**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
|---|---|

---------------------------------------------------------------x

**CERTIFICATE OF SERVICE**

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On October 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Master Hard Copy Service List attached hereto as **Exhibit A**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14618]

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14621]

- Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the Ninetieth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14622]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14623]

- Notice of Presentment of Proposed Order (a) Granting in Part the Ninety-Second Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14624]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Third Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14625]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14626]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fifth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14627]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Sixth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14629]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Seventh Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14631]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14632]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14634]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundredth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14635]

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14636]

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14637]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14639]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14640]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14642]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14643]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14644]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14645]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14646]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14647]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14649]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14650]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14651]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14652]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14653]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14654]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14655]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14656]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14659]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14660]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14661]

On October 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit B**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14618]

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14621]

- Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the Ninetieth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14622]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14623]

- Notice of Presentment of Proposed Order (a) Granting in Part the Ninety-Second Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14624]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Third Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14625]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14626]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fifth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14627]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Sixth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14629]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Seventh Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14631]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14632]

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14634]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundredth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14635]

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14636]

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14637]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14639]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14640]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14642]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14643]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14644]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14645]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14646]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14647]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14649]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14650]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14651]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14652]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14653]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14654]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14655]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14656]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14659]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14660]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14661]

On October 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit C**:

- Notice of Presentment Of Proposed Order (A) Granting in Part the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14658]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14662]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14667]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14668]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14669]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14670]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14671]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14675]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14676]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14677]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14680]

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred Thirty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14681]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14682]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14685]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14686]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14688]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14690]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14691]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fortieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14692]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14693]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14694]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief  [Docket No. 14695]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14696]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14697]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14698]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14699]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14700]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14701]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fiftieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14702]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14703]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14704]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14705]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14706]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14707]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14709]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14710]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14711]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14712]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14713]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14714]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14715]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14716]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14717]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14718]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14719]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14720]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Sales Tax Financing Corporation, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14721]

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14722]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [Docket No. 14723]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14724]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14725]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14726]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14727]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14728]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14729]

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14730]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 88th Omnibus Notice of Presentment Service List attached hereto as **Exhibit D**; and via email on October 23, 2020 on the 88th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CP**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14618]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 89th Omnibus Notice of Presentment Service List attached hereto as **Exhibit E**; and via email on October 23, 2020 on the 89th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CQ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14621]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 90th Omnibus Notice of Presentment Service List attached hereto as **Exhibit F**; and via email on October 23, 2020 on the 90th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CR**:

- Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the Ninetieth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14622]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 91st Omnibus Notice of Presentment Service List attached hereto as **Exhibit G**; and via email on October 23, 2020 on the 91st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CS**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14623]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 92nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit H**; and via email on October 23, 2020 on the 92nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CT**:

- Notice of Presentment of Proposed Order (a) Granting in Part the Ninety-Second Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14624]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 93rd Omnibus Notice of Presentment Service List attached hereto as **Exhibit I**; and via email on October 23, 2020 on the 93rd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CU**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Third Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14625]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 94th Omnibus Notice of Presentment Service List attached hereto as **Exhibit J**; and via email on October 23, 2020 on the 94th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CV**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14626]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 95th Omnibus Notice of Presentment Service List attached hereto as **Exhibit K**; and via email on October 23, 2020 on the 95th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CW**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fifth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14627]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 96th Omnibus Notice of Presentment Service List attached hereto as **Exhibit L**; and via email on October 23, 2020 on the 96th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CX**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Sixth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14629]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 97th Omnibus Notice of Presentment Service List attached hereto as **Exhibit M**; and via email on October 23, 2020 on the 97th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CY**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Seventh Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14631]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 98th Omnibus Notice of Presentment Service List attached hereto as **Exhibit N**; and via email on October 23, 2020 on the 98th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit CZ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14632]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 99th Omnibus Notice of Presentment Service List attached hereto as **Exhibit O**; and via email on October 23, 2020 on the 99th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DA**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14634]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 100th Omnibus Notice of Presentment Service List attached hereto as **Exhibit P**; and via email on October 23, 2020 on the 100th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DB**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundredth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14635]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 101st Omnibus Notice of Presentment Service List attached hereto as **Exhibit Q**; and via email on October 23, 2020 on the 101st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DC**:

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14636]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 102nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit R**; and via email on October 23, 2020 on the 102nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DD**:

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14637]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 103rd Omnibus Notice of Presentment Service List attached hereto as **Exhibit S**; and via email on October 23, 2020 on the 103rd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DE**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14639]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 104th Omnibus Notice of Presentment Service List attached hereto as **Exhibit T**; and via email on October 23, 2020 on the 104th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DF**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14640]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 105th Omnibus Notice of Presentment Service List attached hereto as **Exhibit U**; and via email on October 23, 2020 on the 105th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DG**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14642]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 106th Omnibus Notice of Presentment Service List attached hereto as **Exhibit V**; and via email on October 23, 2020 on the 106th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DH**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14643]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 107th Omnibus Notice of Presentment Service List attached hereto as **Exhibit W**; and via email on October 23, 2020 on the 107th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DI**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14644]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 108th Omnibus Notice of Presentment Service List attached hereto as **Exhibit X**; and via email on October 23, 2020 on the 108th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DJ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14645]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 109th Omnibus Notice of Presentment Service List attached hereto as **Exhibit Y**; and via email on October 23, 2020 on the 109th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DK**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14646]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 110th Omnibus Notice of Presentment Service List attached hereto as **Exhibit Z**; and via email on October 23, 2020 on the 110th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DL**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14647]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 111st Omnibus Notice of Presentment Service List attached hereto as **Exhibit AA**; and via email on October 23, 2020 on the 111st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DM**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14649]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 112th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AB**; and via email on October 23, 2020 on the 112th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DN**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14650]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 113th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AC**; and via email on October 23, 2020 on the 113th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DO**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14651]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 114th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AD**; and via email on October 23, 2020 on the 114th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DP**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14652]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 115th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AE**; and via email on October 23, 2020 on the 115th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DQ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14653]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 116th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AF**; and via email on October 23, 2020 on the 116th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DR**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways And Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14654]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 117th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AG**; and via email on October 23, 2020 on the 117th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DS**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14655]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 118th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AH**; and via email on October 23, 2020 on the 118th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DT**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14656]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 119th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AI**; and via email on October 23, 2020 on the 119th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DU**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14659]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 120th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AJ**; and via email on October 23, 2020 on the 120th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DV**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14660]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 20, 2020 on the 121th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AK**; and via email on October 23, 2020 on the 121th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DW**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14661]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 122th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AL**; and via email on October 23, 2020 on the 122th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DX**:

- Notice of Presentment Of Proposed Order (A) Granting in Part the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14658]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 123th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AM**; and via email on October 23, 2020 on the 123th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DY**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14662]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 124th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AN**; and via email on October 23, 2020 on the 124th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit DZ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14667]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 125th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AO**; and via email on October 23, 2020 on the 125th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EA**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14668]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 126th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AP**; and via email on October 23, 2020 on the 126th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EB**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14669]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 127th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AQ**; and via email on October 23, 2020 on the 127th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EC**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14670]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 128th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AR**; and via email on October 23, 2020 on the 128th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit ED**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14671]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 129th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AS**; and via email on October 23, 2020 on the 129th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EE**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14675]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 130th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AT**; and via email on October 23, 2020 on the 130th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EF**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14676]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 131st Omnibus Notice of Presentment Service List attached hereto as **Exhibit AU**; and via email on October 23, 2020 on the 131st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EG**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14677]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 132nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit AV**; and via email on October 23, 2020 on the 132nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EH**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14680]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 133rd Omnibus Notice of Presentment Service List attached hereto as **Exhibit AW**; and via email on October 23, 2020 on the 133rd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EI**:

- Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred Thirty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14681]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 134th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AX**; and via email on October 23, 2020 on the 134th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EJ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14682]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 135th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AY**; and via email on October 23, 2020 on the 135th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EK**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14685]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 136th Omnibus Notice of Presentment Service List attached hereto as **Exhibit AZ**; and via email on October 23, 2020 on the 136th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EL**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14686]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 137th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BA**; and via email on October 23, 2020 on the 137th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EM**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14688]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 138th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BB**; and via email on October 23, 2020 on the 138th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EN**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14690]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 139th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BC**; and via email on October 23, 2020 on the 139th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EO**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14691]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 140th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BD**; and via email on October 23, 2020 on the 140th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EP**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fortieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14692]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 141st Omnibus Notice of Presentment Service List attached hereto as **Exhibit BE**; and via email on October 23, 2020 on the 141st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EQ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14693]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 142nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit BF**; and via email on October 23, 2020 on the 142nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit ER**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14694]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 143rd Omnibus Notice of Presentment Service List attached hereto as **Exhibit BG**; and via email on October 23, 2020 on the 143rd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit ES**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief  [Docket No. 14695]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 144th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BH**; and via email on October 23, 2020 on the 144th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit ET**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14696]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 145th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BI**; and via email on October 23, 2020 on the 145th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EU**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14697]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 146th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BJ**; and via email on October 23, 2020 on the 146th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EV**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico,

Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14698]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 147th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BK**; and via email on October 23, 2020 on the 147th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EW**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14699]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 148th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BL**; and via email on October 23, 2020 on the 148th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EX**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14700]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 149th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BM**; and via email on October 23, 2020 on the 149th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EY**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14701]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 150th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BN**; and via email on October 23, 2020 on the 150th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit EZ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fiftieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14702]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 155th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BO**; and via email on October 23, 2020 on the 155th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FA**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14703]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 156th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BP**; and via email on October 23, 2020 on the 156th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FB**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14704]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 157th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BQ**; and via email on October 23, 2020 on the 157th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FC**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14705]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 158th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BR**; and via email on October 23, 2020 on the 158th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FD**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief [Docket No. 14706]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 159th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BS**; and via email on October 23, 2020 on the 159th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FE**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14707]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 160th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BT**; and via email on October 23, 2020 on the 160th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FF**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14709]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 161st Omnibus Notice of Presentment Service List attached hereto as **Exhibit BU**; and via email on October 23, 2020 on the 161st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FG**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14710]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 162nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit BV**; and via email on October 23, 2020 on the 162nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FH**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14711]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 163rd Omnibus Notice of Presentment Service List attached hereto as **Exhibit BW**; and via email on October 23, 2020 on the 163rd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FI**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14712]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 164th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BX**; and via email on October 23, 2020 on the 164th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FJ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14713]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 165th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BY**; and via email on October 23, 2020 on the 165th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FK**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14714]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 166th Omnibus Notice of Presentment Service List attached hereto as **Exhibit BZ**; and via email on October 23, 2020 on the 166th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FL**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14715]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 167th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CA**; and via email on October 23, 2020 on the 167th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FM**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14716]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 168th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CB**; and via email on October 23, 2020 on the 168th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FN**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14717]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 169th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CC**; and via email on October 23, 2020 on the 169th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FO**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14718]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 170th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CD**; and via email on October 23, 2020 on the 170th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FP**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14719]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 171st Omnibus Notice of Presentment Service List attached hereto as **Exhibit CE**; and via email on October 23, 2020 on the 171st Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FQ**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14720]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 172nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit CF**; and via email on October 23, 2020 on the 172nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FR**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Sales Tax Financing Corporation, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14721]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 192nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit CG**; and via email on October 23, 2020 on the 192nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FS**:

- Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14722]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 205th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CH**; and via email on October 23, 2020 on the 205th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FT**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief  [Docket No. 14723]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 208th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CI**; and via email on October 23, 2020 on the 208th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FU**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14724]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 214th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CJ**; and via email on October 23, 2020 on the 214th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FV**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14725]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 219th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CK**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14726]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 232nd Omnibus Notice of Presentment Service List attached hereto as **Exhibit CL**; and via email on October 23, 2020 on the 232nd Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FW**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient

Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14727]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 234th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CM**; and via email on October 23, 2020 on American Modern Home Insurance Company, ken-kuhn@amig.com:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14728]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 245th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CN**; and via email on October 23, 2020 on the 245th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FX**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14729]

At my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on October 21, 2020 on the 246th Omnibus Notice of Presentment Service List attached hereto as **Exhibit CO**; and via email on October 23, 2020 on the 246th Omnibus Notice of Presentment Email Service List attached hereto as **Exhibit FY**:

- Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief [Docket No. 14730]

Dated: October 28, 2020

*<u>/s/ Asir U. Ashraf</u>*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 28, 2020, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*<u>/s/ JAMES A. MAPPLETHORPE</u>*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**Exhibit A**

Exhibit A

Master Hard Copy Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 |



Exhibit A
Master Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 |

Exhibit A
Master Hard Copy Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
| --- | --- | --- |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 |

**Exhibit B**

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | rburgos@adameslaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | daniel.bustos@excelerateenergy.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | alexandra.bigas@gmail.com |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | acasepr@gmail.com |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |



Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | acordova@juris.inter.edu |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | ajimenez@ajlawoffices.com |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | ajimenez@ajlawoffices.com |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Interested Party | Arthur Samodovitz | Arthursail@stny.rr.com |
| Autopistas de PR, LLC | Autopistas de PR, LLC | xavier.carol@abertis.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | cbg@bobonislaw.com<br>efl@bobonislaw.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | eweisfelner@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | sbest@brownrudnick.com<br>bchew@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | sbeville@brownrudnick.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | jessica@bufete-emmanuelli.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | mcrm100@msn.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | jason.callen@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | stan.ladner@butlersnow.com |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | mark.ellenberg@cwt.com |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | ioliver@ccsllp.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | quilichinipazc@microjuris.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | carloscardonafe@hotmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | lcdo.carlos.e.riverajustiniano@gmail.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | carlosvergne@aol.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | lllach@cstlawpr.com |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | SwainDPRCorresp@nysd.uscourts.gov |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | ccuprill@cuprill.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | charliehernandezlaw@gmail.com |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | gmchg24@gmail.com |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | eduardo@cobianroig.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | pdechiara@cwsny.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | fecolon@colonramirez.com |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | valvarados@gmail.com |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | ausubopr88@gmail.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | jlopez@constructorasantiago.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | bmd@bmdcounselors.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | dmolinalaw@gmail.com |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | davidcarrionb@aol.com |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | wssbankruptcy@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | eric.brunstad@dechert.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |
| Del Valle Group, SP | Del Valle Group, SP | hreynolds@delvallegroup.net |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | afernandez@delgadofernandez.com |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | delgadomirandalaw@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | wburgos@justicia.pr.gov |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | gramlui@yahoo.com |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | rcastellanos@devconlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | diazsotolaw@gmail.com |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | corraldieg@gmail.com |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | jose.sosa@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Donna.Maldonado@popular.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | emunozPSC@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | dortiz@elpuente.us |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | elian.escalante@gmail.com |
| Federal Agency | Environmental Protection Agency (EPA) | mark.gallagher@usdoj.gov |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | robert.schnell@faegrebd.com<br>pjime@icepr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | legal.fmpr@gmail.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | jfeldesman@FTLF.com |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | fmontanezmiran@yahoo.com |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | jcc@fccplawpr.com<br>jcc@fclawpr.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | ferraric@ferrarilawpr.com |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | figueroaymorgadelaw@yahoo.com |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | tdolcourt@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | bufetefrgonzalez@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | alex@fuenteslaw.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | juans@prtc.net |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | ifullana@gaflegal.com |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | wmq@wmarrerolaw.com |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Batista, P.A. | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | jlgere@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the “FOMB”) | Gierbolini & Carroll Law Offices, P.S.C. | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | dg@g-glawpr.com<br>rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Jnieves@gonzalezmunozlaw.com |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | gramlui@yahoo.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | MARKV@HBSSLAW.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | steve@hbsslaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | ygc@rclopr.com<br>ygc1@prtc.net |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | handuze@microjuris.com |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | jmoralesb@microjuris.com<br>corraldieg@gmail.com |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | QUIEBRAS@ELBUFETEDELPUEBLO.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | hernandezrodriguezlaw@gmail.com |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | ehernandez@lawservicespr.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | jesus.cuza@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | mvega@senado.pr.gov |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | rrich2@huntonak.com |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| IRS Insolvency Section | Internal Revenue Service | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | janebeckerwhitaker@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | glenncarljameslawoffices@gmail.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico (“COSSEC”) | Jean Philip Gauthier Law Offices | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico (“COSSEC”) | Jean Philip Gauthier Law Offices | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | mroot@jenner.com<br>csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | rrivera@jgl.com<br>apico@jgl.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | rrivera@jgl.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | brosenblum@jonesday.com<br>jgross@jonesday.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | bbennett@jonesday.com |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>cdipompeo@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | tuttieguerrero@yahoo.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | jorgequintanalajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | barrios.jl@outlook.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | jwc@jwcartagena.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | riveraroman@hotmail.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | javrua@gmail.com |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | juan@jahrlaw.com |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | jsoto@jbsblaw.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | ileanaortix@outlook.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | aperez@kpmg.com<br>Lnegron@kpmg.com |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | jeff.bjork@lw.com<br>michael.reiss@lw.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | michael.reiss@lw.com |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | agraitfe@agraitlawpr.com |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | acevedovila1@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | pola@frankpolajr.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | gls@lopezsolerlaw.com |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | jemudd@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | craigmcc@me.com |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | norbertocolonalvarado@yahoo.com |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | fpabon@lvvlaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | suarezcobo@gmail.com |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | dvelawoffices@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | dvelawoffices@gmail.com |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | lemuel.law@gmail.com |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | ivandialo2001@yahoo.com |
| Counsel to Stericycle | Linares Palacios Law Offices | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | alavergne@lsplawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | lawlugo1@gmail.com |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | luisfredsalgado@hotmail.com |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | jorge@mlrelaw.com<br>emil@mlrelaw.com |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | mfvelezquiebras@gmail.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | marianifrancolaw@gmail.com |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | jnegron@mhlex.com<br>rsantiago@mhlex.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com<br>hriefkohl@mpmlawpr.com |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | maxtruj@gmail.com |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | julia.mignuccisanchez@gmail.com |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | lfr@mcvpr.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | harlawpr@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | bqwhite@mwe.com<br>ncoco@mwe.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | amccollough@mcguirewoods.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | asoutherling@mcguirewoods.com |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the “Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | PASTOREPA@mltw.com |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | serrano.urdaz.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com |
| Unsecured Creditor | Miriam Sanchez Lebron | sanchez.lebron501@gmail.com |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | luislluberas@mvalaw.com |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | rachel.mauceri@morganlewis.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | JPeck@mofo.com<br>GLee@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | jbrugue@mbbclawyers.com |
| N. Harris Computer Corporation | N. Harris Computer Corporation | JArmstrong@harriscomputer.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | man@nblawpr.com |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | ldelacruz@oeg.pr.gov |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | l.ortizsegura@ploolaw.com |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | lawrog@gmail.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | emckeen@omm.com<br>apavel@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | pfriedman@omm.com |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | ofernandez@oflawoffice.com |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | orlando1701@gmail.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | mmo@oronozlaw.com |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | TRowe@orrick.com |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | gonzalezbadillo@gmail.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | toledo.bankruptcy@gmail.com |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Otero_and_assoc@hotmail.com |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | daniel.elkort@patternenergy.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | peajeinfo@dechert.com |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | pevarfon@gmail.com |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | pedronicot@gmail.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | luis.vazquez@peerlessoil.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | geisenberg@perkinscoie.com |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | adtoro@pico-blanco.com |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | oramos@pmalaw.com<br>mtrelles@pmalaw.com |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | lramos@plclawpr.com |
| Populicom, Inc. | Populicom, Inc. | gpaz@populicom.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | gbrenner@proskauer.com<br>ckass@proskauer.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | wdalsen@proskauer.com<br>MHackett@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com |
| Prosol-Utier | Prosol-Utier | prosol@utier.org |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | penagaricanobrownusdc@gmail.com |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | c-aquino@prepa.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | CEO@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | damarisqv@bufetequinones.com |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | rafael.ortiz.mendoza@gmail.com |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | rtorres@torresrodlaw.com |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | rgtolaw@gmail.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | erb@rodriguezbinetlaw.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | cgray@reedsmith.com<br>dschlecker@reedsmith.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | cspringer@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | kgwynne@reedsmith.com |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | vizcarrondo@reichardescalera.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | iacosta@renocavanaugh.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | tpennington@renocavanaugh.com |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | maria.baco@msn.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | prcr@mcvpr.com |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | rhoncat@netscape.net |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | filippetti_r@hotmail.com<br>castillori cardo977@gmail.com |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | nrickenbach@rickenbachpr.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | victorriverarios@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | romn1960@gmail.com |
| Interested Party | Roberto Quiles | estudiolegalrivera2@gmail.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | buzz.rochelle@romclaw.com<br>kdm@romclaw.com |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | mrm@rmlawpr.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | r.miranda@rmirandalex.net |
| Counsel to Gila, LLC | RPP Law, PSC | rprats@rpplaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | jsanchez@scvrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | jsalichs@splawpr.com |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | santilawoffice@yahoo.com |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | sramirez@sarlaw.com |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | michael.cook@srz.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Roy.purcell@scotiabank.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | bankruptcynoticeschr@sec.gov |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | epo@amgprlaw.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | acouret@smlawpr.com<br>jsantos@smlawpr.com |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | FSosnick@Shearman.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | bguzina@sidley.com<br>blair.warner@sidley.com |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | jmenen6666@gmail.com |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul.lockwood@skadden.com |
| HTA Creditor | Stanley J. Teich | stansoffice@aol.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | pglassman@sycr.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | cmechling@stroock.com<br>smillman@stroock.com |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | jlopez@constructorasantiago.com |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Saultoledo22@yahoo.com |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | luis.bautista@scotiabank.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Mcantor4@mac.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | rich.katz@torquepointllc.com |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | rfc@thefinancialattorneys.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | andres@awllaw.com |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Paula.Flowers@TransCore.com |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | unionecfse@yahoo.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | christopher.connolly@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | velez.hector@epa.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | mark.gallagher@usdoj.gov |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | rtoro@universalpr.com |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | wardlow.w.benson@usdoj.gov |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | hvaldes@v-olaw.com |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | hernandezrodriguez.v@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | vero@ferraiuoli.pr |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | victor@calderon-law.com |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | rcruz@vnblegal.com |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | jvilarino@vilarinolaw.com |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | ramonvinas@vinasllc.com |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | ramonvinas@vinasllc.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com |

Exhibit B

Master Email Service List

Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | wilbert_lopez@yahoo.com |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | william.m.vidal@gmail.com |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | wssbankruptcy@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | wssbankruptcy@gmail.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | mstancil@willkie.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | chardman@winston.com |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | jmotto@winston.com |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com |

**Exhibit C**

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 21

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St., #201<br>San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico (“COSSEC”) | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler, Hans E. Riefkohl-Hernández<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com<br>hriefkohl@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | bqwhite@mwe.com<br>ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attornery for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit D**

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1696115 | Abaita Morales Torres | F-6 Calle Cartier | Urb. La Quinta | | | Yauco | PR | 00698 | |
| 1657576 | Abigail Mercado Morell | PO Box 111 | | | | Camuy | PR | 00627 | |
| 1634626 | Abimael Forty Nieves | PO Box 694 | | | | Canovanas | PR | 00729 | |
| 2122616 | Ada I. Mendez Cuevas | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 370794 | ADA OLAN MARTINEZ | HC 03 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | |
| 2095667 | ADA OLAN MARTINEZ | HC3 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | |
| 1604797 | Adali Lopez Mendez | 706 Tosider Court | | | | Newport News | VA | 23608 | |
| 1629295 | Adelaida Negron Morales | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | |
| 1768605 | Adilia Montañez Lopez | PO Box 8742 | | | | Humacao | PR | 00792 | |
| 1572764 | AIDA E. MORALES QUINONES | APARTADO 1730 | | | | YAUCO | PR | 00698 | |
| 1806503 | AIDA L ORTA INFANTE | HC 4 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1662032 | Aida L. Negron Santiago | 174 Nichols St. | | | | Rochester | NY | 14609 | |
| 2014083 | Aida L. Ortiz Burgos | HC-01 Box 5792 | | | | Orocovis | PR | 00720 | |
| 1676178 | Aida Mendez | Calle 8 Bloque 9 #20 | | | | Sierra Bayamon | PR | 00961 | |
| 1721933 | Aida Nieves Concepción | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 | |
| 1625125 | AITZA M MORENO RODRIGUEZ | CALLE OLMO #908 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 1727429 | Aixa E. Muniz Cardona | HC 01 Box 4232 | | | | Rincon | PR | 00677 | |
| 1746934 | Aixa J. Nieves Rodriguez | HC 02 Box 6533 | | | | Utuado | PR | 00641 | |
| 1589398 | Alba N. Mercado Negron | Urb. Costa Sur | Calle Palmar H 14 | | | Yauco | PR | 00698 | |
| 1658462 | Alberto Alvarado Noa | Paseo Rafael | Quinones Corchado | 880 | | Isabela | PR | 00662 | |
| 1676192 | Alberto Melendez Castillo | Urb. Lago Horizonte Calle Rubi 2528 | | | | Coto Laurel | PR | 00780 | |
| 1159429 | ALBERTO NEGRON MERCADO | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00795 | |
| 1757384 | ALBERTO ORTIZ ARROYO | ESTANCIAS GOLF CLUB | 545 CALLE LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 1911526 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 378106 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | |
| 1968995 | Alejandro Morales De Jesus | HC 01 2286 | | | | Maunabo | PR | 00707 | |
| 2047743 | Alejandro Morales De Jesus | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | |
| 1772204 | Alexis Nieves Hernandez | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 1804814 | ALEXIS OLIVERAS SANTIAGO | 1635 NAVARRA ST. | | | | PONCE | PR | 00730 | |
| 2085174 | Alexis Oppenheimer Arroyo | Bo. Villa del Mar Calle 5 # 59 | | | | Santa Isabel | PR | 00757 | |
| 2085174 | Alexis Oppenheimer Arroyo | HC01 Box 6565 | | | | Santa Isabel | PR | 00757 | |
| 1706262 | ALEXIS R. MEJIAS COLON | URB. VALLE DE ANDALUCIA | CALLE-CADIZ 2818 | | | PONCE | PR | 00731 | |
| 1725578 | Alfonzo Morales Velez | Box 21702 Barrio Saltos 1 | | | | San Sebastian | PR | 00685 | |
| 1732508 | ALICE N. NAVEDO LOPEZ | PO BOX 350 | | | | SAN LORENZO | PR | 00754 | |
| 1643470 | Allys L. Negron Soto | Urb. Colinas de Plata | Calle Camino del Rio 36 | | | Toa Alta | PR | 00953 | |
| 1758176 | Alma A. Nieves Gonzalez | Caguas Real MG-25 | | | | Caguas | PR | 00725 | |
| 1593516 | Almina Munoz Cedeno | HC-01 Box 10912 | | | | Guayanilla | PR | 00656 | |
| 1759804 | Altagracia Navedo Muriel | HC 83 BNZ 6774 | | | | Vega Alta | PR | 00692 | |
| 1677032 | Amarilis Mojica Cruz | Urb. Los Maestros A-8 | | | | Humacao | PR | 00791 | |
| 2022493 | Amarilys L. Mora Pabon | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 1765095 | Ana C. Nieves López | HC4 BOX 14949 | | | | Moca | PR | 00676 | |
| 1600443 | ANA CECILIA MORALES SERRANO | RR 11 BOX 5855 | | | | BAYAMON | PR | 00956 | |
| 1638622 | Ana D. Olmo Roman | Box 2592 | | | | Arecibo | PR | 00613 | |
| 1795152 | Ana G. Oquendo Laboy | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | |
| 1664993 | Ana Gloria Navedo Concepcion | Funcionario Ejecutivo VI | Departamento de la Vivienda | C-3 Calle Aguila Urb. Altagracia | | Toja Baja | PR | 00949 | |
| 1664993 | Ana Gloria Navedo Concepcion | P.O. Box 9020742 | | | | San Juan | PR | 00902-0742 | |
| 1740982 | Ana H Mendez Mendez | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | |
| 1991517 | ANA I MELENDEZ ORTIZ | URB JDNS DE COAMO | H3 CALLE 2 | | | COAMO | PR | 00769 | |
| 1650587 | ANA ISABEL NIEVES CRUZ | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | |
| 1771426 | Ana Julia Melendez Guzman | RR 2 Buzon 118 | | | | San Juan | PR | 00926 | |
| 2046034 | Ana L. Morales Soto | Urb. La Monserrate Calle La Concepcion 336 | | | | Moca | PR | 00676 | |
| 2118863 | Ana M Negron Olivieri | PO Box 732 | | | | COAMO | PR | 00769 | |
| 1928345 | Ana M. Mellowes de Palmer | 92 Calle Tenenife | | | | Mayaguez | PR | 00680 | |
| 1702174 | Ana N. Morales Negrón | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | |
| 1792604 | Ana Olivo Morale | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1665617 | Ana R Mulero Portela | PO Box 1734 | | | | Boqueron | PR | 00622 | |
| 1654566 | Analda Nieves Roman | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | |
| 1654566 | Analda Nieves Roman | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | |
| 1590529 | Anebis Nevarez Marrero | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1736518 | Angel Antonio Nunez Lopez | PMB 220 #2 Calle Barcelo | Suite 201 | | | Barranquitas | PR | 00794 | |
| 2100315 | Angel G. Narvaez Rosario | P.O. Box 8891 | | | | Vega Baja | PR | 00694 | |



Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2095466 | Angel L Muniz | HC-01 Box 5029 | | | | Rincon | PR | 00677 | |
| 2048047 | Angel L. Mendez Heredia | HC-03 BOX 5304 | | | | Adjuntas | PR | 00601 | |
| 1693769 | ANGEL L. OLMEDA VELEZ | HC 01 BOX 6880 | | | | LAS PIEDRAS | PR | 00771 | |
| 1610980 | Angel M. Mercado Negron | Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | |
| 1588017 | Angel M. Mercado Negron | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | |
| 1639446 | Angel M. Mercado Negron | Urb. Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | |
| 1636230 | Angel R. Montes Vega | Angel R. Montes Vega | P.O. Box 1243 | | | Orocovis | PR | 00720-1243 | |
| 1690415 | Angelita Novalés Novalés | PO Box 1073 | | | | Lares | PR | 00669 | |
| 1591544 | ANIBAL OCASIO | 2097 CARRETERA 494 | | | | ISABELA | PR | 00662 | |
| 1689527 | Antonia Negron Negron | Departamento Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1689527 | Antonia Negron Negron | HC 01 Box 3596 | | | | Utuado | PR | 00641 | |
| 1762310 | Antonia Ortiz Barbosa | Parcelas San Antonio 183 Calle Principal | | | | Dorado | PR | 00646-5705 | |
| 1615320 | Antonio Mojica Torres | 1430 E Luzerne St | | | | Philadelphia | PA | 19124-5556 | |
| 1722194 | Antonio Nieves Garcia | HC-03 Box 6670 Bo. Espinosa | | | | Dorado | PR | 00646 | |
| 1746343 | Aracelis Mendez Bonilla | Lomas Verdes Platino #526 | | | | Moca | PR | 00676 | |
| 1731120 | Ariel Muniz Jimenez | 903 Urb. Cristal | | | | Aguadilla | PR | 00603 | |
| 1730123 | Arleene Nieves Figueroa | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 1732203 | Arlene I. Morales | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 1712205 | ARLENNE I MORALES | CALLE MONTANA 316 | | | | SAN JUAN | PR | 00926 | |
| 1756156 | Aurea E Ortega Vazquez | 415 Joglar Herrera | Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1795100 | AUREA M. MENDEZ NIEVES | Calle Baena # 520 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1713392 | Aurelio Moreno Soto | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 | |
| 1596786 | Ausberto Morales | Urbanizacion Bosque Real | Calle Palma Real A-52 | | | Cidra | PR | 00739 | |
| 1766621 | Awilda Moya Beniquez | 2E Ruta 474 | | | | Isabela | PR | 00662 | |
| 1640319 | Awilda Moya Beniquez | Dept.de Educacion, Gobierno de P.R. | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1767203 | AWILDA OROZCO BETANCOURT | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 1739449 | Axenette Nieves Perez | Urbanizacion Martorell E9 Calle Luis Muñoz Rivera | | | | Dorado | PR | 00646 | |
| 1631885 | Betsy I. Merced Olivera | Apartado Box 10473 | | | | Ponce | PR | 00732 | |
| 1771206 | Betzaida Miranda Rosa | PO Box 963 | | | | Manati | PR | 00674 | |
| 1764897 | BETZAIDA MUNIZ LUGO | URB. VILLA FONTANA | AVE. RAFAEL CARRION UR5 | | | CAROLINA | PR | 00983 | |
| 963798 | BLANCA E ORTIZ CERVERA | PO BOX 1327 | | | | MOROVIS | PR | 00687 | |
| 1659070 | Blanca Iris Nieves Sánchez | Apartado 1067 | | | | Cidra | PR | 00739 | |
| 1734099 | Blanca Nelly Negrón Berrios | HC- 06 Box 13091 | | | | Corozal | PR | 00783 | |
| 1732862 | Bolsa Morales Caraballo | HC 5 Box 7669 | | | | Yauco | PR | 00698 | |
| 1768285 | Brenda I. Morales Serrano | Urb. Monte Elena 116 Calle Pomarrosas | | | | Dorado | PR | 00646-5603 | |
| 1771909 | Brunilda Molina Acevedo | Condominio Frenth Plaza | Calle Mayaguez #81 | | | Hato Rey | PR | 00917 | |
| 1669813 | BRUNILDA MUNOZ AREVALO | HC 3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | |
| 1684089 | CANDIDA R OQUENDO OQUENDO | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | |
| 1969494 | Carlos E. Melendez Lopez | 39 C Villa Verde | | | | Cayey | PR | 00736 | |
| 1759611 | Carlos R. Melendez Rosa | #39 Calle Espiritu Santo | | | | Loiza | PR | 00772 | |
| 1643317 | Carmelo A. Molina Montalvo | PO Box 505 | | | | Garrochales | PR | 00652-0505 | |
| 1742709 | Carmelo Ocana Gonzalez | 4372 Raywood Ash Ct. | | | | Oviedo | FL | 32766 | |
| 2006948 | Carmen A Nazario Soto | HC - 04 Box 5826 | | | | Coamo | PR | 00769 | |
| 1794091 | Carmen A. Negron Otero | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1686237 | Carmen D Morales Rivera | 109 Calle Zafiro | Villas de Patillas | | | Patillas | PR | 00723 | |
| 1612832 | CARMEN D. MORALES PABON | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1743751 | Carmen D. Morales Pérez | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777 | |
| 1616909 | Carmen D. Nazario Lugo | HC 1 BOX 5314 | | | | Ciales | PR | 00638 | |
| 1651311 | Carmen D. Nazario Lugo | HC BOX 5314 | | | | CIALES | PR | 00638 | |
| 1709692 | Carmen Dalia Morales Melendez | PO Box 800857 | | | | Coto Laurel | PR | 00780 | |
| 1727592 | Carmen E Negron Lopez | HC 46 Box 5531 Los Puertos | | | | Dorado | PR | 00646 | |
| 1677346 | Carmen E. Mojica Rodríguez | Apartado 78 | | | | Toa Alta | PR | 00954 | |
| 1720015 | Carmen I Negron Lopez | HC 02 Box 15573 | | | | Albonito | PR | 00705 | |
| 1670027 | CARMEN IRIS MORALES CAMACHO | 218 PASEO REINA MORA | SECTOR EL LAUREL | | | COTO LAUREL | PR | 00780-2403 | |
| 1595206 | Carmen Iris Negron Rivera | Urb. Villa Camarero II Quimera 5668 | | | | Santa Isabel | PR | 00757 | |
| 1647555 | Carmen J Ortíz Díaz | HC-4 Box 44947 | | | | Caguas | PR | 00725 | |
| 1641672 | Carmen J. Oquendo Rivera | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | |
| 1675482 | Carmen L Melendez Colon | HC - 01 Box 5589 | | | | Orocovis | PR | 00720 | |
| 1788784 | CARMEN L. MUNOZ ROMAN | D 121 CALLE 17 | JDNES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1631012 | CARMEN L. OQUENDO SANTIAGO | CALLE 78 | BLOQUE #92-13 | URB. SIERRA | | BAYAMON | PR | 00961 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1701659 | Carmen L. Oquendo Santiago | Calle 78 Bloque #92-13 | Urb. Sierra Bayamón | | | Bayamón | PR | 00961 | |
| 1692131 | Carmen Lucy Mirabal Leandry | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 1702327 | Carmen M Mendez Scharon | #9 Calle Crisantemo | Urb Golden Hills | | | Bayamon | PR | 00956 | |
| 1897671 | Carmen M. Melendez Almodovar | 37 Sabana Seca | | | | Manati | PR | 00674 | |
| 1669511 | Carmen M. Morales Rodriguez | 41181 Sec. Palmarito | | | | Quebradillas | PR | 00678-9321 | |
| 1636057 | CARMEN M. MORALES RODRIGUEZ | 41184 SEC. PALMARITO | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1779306 | Carmen M. Navarro Díaz | Calle Alelies # 91 Buena Vista | | | | CAROLINA | PR | 00985 | |
| 1776397 | Carmen M. Ortega-Vazquez | Cond La Arboleda | 87 CARR 20 APT 2704 | | | Guaynabo | PR | 00966-9009 | |
| 1791778 | Carmen Maria Molina Maldonado | Cooperativa de jardines de | Trujillo Alto Edificio G 505 | | | Trujillo Alto | PR | 00976 | |
| 1763602 | Carmen Marta Olivera Santiago | Calle Jesus M. Benitez #8 | | | | Adjuntas | PR | 00601 | |
| 1628103 | Carmen Munoz Cordova | 21861 Carr. 184 | | | | Cayey | PR | 00736-9418 | |
| 1761738 | Carmen N Montalvo Zaragoza | PO BOX 800601 | | | | Cotto Laurel | PR | 00780 | |
| 1633006 | Carmen Nilda Navedo Delgado | Y-Y-10 Calle San Joaquín, Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 1595518 | Carmen Nilda Navedo Delgado | Y-Y-10 Calle San Joaquín | Urb. Mariolga | | | Caguas | PR | 00725-6455 | |
| 1804957 | Carmen R. Negrón Rivera | RR #16 Box 3331 | | | | San Juan | PR | 00926 | |
| 1938218 | Carmen Rita Ortiz Cancel | HC-01 Box 4069 | | | | Villalba | PR | 00766 | |
| 1633123 | Carmen T. Ocasio Rivera | Calle Abacoa E-35 Parque las Haciendas | | | | Caguas | PR | 00725 | |
| 1654911 | Carmen Teresa Millet Melendez | Urb. Interamericana AB-15 Calle 28 | | | | Trujillo Alto | PR | 00976 | |
| 1589910 | Carmen Vargas Morales | Urb Nuevo Mameyes, calle la Joya A-6 | | | | Ponce | PR | 00730 | |
| 1647444 | Carol J Morales Miranda | PO Box 321 | | | | Orocovis | PR | 00720 | |
| 1672387 | CECILIA RAMOS MOTA | CALLE DE DIEGO #114 | APT 5 | | | RIO PIEDRAS | PR | 00925 | |
| 1905224 | Celia E. Ocasio Rodriguez | P.O. Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1184777 | Charlotte Morales Aponte | Villa Carmen Calle Arecibo J22 | | | | Caguas | PR | 00726 | |
| 1729514 | CHRISTINE D. MELENDEZ ROMAN | PO BOX 2994 | | | | BAYAMON | PR | 00959 | |
| 1660196 | Clara Moyet de Leon | 8 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | |
| 1657673 | Claribel Mendez Nieves | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | |
| 1685788 | Claribel Negron Negron | PO Box 1345 | | | | Corozal | PR | 00783 | |
| 1702999 | Cristina Mena Silverio | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | |
| 1724911 | Cruz A. Mendoza Heredia | calle San Juan #53 | | | | Camuy | PR | 00627 | |
| 1637318 | Cruz C. Nieves Gonzalez | Bairoa Golden Gate | Calle B #C4 | | | Caguas | PR | 00727 | |
| 1731543 | Cruz Nuñez Reinaldo | #105 Urbanization Country Hills | | | | Florida | PR | 00650 | |
| 1738029 | Cybele Mellot Rodriguez | Calle 9 F 3 | Urbanizacion Villa Matilde | | | Toa Alta | PR | 00953 | |
| 1780569 | Dagma I. Melendez Rios | Bo. Cantera #45 | | | | Manati | PR | 00674 | |
| 1761328 | Daisy Nieves Peña | PO Box 504 | | | | Punta Santiago | PR | 00741 | |
| 2011532 | DAISY OLIVENCIA RIVERA | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 1734470 | Dámaris Mercado Rosa | PO Box 559 | | | | San Antonio | PR | 00690 | |
| 1766652 | Damaris Miranda Valentin | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 2036374 | Damaris Ortiz Bonilla | Urb. Llanos del Sur 496 | Calle Margarita | | | Coto Laurel | PR | 00780 | |
| 2027342 | Damarys Morales Ortiz | HC 04 Box 6307 | | | | Corozal | PR | 00783 | |
| 1793559 | Daniel Nieves Perez | 302c/ Carreta Urb.Borinque | | | | Caguas | PR | 00725 | |
| 1726950 | DANITZA MONTANEZ LOPEZ | URB. MONTE SUBASIO CALLE 11 E17 | | | | GURABO | PR | 00778 | |
| 1657372 | Darwin Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1668408 | Dayana Morales Acosta | Vista Real 1 J-204 | | | | Caguas | PR | 00725 | |
| 1743548 | Deliris Morales Negrón | HC-74 Box 6151 | | | | Naranjito | PR | 00719 | |
| 1757251 | Deliz Murillo Rivera | A5 Calle Dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00716 | |
| 1757251 | Deliz Murillo Rivera | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 | |
| 1789344 | Denise Mercado | Country Club 506 Street Num. OJ-1 | | | | Carolina | PR | 00982 | |
| 2130163 | Denisse M. Mettei Arcay | 2817 Bo. Scbcneta | C. Iscbel II | | | Ponce | PR | 00716 | |
| 2043370 | Dennis E Orengo Rodriguez | HC 37 Box 7490 | | | | Gunnia | PR | 00653 | |
| 979746 | DENNIS E ORENGO RODRIGUEZ | HC 37 BOX 7490 | | | | GUANICA | PR | 00653-9801 | |
| 1717428 | Diana M Negron Diaz | Urb Vista del Morro B10 calle Guaraguao | | | | Catano | PR | 00962 | |
| 1799304 | Dinorah Morales Cruz | 1035 Ponbrook PT | | | | Webster | NY | 14580 | |
| 1688635 | DIPHNA SAN MIGUEL ROMAN | BOX 858 | | | | CIALES | PR | 00638 | |
| 1764633 | Diraliz Murillo Rivera | C-5 Calle C Urb. Palomino Hills | | | | Yauco | PR | 00698 | |
| 1792910 | Diraliz Murillo Rivera | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | Yauco | PR | 00698 | |
| 1764633 | Diraliz Murillo Rivera | PO Box 561412 | | | | Guayanilla | PR | 00656-1412 | |
| 1797428 | Dolores Morales Ruiz | PO box 797 | | | | Sabana Seca | PR | 00952 | |
| 1689979 | Doris J. Merced Flores | Calle 7 Buzon 26 | Bo. Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1868680 | Doris Montanez Melecco | 2 A-22 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8115 | |
| 1612457 | Doris V. Moran Lopez | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 1653608 | Eda M. Moreno Centron | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1716444 | Eda M. Moreno Cintron | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1710737 | Edgar Morales | 339 Calle Salvador Mestre | | | | Mayaguez | PR | 00680 | |
| 1962006 | EDGAR MORALES AYALA | HC 3 BOX 5234 | | | | ADJUNTAS | PR | 00601 | |
| 2111642 | Edgar ONeill Miranda | Amelia Cassandra Ramos | P.O. Box 1298 | | | Bayamon | PR | 00960 | |
| 1674620 | Edgaryluz Miranda Guzman | Urb. Pedregales | Calle Onix #78 | | | Rio Grande | PR | 00745-4375 | |
| 1627355 | Edith M. Muniz Muniz | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | |
| 1589630 | Edith M. Muñiz Muñiz | Departamento de Educacion | HC 2 BOX 10565 | | | MAYAGUEZ | PR | 00680 | |
| 1676508 | Eduardo Miranda Diaz | Urb. Santa Juanita | Calle Torrech WA11 | | | Bayamon | PR | 00956 | |
| 1588869 | Edwin Natal | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1588869 | Edwin Natal | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | |
| 1690760 | Edwin Natal | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1666568 | Edwin Olivencia Mercado | HC -02 Box 6413 | | | | Lares | PR | 00669 | |
| 1727346 | Edwin Ortiz Cruz | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 1624701 | Edwin Ortiz Delgado | Calle Rooselvelt V56B | Urb Jose Mercado | | | Caguas | PR | 00725 | |
| 1650386 | Edwin Rivera Montalvo | Rio Sol Calle 1 A 4 | | | | Peñuelas | PR | 00624 | |
| 1605856 | EFRAIN MENDEZ GONZALEZ | URB. VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 | |
| 1635197 | Elba C. Mercado Garcia | Rpto. Anaida G 3 Calle 6 | | | | Ponce | PR | 00716-2513 | |
| 1932445 | Elba I. Melendez Rosado | P.O. Box 326 | | | | Orocovis | PR | 00720 | |
| 1649624 | ELBA IRIS MONTES RIVERA | URB. VILLA TABAIBA | CALLE TAINO #633 | | | PONCE | PR | 00716-1316 | |
| 1628482 | Elba Melendez Alsina | #19 C-Mirto URB Mansiones Los Cedros | | | | Cayey | PR | 00736 | |
| 1795945 | Elba Morales Torres | Maestra Retirada | Urb. Esanchez Martinez #9 | | | Ciales | PR | 00638 | |
| 1795945 | Elba Morales Torres | PO Box 466 | | | | Ciales | PR | 00638 | |
| 1757331 | Elba N Morales Garcia | Bo Guaniquilla BZN A-348 | | | | Aguada | PR | 00602 | |
| 1596900 | Elba N. Mercado Maldonado | RR 1 Box 15424 | | | | Orocovis | PR | 00720 | |
| 1647776 | ELBA NEGRON NEGRON | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0314 | |
| 2014911 | ELBA Z. ORTIZ CARABALLO | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 1615268 | Elena Mercado Quiñones | P O Box 831 | | | | Yauco | PR | 00698 | |
| 1620741 | Eliot Ojeda | Departamento de Educacion | San Jorge 248 Apartamento 6-B | | | San Juan | PR | 00912 | |
| 1609553 | Eliot Ojeda | San Jorge 248 6-B | | | | San Juan | PR | 00912 | |
| 1677678 | Elizabeth Melendez Herrera | Calle P U3 Monte Brisas 2 | | | | Fajardo | PR | 00738 | |
| 2115567 | ELIZABETH MOLINA CRUZ | HC 3 BOX 7351 | | | | COMERIO | PR | 00782 | |
| 2102990 | Elizabeth Molina Valentin | Urb. Sultonito 525 Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 2106720 | Elizabeth Moline | Urb Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 1615394 | Elizabeth Moran Ojeda | 36 Gardenia, Cond. Alamar 102 | | | | Carolina | PR | 00979 | |
| 1780802 | Elizabeth Nieves Rosado | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1636790 | Elizabeth Orengo Aviles | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 1595516 | Elliot Santiago Ocasio | Policia | Policia de Puerto Rico | Avenida Corazones | | Mayaguez | PR | 00680 | |
| 1595516 | Elliot Santiago Ocasio | Urb. El Cafetal II | Calle Excelsa R8 | | | Yauco | PR | 00698 | |
| 1630964 | Ellysbel Nevarez | 8405 Wexfort RD | | | | Upper Marlboro | MD | 20772 | |
| 1696182 | Elsa Mendez Cardona | HC-4 Box 12453 | | | | Yauco | PR | 00698 | |
| 1701432 | ELSA MESTRE RIVERA | PMB 21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 1774330 | Elsie Munoz Navarro | Calle 7 T-11 Urb. Delgado | | | | Caguas | PR | 00725 | |
| 1723310 | Emely Mendez Garcia | HC 02 Box 7170 | | | | Orocovis | PR | 00720 | |
| 1561279 | Emiliano Negron Torres | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 | |
| 2051730 | Emma G Montalvo Caraballo | HC01 Box 3127 Bom Capa Adjunta | | | | Adjunta | PR | 00601 | |
| 1744779 | Emma Mendez Carrion | Hc1 Box 7079 | | | | Gurabo | PR | 00778 | |
| 1627220 | Eneida Montalvo Cales | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 325434 | Eric I Mendez Cancel | 439 Calle Jose C Barbosa | | | | Moca | PR | 00626 | |
| 155361 | ERIC I MENDEZ CANCEL | 439 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676 | |
| 1956720 | Eric Jose Muniz Vazquez | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | |
| 1612920 | ERIC OCASIO RIVERA | 13538 HAWKEYE DR. | | | | ORLANDO | FL | 32837 | |
| 1665096 | Ermes Morales Matos | PO Box 379 | | | | Cabo Rojo | PR | 00623 | |
| 1786553 | Esperanza Mejías Baez | C. Azalea #17 Urb. Muñoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1635563 | Esperanza Merced Sanchez | Calle Burgos 380 | Urb Embalse San Jose | | | San Juan | PR | 00923 | |
| 1675909 | ESTHER NIEVES TORRES | HC 2 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1675909 | ESTHER NIEVES TORRES | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 1777415 | Esther Orabona Ocasio | 2780 Bankstone Drive Apt 160 | | | | Marietta | GA | 30064 | |
| 1629460 | ETHEL MIRANDA BOYER | URB SULTANA | 72 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 1764026 | Eugenia M. Mercado Guilbert | 1224 WINDSOR CT | | | | Alabaster | AL | 35007-4155 | |
| 1635377 | Eva M. Miranda Molina | Calle Parque De La Modelos E1 | Alturas De Villa Fontana | | | Carolina | PR | 00983 | |
| 1787196 | EVA N MUNOZ LORENZO | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | |

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1672666 | EVELIA ORTIZ ALFARO | 20 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 1654478 | Evelyn Mejias Rodriguez | Hacienda Borinquen 217 | Calle Almendro | | | Caguas | PR | 00725 | |
| 1590047 | Evelyn Morales Rodriguez | Calle Ruiz Belvis #87 | | | | Coamo | PR | 00769 | |
| 1771278 | Evelyn Ortiz Colon | Po Box 654 | | | | Jayuya | PR | 00664 | |
| 1751055 | Everling Morla Rios | 500 Paseo Monaco Apt.155 | | | | Bayamon | PR | 00956 | |
| 1793200 | FANNY I MORA POLANCO | 102 CALLE FLAMBOYAN | VISTA DE RIO GRANDE I | | | RIO GRANDE | PR | 00745 | |
| 1604352 | Favielly Nieves Algarin | Urb Las Vegas C-10 | | | | Canovanas | PR | 00729 | |
| 1703088 | Faviellyys Nieves Algarin | Urb, Las Vegas C-10 | | | | Canovanas | PR | 00729 | |
| 2049244 | Felicita Ocasio Nieves | Hc-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 | |
| 1671490 | Felix Torge Nazario Colon | HC-01-Box 31315 | | | | Juana Diaz | PR | 00795 | |
| 1726272 | Flor Maria Nieves Roman | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Flor Maria Nieves Roman | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | |
| 1205956 | FRANCISCA MOLINA TELLADO | P.O. BOX 653 | | | | ANGELES | PR | 00611 | |
| 1768352 | Francisca Montalvo Rivera | PO Box 793 | | | | Utuado | PR | 00641 | |
| 1679221 | FRANCISCO MORALES BURGOS | HC 02 | BOX 5220 | | | VILLALBA | PR | 00766 | |
| 1577657 | Francisco Morales Rodriguez | HC 04 Box 44947 | | | | Caguas | PR | 00725 | |
| 1639600 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZO 7 CASA# 1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | |
| 1657232 | Gexemarie de L. Morales Correa | HC 21 Box 7889 | | | | Juncos | PR | 00777 | |
| 1649340 | Giselda Montalvo Velez | Condominio River Park A202 | | | | Bayamon | PR | 00961 | |
| 1670264 | Gladys Olivera Fraticelli | Urb Jardines Mont Blanc Calle H I20 | | | | Yauco | PR | 00698 | |
| 1599952 | GLENDA B. ORTIZ FLORES | CALLE HOSTOS # 106 N. | | | | GUAYAMA | PR | 00784 | |
| 1655804 | Glenda Lee Oquendo Rodriguez | Calle Malave 67 | Villa Alegre | | | Cayey | PR | 00736 | |
| 1784954 | Gloria Enid Moya Segarra | PO Box 1613 | | | | Hatillo | PR | 00659 | |
| 1656461 | Gloria M. Nieves Berrios | Nogal St. #66 Montecasino | | | | Toa Alta | PR | 00953 | |
| 1652111 | Gloria M. Olivera Ortiz | PO Box 560363 | | | | Guayanilla | PR | 00656 | |
| 1606872 | Gloria M. Ortiz Alvarado | RR-I Box 13870 | | | | Orocovis | PR | 00720 | |
| 1929989 | Gloria Melero Mateo | San Fernando Garden Apt B1 #31 | | | | Bayamon | PR | 00957 | |
| 2118804 | Glorimar Munoz Sepulveda | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 | |
| 1610053 | Grisela Morales Rivera | PO Box 242 | | | | Barranquitas | PR | 00794 | |
| 1746946 | Grisselle I Navarro Matos | PO Box 24 | | | | Trujillo Alto | PR | 00977 | |
| 1753108 | Haidee D Nuñez Mercado | Cooperativa Ciudad Universitaria B 1104B | | | | Trujillo Alto | PR | 00976 | |
| 2109140 | Haydee Melendez Santiago | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | |
| 2109140 | Haydee Melendez Santiago | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | |
| 2087530 | Haydee Navarro Cotto | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 1213159 | HEBEL OLMEDA VARGAS | PO BOX 1459 | | | | LAJAS | PR | 00667 | |
| 1774523 | Hecmary Nieves Alvarado | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 | |
| 1618110 | Hector A Mercado Chapman | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 352561 | HECTOR J MUNOZ SANTIAGO | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 1842126 | Hector L. Nunez Colon | Urb San Antonio 2058 C-Dnama | | | | Ponce | PR | 00728-1808 | |
| 1748328 | Hector Luis Olan Gonzalez | PO Box 727 | | | | Añasco | PR | 00610 | |
| 1003402 | HECTOR MELENDEZ QUINONES | HC3 BOX 34406 | | | | MOROVIS | PR | 00687 | |
| 1574596 | HECTOR MOJICA COMAS | HC 1 BOX 6114 | | | | YAUCO | PR | 00698 | |
| 1736833 | Hector Muñoz Mojica | HC 02 Box 6408 | | | | Yabucoa | PR | 00767-9501 | |
| 1737995 | Hector R Nunez Pena | Apartado 452 | | | | Barranquitas | PR | 00794 | |
| 1737995 | Hector R Nunez Pena | Carr. 152 K1.7 Interior | Sector Tres Caminos | Bo. Quebrada Grande | | Barranquitas | PR | 00794 | |
| 1654398 | HELEN M. NIEVES SERRANO | PMB #99 BOX 819 | | | | LARES | PR | 00669 | |
| 1712400 | Heriberto Monroig Ramos | 194 Ave. Concepcion Vera | | | | Moca | PR | 00676 | |
| 1727157 | Heriberto Morales Caro | PO Box 210 | | | | Anasco | PR | 00610 | |
| 1934836 | Heriberto Nazario Vega | E-31 Calle Naval Bella Vista | | | | Ponce | PR | 00716 | |
| 1738731 | Herminio Mendez Mendez | Calle 10 S20 Royal Town | | | | Bayamon | PR | 00956 | |
| 1635464 | HERMINIO MENEDEZ | CALLE 10 S 20 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1614571 | HILDA MELENDEZ GONZALEZ | URB REPARTO MONTELLANO | CALLE B G-3 | | | CAYEY | PR | 00736 | |
| 1619258 | Hortensia Milagros Munoz Franceschi | 41 Urb. Del Carmen 2 | | | | Juana Diaz | PR | 00795-2516 | |
| 1800645 | ILDEFONSO MORALES SANTIAGO | HC-01 BOX 6640 | | | | GUAYANILLA | PR | 00656-9717 | |
| 226651 | ILDEFONSO MORALES SANTIAGO | PARCELAS MACANA #59 CALLE 4 | | | | GUAYANILLA | PR | 00656-9717 | |
| 1795103 | Ilia I. Mercado Torres | PO Box 312 | | | | Castaner | PR | 00631 | |
| 351136 | INIABELLIS MUNIZ GONZALEZ | COMUNIDAD STELLA | CALLE 14 BZN 2518 | | | RINCON | PR | 00677 | |
| 1787867 | Iraida Margarita Munoz Franceschi | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | |
| 1629310 | Irene Morales Lopez | HC-02 Box 1521 | | | | Aibonito | PR | 00705 | |
| 1771700 | Iris Delia Ortega Chinea | Urb Alta Gracia k5 Calle Paloma | | | | Toa baja | PR | 00949 | |

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1643613 | Iris Negron Sastre | 2240 Cobblefield Cir. | | | | Apopka | Fl | 32703 | |
| 1684255 | IRIS NEREIDA REYES | PO BOX 83 | | | | RIO BLANCO | PR | 00744 | |
| 1788073 | Iris Yanira Miranda Santana | Comunidad Arenales 2 | Calle Resaca Buzón 996 | | | Dorado | PR | 00646 | |
| 2018553 | Irma E. Nieves Roman | P.O. Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1575876 | Irma E. Ortiz Colón | Urbanización Los Dominicos M-234 | Calle San Alfonso | | | Bayamón | PR | 00957 | |
| 1575999 | Irma Esther Ortiz Colón | Urbanización Los Dominicos M-234 | | | | Bayamón | PR | 00957 | |
| 1973916 | Irma I Modesto Martinez | Calle C-B-6 San Pedro P.O. Box 250 | | | | Maunabo | PR | 00707 | |
| 1987375 | Irma I. Muniz Crespo | Caracole 2 Buzon 732 | | | | Penuelas | PR | 00624 | |
| 1795262 | Irma Morales Tirado | PO Box 1475 | | | | San German | PR | 00683 | |
| 1678912 | Irma Navarro Cortijo | Ext. Parque Ecuestre, Calle 38 | K-21 | | | Carolina | PR | 00987 | |
| 1591842 | Irma Negrón Muñoz | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | |
| 1651691 | Irma R Ortiz Flores | D-10 Calle 2 Vistamonte | | | | Cidra | PR | 00739 | |
| 1785127 | Irma T Moreno Soto | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 2096205 | Isaac Mercado Pagan | 483 J. Ortiz De Pena | Urb. Villa Sultanita | | | Mayaguez | PR | 00680 | |
| 1752805 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | |
| 1699103 | Israel Nieves Figueroa | RR 7 Box 2729 | Urb. Campos | Del Toa Azucena D-19 | | Toa Alta | PR | 00953 | |
| 1797690 | Ivelisse Munoz Trabal | #146 Calle Amor 146 | Urb. Paraíso de Mayaguez | | | Mayaguez | PR | 00680 | |
| 1665976 | IVETTE M NIEVES RIVERA | URB VILLAS DE SAN CRISTOBAL II | CALLE EMAJAGUILLA #379 | | | LAS PIEDRAS | PR | 00771-9240 | |
| 1753042 | Ivette Melendez Rio | Urb. Villa Grillasca 2007 Calle Eduardo | | | | Cuevas Ponce | PR | 00731 | |
| 1685823 | Ivette Melendez Rios | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 1741700 | Ivette Navedo Viera | Estancias de Tortuguero 611 Calle Turin | | | | Vega Baja | PR | 00693 | |
| 1602438 | Ivia L. Muniz Irizarry | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 1735909 | Ivy L Ortiz Efre | Calle Roosevelt #6 Este | | | | Mayaguez | PR | 00680 | |
| 1791665 | Izamar Nieves Arzuaga | J6 Calle Guatibiri | Villa Borinquen | | | Caguas | PR | 00725 | |
| 1665422 | JACQUELINE MORALES PEREZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 | | | SAN JUAN | PR | 00915 | |
| 1665422 | JACQUELINE MORALES PEREZ | HC2 BOX 4524 | | | | VILLALBA | PR | 00766 | |
| 1718409 | Jacqueline Negron Angulo | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | PO BOX 6888 | | | | BAYAMON | PR | 00960-5888 | |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | Urb. Alturas de San Souci Calle 3 A-36 | | | | Bayamon | PR | 00956 | |
| 1800071 | JAIME J MORALES DEL VALLE | AA 7 ALTAVILLA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1584026 | JANCEL A ORTIZ COLON | #1435 CALLE- CIMA | URB. VALLE ALTO | | | PONCE | PR | 00730-4131 | |
| 1584026 | JANCEL A ORTIZ COLON | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | |
| 1768297 | Janet Mercado Quinones | Urb Mar Azul | B2 Calle 1 | | | Hatillo | PR | 00659 | |
| 1596239 | Janette Morales Morales | PO Box 624 | | | | Yauco | PR | 00698 | |
| 1656111 | JAVIER IBRAHIM MENDEZ COLON | BOX 633 | | | | AIBONITO | PR | 00705 | |
| 1224717 | JAVIER MENDEZ MERCADO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1224717 | JAVIER MENDEZ MERCADO | URBANIZACION COUNTRY CLUB | CALLE 516 OF-7 | CUARTA EXTENSION | | CAROLINA | PR | 00982 | |
| 1701916 | Javier Méndez Mercado | Calle 516 OF-7 | Cuarta Extensión | Urbanización Country Club | | Carolina | PR | 00982 | |
| 1701916 | Javier Méndez Mercado | Supervisor Comedores Escolares | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1790976 | Jeanette Miranda | 10905 Orson CT | | | | Austin | TX | 78750 | |
| 1595632 | Jeanette Montanez Rios | Urbanizacion Ciudad Real | Calle Araguez 710 | | | Vega Baja | PR | 00693 | |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | PO BOX 164 | | | | JUANA DIAZ | PR | 00795 | |
| 1635920 | Jeannette Morales | Box 6585 | | | | Bayamon | PR | 00960 | |
| 1660295 | Jeannette Morales Torres | PO Box 6585 | | | | Bayamon | PR | 00960 | |
| 1659891 | Jellie N. Molina Cruz | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | |
| 1729118 | JENNIFER NEGRON RUIZ | CALLE 11 S.E. 991 REPARTO | METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1778374 | JESSICA M. NECO MORALES | PO BOX 491 | | | | PATILLA | PR | 00723 | |
| 1719262 | JESSICA M. NECO MORALES | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1778261 | Jessica Neco Morales | Po Box 491 | | | | Patillas | PR | 00723 | |
| 1801263 | Jesus A. Ortega Perez | Urb. Hostos | Calle Santa Teresita #18 | Bo. Columbia | | Mayaguez | PR | 00680 | |
| 1467648 | Jesus F Mendez Cordero | Po Box 2569 | | | | Moca | PR | 00676 | |
| 1606227 | Jesus M. Olivero Monge | #1020 Calle 13 SE | | | | San Juan | PR | 00921 | |
| 1637014 | Johanna Mari Liz Navedo Lopez | Urb. Paseo del Mar Calle Via | Mediterranea #425 | | | Dorado | PR | 00646 | |
| 1673825 | JOHANNA MONTANEZ RIOS | URBANIZACION CIUDAD REAL | CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 | |
| 2050446 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS I # 2162 | | | | PEÑUELAS | PR | 00624 | |
| 1606842 | Johanny L. Nieves Morales | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | | Rio Grande | PR | 00745 | |
| 1970387 | JORGE A. NEVAREZ SANTANA | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 1633046 | JORMARIE MORALES ARZOLA | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | |
| 1630070 | Jose A. Melendez Alvarado | 500 Condominio Apt. Q 506 | Las Villas de Ciudad Jardin | | | Bayamon | PR | 00957 | |
| 2070605 | Jose A. Morales Gonzalez | 42594 Callejou Felipe Cruz | | | | Quebrodillas | PR | 00678 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1676009 | Jose A. Morales Nieto | PO Box 308 | | | | Toa Alta | PR | 00954 | |
| 2046360 | Jose A. Muniz Agron | Urb Vista Del Mal | Calle Nacar #2528 | | | Ponce | PR | 00716 | |
| 1592042 | Jose A. Ocasio Lopez | Calle Azucena 79 | Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1659873 | Jose Benigno Montanez Oquendo | HC 46 Box 6103 | | | | Dorado | PR | 00646-9629 | |
| 1773613 | Jose D Nieves Rivera | Apartado 481 | | | | Naranjito | PR | 00719-0481 | |
| 1730799 | Jose Daniel Melendez Lopez | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | |
| 1680209 | Jose Daniel Melendez Lopez | 947 Calle 1 SE Urbanizacion La Riviera | | | | San Juan | PR | 00921-2609 | |
| 1774150 | Jose Juan Melendez Figueroa | COD QUINTANA EDIF B APAT 303 | | | | San Juan | PR | 00917 | |
| 1609307 | Jose Juan Melendez Figueroa | Cond Quintana Edif B Apart 303 | | | | San Juan | PR | 33017 | |
| 2023416 | JOSE L MORALES COLON | HC 1 BOX 5970 | BO BERNEJALES | | | OROCOVIS | PR | 00720 | |
| 1669013 | Jose L Olivieri Sanchez | PO Box 1139 | | | | Villalba | PR | 00766 | |
| 1753062 | Jose L. Narvaez Molina | Jose L. Narvaez Molina Acreedor Ninguna Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | |
| 1753062 | Jose L. Narvaez Molina | Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | |
| 2084484 | Jose L. Ocasio Rosas | Urb. Las Alondras | Calle 2 C-6 | | | Villalba | PR | 00766 | |
| 1784046 | Jose M Nieves Carillo | HC 4 Box 44279 | | | | Lares | PR | 00669 | |
| 1740620 | JOSE M. MEJIAS RIVERA | HC-01 BOX 10371 | | | | ARECIBO | PR | 00612 | |
| 1690456 | Jose Merced Alamo | Urb. Idamaris Garden | C-29 Calle Miguel A. Gomez | | | Caguas | PR | 00727 | |
| 1601457 | Jose Miro | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1741474 | Jose R. Melendez Rodriguez | PO Box 1691 | | | | Yabucoa | PR | 00767 | |
| 1504753 | Jose Raul Ocasio Vargas | 24500 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1734725 | José Ruben Méndez Millet | Urb. Pedregales # 42 | | | | Río Grande | PR | 00745 | |
| 1799381 | Josefina Navarro Rodriguez | Calle 10 E22 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1530744 | Josue Nieves Rosario | HC02 5401 | | | | Penuelas | PR | 00624 | |
| 1576339 | Juan Alberto Melendez Laracuente | Comunidad Punta Diamante | Box 1019 | | | Ponce | PR | 00728 | |
| 1721286 | Juan Carlos Montañez López | PO Box 1482 | | | | Aguas Buenas | PR | 00703 | |
| 1751593 | Juan F. Mirabal Miro | HC-9 Box 62238 | | | | Caguas | PR | 00725 | |
| 1678497 | Juan F. Negrón Calderas | Box 701 | | | | Ciales | PR | 00638 | |
| 1617835 | Juan H. Mercado Camacho | HC 02 Box 10281 | | | | Yauco | PR | 00698 | |
| 1024135 | JUAN J NAVARRO BERNARD | PO BOX 382 | | | | TRUJILLO ALTO | PR | 00977-0382 | |
| 1677434 | Juan J. Monet Perez | HC 1 Box 5004 | | | | Juncos | PR | 00777 | |
| 1788221 | Juan R. Negron Calderas | Box 701 | | | | Ciales | PR | 00638 | |
| 1651695 | JUANITA E. MORALES ROSA | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | |
| 1651695 | JUANITA E. MORALES ROSA | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | |
| 1671666 | Juanita Muñiz Torres | HC 01 Box. 7631 | | | | Camuy | PR | 00627-9114 | |
| 1638080 | Juanita Ortiz Agosto | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manatí | PR | 00674 | |
| 1761190 | Judith Mendez Pagan | Colinas de Parkville | Calle Roberto Arana A-4 | | | Guaynabo | PR | 00969 | |
| 1744975 | Judith Morales Gonzalez | 79 Market St | | | | Lawrence | MA | 01843 | |
| 1773549 | Judith Nieves De Jesus | RR 8 Box 9010 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 1762975 | Judy Nieves Negron | PO Box 766 | | | | Quebradilla | PR | 00678 | |
| 1570527 | Julia C. Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1878723 | Julia Rosa Mendez Santiago | PO Box 1600 | PMB 366 | | | Cidra | PR | 00739-1600 | |
| 1878723 | Julia Rosa Mendez Santiago | Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 1574040 | Julio A Morales Ortiz | HC 38 Box 7844 | | | | Guanica | PR | 00653 | |
| 1721914 | Julio C. Ortiz Alvarez | 670 Cond Caribbean Towers | Apt 815 Ave Ponce de Leon | | | San Juan | PR | 00907 | |
| 1746786 | Julio E. Ocasio Ayala | APT-1601 TERRAZAS DE MONTE | CASINO 100 AVE.NORFE | | | TOA ALTA | PR | 00953 | |
| 1995084 | JULIO MONTALVO PADRO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 1600451 | JUSTINA OCASIO LANDRON | 276 CALLE REY JORGE | COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795-2162 | |
| 1669265 | Justina Ocasio Landrón | 276 Calle Rey Jorge Colinas del Prado | | | | Juana Diaz | PR | 00795-2162 | |
| 1779458 | Karen Negron Santiago | P.O. Box 2141 | | | | Coamo | PR | 00769 | |
| 1779458 | Karen Negron Santiago | Urb. Parque Las Flores D-14 | | | | Coamo | PR | 00769 | |
| 1655880 | Karime Morales Cordova | B-31 14 St Mountain View | | | | Carolina | PR | 00987 | |
| 1720160 | Keila Morales Arocho | PO BOX 1662 | | | | Morovis | PR | 00687 | |
| 1759203 | KEILA OCASIO RIVERA | HC 01 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 1790608 | Keily Mayrell Negron Rodriguez | Hc 3 Box 8311 | | | | Baranquitas | PR | 00794 | |
| 1948098 | Laura Iris Morales Cruz | P.O. BOX 1137 | | | | Jayuya | PR | 00664 | |
| 1673847 | LAURA NIEVES HERNANDEZ | COMUNIDAD. LOMAS VERDE | CALLE CALCEDONIA #356 | | | MOCA | PR | 00676 | |
| 1658309 | Idaliz Melendez Benitez | R.R # 37 | Box 4895 | | | San Juan | PR | 00926 | |
| 1606290 | LEGNA MORALES COLLADO | URB LA CONCEPCION | 264 LA MILAGROSA | | | GUAYANILLA | PR | 00656 | |
| 1592045 | Legna Morales Collado | Urbanizacion La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | |
| 1592350 | Leon Nephtaly Borrero | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | |

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1726083 | Leyla Enid Ortiz Brana | Calle 6 G 30 Vista Bella | | | | Bayamon | PR | 00956 | |
| 1248017 | LIBRADA MUNOZ | OFICINISTA | 2413 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 1248017 | LIBRADA MUNOZ | PO BOX 20533 | | | | SAN JUAN | PR | 00928 | |
| 1958043 | LILLIAM IVETTE ORTIZ DIAZ | P.O.BOX 6230 STA I | | | | BAYAMON | PR | 00961 | |
| 1734241 | LILLIAM MORALES RIVERA | HC 8 BOX 82025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1914361 | Lilliam Nazano Soto | Apartado 125 | | | | Coamo | PR | 00769 | |
| 1628724 | Lillian Nogue Otero | Cond Crystal Houe 368 Apt 1201 | | | | San Juan | PR | 00923 | |
| 1595148 | Lilliana Nazario Davila | 424 Brook Circle | | | | Mechanicsburg | PA | 17050 | |
| 1634040 | Lilliana Nazario Davila | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | |
| 1685831 | LILLLIAN M. NAZARIO | 1321 YARMOUTH LANE | | | | NEW CUMBERLAND | PA | 17070 | |
| 2018354 | Linette Morales Traverso | HC 60 Box 29424 | | | | Aguada | PR | 00602 | |
| 1782494 | LISSETTE NEGRON QUERO | HC 1 BOX 4002 | | | | VILLALBA | PR | 00766-9710 | |
| 1782494 | LISSETTE NEGRON QUERO | HC-01 Box 3995 | | | | Villalba | PR | 00766 | |
| 1659545 | Liz Arleene Nieves Figueroa | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 1771849 | Liz G. Mercado Vega | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 698593 | LIZAIDA MELENDEZ DIAZ | HC 01 BOX 22655 | | | | CAGUAS | PR | 00725 | |
| 1659760 | Lizzette Olivieri Antommarchi | PO Box 395 | | | | Yauco | PR | 00698-0395 | |
| 1589922 | Lorna Natal | HC 04 Box 47169 | | | | Aguadilla | PR | 00603 | |
| 1589922 | Lorna Natal | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1769617 | Lorna Natal | Retired Teacher | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00919-0759 | |
| 1814052 | LOURDES E ORTIZ APONTE | COLINAS VERDE AZUL | 145 CALLE FLORENCIA | | | JUANA DIAZ | PR | 00795 | |
| 1776446 | Lourdes Morales Rivera | Calle 14 U-39 Flamboyan Gardens | | | | Bayamón | PR | 00959 | |
| 1776446 | Lourdes Morales Rivera | Maestra de Educación Especial | Departamento de Educación de P.R Esc. | Carmen Gómez Tejera Ave. Main Sta Rosa | | Bayamon | PR | 00959 | |
| 1598309 | Lourdes Munoz Baez | RR 36 Box 8686 | | | | San Juan | PR | 00926 | |
| 1746331 | Lourdes Nazario Collazo | Villa Real H4 6A | | | | Arecibo | PR | 00693 | |
| 1586526 | LOURDES NIEVOS RODRIGUEZ | AVE. STGO ANDRODES 302 | PARC. NUEVAS MAGUEYES | | | PONCE | PR | 00728 | |
| 1668579 | LOURDES ORTIZ AGOSTO | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 1744474 | LOURDES ORTIZ FONTANEZ | HC 04 BOX 2152 | | | | BARRANQUITAS | PR | 00794 | |
| 1606308 | Louritza Nieves Alvarado | HC 02 Box 6197 | | | | Morovis | PR | 00687 | |
| 1810522 | LUIS A. MEJIAS ALGARIN | PO BOX 1222 | | | | LAS PIEDRAS | PR | 00771-1222 | |
| 1768455 | Luis A. Millan Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 1746126 | Luis A. Montes Melendez | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 1658799 | Luis A. Morales Martinez | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | |
| 1585389 | Luis Alberto Negron Lopez | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | |
| 2070163 | LUIS B. NEGRON LONGORIA | #42 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 1664831 | Luis F. Nieves Navedo | Condominio Lagos del Norte Apto. 1009 | | | | Toa Baja | PR | 00949 | |
| 1798223 | Luis G Negron Velazquez | Bo Los Llanos Colinas Llaneras 272 | | | | Coamo | PR | 00769 | |
| 1675083 | Luis G. Negron Velazquez | PO Box 1199 | | | | Coamo | PR | 00769 | |
| 1609967 | Luis M. Montanez Laboy | 186 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1609967 | Luis M. Montanez Laboy | Pensionado Gobierno del ELA | Departamento de La Familia | 186 Calle Morse | | Arroyo | PR | 00714 | |
| 1850351 | LUIS MERCADO RIVERA | B27 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | |
| 1650936 | Luis Raul Nieves Roman | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1960259 | LUISA M. MONTALVO SANCHEZ | PO BOX 218 | | | | SABANA GRANDE | PR | 00637-0218 | |
| 1712459 | Luz C. Méndez-Quintana | P.O. Box 1798 | | | | San Sebastian | PR | 00685 | |
| 1725220 | Luz C. Méndez-Quintana | P.O. Box 1798 | | | | San Sebastián | PR | 00685 | |
| 357906 | LUZ M NEGRON LA SANTA | EDIF A APT G9 | COOP DE VIVIENDA LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 1735914 | Luz M. Mendez Mendez | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | |
| 1701857 | Luz M. Mendez Roman | Cale Sevilla 241 | | | | Doraville Dorad | PR | 00646 | |
| 1675779 | Luz Maria Mercado Vazquez | Box 347 | | | | Rio Grande | PR | 00745 | |
| 1789431 | Luz Nereida Nieves Matos | Parc. La Ponderosa #602 | Calle Begonia | | | Rio Grande | PR | 00745 | |
| 1758697 | Luz S Munoz Santos | HC 04 Box 11684 | | | | Yauco | PR | 00698 | |
| 1643001 | Luz V Olivieri Zayas | Calle Neptuno # 540 | Urbanizacion Vistas de Monte Sol | | | YAUCO | PR | 00698 | |
| 1752275 | Luz V Olivieri Zayas | Calle Neptuno #540 | Urbanizacion Vistas del Monte | | | Yauco | PR | 00698 | |
| 1601385 | LUZ VIOLETA ORTIZ BORRERO | 4300 SE 134TH ST | | | | BELLEVIEW | FL | 34420 | |
| 1754176 | LUZ YISEL NIEVES LIERA | PO BOX 370782 | | | | CAYEY | PR | 00737 | |
| 1979724 | Lydia E. Molina Antone | 1338 Veterans Hwy. Apt. | | | | Levittown | PA | 19056 | |
| 2076847 | Lydia E. Molina Antonetty | 1338 Veterans Hwy. Apt E2 | | | | Levittown | PA | 19056 | |
| 1748162 | Lydia E. Montalvo Ayala | Urbanizacion Estancias del Parra #58 | | | | Lajas | PR | 00667 | |
| 1673795 | LYDIA FONT MORALES | MCS Bldg. Ste 222A | 880 Avenida Tito Contro | | | Ponce | PR | 00716 | |
| 1630587 | Lydia M. Ortiz Correa | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1734042 | Lymaris Ortega Berrios | Box 416 | | | | Naranjito | PR | 00719 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1650494 | Mabel Olivieri Rivera | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1650494 | Mabel Olivieri Rivera | HC 01 Box 3334 | | | | Villalba | PR | 00766 | |
| 1590741 | Madeline Melendez Gonzalez | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | |
| 1766233 | Madeline Meléndez González | Auxiliar de Salud | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1744822 | Madeline Millan Rabassa | C 16 Calle 3 Urb | Villa El Encanto | | | Juana Díaz | PR | 00795 | |
| 1801112 | Madeline Oramas Nival | Urb. Valle Hermoso SL-13, Calle Cyprus | | | | Hormigueros | PR | 00660 | |
| 1646761 | Madelyn Melendez Rios | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 1655491 | Magalis Moraels Rivera | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | |
| 1704894 | MAGALY MUNIZ TIRADO | PO BOX 1117 | | | | RINCON | PR | 00677 | |
| 2076802 | Magaly Nieves Montalvo | A22 Calle 2 Alt. Flamboyan | | | | Bayamon | PR | 00959-8115 | |
| 1736975 | Magda I. Melendez Falu | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 1655915 | Magda L Navarro Castro | Urb. Rexville | Calle 29 DB-26 | | | Bayamon | PR | 00957 | |
| 1637487 | Magdalena Melendez | Hc-01 Box 6695 | | | | Orocovis | PR | 00720 | |
| 2052002 | Magdalena Melero Santiago | Urb Las Marias B-5 Calle 1 | | | | Salinas | PR | 00751 | |
| 2049167 | MAGDALENA OLIVEN | PO BOX 611 | | | | AGUIRRE | PR | 00704 | |
| 2082506 | Magdalena Oliver | P.O.Box 611 | | | | Aguirre | PR | 00704 | |
| 1765665 | Maida Luz Moran Melendez | Reparto Guayaney Buzon 617 Casa17 | | | | Manati | PR | 00674 | |
| 1668913 | Maitee Mercado Caballero | Calle Rubi Q4 Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 1640313 | Marcelina Melendez Martinez | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | |
| 1619296 | Marcelina Negron Cruz | PO Box 410 | | | | Ciales | PR | 00638 | |
| 2071062 | Marcelo Ortiz Colon | PO Box 1026 | | | | Barranquitas | PR | 00794 | |
| 1717327 | Margaret Morales Mendez | P.O. Box 4477 | | | | Las Piedras | PR | 00771 | |
| 2103866 | Margarita Mendez Cuevas | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 1682409 | Margarita Montañez Ocasio | RR #17 Box 11201 | | | | San Juan | PR | 00926 | |
| 1769138 | Margarita Negron | HC 04 Box 46150 | | | | Morovis | PR | 00646 | |
| 1755996 | Margarita Negron Ayala | Apartado 32 | | | | Toa Alta | PR | 00954 | |
| 1834211 | Margarita Oliveras Caraballo | Jard. Monte blanco | Calle Ficus B4 | | | Yauco | PR | 00698 | |
| 1626515 | Margarita Ortiz Mercado | Departamento de Educación de Puerto Rico | 5 Calle William Gonzalez Urb. La Monserrate | | | Jayuya | PR | 00664 | |
| 1626515 | Margarita Ortiz Mercado | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 1724739 | Maria A. Olivo Claudio | Urb. Santa Ana | Calle 1 EE-8 | | | Vega Alta | PR | 00692 | |
| 1646779 | Maria C. Miranda Mendez | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 1592667 | María Cristina Meyer Comas | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 | |
| 1656043 | MARIA D L OLIVIERI TORRES | SECTOR BORINQUEN #2 | | | | VILLALBA | PR | 00766 | |
| 1632704 | Maria D. Mercado Quiñones | Urb. Monte Verde | Calle Cipres D-7 | | | Yauca | PR | 00698 | |
| 2040921 | Maria D. Montilla-Rosa | PO Box 137 | | | | Ceiba | PR | 00735-0137 | |
| 358838 | MARIA DE LOS A NEGRON RODRIGUEZ | URB INTERAMERICANA | AK12 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-3416 | |
| 1638750 | Maria de Lourdes Melendez Rivera | HC 01 Box 55349 | | | | Orocovis | PR | 00720 | |
| 1697303 | MARIA DE LOURDES MERCADO CABRERA | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| 1615625 | Maria De Lourdes Nieves Gonzalez | Calle 6 H 23 Las Vegas | | | | Catano | PR | 00962 | |
| 1616306 | Maria De Lourdes Nieves Gonzalez | Calle 6 H23 | | | | Las Vegas Cantano | PR | 00962 | |
| 1628912 | Maria del C. Ortiz Colon | HC04 Box 2443 | | | | Barranquitas | PR | 00794 | |
| 1694513 | Maria Del Carmen Mercado Oliveras | Box 443 Almácigo Bajo | | | | Yauco | PR | 00698 | |
| 1764986 | Maria del Pilar Natal Henriquez | Lillian AU 3 Levittown | | | | Toa Baja | PR | 00949 | |
| 1675662 | Maria del Pilar Natal Henriquez | Lillian St. AU3 | Levittown | | | Toa Baja | PR | 00949 | |
| 1742795 | Maria Dinorah Muñoz Santiago | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692-7200 | |
| 1942132 | Maria E Moyet Melindez | Box 3229 | | | | Vega Alta | PR | 00692 | |
| 1770766 | Maria E. Mendez Gonzalez | PO Box 3187 | | | | San Sebastian | PR | 00685 | |
| 1735207 | Maria E. Ocasio Rivera | P.O. BOX 373 | | | | Angeles | PR | 00611 | |
| 1666470 | MARIA ELENA MELENDEZ CORTES | CONDOMINIO PISOS REALES #7024 | | | | VEGA BAJA | PR | 00693 | |
| 1674903 | Maria I Montero Morales | PO Box 8708 | | | | Ponce | PR | 00732-8708 | |
| 1649601 | MARIA I MORALES TORRES | URB. VEGA BAJA LAKES | CALLE 1 B-2 | | | VEGA BAJA | PR | 00693 | |
| 1679464 | MARIA I NOLLA ACOSTA | PO BOX 872 | | | | ARECIBO | PR | 00613 | |
| 1776338 | Maria Julia Nazario Burgos | HC 1 Box 4903 | | | | Juana Diaz | PR | 00795 | |
| 1679498 | Maria Luisa Miranda Vazquez | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 1807577 | MARIA M MERCADO | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | |
| 1763495 | MARIA M MONTALVO CRUZ | BONNEVILLE HEIGHTS | 37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 1805188 | Maria M Ortega Cosme | PO Box 583 | | | | Naranjito | PR | 00949 | |
| 1786809 | MARIA M. MONTALVO CRUZ | URB. BONNEVILLE HEIGHTS | #37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 1638269 | Maria M. Montanez Oquendo | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1728509 | Maria M. Nieves Nieves | Deopartamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1728509 | Maria M. Nieves Nieves | PO Box 962 | | | | Toa Alta | PR | 00953 | |

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1787323 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | | MOCA | PR | 00676-9709 | |
| 2134277 | Maria M. Ocasio Rosa | HC 63 Buzon 3259 | Bo Cacao Bajo Sector Los Pompos | | | Patillas | PR | 00723 | |
| 1605458 | Maria M. Ortiz Aviles | HC O2 Box 8381 | | | | Aibonito | PR | 00705 | |
| 1748049 | Maria Miranda Fernandez | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 1729837 | Maria Morales Negron | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 713951 | MARIA T. NEGRON TORRES | PO BOX 1210 | | | | MOROVIS | PR | 00687 | |
| 1673841 | María T. Negrón Torres | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1673841 | María T. Negrón Torres | P.O. Box 1210 | | | | Morovis | PR | 00687 | |
| 1668334 | Maria Teresa Melendez Rivera | 13415 Eudora Pl | | | | Tampa | FL | 33626 | |
| 1691341 | Maria Teresa Melendez Rivera | Especialista en Tecnologia Educativa | Deartamento de Educacion | 13415 Eudora Pl | | Tampa | FL | 33626 | |
| 1591931 | Maria Teresa Nadal Rabassa | Sabaneta 618 | | | | Ponce | PR | 00716 | |
| 1769140 | María V Miranda | 40 Calle 7 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1771940 | Maria V Ortiz Cotto | 25 Wethersfield Ave. Apt 4s | | | | Hartford | CT | 06106 | |
| 2113743 | Maria V. Negron Nazario | 79 Calle Juan E Rivera Torrecillas | | | | Morovis | PR | 00687 | |
| 1769436 | Maria V. Ortiz Cotto | 25 Wethersfield Ave, apt 4s | | | | Hartford | CT | 06114 | |
| 1749088 | Maria Veronica Mendez Del Valle | CALLE 9 C 19 URBANIZACION JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1648413 | Maricelli Perez Nery | PO Box 527 | | | | Río Grande | PR | 00745 | |
| 1636698 | MARIE Y. MORALES SANTOS | URB MONTERREY | CALLE 2 D 18 | | | COROZAL | PR | 00783 | |
| 2072980 | Marilyn Nieves Quiles | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 | |
| 1779226 | Marilynn Mejias | 4968 S.15th Place | | | | Milwaukee | WI | 53221 | |
| 1717726 | MARINA OCASIO NAVARRO | HC 50 BOX 40605 | | | | SAN LORENZO | PR | 00754 | |
| 1748072 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz | Urb. Caldas | | | San Juan | PR | 00926 | |
| 1742825 | MARISA MERCADO GARCIA | URB. ALTURAS DE VILLALBA #239 | CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766 | |
| 2048898 | Marisol Miranda Ortiz | Carr. 616 Buzon 9 | | | | Manati | PR | 00674 | |
| 2028117 | Marisol Molino Rodriguez | 194 Urb. Villas de la Pradera | | | | Rincon | PR | 00677 | |
| 1693340 | Marisol Morales Caro | Com. Estela | Calle #13 | 2834 | | Rincon | PR | 00677 | |
| 1594508 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | | San Sabastian | PR | 00685 | |
| 1624710 | Marisol Negron Santiago | Aptdo. 519 | | | | Villalba | PR | 00766 | |
| 1803388 | Marisol Nieves Cruz | URB BONEVILLE HTS | 68 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 1599499 | MARITZA I NUQEZ COLON | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2813 | |
| 1748586 | Maritza Merced Febles | PO Box 643 | | | | Saint Just Station | PR | 00978 | |
| 1753686 | MARITZA MIRANDA RUIZ | HC 61 BOX 38881 | | | | AGUADA | PR | 00602 | |
| 1700121 | Maritza Morales Rodriguez | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 | |
| 1788556 | Maritza Orona Rivera | Via 18 P-R 22 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1643871 | Maritza Ortiz Conception | HC 4 Box 8964 | | | | Aguas Buenas | PR | 00703 | |
| 1636567 | MARTA BENITEZ MORALES | URB. LOS ARBOLES 359 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 | |
| 1721234 | Marta L Ocasio Rivera | PO BOX 1108 | | | | MOROVIS | PR | 00687 | |
| 1757394 | Marta L. Mercado Orta | HC 01 Box 3308 | | | | Loiza | PR | 00772 | |
| 1673774 | Marta Mercado Santos | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |
| 1800020 | MARTA MOLINA HERNANDEZ | 73 CALLE MERCURIO | | | | PONCE | PR | 00730-2827 | |
| 1738560 | Marta Rosa Morales | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | |
| 1586807 | Marta W. Moreno Cintron | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1729083 | Martiza Morales Rodriguez | PMB 720 #267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 1716817 | Mary E. Morales Hernandez | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 1645604 | MARYBEL NEGRON CASIANO | K 16 CALLE 7 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 1596909 | Marylin Muniz Badillo | P O Box 434 | | | | Moca | PR | 00676 | |
| 1744850 | Matilde Mercado | P.O. Box 3515 | | | | Vega Alta | PR | 00692 | |
| 1736032 | Mayra L Mendez Diaz | PO BOX 229 | | | | Loiza | PR | 00772 | |
| 1638399 | Mayra M. Melendez | Apt 13-204 Calle Espirita Santa | Valle Santa Cecilia | | | Caguas | PR | 00725 | |
| 1676186 | Mayra Muniz Diaz | PO Box 984 | | | | Aguada | PR | 00602 | |
| 1747714 | Mel Marie Morales Matos | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 | |
| 1629918 | MELBA NAZARIO NEGRON | 15770 SW 104TH TER APT 102 | | | | MIAMI | FL | 33196-3659 | |
| 1805471 | Meliza Meléndez Tirado | PO Box 159 | | | | Cidra | PR | 00739 | |
| 1690218 | Melvin Martinez Mercado | HC 02 Box 11941 | | | | San German | PR | 00683 | |
| 719720 | MERCEDES MELENDEZ MALDONADO | URB MONTE SOL | 411 C-16 | | | JUANA DIAZ | PR | 00795 | |
| 1740822 | MERCEDES MELENDEZ MALDONADO | Urb Monte Sol Calle Roberto Y Palmira Numero 411 | | | | Juana Diaz | PR | 00795 | |
| 1641608 | Mercedes Morales Morales | 202 Evergreen II | | | | Vega Alta | PR | 00692-9025 | |
| 1731099 | Mercedes Negron Miranda | P O Box 585 | | | | Florida | PR | 00650 | |
| 1629553 | Michelle M. Mendez Seguinot | Urb. Jacaranda | Calle Amarilis 35143 | | | Ponce | PR | 00730 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1697361 | Migdalia Melendez Correa | HC03 Box 10809 | | | | Juana Diaz | PR | 00795 | |
| 1710723 | Migdalia Mercado Serrano | PO Box 1313 | | | | Cantano | PR | 00963 | |
| 1640712 | MIGDALIA NIEVES ACEVEDO | JARDINES DE CAROLINA | CALLE D BLOQ D NUM 36 | | | CAROLINA | PR | 00983 | |
| 1752992 | Migdalia Torres Cruz | Calle Caoba 348. Urb. los Sauses | | | | Humacao | PR | 00791 | |
| 1752992 | Migdalia Torres Cruz | Migdalia Torres Cruz Director Escolar Departamento de Educacion Calle Caoba 348. urb, Los Sauses | | | | Humacao | PR | 00791 | |
| 1765139 | Miguel A. Ortiz Santos | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 | |
| 1761428 | Miguel Mendez Martinez | Apartado 2224 | | | | San Sebastian | PR | 00685 | |
| 1794398 | Miguel Montalvo Seda | HC 03 Box 27453 | | | | Lajas | PR | 00667 | |
| 1778078 | MIGUEL ROBERTO MURILLO PEREZ | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 | |
| 1753184 | Milagros Colón Correa | Urbanización Mariolga Calle San Onofre F 36 | | | | Caguas | PR | 00725 | |
| 1786414 | Milagros Navarro Sandoval | PO Box 164 | | | | Corozal | PR | 00783 | |
| 1966620 | Milagros Ortiz Garcia | HC-02 Box 3487 | | | | Santa Isabel | PR | 00757 | |
| 1751053 | Milca Y. Munoz Rios | PO Box 10007 | | | | Cidra | PR | 00739 | |
| 1753188 | Mildred Arroyo Padilla | Urb. Villa Universitaria Calle 2 G-43 | | | | Humacao | PR | 00791-4910 | |
| 1676079 | Mildred Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 2049008 | MILKA M OJEDA RIVERA | APT 970 | | | | MOROVIS | PR | 00687 | |
| 1983753 | Minerva Orozco Perez | B-13 calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | |
| 1647095 | Miriam I. Mendoza Diaz | Res. Tormas Diego 8103 | Apt 47 | | | Ponce | PR | 00730 | |
| 1769944 | Miriam L. Morales Alvarado | Bo Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1760628 | Miriam L. Morales Alvarado | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 926331 | MIRIAM M. MERCADO CACERES | HC-2 BOX 2055 | | | | BOQUERON | PR | 00622 | |
| 1786850 | MIRIAM MENDEZ GARCIA | CALLE 7 K-3 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 1786850 | MIRIAM MENDEZ GARCIA | Calle Cesar Gonzalez Hato Rey | | | | San Juan | PR | 00936 | |
| 1718129 | Miriam Morales Santos | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 | |
| 1647571 | Miriam Nieves Roman | Miriam Nieves Roman | PO Box 67 | | | San Sebastián | PR | 00685 | |
| 1753008 | MIRIAM PAGAN OTERO | CALLE 21 P23 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1753008 | MIRIAM PAGAN OTERO | MIIAM PAGAN OTERO ACREEDOR CALLE 21 P23 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1776314 | Mitzy Moyeno Miranda | HC 2 Box 3106 | | | | Sabana Hoyos | PR | 00688-9632 | |
| 338568 | MOLINA MOLINA, YOLANDA | PO BOX 140744 | | | | ARECIBO | PR | 00614 | |
| 1800335 | Monica H. Munoz | PO Box 1572 | | | | Vega Baja | PR | 00694 | |
| 1735068 | MONICA MORALES PABON | BO. CORAZON CALLE PERPETUO SOCORRO # 83-9 | | | | GUAYAMA | PR | 00784 | |
| 1606811 | Mónica Morales Pabon | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | |
| 1633032 | MORALES MORALES, JANETTE | PO BOX 624 | | | | YAUCO | PR | 00698 | |
| 1753086 | Myriam Colón Rodríguez | HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | |
| 1753086 | Myriam Colón Rodríguez | Myriam Colón Rodríguez HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | |
| 1606884 | Myriam M. Mercado Ortiz | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 1753094 | Myriam Sánchez Ginés | B1 #6 Calle J | Bloque B1 #6 | Urbanizacion Alturas de Vega Baja | | Vega Baja | PR | 00693 | |
| 1753094 | Myriam Sánchez Ginés | Myriam Sánchez Ginés Acreedor Ninguna B1 #6 Calle Urb. Alturas | | | | Vega Baja | PR | 00953 | |
| 1767994 | Myrna L. Morales | Las Vegas D-14 | | | | Florida | PR | 00650 | |
| 1777793 | MYRTA MORALES MELECIO | BO. ESPINOSA, CARR. #2 KM 25.5 | | | | DORADO | PR | 00646 | |
| 1777793 | MYRTA MORALES MELECIO | HC 3 BUZON 7584 | | | | DORADO | PR | 00646 | |
| 1638164 | Nancy A. Ocasio Acevedo | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1753080 | Nancy I. Morales Roman | Nancy I. Morales Roman P.O. Box 401 | | | | Canovanas | PR | 00729 | |
| 1753080 | Nancy I. Morales Roman | P.O. Box 401 | | | | Canovanas | PR | 00729 | |
| 1702427 | Nancy Melendez Ramos | PO Box 1078 | | | | Maunabo | PR | 00707 | |
| 1609593 | Nancy Montes Colón | PO Box 455 | | | | Añasco | PR | 00610 | |
| 1793990 | NANCY Y. MIRANDA FLORES | AVENIDA TENIETE CESAR GONZALEZ CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 1793990 | NANCY Y. MIRANDA FLORES | HC 63 BOX 3275 | | | | PATILLAS | PR | 00723 | |
| 1785892 | Nannette Muniz Jimenez | HC 1 Box 5892 | | | | Camuy | PR | 00627 | |
| 1776453 | Natividad Morales Lugo | Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 1721930 | Natividad Morales Lugo | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 1646802 | Nayda Nieves Peluyera | P.O. BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 1696939 | Neida Nixza Cedeno Caraballo | Villas del Cafetal | G13 Calle 8 | | | Yauco | PR | 00698-3434 | |
| 1787410 | Nelson Mercado Feliciano | Urb. Paseo Sol y Mar 515 Calle Sirenita | | | | Juana Diaz | PR | 00795 | |

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1722183 | Nereida Arroyo Vargas | Nereida Arroyo Vargas Maestra retirada Departamento de Educacion de Puerto Rico 440 Almirante Urb.Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez | 440 Almirante | | | Myaguez | PR | 00682 | |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez 440 Almirante | | | | Myaguez | PR | 00682 | |
| 1069726 | NEREIDA NIEVES AYALA | BO. SAN JOSE | CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 1069726 | NEREIDA NIEVES AYALA | CALLE CALAF | | | | HATO REY | PR | 00917 | |
| 1069726 | NEREIDA NIEVES AYALA | HC 01 BOX 5163 | | | | TOA BAJA | PR | 00949 | |
| 1971529 | Nerelyn Natal Ortiz | 11 Villa de San Blas | | | | Coamo | PR | 00769 | |
| 1999076 | NESTOR R MOYET DE LEON | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | |
| 361603 | NIEVES ALVAREZ, ELMER | HC-02 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1704853 | NILDA E. MUNIZ NEGRON | URB. GDNS H-9 CALLE ESTADIA | | | | PONCE | PR | 00730-1777 | |
| 1980176 | Nilda Luz Merced Morales | HC 5 Box 6918 | | | | Aguas Buenas | PR | 00703 | |
| 1718215 | NILDA NEGRON NEGRON | SIERRA BAYAMON CALLE 70 8712 | | | | BAYAMON | PR | 00961 | |
| 1658904 | Nilda Nieves Oquendo | Calle San Francisco #18 | | | | Utuado | PR | 00641 | |
| 1690671 | NILDA OCASIO COLON | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 1690671 | NILDA OCASIO COLON | PO BOX 852 | | | | AGUAS BUENAS | PR | 00703 | |
| 1637249 | Nilsa Doris Orengo Torres | Ext.Lago Horizonte Paseo | Lago Garza 5506 | | | Cotto Laurel | PR | 00780 | |
| 1633592 | Nilsa I Morera Rivera | 144 Campobello | | | | Cidra | PR | 00739-1550 | |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | |
| 1573651 | Nitza Montalvo | Calle Alcira #56 Cuidad Real | | | | Vega Baja | PR | 00693 | |
| 1979876 | Nixsa Molina Pagan | HC01 Box 2720 | | | | Jayuya | PR | 00604 | |
| 1651392 | NOEMI MORALES RODRIGUEZ | HC 01 BOX 6361 | | | | YAUCO | PR | 00698 | |
| 1071755 | NOEMI MORALES RODRIGUEZ | HC 1 BOX 6361 | | | | YAUCO | PR | 00698 | |
| 1647149 | NOEMI MORALES RODRIGUEZ | URB VISTA DE RIO GRANDE 1 | 177 | | | RIO GRANDE | PR | 00745 | |
| 1747570 | Noemi Oliver Roman | HC 2 Box 23827 | | | | San Sebastian | PR | 00685 | |
| 1614404 | Norberto Morales Torres | Hc 02 Box 6019 | | | | Peñuelas | PR | 00624 | |
| 1762761 | Norma I. Negron Fontan | Calle Trinitaria Buzón 100 Sector La | Alianza | | | Morovis | PR | 00687 | |
| 1718170 | Norma I. Negrón Fontán | Calle Trinitaria Buzón 100 Sector La Alianza | | | | Morovis | PR | 00687 | |
| 1609645 | Norma I. Nieves Montanez | Bo. San Isidro | Calle 12 Casa 44-B | | | Canovanas | PR | 00729 | |
| 2102655 | Norma I. Ortiz Diaz | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 1721208 | Norma Iris Morales Santana | Calle 5-O3 Urbanización Las Vegas | | | | CATAÑO | PR | 00962 | |
| 1702808 | Norma Iris Ocasio Maldonado | RR 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1961940 | NORMA OLMEDA CORCHADO | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 1796874 | NORMAN MORALES NUNCI | PO BOX 771 | | | | LAJAS | PR | 00667 | |
| 367249 | NORMARILIS MONTERO LUGO | HC 04 BOX 9774 | | | | UTUADO | PR | 00641 | |
| 367249 | NORMARILIS MONTERO LUGO | URB. CABRERA B-43 | | | | UTUADO | PR | 00641 | |
| 803986 | NYDIA M MOCTEZUMA MALDONADO | APARTADO 9025 | | | | HUMACAO | PR | 00792 | |
| 803986 | NYDIA M MOCTEZUMA MALDONADO | PO BOX 9025 | | | | Humacao | PR | 00792 | |
| 802806 | NYDIA MELENDEZ MALDONADO | #D8 CALLE 3 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | | HUMACAO | PR | 00791 | |
| 1628306 | Octavio Mendez Mendoza | HC 58 13700 | | | | Aguada | PR | 00602 | |
| 1753022 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | |
| 1753289 | OLGA E. CUSTODIO CRUZ | P.O. BOX 800127 | | | | COTO LAUREL | PR | 00780 | |
| 1629960 | Olga I. Mendez Nieves | Calle 1 # A-19 | Urb Colinas Verde | | | San Juan | PR | 00923 | |
| 1753264 | Olga M Riefkohl Rivera | PO Box 801 | | | | Yabucoa | PR | 00767 | |
| 1650683 | Olga Nieves Rivera | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2084232 | Olga Ocasio Collazo | F 13 Calle 4 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 1675178 | Orlando Morales | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 1779219 | Osvaldo Nieves Nieves | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | |
| 2128581 | Paulina Montanez Suarez | P.O. Box 548 | | | | Aguirre | PR | 00704 | |
| 1748332 | PAULINA MORALES RIVERA | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1737719 | Pedro J. Munoz Torres | HC 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 1609530 | Pedro J. Ortiz Gallio | Urb. Villa Universitaria | Calle 2 G-43 | | | Humacao | PR | 00791-4910 | |
| 1669874 | Pedro L. Mercado Martinez | PO Box 1055 | | | | Quebradillas | PR | 00678 | |
| 1666191 | PEDRO L. MORALES COLON | PO BOX 365 | | | | CIDRA | PR | 00739 | |
| 1077915 | PEDRO MELENDEZ TORRES | D9 CALLE 3 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 1769287 | Pedro S. Ortiz Colón | P.O. Box 814 | | | | Villalba | PR | 00766 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1769287 | Pedro S. Ortiz Colón | PO Box 0759 | | | | San Juan | PR | 00915 | |
| 1672219 | PEDRO VELAZQUEZ NIEVES | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 1605428 | Priscilla Mena Diaz | PO Box 143183 | | | | Arecibo | PR | 00614-3183 | |
| 1594090 | PRISCILLA NEGRON TORO | HC 1 | BOX 4217 | BO PALMAREJO | | COROZAL | PR | 00783 | |
| 1738787 | RAFAEL MENDEZ RIOS | HC 1 BOX 4728 | | | | LARES | PR | 00669 | |
| 1666391 | Rafael Mendez Santiago | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 1635092 | Rafael Negron Perez | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 1780470 | Rafael Oliveras Rosario | Hc01 Box 5184 Bo Jaguas Santa Clara | | | | Ciales | PR | 00638 | |
| 1661783 | Rafaela Mojica Rodríguez | HC3 Box 9031 | | | | Dorado | PR | 00646 | |
| 1595880 | Ramon A. Nazario Davila | 104 Calle Andres Narvaez | | | | Morovis | PR | 00687 | |
| 1082180 | RAMONITA MILIAN DE JESUS | PO BOX 192 | | | | PATILLAS | PR | 00723 | |
| 1082180 | RAMONITA MILIAN DE JESUS | PO BOX 605 | | | | PATILLAS | PR | 00723 | |
| 1777048 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | |
| 1138006 | Ramonita Ortiz Colon | Bo. Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 1138006 | Ramonita Ortiz Colon | HC 5 Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 2033895 | Raquel Nieves Centeno | Calle Damasco D-B-7 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1659042 | Regina Negron Zayas | Ext. Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 | |
| 2040042 | Rene Ortiz Contreras | Bo. Caguitas Sector Camino Verde | | | | Aguas Buenas | PR | 00703 | |
| 1987848 | Rene Ortiz Contreras | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | |
| 1599115 | Reyes M Melendez Rentas | HC 06 Box 21583 | | | | Ponce | PR | 00731 | |
| 1947411 | Ricarda Ortiz Cotto | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1943869 | Ricarda Ortiz Cotto | Calle Invierno FF8 | Hacienda Primavera | | | Cida | PR | 00739 | |
| 1947411 | Ricarda Ortiz Cotto | FF8 Calle Invierno | | | | Cidra | PR | 00739 | |
| 1863704 | Roberto Miranda Ortiz | Apartado 881 | | | | Coamo | PR | 00769 | |
| 1765024 | Robinson Nieves Cruz | Calle Buena Suerte #5 Cucharrillas Bo. Palmas | | | | Cataño | PR | 00962 | |
| 1772782 | Rogelio Negron Lugo | HC3 Box 11680 | | | | Juana Diaz | PR | 00795 | |
| 1630265 | ROSA B. MORALES CASIANO | EXTENSION ONEILL C2 JIA | | | | MANATI | PR | 00674 | |
| 1764966 | Rosa E. Oliveras Caraballo | Urb. Santa Elena | calle Flamboyan o-7 | | | Guayanilla | PR | 00656 | |
| 2142491 | Rosa Iris Nazario Velez | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 342045 | ROSA M MONTES FIGUEROA | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | |
| 1692638 | Rosa M. Morales Arizmendi | Urb. Colinas Verdes | Calle 8 E-1 | | | San Juan | PR | 00924 | |
| 1658205 | Rosa Maria Nevarez Diaz | Urb La Esperanza | Calle 2 F23 | | | Vega Alta | PR | 00692 | |
| 1652641 | Rosa Morales Gonzalez | PO Box 688 | | | | Ensenada | PR | 00647 | |
| 1752764 | Rosa Negron Torres | Calle 6 Este M-12 Van Scoy | | | | Bayamon | PR | 00957 | |
| 1746329 | Rosa Negron Torres | Calle 6 m-12 VanScoy | | | | Bayamon | PR | 00957 | |
| 1568421 | ROSAEL MELENDEZ ALVARADO | HC I BOX #5529 | | | | OROCOVIS | PR | 00720 | |
| 1703296 | Rosalia Mójer Díaz | RR 2 Box 441 | | | | San Juan | PR | 00926 | |
| 1782300 | Rosefim J. Morales Rullán | PO Box 2105 | | | | Utuado | PR | 00641 | |
| 1805466 | Ruben Mojica Rivera | Departamento de Education | Calle 30 AL 27 Villas de, Rio Grande | | | Rio Grande | PR | 00745 | |
| 1805466 | Ruben Mojica Rivera | PO Box 612 | | | | Canovanas | PR | 00729 | |
| 2146795 | Ruben Morales | HC 01 Box 3303 | | | | Salinas | PR | 00751 | |
| 1697018 | Ruth E. Nazario Rivera | Urb: Altura de V.B. Calle: B1- L22 | | | | Vega Baja | PR | 00693 | |
| 1633675 | Ruth I. Montalvo Nieves | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 | |
| 1755377 | Ruth M. Navedo Boria | P.O. Box 1485 | | | | Dorado | PR | 00646 | |
| 1738803 | RUTH NATAL SALGADO | D-5 Manuel Jimenez | Jardines de Monaco I | | | Manati | PR | 00674 | |
| 1791744 | SAIRA MORALES GONZALEZ | PO BOX 129 | | | | Camuy | PR | 00627 | |
| 1791744 | SAIRA MORALES GONZALEZ | Saira Morales Gonzalez | Maestro | Departamento de Educacion de PR | PO BOX 129 | Camuy | PR | 00627 | |
| 2036865 | Samuel Munoz Rodriguez | Calle Bosque E17 Col. Yauco | | | | Yauco | PR | 00698 | |
| 2012778 | Samuel R. Nazario Rivera | Urb Baldorioty | 2156 Calle Gallardo de | | | Ponce | PR | 00728 | |
| 1772173 | Sandra I Negrón Morales | Urb. Golden Hills calle estrella 1338 | | | | Dorado | PR | 00646 | |
| 1747728 | Sandra I. Melendez Cruz | HC 01 Box 2328 | | | | Morovis | PR | 00687 | |
| 1755156 | Sandra Idith Miranda Morales | RR-1 Box 10820 | | | | Orocovis | PR | 00720 | |
| 1721126 | Sandra Mattei Oliveras | Urb Santa Elena | Calle Flamboyan O-7 | | | Guayanilla | PR | 00656 | |
| 1702712 | SANDRA MELENDEZ GARCIA | BARRIO DAGUAO | | | | NAGUANO | PR | 00718 | |
| 1754981 | Sandra Mercado Olavarria | HC 2 box12518 | | | | Moca | PR | 00676 | |
| 1690809 | SANDRA MORALES RODRIGUEZ | HC-04 BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603-9714 | |
| 1782610 | SANDRA ORTIZ FONTANEZ | HC 04 BOX 2152 | | | | BARRANQUITAS | PR | 00794 | |
| 1740694 | Santa Mendez Penaloza | Bo. Las Cuevas Carr.187 intersección | 951 | Box 355 | | Loiza | PR | 00772 | |
| 1609144 | Sara I. Nieves Hernandez | 302 Parque del Sol | | | | Bayamon | PR | 00959 | |
| 1637237 | Sara I. Nieves Hernandez | Ave. Tnte. Cesar Gonzalez esq | calle Juan Calf Urb Industrial Tres Mojitas | | | Hato Rey | PR | 00917 | |
| 1609144 | Sara I. Nieves Hernandez | Departamento de Educacion | Sara Ivette Nieves Hernandez,Maestra | Tnte. Cesar Gonzalez Esq. Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |

Exhibit D

88th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1602829 | Sara Ivette Nieves Hernandez | 302 Parque del Sol | | | | Bayamon | PR | 00959 | |
| 1643933 | Sara M. Meyer Comas | Calle Fátima A-1 | Urb. Santa María | | | Mayaguez | PR | 00680-1521 | |
| 1718421 | Sara T Molina Ortiz | P. O. Box 5334 | | | | Vega Alta | PR | 00692 | |
| 1603959 | SARIEL OJEDA PAGAN | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | |
| 1146723 | SERGIO ORTIZ DE JESUS | 32 LAS MERCEDES | PO BOX 685 | | | ARROYO | PR | 00714-0685 | |
| 1675386 | Sheila N Melendez Leon | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | |
| 1636166 | SOL M. MORALES BORRERO | PO BOX 159 | | | | YAUCO | PR | 00698 | |
| 1649791 | Sol M. Morales Borrero | Sol Maria Morales Borrero | PO Box 2759 | | | Yuaco | PR | 00698 | |
| 1476168 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1476168 | SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | |
| 1597732 | Sonia I. Ortiz Gonazalez | Calle Sol 12 Villa La Marina | | | | Carolina | PR | 00979 | |
| 1748593 | Sonia Noemi Figueroa | RR1 Box 2243-3 | | | | Cidra | PR | 00739 | |
| 1609608 | Susana Ortiz Coss | Urb. Villa el Recreo | Calle 2 AA20 | | | Yabucoa | PR | 00767 | |
| 1683313 | Sylvette Nieves | P.O.Box 598 | | | | Sabana Hoyos | PR | 00688 | |
| 1605745 | SYLVIA E NUNEZ MERCADO | 1000 AVE JOSE ZAYAS | GREEN APT A5 | | | BARRANQUITAS | PR | 00794 | |
| 1767648 | Sylvia E. Nunez Merrcado | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | |
| 2008023 | Sylvia V. Nieves Torres | Urb. Los Alamos | 5 P. Barrero | | | San Sebastian | PR | 00685 | |
| 1719344 | Teresa Mercado | Calle 29 Z-10 Urb. Bella Vista | | | | Bayamon | PR | 00957 | |
| 1660524 | Teresa Montanez Aponte | Condominio Vista Verde Apt 225-F | | | | San Juan | PR | 00924 | |
| 1670138 | TERESA TORRES MULER | FRANCISCO OLLER CALLE 1 A-10 | | | | BAYAMON | PR | 00953 | |
| 1813194 | Velazquez Santos Oneida | Urb. Star Light Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 | |
| 355739 | Venus Navarro Rodriguez | Las Margaritas | 124 0Arturo Somohano | | | Ponce | PR | 00731-7126 | |
| 355739 | Venus Navarro Rodriguez | Urb Casamia | 4930 Zumbador St | | | Ponce | PR | 00728 | |
| 1717474 | Victor L. Mercado Alicea | 3265 Greenwald Way N Apt 112 | | | | Kissimmee | FL | 34741 | |
| 1151172 | VICTOR NEGRON ARCHEVAL | URB SANTA TERESITA | 5530 CALLE SAN ROGELIO | | | PONCE | PR | 00730-4424 | |
| 1700888 | Vidalina Gonzalez Morales | 276 Calle Colon | | | | Aguada | PR | 00602 | |
| 2083185 | Vincente Morales Vazquez | PO Box 50871 | | | | Toa Baja | PR | 00950 | |
| 1099593 | VIOLETA MIRO DIPINI | CALLE HYPOLAIS #932 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1099593 | VIOLETA MIRO DIPINI | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1702753 | Violeta Miró Dipiní | Calle Hypolais #932 | Country Club | | | San Juan | PR | 00924 | |
| 1702753 | Violeta Miró Dipiní | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1600241 | Virgen del R. Mercado Garcia | Call Box 5008 PMB 065 | | | | Yauco | PR | 00698 | |
| 1725555 | Virgen E. Ortiz Batiz | Urb. Los Caobos | calle Motillo #2117 | | | Ponce | PR | 00716 | |
| 2085233 | Vivian Marie Negron Berdeguez | Urb. La Hacienda | Calle 48 AY-9 | | | Guayama | PR | 00784 | |
| 1721305 | VIVIAN MELENDEZ CASTILLO | HC-01 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 1645894 | Vivian Morera Parrilla | Urb Rio Grande Estate Calle 32 Gg 32 | | | | Rio Grande | PR | 00745 | |
| 2059905 | WALESKA NAZARIO ALMODOUAR | 224 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| 1748182 | Waleska Nieves Soto | Urb Forest Hills I 14 Calle 1 | | | | Bayamón | PR | 00959 | |
| 1591330 | Waleska Olavarria Trujillo | Urb. San Augusto | Calle Hacienda La Eliza B-18 | | | Guayanilla | PR | 00656 | |
| 366325 | WANDA I NOGUERAS RAMOS | CALLE FOGOS #69 | | | | PONCE | PR | 00731 | |
| 366325 | WANDA I NOGUERAS RAMOS | Urb. Nuevo Mameyes | Calle Pedro Sabana H-3 | | | Ponce | PR | 00730 | |
| 1748802 | Wanda I Ortiz Bonilla | Urb. Villa del Rey Tercera Seccion C22 | Calle Worcester | | | Caguas | PR | 00727 | |
| 1739651 | Wanda I Ortiz Bonilla | Urbanizacion Villa Del Rey Tercera Seccion | C 22 Calle Worcester | | | Caguas | PR | 00727 | |
| 1699879 | Wanda I. Millan Rivera | 2da Extension Punto Oro | Calle La Nina 6224 | | | Ponce | PR | 00728 | |
| 1638052 | Wanda I. Moreno Negron | Urb. El Alamo E-34 | Alamo Drive | | | Guaynabo | PR | 00969 | |
| 1701259 | Wanda I. Negron Cintron | HC 05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 1611110 | Wanda I. Negron Cintron | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 1762199 | Wanda I. Olivo Crespo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 1762199 | Wanda I. Olivo Crespo | Calle Cesar González | | | | San Juan | PR | 00915 | |
| 1784938 | Wanda Ivelisse Morales Colon | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 1672052 | Wanda L. Moyett Rodriguez | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 1651219 | Wanda Medina | Hc02 Box 8603 | | | | Orocovis | PR | 00720 | |
| 1659782 | Wanda Melendez Maisonet | Calle Monte Ararat #319 | | | | Manatí | PR | 00674 | |
| 1793174 | Wandy S. Morales | Las Vegas D-14 | | | | Florida | PR | 00650 | |
| 1709728 | Wendy Ocasio Gomez | HC04 Buzon 12038 | | | | Rio Grande | PR | 00745 | |
| 1762298 | Wilfredo Murillo Pérez | Box 560677 | | | | Guayanilla | PR | 00656 | |
| 326771 | WILLIAM B MENDEZ RUBIO | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 | |
| 1533687 | William Ivan Munoz Gelabert | P.O. Box 1176 | | | | Coamo | PR | 00769 | |
| 1737865 | William Miranda Collazo | POBox 472 | | | | Orocovis | PR | 00720 | |
| 1812873 | Wilma Miranda Melendez | PO Box 373153 | | | | Cayey | PR | 00736 | |

Exhibit D
88th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1745168 | Winda L. Morell Rodriguez | P.O. Box 1911 | | | | Yauco | PR | 00698 | |
| 1772090 | WINDA MORELL RODRIGUEZ | PO BOX 1911 | | | | YAUCO | PR | 00698 | |
| 1751363 | Yamilet Morales López | NI-14 Calle Ninfa | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1632648 | Yamir Ocasio Rivera | Villa del Rey 5 | Calle 31 G 17 | | | Caguas | PR | 00727 | |
| 1599413 | Yasmin Melendez Alvarado | HC01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1761753 | YASMIN NIEVES LLERA | P.O. BOX 370782 | | | | CAYEY | PR | 00737 | |
| 1673482 | Yelixka Oritz Guisao | Urb. Paraíso de Carolina 504 | | | | Carolina | PR | 00987 | |
| 768646 | YESENIA MIRANDA GONZALEZ | URBANIZACION LOS ALMENDROS #2 | | | | CIALES | PR | 00638 | |
| 768717 | YESSENIA NOVOA RIVERA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| 1653063 | YILENA MORALES MONTERO | PO BOX 1317 | | | | JAYUYA | PR | 00664 | |
| 1572322 | YOLANDA MELENDEZ ALVARDO | HC-1 BOX 5287 | | | | OROCOVIS | PR | 00720 | |
| 1753355 | YOLANDA MORALES CARO | HC 3 | BZN 6649 | BO CRUCES | | RINCON | PR | 00677 | |
| 1604592 | Yolanda Morales León | P.O. Box 8638 | | | | Ponce | PR | 00732 | |
| 1769390 | YOLANDA NARVAEZ CHEVERES | HC 74 BOX 5629 | | | | NARANJITO | PR | 00719 | |
| 1786678 | Yolanda Narvaez Cheveres | HC BOX 74 BOX 5629 | | | | NARANJITO | PR | 00719 | |
| 1701714 | YOLANDA Z. NIEVES SOTO | PO BOX 625 | | | | AGUADA | PR | 00602 | |
| 1678657 | YOMARYS MORALES AYALA | HC 1 - BOX 4899 | | | | Naguabo | PR | 00718-9727 | |
| 1601020 | Yvonne Montfort Rodríguez | 19 Calle Valtierra | Urb. Castilla del Mar | | | Humacao | PR | 00791 | |
| 1771494 | ZAIDA M. NIEVES ROMAN | APARTADO 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1726611 | ZAIDA NEGRON NEGRON | PO BOX 514 | | | | COROZAL | PR | 00783 | |
| 2126112 | Zandra Morales Ortiz | HC-01 Box 4437 | | | | Guana diez | PR | 00795 | |
| 1672309 | ZORAIDA MIRANDA LOPEZ | P.O. BOX 1662 | | | | Orocovis | PR | 00720 | |
| 1673536 | Zoraida Rosa Mendez | Calle 29 CC-4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1757414 | Zulma J. Ortiz Flores | Urb. Valle Arriba Calle Flamboyan #172 | | | | Coamo | PR | 00769 | |
| 1785957 | Zulma Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | DEPARTAMENTO DE EDUCACION | MAESTRA 1985-2001 | DIRECTORA ESCOLAR 2001 - PRESENTE | EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 | |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | URB LA VEGA CALLE C -90 | | | | VILLALBA | PR | 00766 | |
| 1637173 | Zuma Nazario Perez | P.O. Box 2308 | | | | Coamo | PR | 00769 | |

**Exhibit E**

Exhibit E
89nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1674241 | Abigail Ortiz Romero | Box 219 | | | | Rio Grande | PR | 00745 |
| 1745517 | Abigail Pizarro Trinidad | P.O. Box 9326 | | | | Caguas | PR | 00726 |
| 1700741 | Abimael Perez Baez | HC-10 Box 8272 | | | | Sabana Grande | PR | 00637 |
| 1614000 | ADA E RIOS LOPEZ | PO BOX 1036 | | | | SABANA SECA | PR | 00952 |
| 1689460 | Adela Ortiz Rivera | C122-A PC-27 | Urb. Patios de Rexville | | | Bayamon | PR | 00957 |
| 1766261 | Adela Reyes Torres | Calle Río Corozal # 42 | | | | Vega Baja | PR | 00693 |
| 2059346 | ADELINE ORTIZ RAMOS | P.O. BOX 10298 | | | | PONCE | PR | 00732-0298 |
| 2061299 | Adelmarys Pardo Cruz | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 |
| 1631379 | ADENESE PENA CARABALLO | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 |
| 1771081 | Adminda J Perez Rodríguez | 204 Maltese Cir, Apt 11 | | | | Fern Park | FL | 32730 |
| 1965547 | Aida F. Rentas Alvarado | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 |
| 1660377 | Aida I. Principe Torres | Ciudad Jardin | Guayacán 200 | | | Canóvanas | PR | 00729 |
| 1720779 | Aida L Rios Coriano | Urb. Rosaleda II | Calle Aleli # RG4 Altos | | | Toa baja | PR | 00949 |
| 1777379 | Aida L. Pellot Velasquez | HC 02 Box 11239 | | | | Moca | PR | 00676 |
| 2052516 | Aida L. Ramos Morales | PO Box 1083 | | | | Rincon | PR | 00677 |
| 1744419 | Aida M Perez Medina | 1 Calle Aguedo Vargas | | | | San Sebastian | PR | 00685 |
| 1997511 | AIDA RAMOS SAEZ | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 |
| 1810253 | AIDA T. QUINTANA ALBERTORIO | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 1670296 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 |
| 1700750 | Alberto Calcano Quinones | HC 01 Box 3579 | | | | Loiza | PR | 00772 |
| 1796562 | Alexandra Quintana Valentin | PO Box 5105 | | | | San Sebastian | PR | 00685 |
| 1798854 | Alexis Lee Perez Rodriguez | 89 Calle 9A | | | | Vega Alta | PR | 00692 |
| 1731572 | Alexis Lee Perez Rodriguez | Po.Box 3204 | | | | Vega Alta | PR | 00692 |
| 1591038 | Alice J. Pereira Almodovar | Las Monjitas Mail Service | PMB 04 PO Box 2000 | | | Mercedita | PR | 00715 |
| 2055020 | Alice M. Pabon Colon | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1645214 | Alileydee Ortiz Rodriguez | Hc 2 Box 7424 | | | | Penuelas | PR | 00624 |
| 1878536 | Alma E. Quinones | PO Box 1478 | | | | Guanica | PR | 00653 |
| 1646931 | Alma Quinones Lacourt | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 1929568 | ALVIN RAMOS RODRIGUEZ | PO BOX 462 | | | | RINCON | PR | 00677 |
| 2000990 | Amanda Ramos Amaro | Cesar Ortiz 8 | | | | Maunabo | PR | 00707 |
| 20848 | AMARILIS OTERO MARRERO | PO BOX 216 | | | | OROCOVIS | PR | 00720 |
| 1629535 | Ana Delia Ortiz Rodriguez | Calle E.Pressas | #4-Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1702082 | Ana Delia Quiñones Oquendo | Edificio 44 Apt. 460 Res. Villa España | | | | San Juan | PR | 00921 |
| 1635452 | ANA I. RAMOS | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | | TOA BAJA | PR | 00949 |
| 1756054 | Ana I. Ramos Bonilla | Condominio Lagos del Norte | Apartamento 1005 | | | Toa Baja | PR | 00949 |
| 1686418 | ANA JOCELYN REYES SANTINI | PASEO DE SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 |
| 1635830 | ANA JOCELYN REYES SANTINI | PASEO SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 |
| 387384 | ANA L. OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 |
| 1690335 | Ana L. Otero Nieves | P.O. Box | | | | Carolina | PR | 00984-3901 |
| 2048158 | ANA L. PACHECO PACHECO | RR #6 BUZON 6856 | | | | TOA ALTA | PR | 00953 |
| 1597890 | Ana Luisa Otero | P.O.Box 3901 | | | | Carolina | PR | 00984 |
| 1658006 | ANA LUZ ORTIZ MOLINA | URBANIZACION JARDINES | 174 AZUCENA | | | NARANJITO | PR | 00957 |
| 1610541 | Ana Lydia Quiros Galarza | Urb. El Cafetal 2 | Calle Villa Lobos 019 | | | Yauca | PR | 00698 |
| 1748393 | Ana M Ortiz Rivera | BO RIO HONDO 2 | HC 4 BOX 6859 | | | COMERIO | PR | 00782-9705 |
| 1753292 | Ana M. Perez Casellas | c/2 A28 Urb. San Francisco Javier | | | | Guaynabo | PR | 00969 |
| 1594965 | Ana M. Quinones Bermudez | 3F-1 Calle 3 | Terrazas del toa | | | Toa Alta | PR | 00953 |
| 1699270 | ANA M. REYES MALDONADO | URB.MONTESORIA 2 CALLE MANATI #214 | | | | AGUIRRE | PR | 00704 |
| 2056710 | Ana Milagros Reyes Aviles | PO Box 1125 | | | | Jayuya | PR | 00664 |
| 1873428 | Ana Ortiz Lopez | C-18 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 1766377 | Analina M. Pena Matos | PO Box 984 | | | | San Juan | PR | 00978 |
| 1650534 | Angel Alfonso Perez Oliveras | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 |
| 1629711 | Angel L Ortiz | Urb. Genview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 |
| 1756167 | Angel L. Padilla De Jesus | HC 1 Box 9770 | | | | Toa Baja | PR | 00949 |
| 1742172 | Angel L. Pagan Duran | Carretera 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 |
| 1701598 | Angel Luis Pagan Duran | Carr. 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 |
| 1747630 | Angel Luis Perez Gomez | Ulises Grant V94 Apt 2 | Urb. Jose Mercado | | | Caguas | PR | 00725 |
| 1764875 | Angel Ramón Miranda Melendez | Urb. Valle Alto F-8 | Calle E | | | Cayey | PR | 00736 |
| 1639697 | Angela Quinones Galarza | HC 02 Box 10622 | | | | Yauco | PR | 00698 |
| 1697891 | Annette Perez Quintana | 10, Calle Santa Cruz, N-207 Cond. River Park | | | | Bayamon | PR | 00961 |
| 1818353 | Annette Pirela Rivera | PO Box 1195 | | | | Arroyo | PR | 00714-1195 |
| 1818353 | Annette Pirela Rivera | Urb. Jardines Lafayette NH-H | | | | Arroyo | PR | 00714 |
| 1807178 | Anniebel Padilla Alvarez | 711 Horton Drive | | | | Silver Spring | MD | 20902 |
| 1665200 | Antonia Rios Figueroa | Hc 02 Box 6471 | | | | Barranquitas | PR | 00794 |
| 1695885 | ANTONIO RAMIREZ ARROYO | URB BRISAS DEL GUAYANES | 181 CALLE INVIERNO | | | PENUELAS | PR | 00624 |



Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2067203 | Antonio Ramos Montalvo | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 |
| 1665455 | ARACELIO CARABALLO PIETRI | HC 02 BOX 10373 | | | | YAUCO | PR | 00698 |
| 1638313 | Arcadia Quintero | P.O. Box 463 | | | | Vega Alta | PR | 00692 |
| 1700926 | Arelis I Pérez Morell | 73108 Calle Las Dos Palmas | | | | Isabela | PR | 00662 |
| 1670369 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | VISTA BELLA | | | VILLALBA | PR | 00766 |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | URBANIZACION VISTA BELLA | | | VILLALBA | PR | 00766 |
| 1812207 | Asuncion Ortiz Vega | P.O. Box 1707 | | | | Yabucoa | PR | 00767 |
| 1894563 | Augustina Paradizo Bermejo | 3025 Calle Danubio St Urb Rio Canas | | | | Ponce | PR | 00725-1733 |
| 1604198 | Aurea E. Ortiz Vazquez | Urb Costa Azul F-17 Calle 10 | | | | Guayama | PR | 00784-6722 |
| 1861279 | Aurea Perez Ortiz | 2-M-32 Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 1722532 | Aurea Ramos Jimenez | Urb. Brisas De Camuy G-13 | | | | Camuy | PR | 00627 |
| 1594232 | AURELIO PEREZ ROSARIO | ATTN: MIRIAM ALBINO MARTINEZ | HC-01 BOX 9279 | | | GUAYANILLA | PR | 00656 |
| 1613473 | Aurora Principe Flores | Pomarrosa F-4 | Valle Arriba hgts. | | | Carolina | PR | 00983 |
| 1592619 | Aurora Principe Flores | Valle Arriba Hgts Pomarrosa F4 | | | | Carolina | PR | 00983 |
| 962097 | AXEL RAMIREZ ROSAS | BO PALOMAS | 30 CALLE 11 | | | YAUCO | PR | 00698-4817 |
| 1798766 | Ayaris Ramirez Ruiz | Reparto Kennedy #77 | | | | Peñuelas | PR | 00624 |
| 1792169 | Beniamino Pagan Torres | D10 Calle Algarroba | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1725120 | Betty Reyes Ortiz | P.O. Box 1306 | | | | Cidra | PR | 00739 |
| 1792619 | Betzabeth W. Pagan Sotomayor | PO Box 682 | | | | Jayuya | PR | 00664 |
| 963442 | BETZAIDA QUILES PRATTS | PO BOX 166 | | | | LAS MARIAS | PR | 00670-0166 |
| 1790439 | Blanca E Perez-Vargas | HC 5 Box 94205 | | | | Arecibo | PR | 00612 |
| 813878 | BLANCA E RIOS RIVERA | PO BOX 155 | | | | TRUJILLO ALTO | PR | 00976 |
| 1676203 | Blanca H. Padua Torres | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 |
| 1665507 | Blanca I Perez Torres | PO Box 1074 | | | | Adjuntas | PR | 00601 |
| 1973233 | BLANCA I PUJOLS SOTO | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 |
| 2089293 | Blanca R. Quiles Nieves | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 |
| 2097432 | Braulio Ramos Vera | Calle Fidel Soto #4 | BdaTablastilla | | | San Sebastian | PR | 00685 |
| 1760825 | Brendalee Reyes Guzman | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 |
| 1675192 | Brendalee Reyes Guzmán | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 |
| 1994320 | Carlos J. Padilla Colon | HC 6 Box 60509 | | | | Mayaguez | PR | 00680 |
| 1667783 | Carlos J. Ramos Rodriguez | PO Box 8352 | | | | Caguas | PR | 00726-8352 |
| 1722527 | Carlos M Pimentel Calderon | HC 02 Box 6819 | Mediania Alta | | | Loíza | PR | 00772 |
| 1722527 | Carlos M Pimentel Calderon | Ninguna | Urbanizacion Rio Grande Estates | DD3 Calle 29 | | Rio Grande | PR | 00745 |
| 1634446 | Carlos M Reymundi Concepcion | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 |
| 1712566 | CARLOS M. OTERO DE JESUS | 758 CALLE 11 | BARRIO OBRERO | | | San Juan | PR | 00915 |
| 1764097 | Carlos M. Otero De Jesus | Calle 11 #758 Barrio Obrero | | | | San Juan | PR | 00915 |
| 1764097 | Carlos M. Otero De Jesus | Carlos M. Otero De Jesús | Acreedor | Ninguna | # 758 Calle 11 Barrio Obrero | San Juan | PR | 00915 |
| 1991758 | Carlos Perez Torres | 2258 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2215 |
| 1627943 | Carlos R. Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 |
| 1699856 | Carlos R. Rios Javier | 1180 Barrio Espinal | | | | Aguada | PR | 00602 |
| 1628136 | Carlos Ramos Ortiz | Cond. Plaza del Este Ave. Main Apt. 79 | | | | Canovanas | PR | 00729-2922 |
| 1976431 | CARLOS RAMOS ROMAN | 149 B FRANCESHINI BDA GUAYDIA | | | | GAUYNILLA | PR | 00656 |
| 1600932 | Carmen A. Oyola Fantauzzi | PMB128 PO Box 1345 | | | | Toa Alta | PR | 00954 |
| 1793993 | Carmen Alicia Padilla Hernanadez | HC 2 Box 5948 | | | | Comerio | PR | 00782 |
| 1655318 | CARMEN ANTONIA RAMIREZ ALVARADO | CALLE 5 K 39 | VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1651106 | Carmen Antonia Ramirez Alvarado | K 39 Calle 5 Villa Nueva | | | | Caguas | PR | 00727 |
| 1765215 | Carmen D Pabon Perez | C-11 Calle 28 Villa Del Rey 5 | | | | Caguas | PR | 00727 |
| 1975035 | CARMEN D. ORTIZ RODRIGUEZ | El Capitolio | | | | San Juan | PR | 00953 |
| 1975035 | CARMEN D. ORTIZ RODRIGUEZ | P.O. BOX 325 | | | | TOA ALTA | PR | 00954 |
| 1782747 | CARMEN DELIA PABON PEREZ | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 |
| 1610067 | CARMEN E. PINERO JORGE | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | | HUMACAO | PR | 00791 |
| 2075347 | Carmen G. Perez Oliveras | HC03 Box 7572 | | | | Comerio | PR | 00782 |
| 1570578 | Carmen H. Ramirez Ortiz | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 |
| 1755131 | Carmen I Quirindongo Suarez | Calle Vicente Pales # 144 Oeste | | | | Guayama | PR | 00784 |
| 2147228 | Carmen I. Ortiz Ortiz | PO Box 10007, Suite 407 | | | | Guayama | PR | 00785 |
| 1640597 | CARMEN I. PABON CARDONA | BOX 5155 | | | | VEGA ALTA | PR | 00692 |
| 2063736 | CARMEN I. RAMIREZ GONZALEZ | P.O. Box 560017 | | | | Guayanilla | PR | 00656 |
| 1793499 | Carmen Iris Parrilla Velez | P.O. Box 43002 Suite 383 | | | | Río Grande | PR | 00745 |
| 1744893 | CARMEN IRIS PEREZ BONILLA | CALLE 32A J1A URBANIZACION BAIROA | | | | CAGUAS | PR | 00725 |
| 1729192 | Carmen J Renovales Cruz | HC 04 Box 8023 | | | | Juana Díaz | PR | 00795 |
| 1675211 | Carmen L Ortiz Pizarro | 815 Calle Cuarzo Quintas de | Canovanas | | | Canovanas | PR | 00729 |
| 1597149 | Carmen L Rios Oyola | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1702445 | Carmen L. Paris Figueroa | HC-05 | Box 6480 | | | Aguas Buenas | PR | 00703 |
| 1688840 | Carmen L. Quinones Aldarondo | 310 Ardmore Street | | | | Davenport | FL | 33897 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1688840 | Carmen L. Quinones Aldarondo | Sistema de Retiro del Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 42003 | | San Juan | PR | 00940-2203 |
| 1700930 | Carmen Lydia Otero Quinones | Calle 9 # 662 Barrio Obrero Santurce | | | | San Juan | PR | 00915 |
| 1752771 | CARMEN M PINERO CORCINO | URB VILLA ROSALES | Calle 1 # C20 | | | AIBONITO | PR | 00705 |
| 1630051 | Carmen M. Padilla Alvarez | 7 Hernandez Usera | | | | Ciales | PR | 00638 |
| 1704934 | Carmen M. Perez Irizarry | HC2 Box 10060 | | | | Yauco | PR | 00698 |
| 811217 | CARMEN M. PEREZ VELAZQUEZ | URB. LA ESTANCIA 405 | HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 |
| 1773687 | Carmen M. Ramos Martínez | Brisas del Rosario | Calle Ortiz 5775 | | | Vega Baja | PR | 00693 |
| 1999060 | Carmen Nydia Ortiz Ramos | Bo. Palo | Seco Buzon 345 | | | Maunabo | PR | 00707 |
| 1999060 | Carmen Nydia Ortiz Ramos | Box 345 | Barrio Palo Seco | | | Maunabo | PR | 00707 |
| 1726383 | CARMEN O RESTO | URB VILLA CAROLINA | 58-12 AVE INOCENCIO CRUZ URB VILLA CAROLINA | | | CAROLINA | PR | 00983 |
| 1940126 | Carmen Pitre Montalvo | R.R. #1 Box 37129 | | | | San Seb. | PR | 00685 |
| 1637196 | Carmen Reyes Soto | Ave. El Comandante JM8 Urb. Country Club | | | | Carolina | PR | 00982-2774 |
| 1767632 | Carmen T Padilla Santiago | PO Box 5000-849 | | | | Aguada | PR | 00602 |
| 1800079 | Carmen Y. Ramos Vergara | EXT URB SANTA JUANITA | CALLE SANTA JUANITA 3665 | | | PONCE | PR | 00730 |
| 2119672 | Carmen Zoraida Plereira Martinez | V-7 65 Urb. Pangue Lenhal | | | | Caguas | PR | 00725 |
| 1963582 | Caroline G. Palmer Mellowes | 196 Calle Romaguera | | | | Mayaguez | PR | 00682 |
| 2071077 | Cecilia Magdalena Rios Battistini | Bo Hato Arriba Parcelas Nueva #47 | | | | Arecibo | PR | 00612 |
| 2071077 | Cecilia Magdalena Rios Battistini | Cotto Station PO Box 9155 | | | | Arecibo | PR | 00613 |
| 1681968 | CECILIA RAMOS MOTA | 114 DIEGO APT 5 | | | | SAN JUAN | PR | 00925 |
| 1732660 | Celines Pagan Montalvo | Calle Aster #731 | Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 1578877 | CELINETTE RAMIREZ ESCOBAR | CALLE 6 F O 10 | EL TUQUE NUEVA VIDA | | | PONCE | PR | 00731 |
| 1562428 | Celso G. Pérez Velázquez | HC 3 Box 15286 | | | | Yauco | PR | 00698 |
| 1950226 | Cherly Ortiz Rivera | Ext. San Jose E-18 | | | | Aibonito | PR | 00705 |
| 1734649 | Clara L. Pizarro Escalera | Ave. Rodriguez Ema | B25 Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 |
| 1665946 | CLARIBEL PEREZ ACEVEDO | URB PUNTO ORO | 4543 LA GOLONDRINA | | | PONCE | PR | 00728 |
| 1690595 | Clarixa Quinones Negron | G 22 Calle 6 | Victoria Heights | | | Bayamon | PR | 00959-4114 |
| 1640870 | Clary Enid Ramos Flores | Hc 7 Box 33213 | | | | Caguas | PR | 00725 |
| 1570920 | Cristina Perez Aviles | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 |
| 1703324 | CYNTHIA OSORIO FEBUS | RR7 BOX 16572 | | | | TOA ALTA | PR | 00953 |
| 1777699 | Cynthia Perez Rivera | HC 02 Box 12412 | | | | Moca | PR | 00676 |
| 1678435 | Daisy Ivette Rios Isern | HC 33 Box 5212 | | | | Dorado | PR | 00646 |
| 1906236 | Daisy Perez Martinez | Calle Union #146 | | | | Lajas | PR | 00667 |
| 1186694 | DAISY PEREZ VEGA | HC-3 BOX 6008 | | | | HUMACAO | PR | 00791 |
| 811322 | DAMARIS PINAN ALTIERI | URB. SAN JOSE | 69 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 |
| 1610754 | Daphne Ortiz-Encarnacion | P.O. Box 7564 | | | | Carolina | PR | 00986 |
| 1792094 | David Perez Martinez | PO Box 142802 | | | | Arecibo | PR | 00614 |
| 2075200 | David Perez Vazquez | P.O. Box 752 | | | | Cidra | PR | 00739 |
| 1188752 | DAVID RAMOS GONZALEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00796 |
| 1753445 | David Ramos Soto | 16 Aristides Maisonave | | | | Moca | PR | 00676 |
| 1786999 | DEBBIE QUIÑONES MEDINA | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | | HUMACAO | PR | 00791 |
| 1690749 | Deborah Pena Caraballo | HC 5 Box 7827 | | | | Yauco | PR | 00698 |
| 1589117 | Delimar Raldiris Gonzalez | Departamento de Educacion | Glenview Gardens Calle Estancia A 32 | | | Ponce | PR | 00730 |
| 1602213 | Dennis Ramirez Nunez | 047 Calle #13 Vega Baja Lakes | | | | Vega Baja | PR | 00693 |
| 1631122 | Deogracias Ríos López | URB LOS MAESTROS | CALLE SALVADOR LUGO #36 | | | ADJUNTAS | PR | 00601 |
| 1894653 | DHALMA I PINA ORTIZ | APT 601 ESTANCIAS DE METROPOLIS | AVE. A. FINAL | | | CAROLINA | PR | 00987 |
| 1670435 | Diana E Ortiz Salcedo | 419 Flamboyán | Urb. Los Sauces | | | Humacao | PR | 00791-4910 |
| 1602867 | Diana I. Reyes Aponte | PMB- 158 RR-5 Box 4999 | | | | Bayamón | PR | 00956 |
| 1786589 | Diana Ibis Reyes Benitez | R-15 Calle 12 | Urb.Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1654495 | Diana Ramos Bermudez | PO Box 1973 | | | | Fajardo | PR | 00738 |
| 1654933 | DIANE PADILLA MUNIZ | HC2 BOX 8700 | | | | ADJUNTAS | PR | 00601 |
| 1797345 | DIANE QUINONES CRUZ | P.O BOX 671 | | | | SANTA ISABEL | PR | 00757 |
| 2065335 | Dianne Ramos Toro | Urb. Jardines de Guanajibo | Nogal 213 | | | Mayaguez | PR | 00682 |
| 1649829 | Dina Ramirez Lucea | PO Box 561847 | | | | Guayanilla | PR | 00656 |
| 1615448 | Dinah Ríos Santiago | 53 Estancias de Palmarejo | | | | Corozal | PR | 00783 |
| 1617809 | Dioselyn Reyes Martínez | Montesol 3 Apt 902 44 Calle Areca | | | | Guaynabo | PR | 00969 |
| 1867300 | DIXIE J QUILES RIVERA | TIBES | URB D15 CALLE 3 | | | PONCE | PR | 00731 |
| 2006984 | Dominga Ortiz Gonzalez | PO Box 276 | | | | Juana Diaz | PR | 00795 |
| 1873173 | Dominga Ortolaza | Perla del Sur | 3124 Calle Costa Coral | | | Ponce | PR | 00717-0404 |
| 1767583 | DONNY RAMOS MALAVE | PO BOX 1383 | | | | MAYAGUEZ | PR | 00681 |
| 1970677 | Dora N. Perez Vargas | 208 Ave Los Mora | | | | Arecibo | PR | 00612 |
| 1755601 | Doris A. Ortiz Torres | PO Box 0759 | | | | San Juan | PR | 00919 |
| 1755601 | Doris A. Ortiz Torres | PO Box 819 | | | | Villalba | PR | 00766 |
| 1629601 | DORIS L. ORTIZ SANDOVAL | Box 46, Sector Martin Reyes | | | | Cidra | PR | 00739 |
| 1762327 | Doris M. Ramos Mendez | P O BOX 1283 | | | | MOCA | PR | 00676-1283 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1677371 | Doris Miguelina Osorio Torres | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 |
| 1643463 | Doris N. Perez Martino | Calle Prolongacion Vives #17-A | | | | Ponce | PR | 00730 |
| 1793992 | East J. Pagan Sanabria | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 |
| 1603195 | Edgar Ortiz Santiago | PO Box 7971 | | | | Ponce | PR | 00732-7971 |
| 2121658 | EDGARD A. QUINONES CARABALLO | URB. COSTA SUR CALLE MAR CARIBE E34 | | | | YAUCO | PR | 00698 |
| 1768203 | Edna I Ramos Gonzalez | HC 1 Box 6181 | | | | Yauco | PR | 00698 |
| 1645961 | EDNA R ORTIZ-PACHECO | URB LA RIVIERA | CALLE 5 SO 973 | | | SAN JUAN | PR | 00921 |
| 1736138 | Eduardo Rios Plaza | Apartado 245 | | | | Angeles | PR | 00611 |
| 1712614 | Edward Ortiz Laureano | HC 64 Buzon 8106 | | | | Patillas | PR | 00723 |
| 1638034 | Edwín R. Ríos Santiago | PO Box 766 | | | | Morovis | PR | 00687 |
| 2147347 | Edwin Ramos Santiago | PO Box 6001 | Suite 217 | | | Salinas | PR | 00751 |
| 2108084 | EFRAIN PADILLA RODRIGUEZ | 11 CALLE LIMA PALACIOS | | | | HORMIGUEROS | PR | 00660 |
| 1629290 | Eilleen Ramos Rivera | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 984592 | ELADIO PACHECO MOLINA | URB LA GUADALUPE | 1534 CALLE NAVARRA | | | PONCE | PR | 00730 |
| 1591257 | Elaine Marie Ramos Mercadi | Calle Bosque F 7 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 |
| 1650677 | ELBA RAMOS MOCZO | URB COLINAS METROPOLITANAS | CALLE COLLORES H 20 | | | GUAYNABO | PR | 00969 |
| 1775750 | Elda L. Perez Jimenez | PO Box 1055 | | | | Orocovis | PR | 00720 |
| 1747996 | Elena Otero Rodriguez | P.O. Box 5048 | | | | Vega Alta | PR | 00692 |
| 1701336 | Elia E. Oyola Santiago | HC 01 Box 7416 | | | | Aguas Buenas | PR | 00703 |
| 1811190 | ELIAS PADUA CUEVAS | HC 01 BOX 3068 | | | | ADJUNTAS | PR | 00601 |
| 1626541 | ELIDIA PEREZ REYES | HC 01 BOX 4667 | | | | UTUADO | PR | 00641 |
| 1751078 | ELIEZER PEREZ CARDONA | 12 RUTA 474 | | | | ISABELA | PR | 00662 |
| 895393 | ELIFAZ PINTO SANTIAGO | PO BOX 1704 | | | | CANOVANAS | PR | 00729 |
| 1667793 | Elinaldo Quinones Perez | Urb. San Lorenzo Valley | C/Flamboyan 118 | | | San Lorenzo | PR | 00754 |
| 1761182 | Elinaldo Quiñones Pérez | Urb. San Lorenzo Valley c/ flamboyan 118 | | | | San Lorenzo | PR | 00754 |
| 1690040 | ELISA QUIROS FIGUEROA | URBANIZACION LA CONCEPCION | CALLE COBRE C8 136 | | | GUAYANILLA | PR | 00656 |
| 1718625 | Elizabeth Pagán Ortiz | HC01 Box 11537 | | | | Carolina | PR | 00987 |
| 1659605 | Elizabeth Pagan Rodríguez | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 |
| 1806149 | Elizabeth Perez Rivera | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 |
| 1603346 | Elizabeth Perez Rivera | Urbanizacion Villa Matilde | Calle 6 F-26 | | | Toa Alta | PR | 00953 |
| 1676356 | Elizabeth Perez Ruiz | HC 01 Box 3237 | | | | Jayuya | PR | 00664-9706 |
| 1953218 | Elizabeth Perez Torres | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 2061956 | Elizabeth Ramos Guzman | C-D4 Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1910772 | Elizabeth Ramos Torres | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | | Juana Diaz | PR | 00795 |
| 1735772 | Elsa I. Ramos Marcano | P.O. Box 527 | | | | Gurabo | PR | 00778 |
| 986771 | ELSA OSORIO SERRANO | HC 1 BOX 6051 | | | | CIALES | PR | 00638 |
| 1800516 | Elsa Portalatin Vendrell | 159 Calle Pascua | Urb.Corchado | | | Isabela | PR | 00662 |
| 1800576 | Elsa Portalatin Vendrell | 159 Calle Pascua Urb Corchado | | | | Isabella | PR | 00662 |
| 1721047 | ELSA PORTALATIN VENDRELL | 59 CALLE PASCUA URB CORCHADO | | | | ISABELA | PR | 00662 |
| 1721517 | Elsie M. Perez Monserrate | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 |
| 1810553 | Elvin Pena Soto | PO Box 1315 | | | | Orocovis | PR | 00720 |
| 1656131 | Emma Leticia Quiñones Gonzalez | PO Box 706 | | | | Lares | PR | 00669 |
| 1780501 | Emma Ortiz Maldonado | Villa La Marina | 27 Calle Libra | | | Carolina | PR | 00979-1448 |
| 646854 | EMMA R. PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 |
| 809641 | EMMA R. PAGAN RIVERA | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 |
| 1737192 | ENNIO QUIRINDONGO LUGO | HC 3 BOX 12712 | | | | PENUELAS | PR | 00624 |
| 1733328 | Enrique Perez Medina | PMB 249 HC 72 Box 3766 | | | | Naranjito | PR | 00719 |
| 1811577 | Eric Otero Santiago | Estancias de Tortuguero | 611 Calle Turin | | | Vega Baja | PR | 00693 |
| 1682968 | Erick Pabellon Perez | Departamento De Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1682968 | Erick Pabellon Perez | PO Box 2781 | | | | Rio Grande | PR | 00745 |
| 1845465 | Ermis Z. Ramos Cintron | PO Box 563 | | | | Juana Diaz | PR | 00795 |
| 1601687 | ERNESTO E ORTIZ MELENDEZ | RR 1 BOX 13870 | | | | OROCOVIS | PR | 00720 |
| 1800774 | Esperancita Pagan Malave | #34 Calle Dagna Ortiz | | | | Sabana Grande | PR | 00637 |
| 1656622 | Esperanza Perez Pizarro | Esperanza Perez Pizarro, Acreedor | Barrio Monacillos | | | San Juan | PR | 00935 |
| 1656622 | Esperanza Perez Pizarro | Urb Santiago Calle C # 41 | | | | Loiza | PR | 00772 |
| 1813123 | Esther Alicia Quinones Montes | Hc-4 box 11903 | | | | Yauco | PR | 00698 |
| 1604269 | Esther E. Pino Roman | P.O. Box 1247 | | | | Columbia | MD | 21044-0247 |
| 1809630 | Esther M Ramos Natal | HC 04 BOX 17336 | | | | Camuy | PR | 00627 |
| 1628635 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 |
| 1767308 | Esther Ramirez Vega | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 1775875 | Esthervina Rios Rodriguez | PO Box 769 | | | | Garrochales | PR | 00652 |
| 1732662 | Estrella Reyes Nogue | PO Box 9652 | | | | Cidra | PR | 00739 |
| 1806870 | Eugenio Otero Figueroa | RR 7 Box 16486 | | | | Toa Alta | PR | 00953 |
| 1849852 | Eunice Quinones Guadalupe | 5323- Sagitada, Urb jardines del caribe | | | | Ponce | PR | 00728-3527 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1849852 | Eunice Quinones Guadalupe | Box 11878 - Capama Heights Station | | | | San Juan | PR | 00919 |
| 1764451 | Eva Y. Padilla Matos | Eva Y. Padilla Matos | PO Box 1013 | | | Boqueron | PR | 00622-1013 |
| 1606513 | Eva Y. Padilla Matos | PO Box 1013 | | | | Boquerón | PR | 00622-1013 |
| 1627881 | Evelyn J Pagan Hermina | HC 03 Box 12490 | | | | Camuy | PR | 00627 |
| 1688113 | Evelyn J. Pagan Hermina | HC-03 Box 12490 | | | | Camuy | PR | 00627 |
| 2014863 | Evelyn M. Ramirez Rodriguez | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 |
| 1743811 | Evelyn Perez Monroig | MF15 Plaza 23 | Urbanizacion Monte Claro | | | Bayamon | PR | 00961 |
| 1717818 | Evelyn Ramos Malave | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1749421 | EVELYN REYES DIAZ | HC 04 BOX 4185 | | | | HUMACAO | PR | 00791 |
| 652288 | FELICIANO QUINTERO | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 |
| 1717699 | Felipe Perez Camacho | Calle 13 Casa 27 Pto Real | | | | Cabo rojo | PR | 00623 |
| 1778932 | Felix Oscar Pintado Rolon | Hermanas Davilas 4j 36 | | | | Bayamon | PR | 00959 |
| 1615406 | Fernando E. Perez Torres | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 |
| 2059889 | Florence Ramos Casiano | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 |
| 1674269 | Floribel Cortes Perez | Urb. Las Flores | Calle 5 J8 | | | Juana Diaz | PR | 00795 |
| 1573205 | Frances E. Perez Soto | RR-15 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1797866 | Francisco A. Quinones Bonilla | 243 Prolongacion 25 de Julio Suite #1 | | | | Yauco | PR | 00698 |
| 996257 | FRANCISCO PEREZ SANTIAGO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1666464 | Frank Perez Castro | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 |
| 1729300 | Fredeswinda Pérez Velázquez | HC-02 5231 | | | | Peñuelas | PR | 00624-9673 |
| 1712634 | Gertrudis Rivera Reyes | RR 8 Box 9281 | | | | Bayamon | PR | 00956 |
| 1648499 | Giovanni S. Paniagua Ramos | 213 Calle Aponte | | | | San Juan | PR | 00912-3603 |
| 1674352 | Gisela Pacheco Santiago | E-34 3 El Madrigal | | | | Ponce | PR | 00730 |
| 1732013 | Gisell Ortiz Rivera | HC 1 Box 5041 | | | | Orocovis | PR | 00720 |
| 1645474 | Gladyra Pacheco Ramos | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 |
| 1879732 | Gladys Elaine Pagan Fiquera | HC06 Box 2169-Las Ballas | Maraguez | | | Ponce | PR | 00731 |
| 1788723 | Gladys I. Pineiro Montero | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 1764436 | Gladys Ortiz Méndez | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | | Bayamon | PR | 00961 |
| 1648878 | Gladys Padin Bermudez | HC06 Box 61819 | | | | Camuy | PR | 00627 |
| 1696050 | GLADYS PEREZ CORDERO | PARQUE ECUESTRE | N 47 CALLE IMPERIAL | | | CAROLINA | PR | 00987 |
| 2075203 | Gladys Perez Rios | 13031 Morris Bridge RD | | | | Thonotosassa | FL | 33592-2437 |
| 1721707 | Gladys Ramos | Urb. San Jose | Calle 3 B-24 | | | Patillas | PR | 00723 |
| 2082150 | Gladys Ramos Acevedo | HC9 Box 91745 | | | | San Sebastian | PR | 00685 |
| 1595163 | Gladys Ramos Ortiz | HC-01 Box 4780 | | | | Camuy | PR | 00627 |
| 1785092 | GLADYS REYES CRUZ | PO BOX 748 | | | | SAN LORENZO | PR | 00754 |
| 1693957 | Gladys Rios Marengo | D7 Villa Seral | | | | Lares | PR | 00669 |
| 1590451 | Glenda I Quiñones Aracil | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 |
| 1658091 | Glenda Y. Pérez Pérez | PO Box 334 | | | | Punta Santiago | PR | 00741 |
| 1762996 | Glenn A. Padilla Rodriguez | BO POX 1349 | | | | Las Piedras | PR | 00771 |
| 2114566 | Gloria I Pizzaro Cruz | Calle Alto 215 | Buen Consejo | | | Rio Piedras | PR | 00926 |
| 1719302 | Gloria Velez Pellot | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 |
| 1805242 | Glorimar Ortiz Rosa | Bda. Blondet Calle D #212 | | | | Guayama | PR | 00784 |
| 1726484 | Gloriviee Ortiz Reyes | PO Box 316 | | | | Juncos | PR | 00777 |
| 1664938 | Gloryanne Ramos Morales | HC 1 Box 6585 | | | | Arroyo | PR | 00714 |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 1403 | | | | MOCA | PR | 00676 |
| 2116058 | Gricely Pujols Otero | HC-03 Box 35506 | | | | San Sebastian | PR | 00685 |
| 1779168 | Grissel Paz Lugo | HC 02 Box 5663 | | | | Rincon | PR | 00677 |
| 1637229 | HECTOR JAVIER REYES RAMOS | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | | VEGA BAJA | PR | 00693 |
| 1770973 | Hector L. Ortiz Santiago | Urb. Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 |
| 1775639 | Hector R Quinones-Alamo | Cond. La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966-9009 |
| 1712427 | HECTOR RAMOS MOCZO | 2H Num. 26 CALLE YUNQUESITO | | | URB. LOMAS DE CAROLINA | CAROLINA | PR | 00987 |
| 1622218 | Hector Ramos Moczo | 2H Num. 26, Calle Yunquesito | Urb. Lomas De Carolina | | | Carolina | PR | 00987 |
| 1712427 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2H Num. 26 CALLE Collares | | | CAROLINA | PR | 00987 |
| 1690673 | Henry Rexach Lopez | 264 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 |
| 1638382 | Herenia del C Rios Lopez | Departamento de Educación de Puerto Rico | Herenia Del C Rios Lopez | | Hato Rey | San Juan | PR | 00918 |
| 1638382 | Herenia del C Rios Lopez | P.O. Box 1036 | | | | Sabana Seca | PR | 00952 |
| 1675043 | HERIBERTA RAMIREZ TORRES | URB LOS CABOS | 2221 CALLE MAGA | | | PONCE | PR | 00716-2709 |
| 1793550 | Herminio Perez Cruz | 12 Ruta 474 | | | | Isabela | PR | 00662 |
| 1589298 | Hilda Quinones Johnson | 474 Madison Ave | | | | Roselle Park | NJ | 07204 |
| 1637652 | HOMERO RAMOS GARCIA | 65 STREET 4 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 |
| 1798135 | Humberto Padilla Colon | HC 01 BOX 5470 | | | | Barranquitas | PR | 00794 |
| 1637686 | IDA PEREZ SANTIAGO | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 |
| 2011616 | Idalia Ortiz Lopez | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1573606 | Idalys Ortiz Martínez | PO Box 1344 | | | | Yauco | PR | 00698 |
| 1932050 | Igdalia E. Perez Aponte | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 |
| 1769182 | Igdalia E. Perez Aponte | 7207 Glenmoor Drive | | | | West Palm Beach | FL | 33409 |
| 1759629 | IGDALIA E. PEREZ APONTE | DEPARTMENT OF EDUCATION | PO BOX 817 | | | COAMO | PR | 00769 |
| 1769182 | Igdalia E. Perez Aponte | PO box 817 | | | | Coamo | PR | 00769 |
| 1674930 | ILDEFONSO ZAYAS ORTIZ | 161 ALBUS DR | | | | WELLFORD | SC | 29385 |
| 1755179 | Iliannette Perez Solis | Princess Cristina 10214 Rio Grande | Estates III | | | Rio Grande | PR | 00745 |
| 1651969 | Ingrid M Ortiz Rivera | Calle 7 G 24 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1729524 | INGRID ORTIZ RIVERA | Calle 7 G 24 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1729524 | INGRID ORTIZ RIVERA | PO BOX 219 | | | | RIO GRANDE | PR | 00745 |
| 1629572 | Inneabell Ramirez Freytes | 1048 Winding Waters Cir | | | | Winter Springs | FL | 32708 |
| 1732392 | Iris Adriana Quinones Menendez | Calle Alelí 1433 | Urbanización Round Hills | | | Trujillo Alto | PR | 00976 |
| 1746143 | Iris B. Pacheco Santana | Urb. Colinas Villa Rosa A10 | | | | Sabana Grande | PR | 00637 |
| 1754068 | Iris Delia Otero Class | C/3 Buzon 1401 | BO. Juan Sanchez | | | Bayamon | PR | 00959 |
| 1718057 | Iris M. Padilla Alvarez | Box 943 | | | | Ciales | PR | 00638 |
| 1763136 | Iris M. Pizarro Lugo | PO Box 2135 | | | | Guaynabo | PR | 00970 |
| 1731885 | Iris Nereida Rios Ramos | Urb. Valle Costero | Calle Olas D- 11 | | | Santa Isabel | PR | 00757-3212 |
| 1741592 | Iris V Perez Nieves | Urb Jardines de Naranjito 191 | Calle Azucena | | | Naranjito | PR | 00719-4406 |
| 1803662 | Iris W. Pagan Rivera | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 |
| 670760 | Irma N Ortiz Vazquez | #5 Calle Palma | | | | Guayama | PR | 00784 |
| 400611 | IRMA PEREZ CABRERA | 55 Bo, San Anton | | | | Ponce | PR | 00717 |
| 400611 | IRMA PEREZ CABRERA | SERGIO COLLAZO 24 | SAN ANTON | | | PONCE | PR | 00731 |
| 1801235 | Irma Quinones Quinones | Urb. Perla del Sur | 3058 La Fuente | | | Ponce | PR | 00717 |
| 1008892 | Isaac Quirindongo Milanes | Ave. Munoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 |
| 2095187 | Isabel C. Perez Santiago | 41361 Sector Palmarito | | | | Quebradillas | PR | 00678 |
| 1751652 | Isidora Pérez Pérez | HC-02 Box 12438 | | | | Moca | PR | 00676 |
| 1762657 | ISMAEL PADILLA MARTINEZ | 1136 NARCOOSSEE DEL SOL BLVD BOX 55 | | | | ST. CLOUD | FL | 34771 |
| 1726077 | Israel Ramírez Alameda | HC-02 Box 11406 | | | | San Germán | PR | 00683 |
| 1738181 | Itzel D. Perez-Perez | 2015 Rock Glenn Blvd. | | | | Havre De Grace | MD | 21078 |
| 1701362 | Ivelisse M Ortiz Rios | HC 7 75242010 | | | | San Sebastian | PR | 00685 |
| 1949363 | Ivelisse Price Ramos | Urb. #40, Villas Universitonas | | | | Aguadilla | PR | 00603 |
| 1688903 | IVIS MADELINE QUINONES BAEZ | HC 03 | BOX 13476 | | | YAUCO | PR | 00698 |
| 1593563 | IVONNE M. PEREZ VAZQUEZ | URB PORTAL DEL VALLE 138 | | | | JUANA DIAZ | PR | 00795 |
| 1756581 | JACINTA QUINTERO MARRERO | HC91 BOX 8863 | | | | VEGA ALTA | PR | 00692 |
| 1799462 | JACINTA QUINTERO MARRERO | HC91 BUZON 8863 | BO. BAJURA | | | VEGA ALTA | PR | 00692 |
| 1688283 | Jackeline Pomales | 2704 ECLIPSE PL | | | | CELINA | TX | 75009-1746 |
| 1681438 | Jackeline Pomales | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | URB. MONTE BRISAS III | 3B33 CALLE 104 | | | FAJARDO | PR | 00738 |
| 1678121 | Jaime L. Quinones Guzman | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 |
| 1695941 | Jamilette Perez Albino | BO Quebradas Calle Del Rio | # 237 | | | Guayanilla | PR | 00656 |
| 1800876 | Janice Pérez Santana | 132 Elder Berry DR | | | | Davinport | FL | 33897 |
| 2120098 | Jeannette Perez Seda | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 |
| 1755459 | Jennifer Ramos Negron | 47 Langholm Drive | | | | Nashua | NH | 03062 |
| 1598558 | Jenny Pagán Morales | Urb. Las Delicias Calle Fidela Mathew #4022 | | | | Ponce | PR | 00728 |
| 1225857 | JENNY RAMOS MELENDEZ | URB. SIERRA BAYAMON | 93-41 CALLE 79 | | | BAYAMON | PR | 00961-4405 |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | PMB 2106 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 1597047 | Jessica Perez Rodriguez | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 |
| 1750728 | Jessie Pantoja Maldonado | Urb. Guarico | Calle 6 S1 | | | Vea Baja | PR | 00693 |
| 2082777 | Jesus A. Padilla Rodz | Calle Lema Palacio #11 | | | | Hormigueros | PR | 00660 |
| 1764319 | Jesus Javier Perez Cordero | Sector Los Gallitos | Cb # 15 | | | Isabella | PR | 00662 |
| 2113673 | JOHANA ORTIZ RIVERA | RR 1 BOX 11936 | | | | TOA ALTA | PR | 00953 |
| 1688147 | Johanna Ortiz Mercado | Calle 237 Hp-16 Country Club | | | | Carolina | PR | 00982 |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 1758033 | Jorge A Plard Fagundo | Coop. Jardines de San Francisco | Edificio 1 apt. 609 | | | San Juan | PR | 00927 |
| 1756426 | Jorge I. Quiñones Arroyo | Urb. Monte Elena 116 Calle Pomarrosa | | | | Dorado | PR | 00646-5603 |
| 1656959 | Jorge Luis Reyes Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 |
| 1593592 | Jorge Rios Molina | HC-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 681957 | JOSE A PEREZ RIVERA | CALLE MIRAMAR 129 | | | | PONCE | PR | 00730 |
| 1671412 | JOSE A RAMIREZ ARCE | HC-02 BUZON 7685 | B. COTTO QUEBRADAS | | | PENUELAS | PR | 00624 |
| 422741 | JOSE A RAMIREZ ORTIZ | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 1641359 | José A. Ortiz Núñez | Departamento de Educación | Calle Cesar Gonzalez | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1641359 | José A. Ortiz Núñez | PO Box 3319 | | | | Vega Alta | PR | 00692 |
| 1651987 | Jose A. Perez Mendez | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 406672 | Jose A. Perez Rodriguez | Urb Los Caobos | 1183 Calle Bambu | | | Ponce | PR | 00716 |

Exhibit E
89nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1640190 | José Á. Ramos Rosario | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 |
| 1793268 | José Alberto Pérez Colón | Hc 01 Box 7813 | | | | Villalba | PR | 00766 |
| 1793268 | José Alberto Pérez Colón | Municipio de Villalba | Calle Muñoz Rivera Casa Alcaldia | | | Villalba | PR | 00766 |
| 2016664 | Jose Angel Ortiz Marrero | HC 4 Box 15617 | | | | Carolina | PR | 00987 |
| 1639797 | Jose Angel Ramos Rosario | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 |
| 1990851 | Jose E Quinones | 80 Calle Cordova | | | | San German | PR | 00683 |
| 1636115 | Jose E. Ortiz Ramirez | HC01 Box 3654 | | | | Villalba | PR | 00766 |
| 1696329 | Jose Feliciano Ortiz | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | | CEIBA | PR | 00735 |
| 1637265 | Jose J. Perez Rivera | Urbanizacion Jardines del Caribe | 4302 Calle 58 | | | Ponce | PR | 00728-1165 |
| 1767484 | Jose Javier Padilla Aviles | HC-03 Box 17240 | | | | Corozal | PR | 00883 |
| 2146707 | Jose L Pacheco Martinez | Altoras de Sta Isabel | Calle 2-B-9 | | | Santa Isabel | PR | 00757 |
| 2139714 | Jose M Padin Rodriguez | 26490 Calle Velez | | | | Quebs | PR | 00678 |
| 1723333 | Jose M Perez Velazquez | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 |
| 2000773 | Jose M. Perez Gullon | HC-1 Box 3766 | | | | Adjunton | PR | 00601 |
| 1731847 | Jose M. Ramos Perez | Urbanizacion Perez Matos calle Cedros | #52 | | | Utuado | PR | 00641 |
| 1742056 | Jose M. Rigual Troche | P.O. Box 10324 | | | | Ponce | PR | 00732 |
| 1673945 | Jose M. Rios Santiago | HC 01 Box 5201 | | | | Barranquitas | PR | 00794 |
| 1784113 | Jose Miguel Perez Cortes | 271 Calle 13 N.O. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2083028 | Jose Quilea Ortiz | Calle las Flores #61 | | | | Ensenada | PR | 00647-1201 |
| 2058421 | Jose Quiles Ortiz | Calle Las Flores E1 | | | | Ensenada | PR | 00647-1601 |
| 1764383 | JOSE R PEREZ TORRELLAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 |
| 1733864 | Juan A Perez Pabon | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | | Toa Alta | PR | 00953-4709 |
| 1621477 | Juan A. Remigio Lopez | M-19, Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 |
| 1654594 | JUAN B PEREZ RIVERA | 318 ESTANCIAS DE NITO MARTY | | | | CABO ROJO | PR | 00623 |
| 1576079 | Juan C. Perez Hernandez | Urb. Los Robles Clalmendro #147 | | | | Moca | PR | 00676 |
| 1656310 | Juan R Ortiz Melendez | W-14 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 1736980 | Juan R. Quinones Barreto | 1360 Regina Dr. W. | | | | Largo | FL | 33770 |
| 1770621 | Juana Ramos Vazquez | P.O. Box 864 | | | | Comerio | PR | 00782 |
| 2050798 | Juanita Ortiz Santiago | PO Box 1040 | | | | Orocovis | PR | 00720 |
| 1606405 | Judith B. Quinones Nazario | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 1580372 | Judith Perez Valentin | Urb. Valle de Andalucia | 3212 Mojacar St. | | | Ponce | PR | 00728 |
| 1698184 | Julia Perez Pacheco | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 |
| 1789642 | Julia Perez Pol | PMB 34 | PO BOX 819 | | | Lares | PR | 00669 |
| 1603426 | Julia Principe Flores | PO Box 317 | | | | Ensenada | PR | 00647-0317 |
| 1744818 | JULIO PLAZA PEREZ | urb. Fajardo Gardens ceiba #90 | | | | Fajardo | PR | 00738 |
| 1651240 | Kimllissette Reyes Martinez | Urb. El conquistador Ave. Diego Velazquez D-29 | | | | Trujillo alto | PR | 00976 |
| 1727190 | Kiomara Reyes Figueroa | RR05 Buzon 5418 | | | | Toa Alta | PR | 00953 |
| 1760219 | Lady Rafols | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00767 |
| 1776984 | Laura E. Peña Saez | Carr 125 Km 12.8 | | | | San Sebastian | PR | 00685 |
| 1776984 | Laura E. Peña Saez | Hc 7 Buzon 75362 | | | | San Sebastian | PR | 00685 |
| 1685184 | LEMUEL PEREZ ARVELO | 389 GARDENIA | LA PONDEROSA | | | RIO GRANDE | PR | 00745 |
| 1775072 | LEMUEL PEREZ ARVELO | LA PONDEROSA | 389 GARDENIA | | | RIO GRANDE | PR | 00745 |
| 1696656 | Leonardo Ortiz Santana | C/O - Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1696656 | Leonardo Ortiz Santana | HC 3 Buzon 7584 | | | | Dorado | PR | 00646 |
| 1724031 | Leonor Ramos Rivera | Calle Francisco Rebollo B-2 | Urb. Villa Clarita | | | Fajardo | PR | 00738 |
| 1641972 | LEOPOLDO PUJOLS FUENTES | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 |
| 1993577 | Leyda Del Carmen Padua Pratts | HC 7 Box 70502 | | | | San Sebastian | PR | 00685 |
| 1742012 | Lidzaida Ramos Santiago | HC 4 Box 5828 | | | | Guaynabo | PR | 00971 |
| 1664520 | LILLIAM RAMIREZ VELEZ | PUEBLO NUEVO B-36 | | | | YAUCO | PR | 00698 |
| 1576168 | Lilliam Ramírez Vélez | Calle Pueblo Nuevo B # 36 | | | | Yauco | PR | 00698 |
| 2116617 | Lillian E. Ortiz Oliver | HC 02 BOX 4963 | | | | Villalba | PR | 00766 |
| 1799753 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 |
| 1751782 | Linda De La Rosa Pérez | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 |
| 1756273 | Linda Ramirez Sierra | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1758760 | Linda Ramirez Sierra | Estancias De Cerro Gordo | Calle 6 I-22 | | | Bayamon | PR | 00957 |
| 1573608 | Lionel Perez Santiago | HC 03 Box 17627 | | | | Coamo | PR | 00769 |
| 1667204 | Lisbet Quiñones Madera | HC 02 Box 10622 | | | | Yauco | PR | 00698 |
| 1670404 | Lissette Pola Bota | Bo. Angola 19 | Carr. 132 | | | Ponce | PR | 00728 |
| 1620522 | LISSETTE POLA BOTA | BO. ANGOLA 19 CARRETERA 132 | | | | PONCE | PR | 00728 |
| 1720857 | Lissette Reyes López | Calle Tulipán D-175 Loiza Valley | | | | Canóvanas | PR | 00729 |
| 1679476 | LIVIA E. QUINONES RIVERA | P O BOX 801 | | | | ARROYO | PR | 00714 |
| 1745321 | Lixzaliz Perez Medina | 302 calle Carreta urb. Borinquen Valley | | | | Caguas | PR | 00725 |
| 2008931 | Lizette C Prieto Garcia | Urb Jaid Stu. Isabel Calle Principal 0-1 | | | | Santa Isabel | PR | 00757-1993 |
| 1941345 | Lizette C. Prieto Garcia | Urb. Jard. Sta. Isabel Calle Pricipal 0-1 | | | | Santa Isabel | PR | 00757-1933 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1613395 | LIZETTE OSUNA SANTIAGO | URB. VILLA GRILLASCA | VIRGILIO BIAGGIE # 935 | | | PONCE | PR | 00717 |
| 1693409 | Loida Padua Flores | Urb. Jardines del Caribe | GG-36 Calle 35 | | | Ponce | PR | 00728-2612 |
| 1588913 | Lorraine Quiñones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 |
| 2019505 | Lourdes J Ramos Guzman | Urb. La Margarita | Calle D - E21 | | | Salinas | PR | 00751 |
| 1897142 | LOURDES J. RAMOS GUZMAN | D-E21 URB LA MARGARITA | | | | SALINAS | PR | 00751 |
| 1744608 | Lourdes Nelly Ramirez Lopez | HCO4 Box 22051 | | | | Juana Diaz | PR | 00795 |
| 1618299 | LOURDES ORTIZ | CALLE # 2 271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 |
| 1765445 | LOURDES QUILES RAMOS | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 |
| 1765445 | LOURDES QUILES RAMOS | PO BOX 191879 | MAESTRA | DEPARTAMENTO DE EDUCACION | | SAN JUAN | PR | 00919-1879 |
| 1668450 | Lucía I. Perez Rivera | HC03 Box 9318 | Bo. Rio Lajas | | | Dorado | PR | 00646 |
| 1664561 | Lucia Perez Pizarro | URB SANTIAGO CALLE C #41 | | | | Loiza | PR | 00772 |
| 1635570 | Lucila Plaza Plaza | Un Los Maestros | Calle Ángel Salvador Lugo #38 | | | Adjuntas | PR | 00601 |
| 1765448 | Lucyvette Padró Cintrón | Calle Luis Quiñones #60 | Barriada Esperanza | | | Guánica | PR | 00653 |
| 1671409 | Lud D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 |
| 1683891 | Luis A Perez Velez | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 |
| 1730814 | Luis A Perez-Crespo | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 |
| 1734216 | Luis A Reyes Melendez | 5965 Coker Ave. | | | | Cocoa | FL | 32927 |
| 1647547 | Luis Antonio Ortiz Ramirez | HC - 01 Box 3527 | | | | Villalba | PR | 00766 |
| 2095085 | Luis Daniel Perez Jimenez | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 |
| 1637929 | Luis H. Quirindongo Lugo | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1796827 | Luis M Pacheco Cedeño | HC 1 Box 6100 | | | | Yauco | PR | 00698 |
| 1749337 | LUIS M PLAZA LOPEZ | URB. LA CONCEPCION | 264 CALLE LA MILAGROSA | | | GUAYANILLA | PR | 00656 |
| 1757435 | Luis M Plaza Lopez | Urb. La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 |
| 1572762 | Luis R. Pérez Carmona | 100 Boquerón Bay Villas Apt 206 | | | | Boquerón | PR | 00622 |
| 1651397 | Luis T Ortiz Rodan | Bo. Florida | Aptdo 276 | | | San Lorenzo | PR | 00754 |
| 1653302 | LUISA PLAZA PLAZA | LA OLIMPIA F4 | | | | ADJUNTAS | PR | 00601 |
| 1741489 | LUZ A PENA HERNANDEZ | PO BOX 388 | | | | OROCOVIS | PR | 00720 |
| 1916153 | Luz A. Ortiz Torres | HC 72 Box 3509 | | | | Naranjito | PR | 00719 |
| 1665711 | Luz C Pagan Pirez | PO Box 560807 | | | | Guayanilla | PR | 00656 |
| 1674828 | Luz C. Ortiz Ortiz | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 |
| 1691952 | Luz C. Ramos Tirado | Barrio El Seco Calle H Diaz. Navarro 53 | | | | Mayaguez | PR | 00680 |
| 1719959 | Luz Celenia Pacheco Calderon | Calle Tomasa Ortiz M-9 | Urb Villa San Anton | | | Carolina | PR | 00987 |
| 1673919 | Luz D. Pomales Pomales | PO Box 172 | | | | Guayama | PR | 00785 |
| 1676696 | Luz D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 |
| 1796627 | Luz E Pérez Cordero | PO Box 1150 | | | | Moca | PR | 00676 |
| 1652347 | Luz E. Ramos Cosme | Hc03 Box 16413 | | | | Corozal | PR | 00643 |
| 1962736 | LUZ H RIOS MONTANEZ | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 |
| 1794727 | Luz Haydee Pizarro Robles | Apartado 1334 | | | | Rio Grande | PR | 00745 |
| 1995468 | Luz I. Perez Fidalgo | Apt. 272 Calle Benjamna | | | | Juncos | PR | 00777 |
| 1805628 | Luz M Pagan Ferrer | Box 783 | | | | Comerio | PR | 00782 |
| 1616442 | Luz M. Ortiz Ruiz | Urb. La Quinta | Calle Esencia D 10 | | | Yauco | PR | 00698 |
| 1727624 | Luz Maria Perez Reyes | Urb. Villa Nevarez | 1062 Calle 3 | | | San Juan | PR | 00927 |
| 1751153 | Luz Raquel Reyes | HC 1 Box 4429 | | | | Comerio | PR | 00782 |
| 1630807 | Luz S. Ortiz Rodriguez | HC 01 Box 6760 | | | | Orocovis | PR | 00720 |
| 2105185 | Lydia E. Quinones Garcia | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 |
| 1911073 | Lynmar Ramos Mayol | Urb Santa Teresita Calle Santa Catalina 4019 | | | | Ponce | PR | 00730 |
| 1039954 | LYZETTE RINALDI VAZQUEZ | URB SANTA TERESITA | 6253 CALLE SAN ANDRES | | | PONCE | PR | 00730-4422 |
| 1774543 | Madelin Perez Fraticell | PO Box 560084 | | | | Guayanilla | PR | 00656 |
| 1618073 | Madeline Reyes Fonseca | RR 03 Box 10626 | | | | Toa Alta | PR | 00953 |
| 1771644 | Magali Ramos Algarin | Calle 2 E-2 Parque Montebello | | | | Trujillo Alto | PR | 00976 |
| 2035396 | Magalis Ortiz Ramirez | RR 4 Box 5575 | | | | Anasco | PR | 00610 |
| 1765805 | Manuel A. Padilla Alvarez | 41 Calle Jose de Diego | | | | Ciales | PR | 00638 |
| 2105159 | MANUEL ORTIZ RIVERA | #34 CALLE JERUSALEM | | | | AIBONITO | PR | 00705 |
| 1669291 | MARGARITA PERALES DONATO | P.O. BOX 1237 | | | | GUARBO | PR | 00778 |
| 1727953 | Margarita Porrata Soto | Apartado | | | | Aguirre | PR | 00704 |
| 1692125 | MARGARITA QUINONES CINTRON | AVE BARBOSA, 257 UNIT | | | | SAN JUAN | PR | 00917 |
| 2040639 | Margarita Reyes Ayala | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 1654837 | Maria A. Osorio Rosa | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 |
| 1654837 | Maria A. Osorio Rosa | PO Box 1441 | | | | Aguas Buenas | PR | 00703 |
| 1745807 | Maria B. Quinones Beltran | Urbanizacion Villas de Candelero | 55 Calle Golondrina | | | Humacao | PR | 00791-9628 |
| 1628812 | Maria Caridad Ramos Rosado | Carr. 123 Kil. 37.2 | Hc 01 Box 3041 | | | Adjuntas | PR | 00601 |
| 1754828 | Maria Cristina Quiñones Fuentes | Urbanizacion Santiago, Calle B | Buzon 17 # 59 | | | Loiza | PR | 00772 |
| 1562658 | María D. Pérez Bonilla | HC 02 Box 10331 | | | | Yauco | PR | 00698 |
| 1650126 | MARIA DE L. PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1750876 | Maria de los A Pagan Calderon | 216 Calle Laurel | Urb Las Cumbres | | | Morovis | PR | 00687 |
| 1737315 | Maria de los A Ríos Martínez | HC 46 Box 5873 | | | | Dorado | PR | 00646 |
| 1930535 | Maria de Los Angeles Rios Pujols | 1182 Calle Naranjal | Rio Piedras | | | San Juan | PR | 00924 |
| 1978764 | Maria E Ortiz Ortiz | Urb. Palacios Reales | 263 Calle Balbi | | | Toa Alta | PR | 00953 |
| 1675580 | Maria E. Ortiz | 1126 Brisa Tropical | | | | Quebradillas | PR | 00678 |
| 1778968 | Maria E. Otero Perez | Calle Topacioj-8 | Urb. La Playa | | | Cayey | PR | 00736 |
| 1677440 | MARIA E. PABON MELENDEZ | 41 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 |
| 1567829 | María E. Ríos Ruiz | Urb. Villas De Río Canas | # 914 Dolores P. Marchand | | | Ponce | PR | 00728-1928 |
| 1731433 | Maria Elena Ortiz Vazquez | HC 71 Box 3020 | Cedro Abajo | | | Naranjito | PR | 00719 |
| 1754276 | Maria I. Perez Marrero | P.O.BOX 141 | | | | Morovis | PR | 00687 |
| 1754276 | Maria I. Perez Marrero | Trabajadora Social | Departamento de Educación | Apartamento 1-203 Cond. Veredas del Mar | | Vega Baja | PR | 00693 |
| 1618057 | Maria I. Ramirez Pagan | HC 03 | BOX 11845 | | | Juana Diaz | PR | 00795 |
| 1929100 | Maria J Perez Santiago | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 |
| 1678676 | Maria J. Pedroza Flores | HC 50 Box 40321 | | | | San Lorenzo | PR | 00754 |
| 1761054 | MARIA J. RIOS CORIANO | HC75 BOX 1788 | | | | NARANJITO | PR | 00719-9770 |
| 1806941 | MARIA L ORTIZ PACHECO | BO BELGICA | 6013 CALLE BOLIVIA | | | PONCE | PR | 00717-1715 |
| 1694285 | Maria L. Quiros Albino | H5 Domingo Olivieri Reparto Esperanza | | | | Yauco | PR | 00698 |
| 812579 | MARIA L. RAMOS FALU | CAROLA | HC 01 BOX 13828 | | | RIO GRANDE | PR | 00745 |
| 1641776 | Maria Luisa Ortiz Maysonet | Apartado 404 | | | | Vega Alta | PR | 00692 |
| 1747914 | Maria M Padilla Morales | PO BOX 1832 | | | | Corozal | PR | 00783 |
| 1800757 | Maria M Rampolla Nieves | Brisas de Carraizo | Box 21 | | | San Juan | PR | 00926 |
| 1603172 | Maria M Ravelo Garcia | Condo Vizcaya #200 | Calle 535 Apt 335 | | | Carolina | PR | 00985-2304 |
| 809045 | MARIA PABON MELENDEZ | SECTOR PABON | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 |
| 1583107 | Maria Perez Matos | Urb Constancia 3168 | Ave. Julio E. Monagas | | | Ponce | PR | 00717 |
| 1627115 | Maria Quinones Medina | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 |
| 1594906 | Maria Rijos-Guzman | PO Box 28 | | | | Palmer | PR | 00721 |
| 2120752 | Maria Rios Pagan | P.O. Box 648 | | | | Vega Baja | PR | 00693 |
| 2108047 | Maria S. Perez Delgado | PO Box 2482 | | | | Juncos | PR | 00777 |
| 1754466 | Maria Socorro Ramos Cruz | HC 43 Box 11954 | | | | Cayey | PR | 00736 |
| 1633611 | Maria V. Pantoja | Sctor Manantial Calle Rocio #25 | | | | Vega Alta | PR | 00692 |
| 1734326 | Mariana Ortiz Rivera | HC 73 box 5038 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 2047878 | Marianela Ramos Chaparro | #117 Avenida de la Pradera | | | | Rincon | PR | 00677 |
| 1650107 | MARIBEL ORTIZ NIEVES | CALLE - 3 D - 15 | URBANIZACION MONTE SOL | | | TOA ALTA | PR | 00953-3526 |
| 1754897 | Maribel Otero Figueroa | HC 5 Box 45951 | | | | Vega Baja | PR | 00693 |
| 300831 | Maribel Pinero Rivera | HC 55 Box 8385 | | | | Ceiba | PR | 00735-9733 |
| 1592140 | Maribel Ramirez-Seijo | PO Box 142366 | | | | Arecibo | PR | 00614 |
| 2066717 | Maribel Ramos Chaparro | 117 Avenida de la Pradera | | | | Rincon | PR | 00677 |
| 1667440 | Maribel Ramos Hueca | PO BOX 854 | | | | Bayamon | PR | 00960 |
| 1739307 | Maribel Reyes Rios | HC 1 Box 4429 | | | | Comerio | PR | 00782 |
| 1738204 | Mariely Pagán Pagán | Hc-02 Box 8893 | | | | Ciales | PR | 00638 |
| 379247 | MARILUZ ORTIZ GONZALEZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 |
| 1637021 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791-9706 |
| 1799227 | MARILUZ QUINONES | HC-30 BOX 31705 | | | | SAN LORENZO | PR | 00754 |
| 1056594 | MARILYN PADILLA HERNANDEZ | PO BOX 1020 | | | | LAJAS | PR | 00667 |
| 1615052 | Marilyn Quinones Torres | DE-Escuela Martinez Nadal | Villas del Cafetal Calle 13 I-92 | | | Yauco | PR | 00698 |
| 1619856 | MARIS A OSORIO ROSA | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 |
| 1995368 | MARISEL PADILLA ORTIZ | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1605824 | Marisol Osorio | 31 Woodland st Unit 50 | | | | Hartford | CT | 06105 |
| 394928 | MARISOL PANTOJA SANTIAGO | BDA ENSANCHE | PO BOX 932 | | | MOROVIS | PR | 00687 |
| 1719518 | Marisol Perez Perez | RR2 Buzon 5652 | Quebrada Arena | | | Toa Alta | PR | 00953-8962 |
| 811663 | MARISOL PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00954 |
| 1757359 | Marizabel Ortiz Santos | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 |
| 2088106 | Marta I. Ramos Rivera | PO Box 572 | | | | Cidra | PR | 00739 |
| 1685885 | Marta Otero Marrero | P O Box 128 | | | | Morovis | PR | 00687 |
| 1618124 | Marta Padin Rivera | Box. 213 | | | | Hatillo | PR | 00659 |
| 1591663 | Marta Pérez López | HC 02 Box 322 | | | | Yauco | PR | 00698 |
| 1730816 | Marta V. Ortiz Torres | Urb. La Hacienda Calle 42 AT-32 | | | | Guayama | PR | 00784 |
| 1700804 | Marvin Perez Luna | 2613 Catherine St | | | | Kissimmee | FL | 34741 |
| 1645441 | MARVIN PEREZ RODRIGUEZ | 2056 SHANNON LAKES BLVD | | | | KISSIMMEE | FL | 34743 |
| 1786633 | Mary C. Padilla Cruhigger | 2794 34th Ave. | | | | San Francisco | CA | 94116 |
| 2108912 | MARY I ORTIZ RUIZ | 5504 C/ FLAMBOYAN BRISAS ROSARIO | | | | VEGA BAJA | PR | 00693 |
| 1751927 | Matilde Ortiz Rodriguez | Empleada de Comedores Escolares | Departamento de Educación | Escuela Nicolas Sevilla Guemarez | Urb Jard De Toa Alta Calle 1 | Toa Alta | PR | 00953 |
| 1751927 | Matilde Ortiz Rodriguez | Villa Matilde | C/6 F 22 | | | Toa Alta | PR | 00953 |
| 1651419 | MAXIMINA PERERA ARMAS | URB METROPOLIS III | 2J1 CALLE 63 | | | CAROLINA | PR | 00987 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1763773 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES #17 | | | | COAMO | PR | 00769 |
| 1655430 | Mayra E. Ríos Pérez | Apartado 391 | | | | Aguirre | PR | 00704 |
| 718797 | MAYRA PACHECO PONS | PO BOX 800923 | | | | COTO LAUREL | PR | 00780 |
| 812148 | Melanie Quirindongo Rodriguez | Urbanizacion Alturas Sabaneras | K 151 | | | Sabana Grande | PR | 00637 |
| 2097328 | Melliangee Perez Maldonado | Calle II Se #1031 Urb. Reparto Metropolitano | | | | San Juan | PR | 00921-7769 |
| 2097328 | Melliangee Perez Maldonado | PO Box 192517 | | | | San Juan | P.R | 00919-2517 |
| 1060676 | MELVA PACHECO VARGAS | HC 01 BOX 6007 | | | | YAUCO | PR | 00698 |
| 1061522 | MICHELLE L PINOTT MOJICA | URB LOS MAESTROS A-8 | | | | HUMACAO | PR | 00791 |
| 1673195 | Michelle Quinones | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 |
| 1670506 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 1622348 | MICHELLE RAMIREZ PLAZA | JARDINES DEL CARIBE | CALLE 53 2A 15 | | | PONCE | PR | 00728 |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | REPTO. VALENCIA CALLE AMAPOLA | F-46 HATO TEJAS | | | BAYAMON | PR | 00959 |
| 1600226 | Migdalia Pérez Vélez | Urb. La Quinta Calle Escada #J9 | | | | Yauco | PR | 00698 |
| 331799 | MIGDALIA RAMOS CRUZ | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1061935 | MIGDALIA RENTAS RIVERA | 1648 COTTONWOOD ST | | | | FAIRBANKS | AK | 99709-4137 |
| 1735624 | Migdalia Reyes Carrion | Calle 7 G24 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 |
| 1863577 | MIGDALIA REYES CARRION | LOMAS DE TRUJILLO | G24 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 1672037 | Migna Ortiz Villalobos | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 |
| 1753912 | Miguel A. Ortiz Santos | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 |
| 2075521 | Miguel A. Pacheco Golderos | Urb. Sta. Elena | Calle 9 A-4 Almacigo | | | Guayanilla | PR | 00656 |
| 1945885 | Miguel O Riguarl Roubout | Box 4011 | | | | Luquillo | PR | 00773 |
| 1945885 | Miguel O Riguarl Roubout | Departameta de Salud. ASSMLA | Villa del Carmen Calle Turabo #2332 | | | Ponce | PR | 00717 |
| 1572948 | Miguel Quintana Rodríguez | 1004 Calle Torres Nadal | | | | Ponce | PR | 00728-1949 |
| 1601581 | Milagros Barneset Pacheco | HC04 Box 11765 | | | | Yauco | PR | 00698 |
| 1601581 | Milagros Barneset Pacheco | Milagros Barneset Pacheco | Oficinista Mecanografa II | DE- Escuela Santiago Negroni | HC04 Box 11765 | Yauco | PR | 00698 |
| 1754989 | Milagros Ortiz Salcedo | 419 Calle Flamboyan, Urb Los Sauces | | | | Humacao | PR | 00791-4910 |
| 2064697 | Milagros Perez Alvarez | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 1749769 | Milagros Perez Pizarro | Urb Santiago Calle C #41 | | | | Loiza | PR | 00772 |
| 1665143 | Milagros Pérez Rivera | RR 7Box 16619 | | | | Toa Alta | PR | 00953-8122 |
| 722997 | MILCA RIOS MARTINEZ | SUSUA BAJA | CALLE AZUCENA #79 | | | SABANA GRANDE | PR | 00637 |
| 1572581 | Milca Ríos Martínez | Calle Azucena # 79 | Susúa Baja | | | Sabana Grande | PR | 00637 |
| 1672294 | Mildred A Ramos Diaz | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 |
| 2060949 | Mildred A. Ramirez Torres | 449 Calle Armando Collazo | S. Urb. Monte Sol | | | Juana Diaz | PR | 00795 |
| 1618202 | Mildred Elsa Reyes Sánchez | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 |
| 1800484 | MILDRED ORTIZ MARTINEZ | PO BOX 118 | | | | OROCOVIS | PR | 00720-0118 |
| 2112678 | Mildred Perez Ramos | P.O. Box 115 | | | | Coamo | PR | 00769 |
| 1712969 | Mildred Remigio Lopez | BOX 1019 | | | | TOA ALTA | PR | 00954 |
| 1729541 | Mileidy Perez Torres | PO Box 10,194 | | | | Ponce | PR | 00732 |
| 1715571 | Milva I Rico Rivera | calle 25 Julio #42 | | | | Yauco | PR | 00698 |
| 926182 | MINERVA ORTIZ TORRES | 380 EXTENSION VISTAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 1632438 | Minerva Torres Quirindongo | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 |
| 1065416 | MIOSOTIS PEREZ CARMONA | CALLE 7 VILLA CAROLINA | BLOQ 27 #29 | | | CAROLINA | PR | 00985 |
| 1573887 | Mireya Plaza Hernández | HC01 Box 6622 | | | | Guayanilla | PR | 00656 |
| 1763687 | Miriam Elba Perez Colon | Urb Flamingo Terrace | G-10 Calle Margarita | | | Bayamon | PR | 00957-4347 |
| 2082710 | MIRIAM PEREZ ALVARADO | SANTIAGO APOSTOL G20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 1712530 | Miriam Ramos Ortiz | Calle Eugenio Duarte #22 | Urb. Town Hills | | | Toa Alta | PR | 00953 |
| 1614431 | Miriam Yolanda Renta Mateo | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 |
| 2037186 | Mirmi I Ortiz Vazquez | HC - 05 Box 13107 | | | | Juan Diaz | PR | 00795 |
| 1757554 | Modesta Padilla Rosario | 516 12th Ave NE Apt 16 | | | | St. Petersburg | FL | 33701 |
| 1592098 | Moises Paz Lopez | RR 3 Box 7132 | | | | Cidra | PR | 00739 |
| 1772360 | Myriam Ortiz Lopez | Urb. Santa Maria I-1 | Calle Hocienda Concepaion | | | Guaynilla | PR | 00656 |
| 1747292 | Myriam Ortiz Villalobos | Calle Bagur #448 | Urb. San José | | | San Juan | PR | 00923 |
| 1806023 | Myriam Quinones Romero | HC 2 Box 7317 | | | | Loiza | PR | 00772-9742 |
| 1616273 | Myrna Pacheco Román | Urb. Villas del Cafetal II | P-11 Calle Villalobos | | | Yauco | PR | 00698 |
| 1712225 | Myrna Ramos Rivera | Box 364 | | | | Hormigueros | PR | 00660 |
| 2116326 | MYRTA REYES MATOS | 255 Carretera 787 | | | | Cidra | PR | 00739 |
| 1781365 | MYRTHA M ORTIZ MARTINEZ | HC 02 BOX 11099 | | | | YAUCO | PR | 00698 |
| 1590465 | Myrthea Ivellisse Perez Ramos | Hc-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 1615317 | Nancy Ortiz | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 |
| 1615317 | Nancy Ortiz | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 |
| 1122912 | Nancy Otero Quinones | Urb. La Esperanza, U-11 Calle18 | | | | Vega Alta | PR | 00692-6837 |
| 1959869 | Nancy Quiles Sepulveda | A-5 JM Andino | | | | Adjuntas | PR | 00601 |
| 1683911 | Nayda Luz Reyes Pimentel | P.O. Box 10,000 P.M.B. 550 | | | | Canovanas | PR | 00729 |
| 1572214 | Nelida Pagan Medina | Urbanizacion Glenview Gardens | Calle Elegancia U5 | | | Ponce | PR | 00731 |

Exhibit E
89nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 927522 | NELIDA POMALES ROSA | PO BOX 129 S | | | | SANTA ISABEL | PR | 00757 |
| 1665840 | Nelida Reyes Nogue | Calle Summer LL17 | Buzon 107 | Hacienda Primavera | | Cidra | PR | 00739 |
| 1767684 | Nelly Quiñones Oquendo | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 |
| 2132723 | Nelson Ortiz Ramirez | HC -01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1768934 | Nelson Perez Santiago | 1069 Comunidad Caracoles # 3 | | | | Penuelas | PR | 00624-2612 |
| 1069735 | NEREIDA PEREZ CAMACHO | HC 08 BOX 42 | | | | PONCE | PR | 00731-9701 |
| 728490 | Nereida Portalatin Padua | BO TANAMA | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 |
| 1785248 | NERIDA O ORTIZ LOPEZ | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1757835 | Nerida O Ortiz Lopez | Urb. Jardines De Fagot 2626 | C/Pontevedra | | | Ponce | PR | 00716-3614 |
| 1737899 | Nicolás Reyes Nieves | 3201 Parkside Ct | | | | Winter Park | FL | 32792 |
| 1732699 | Nilda E. Pintado Diaz | HC-74 Box 5297 | Bo. Guadiana Alto | | | Naranjito | PR | 00719 |
| 1734947 | Nilda E. Ramos Vázquez | Urb. Pradera Calle 15 AP-7 | | | | Toa Baja | PR | 00949 |
| 1653034 | Nilda Pérez Díaz | Urb Los Maestros 5 Calle Dr. Fernando Rodriguez | | | | Adjuntas | PR | 00601 |
| 1840042 | NIlda Rosa Ortiz Gonzalez | Urb. Tomas Carrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1643631 | Nilsa D. Otero Cordero | Carr. #3 Km 6.8 Lote 1 1-11 | | | | Carolina | PR | 00987 |
| 1643631 | Nilsa D. Otero Cordero | Parque de la Vista 1 Apart.308A | 1280 Calle Juan Baiz | | | San Juan | PR | 00924 |
| 1643631 | Nilsa D. Otero Cordero | Teniente Cesar Gonzalez Esquina Calaf | | | | San Juan | PR | 00919 |
| 1613017 | Nilsa Ortiz Molina | HC-01 BOX 5595 | | | | Orocovis | PR | 00720 |
| 1798005 | Noelia Ortiz Velez | HC 02 Box 12107 | | | | Moca | PR | 00676 |
| 1712707 | Noelia Ramos Molina | PO Box 381 | | | | Aguas Buenas | PR | 00703 |
| 1730103 | Noemaris A Rios Jumenez | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1639294 | Noemaris Ambrosia Rios Jimenez | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1744806 | NOEMI PADILLA GONZALEZ | PO BOX 820 | | | | JAYUYA | PR | 00664 |
| 2047872 | Noemi Quiros Orengo | HC-01 Box 6656 | | | | Guayanilla | PR | 00656-9768 |
| 2068763 | Nora Luz Reyes Reyes | 1226 Calle Santa Lucia | Urb Las Fuentes | | | Coamo | PR | 00769 |
| 1733015 | Norma I Rentas Colon | PO Box 1796 | | | | Juana Diaz | PR | 00795-5503 |
| 1668617 | Norma I. Ortiz Perez | 535 Cond. Vizcaya, Edf 1 | Apto 1-24 | | | Carolina | PR | 00985 |
| 2109384 | NORMA QUILES SANTIAGO | Bo. Los Lirios #79 | | | | Adjuntas | PR | 00601 |
| 1783501 | Nydia M. Ramos Ramos Roman | Departamento de Salud | PO Box 135 | | | Aguada | PR | 00602 |
| 1801499 | Nydia M. Ramos Roman | PO BOX 145 | | | | Aguada | PR | 00602 |
| 1618833 | OLGA A QUINTANA NIEVES | COND. SAN ANTONIO APT. 301 | 1768 CALLE DONSELLA | | | PONCE | PR | 00728-1625 |
| 1962334 | Olga E. Pagan Salgado | P.O. Box 335561 | | | | Ponce | PR | 00733-5561 |
| 1732100 | OLGA I PLAZA TOLEDO | URB SANTA TERESITA | 6503 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4408 |
| 1764322 | Olga Iris Pizarro Guerra | Apartado 2287 | | | | Río Grande | PR | 00745 |
| 1631413 | Olga Quinones Ruiz | Sector Rio Loco | HC - 4 Box 12021 | | | Yauco | PR | 00698 |
| 1654348 | Olga Quirós Feliciano | HC-01 Box 6351 | | | | Yauco | PR | 00698 |
| 1634740 | Orlando Ortiz Rodriguez | Hc-04 Box 44605 | | | | Mayaguez | PR | 00680 |
| 385335 | ORTIZ VELEZ, NOELIA | HC 02 Box 12107 | | | | Moca | PR | 00676 |
| 1618335 | Osvaldo Quinones Medina | Urb. Jardines del Caribe | Calle 33; FF 20 | | | Ponce | PR | 00728 |
| 1631312 | Othoniel Ramos Santos | Condominio Plaza de Torrimar 1 | Apartamento 2103 | | | Bayamon | PR | 00959 |
| 1701257 | Pablo E. Pérez Viñales | P 1A Calle 9 | | | | Dorado | PR | 00646 |
| 1783413 | Pablo M. Ramirez Ortiz | HC 01 Box 6850 | | | | Orocovis | PR | 00720 |
| 2012880 | Paloma Ortiz Rojas | Urb. Vista del Sol Calle D #9 | | | | Coamo | PR | 00769 |
| 2100566 | Pedro A. Rios Ruiz | PO Box 1701 | | | | Yauco | PR | 00698 |
| 1675786 | PEDRO J. PLATA ORTIZ | CALLE 2 #313 | URB. JAIME L. DREW | | | PONCE | PR | 00730 |
| 1759168 | Petra I. Pizarro Manso | Bo. Mediania Baja Sector Jobos | HC01 Box 3127 | | | Loíza | PR | 00772 |
| 1668497 | Priscila Ortiz Perales | P.O Box 74 | | | | Punta Santiago | PR | 00741 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 |
| 1788490 | RAFAEL E. QUILES FALU | URB COUNTRY CLUB | GD43 CALLE 418 | | | CAROLINA | PR | 00982 |
| 1134862 | RAFAEL PEREZ ROSA | BO TABLONAL | BUZON RURAL 1073 | | | AGUADA | PR | 00602 |
| 1777582 | Rafael Quintana Figueroa | Condominio Parque Terranova Suite 22 | | | | Guaynabo | PR | 00969 |
| 1721087 | Rafael Velázquez Morales | HC 6 Box 61332 | | | | Camuy | PR | 00627 |
| 1753034 | Rafaela Velez Rodriguez | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 |
| 1722176 | Ramón A. Falcón Ramos | Condominio Torrecillas Edificio B Apartamento 15 | | | | Carolina | PR | 00983 |
| 1678724 | Ramona Rios Lopez | Urb Los Maestros | Calle Salvador Lugo #34 | | | Adjuntas | PR | 00601 |
| 1843993 | Ramonita Ramos Quintana | PO Box 142526 | | | | Arecibo | PR | 00614 |
| 1739842 | Ramonita Reyes Negron | Calle de Diego 404 Condominios | Balcones de San Juan Apartado 61 | | | San Juan | PR | 00923 |
| 1739252 | Raquel Ortiz Jimenez | P.O Box 1783 | | | | Morovis | PR | 00687 |
| 1689798 | Raquel Pagan Rosa | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1689798 | Raquel Pagan Rosa | P.O. Box 566 | | | | Río Blanco | PR | 00744 |
| 1596931 | Raquel Vélez Pellicia | Urb. Costa Sur Calle Miramar F 12 | | | | Yauco | PR | 00698 |
| 1753268 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 |
| 1823088 | Rebeca Prestamo Aguilo | St. 11-xx-6 Alta Vista | | | | Ponce | PR | 00716 |
| 1675358 | REBECCA M PEREZ RODRIGUEZ | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 |

Exhibit E
89nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1600509 | Rebecca M. Perez Rodriguez | Urb. Alturas de Penuelas II Q 22 Calle 16 | | | | Penuelas | PR | 00624 |
| 1720850 | RENEE REYES RODRIGUEZ | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 |
| 1702149 | Ricardo Ralat Colon | Barrio Coqui Parcelas Viejas 81 A | | | | Aguirre | PR | 00704 |
| 1764041 | Roberto Pagan Ruiz | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 |
| 1721072 | ROBERTO QUINTANA REYES | 106 CALLE LOS MILAGROS PARC | VIEJAS BO CORTES | | | MANATI | PR | 00674 |
| 1721072 | ROBERTO QUINTANA REYES | HC 01 Box 2835 | | | | FLORIDA | PR | 00650 |
| 1626477 | Roberto Rijos Rodriguez | Box 39 Barrio Barcelona | | | | Palmer | PR | 00721 |
| 1648817 | Rodolfo Pena Pena | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 |
| 1701417 | Rosa E. Ramos Torres | 186A Calle Laguna A Bda. Israel | | | | San Juan | PR | 00917 |
| 1763769 | ROSA E. RAMOS TORRES | 186A LAGUNA A | BDA. ISRAEL | | | SAN JUAN | PR | 00917 |
| 1656049 | Rosa Enid Perez Medina | Urb. Puerto Nuevo #1044 Calle Alesia | | | | San Juan | PR | 00920-4022 |
| 2000390 | ROSA H. RIOS PUJOLS | #757 SELLES SOLA | | | | RIO PIEDRAS | PR | 00923 |
| 1637752 | ROSA I PENA SANTOS | HC-01 BOX 3266 | | | | VILLALBA | PR | 00766 |
| 1637752 | ROSA I PENA SANTOS | P.O. Box 0759 | | | | SAN JUAN | PR | 00918 |
| 1725742 | Rosa I. Pedrosa Nieves | HC 02 Box 12164 | | | | Gurabo | PR | 00778 |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | Carr 187, Barrio Mediania Alta, Sector Las Carrera | | | | Loiza | PR | 00772 |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | P.O Box 183 | | | | LOIZA | PR | 00772 |
| 1603505 | Rosa María Riera Camacho | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 |
| 1640748 | Rosabel Reyes Garcia | A-26 #1 Urb Las Agondras | | | | Villalba | PR | 00766 |
| 1634401 | Rosie D Ramirez Orona | PO Box 7899 | | | | Ponce | PR | 00732 |
| 1606100 | Ruddy S. Reyes-Gonzalez | 200 c/ Dr. Clemente Fernandez Box 109 | | | | Carolina | PR | 00985 |
| 1651924 | Sabino Felix Pizarro | Urb.Venus Gardens | Calle Cefiro 1734 | | | San Juan | PR | 00926 |
| 1932111 | Sally Reyes Diaz | C4 Calle 7 Alturas de Fairview | | | | Trujillo Alto | PR | 00796 |
| 1886459 | Samuel Ortiz Ortiz | 5314 San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 2005383 | Samuel Pacheco Quinones | 1653 Calle Marquesa | Urb. Valle Renl | | | Ponce | PR | 00716-0503 |
| 1956040 | SAMUEL PACHECO QUINONES | URB. VALLE REAL | CALLE 1653 CALLE MARQUESA | | | PONCE | PR | 00716-0503 |
| 2116565 | Samuel Pacheco Quinonez | 1653 Calle Marquez | Urb. Valle Real | | | Ponce | PR | 00716 |
| 1986215 | Samuel Pacheco Roman | Urb. Valle de Andalucia L-6 #3336 | | | | Ponce | PR | 00728 |
| 1985716 | Samuel Pacheco Roman | Valle de Andalucia | L-6 #3336 | | | Ponce | PR | 00728 |
| 1717126 | Samuel Pagan Velez | Departamento de Educación | Calle César González | | | San Juan | PR | 00918 |
| 1717126 | Samuel Pagan Velez | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 |
| 1724494 | Sandra I Perez Montalvo | PO Box 263 | | | | San Antonio | PR | 00690 |
| 1690767 | SANDRA IVETTE PEREZ PONCE | AVENIDA JOBOS 8555 | | | | ISABELA | PR | 00662 |
| 1651784 | SANDRA M PEREZ DAVILA | URB. CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 |
| 1671252 | Sandra Pérez Rosario | PO Box 1488 | | | | San Sebastian | PR | 00685 |
| 1631365 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 |
| 1656255 | Santa Quintero | P.O. Box 463 | | | | Vega Alta | PR | 00692 |
| 1658897 | Santiago Pinto Cancel | Calle Union Villa Maria #4 | | | | Lajas | PR | 00667 |
| 1648864 | Santos Perez-Torres | PO Box 21 | | | | Penuelas | PR | 00624 |
| 1765744 | Sara J. Ortiz Guerra | PO Box 1679 | | | | Fajardo | PR | 00738 |
| 1703354 | Sarah E Reyes Davila | Urb Santa Rosa Calle 8 Block 12 #13 | | | | Bajamon | PR | 00959 |
| 1790968 | Saray Pacheco Ramos | H.C.3 Box 13694 | | | | Yauco | PR | 00698 |
| 1740784 | Saturnino Ortiz Morales | Barrio Lizas Sactor Fantauzzi Carr 758 KM 7.4 | | | | Manaubo | PR | 00707 |
| 1740784 | Saturnino Ortiz Morales | P.O. Box 214 | | | | Maunabo | PR | 00707 |
| 937127 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB. CASAMIA | | | PONCE | PR | 00728 |
| 1941831 | Silvia Luz Reyes Perez | 1051 Calle 3 SE PH5 | Cond. Medical Center Plaza | | | San Juan | PR | 00921-3029 |
| 811410 | Soana N Pizarro Angulo | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 |
| 1808149 | Socorro Rios Acevedo | Urbanizacion Paseos Reales | Calle Valencia #347 | | | San Antonio | PR | 00690 |
| 1663280 | Sofia Sanchez Perez | urb. Toa Alta Heights calle 19 O-30 | | | | Toa Alta | PR | 00953 |
| 1670344 | Sol Teresa Quiles Rodriguez | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 |
| 1776323 | Solymar Ortiz Vergara | RR03 box 9729 | | | | Toa Alta | PR | 00953 |
| 1590667 | Sonia B. Piña | Urb. El Conquistador Calle 11 RD-6 | | | | Trujillo Altto | PR | 00976 |
| 1647502 | Sonia Enid Perez Martinez | 229 Calle Francesco | | | | Quebradillas | PR | 00678 |
| 1615594 | SONIA FIGUEROA ORTIZ | PO BOX 2005 | | | | MOROVIS | PR | 00687 |
| 1777593 | Sonia Grissel Quiñones Crespo | HC5 25696 | | | | Camuy | PR | 00627 |
| 1596818 | Sonia I. Ortiz González | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 |
| 2004983 | Sonia I. Ortiz Ortiz | Bo. Palo Seco Buzon #28 | | | | Maunabo | PR | 00707 |
| 1727374 | Sonia I. Reyes Castro | H.C. 01 Box 5298 | | | | Juncos | PR | 00777 |
| 2069614 | Sonia Irma Ramirez Nunez | 3rd Ext. Santa Elena | 34 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1717490 | SONIA PAGAN RODRIGUEZ | URB. PARK GARDENS | CALLE HOT SPRING | #T-17 | | SAN JUAN | PR | 00926 |
| 394232 | Sonia Pagan Velazquez | PO Box 485 | | | | Guayama | PR | 00785 |
| 1972604 | Sonia Rios Pagan | PO Box 42 | | | | Vega Alta | PR | 00692 |
| 1652666 | Sonia Rodríguez Quiñones | Urb Villas del Norte | Calle Amatista 218 | | | Morovis | PR | 00687 |
| 1713397 | Stella Quinones Garay | Barrio Coqui Parcelas Viejas 81 A | | | | Aguirre | PR | 00704 |

Exhibit E

89nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 406428 | STEVE PEREZ RIVERA | HC 06 122307 | | | | SAN SEBASTIAN | PR | 00685 |
| 1930456 | Sylvette Quinones Santana | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 1576173 | Sylvia I Reyes Malave | Apartado 413 | Aguirre | | | Salinas | PR | 00704 |
| 1576173 | Sylvia I Reyes Malave | Urbanización Villa Coquí Calle Arístides Chavier d | | | | Aguirre | PR | 00704 |
| 1576157 | Sylvia Ideline Reyes Malave | Apartado 413 | Aguirre | | | Salinas | PR | 00704 |
| 1576157 | Sylvia Ideline Reyes Malave | Departamento de Educacion | Sylvia Ideline Reyes Malave, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 2084759 | Teresa Reyes Rentas | Urb Santa Teresita Calle Santa Suzana 3727 | | | | Ponce | PR | 00730 |
| 1889529 | TOMASITA RAMOS VAZQUEZ | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 |
| 1787292 | TRINIDAD PAGAN CALDERON | REPARTO SOBRINO 12 CALLE B | | | | VEGA BAJA | PR | 00693 |
| 1632712 | Valerie Peralta Cividanes | Villas el Diamantino C-35 | | | | Carolina | PR | 00987 |
| 1971045 | Veronica Padilla Llantin | 164 Sector La Loma | | | | Mayaguez | PR | 00680 |
| 1799800 | Veronica Perez Gonzalez | HC05 Box 11213 | | | | Moca | PR | 00676 |
| 1674299 | Verónica Pintado Hernández | Calle Maruja Central Af-7 4ta Sección Levittown | | | | Toa Baja | PR | 00949 |
| 1763106 | Verónica Reillo Batista | 903 Calle San Jose | | | | Quebradillas | PR | 00678 |
| 1617553 | Veronica Reyes Ruiz | HC 73 Box 5628 | | | | Cayey | PR | 00736 |
| 1738152 | Veronica Rios Cotto | Departamento de Educación Region Caguas-Mirna Mila | Maestra de Nivel Elemental | | Calle San Lorenzo | Cagua | PR | 00725 |
| 1656722 | Veronica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 |
| 1797209 | Verónica Rìos Cotto | Maestra de nievel elemental | Departamento de Educacion Region de Caguas - | Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | Caguas | PR | 00725 |
| 1797209 | Verónica Rìos Cotto | Urb. Condado Moderno 17 Calle L-38 | | | | Caguas | PR | 00725 |
| 1752926 | Véronica Rìos Cotto | Departamento de Educación Región de Caguas | Maestra de nievel elemental Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | | Caguas | PR | 00725 |
| 1752926 | Véronica Rìos Cotto | Departamento de Educación Región de Caguas - Myrna | Urb Bonneville Valley Calle San Lorenzo | | | Caguas | PR | 00725 |
| 1812529 | Véronica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 |
| 1752926 | Véronica Rìos Cotto | Véronica Rìos Cotto Urb. Condado Moderno 17 Calle L-38 | | | | Caguas | PR | 00725 |
| 1675048 | Vicente Portalatín Rodríguez | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 |
| 1731823 | Victor I. Reyes Melendez | 1500 River Reach Dr 277 | | | | Orlando | FL | 32828 |
| 1749612 | Victor M. Palacios Flores | Bo. Valenciano Abajo | Carretera 919 Km. 0.9 | | | Juncos | PR | 00777 |
| 1749612 | Victor M. Palacios Flores | PO Box 2625 | | | | Juncos | PR | 00777 |
| 1640168 | Victor R. Ortiz Medina | Carr568 Km. 8.3 Bo. Mata de Cana | | | | Orocovis | PR | 00720 |
| 1640168 | Victor R. Ortiz Medina | RR 1Box 15101 | | | | Orocovis | PR | 00720 |
| 1766617 | Victoria Ortiz Pomales | HC 83 BOX 7191 | | | | VEGA ALTA | PR | 00692 |
| 1691076 | Victoria Perez Pizarro | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 |
| 1656834 | Vilma B. Pietri Torres | PO Box 439 | | | | Adjuntas | PR | 00601 |
| 1741268 | Vilma Nydia Pacheco Perez | HC 04 11725 | | | | Yauco | PR | 00698 |
| 1776243 | Vilma Ramos Velez | 315 Sec. Yuya | | | | Cidra | PR | 00739-2098 |
| 1715253 | VIRGEN RAMOS VAZQUEZ | BDA. PASARELL | 5 CALLE 9 | | | COMERIO | PR | 00782 |
| 1632604 | Virginia M. Rios Sanabria | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 1794785 | Virginia Perez Alvira | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1636620 | Virginia Perez Alvira | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1673256 | Virginia Pérez Figueroa | Urb. Los Almendros | Calle Antonio Rodríguez Z-8 | | | Yauco | PR | 00698 |
| 1632474 | Vivian Ramirez Torres | PO Box 933 | | | | Salinas | PR | 00751-0933 |
| 1633740 | Waleska Rentas Ortiz | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795 |
| 1787137 | Waleska S Pabon Garcia | PO Box 1086 | | | | Guayama | PR | 00785 |
| 1787137 | Waleska S Pabon Garcia | Urb Palmer Del Rey T-20 | | | | Guayama | PR | 00784 |
| 1675340 | Walter Jose Perez Martinez | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 |
| 1729879 | Wanda I Pagan Rivera | PO Box 1041 | | | | Guaynabo | PR | 00970-1041 |
| 1788342 | Wanda I Ramos Rosado | Po Box 582 | | | | Penuelas | PR | 00624 |
| 1671251 | Wanda I. Otero Rosado | PO Box 1058 | | | | Morovis | PR | 00687 |
| 1609093 | Wanda I. Pabon Rivas | Urb. Cana Calle 21 WW-29 | | | | Bayamon | PR | 00957 |
| 1801455 | WANDA I. POLANCO MERCADO | E-5 CALLE 6 URB. VALLES DE MANATI | | | | MANATI | PR | 00674 |
| 2057463 | Wanda Ivette Pabon Fernandez | HC 06 Box 8666 | | | | JUANA DIAZ | PR | 00795 |
| 1689716 | Wanda Ivette Perez Laureano | Urbanizacion Ciudad Real | Calle Andalucia #554 | | | Vega Baja | PR | 00693 |
| 1735706 | WANDA PINO ROMAN | PO BOX 8235 | | | | BAYAMON | PR | 00960 |
| 1797155 | Wanda Quinones Vazquez | Villa del Carmen Calle 17 Casa M-14 | | | | Gurabo | PR | 00778 |
| 1859756 | Wanda Y Pacheco Marrero | Bo. La Lana Calle #2 #601 | | | | Guanica | PR | 00653 |
| 1859756 | Wanda Y Pacheco Marrero | HC 37 Box 3992 | | | | Guanica | PR | 00653 |
| 1922873 | Wilfred Perez Santos | 365 C-Vista del Robre Apt 22 | | | | Ponce | PR | 00728 |
| 1607035 | Wilfredo Peña Ramos | Urb. Santa Clara | Calle 1 Casa # 24 | | | San Lorenzo | PR | 00754 |
| 1657656 | WILFREDO RAUL RAMOS VIERA | URB ROLLING HILLS | U-413 CALLE NICARAGUA | | | CAROLINA | PR | 00987 |
| 1775414 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA CALLE 26 XX 428 | | | | PONCE | PR | 00716-4268 |
| 1880100 | Wilma L. Ramos Nieves | Y-34 C/ Violeta Jard. De Borinquen | | | | Carolina | PR | 00985 |
| 1719878 | Wilma M Ramos Berrios | Santa Juana Calle 5 B4 | | | | Caguas | PR | 00725 |
| 1752565 | WILMAIS REYES SANTIAGO | PO BOX 1206 | | | | GUAYNABO | PR | 00970 |
| 1745723 | Yadira Reyes Delagado | Hc 4 box 5802 | | | | Guaynabo | PR | 00971 |
| 1690461 | Yanira Pérez Aquino | Reparto Esperanza Calle aleli # 5 | | | | Guaynabo | PR | 00969 |

Exhibit E
89nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1715446 | YANIRA PEREZ DE JESUS | RR #02 BOX 6235 | | | | TOA ALTA | PR | 00953 |
| 1636293 | YARIBEL ORTIZ SURILLO | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 |
| 809352 | YARITZA PADILLA TORRES | LA TORRE | HC 09 BOX 4185 | | | SABANA GRANDE | PR | 00637 |
| 1767856 | Yazmin Rosa Ramos | RR #06 Box 11119 | | | | San Juan | PR | 00926 |
| 1630256 | Yeida M. Padilla | 13538 Hawkeye Dr. | | | | Orlando | Fl | 32837 |
| 1597135 | Yetzenia Ortiz Rodríguez | PO Box 914 | | | | Aibonito | PR | 00705 |
| 1747075 | Yolanda Ortiz Velazquez | Veredas de Salinas | Apartamento 6 #302 | | | Salinas | PR | 00751 |
| 1598178 | Yolanda Pancorbo Troche | Ext. Costa Sur Calle Caracol E H 29 | | | | Yauco | PR | 00698 |
| 1702831 | YOLANDA PEREZ ORTIZ | CALLE ALGARROBO | BO. SUSUA BAJA #60 | | | SABANA GRANDE | PR | 00637 |
| 1633425 | Yolanda Pinero Rosario | Urb Verde Mar | 595 Calle 20 | | | Humacao | PR | 00741 |
| 1688935 | Yolanda Quintana Lebron | P. O. Box 160 | | | | San Sebastian | PR | 00685 |
| 1799807 | Yolanda Ramirez Colon | HC 06 Box 2224 | | | | Ponce | PR | 00731-9612 |
| 1731089 | Yolanda Ramos del Hoyo | Carr. 840 Km 2. 3 Cerro Gordo | | | | Bayamon | PR | 00956 |
| 1731089 | Yolanda Ramos del Hoyo | RR 11 Box 3654 | | | | Bayamon | PR | 00956 |
| 1677016 | Yolanda Ramos Quiñones | Po Box 110 | | | | Loiza | PR | 00772 |
| 1603700 | Zaida M. Pino Soto | PP 9 Calle 600 | Villas de Castro | | | Caguas | PR | 00725 |
| 1590435 | Zaida Rodriguez Ortiz | PO Box 37-1204 | | | | Cayey | PR | 00737 |
| 1594002 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA INTERAMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00683 |
| 1796159 | Zenaida Ortiz Sanchez | PO Box 1823 | | | | Trujillo Alto | PR | 00977 |
| 1873460 | ZENAIDA RAMIREZ TORRES | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 |
| 1747793 | Zoraida Pedraza Fernandez | Box 372182 | | | | Cayey | PR | 00737 |
| 1699588 | Zoraida Quinones Del Valle | Hacienda Florida | 389 Callle Pascuas | | | Yauco | PR | 00698 |
| 1686092 | Zorida Pedraza Fernandez | Box 372182 | | | | Cayey | PR | 00737 |
| 1941306 | ZULMA M ORTIZ TORRES | Urb. Las Marias 65 calle F | | | | Juana Diaz | PR | 00795 |
| 2133972 | Zulma Ramirez Arce | 2073 Reparto Altura I | | | | Penuelas | PR | 00624 |

**Exhibit F**

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1666186 | Aan Isabel Rivera Santana | Po Box 892 | | | | Vega Alta | PR | 00692 |
| 1794624 | ABIGAIL CARRASQUILLO RIVERA | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 1156604 | ABNERIS RIVERA JIMENEZ | COND PLAZA ANTILLANA | APT 1502 | | | SAN JUAN | PR | 00918 |
| 1617713 | Ada Irma Rodriguez Rivera | 143 Valley Vista Dr | Apt 302 | | | Woodstock | VA | 22664 |
| 1739432 | Ada M. Rivera Hernández | Carr.143 Km 50 | Barrio Hayales Sector Llanadas | | | Coamo | PR | 00769 |
| 1702738 | Ada M. Rivera Hernández | Carr.143 Km 50 Sector Llanadas Barrio Hayales | | | | Coamo | PR | 00769 |
| 1702738 | Ada M. Rivera Hernández | HC-02 Box 4631 | | | | Coamo | PR | 00769 |
| 1676901 | Ada M. Rivera Sanchez | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 |
| 1157565 | ADNER A. RODRIGUEZ | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | | COTO LAUREL | PR | 00780 |
| 1633339 | Aglaer Rodriguez Irizary | Urb. Stella Calle Pascuas B39 | | | | Guayanilla | PR | 00656-1912 |
| 1606242 | AGUEDA RIVERA GONZALEZ | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2451 |
| 1757829 | Aida E. Rodriguez Santiago | Urb Villa Universitaria | E 33 Calle 12 | | | Humacao | PR | 00791 |
| 1620715 | Aida I Roberts Vilella | W7 calle 15 Ext Villa Rica | | | | Bayamon | PR | 00959 |
| 1633303 | Aida I. Rivera Colon | Departamento De Educacion | Maestra | | Bo Saliente Carr 539 KM 0.7 | Jayuya | PR | 00664 |
| 1633303 | Aida I. Rivera Colon | PO Box 358 | | | | Jayuya | PR | 00664 |
| 1721021 | Aida Ivelisse Rivera Nieves | HC 03 Box 9604 | | | | Comerio | PR | 00782 |
| 1766554 | Aida L. Rivera Collazo | Box. 73 | | | | Orocovis | PR | 00720 |
| 1598557 | Aida L. Rodruiguez Colon | P.O. Box 121 | | | | Santa Isabel | PR | 00757 |
| 1774340 | Aida M. Rodriguez Cardona | PO Box 5373 | | | | San Sebastian | PR | 00685 |
| 1762256 | Aida Noemi Rivera | HC 2 5190 | | | | Comerio | PR | 00782 |
| 1733732 | Aida Noemi Rivera Arreaga | HC-2 5190 | | | | Comerio | PR | 00782 |
| 1809328 | Aida Robles Santiago | Urb Santa Rita calle 1 Num G 14 | | | | Vega Alta | PR | 00692 |
| 1775080 | Aide Robles Jiménez | Calle Trinitaria Parcela 659 La Ponderosa | | | | Rio Grande | PR | 00745 |
| 1681685 | AINEE J. RODRIGUEZ MUNOZ | HC3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 |
| 1657821 | Alberto C Rivera Carreo | Apartado 31154 | | | | San Juan | PR | 00929 |
| 1689784 | ALBERTO J. RODRIGUEZ GONZALEZ | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 |
| 1603072 | Alberto Rodriguez Nunez | Urb. Costa Sur F12 | Calle Miramar | | | Yauco | PR | 00698 |
| 1760130 | Albilda Rodriguez Perez | Calle B Blq. 39 A #32 | | | | Bayamon | PR | 00961 |
| 1764789 | Alex Rodriguez Ramos | Calle Candido Pagan 186 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | LA INMACULADA III CALLE 105 #42 G VEGA | | | | ALTA | PR | 00692 |
| 1732634 | Alwin Y. Rivera Escalera | AQ 3 Calle 36 Urb. Villas de Loiza | | | | Loiza | PR | 00729 |
| 1646697 | Amarilis Rodriguez Perez | 77 Gardenia Cuidad Jardin | | | | Carolina | PR | 00987 |
| 1722478 | Amparo Rivera | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 |
| 1722478 | Amparo Rivera | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 |
| 1635869 | AMPARO RIVERA SANTIAGO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1635869 | AMPARO RIVERA SANTIAGO | URB. SAN JOSE E-18 | | | | AIBONITO | PR | 00705 |
| 1602178 | Ana Belen Rivera Martinez | PO Box 2170 | | | | Utuado | PR | 00641 |
| 1726647 | Ana C. Rivera Rossy | Barrio Canalizo | HC 02 Box 6651 | | | Jayuya | PR | 00664 |
| 1619997 | Ana D. Rivera Marreo | HC-07 Box 32108 | | | | Juana Diaz | PR | 00795 |
| 1721336 | Ana D. Rivera Marrero | HC-07 Box 32108 | | | | Juana Diaz | PR | 00796 |
| 1678010 | Ana D. Rivera Velázquez | Hc1 Box 4849 | | | | Naguabo | PR | 00718 |
| 1993405 | Ana Delia Rodriguez Rivera | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | | Guayanilla | PR | 00656 |
| 1622959 | Ana E. Rivera Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 |
| 1802722 | Ana E. Rodriguez Quiñones | Calle Obrero #23 | | | | Manati | PR | 00674 |
| 1771740 | Ana E. Rodriguez Sierra | PO Box. 233 | | | | Camuy | PR | 00627 |
| 2078278 | Ana Elisa Rodriguez Ramos | Urb. Jardines De Guamani | Calle 3 E-1 | | | Guayama | PR | 00784 |
| 1617779 | Ana Iris Rivera Carrasquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777 |
| 1779413 | Ana Iris Rivera Dìaz | Barrio Rabanal buzòn 2764 | | | | Cidra | PR | 00739 |
| 1631774 | Ana Isabel Rivera Santana | PO Box 892 | | | | Vega Alta | PR | 00692 |
| 441026 | Ana L. Rivera Acevedo | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1680245 | ANA L. RODRIGUEZ ORTIZ | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 |
| 1716380 | Ana M Rivera Alvarez | #6 Camino Los Rivera | | | | Dorado | PR | 00646 |
| 1647219 | Ana M Rivera Irizarry | PO Box 575 | | | | Jayuya | PR | 00664 |
| 1767675 | Ana M Rivera Quiñones | PO Box 551 | | | | Morovis | PR | 00687 |
| 1768081 | Ana Maria Rivera Diaz | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 |
| 1753179 | Ana Maria Rivera Torres | P O Box 721 | | | | Moca | PR | 00676 |
| 2137099 | Ana R. Rivera Ramos | 41 Coll y Toste | | | | Mayaguez | PR | 00682 |
| 1691975 | ANA RIVERA RIVERA | HC 2 BOX 7976 | | | | CIALES | PR | 00638-9738 |
| 1592037 | Ana Rivera Rodriguez | HC 02 Box 8154 | | | | Jayuya | PR | 00664 |
| 1701443 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | | CIALES | PR | 00638 |
| 1799576 | Ana V. Rivera Vargas | Box 8503 | | | | Ponce | PR | 00732 |
| 1821831 | Anaida Rodriquez Caraballo | HC 1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1742420 | Angel Luis Rivera Pacheco | Hc 01 Box 3173 | | | | Villalba | PR | 00766 |
| 1698331 | ANGEL LUIS RIVERA SANTIAGO | HC-8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 |



Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1167788 | Angel Rodríguez Pagán | Hc 01 Box 3895 | | | | Villalba | PR | 00766 |
| 1562966 | ANGELITA RODRIGUEZ MILLAN | URB BARINAS | G-3 CALLE 3 | | | YAUCO | PR | 00698 |
| 1745251 | Angelita Rodríguez Millán | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 |
| 2141166 | Annie D. Rodriguez Santiago | Box 8428 | | | | Ponce | PR | 00732 |
| 1748865 | Antonia Rivera Acevedo | Hc 4 Box 14807 | | | | Moca | PR | 00676 |
| 1775889 | Antonia Rivera Torres | urb. Mansiones del Lago | 117 Calle lago cerrillos | | | Coto Laurel | PR | 00780 |
| 1697221 | Antonia Rodríguez Matos | Urbanización Caguas Norte | Calle París AD 27 | | | Caguas | PR | 00725 |
| 1606595 | Antonia Rodriguez Valentin | #F8A Calle 7 Rexville | | | | Bayamon | PR | 00957 |
| 1674741 | Aracelis Rodriguez Valentin | PO Box 443 | | | | Vega Baja | PR | 00694-0443 |
| 1610202 | Aramis Rivera Concepcion | Hato Rey | | | | San Juan | PR | 00771 |
| 1610202 | Aramis Rivera Concepcion | PO Box 445 | | | | Las Piedras | PR | 00771 |
| 1675145 | ARKEL ORLANDO RIVERA CINTRON | URB ALTURAS DE VILLALBA #239 | APT 476 | | | VILLALBA | PR | 00766 |
| 1701022 | Arlene Rodriguez Vega | HC 02 Box 10228 | | | | Yauco | PR | 00698 |
| 1634335 | Armando L. Rivera Rodriguez | Ext. Las Delicias -3461 | c/ Josefina Moll | | | Ponce | PR | 00728 |
| 1778103 | Arnaldo Roig Cardenales | HC 3 Box 18263 | | | | Coamo | PR | 00769-9779 |
| 479139 | Arsenio M. Rodriguez Rodriguez | HC-01 Box 3690 | Bo. Guanajibo | | | Hormigueros | PR | 00660 |
| 1796163 | Awilda Rivera Rivera | HC-01 Box 6791 | | | | Orocovis | PR | 00720 |
| 1633284 | Awilda Rivera Salazar | Urb. Glenview Gardens | C/Florencia CC 24 | | | Ponce | PR | 00730 |
| 1728854 | AXEL J RIVERA ORTIZ | 1704 Carretera 7787 | | | | Cidra | PR | 00739 |
| 1748837 | Betty Luz Rivera Torres | 138 Calle Ceiba Las Cumbres | | | | Morovis | PR | 00687 |
| 1919963 | Blanca E Rodriguez Diaz | Repto Sabaneta B-14 Calle 3 | | | | Ponce | PR | 00716 |
| 1638638 | Blanca I. Rivera Cruz | Departamento de Educacion | Maestra Esc. Elemental | Ave. Tute Cesar Gonzalez Esq.n Calaf H.R. | | San Juan | PR | 00917 |
| 1638638 | Blanca I. Rivera Cruz | PO Box 1555 | | | | Juncos | PR | 00777 |
| 1806269 | Blanca Iris Rivera Vega | Urb. Valle Alto 2011 Calles Colina | | | | Ponce | PR | 00730 |
| 1777608 | BLANCA M. RODRIGUEZ AYALA | HC 1 BOX 5291 | | | | JUNCOS | PR | 00777-9702 |
| 1694994 | BRENDA E. RIVERA VILLAFANE | CARR 141 KM.13.0 BO. MAMEYES, SECTOR EL HUECO | HC 01 Box # 5087 | | | JAYUYA | PR | 00664-9710 |
| 1694994 | BRENDA E. RIVERA VILLAFANE | DEPARTAMENTO DE EDUCACION | ESCUELA NEMESIO R. CANALES | Bo Coabey Carr 144 Km 9 Hm2 | | JAYUYA | PR | 00664 |
| 1750596 | Brenda E. Rodriguez Colon | HC 04 Box 54251 | | | | Morovis | PR | 00687 |
| 1645545 | Brenda L. Rodriguez Rodriguez | Bosques de Los Pinos 318 Calle Palustris | | | | Bayamon | PR | 00956 |
| 1650046 | Brenda L. Rodriguez Sambolin | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 |
| 1614904 | Brenda Liz Rodriguez Hernandez | HC 01 Box 3068 | | | | Adjuntas | PR | 00601 |
| 1710005 | Camelia Rodriguez Bruno | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 |
| 1591681 | CANDIDA ORTIZ RODRIGUEZ | COND PLAZA 20 | APT 502 AVE HIPODROMO 603 | | | SAN JUAN | PR | 00909 |
| 817269 | CANDIDA R. RODRIGUEZ COLON | URB. PLAZA DE LA FUENTE | C/ ESPAÑA 1275 | | | TOA ALTA | PR | 00953 |
| 1732298 | Candida Rosa Rodriguez Cancel | Hc-01 Box 10600 | | | | Lajas | PR | 00667 |
| 1702626 | Carlos D Rodríguez Moreno | Acreedor | Ninguna Calle 1 A-3 | Urb. Jardines De Santa Isabel | | Santa Isabel | PR | 00757 |
| 1702626 | Carlos D Rodríguez Moreno | PO Box 5 | | | | Santa Isabel | PR | 00757 |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | CALLE 1 A-3 | URB. JARDINES DE SANTA ISABLE | | | SANTA ISABEL | PR | 00757 |
| 1650251 | Carlos D. Rodriguez Moreno | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | PO BOX 5 | | | | SANTA ISABEL | PR | 00757 |
| 2104275 | Carlos J. Rodriguez Marcano | HC 01 Box 43531 | Bo. Florida | | | Naguabu | PR | 00718 |
| 1641976 | Carlos Manuel Rodgriguez Vazquez | PO Box 158 | | | | Guanica | PR | 00653 |
| 2056502 | Carlos Rivera Delfont | HC 01 Box 6012 | | | | Santa Isabel | PR | 00757 |
| 1770294 | CARLOS RODRIGUEZ FRADERA | 1 ERLICH CT | | | | LAJAS | PR | 00667-2614 |
| 1666251 | Carmen A. Rodriguez Mercado | P.O.Box 174 | | | | Lajas | PR | 00667 |
| 1780429 | Carmen A. Roldán Serrano | PO Box 879 | | | | Juncos | PR | 00777 |
| 2147184 | Carmen Adelaida Rodriguez-Colon | 137 Calle 13, Urb la Arboleda | | | | Salinas | PR | 00751 |
| 1783822 | Carmen E. Rivera Santana | HC Box 6552 | | | | Dorado | PR | 00646 |
| 1672353 | CARMEN E. RODRIGUEZ BOSCANA | URB. SAN MARTIN | CALLE E-23 | | | JUANA DIAZ | PR | 00795 |
| 1638745 | Carmen E. Rodríguez Hernández | P.O. Box 1131 | | | | Juncos | PR | 00777 |
| 1610779 | Carmen E. Rodriguez Rosario | P.O.Box 460 | | | | Aibonito | PR | 00705 |
| 1654250 | Carmen G Rivera Venez | PO Box 237 | | | | Bajadero | PR | 00616 |
| 1653391 | Carmen G Rodriguez Aviles | PO Box 879 | | | | Morovis | PR | 00687 |
| 1750135 | Carmen G Rodríguez Román | Calle Tomas Ortiz M16 Urb. Villa San Antón | | | | Carolina | PR | 00987 |
| 1638252 | Carmen G. Rivera Venes | PO Box 237 | | | | Bajadero | PR | 00616-0237 |
| 1672992 | Carmen I Rivera Batista | parcela 114A calle#10 Bo. San Isidro | | | | Canovanas | PR | 00729 |
| 1701771 | CARMEN I RIVERA DIAZ | PARCELAS CARMEN | 33B CALLE REINA | | | VEGA ALTA | PR | 00692 |
| 1800052 | CARMEN I ROJAS MARRERO | PMB 243 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 1658950 | Carmen I. Rivera Diaz | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 |
| 1697331 | Carmen J Rivera Lopez | 78 Jardin de Orquideas Urb Jardines de VB | | | | Vega Baja | PR | 00693 |
| 1741900 | Carmen J. Rivera Ortiz | PO Box 1026 | | | | Guayama | PR | 00785 |
| 1749142 | CARMEN L RIVERA OTERO | PO BOX 1108 | | | | MOROVIS | PR | 00687-1108 |
| 1849234 | Carmen L Rodriguez Blanco | Glenview Gardens | AA 9 Calle N 16 | | | Ponce | PR | 00731 |

Exhibit F

90th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1695415 | CARMEN L. RIVERA PEREZ | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 |
| 1669393 | Carmen L. Rivera Pérez | HC2 Box 21790 | | | | San Sebastián | PR | 00685 |
| 628602 | Carmen L. Rivera Sánchez | Hc 91 Box 9216 | | | | Vega Alta | PR | 00692 |
| 1594244 | Carmen L. Rodríguez Otero | PO Box 75 | | | | Morovis | PR | 00687 |
| 1648494 | Carmen L. Rodríguez Quiñones | Urb. Mar Azul Casa 4 | Buzón F-14 | | | Hatillo | PR | 00659 |
| 1743674 | CARMEN M RIVERA ALVARADO | HC 2 BOX 6416 | | | | MOROVIS | PR | 00687-9734 |
| 1619327 | Carmen M. Rivera Rodriguez | P.O Box 1387 | | | | Orocovis | PR | 00720 |
| 1594950 | CARMEN M. RODRIGUEZ ESAPADA | PO BOX 2300 | PMB 126 | | | AIBONITO | PR | 00705 |
| 1672700 | Carmen M. Rodriguez Irizarry | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 |
| 1805572 | Carmen M. Rodriguez Miranda | HC-1 Box 6577 | | | | Arroyo | PR | 00714 |
| 1915229 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Alturasde Penuelas II | | | | Penuelas | PR | 00624 |
| 1798055 | Carmen M. Rodriguez Rodriguez | HC 71 Box 2442 | Lomas | | | Naranjito | PR | 00719 |
| 2052600 | Carmen Margarita Rivera Torres | HC-01 Box 4160 | | | | Morovis | PR | 00687-7725 |
| 1973575 | Carmen N. Rodriguez Caban | Cond. San Gabriel Apt 604 | Ave Condado 124 | | | San Juan | PR | 00907 |
| 1752850 | CARMEN NELLY RIVERA DIAZ | DEPARTAMENTO DE ESDUCACION | URB LOS DOMINICOS | E125 CALLE SAN RAFAEL | | BAYAMON | PR | 00957 |
| 1639966 | Carmen R Rodriguez Cintron | 38 3Urb Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 1636721 | CARMEN R. RODRIGUEZ BENITEZ | PO BOX 10025 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 2028101 | Carmen Rivera Ramos | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 |
| 2107986 | Carmen Rodriguez Alicea | PO BOX 55155 | | | | BAYAMON | PR | 00960 |
| 1737021 | CARMEN RODRIGUEZ COLON | RR 3 BOX 4440 | | | | SAN JUAN | PR | 00926 |
| 1672205 | Carmen Rodriguez Montijo | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | MANS EN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | | JUANA DIAZ | PR | 00795 |
| 1656295 | Carmen Socorro Rivera Feliciano | PO Box 68 | | | | Humacao | PR | 00792-0068 |
| 1656295 | Carmen Socorro Rivera Feliciano | Puerto Rico Department of Education | 6 Turquesa St. | | | Humacao | PR | 00791 |
| 2117879 | Carmen Y. Rodriguez Oquendo | P.O. Box 33 | | | | Jayuya | PR | 00664 |
| 1636117 | Caroline Rivas Velez | P.O. Box 335035 | | | | Ponce | PR | 00733 |
| 1617730 | Casilda Rodriguez Esparra | Calle Baldorioty | Bda Municipal 111 | | | Aibonito | PR | 00705 |
| 1763354 | Catalina Rodriguez Oquendo | PO BOX 1349 | | | | Las Piedras | PR | 00771 |
| 1734108 | Cesar A Rodriguez Chico | Urb. Est De Yauco | I-28 calle Turquesa | | | Yauco | PR | 00698-2806 |
| 1659279 | Christie Rodriguez Rohena | Cond. San Juan View | 850 c/ Eider apt. 208 A | | | San Juan | PR | 00924 |
| 1725996 | Cinthya Rivera | 137 Calle 13 Urbanizacion La Arboleda | | | | Salinas | PR | 00751 |
| 1660686 | Claribel Rivera Casanova | Calle San Lucas F6 | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1718446 | Claribel Rivera Casanova | Urb. San Pedro F-6 | Calle San Lucas | | | Toa Baja | PR | 00949 |
| 1669584 | Concepcion Rodriguez Lopez | HC 04 Box 44374 MSC 1454 | | | | Caguas | PR | 00727 |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | HC 6 BOX 61128 | | | | CAMUY | PR | 00627 |
| 2088765 | Daisy Rivera Espineu | El Capitulio | | | | San Juan | PR | 00902 |
| 2088765 | Daisy Rivera Espineu | RR-04 Box 26810 | | | | Toa Alta | PR | 00953 |
| 1797237 | DAISY RODRIGUEZ FLORES | VILLA ROSA F-8 | | | | SABANA GRANDE | PR | 00637 |
| 1638137 | Daisy Rodriguez Gonzalez | Mirador Universitario Calle 22 F-7 | | | | Cayey | PR | 00736 |
| 1720345 | Daisy Rodriguez Irizarry | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Penuelas | PR | 00624 |
| 1790221 | Daisy Rodriguez Rivera | Urbanizacion Los Maestros | Calle Salvador Lugo 31 | | | Adjuntas | PR | 00601 |
| 1726982 | Dalila Rivera Figueroa | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 |
| 1678095 | Dalila Rodríguez Millan | HC 02 Box 8494 | | | | Juana Díaz | PR | 00795-9609 |
| 107157 | DAMARIS CORIANO RIVERA | URB BRAULIO DUENO | I7 CALLE 7 | | | BAYAMON | PR | 00959-5404 |
| 1668060 | Damaris Riutort Vega | HC 6 Box 2072 | | | | Ponce | PR | 00731-9610 |
| 2076570 | Daniel Rivera Rosario | PO Box 1624 | | | | Rio Grande | PR | 00745 |
| 2066099 | DELIA RODRIGUEZ ACOSTA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 |
| 1809076 | DELIA ROJAS RAMIREZ | PO BOX 1315 | | | | OROCOVIS | PR | 00720 |
| 1779602 | Diana D Rodríguez Valentín | Urb. San Antonio 8 Calle Marginal | | | | San Antonio | PR | 00690 |
| 1641929 | Diana I. Roldán | 2045 Park Lane | | | | Anderson Ville | TN | 37705 |
| 1665539 | DIANA RODRIGUEZ | GALICIA #44 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 1758243 | Diana Rodríguez Cruz | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 |
| 1643455 | Diani I. Rivera Martinez | PO BOX 731 | | | | Humacao | PR | 00792 0731 |
| 2019920 | Dolores Rivera Agosto | Bo/Tejas HC15 Box 1642 4 Tejas | | | | Humacao | PR | 00791 |
| 1820890 | DOMINGO RIVERA RIVERA | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 1690875 | DORALIS RIVERA TORRES | HC-63 BUZON 3459 | | | | PATILLAS | PR | 00723 |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | VILLA EL ENCONTO G84 CALLE 6 | | | | JUANA DIAZ | PR | 00795 |
| 1755815 | Doris N. Rodriguez Caraballo | HC 1 Box 6122 | | | | Yauco | PR | 00698 |
| 1598199 | Doris Rodriguez Caraballo | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 |
| 1804935 | Doris Z. Rivera Rodríguez | HC 05 Box 25616 | | | | Camuy | PR | 00627 |
| 146657 | EDDA GARCIA RODRIGUEZ | PO BOX 230 | | | | PENUELAS | PR | 00624 |
| 1689842 | EDDIE E RIVERA SANTANA | F21 CALLE 2 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 2092658 | EDDIE MILSON RODRIGUEZ RIVERA | 1644 CLAIRTON RD | | | | WEST MIFFLIN | PA | 15122 |
| 1598466 | Eddie Rivera Quinones | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 981832 | EDDIE RODRIGUEZ PEREZ | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |
| 2077805 | Edna M. Rodriguez Irizarry | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 |
| 1683637 | Edna Rivera Miranda | Apartado 1820 | | | | Manati | PR | 00674 |
| 1664353 | Eduardo Rodriguez Castillo | HC-03 BOX 11663 | | | | JUANA DIAZ | PR | 00795 |
| 1620946 | Edwin A. Rodriguez Ortiz | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 1744135 | Edwin Rafael Rivera Gonzalez | Urb. Flamboyan Calle 17 I-15 | | | | Manati | PR | 00674 |
| 1656396 | Edwin Rivera Montalvo | Rio Sol Calle 1 A 4 | | | | Peñuelas | PR | 00624 |
| 1780016 | Edwin Rivera Santa | 4458 Antares | | | | Ponce | PR | 00717 |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | PO BOX 124 | | | | MOROVIS | PR | 00687 |
| 2067840 | Elba I. Rodriguez Perez | PO Box 1570 | | | | San Sebastian | PR | 00685 |
| 2023465 | Elba Rivera Rodriguez | Carr. 735 KM 0.9 Bld Valle Real | | | | Cayey | PR | 00737 |
| 1196738 | ELGA M. RIVERA CINTRON | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 |
| 1637961 | Eli Josue Rodriguez Pastrana | 527 Calle Extension Sur | | | | Dorado | PR | 00646 |
| 1733452 | Eliezer Rivera Oropeza | RR 3 Box 9434 | | | | Toa Alta | PR | 00953 |
| 1621404 | Elizabeth Rivera Otero | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 |
| 1914970 | Elizabeth Rivera Rivera | Casa AE-8 Calle 21 | Urb. El Cortijo | | | Bayamón | PR | 00956 |
| 1597274 | Elizabeth Rodriguez Rivera | Villa Del Rey #5 Calle 28 A1 | | | | Caguas | PR | 00727 |
| 1721451 | Elizabeth Rojas Hernandez | PO Box 6703 | | | | Mayaguez | PR | 00681 |
| 1198252 | ELMER RIVERA RODRIGUEZ | CALLE 65 INFANTERIA 50 NORTE | | | | LAJAS | PR | 00667 |
| 1731749 | Elsa I. Rivea Roque | Quintas Del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 |
| 1748297 | Elsa Rivera Vega | Urb. El Rosario II | L20-Calle C | | | Vega Baja | PR | 00693 |
| 1712487 | Elsa Rodriguez Rivera | 247 Calle Pavona Urb. Hda. Florida | | | | Yauco | PR | 00698 |
| 1592176 | Elsa Rodríguez Rivera | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 |
| 1593584 | Elvira Garcia Rodriguez | Calle Arpierre #4 | Urb. Colimar | | | Guaynabo | PR | 00969 |
| 1787442 | Emerita Rodriguez Torres | HC 01 Box 6207 | | | | Santa Isabel | PR | 00757 |
| 1743116 | Emma Rivera Labrador | Carr 617 K 1.2 int Solar Morovis Sur Sect Corozos | | | | Morovis | PR | 00687 |
| 1743116 | Emma Rivera Labrador | PO BOX 2000 | | | | Morovis | PR | 00687 |
| 1665658 | ENEIDA RIVERA COLON | BOX 62 | | | | BARRANQUITAS | PR | 00794 |
| 1854697 | Eneida Rodriguez Caraballo | PO Box 560821 | | | | Guayanilla | PR | 00656 |
| 1720892 | Enid Rivera Rivera | Po Box 143862 | | | | Arecibo | PR | 00614 |
| 1595596 | Enid Roche Negron | Box 7814 | | | | Ponce | PR | 00732 |
| 1595596 | Enid Roche Negron | Departamento de Educacion | Avenida Teniente Cesar González Esquina Calaf | | | Hato Rey | PR | 00919 |
| 2133687 | Enid Yolanda Rivera Hernandez | Urbanización Colinas del Gigante | Calle Los Lirios 9A | | | Adjuntas | PR | 00601 |
| 1775233 | Enilda Rodriguez Vidal | PO Box 653 | | | | Barceloneta | PR | 00617-0653 |
| 2045688 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 |
| 1973793 | Eva Rivera Ruiz | Urb la Arboleda c/21 #228 | | | | Salinas | PR | 00751 |
| 1610866 | Evangelina Rivera Valentin | Urb. La Estancia Calle Primevera 302 | | | | San Sebastian | PR | 00685 |
| 1600713 | Evelyn R Rodriguez Cruz | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 |
| 1780492 | Evelyn Rivas Baez | Departmento de Educacion | Urb. Los Caobos | Calle Grosella 1631 | | Ponce | PR | 00716 |
| 1649998 | Evelyn Rivas Figueroa | HC 83 Box 6057 | | | | Vega Alta | PR | 00692 |
| 1753121 | Evelyn Rivera Rivera | Evelyn Rivera Rivera Hc-01 box 6671 | | | | Orocovis | PR | 00720 |
| 1617273 | Evelyn Rivera Rivera | Hc-01 box 6671 | | | | Orocovis | PR | 00720 |
| 1771968 | Evelyn Rodriguez Maldonado | Parcelas Márquez | Calle Los Pinos #42 | | | Manatí | PR | 00693 |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 |
| 1992567 | FAUSTINO RIVERA RIOS | PO BOX 711 | | | | CIDRA | PR | 00739 |
| 1668027 | Felicita Figueroa Rivera | HC 63 Box 3938 | | | | Patillas | PR | 00723 |
| 1645633 | FELICITA M RIVERA PEREZ | PO BOX 423 | | | | ADJUNTAS | PR | 00601-0423 |
| 992490 | FELICITA RODRIGUEZ CASTILLO | PO BOX 800791 | | | | COTO LAUREL | PR | 00780 |
| 2111828 | FELIPE RIVERA PAGAN | Compania de Parques Nacionales | P.O. Box 9022089 | | | San Juan | PR | 00902-2089 |
| 2111828 | FELIPE RIVERA PAGAN | HC 38 BOX 7135 | | | | GUANICA | PR | 00653-8820 |
| 1956833 | Felix A. Rodriguez de Leon | PO BOX 253 | | | | Bajadero | PR | 00616 |
| 1658740 | FELIX RIVERA TORRES | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 |
| 1640356 | Felix Rodriguez Ocasio | RR-4 Box 2825 | | | | Bayamon | PR | 00956 |
| 1639089 | Fernando L. Rodriguez Ortiz | PO Box 2027 | C-1-B-13- Urb. Quintas | | | Coamo | PR | 00769 |
| 1628098 | Flor M Rodriguez Rodriguez | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 |
| 1669564 | Flor M. Rodríguez Rodríguez | PO Box 400 | | | | Yauco | PR | 00698 |
| 1785246 | Florinda Rivera Rodriguez | HC-4 Box 50602 | | | | Morovis | PR | 00687 |
| 1658926 | Frances M. Rivera López | HC 2 Box 6637 | | | | Salinas | PR | 00751 |
| 1658926 | Frances M. Rivera López | Maestra Esc. Elemental y Secundaria/ Maestra Bibli | Departamento de Educacion de PR | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1651307 | Francisco Javier Rodriguez Vega | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 |
| 1628049 | Freddie Felix Rodriguez | Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1613186 | GENARO RODRIGUEZ LOPEZ | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | | SALINAS | PR | 00751 |
| 1731356 | Geraldo Rivera Rosario | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1801838 | German Rohena Garcia | Urb. Alturas de Río Grande Calle:14-B | #A-27 | | | Río Grande | PR | 00745 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1766828 | Germán Rohena García | Urb. Alturas de Río Grande | Calle:14-B #A-27 | | | Rio Grande | PR | 00745 |
| 1704904 | Gertrudis Rivera Reyes | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 |
| 1671650 | Gianna Rivera Morales | 602 W 31st St. | | | | Wilmington | DE | 19802 |
| 1768475 | Gilberto Rivera Cruz | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 2029947 | Gilberto Rodriguez Pacheco | Extencion Santa Elena III | 221 Calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1754535 | Gisela Rivas Abraham | RR-6 Box 7457 | | | | Toa Alta | PR | 00953-9334 |
| 1592692 | Gisele Rodriguez Vazquez | URB. El Plantio F-13 Calle Villa Tulipan | | | | Toa Baja | PR | 00949 |
| 1795557 | GLADYS E RIVERA VAZQUEZ | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00736 |
| 1672220 | Gladys E. Rivera Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 |
| 1653995 | Gladys E. Rivera Rivera | Urb. Flamboyán Garden | Calle 15 T 24 | | | Bayamón | PR | 00959 |
| 1779059 | Gladys Eneida Rivera García | Po Box 46 | | | | Loíza | PR | 00772 |
| 1794172 | Gladys Rodriguez Ramos | Pradera Del Rio 3074 | Calle Rio Guayabo | | | Toa Alta | PR | 00953 |
| 1652004 | Gladys Y. Rodríguez Vélez | Urb. Colinas de Plata | Calle Camino del Río 2 | | | Toa Alta | PR | 00953 |
| 1675221 | Glenda L. Rivera Nazario | Calle Baldorioty #43 | | | | Morovis | PR | 00687 |
| 1991612 | Gloria I. Rivera Figueroa | Coop Ciudad | Univ 2 Ave Periferal | 905 B | | Trujillo Alto | PR | 00976 |
| 1769176 | Gloria J. Rodriguez Rivera | Calle Elisa Tavares HB-25 7 ma Seccion Levitown | | | | Toa Baja | PR | 00949 |
| 1785731 | Gloria M. Rodriguez Vazquez | PO Box 418 | | | | Barranquitas | PR | 00794 |
| 1710112 | Gloria Rivera Rivera | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 |
| 1773961 | Gloribel Rodriguez Collazo | RR03 Box 9626 | | | | Toa Alta | PR | 00953 |
| 1711569 | Glorylú Rivera Rivera | Departamento de Educación, | Esc. Nemesio R. Canales | P.O. BOX 360584 | | San Juan | PR | 00936 |
| 1711569 | Glorylú Rivera Rivera | HC 02 Box 7959 | | | | Jayuya | PR | 00664 |
| 1706278 | Grisel Rivera Class | Box 962 | | | | Ciales | PR | 00638 |
| 1805390 | Haydee Rivera-Collazo | Condominio San Francisco | 120 Marginal Norte | Buzón 113 | | Bayamon | PR | 00959 |
| 1631709 | Hector L Rivera Castro | Dulce Sueno St. UA#13 | Parque Ecuestre | | | Carolina | PR | 00987 |
| 2031979 | Hector L. Rodriguez Santiago | RR1 Box 15056 Villa del Rio | | | | Toa Alta | PR | 00953 |
| 1606725 | Hector M. Rivera Hernandez | Ext. Villas de Loiza Calle 39 LL35 | | | | Canovanas | PR | 00729 |
| 1620264 | Heida A Rodriguez Pacheco | Box 1684 | | | | Yauco | PR | 00698 |
| 1697162 | Heidy Rodriguez Garcia | Paseo Las Catalinas | Apartamento 1002 | | | Caguas | PR | 00725 |
| 1953429 | Heriberto Rivera Garcia | HC 2 Box 5652 | | | | Penuelas | PR | 00624 |
| 1695953 | Herminio Rivera Camacho | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 |
| 1684630 | Howard Rivera López | Ext Santa Ana, Bo Coco Nuevo, calle El Tunel | | | | Salinas | PR | 00751 |
| 1684630 | Howard Rivera López | PO Box 511 | | | | Salinas | PR | 00751 |
| 1680788 | Hugo Robles Rosa | Bo. Santa Rosa # 3 Casa 77 | | | | Guaynabo | PR | 00971 |
| 1680788 | Hugo Robles Rosa | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 |
| 226040 | IDAELI RODRIGUEZ TORRES | PO BOX 615 | | | | COAMO | PR | 00769-0615 |
| 1869868 | IDALI CASTILLO RODRIGUEZ | URBSTA-ELENA CALLE 9 G-14 ALMACIGO | | | | GUAYANILLA | PR | 00656-1507 |
| 1654857 | Idalia Rodriguez Lopez | 6737 NW 62nd St | | | | Tamarac | FL | 33321 |
| 1654466 | Ileana I. Rodriguez Ramirez | Box 1505 | | | | Rio Grande | PR | 00745 |
| 1779565 | Indhira Rivera | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 |
| 1801243 | INES RIVERA ECHEVARRIA | CALLE RUIZ BELVIS #14 | | | | SANTA ISABEL | PR | 00757 |
| 1704471 | Iraida M. Rivera Vidal | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 |
| 2033978 | Iraida Rivera Santiago | Urb. Alturas del Alba Calle | Luna 10706 | | | Villalba | PR | 00766 |
| 1725190 | Irela Liz Rivera Rodriguez | HC 3 Box 9003 | | | | Dorado | PR | 00646 |
| 1704924 | Irene Rivera Martinez | Ext. Parque Ecuestre | Calle 40 H-19 | | | Carolina | PR | 00987 |
| 1700837 | Iris B. Rodríguez Montañez | Y-1289 Calle 24 Alturas de Río Grande | | | | Río Grande | PR | 00745 |
| 1629924 | Iris Betsy Rodriguez Pacheco | HC 2 Box 7704 PR-582 | | | | Guayanilla | PR | 00656 |
| 1915096 | Iris D. Rivera Villenueva | PO Box 340 | | | | Angeles | PR | 00611 |
| 1920443 | Iris Elsa Rodriguez Vega | P.O. Box 109 | | | | Orocovis | PR | 00720 |
| 1787930 | Iris I. Rivera Rodriguez | HC 73 Box 4247 | | | | Naranjito | PR | 00719 |
| 1789306 | Iris I. Rivera Rodriguez | HC Box 4247 | | | | Naranjito | PR | 00719 |
| 1675388 | Iris Minerva Rivera De Jesus | Urbanización Los Caminos #17 | | | | San Lorenzo | PR | 00754 |
| 1729180 | Iris N Rivera Rodriguez | PO Box 1485 | | | | Utuado | PR | 00641 |
| 1801427 | IRIS RODRIGUEZ RIVERA | URB JARDINES DEL CARIBE | LL 38 CALLE 38 | | | PONCE | PR | 00735-2425 |
| 1666026 | Irma D. Rodríguez Sánchez | Hc 91 Box 9481 | | | | Vega Alta | PR | 00692 |
| 1603128 | Irma Ivette Rivera Rivera | Calle Kennedy 141 | Jardines de Casa Blanca | | | Toa Alta | PR | 00953 |
| 1626531 | Irma Ivette Rivera Rivera | Calle Kennedy 141 | Urb. Jardines de Casa de Blanca | | | Toa Alta | PR | 00953 |
| 1648743 | IRMA MIRANDA RIOS | URB. COVADONGA | 2G1 GENERAL ARANDA | | | TOA BAJA | PR | 00949 |
| 1658384 | Isabel C Rodriguez Barrera | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 |
| 1645504 | Isabel Rivera-Alvarez | Calle 7A 4R 13 Villa del Rey | | | | Caguas | PR | 00725 |
| 1695881 | Isabel Rodriguez Soto | HC03 Box 8451 | | | | Lares | PR | 00780 |
| 1709992 | Isidoro Rodriguez Garcia | HC01 Box 4133 | | | | Villalba | PR | 00766 |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | HC-01 BOX 4981 | | | | VILLALBA | PR | 00766 |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795 |
| 1605202 | ISMAEL RODRIGUEZ CASTILLO | VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1656704 | Ivan Rodriguez Colon | Urb. La Guadalupe 1910 | Calle Milagrosa | | | Ponce | PR | 00730 |
| 1734403 | Ivan Rodriguez Reyes | HC 91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 |
| 1767187 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALE 23 S33 | | | | ARECIBO | PR | 00612 |
| 1783316 | Ivette Rivera Arzuaga | Calle 4 SO 1588 Caparrace Terrace | | | | San Juan | PR | 00921 |
| 1602755 | IVETTE RIVERA ORTIZ | CALLE PAJAROS BDA POPULAR | #3 FINAL | | | TOA BAJA | PR | 00949 |
| 1654510 | Ivette S Rivera Fernandez | Calle 4 B15 Urb. Alturas de Villafontana | | | | Carolina | PR | 00982 |
| 1935522 | Janet Rodriguez Mercado | Urb Jardines de Coamo E29 | Calle 5 | | | Coamo | PR | 00769 |
| 1763728 | Janet Rodriguez Ruiz | BO Puebradas HC-01 Box 7504 | | | | Guayanilla | PR | 00656 |
| 1591339 | Janette Lopez Robles | Urb. Valle Arriba | #137 Calle Roble | | | Coamo | PR | 00769 |
| 1792920 | Janette M. Rodriguez Gerena | PO Box 623 | | | | Isabela | PR | 00662-0623 |
| 1747137 | Janette Rivera Pineiro | HC 03 Box 3399 | | | | Florida | PR | 00650 |
| 675124 | JANETTE RODRIGUEZ COLON | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 |
| 1620537 | JANNETT RIVERA SANTANA | RR 3 BOX 10162 | | | | TOA ALTA | PR | 00953-8005 |
| 1659749 | Jannette Rohena Carmona | Portales de Rio Grande Apt 206 | Edif A | | | Rio Grande | PR | 00745 |
| 1603497 | Javier Pagan Rojas | HC 4 Box 2452 | | | | Barramquitas | PR | 00794 |
| 1752796 | Javier Rodriguez Rivera | Estancias Evelymar | #208 Calle Palmera | | | Salinas | PR | 00751 |
| 2067506 | Jean Marie Rivera Gonzalez | PO Box 5103 | PMB 138 | Urb. Las Vistas #15 | | Cabo Rojo | PR | 00623 |
| 1734683 | Jenevie Rodríguez Camacho | #47 Calle Palmas | Urb.Campo Lago | | | Cidra | PR | 00739 |
| 1733479 | Jennifer Rodriguez Del Toro | GUANAJIBO PO BOX 2 | | | | CABO ROJO | PR | 00623-0002 |
| 1746823 | Jennifer Rodriguez Villa | PO Box 267 | | | | Ensenada | PR | 00647 |
| 1744064 | Jenniffer L Rodriguez Salcedo | PO Box 1267 | | | | Utuado | PR | 00641 |
| 1012251 | JENNY RODRIGUEZ CARMONA | URB COLINAS DEL PRADO CALLE REY CARLOS 40 | | | | JUANA DIAZ | PR | 00795-2131 |
| 1636451 | JESSIE ROBLES CARRASQUILLO | PO BOX 2021 PMB 102 | | | | LAS PIEDRAS | PR | 00771 |
| 1736795 | JESUS A. RIVERA GONZALEZ | PO BOX 474 | | | | VEGA BAJA | PR | 00694-0474 |
| 1796345 | Jesus Rivera Gonzalez | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 |
| 1810131 | Jesús Rivera González | Bo. Cañaboncito Sector Hormigas | Caguas HC 02 Box 34125 | | | Caguas | PR | 00727 |
| 1672014 | JOANNE RIVAS VELEZ | P O BOX 335035 | ATOCHA STATION | | | PONCE | PR | 00733-5035 |
| 1598027 | Joanne Rivas Vélez | P.O.Box 335035 | | | | Ponce | PR | 00733-5035 |
| 1701722 | Joaquin Rivera Calderon | P.O.Box. 76 | | | | Morovis | PR | 00687 |
| 1651814 | Joaquín Roca Rivera | # 42 calle 25 julio | | | | Yauco | PR | 00698 |
| 1228508 | Johanna Mercado Rivera | P O Box 721 | | | | MOCA | PR | 00676 |
| 1679227 | Johanna Rivera Santana | HC 3 Box 7981 | | | | Las piedras | PR | 00771 |
| 1745622 | Jorge Abner Rodriguez Rivera | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 |
| 1702881 | JORGE I RODRIGUEZ TORRES | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 |
| 1751930 | JORGE I RODRIGUEZ TORRES | URB VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795-2701 |
| 1929638 | Jorge L. Rivera Ramos | Carr 173 KM 7 | Esc. Su Sumidero | | | Aguas Buenas | PR | 00703 |
| 2043540 | Jorge L. Rivera Ramos | PO Box 472 | | | | Aguas Buenas | PR | 00703 |
| 2035166 | JORGE RIVERA SANTOS | H.C. 01 BOX 8796 | | | | MARICAO | PR | 00606 |
| 1790956 | Jorge Rodriguez Ortiz | HC-02 Box 9712 | | | | Guaynabo | PR | 00971 |
| 1688884 | Jose A A Rodriguez Morales | Urb San Martin | E23 Calle 5 | | | Juana Diaz | PR | 00795-2014 |
| 1617765 | JOSE A RIVERA Monclova | HC 64 BZN 8557 | | | | PATILLAS | PR | 00723 |
| 1620735 | JOSE A RIVERA RIVERA | HC 03 BOX 252 | | | | PENUELAS | PR | 00624 |
| 1609642 | José A Rodriguez Sierra | 138 Calle Gorrion | | | | Caguas | PR | 00727-1271 |
| 1670272 | Jose A. Rivera Martinez | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 |
| 1634392 | Jose L. Rodriguez Colon | Calle Bobby Capo #59 | | | | Coamo | PR | 00769 |
| 1588371 | José M. Rivera Camacho | Calle Tendal #24 | | | | Yauco | PR | 00698 |
| 2109912 | Jose M. Rivera Nieves | PO Box 635 | | | | Canovanas | PR | 00729 |
| 1694856 | Jose M. Rodriguez Olmeda | PO Box 1337 | | | | Orocovis | PR | 00720 |
| 1669204 | José Manuel Rivera Núñez | Po Box 167 | | | | Cidra | PR | 00739-0167 |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | HC91 BUZON 9537 BARRIO PAMPANOS | | | | VEGA ALTA | PR | 00692 |
| 2040942 | JUAN C RIVERA VEGA | HC-01 Box 7702 | | | | San German | PR | 00683 |
| 1658855 | Juan Francisco Rivera Aponte | Urb Arboleda 139 Calle Almacigo | | | | Humacao | PR | 00791 |
| 1734026 | Juana I Robles Vargas | Calle 5 S-2 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1951598 | JUANITA RIVERA DOMINICCI | HC 4 BOX 7278 | | | | JUANA DIAZ | PR | 00795-9602 |
| 1951598 | JUANITA RIVERA DOMINICCI | URB. PASEO SOL Y MAR/531C/SIRENITA | | | | JUANA DIAZ | PR | 00795-9544 |
| 1669029 | Judith M Rivera Pizarro | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 |
| 1748116 | Judith Rivera Medina | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 |
| 1745726 | Judith Rodriguez Falcon | RR 4 Box 27766 | | | | Toa Alta | PR | 00953-9434 |
| 1694019 | JULIA D. RODRIGUEZ TORRES | CALLE ECLIPSE C27 | | | | PONCE | PR | 00716 |
| 1629130 | Julia D. Rodriguez Torres | Calle Eclipse C27 | | | | Ponce | PR | 00716-2534 |
| 1803845 | Julia Rodriguez Rodriguez | Apt 982 | | | | Patillas | PR | 00723 |
| 1640200 | JULIMIR CRUZ RODRIGUEZ | COLINAS DEL PRADO 89 | CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2138 |
| 1029216 | JULIO RODRIGUEZ ESTREMERA | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 |
| 1029541 | JUSTINA RODRIGUEZ OTERO | PO BOX 75 | | | | MOROVIS | PR | 00687 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1792294 | LAURA E. RIVERA | LAURA E RIVERA PAGAN | URB. LEVITTOWN LAKES | CP-1 CALLE DR. PEDRO GOYCO | | TOA BAJA | PR | 00949 |
| 1749763 | Leida I. Rohena Martinez | Bo. Caimito RR-3Box 4335 | | | | San Juan | PR | 00926 |
| 1721470 | Lesbia Rodriguez Velazquez | PO Box 782 | | | | Ensenada | PR | 00647 |
| 1632527 | Leslie Ann Rodriguez Santiago | HC-01 Box 12710 | | | | Guayanilla | PR | 00656 |
| 2078789 | Leyda Rodriguez Quiros | Apartado 560165 | | | | Guayanilla | PR | 00656 |
| 2011276 | Leyda Rodriguez Quiros | PO Box 560165 | | | | Guayanilla | PR | 00656 |
| 1752301 | Lianmarie Rodriguez Diaz | Urb Toa Alta Hts AH 33 Calle 29 | | | | Toa Alta | PR | 00953 |
| 1796232 | LICELIA RODRIGUEZ VELEZ | RR 3 BOX 11256 | | | | ANASCO | PR | 00610 |
| 1749767 | Lilliam Rivera | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 |
| 1737635 | LILLIAM RIVERA MARRERO | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1989901 | Lilliam Rivera Rodriguez | 112 Calle Gardenia # 1 D - 2 | Urb. Colinas | | | Penuelas | PR | 00624 |
| 1785749 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | PR | 34787 |
| 1793886 | Lillian Rivera Pagan | FL-22 Mariano Abril | Levittown | | | Toa Baja | PR | 00949 |
| 1678553 | Lillian Rodriguez Ojeda | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 |
| 1760132 | Lillian Rodríguez Pratts | Ext. La Milagrosa | Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 |
| 1672779 | Lillianette Rios Siurano | PO Box 546 | | | | Adjuntas | PR | 00601 |
| 454480 | LINDA RIVERA RAMIREZ | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 454480 | LINDA RIVERA RAMIREZ | PO BOX 1086 | | | | PENUELAS | PR | 00624-1086 |
| 1776277 | Linda Rivera Ramírez | Maestra de matemática - Educación Nivel Secundario | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1776277 | Linda Rivera Ramírez | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 1810762 | Lirelis Rivera Santana | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 |
| 1609490 | Liz D. Rodriguez Ortiz | Urb Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 |
| 1645674 | Lizbeth Rodriguez Herrera | Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 |
| 1769326 | Lizette Fortyz Rivera | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 |
| 1609472 | Lizette Rivera Rosario | Departamento de Education de Puerto Rico | P.O. Box 933 | | | Orocovis | PR | 00720 |
| 1693869 | Lizmary Rivera Gonzalez | Urb Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 |
| 1593334 | LIZZETTE RIVERA ALVARADO | REPARTO SABANETAS | F 15 CALLE 5 | | | PONCE | PR | 00716 |
| 2034349 | Loarina Rivera Irizarry | 107 Calbeeres Base Ramey | | | | Aquadilla | PR | 00603 |
| 1783968 | Loida T. Rivera Rivera | Urb. Mondova-B-10 PO Box 339 | | | | Jauna Diaz | PR | 00795 |
| 1670047 | Lourdes B. Rojas Perez | Urb. Hacienda Toledo 207 | Calle Rotonda | | | Arecibo | PR | 00612-8831 |
| 1669234 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00728 |
| 1799837 | LOURDES RIVERA MONTANEZ | 21257 Urbanizacion Jardin Dorado | | | | Dorado | PR | 00646 |
| 1799837 | LOURDES RIVERA MONTANEZ | PO BOX 2109 | | | | VEGA ALTA | PR | 00692 |
| 1631066 | LOURDES RODRIGUEZ DECLET | AVENIDA PRINCIPAL N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 1801248 | Lucila Robles Chico | HC 2 Box 3011 | | | | Luquillo | PR | 00773 |
| 1943712 | Lucrecia I. Rios Santoni | PO Box 1294 | | | | Guanica | PR | 00653 |
| 2147413 | Luicel Rodriguez Lebron | 241 Florida Pkwy | | | | Kissimmee | FL | 34743 |
| 1722928 | LUIS A RIVERA MARTINEZ | HC02 BOX 7908 | | | | SALINAS | PR | 00751 |
| 1647526 | Luis A Rodriguez Alvarado | PO Box 339 | | | | Barranquitas | PR | 00794 |
| 1757458 | Luis A. Rivera Peña | 28 Joyce Street | | | | Webster | MA | 01570 |
| 1759343 | Luis A. Rivera Peña | 28 Joyce Street | | | | Webster | MA | 01750 |
| 1769671 | Luis A. Robles Meléndez | RR 1 Buzón 13152 | | | | Orocovis | PR | 00720 |
| 1902458 | Luis A. Rodriguez Pizarro | Suite 246 PO Box 1980 | | | | Loiza | PR | 00772 |
| 1690603 | Luis A. Rodríguez Quiñones | Departamento de la Familia | Calle Ucar Num. 16 Urb Cruz Rosario | | | Morovis | PR | 00687 |
| 1690603 | Luis A. Rodríguez Quiñones | P O Box 651 | | | | Morovis | PR | 00687 |
| 1637564 | Luis H. Rodriguez Garcia | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 |
| 1649701 | Luis J. Rodríguez Figueroa | PO Box 1940 | | | | Orocovis | PR | 00720 |
| 2078536 | Luis M. Rivera Burgos | Bo. Bayamon | Parcela Gandana 2 | Box 1142 | | Cidra | PR | 00739 |
| 1796981 | Luis M. Rivera Irizarry | 238 Granada | | | | Dorado | PR | 00646 |
| 2136765 | Luis M. Rivera Rosario | RR01 Box 2156 | | | | Anasco | PR | 00610 |
| 2114409 | Luis Mario Rivera Burgos | Bo Boyamon Mandana 2 | Box 1142 | | | Cidra | PR | 00739 |
| 1722189 | LUIS R ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1722189 | LUIS R ROCCA CASTRO | LUIS R ROCCA CASTRO CALLE LAGO CAONILLAS DF-26 | | | | LEVITTOWN TOA BAJA PR | | 00949 |
| 1722186 | LUIS ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1811341 | Luis S. Rodriguez Benitez | 713 Nana Ave. | | | | Orlando | Fl | 32809 |
| 1657140 | Luz E. Rodriguez Torres | Urb. Rio Canas Calle Guadiana #1662 | | | | Ponce | PR | 00728-1822 |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | DEPARTAMENTO DE SALUD | HOSPITAL DR. TITO MATTEI , CARR. # 128 | | | Yauco | PR | 00698 |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | HC 01 BOX 7591 | | | | GUAYANILLA | PR | 00656 |
| 1702024 | LUZ HERMINIA RIVERA ROSADO | HC-01 BOX 3483 | | | | ADJUNTAS | PR | 00601 |
| 1765957 | LUZ I. RIVERA ORTIZ | EDIF D51 | 1 COND LOS NARANJALES APT 252 | | | CAROLINA | PR | 00985-5880 |
| 1628412 | Luz L. Rodriguez Pardo | HC02 Box 11672 | | | | Lajas | PR | 00667 |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. TIBRES | J-36 CALLE URAYOAN | | | PONCE | PR | 00731 |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. VALLE DE ANDALUCIA | 3418 CALLE CORDORA | | | PONCE | PR | 00728 |
| 1764954 | Luz M Rodriguez Montañez | Lago Alto Cifra G124 | | | | Trujillo Alto | PR | 00976 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1812436 | Luz M Rodriguez Saunders | # 3646 Calle Sta Juanta Ext Sta Teresita | | | | Ponce | PR | 00730 |
| 1653179 | Luz M. Rivera Rosado | 1330 Lee Ct | | | | Leesburg | FL | 34748 |
| 1628495 | LUZ MARIA RIVERA RIVERA | 24 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 |
| 1879852 | Luz Maria Rodriguez Reyes | HC 01 BOX 14690 | | | | COAMO | PR | 00769 |
| 1722044 | Luz Mercedes Rivera Acevedo | Calaf | | | | San Juan | PR | 00919-0759 |
| 1722044 | Luz Mercedes Rivera Acevedo | Calle Rodrigo de Triana 398 B | | | | San Juan | PR | 00918 |
| 1752471 | Luz N. Rodriguez Alvarado | Urbanizacion Lomas Verdes | Calle Zonia 4Q #57 | | | Bayamon | PR | 00956 |
| 1046100 | LUZ R RIVERA OCASIO | HC 63 BOX 3018 | | | | PATILLAS | PR | 00723-9634 |
| 1658910 | Luz Rivera Rossy | Carr. 140 Km. 11.9 | | | | Jayuya | PR | 00664 |
| 2016428 | Luz S Rodriguez Feliciano | Urb. Santa Elena | Calle 9 G-14 Almacigo | | | Guayanilla | PR | 00656 |
| 1718351 | Luz V. Rodriguez Morales | 740 Calle 205 Hucares | | | | Ponce | PR | 00728-1918 |
| 1651984 | Lydia E Rivera Rossy | Carr. 140 Km. 11.9 | HC 02 Box 6683 | | | Jayuya | PR | 00664 |
| 1790846 | LYDIA ESTHER RIVERA LEON | URB. VILLA EL ENCANTO I1 | CALLE 7 | | | JUANA DIAZ | PR | 00795-2718 |
| 1601401 | Lydia Esther Rivera Leon | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 |
| 1856362 | Lydia Rodriguez Rivera | HC-01 BOX 3285 | | | | VILLALBA | PR | 00766 |
| 1597552 | Lydia Z Rodriguez Rios | HC 01 Box 2381 | | | | Morovis | PR | 00687 |
| 1719757 | MABEL RIVERA | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 |
| 1752389 | Mabel Rodriguez Oyola | RR-03 Box 10449 | | | | Toa Alta | PR | 00953-8039 |
| 1667963 | MADELINE RIVERA MARTINEZ | CALLE SEGUNDO BERNIER # 30 APT 2 | | | | COAMO | PR | 00769 |
| 1678399 | MADELINE ROCHE DE JESUS | HC-1 Box 5165 | | | | Santa Isabel | PR | 00757 |
| 2084569 | Madeline Rodriguez Lopez | Cond. La Calesa 4F | Calle Lolita Tizol #17 | | | Ponce | PR | 00730 |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | RR 8 BOX 2134 | | | | BAYAMON | PR | 00956 |
| 1757820 | MADELYNE RIVERA COLON | 456 Barrio Montellano | | | | Cidra | PR | 00739 |
| 1621583 | Magaly Rodriguez Albino | HC-05 Box 9837 | | | | Corozal | PR | 00783-9507 |
| 1755341 | Magda L. Rivas Oliveras | Urb. El Cortijo Calle 19 P-30 | | | | Bayamon | PR | 00956 |
| 1797710 | Magda Rivera Baez | 42 Ricardo R Balazguide Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1933733 | MANUEL RIVERA QUILES | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 |
| 1817535 | Manuel Rivera Quiles | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 |
| 2119566 | Manuel Rivera Renta | PO BOX 799 | | | | Juana Diaz | PR | 00795 |
| 1848098 | Mara Jimenez Rivera | Urb. Baratt, Calle I, B-27 | | | | Fajardo | PR | 00738 |
| 1774492 | MARCELO RIVERA AYALA | HC-02 BOX 5366 | | | | LOIZA | PR | 00773 |
| 1902553 | Marcial Rodriguez Hernandez | Urb. Lomas Country Club | Calle 16 T5 | | | Ponce | PR | 00730 |
| 1606714 | Marco Rivera Santiago | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 |
| 1683475 | Margaret Rodriguez | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 |
| 1810465 | Margarita Robledo Burgos | PO Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1463326 | Margarita Rodriguez Muniz | Urb. El Madrigal | Calle 23 S-18 | | | Ponce | PR | 00730 |
| 1665753 | Margarita Rodriguez Saunders | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 |
| 1637235 | Maria A. Rivera Carraquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 |
| 1648925 | Maria A. Rivera Rodríguez | Urb. Villa Asturias Calle 33 Blq. 29-3 | | | | Carolina | PR | 00983 |
| 1660023 | MARIA A. RIVERA YAMBO | C/ CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 |
| 1645792 | MARIA A. RIVERA YAMBO | CALLE CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 |
| 1662224 | Maria A. Rodriguez Pereira | PO Box 308 | | | | Toa Alta | PR | 00954 |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | CALLE E-14 EV-18 LUQUILLO LOMES | | | | LUQUILLO | PR | 00773 |
| 1692674 | Maria de los A. Rivera Otero | 48 Calle Lirios, Urb. Russe | | | | Morovis | PR | 00687-3603 |
| 1699859 | Maria De Los A. Rivera Ramirez | Calle 2 N22 Ext. La Esperanza-Vega | | | | Alta | PR | 00692 |
| 2091820 | MARIA DE LOS A. RODRIGUEZ MORALES | 6512 CRIPTON URB. PUNTO ORO | | | | PONCE | PR | 00728 |
| 1716843 | Maria De Los Angeles Rodriguez Segarra | PO Box 1245 | | | | Mayaguez | PR | 00681 |
| 1661599 | Maria De Lourdes Rivera Berrios | Urb. Oriente Calle Mrtin Luter King 228 | | | | Las Piedras | PR | 00771 |
| 480568 | MARIA DE LOURDES RODRIGUEZ ROSARIO | P.O. BOX 347 | | | | OROCOVIS | PR | 00720 |
| 1658528 | María Del C. Rivera Ramírez | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 |
| 1769018 | Maria del C. Rodriguez Hernandez | Urb. brisas del Prado 1911 | Calle Pelicano | | | Santa Isabel | PR | 00757 |
| 484704 | MARIA DEL C. ROJAS CRUZ | APARTADO 6005 | | | | PONCE | PR | 00733-6005 |
| 2060701 | Maria Del Carmen Rivera Torres | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 |
| 1633911 | Maria del Carmen Rojas Cruz | Apartado 6005 | | | | Ponce | PR | 00733-6005 |
| 1603983 | Maria E Rodriguez Rivera | HC 1 Box 3814 | | | | Las Marias | PR | 00670 |
| 1768255 | Maria E. Rivera Rivera | Hc 01 Box 8191 | | | | Jayuya | PR | 00664 |
| 1768255 | Maria E. Rivera Rivera | Hc 01 Box 9181 | | | | Jayuya | PR | 00664 |
| 1639985 | Maria E. Rivera Rodriguez | Calle Argentina 5 Urb. Vista Verde | | | | Vega Baja | PR | 00693 |
| 1732692 | Maria Elena Rodriguez Ramos | Los Almendros Plaza Calle Eider | Apt-908-1 | | | San Juan | PR | 00924 |
| 1779491 | María Elena Rodríguez Ramos | Los Almendros Plaza Calle Eider Apt 908-1 | | | | San Juan | PR | 00924 |
| 1657552 | María H Rivera Hernández | HC02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 1804043 | Maria I Rivera Escobals | Calle 14 K-35 Villas del Cofetal | | | | Yauco | PR | 00698 |
| 2121230 | Maria I Rodriguez Santiago | Urb Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 |
| 1717831 | Maria I. Rivera Ortiz | Condominio Altos de Torrimar | Apt. 106 Calle Caribe #80 | | | Bayamon | PR | 00959 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2042665 | Maria Isabel Rivera Sostre | P.O. Box 790 Bo. Contorno | | | | Toa Alta | PR | 00954 |
| 1677265 | Maria Isabel Rodriguez Perez | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 |
| 1754421 | Maria Ivette Rivera Del Valle | 123 Chateau Cir. | | | | Debary | FL | 32713-2054 |
| 1674169 | Maria J Rivera Colon | Apartado 925 | | | | Juana Diaz | PR | 00795 |
| 2081819 | Maria Josefina Rodriquez Rodriquez | Box 475 | | | | Cidra | PR | 00739 |
| 1747333 | María K Rivera Camilo | PO Box 73 | | | | Saint Just | PR | 00977 |
| 1631514 | Maria I. Rivera Rodriguez | HC 2 Box 10228 | | | | Yauco | PR | 00698 |
| 1972666 | Maria Margarita Rivera Alicea | Las Flores #31 | | | | Barranquitas | PR | 00794 |
| 1602509 | Maria Margarita Rivera Ortiz | URB Las Delicias | 1620 Santiago Oppenheimer | | | PONCE | PR | 00728 |
| 1943553 | Maria Matilde Rivera Rodriguez | 122 03 Bo. Guayabal | HC 5 Box 13805 | Sector Paso Hondo | | Juana Diaz | PR | 00795 |
| 1845860 | Maria Matilde Rivera Rodriguez | Bo. Guayabal | 122 03 Paso Hondo | HC 5 Box 13805 | | Juana Diaz | PR | 00795 |
| 2116691 | MARIA N. RODRIGUEZ LISBOA | HC-08 BOX 80962 | | | | SAN SEBASTIAN | PR | 00685 |
| 814656 | MARIA RIVERA ESTRADA | URB COVADONGA | 3L9 PALACIO VALDES | | | TOA BAJA | PR | 00949 |
| 1631776 | Maria Rodriguez Barley | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 |
| 1649931 | MARIA RODRIGUEZ VALES | HC-01 BOX 8057 | | | | HATILLO | PR | 00659 |
| 1638009 | Maria S Rivera Hernandez | #24 Sect. Las Orquideas | | | | Aguas Buenas | PR | 00703 |
| 1741841 | Maria Y Rivera Labrador | Barrio Gato, Sector Radar Carr 155 KM33.3 Interior | | | | Orocovis | PR | 00720 |
| 1741841 | Maria Y Rivera Labrador | PO Box 1646 | | | | Orocovis | PR | 00720 |
| 1692636 | Mariam L. Rodriguez Cruz | P.O. Box 353 | | | | Juana Diaz | PR | 00795 |
| 1779956 | Maribel M. Rivera Caliz | 3208 Golden Dewdrop Ln | | | | Plant City | FL | 33566-0522 |
| 1776186 | Maribel Rivera Colon | HC 02 Box 6495 | | | | Jayuya | PR | 00664 |
| 1739444 | Maribel Rivera Diaz | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 |
| 1929935 | Maribel Rivera Santiago | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 |
| 1602127 | Maribel Rodriguez Colon | Urb. Los Alondras Calle 1A-6 | | | | Villalba | PR | 00766 |
| 1654310 | Maribel Rodriguez Pomales | PO Box 129 | | | | Santa Isabel | PR | 00757 |
| 1855085 | Maricely Rivera Garcia | PO Box 1128 | | | | Santa Isabel | PR | 00757 |
| 2001207 | Marielys Rivera Colon | 6678 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 2012803 | Marilyn Rodriguez Perez | HC 44 Bo. Cercadillo Box 13428 | | | | Cayey | PR | 00736-9719 |
| 1808959 | MARILYN ROLDAN NIEVES | SAN SALVADOR | HC04 BOX 49711 | | | CAGUAS | PR | 00725-9645 |
| 1649196 | MARISOL C. RIVERA | CARR119 KM 38.5 BO. CULEBRINA | | | | SAN SEBASTIAN | PR | 00685 |
| 1649196 | MARISOL C. RIVERA | PO BOX 177 | | | | LAS MARIAS | PR | 00670 |
| 1741041 | MARISOL RIVERA GARCIA | CALLE CARTAGENA E 152 URB FORET VIEW | | | | BAYAMON | PR | 00956 |
| 1740170 | Marisol Roldan Montaqez | P.O. Box 8335 | | | | Humacao | PR | 00792 |
| 1750516 | Maritza Rivera Charriez | RR 5 box 8561 | | | | Toa Alta | PR | 00953 |
| 1742184 | MARITZA RIVERA CRUZ | LAS DELICIAS #96 VISTA ALEGRE | | | | BAYAMON | PR | 00959 |
| 1617306 | MARITZA RIVERA QUINTANA | HC-05 BOX 56780 | | | | SAN SEBASTIAN | PR | 00685 |
| 1620271 | Maritza Rivera Quintana | hc05-box 56780 | | | | San Sebastian | PR | 00685 |
| 1820801 | MARITZA RIVERA VEGA | URB. EL ROSARIO II | L-20 CALLE C | | | VEGA BAJA | PR | 00693 |
| 1793326 | Maritza Rodriguez Vazquez | Urb Villa Carolina 32-13 Calle 12 | | | | Carolina | PR | 00985 |
| 1724320 | Maritza Roldan Arrufat | RR-4 Box 27260 Bo. Piñas | | | | Toa Alta | PR | 00953-9422 |
| 1688178 | MARJORIE E. RODRIGUEZ | 419 W. PASADENA AVE. | | | | CLEWISTON | FL | 33440 |
| 1716764 | Marta I Rodriguez Hernandez | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 |
| 1721172 | Marta Irene Rivera Aguilera | Po Box 75 | | | | Mercedita | PR | 00715 |
| 2080585 | Marta M. Rodriguez Ortiz | Calle 21 S-4 | | | | Guayama | PR | 00784 |
| 1656611 | MARTA ROBLES | URB. VILLA EL ENCANTO | H88 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1601880 | Martha Edith Rivera Perez | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 |
| 1649752 | MAYRA E RODRIGUEZ CRUZ | CALLE 41 NUM. 2K-1 | URB. METROPOLIS III | | | CAROLINA | PR | 00987 |
| 1674576 | Mayra E. Rodríguez Cruz | Calle 41 2K-1 Urb. metrópolis III | | | | Carolina | PR | 00987 |
| 1635333 | Mayra Ivette Rodríguez Pacheco | HC 37 Box 3734 | | | | Guánica | PR | 00653 |
| 1753560 | Mayra Rivera Garcia | P.O. Box 0759 | | | | San Juan | PR | 00918 |
| 1753560 | Mayra Rivera Garcia | P.O. Box 566 | | | | Villalba | PR | 00766 |
| 1612623 | Mayra Rivera García | P.O. Box 0759 | | | | San Juan | PR | 00918 |
| 1612623 | Mayra Rivera García | P.O. Box 566 | | | | Villalba | PR | 00766 |
| 1654984 | Mayra Rivera Perez | A-1303 Condominio Quintana | | | | Hato Rey | PR | 00917 |
| 1710073 | Mayra Rodriguez Romero | Calle topacio 881 Quintas de canovanas | | | | Canovanas | PR | 00729 |
| 1728689 | Meliza I Rodriguez Maldonado | HC-05 BOX 31617 | | | | HATILLO | PR | 00659 |
| 1805469 | Melvin Rivera Cruz | HC-04 BOX 9371 | | | | LAJAS | PR | 00667 |
| 1667955 | Merlis Rodriguez Colon | Departamento de Educacion | Meastra | P.O. Box 161 | | Barranquitas | PR | 00794 |
| 1634637 | Merlis Rodriguez Colon | P.O. Box 161 | | | | Barranquitas | PR | 00794 |
| 1687340 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 1811638 | Michelle Rivera Santiago | Urbanizacion Reparto Flamingo | Calle Sabana del Palmar P4 | | | Bayamon | PR | 00959 |
| 1695759 | Michelle Rodriguez Figueroa | PO Box 252 | | | | Isabela | PR | 00662 |
| 1600023 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 |
| 1630906 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1604641 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 |
| 1802863 | Migdalia Robles de la Paz | PO Box 1513 | | | | Las Piedras | PR | 00771 |
| 1633270 | Migdalia Robles de León | PO Box 1227 | | | | Morovia | PR | 00687 |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | 1RA EXT COUNTRY CLUB | 898 CALLE HALCON | | | SAN JUAN | PR | 00924 |
| 1889827 | Miguel A Rivera Alicea | Calle Las Flores #31 | Bda La Vega | | | Barranquitas | PR | 00794 |
| 1722066 | MIGUEL A RIVERA RAMOS | CALLE 40 HH 25 VILLAS DE LOLIZA | | | | CANOVANAS | PR | 00729-4111 |
| 1660606 | Miguel A Rodriguez Montalvo | Calle 414 bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 |
| 1957841 | Miguel A. Rivera Alicea | La Vega | Calle Las Flores | 31 | | Barranquitas | PR | 00794 |
| 1954445 | Miguel Angel Rivera Alicea | #31 Las Flores | | | | Barranquitas | PR | 00794 |
| 1803049 | Miguel O Rodriguez Perez | HC 01 Box 9100 | | | | Cabo Rojo | PR | 00623 |
| 2092240 | Miguel Rojas Candelario | Urb. Las Colinas Calle 3 | | | | Vega Alta | PR | 00692 |
| 1656715 | Miladys Torres Rivera | Urb. Les Chalets Court Calle A #6 Cupey | | | | San Juan | PR | 00926 |
| 1746703 | Milagros Robles Torres | P.O. Box 593 | | | | Orocovis | PR | 00720 |
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 |
| 1675987 | MILDREA A. RIVERA NEGRON | CARR 141 | | | | JAYUYA | PR | 00664 |
| 1675987 | MILDREA A. RIVERA NEGRON | CARR 144 KM. 0.08 | P.O. BOX #485 | | | JAYUYA | PR | 00664 |
| 723228 | MILDRED RODRIGUEZ POMALES | P.O.B-129 | | | | SAINT ISABEL | PR | 00757 |
| 723228 | MILDRED RODRIGUEZ POMALES | URB. LA ARBOLE DA-BO-6 CARRT-545 | | | | COAMO | PR | 00769 |
| 1677559 | Mildred Rodriguez Rivas | 347 Julio Vizcarrondo Villa Palmeras | | | | San Juan | PR | 00915 |
| 1653633 | MINERVA RIVERA PEREZ | PO BOX 336323 | | | | PONCE | PR | 00733-6323 |
| 1700290 | Miram Rodriguez Nazario | 5156 Bo Daguao | | | | Naguabo | PR | 00718-2998 |
| 1737913 | Miriam J. Rodriguez Santiago | Urb. Hacienda Florida #786 | Calle Miramelinda | | | Yauco | PR | 00698 |
| 1673538 | Miriam Rivera Munoz | HC 6 Box 10678 | | | | Yabucoa | PR | 00767 |
| 1750410 | Miriam Rodriguez Nazario | 5156 Bo. Daguao | | | | Naguabo | PR | 00718-2998 |
| 1596571 | Mirna J. Robles Cirino | Urb. Villas de Loiza C-30 AG 11 | | | | Canóvanas | PR | 00729 |
| 1805480 | Mirvelisses Rivera Ortega | HC 02 Box 6309 | | | | Morovis | PR | 00687 |
| 1717383 | Monserrate Galarza Rodriguez | PO Box 1663 | | | | Moca | PR | 00676 |
| 1967112 | Monserrate Rivera Romero | 15 Calle Chapin Bo Playa | | | | Salinas | PR | 00751 |
| 1642143 | MYRIAM RIVERA PÉREZ | 112 ACUARELA BOX 135 | | | | GUAYNABO | PR | 00969 |
| 1746698 | MYRIAM RIVERA VILLANUEVA | P.O BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1732301 | Myrna I Rodriguez | Urb Las Begas D-14 | | | | Florida | PR | 00650 |
| 1775743 | MYRTA L RODRIGUEZ PINEIRO | PO BOX 3212 | | | | LAJAS | PR | 00667-3212 |
| 1691004 | Myrtha Edith Rivera Perez | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 |
| 1738583 | Myrtha Edith Rivera Perez | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 |
| 1809713 | Naida Robles Rivera | Bo Palo Alto 66 | | | | Manati | PR | 00674 |
| 1807875 | Nancy I Rivera Aviles | PO BOX 561625 | | | | Guayanilla | PR | 00656 |
| 1717948 | Nancy J. Rodríguez Vega | Calle Perrea 4 Q31 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1630497 | Nancy M. Rivera Aviles | PO Box 502 | | | | Orocovis | PR | 00720 |
| 1745086 | Nancy Rivera Torres | Ext. Forest Hills I 217 Calle Buenos Aires | | | | Bayamon | PR | 00959 |
| 2123644 | Nancy Rodriguez Figueroa | Calle Martin Azul #49 | | | | Vega Baja | PR | 00693 |
| 1618357 | NANCY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 |
| 1767020 | NATALIA RIVERA RIVERA | URB. VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3645 |
| 1742533 | Nelly M. Rivera Delgado | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 2017472 | Nelly Rivera Freytes | Urb. Parque Del Sol Calle 2 B-3 | | | | Patillas | PR | 00723 |
| 1801143 | NELLYS M. RODRIGUEZ GRACIA | HC 72 BOX 3364 | CEDRO ABAJO | | | NARANJITO | PR | 00719 |
| 466962 | NELSON F RODRIGUEZ CALDERON | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 |
| 2041423 | Nelson I. Rojas | PO Box 1837 | | | | Coamo | PR | 00769 |
| 1668763 | Nelson J. Rodriguez Carrero | Calle Mano Sico 526 | | | | Mayaguez | PR | 00680 |
| 728196 | NELSON RIVERA MANSO | PMB 277 Box 1981 | | | | LOIZA | PR | 00772 |
| 927770 | Nelson Rivera Manso | PO Box 1981 PMB 277 | | | | Loiza | PR | 00772 |
| 1702968 | Nelson Rosario Rodríguez | P.O. Box 270 | | | | Orocovis | PR | 00720 |
| 1651493 | NEREIDA RIVERA TORRES | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | PO Box 876 | | | | BARRANQUITAS | PR | 00794-9604 |
| 1676424 | Nery Landrua Rivas | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 |
| 1941043 | NILDA MARIA RIVERA TOLEDO | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 |
| 1644062 | Nilda Rodriguez Nieves | Villa Dos Rios | 3128 C.Portugues | | | Ponce | PR | 00731 |
| 1656261 | Nilda Rojas Rojas | Ext Forest Hills | K-378 Calle Ecuador | | | Bayamón | PR | 00959 |
| 1745271 | Nilma Rivera Serrano | 12 Calle Concordia | | | | Adjuntas | PR | 00601 |
| 1804125 | Nirma Rivera Mangual | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 |
| 1664722 | Nitza Rodriguez Colon | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 |
| 1751201 | Nivia C. Rivera Martinez | 18 Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1796745 | Nivia Celeste Rivera Martinez | 18 Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1600627 | NIVIA I. RODRIGUEZ ROSADO | HC 02 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | REXVILLE | BL-13 CALLE 41 | | | BAYAMON | PR | 00957 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2147192 | Noel O. Rivera Rosa | Bz. 752 8 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 |
| 1774238 | Noel Rogriguez Quiñonez | HC 02 Box 21896 | | | | Aguadilla | PR | 00603 |
| 1786642 | Noelia Robles Garcia | Bo. Daguao Buzon 177-1 | | | | Naguabo | PR | 00718 |
| 2098995 | NOEMI RODRIGUEZ LOPEZ | APARTADO 663 | | | | LUQUILLO | PR | 00773 |
| 1591351 | Nora I Rivera Gomez | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 |
| 2079676 | NORA RIVERA VALENCIA | BOX 1065 | | | | BARRANQUITAS | PR | 00794 |
| 1770465 | Noralmil Rivera Jimenez | Calle Castiglioni G-33 Urb Bayamón Gardens | | | | Bayamón | PR | 00957 |
| 1850403 | Norma E. Rojas Reyes | Urb. Vista del Sol | Calle D #9 | | | Coamo | PR | 00769 |
| 1688901 | Norma G. Rivera Arreaga | Hc-01 Box 5378 | | | | Barranquitas | PR | 00794 |
| 1906881 | NORMA I RIVERA ORTIZ | URB BUENOS AIRES A-65 | | | | SANTA ISABEL | PR | 00757 |
| 1721949 | Norma I Rodriguez Hernandez | HC03 Box 10942 Yeguada | | | | Camuy | PR | 00627 |
| 1898454 | Norma Liliana Rivera Ortiz | Urb. Las Delicias | 2514 Calle Jose Benitez | | | Ponce | PR | 00728-3821 |
| 1695029 | NORMA RIOS VAZQUEZ | APARTADO 1 | CEDRO ABAJO | | | NARANJITO | PR | 00719 |
| 1599779 | Norma Rodriguez Cintron | Urb. Las Flores | 1-8 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1634545 | NYDIA DIAZ RODRIGUEZ | 4138 CALLE MARSELLA | URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1746803 | NYDIA E RODRIGUEZ ROMAN | CALLE TOMAS ORTIZ M16 | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1687953 | NYDIA L RODRIGUEZ OJEDA | RR 5 BOX 4999 | PMB 37 | | | BAYAMON | PR | 00956 |
| 1736375 | Nydia Luz Rodriguez Perez | HC03 Box 9315 | | | | Comerío | PR | 00782 |
| 1804703 | Nydia M. Rodriguez Rivera | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 |
| 1761539 | Nylma C. Rivera Escalera | 8150 Calle Tulipan Vistas Del Oceano | | | | Loiza | PR | 00772 |
| 1738443 | Olga E. Rivera Ramos | 208 Joneal Rd | | | | Phoenixville | PA | 19460 |
| 1653365 | OLGA I. RIVERA GARCIA | M-19 CALLE 7 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1759303 | Olga I. Rivera Mayoli | HC03 Box 14656 | | | | Utuado | PR | 00641 |
| 1701628 | Olga I. Rivera Romero | Olympic Ville | 299 Calle Moscu K-6 | | | Las Piedras | PR | 00771 |
| 1615004 | Olga I. Rivera Rosario | Calle Gardenia G20 Las Vegas | | | | Cataño | PR | 00962 |
| 1794879 | OLGA M RIVERA | HC 46 BOX 5646 | | | | PUERTO DORADO | PR | 00646 |
| 1794879 | OLGA M RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1680492 | Olga M Rodriguez Collazo | Calle Canario #59 | | | | Aibonito | PR | 00705 |
| 1615980 | Olga Maria Rodriguez Ortiz | PO Box 4445 | | | | Las Piedras | PR | 00771 |
| 1615980 | Olga Maria Rodriguez Ortiz | PO Box 445 | | | | Las Piedras | PR | 00771 |
| 1705071 | Olga N. Rodriguez Padua | Urb. Estancias del Gulf | 337 Calle Juan H. Cintron | | | Ponce | PR | 00730 |
| 1641512 | Olga Nieves Rivera | M-19 Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 |
| 1725933 | Olga Rivera Garcia | M-19 Calle 7 | Urb. Royal Town | | | Bayamon | PR | 00956 |
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 |
| 438191 | Orlando Rios Santiago | Orlando Rios Cortés | 870 Gladstone St. | | | Datroit | MI | 48202 |
| 438191 | Orlando Rios Santiago | PO.Box.1545 | | | | Arecibo | PR | 00613 |
| 1651546 | ORLANDO RIVAS RIVERA | HC 1 BOX 2351 | NO MOROVIS SUR | | | MOROVIS | PR | 00687 |
| 1621677 | ORLANDO RIVERA ALVARADO | HC 06 BOX 2224 | | | | PONCE | PR | 00731-9612 |
| 1643133 | ORLANDO RIVERA MARTINEZ | Departamento de Educacion de Puerto Rico | Apartado 592 | | | Juana Diaz | PR | 00795 |
| 1643133 | ORLANDO RIVERA MARTINEZ | POBOX1679 | | | | JUANA DIAZ | PR | 00795 |
| 1647927 | Orlando Rivera Martínez | Apartado 592 | | | | Juana Díaz | PR | 00795 |
| 1981415 | Orlando Rivera Perez | Apartado 216 | | | | Penueles | PR | 00624 |
| 1672835 | OSCAR RIVERA ROSADO | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 |
| 1787892 | Osvaldo Rivera Rivera | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1757410 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Cotto Laurel | PR | 00780-0004 |
| 1675675 | PAMARIS RODRIGUEZ ARROYO | HC 02 BOX 5859 | | | | PENUELAS | PR | 00624 |
| 1693950 | Pamaris Rodriguez Arroyo | HC 02 Box 5859 | | | | Renuelas | PR | 00624 |
| 1728765 | PEDRO RIVERA ESCALERA | HC-01 BOX 3827 | | | | LOIZA | PR | 00772 |
| 1808044 | Pedro Rodriguez Sanchez | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1808044 | Pedro Rodriguez Sanchez | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | 9 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637-1932 |
| 1768839 | RAFAEL ANTONIO RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1751429 | Rafael Giovanni Rodríguez Ramo | HC 6 Box 10549 | | | | Guaynabo | PR | 00971 |
| 1761570 | Rafael Rivera Rodriguez | Urb. El Conquistador M-8 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 |
| 1664557 | RAFAEL RODRIGUEZ ORTIZ | BOX 711 | | | | BARRANQUITAS | PR | 00794 |
| 1756101 | Rafaela Rodriguez Santos | HC 04 box 5652 | | | | Corozal | PR | 00783 |
| 1514983 | Ralphis Montalvo Rojas | HC 9 Box 5520 | | | | Sabana Grande | PR | 00637 |
| 1514983 | Ralphis Montalvo Rojas | Maestro | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 2042689 | Ramilda Rodriguez Delgado | HC7 Box 33892 | | | | Aquadilla | PR | 00603 |
| 1666357 | RAMON A. RIVERA SUAREZ | PO Box 243 | | | | Coamo | PR | 00769 |
| 1772615 | Ramón E. Rivera Cáliz | Urbanización Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1588407 | Ramon L. Rivera Hernandez | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | P.O. BOX 241 | | | | MOROVIS | PR | 00687 |
| 1972014 | Ramon Luis Rodriquez Lugo | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1578007 | Ramon Rodriguez Mateo | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 |
| 1580970 | RAMONITA RODRIGUEZ COLON | HC-01 BOX 4090 | | | | COAMO | PR | 00769 |
| 1747647 | Ramonita Rodriguez Lopez | Calle picua #264 Urb sandemetri | | | | Vega Baja | PR | 00693 |
| 1747647 | Ramonita Rodriguez Lopez | PO Box #602 | | | | Vega baja | PR | 00694 |
| 1715148 | Raquel Rivera Santiago | Calle 24 45-22 | Santa Rosa | | | Bayamòn | PR | 00959 |
| 1715282 | Raquel Rivera Santiago | Calle 24 45-22 Santa Rosa | | | | Bayamon | PR | 00959 |
| 1499102 | Raquel Rodriguez Gutierrez | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 |
| 1617606 | Raul Camacho Rodriguez | Reparto Esperanza Calle Amaury Veray L-9 | | | | Yauco | PR | 00698 |
| 1668611 | Raul E. Rivera Gonzalez | Calle Jardin de Girasoles 150 | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00963 |
| 1747211 | Raul Rivera Rodriguez | HC-1 Box 6841 | | | | Guayanilla | PR | 00656 |
| 2043562 | Raymond Rodriguez Cordero | Calle Bartolo Rodriguez #385 | | | | Yauco | PR | 00698 |
| 1593974 | Raymond Rodriguez Rodriguez | Bario Fuig | HC38 Box 8623 | | | Guanica | PR | 00653 |
| 1738128 | REBECCA RIVERA JIMENEZ | CALLE 1 AT1 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983-0000 |
| 1719641 | Rebecca Rodriguez | Calle 14 DD5 Urb Sierra Linda | | | | Bayamon | PR | 00957 |
| 1774773 | Rebecca Rodriguez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1790002 | Rebecca Rojas Pagán | HC01 Box 10371 | | | | Arecibo | PR | 00612 |
| 1775282 | Ricardo M Rivera Colon | PO Box 1081 | | | | Salinas | PR | 00751 |
| 1718366 | Ricardo Robles Ortiz | 61 Calle Otoño | Praderas de Morovis Sur | | | Morovis | PR | 00687 |
| 1691925 | Rita M. Rivera Miranda | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 |
| 1740279 | Roberto Rivera Lopez | PO Box 9652 | | | | Cidra | PR | 00739 |
| 1702608 | Roberto Rodríguez | Mans Camino Real 216 Calle Pase Real | | | | Juana Diaz | PR | 00795 |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | CAMPO ALEGRE | F12 CALLE TAURO | | | PONCE | PR | 00716 |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | PALOMAS CALLE 4 NUMERO 1 | | | | YAUCO | PR | 00698 |
| 1769112 | RODRIGUEZ TORRES, WILNA | 3015 Eduardo Ruberte Ext. San Antonio | | | | Ponce | PR | 00728-1807 |
| 1769112 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 |
| 1728600 | Rosa E Rodriguez Rodriguez | Urb Los Reyes Calle Belen #82 | | | | Juana Diaz | PR | 00795-2865 |
| 1635968 | Rosa E Rodriguez Valentin | Urb Villa Rosa II Calle A B-5 | | | | Guayama | PR | 00784 |
| 1702179 | ROSA E. RIVERA RIVERA | URB. MONTE BRISAS | Calle H M-12 | | | FAJARDO | PR | 00738 |
| 1633996 | Rosa Esther Rodriguez Caraballo | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 |
| 1711731 | Rosa M. Rodriguez Figueroa | LL-12 Calle 9 Urbanizacion Altura de Cana | | | | Bayamon | PR | 00957 |
| 1723119 | Rosa N. Rivera Ramirez | Calle 3 E 1 | Urb. Villas Linares | | | Vega Alta | PR | 00692 |
| 1590381 | Rosa Rodríguez Santiago | Urb. Jardines del Caribe | Calle Peltada 4982 | | | Ponce | PR | 00728 |
| 1669397 | Rosalia Rodríguez Gonzalez | Calle Baldorioty # 45- oeste | | | | Guayama | PR | 00784 |
| 1612992 | Rosario Ruiz Rodriguez | Urb. Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 |
| 1634924 | Rosemary De Los Angeles Rodriguez Perez | Urb. San Salvador A-31 Calle Victor | Pares Collazo | | | Manati | PR | 00674 |
| 1089289 | ROXANNA RIVERA NEGRON | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 1616486 | Ruben Rodriguez Matos | Box 1893 | | | | Juana Diaz | PR | 00795 |
| 1676482 | Rubén Rodríguez Pabón | Maestro | Depto. de Educación | P.O. Box 0759 | | San Juan | PR | 00918 |
| 1676482 | Rubén Rodríguez Pabón | P.O. Box 819 | | | | Villaba | PR | 00766 |
| 1800344 | RUTH E ROBLES RAMOS | RR 2 BOX 6147 | | | | MANATI | PR | 00674 |
| 1672215 | Ruth I. Rodriguez-Saez | P.O. Box 1772 | | | | Aibonita | PR | 00705 |
| 2110781 | Ruth N Rivera Amaro | 141 calle cerazo forest plantation | | | | Canovanas | PR | 00729 |
| 1636066 | Saime Figueroa Rodríguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 |
| 474312 | SALVADOR RODRIGUEZ MERLO | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 |
| 1649514 | Samuel Garcia Rodriguez | PO BOX 96 | | | | MAUNABO | PR | 00707 |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | PO BOX 1267 | | | | UTUADO | PR | 00641 |
| 1696905 | Sandra Eileen Rodriguez Hernandez | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 |
| 1739246 | Sandra I Rodríguez Nieves | Reparto Teresita, AS14, Calle 41 | | | | Bayamon | PR | 00961 |
| 1621133 | Sandra I. Rivera Alameda | PO Box 3502 | | | | Lajas | PR | 00667 |
| 1755944 | Sandra Rodriguez Beniquez | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 |
| 751897 | Sandra Rodriguez Casiano | Calle Juan Morel Campos D 35 | | | | Yauco | PR | 00698 |
| 1628479 | Sandra Rodriguez Perez | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 |
| 1755973 | Santiago Rodriguez Cruz | HC-01 4513 | | | | Ciales | PR | 00638 |
| 2124017 | Santos A. Rivera Rivera | PO Box 186 | | | | Orocovis | PR | 00720 |
| 1719382 | Sarah Rodriguez Concepcion | Calle 6 H 21 | Vista Bella | | | Bayamon | PR | 00956 |
| 1691850 | Sheila Maday Rivera Santiago | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 |
| 1747873 | SIERRA RODRIGUEZ EVELYN | BOX 523 | | | | VEGA ALTA | PR | 00692 |
| 1639983 | SILVIA RODRIGUEZ SANTO | URB SABANA GARDENS | 38 BLQ I CALLE 4 | | | CAROLINA | PR | 00983 |
| 1606981 | Silvia Rodriguez Santos | Los Colobos Park | Calle Olmo 1008 | | | Carolina | PR | 00987 |
| 1639432 | Silvia Rodriguez Santos | Los Colobos Park | Olmo 1008 | | | Carolina | PR | 00987 |
| 1747586 | Solis I. Rivera Morales | Cond. Alturas de San Juan Apto 722 | Camino Los Pizarro 501 | | | San Juan | PR | 00926 |
| 1678669 | Sonia C Rivera Suazo | 345 Carr. 8860 | Vistas del Rio | Edif. H Apto. 1410 | | Trujillo Alto | PR | 00976 |
| 1852792 | Sonia E. Rivera Torres | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 |
| 1710608 | Sonia J Rodriguez Cabranes | Urb. Sierra Bayamon 47-12-Bloque 54 | | | | Bayamon | PR | 00891 |

Exhibit F
90th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1717616 | Sonia L. Rodriguez Gonzalez | Urb. Palacios del Sol | Calle Coral Apartado #455 | | | Humacao | PR | 00791 |
| 2127709 | Sonia M. Rivera Santos | V - 14 Calle 25 | Urb. Royal Town | | | Bayamon | PR | 00956 |
| 478873 | SONIA MARGARITA RODRIGUEZ RIVERA | PO BOX 1316 | | | | VEGA BAJA | PR | 00694 |
| 1776836 | Sonia Rodriguez Cuadrado | PO Box 786 | | | | Yabucoa | PR | 00767 |
| 1631461 | Sonia Rodríguez Quiñones | Urb Villas del Norte | Calle Amatista 218 | | | Morovis | PR | 00687 |
| 1777862 | Susan I Rivera Miranda | Calle Alabama 1757 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 757055 | Sylvia Rivera Rivera | Calle Eugenio Duarte URB. Town Hills | #20 | | | Toa Alta | PR | 00953 |
| 1601362 | Teresa Rodriguez Colon | HC-02 Box 9208 | | | | Orocovis | PR | 00720 |
| 1598359 | Tiana Rivera Class | HC 02 Box 5093 | Bo. Playa | | | Guayanilla | PR | 00656 |
| 1672533 | Tomas Rivera Seary | PO Box 242 | | | | Rio Grande | PR | 00745 |
| 1697231 | Tomas Rodriguez Garcia | PO Box 10297 | | | | Ponce | PR | 00732 |
| 1615978 | Veronica Rodriguez Rodriguez | Santa Teresita | 5033 Callesan Pedro | | | Ponce | PR | 00730 |
| 1843925 | Viamelmarie Rodriguez Figueroa | #1804 Urb College Park | | | | San Juan | PR | 00921 |
| 1739661 | Vicente Rodriguez Cruz | HC01 Box 6130 | Bo. Pozas Sector Manicaboa | | | Ciale | PR | 00638 |
| 1762861 | Vicente Rodriguez Cruz | HC01 Box 6134 | Bo. Pozas Sector Manicaboa | | | Ciales | PR | 00638 |
| 1629100 | Victor Ariel Rodriguez Matos | 5 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 1762891 | VICTOR M. RIVERA TORRES | URB SANTA JUANITA S34 CALLE | SCIPRESS | | | BAYAMON | PR | 00956 |
| 1667802 | Victor M. Rodriguez Vazquez | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1667802 | Victor M. Rodriguez Vazquez | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1373765 | VICTORIA RIVERA LOPEZ | HC 2 BOX 5887 | | | | SALINAS | PR | 00751 |
| 1670421 | VILMA RIVERA CRUZ | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 |
| 1782862 | Vilma Rivera Nieves | hc0box 6179 | | | | Aguas Buenas | PR | 00703 |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | 1707 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | URB BORINQUEN GARDENS | TT12 CALLE DALIA | | | SAN JUAN | PR | 00926 |
| 1734425 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos calle Río | Espíritu Santo casa de D14 | | | Juncos | PR | 00777 |
| 1694281 | Vilmarie Rivera Diaz | Urb. Villa Graciela | Calle Miguel Melendez, Casa D-2 | | | Juncos | PR | 00777 |
| 1734425 | Vilmarie Rivera Diaz | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 |
| 1803543 | VIRGINIA RIVERA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 |
| 1677377 | Vivian E. Rivera Cedeno | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 |
| 1692627 | VIVIAN N RIVERA RIVERA | RR 5 PO BOX 6525 | | | | AÑASCO | PR | 00610-9829 |
| 1666579 | VIVIAN S. RIVERA QUIJANO | HC 03 BOX 11116 | BO. MEMBRILLO | | | CAMUY | PR | 00627 |
| 1598293 | Viviana M. Rodríguez Lugo | O-30 Calle Puerto Rico | Urb. Villas del Cafetal II | | | Yauco | PR | 00698 |
| 1794234 | Waleska J. Rodríguez Bonilla | Alturas de Rio Grande | Calle 2 A 9 | | | Río Grande | PR | 00745 |
| 1733717 | WALMA Y. RIVERA ESCALERA | AA-16 CALLE 46 URB. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1611161 | Walter E. Rivera Santiago | HC-04 Box 7607 | | | | Juana Diaz | PR | 00795 |
| 1637404 | Wanda Garcia Rodriguez | Box 44 | | | | Villalba | PR | 00766 |
| 1621738 | Wanda I Robles Velez | PO Box 1307 | | | | Utuado | PR | 00641 |
| 1786165 | WANDA I. RIVERA RAMOS | MAESTRA EDUCACION ELEMENTAL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1786165 | WANDA I. RIVERA RAMOS | PO BOX 252 | | | | JAYUYA | PR | 00664 |
| 1725196 | WANDA I. RODRIGUEZ MERCADO | URB SANTA ISIDRA | CALLE UNION A-45 | | | FAJARDO | PR | 00738 |
| 2074390 | Wanda J. Rodriguez Segarra | 59 Munoz Rivera | | | | Adjuntas | PR | 00601 |
| 2107569 | Wanda R Rivera Barbosa | Calle Eden #W5 | Urb. Glenview Gardens | | | Ponce | PR | 00731 |
| 2019581 | Wanda R. Rivera Barbosa | #W5 Calle Eden Urb. Glenview Gardens | | | | Ponce | PR | 00731 |
| 1957025 | Wanda R. Rivera Barbosa | Calle Eden #W5 Urb. Glenview | | | | Ponce | PR | 00731 |
| 1746485 | Wanda Rivera Rios | Urb Ana Maria | Calle 5 A 9 | | | Cabo Rojo | PR | 00623 |
| 1732626 | Wanda Rivera Ruiz | 1253 Calle Carmelitas Descalzos | Urb. San José | | | Ponce | PR | 00728 |
| 1101696 | WANDA RIVERA ZENO | ISLOTE 2 | 333 CALLE 18 | | | ARECIBO | PR | 00612 |
| 1745136 | Wilda J. Rivera Cardona | #M-14 Isabel Segunda St. | Villa Serena | | | Arecibo | PR | 00612-3367 |
| 1772653 | Wilda Rivera Gonzalez | Urb La Monserrate 8 JJ Lopez | | | | Jayuya | PR | 00664 |
| 1692378 | Wildallys Rivera Ortega | PO BOX 837 | | | | Morovis | PR | 00687 |
| 1665980 | Wilfred Rodriguez Serrano | P.O. Box 658 | | | | San Lorenzo | PR | 00754 |
| 1997868 | WILFREDO RIVERA OLIVERAS | HC 02 BOX 8127 | | | | GUAYANILLA | PR | 00698 |
| 1731938 | Wilfredo Rivera Rossy | HC 02 Box 6250 | | | | Jayuya | PR | 00664 |
| 1763569 | WILFREDO RODRIGUEZ MALDONADO | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 |
| 1720211 | Wilhelm Y Rodriguez Rodriguez | HC 02 Box 10228 | | | | Yauco | PR | 00698 |
| 1753679 | William Rivera Jiménez | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 |
| 2034991 | WILLIAM RIVERA JUARBE | 207 Eureka Bo Lavadero | | | | HORMIGUEROS | PR | 00660 |
| 2121873 | William Rivera Rodriguez | PO Box 470 | | | | Villalba | PR | 00766 |
| 817104 | WILLIAM RODRIGUEZ BONILLA | CAMINO ANTONGIORGI | 13 CALLE J | | | SABANA GRANDE | PR | 00637 |
| 1745279 | Yadira I. Rodriguez Sastze | Urb. San Martin I. Calle3 B.17 | | | | Juan Diaz | PR | 00795 |
| 1743378 | Yadira Rios | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 |
| 1995049 | Yadira Rivera Segarra | Urb. Sombra del Real | C/Roble 412 | | | Coto Laurel | PR | 00780 |
| 1712500 | Yadira Rodriguez Pacheco | HC 38 Box 7178 | | | | Guanica | PR | 00653 |
| 1592611 | Yaiza Ríos Seda | PO Box 204 | | | | Manati | PR | 00674 |

Exhibit F

90th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1712645 | Yamilys Roldan Fontanez | HC 3 Box 12688 | | | | Yabucoa | PR | 00767 |
| 1636858 | Yaresli Espinosa Rodriguez | HC 11 Box 11958 | | | | Humacao | PR | 00791 |
| 1667492 | Yesimar Rodriguez Rivera | Hc-02 Box 9815 | | | | Aibonito | PR | 00705 |
| 1734127 | Yolanda Rivera | HC 01 Box 5378 | | | | Barranquitas | PR | 00794 |
| 1701332 | Yolanda Rivera Avila | Ext Villas del Pilar | Calle 2 C-9 | | | Ceiba | PR | 00735 |
| 1574739 | Yolanda Rodríguez Fraticelli | PO Box 361925 | | | | San Juan | PR | 00936 |
| 1658797 | Yolanda Rodriguez Santiago | HC 01 Box 9242 | | | | Guayanilla | PR | 00656 |
| 1694384 | Yolanda Rodriguez Vargas | Urb. Costa Brava | Calle Zirconia #134-B | | | Isabela | PR | 00662 |
| 1593668 | Zaida Rodriguez Ortiz | PO Box 37-1204 | | | | Cayey | PR | 00737 |
| 1801360 | Zenaida Rivera Nunez | HC75 Box 1339 | | | | Naranjito | PR | 00719 |
| 1630260 | Zoé W. Rodríguez Quiñones | HC-03 Box 32206 | | | | Morovis | PR | 00687 |
| 1749455 | Zoraida Rivera Rivera | HC 02 Box 14468 | | | | Carolina | PR | 00987 |
| 1724355 | Zoraida Rodriguez Negron | 4 Vista del Valle | | | | Manati | PR | 00674 |
| 1589548 | Zoraida Rodriguez Vazquez | HC 5 Box 5458 | | | | Juana Diaz | PR | 00795 |
| 1574425 | Zulma Iris Rodríguez Fraticelli | Calle Esencia C 6 | Urb. La Quinta | | | Yauco | PR | 00698 |
| 1575827 | Zulma Ivette Rodriguez Fraticelli | PO Box 868 | | | | Yauco | PR | 00698 |
| 1617695 | Zulma Rivera Mercado | Hc 2 Box 4323 | | | | Coamo | PR | 00769 |
| 1645229 | ZULMARY RODRIGUEZ | URB. APRIL GARDENS | CALLE 31 NUM.2 N-12 | | | LAS PIEDRAS | PR | 00771 |

**Exhibit G**

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1618050 | Abigail Rosado Garcia | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 |
| 1761451 | Ada A. Serrano Bonilla | P.O. Box 611 | | | | Guayama | PR | 00785 |
| 1627158 | ADA I. SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 |
| 1814322 | ADA IRIS ROSARIO REYES | CALLE FLAMBOYAN | E-16 | | | CAYEY | PR | 00736 |
| 1748662 | ADA LUISA SANTANA GIBOYEAUX | HG56 MONSITA FERRER | | | | TOA BAJA | PR | 00949 |
| 1795150 | Ada M Serrano Ayala | RR-3 Box 4309 | | | | San Juan | PR | 00926 |
| 1784859 | Agustin Santiago | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 |
| 1799571 | Agustin Santiago Rivera | Urb.Monte Brisas Calle H M-12 | | | | Fajardo | PR | 00738 |
| 1777897 | Aida E Rosa Carrasquillo | Urb. Patagonia Calle Victoria #11 | | | | Humacao | PR | 00791 |
| 1723684 | AIDA I ROSADO RIVERA | POBOX 233 | | | | TOA ALTA | PR | 00954-0233 |
| 1809772 | Aida I. Ruiz Anciani | Urb. San Vicente, Calle 8 num. 26 | | | | Vega Baja | PR | 00693 |
| 1732258 | Aida Iris Santiago Molina | Barriada Nueva B 2 | | | | Utuado | PR | 00641 |
| 1658019 | Aída L. Roman Rodriguez | PO Box 592 | | | | Camuy | PR | 00627 |
| 1710122 | Aida Sánchez Irizarry | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 |
| 1651515 | AIDZA F SANTIAGO ROMAN | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 |
| 1620542 | Aixa E. Santiago | DL-4 Calle 15A Bairoa | | | | Caguas | PR | 00725 |
| 1775563 | Aixa M. Romero Sanchez | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 |
| 1674245 | Albert Santiago Rivera | C/ Parques 1001 Villa Marisol Sabana Seca | | | | Toa Baja | PR | 00950 |
| 1674245 | Albert Santiago Rivera | PO Box 50136 | | | | Toa Baja | PR | 00950 |
| 1658290 | ALEXANDRA SERRANO ROSA | 30 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 |
| 1727926 | Alfredo Sierra Aviles | PO Box 52 | | | | Vega Alta | PR | 00692 |
| 1161520 | Alicia G Roman Hernandez | Villa Capri | 1186 Trieste | | | San Juan | PR | 00924 |
| 1697476 | Alicia Rolon Lozano | HC3 Box 34120 | | | | Morovis | PR | 00687 |
| 1676056 | ALICIA SANTIAGO CRUZ | SABANA GARDENS | 15-30 CALLE 24 | | | CAROLINA | PR | 00983-2918 |
| 605639 | ALICIA SANTIAGO MENDOZA | BO BEATRIZ | RR-02 BUZON 5764 | | | CIDRA | PR | 00739 |
| 1720359 | Alma I. Roman Figueroa | HC 61 | Box 34414 | | | Aguada | PR | 00602 |
| 1676657 | Alma R. Santos Ramirez | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1648950 | Altita Ruiz Ruiz | HC 645 Box 8005 | | | | Trujillo Alto | PR | 00976 |
| 1606258 | Amalia Santana Rosado | De-Escuela Luis Munoz Marin | Urb. Ext Villa Milagro | Calle Juan Cruz # 23 | | Yauco | PR | 00698 |
| 1672785 | Amalia Santiago De Chavez | P.O Box 4002 Pmb 140 | | | | Vega Alta | PR | 00692 |
| 1755886 | Amarilis Sanchez Vega | Box 1073 | | | | Barranquitas | PR | 00794 |
| 1719317 | Amarilys Salgado Reyes | 3 HN-6 Via 65 | Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1706169 | AMARYLIS ROSADO MALDONADO | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 1712705 | Ana Delia Roman Gonzalez | Calle 3 C-17 Urbanizacion Pepino | | | | San Sebastian | PR | 00685 |
| 1741710 | Ana Hilda Santana Diaz | HC -03 Box 8033 | | | | Las Piedras | PR | 00771 |
| 1641244 | Ana I Ruiz Arroyo | PO Box 74 | | | | Dorado | PR | 00646-0074 |
| 1641244 | Ana I Ruiz Arroyo | Retired Teacher/Maestra Jubilada | Calle 3 B-16 | | | Dorado | PR | 00646 |
| 1716961 | ANA JULIA SANTANA LEBRON | URBANIZACION VISTA DEL RIO | 56 CALLE RIO VALENCIANO | | | LAS PIEDRAS | PR | 00771-3565 |
| 1649852 | Ana L Rosario Gonzalez | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 |
| 1800054 | Ana L Rosario González | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 |
| 1727871 | Ana L Rosario Maysonet | PO BOX 1132 | | | | VEGA BAJA | PR | 00694 |
| 1803558 | Ana L. Romero Marrero | 2177 Allwood drive | | | | Bethlehem | PA | 18018 |
| 1739021 | Ana L. Rosado Ortiz | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 |
| 518022 | Ana L. Santiago Mateo | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 |
| 1778685 | ANA LISANDRA ROSARIO NIEVES | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 |
| 1755920 | Ana Lisandra Rosario Nieves | 3 Antonio López | | | | Aguas Buenas | PR | 00703 |
| 1728959 | Ana M Santiago-Gautier | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 |
| 1728959 | Ana M Santiago-Gautier | PO Box 353 | | | | Hatillo | PR | 00659 |
| 1628857 | Ana M. Rosado Pacheco | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 |
| 496187 | Ana M. Rosario Cintron | Sector La Pra Buzon 59 | | | | Trujillo Alto | PR | 00976 |
| 1660370 | Ana M. Santiago Gautier | Carr.# 2 KM.85.3 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 1660370 | Ana M. Santiago Gautier | P.O Box 353 | | | | Hatillo | PR | 00659 |
| 1675325 | Ana M. Santos Morales | PO Box 308 | | | | Toa Alta | PR | 00954 |
| 1628509 | Ana Maria Sanabria Huertas | Calle principal #75 Barrio Venezuela | | | | San Juan | PR | 00926 |
| 1639881 | Anabelle Rolland | 134 calle grosella, Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 2070885 | Anatilde Rubert Soto | Calle 7 #279 | | | | Juana Diaz | PR | 00795-9741 |
| 2070885 | Anatilde Rubert Soto | HC 1 BOX 31094 | | | | Juana Diaz | PR | 00795-9741 |
| 1763924 | Andrea Ruiz Gonzalez | HC-04 Box 4355 | | | | Humacao | PR | 00791 |
| 1654752 | Angel D Rosario | PO Box 58 | | | | Ciales | PR | 00638 |
| 1775430 | Angel L Rosa Barrios | 145 Camino Del Valle | Urb. Paisaje Del Lago F-19 | | | Luquillo | PR | 00773 |
| 1776818 | ANGEL M SANTIAGO RENTAS | HC 01 BOX 3180 | | | | VILLALBA | PR | 00766 |
| 1759287 | Angel M. Serrano Robert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1754579 | ANGEL M. SERRANO RUBERT | RR 1 BOX 10332 | | | | OROCOVIS | PR | 00720-9605 |
| 1762594 | Angel Manuel Santiago Rentas | HC 01 Box 3180 | | | | Villaba | PR | 00766 |
| 1733695 | ANGEL R. SANTANA CONCEPCION | URB SANTA ANA CALLE 1 EE-8 | | | | VEGA ALTA | PR | 00692 |
| 1769689 | ANGEL R. SANTIAGO CAMACHO | HC -1 BOX 9397 | | | | SAN SEBASTIAN | PR | 00685 |
| 1777790 | Angela M. Rosario Delgado | Calle A - 122 A14 | Villa Carolina | | | Carolina | PR | 00985 |
| 1783369 | Anibal Rosario Rivera | Apartado 692 | | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 13

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1678145 | Anidsa Claudio Roman | Calle 12 AA6 4ta. Sección | Villa del Rey | | | Caguas | PR | 00727 |
| 1768866 | ANNETTE ROMAN JIMENEZ | HC 02 BOX 6304 | | | | LARES | PR | 00669 |
| 1720661 | Annette Sanchez Oliveras | Po Box 350 | | | | Quebradillas | PR | 00678 |
| 1764907 | Anselmo Soler Cardona | P.O. Box 1107 | | | | Aguada | PR | 00602 |
| 2089144 | Antonio Rosado Gonzalez | P.O. Box 1768 | | | | Moca | PR | 00676 |
| 2046455 | Aracelis Sanchez-Rodriguez | Monaco IG-10 Calle Carmelo Diaz Zoler | | | | Manati | PR | 00674-6611 |
| 1782302 | Arleen Rosado Rivera | Urb Villa San Antón | P.2 Calle Jesús Allende | | | Carolina | PR | 00987 |
| 1701531 | ARMANDO SANCHEZ AVILA | COND. TORRES DEL PARQUE | APT. 102 S | | | BAYAMON | PR | 00956 |
| 1916688 | Armaralis Rosado Padilla | P.O. Box 1125 | | | | Cabo Rojo | PR | 00623 |
| 1632423 | Aurea L Ruiz Aponte | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 |
| 1674017 | AUREA SANTIAGO VARGAS | BDA ESPERANZA | CALLE D NUM 5 | | | GUANICA | PR | 00653 |
| 2025782 | Awilda Santiago | Calle Acosta #33 | | | | Manati | PR | 00674 |
| 1673746 | Ayxa E. Roman Lopez | JARD DE ARECIBO | E21 CALLE D | | | Arecibo | PR | 00612-2842 |
| 1628896 | Benigno Silva Baez | Apt.117 Edif. 8 Res. Dr. | Jose K. Gandara | | | Ponce | PR | 00730 |
| 1784284 | Benjamin Ruiz Mendoza | PO Box 1277 | | | | Aguada | PR | 00602-1277 |
| 1792263 | Bernadette Serra Melendez | HC 08 Box 300 | | | | Ponce | PR | 00731-9721 |
| 1673497 | Betzaida Rolon Perez | HC 4 Box 44442 Bo Piletas | | | | Lares | PR | 00669 |
| 1605299 | BEXAIDA SANTOS-BARROSO | 219 CALLE SILVIO SANTOS | BDA SANDIN | | | VEGA BAJA | PR | 00693 |
| 1711475 | Blanca C Santos Ramirez | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 2063365 | Blanca M. Sanchez Garcia | Calle 5 #7 | Bo Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 1754263 | Blanca Rosado Morales | 222 C/Laurel | | | | Morovis | PR | 00687 |
| 1814174 | Brenda L Rosario Ruiz | HC-01 Box 7525 | | | | Hormigueros | PR | 00660 |
| 1654141 | Brenda L. Sánchez López | Box 864 | | | | Aibonito | PR | 00705 |
| 1625074 | Brenda L. Santiago Santiago | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1741300 | Brenda Sastre Cintron | Valle de Andalucia 2815 Calle Cadiz | A20 | | | Ponce | PR | 00728 |
| 2100530 | Brunida Rosas Rodriguez | HC-7 Box 26450 | | | | Mayaguez | PR | 00680 |
| 1777002 | Carlos A Santiago Norat | EXT. JARDINES DE COAMO CALLE 10 | J 25 | | | COAMO | PR | 00769 |
| 1742803 | CARLOS A SANTIAGO NORAT | POLICIA MUNICIPAL | EXT JARDINES DE COAMO CALLE 10 J25 | | | COAMO | PR | 00769 |
| 1752224 | CARLOS A SANTOS MELENDEZ | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1612841 | Carlos A. Ruperto Muniz | HC 04 Box 44702 | | | | Lares | PR | 00669 |
| 2038467 | Carlos A. Santiago Barada | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 |
| 1742522 | CARLOS A. SANTIAGO NORAT | EXT.JARDINES DE COAMO CALLE 10 J20 | | | | COAMO | PR | 00769 |
| 2115279 | Carlos A. Silva Ruiz | 793 Yaguez Estancias del Rio | | | | Hormigueros | PR | 00660 |
| 1602346 | Carlos H. Rosa Román | Haciendas de Borinquen 2 | #19 Calle Ceiba | | | Lares | PR | 00669 |
| 1734894 | Carlos M. Santiago Almodovar | HC 1 Box 4686 | | | | Las Marias | PR | 00670 |
| 1756459 | CARMELO SANTANA TIRADO | 25 25N 10TH ST APT4 | | | | Hanes City | Fl | 33844 |
| 1691125 | Carmen A. Román Sepulveda | Ninguna | Km1.9 Carretera 806 Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 |
| 1691125 | Carmen A. Román Sepulveda | PMB 244 | PO Box 1345 | | | Toa Alta | PR | 00954 |
| 1740326 | Carmen A. Romero Rodriguez | Urb. Los Pinos | calle Dalia 445 | | | Yauco | PR | 00698-4560 |
| 1720659 | CARMEN A. ROSADO LAUREANO | URB. MANSIONES DE JUNCOS | CALLE HUCAR #85 | | | JUNCOS | PR | 00725 |
| 1771537 | Carmen A. Rosado Laureano | Urb. Mansiones de Juncos Calle Hucar #65 | | | | Juncos | PR | 00777 |
| 1768986 | CARMEN A. ROSADO MANZANET | URB LOS MAESTROS | 36 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 2005266 | Carmen A. Serges Figueroa | P.O Box 120 | | | | Arroyo | PR | 00714 |
| 1692169 | Carmen Bri Santos Rivera | PO Box 325 | | | | Corozal | PR | 00783 |
| 1796564 | Carmen D Sanchez Acevedo | B12 Alturas de Ciales | | | | Ciales | PR | 00638 |
| 1805657 | Carmen D. Santiago Morales | PO Box 1494 | | | | Bayamon | PR | 00960-1494 |
| 1699170 | Carmen D. Serrano Hernandez | Hc 30 Bo. 31727 | | | | San Lorenzo | PR | 00754 |
| 1661185 | Carmen E Rosario Algarin | 669 Gainsboro St | | | | Deltona | FL | 32725-3241 |
| 1671890 | Carmen E. Seijo | HC4 Box 58500 | | | | Morovis | PR | 00687 |
| 1595818 | Carmen E. Serrano Miranda | Urb. Toa Alta Heights calle 22A bloque | U-14 | | | Toa Alta | PR | 00953 |
| 1665390 | Carmen Esperanza Santiago Cabrera | 13 Ave Padre Noel Playa | | | | Ponce | PR | 00716 |
| 1768383 | Carmen F. Santiago Sánchez | RR07 Box 17158 | | | | Toa Alta | PR | 00953-8845 |
| 1669319 | Carmen G Roman Gonzalez | HC-02 Box 7349 | | | | Lares | PR | 00669 |
| 1602694 | Carmen G. Ruiz Torres | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 |
| 1805666 | Carmen G. Santiago Candelario | Depto. de Educacion | P.O. Box 0759 | | | San Juan | PR | |
| 1805666 | Carmen G. Santiago Candelario | P.O. Box 991 | | | | Villalba | PR | 00766 |
| 1651343 | Carmen Gladys Salas Abreu | Country Club Avenida Campo Rico Calle Trinidad Padilla #1161 | | | | San Juan | PR | 00924 |
| 2047140 | Carmen Gloria Roman Perly | Calle Modesto | Tever #16 Urb. Termenta | | | Cidra | PR | 00739 |
| 1755382 | Carmen Gloria Rosario Soto | PO Box 966 | | | | Orocovis | PR | 00720 |
| 1803244 | Carmen I Rosario Rodriguez | Urb. Sombras del Real | Calle Higuera #705 | | | Cotto Laurel | PR | 00780-2911 |
| 1602176 | Carmen I Serrano Vega | 84 Kensington St Apt A | | | | New Haven | CT | 06511-4103 |
| 1699929 | CARMEN J ROMAN VEGA | PO BOX 167 | | | | GUANICA | PR | 00653 |
| 1720468 | Carmen J Sanchez Sanchez | Urb La Inmaculada Calle Padre Delgado 547 | | | | Vega Alta | PR | 00692 |
| 1769984 | Carmen J Santiago Burgos | 2019 Far Drive | | | | Parma | OH | 44134 |
| 1640208 | Carmen J Santini Colon | P.O Box 562 | | | | Aibonito | PR | 00705 |
| 1596305 | Carmen J Serra Jusino | HC 07 Box 2416 | Bo. San Patricio | | | Ponce | PR | 00731-9605 |
| 1777296 | Carmen J Sierra Pascual | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 |
| 1782753 | Carmen L. Santiago Molina | #24 Avenida Esteves | | | | Utuado | PR | 00641 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2097784 | Carmen Luisa Rosario Falcon | HC02 Box 13341 | | | | Aguas Buenas | PR | 00703 |
| 1785244 | Carmen Lydia Saavedra Hernandez | Urb. Villa Asturia Calle 30 Casa #6 | | | | Carolina | PR | 00983 |
| 1634882 | Carmen Lydia Saavedra Hernandez | Urbanizacion Villa Asturia Calle 30 Casa 6 | | | | Carolina | PR | 00983 |
| 1633965 | Carmen M Santos Rosario | Maestra | Departamento Educacion | PO Box 370853 | | Cayey | PR | 00737 |
| 1633965 | Carmen M Santos Rosario | PO Box 853 | | | | Cayey | PR | 00737 |
| 1680621 | Carmen M. Santiago Tosado | HC-04 Box 19667 | | | | Camuy | PR | 00627 |
| 1641616 | CARMEN M. SANTOS ZAYAS | MAESTRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1641616 | CARMEN M. SANTOS ZAYAS | P.O. Box 2515 | | | | COAMO | PR | 00769 |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | PO BOX 250416 | | | | AGUADILLA | PR | 00604-0416 |
| 1754919 | CARMEN R. ROSADO MORA | CALLE JARDIN 889 | | | | HATILLO | PR | 00659 |
| 1594105 | Carmen R. Santiago Cortes | CALLE 12 #2A3 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1594105 | Carmen R. Santiago Cortes | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 2076856 | CARMEN ROLON PICOT | 1523 CALLE RODANO | URB EL PARAISO | | | SAN JUAN | PR | 00926 |
| 1898217 | CARMEN ROLON PICOT | URB EL PARAISO | 1523 CRODANO | | | SAN JUAN | PR | 00926 |
| 1739053 | Carmen Romero Rodriguez | Urb Los Pinos | Calle Dalias 445 | | | Yauco | PR | 00698-4560 |
| 1646175 | Carmen Rosa Santaigo Cortes | Ave. Inte. Cesar Gonzalez Esq. Calle Juan Calf. Ub | | | | Hato Rey | PR | 00917 |
| 1646175 | Carmen Rosa Santaigo Cortes | Calle 12 # 2A3 Urb. Laprovidencia | | | | Toa Alta | PR | 00953 |
| 1593870 | Carmen Rosa Santiago | Av. Inte. César Gonsalez esq. Calle Juan Calaf | Urb. Industral tres monjitas | | | Hato Rey | PR | 00917 |
| 1593870 | Carmen Rosa Santiago | Calle 12 # 2A 3 Urb. La Providencia | | | | Toa Alta | PR | 00953 |
| 1649093 | Carmen Rosa Santiago Cortes | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave Inte. Cesar Gonzalez Esq Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1589070 | Carmen Rosario Berdecia | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 |
| 1698584 | Carmen S Santiago Marrero | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1773027 | Carmen T. Santos Vega | Ave. Tnte. César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 |
| 1773027 | Carmen T. Santos Vega | PO Box 2901 | | | | Guayama | PR | 00785 |
| 1877404 | CARMEN T. SEDA ACOSTA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 |
| 1581760 | CARMEN Z SANCHEZ QUINONES | PO BOX 9381 | | | | CAGUAS | PR | 00726 |
| 1766012 | Catalino Santana Cruz | Hco4 Box 44591 | | | | Mayaguez | PR | 00680 |
| 1655314 | CELESTIN SANCHES TOVAR | BO. LOMAS CALLE 4 I-1 | APRT 414 | | | JUANA DIAZ | PR | 00795 |
| 2066282 | Celia M. Serrano Alvarez | Cond. Ciudad Universitaria 1205-A | | | | Trujilllo Alto | PR | 00976 |
| 2091090 | Celsa Rullan Colondres | Carretera Valdez | Box 1034-00601 | | | Adjuntas | PR | 00601 |
| 1802363 | Cheryl L. Santana Ayala | Urb. Mansiones De Los Cedros #197 Calle Vereda | | | | Cayey | PR | 00736 |
| 1657632 | Chiara M. Scott | 9626 Anderson Way | | | | Converse | TX | 78109 |
| 1717656 | CINDIE L RUIZ RIVERA | 49 HOSTOS STREET | | | | SANTA ISABEL | PR | 00757 |
| 1717656 | CINDIE L RUIZ RIVERA | PO BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 1801261 | CINTHYA E. ROSADO COLON | HC 07 32118 | | | | Juana Diaz | PR | 00795-9204 |
| 1781408 | Clotilde Ruiz Rodriguez | Ext. Santa Teresita | 4214 Calle Santa Mónica | | | Ponce | PR | 00730 |
| 1766767 | Conrado Santa Zayas | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 |
| 1813401 | Cosme Alberto Santiago Sanchez | P.O. Box 128 | | | | Salinas | PR | 00751 |
| 1758779 | Cristina Salgado Duran | F12 Calle Orquideas - Urb. Jdes. de Dorado | | | | Dorado | PR | 00646 |
| 1652426 | Cruz M. Santiago Vega | Estancias de Arecibo | #1 Calle Bonita | | | Arecibo | PR | 00612 |
| 1938129 | Cruz M. Sierra Torruella | Ext Punto Oro | Calle La Nina 4637 | | | Ponce | PR | 00728-2118 |
| 1628532 | Cynthia Rolon Lopez | Haciendas Del Caribe Urayoan B-5 | | | | Toa Alta | PR | 00953 |
| 1628532 | Cynthia Rolon Lopez | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 |
| 634768 | Dagmarys Rosado Rubio | Bo. Sabanetas Ind. Park 210 | | | | Mercedita | PR | 00715 |
| 634768 | Dagmarys Rosado Rubio | Urb. La Guadalupe | 861 Calle Amapola | | | Ponce | PR | 00730 |
| 1871600 | Daisy Santiago Torres | Reparto Esperanza Calle 10 | D46 | | | Yauco | PR | 00698 |
| 1957604 | David Santos Quiles | Alturas Hacienda | Dorada 21 Calle Diamante | | | Toa Baja | PR | 00949-9507 |
| 1674310 | Dayna L. Salguero Aguiar | PO Box 1018 | | | | Moca | PR | 06676 |
| 1591820 | Deborah Lee Rosario Rodriguez | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 |
| 1591376 | Deborah Lee Rosario Rodríguez | Departamento de Educación | Deborah Lee Rosario | Buzón 145 Calle Rafael Coca Navas D-15 | | Cayey | PR | 00736 |
| 1591376 | Deborah Lee Rosario Rodríguez | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 |
| 1628257 | Deborah Santiago Melendez | Urb Palacios del Sol | Calle Cielo 403 | | | Humacao | PR | 00791 |
| 1720267 | Delfina Santiago | Urb. Los Caobos Corozo #2725 | | | | Ponce | PR | 00716 |
| 1723522 | Delfina Santiago Marrero | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 |
| 1775224 | DIDIEL JAVIER SANCHEZ GARCIA | DIDIEL JAVIER SANCHEZ GARCIA | HC 4 BOX 6639 | | | YABUCOA | PR | 00767 |
| 1515337 | Dieguito Santiago Vega | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 |
| 1810655 | DIGNA ROSARIO RODRIGUEZ | CALLE H 73 | PARCELAS SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 |
| 1801867 | Digna Rosario Rodríguez | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 |
| 142793 | DIONIDA SANTIAGO RIVERA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 |
| 1725972 | Dionisio Rosaly Gerena | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1643246 | DIONISIO ROSALY GERENA | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 |
| 1689917 | Dionisio Rosaly Gerena | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 |
| 2043855 | Domingo Padilla Rosado | Bo.Botijas #1-P.O. Box 993 | | | | Orocovis | PR | 00720 |
| 1638853 | Domingo Santiago Diaz | 500 Blvd Paseo del Río | Apto 2503 | | | Humacao | PR | 00791 |
| 1658136 | Dora H Rosaly Gerena | 131 Calle Ciprés | | | | Isabela | PR | 00662 |
| 1721808 | Dora H Rosaly Gerena | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1658136 | Dora H Rosaly Gerena | Reparto Duran #6131 | Calle Cipres | | | Isabela | PR | 00662 |
| 1667666 | Dorcas A. Santiago Torres | PO Box 20189 | | | | San Juan | PR | 00928-1089 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1993066 | Doris Ivette Santiago Zayas | PO Box 766 | | | | Salinas | PR | 00751 |
| 1749143 | Dorothy Schumann Conkling | 872 Darwin Dr | | | | Altamonte Spring | FL | 32701 |
| 2147315 | Eddie A. Sanabria Colon | Urb La Arboleda C/17 #169 | | | | Salinas | PR | 00751 |
| 1706222 | Edgardo A Santiago Felicia | HC-03 Box 16422 | | | | Corozal | PR | 00783 |
| 1614188 | Edith L. Sepulveda Negron | Jardines Montblanc, Calle EF6 | | | | Yauco | PR | 00698 |
| 1752086 | EDITH ROSADO RIVERA | CALLE MADRILEÑA N-65 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1845968 | Edna L. Santiago Santiago | P O Box 1416 | | | | Santa Isabel | PR | 00757 |
| 1666572 | EDNA SANCHEZ VELEZ | HC-10 BOX 8080 | | | | SABANA GRANDE | PR | 00637 |
| 1673338 | Edwin Maldonado Santana | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | | Carolina | PR | 00987 |
| 1627163 | Edwin Serrano Rivera | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 |
| 1627163 | Edwin Serrano Rivera | Caw #1 | | | | Rio Piedras | PR | 00923 |
| 1993219 | EFRAIN SANTIAGO VAZQUEZ | HC-03, BOX 10401 | | | | COMERIO | PR | 00782 |
| 1581028 | Efrain Serrano Berrios | 19 Calle I Urb. San Cristobal | | | | Barranquitas | PR | 00794 |
| 1722041 | EFRAIN SERRANO COLON | HC 06 | BOX 17373 | | | SAN SEBASTIAN | PR | 00685 |
| 821387 | EGDIA M. RULLAN CRUZ | PO BOX 146 | | | | ANGELES | PR | 00611 |
| 1719723 | Elba I Santiago Martinez | HC 61 Box 33977 | | | | Aguada | PR | 00602 |
| 1743305 | ELBA I. RUIZ MONTALVO | URB. VISTA AZUL S 27 CALLE 23 | | | | ARECIBO | PR | 00612 |
| 1675200 | ELBA I. RUIZ MONTALVO | URB. VISTA AZUL S-27 CALLE 23 | | | | ARECIBO | PR | 00612 |
| 1735449 | Elba I. Santiago Rosario | Calle H-D61 | Urb. San Antonio | Apartado 235 | | Arroyo | PR | 00714 |
| 1605112 | ELBA SERRA LARACUENTE | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 |
| 1675592 | Eleuterio Ruiz Torres | HC 61 Box 5275 | | | | Aguada | PR | 00602 |
| 1606879 | Eli R. Rosa Marcano | Calle 3 C-21 Urb. Myrlena | | | | Caguas | PR | 00725 |
| 1746720 | ELI SAMUEL SANCHEZ DE JESUS | CALLE 28, C-11, VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 |
| 1657858 | ELIEZER A ROMAN PAGAN | AN-10 CALLE 41 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1971799 | Eliezer Rolon Solivan | PO Box 485 | | | | Guayama | PR | 00785 |
| 1610830 | ELIEZER ROMAN LUGO | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 |
| 1870140 | Eligia Santiago Irizarry | Urbanizacion Villas del prado Calle las olas 307 | | | | Juana Diaz | PR | 00795 |
| 1726744 | Elihu Santos Santana | Concepcion Rosado, Maria D | HC46 Box 6152 | | | Dorado | PR | 00646-9632 |
| 1774358 | Eliseo Santana BonHomme | Urb. Monaco III | 458 Calle Grace | | | Manatí | PR | 00674 |
| 1688285 | ELIZABETH CANCEL ROSARIO | BOX 1502 | | | | VEGA BAJA | PR | 00693 |
| 1988227 | Elizabeth Roman Pacheco | 7 AA | | | | Guanica | PR | 00653 |
| 1596906 | Elizabeth Sanchez Perez | Urb Santa Juanita | Calle Kermes NM-6 | | | Bayamon | PR | 00956 |
| 1782868 | Elizabeth Santa De Leon | HC 20 Box 26326 | | | | San Lorenzo | PR | 00754 |
| 1683668 | ELIZABETH SANTIAGO PELLOT | P O BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 1603711 | Elizabeth Santos Lopez | P.O. Box 433 | | | | Comerío | PR | 00782 |
| 1699876 | ELSIE ROMAN ROBERTO | Urb. Reparto Metropolitano Calle 38se #1218 | | | | SAN JUAN | PR | 00921 |
| 1702855 | Elving O. Ruiz Vega | Urb. El Cafetal #2 O-5 | Calle Mundo Nuevo | | | Yauco | PR | 00698 |
| 2146601 | Emilia Ruiz Ruiz | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 |
| 1721547 | Emily Santana Giboyeaux | JR41 Asuncion Bobadilla | | | | Toa Baja | PR | 00949 |
| 1747898 | Emma Santos Garcia | Ave Eduardo Ruberte 1675 | Sector Villa Pampanos | | | Ponce | PR | 00716 |
| 1634954 | Enid Rosado Torres | Urbanizacion Ciudad Jardin | Calle Amapola 214 | | | Carolina | PR | 00987 |
| 1605541 | ENID ROSADO TORRES | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | | COROLINA | PR | 00987 |
| 1734707 | Esmirna Santos | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 |
| 1734707 | Esmirna Santos | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1651945 | Esther Santiago Sanchez | HC 6 Box 6325 | | | | Juana Diaz | PR | 00795 |
| 1795041 | Esther Sierra Pascual | 2001 Softwind Dr | | | | Clayton | NC | 27520 |
| 1710116 | EUSTAQUIA ROSA DAVILA | HC 05 Buzon 4779 | | | | Las Piedras | PR | 00771 |
| 1667651 | Evalisse Sierra Melia | PO Box 142 | Maestra | Departa, Emto De Education | | Guaynabo | PR | 00970 |
| 1638040 | Evelisse Rosado Rivera | Ninguna | Acreedor | | PMB 36 Hc 72 Box 3766 | Naranjito | PR | 00719 |
| 1638040 | Evelisse Rosado Rivera | PMB 26 HC 72 Box 3766 | | | | Naranjito | PR | 00719 |
| 1630675 | Evelisse Rosado Rivera | PMB 36 HC 72 Box 3766 | | | | Naranjito | PR | 00719 |
| 1595904 | EVELYN ROMAN RIVERA | PO BOX 283 | | | | VILLALBA | PR | 00766-0283 |
| 1739087 | EVELYN ROSADO CANCEL | RR1 | BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 |
| 1807587 | Evelyn Rosado Rivera | L-23 Calle 13 | Urb. Delgado | | | Caguas | PR | 00725 |
| 1798298 | Evelyn Rosado-Rivera | L-13 Calle 23 | Urb. José Delgado | | | Caguas | PR | 00725 |
| 1600757 | Evelyn Rosario Rodriguez | HC 01 Box 8703 | | | | Penuelas | PR | 00624-9722 |
| 1741073 | EVELYN SIERRA RODRIGUEZ | BOX 523 | | | | VEGA ALTA | PR | 00692 |
| 1657696 | Evelyn Silva Concepcion | Urb. Las Colinas calle 1 #9 | | | | Vega Alta | PR | 00692 |
| 1822103 | FELICITA SANTIAGO SANTOS | URB SANTA TERESITA | 6544 CALLE SAN ALVARO | | | PONCE | PR | 00731 |
| 1618053 | Felipe Sola Hidalgo | HC 03 Box 36549 | | | | Caguas | PR | 00725 |
| 1722810 | Felix S Rosado Gonzalez | PO Box 350 | | | | Quebradillas | PR | 00678 |
| 1722810 | Felix S Rosado Gonzalez | PO BOX 360 | | | | Quebradillas | PR | 00678 |
| 1748186 | Ferdinand Santos Vázquez | 4 Vista del Valle | | | | Manatí | PR | 00674 |
| 2108787 | Fernando Sierra Perez | H-11 Calle Hamboyan Urb Santa Elena | | | | Guayanilla | PR | 00656 |
| 2036808 | Flora Semidey Castillo | Urb. Hill View 810 Sky St. | | | | Yauco | PR | 00698 |
| 1683601 | Florentina Salgado Mercado | Calle 12 B 24 Urb. Santa Rita | | | | Vega Alta | PR | 00692 |
| 1639823 | Francisca Román Collazo | Po Box 41 | | | | Humacao | PR | 00792 |
| 1649172 | Fraticelli Santiago Gil | HC-01 Box 6792 | | | | Guayanilla | PR | 00656 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1638755 | Freddie Roman Rodriguez | 6215 S Chickasaw Trail | | | | Orlando | FL | 32829 |
| 1598736 | Gabriel Rosario Torres | Punta Diamante | Apartado 2106 | | | Ponce | PR | 00728 |
| 1720131 | Georgina Saldana Roche | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 1678384 | Geraldo Serrano Rodriguez | PO Box 1245 | | | | Mayaguez | PR | 00681 |
| 1800849 | Gerinaldo Romero Acosta | Calle Delicias #82 Vista Alegre | | | | Bayamón | PR | 00959 |
| 1799909 | German Rosa Jimenez | P.Barrero Urb. Los Alamos #5 | | | | San Sebastian | PR | 00685 |
| 2066337 | Gilberto Sanchez Gracia | 146 G Urb San Antonio | | | | Arroyo | PR | 00714 |
| 523753 | GLADYNEL SANTOS IRIZARRY | URB SANTA JUANITA | CALLE HUNGRIA DN 13 | | | BAYAMON | PR | 00956 |
| 1975292 | Gladys I. Santaella Soto | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 |
| 1814316 | Gladys M. Rosario Torres | HC-05 Box 13143 | | | | Juana Diaz | PR | 00795 |
| 1677504 | Gladys Ruiz Torres | Po Box 430 | | | | Gurabo | PR | 00778 |
| 1684469 | Gladys Santana Cruz | 56 c/Guacamayo Jardines de | Bayamonte | | | Bayamon | PR | 00956 |
| 1679192 | GLADYS SANTANA CRUZ | JARDINES DE BAYAMONTE | 56 C/GUACAMAYO | | | BAYAMON | PR | 00956 |
| 1602948 | Gladys Santiago Rivera | R R-03 Box 10912-3 | | | | Toa Alta | PR | 00953 |
| 1720064 | Gladys Sierra Rojas | 307 Sector Gascot | | | | Bayamon | PR | 00956 |
| 1720064 | Gladys Sierra Rojas | 830 k3 H2 Bo. Cerro Gordo Sector Gascot | | | | Bayamon | PR | 00956 |
| 1596258 | Glenda L Ruiz Caraballo | PO Box 273 | | | | Cabo Rojo | PR | 00623 |
| 1639607 | Glenda Z Rosa Matos | 2990 Wild Pepper | | | | Deltona | FL | 32725 |
| 1676932 | Gloria E. Serrano Moran | Calle Carolina Parcela #130 Bda Carmelita | | | | Vega Baja | PR | 00693 |
| 1676932 | Gloria E. Serrano Moran | Calle Zumbador | Buzón 36 Bda Santa Rosa | | | Vega Baja | PR | 00693 |
| 512514 | GLORIA M SANTAELLA PONS | 2724 ASTURIAS | ALHAMBRA COURT GARDEN | | | PONCE | PR | 00716 |
| 2060499 | GLORIA M. SEPULVEDA RODRIGUEZ | 1438 CALLE DAMASCO | URB SAN ANTONIO | | | PONCE | PR | 00728 |
| 1722819 | Gloria Ruiz Garcia | 364 Calle Calma Urb. Victoria | | | | Rio Piedras | PR | 00923 |
| 1701913 | Gloria Ruiz Garcia | 364 Calle Calma Urb. Victoria | | | | Río Piedras | PR | 00923 |
| 1679408 | GLORIA SANCHEZ NEVAREZ | URB MANSIONES DEL TOA | F 5 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 2051709 | Grisca D. Seda Ruiz | Calle Betances #7 Box 180 | | | | Maricao | PR | 00606 |
| 1641961 | Haydee Roman Rivera | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 |
| 1641961 | Haydee Roman Rivera | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 1719673 | Haydee Román Rodriquez | HC 6 Box 61608 | | | | Camuy | PR | 00627 |
| 1777644 | HAYDEE ROSARIO RIOS | P.O. BOX 403 | | | | SAN SEBASTIAN | PR | 00685 |
| 1616899 | Haydee Santiago Gil | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 1594883 | Haydee Santiago Gil | Ninguno | Hc 06 Box 4010 | | | Ponce | PR | 00731 |
| 1633884 | Hector F. Santos Ramirez | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1745645 | Hector L Rosado Rivera | HC 91 Box 9216 | | | | Vega Alta | PR | 00692 |
| 1717506 | Hector L Rosario | Calle E 23 Parcelas Amdeo | | | | Vega Baja | PR | 00693 |
| 1762218 | Hector Luis Roman Salaman | Hc 2 Box 14198 | | | | Carolina | PR | 00987 |
| 1636733 | Hector Luis Sanana Hernandez | Barrio Maricao PO Box 5094 | | | | Vega Alta | PR | 00692 |
| 664934 | HECTOR M ROMAN MACHADO | 11 LOS ROBLES | | | | ISABELA | PR | 00662 |
| 1592436 | Héctor Santiago | Bo Pueblo Nuevo Calle 9A #71 | | | | Vega Baja | PR | 00693 |
| 1630822 | HERIBERTO ROSARIO TORRES | P.O. BOX 253 | | | | BARRANQUITAS | PR | 00794 |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | HC 61 BOX 33953 | | | | AGUADA | PR | 00602 |
| 1781757 | Herótida Santana Casanova | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 |
| 1631762 | Hilda L. Soberal Perez | 24510 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1631762 | Hilda L. Soberal Perez | 25005, Carr. 437 | | | | Quebradillas | PR | 00678 |
| 1794718 | Hilda Santiago Mojica | Blq. 23 Apt 127 | Tibes Town House | | | Ponce | PR | 00730 |
| 1724750 | Ida Sanchez Curbelo | Box 432 | | | | Toa Alta | PR | 00954 |
| 1767670 | IDALIA ESTHER SANCHEZ LARREGUI | PO BOX 205 | | | | CIALES | PR | 00638 |
| 1670604 | Idalia Salgado Ramos | Calle Ucar 243 Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 1643193 | Idsa Garcia Roura | 179-32 calle 439 | Villa Carolina | | | Carolina | PR | 00985 |
| 1745710 | Ignacio Santiago Mercado | HC 07 Box 32137 | | | | Juana Diaz | PR | 00795 |
| 1745710 | Ignacio Santiago Mercado | Urb. Estancias del Sur Calle Flamboyan I-14 | | | | Juana Diaz | PR | 00795 |
| 1749698 | ILEANA ROSADO | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 |
| 1676091 | Ileana Santiago de Jesus | Colinas del Prado 223 calle Principe William | | | | Juana Díaz | PR | 00795 |
| 1672357 | ILIANA M. ROSA LOPEZ | PO BOX 1377 | | | | AGUAS BUENAS | PR | 00703 |
| 1742167 | Ines Del C Rolon Lozano | Sector Alianza | 122 Calle Canario | | | Morovis | PR | 00687 |
| 1753629 | Inés Del C. Rolón Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 |
| 1788129 | Iraida Ruiz Mendoza | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 |
| 1731066 | IRAIDA RUIZ MENDOZA | STELLA CALLE 6 #2676 | | | | RINCON | PR | 00677 |
| 1669412 | Iraida Torres Santiago | HC-06 Box 8615 | | | | Juana Diaz | PR | 00795 |
| 1613724 | Iris E Rosa Torres | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 |
| 1785727 | Iris E. Seguinot Ramos | Hc4 Box 14359 | | | | Moca | PR | 00676 |
| 1661907 | Iris N. Rolon Lozano | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 |
| 1782891 | IRIS N. SEGARRA PAGAN | 3016 SAINT AUGUSTINE DRIVE | | | | ORLANDO | FL | 32825 |
| 1613666 | Iris Rosa Torres | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 |
| 2132692 | Iris S. Santiago Figueroa | Villas de Carraizo 253 47 St. | | | | San Juan | PR | 00926 |
| 1769823 | Iris V Santiago Cruz | Urb Country Club c/222 HE 30 | | | | Carolina | PR | 00982 |
| 515960 | IRIS V SANTIAGO DE LEON | HC 2 BOX 13139 | | | | AGUAS BUENAS | PR | 00703-9604 |
| 1668103 | Irma Echevarria Santiago | HC 61 Box 34000 | | | | Aguada | PR | 00602 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2013530 | IRMA LUZ SANTIAGO SANTIAGO | 21 19 ST ALTA VISTA | | | | PONCE | PR | 00716-4250 |
| 1731003 | Irma M Santiago Martinez | HC 61 Box 33976 | | | | Aguada | PR | 00602 |
| 1757476 | Irma Santiago Cintron | HC01 Box 5280 | | | | Juana Diaz | PR | 00797-9715 |
| 1767492 | Isamar Salaberrios Rivera | Calle 7 J-6, Urb. Parque San Miguel | | | | Bayamon | PR | 00959 |
| 1733204 | Israel Rosario Morales, Sr. | PO Box 773 | | | | Comerio | PR | 00782 |
| 1221327 | IVAN SANTOS ORTEGA | URB SANTA ROSA | BLOQUE 50-22 CALLE 25 | | | BAYAMON | PR | 00959 |
| 1779974 | IVAN SANTOS ORTEGA | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 |
| 1596875 | IVANSKA SEPUVEDA RIVERA | URB. EL VALLE 227 AVE. LOS VETERANOS | | | | LAJAS | PR | 00667 |
| 1812159 | Ivelisse Bonilla Santos | E9 Calle Navarra Urb. Araida | | | | Ponce | PR | 00716 |
| 2091252 | Ivette D Santiago Alvarado | PO Box 1031 | | | | Orocovis | PR | 00720 |
| 1222140 | IVETTE SANTIAGO RODRIGUEZ | C3 CALLE RITA URB SANTA ROSA | | | | CAGUAS | PR | 00725 |
| 1793049 | Ivonne Serrano Torres | Calle 20 U-9 Reparto Teresita | | | | Bayamon | PR | 00961 |
| 1710598 | JACINTO ROSADO MALPICA | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 |
| 1655145 | Jaime Serrano Cabassa | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 |
| 1630955 | JANET ALICEA ROMAN | RR 11 BOX 5559 BO. NUEVO | | | | BAYAMON | PR | 00956 |
| 1639248 | Janet M. Santana Seda | Urbanización Río Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 |
| 1917858 | JANICE SANTIAGO RODRIGUEZ | PO BOX 1383 | | | | SABANA GRANDE | PR | 00637 |
| 1767372 | Janice Serrano Morales | PO Box 8253 | | | | Humacao | PR | 00792 |
| 1690115 | Janis Sanchez Colon | Ext. Jardines de Coamo, K-8 calle 18 | | | | Coamo | PR | 00769 |
| 1541568 | Jannette Serrano | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 |
| 1660248 | JAVIER F. SELLES MORALES | P.O. BOX 97 | | | | SAN LORENZO | PR | 00754-0097 |
| 1660248 | JAVIER F. SELLES MORALES | URB. VILLA BORINQUEN | J19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725-8019 |
| 1770652 | Javier Romero López | PO Box 577 | | | | Isabela | PR | 00662 |
| 1649156 | Javier Romero López | Urb. La Ceiba Calle Cristal #6 | | | | Isabela | PR | 00662 |
| 1718447 | Jeanette Torres Sanchez | HC-01 Box 13070 | | | | Rio Grande | PR | 00745 |
| 1763376 | Jeannette Rosas Sanchez | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 |
| 2012520 | Jeannette Santiago Soto | Box 418 | | | | Santa Isabel | PR | 00757 |
| 1670149 | JEIDDY M ROSADO BARRETO | PO BOX 1197 | FRANQUEZ | | | MOROVIS | PR | 00687-1197 |
| 1777300 | Jelitza Rosa Matos | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 |
| 1786635 | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | | Juana Diaz | PR | 00795 |
| 1896101 | JENNY SANTIAGO RIVERA | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 |
| 2086029 | Jesus Sepulveda Feliciano | F-L-23 Calle Moriano Abril | | | | Levittown | PR | 00949 |
| 2083448 | JESUS SEPULVEDA FELICIANO | URB LEVITTOWN | F-L-23 CALLE MARIANO ABRIL | | | LEVITTOWN | PR | 00949 |
| 1844383 | JOCELYN SANABRIA VELEZ | HC 1 BOX 3422 | | | | LAJAS | PR | 00667 |
| 1655151 | JOHANNA ROSARIO LOPEZ | PO BOX 735 | | | | OROCOVIS | PR | 00720 |
| 1606547 | John A. Santigo Ocasio | HC 03 Box 30500 | | | | Aguada | PR | 00602 |
| 1688772 | JOHN M. SERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 |
| 1911737 | JORGE SANABRIA MALDONADO | 13 URB SAN JOAQUIN | CALLE DR. LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 1789031 | Jorge Seda Rivera | Buzon 26, Sect. La Cancha Bo. Mantilla | | | | Isabela | PR | 00662 |
| 1571938 | Jorge Segarra Rivera | Apt. 931 | | | | Penuelas | PR | 00624 |
| 1766948 | Jose A Santiago Flores | URB SAN JOSE CALLE 2 B18 | | | | PATILLAS | PR | 00723 |
| 1633301 | Jose A. Rosado Maldonado | PO Box 718 | | | | Camuy | PR | 00627 |
| 1606984 | José A. Rosario Colón | Ext. Alturas de Peñuelas Calle Diamante # 309 | | | | Peñuelas | PR | 00624 |
| 1710500 | Jose A. Santiago Cedeno | HC 5 Box 7365 | | | | Yauco | PR | 00698 |
| 1771810 | Jose A. Santiago Flores | Urb San Jose Calle 2 B16 | | | | Patillas | PR | 00723 |
| 1791576 | José A. Santos Santiago | P.O. Box 71325 | Buzon 305 | | | San Juan | PR | 00936 |
| 1670206 | Jose Antonio Roman Monje | Ave. Hostos WI- 16 Urb. Santa Juanita | | | | Bayamon | PR | 00956 |
| 1798007 | Jose C. Rosario Rios | PO Box 366069 | | | | San Juan | PR | 00936 |
| 1798007 | Jose C. Rosario Rios | Urb. Santa Clara | Anamu St. W-8 | | | Guaynabo | PR | 00969 |
| 1655612 | Jose E. Sanchez Delgado | Urb. Portales #410 | | | | Las Piedras | PR | 00771-3607 |
| 522790 | JOSE E. SANTINI BOCACHICA | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 |
| 522790 | JOSE E. SANTINI BOCACHICA | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 |
| 1722023 | Jose Enrique Rosario Fernandez | HC-01 Box 3553 | | | | Aibonito | PR | 00705 |
| 1919988 | JOSE F. SAEZ CINTRON | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1766076 | Jose L. Roman Gomez | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 |
| 1758456 | Jose Luis Rosado Martinez | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 |
| 1666010 | Jose Luis Sanchez Colon | D 17 Ave. Diego Velazquez El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 1764155 | Jose Luis Sanchez Marrero | PO Box 260 | | | | Corozal | PR | 00783 |
| 1620802 | Jose M. Sanchez Colon | Urb. Villa Santa Catalina, 5 Calle Sol | | | | Coamo | PR | 00769 |
| 1760843 | José M. Sanchez Colon | 5 Urb Villa Santa Catalina, Calle Sol | | | | Coamo | PR | 00769 |
| 1744829 | Jose M. Sauri Osorio | Urb. Bella Vista Gdns. | G-56 Calle 11 A | | | Bayamon | PR | 00957 |
| 1758419 | José Manuel Sánchez Colón | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 |
| 1740697 | Jose R Samot | 210 CITRUS POINTE DR | | | | HAINES CITY | FL | 33844-9519 |
| 1647144 | JOSE R. ROMAN RUIZ | HC 01 BOX 4760 | | | | HATILLO | PR | 00659 |
| 1804309 | Jose R. Santana Gonzalez | Villas de la Central Victoria #37 Calle Yugo | | | | Juncos | PR | 00777 |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 |

Exhibit G
91st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1995454 | JOSE ROSARIO PEREZ | 1844 CALLE KENNEDY | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690-1269 |
| 1750113 | José Ruaño Taraza | Calle A A32 | Urb Tortuguero | | | Bayamon | PR | 00959 |
| 1745756 | José Ruben Méndez Millet | Urb. Pedregales #42 | | | | Río Grande | PR | 00745 |
| 1610212 | Josefina Hernández Santiago | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 |
| 1631100 | JUAN A. ROSADO SEPULVEDA | HC 03 BOX 34419 | | | | MOROVIS | PR | 00687 |
| 1680372 | Juan A. Rosado Sepulveda | HC3 Box 34419 | | | | Morovis | PR | 00687 |
| 1633576 | Juan A. Rosado Sepúlveda | HC 3 Box 34419 Morovis | | | | Morovis | PR | 00687 |
| 1780009 | Juan Carlos Rosario Marrero | Calle Rosa 122 | Jardines de Vega Baja | | | Vega Baja | PR | 00693 |
| 1760550 | JUAN PABLO SANTIAGO MONTES | FLAMBOYAN GARDENS | CALLE 9 X - 8 | | | BAYAMON | PR | 00959-5815 |
| 1762069 | JUAN ROSADO GALARZA | 361 CALLE GALILEO APT 2-I | | | | SAN JUAN | PR | 00927 |
| 1658912 | Juan Ruiz Asprilla | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1658912 | Juan Ruiz Asprilla | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1741430 | Juan Santana Melecio | HC 83 Buzon 6187 | | | | Vega Alta | PR | 00692 |
| 1751397 | JUAN SEPULVEDA MEDINA | PO BOX 1561 | | | | YABUCOA | PR | 00767 |
| 1755369 | JUANITA ROSADO CRUZ | PO BOX 1533 | | | | LAS PIEDRAS | PR | 00771 |
| 1627812 | Juanita Sanjurjo Carrasquillo | Barrio El Verde | P.O. Box 1132 | | | Rio Grande | PR | 00745 |
| 1694341 | JULIA L. RUIZ TARDI | HC 2 BOX 10836 | | | | YAUCO | PR | 00698 |
| 1794228 | JULIA SERRANO VAZQUEZ | HC-69 BOX 15520 | | | | BAYAMON | PR | 00956 |
| 1736703 | JULIANA ROSADO | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 |
| 1750427 | JULIO A. SEDA LEON | URB LOS PINOS | CALLE DALIA 445 | | | YAUCO | PR | 00938 |
| 1725304 | Justina Ruiz Rosa | HC 01 Box 7205 | | | | Aguas Buenas | PR | 00703 |
| 1640923 | Karmarie Santos Fernandez | Secretaria | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1640923 | Karmarie Santos Fernandez | Urb. Rep. Metropolitano SE | Calle 26-1020 | | | San Juan | PR | 00921 |
| 1787652 | Katiria Y Rosa Rivera | HC 45 Box 13810 | | | | Cayey | PR | 00736-9725 |
| 1558576 | KENIA SANTANA MOTA | VILLA CAROLINA | 165-12 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1611287 | Leslie Sánchez | HC01 Box 10428 | | | | Lajas | PR | 00667 |
| 1677731 | Licel Romero Santiago | Urb. Jardines de Romani Calle Turquesa 28 | | | | Morovis | PR | 00687 |
| 1852668 | Licia Elba Sencidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 |
| 1765108 | LIGIA L. ROSARIO VEGA | JARDINES DEL CARIBE 37KK11 | | | | PONCE | PR | 00728 |
| 1634460 | Lilliam E. Santana Rodriguez | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 |
| 1593444 | LILLIAM HERNANDEZ SANTIAGO | URB LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 |
| 1593179 | Lilliam Hernandez Santiago | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 |
| 1756741 | Lilliam Ivette Serrano Chevalier | urb. costas del atlantico 74 calle duna | | | | Arecibo | PR | 00612 |
| 1779770 | LILLIAN N. ROSA SOBERAL | HC 1 BOX 6100 | | | | YAUCO | PR | 00698 |
| 1737602 | LILLIANA I SANTIAGO REYES | CALLE 13 C11 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 |
| 1780258 | LISETTE SERRANO RODRIGUEZ | VILLA UNIVERSITARIA | CALLE 10 D22 | | | HUMACAO | PR | 00791 |
| 1756055 | Liza Enid Romany Serrano | PO Box 4076 | | | | Carolina | PR | 00984-4076 |
| 1586247 | LIZZIE J. RUIZ PAGAN | PO Box 1813 | | | | Juncos | PR | 00777 |
| 1586247 | LIZZIE J. RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1672628 | LOIDA I SAITER VELEZ | HC 74 BOX 6763 | | | | CAYEY | PR | 00736 |
| 1745996 | LORENA SANTOS RAMOS | URB COLINAS DE PENUELAS | 330 CALLE JAZMIN | | | PENUELAS | PR | 00624 |
| 1639891 | Lourdes M. Roque Rivera | 809 Estancias del Rey | | | | Caguas | PR | 00725 |
| 1617399 | Lourdes M. Roque Rivera | Estancias del Rey 809 | | | | Caguas | PR | 00725 |
| 1704938 | Lourdes M. Santana Colon | P.O. Box 6894 | | | | Mayaguez | PR | 00681 |
| 1732676 | Lourdes S. Santiago Rosario | 71 Calle 3 Las Mercedes | Apartado 235 | | | Arroyo | PR | 00714 |
| 2002201 | Lucia Santiago | Calle 1 B-5 Urb Las Marias | | | | Salinas | PR | 00751 |
| 1744984 | Luis A Sanchez Vega | Ave. Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 |
| 1744984 | Luis A Sanchez Vega | PO Box 2381 | | | | Guayama | PR | 00875-2381 |
| 517838 | LUIS A SANTIAGO MARTI | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 1252655 | LUIS A SEIN EGIPCIACO | PO BOX 3268 | | | | AGUADILLA | PR | 00605 |
| 1675438 | Luis A. Rosa Nales | Urb. Monte Brisas 3 Calle 107 #3 S-2 | | | | Fajardo | PR | 00738 |
| 1679087 | Luis A. Saez Tiru | Urbanizacion Villas del Cafetal Calle 13 I-122 | | | | Yauco | PR | 00698 |
| 1721044 | Luis Alberto Silvestrini Ruiz | Hc–01Box11357 | | | | Peñuelas | PR | 00624-9203 |
| 1652074 | Luis G Sepulveda Martinez | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1705828 | LUIS MANUEL ROMERO TORRES | BO. LOS POLLOS SECTOR CAYEUTA | | | | PATILLAS | PR | 00723 |
| 1705828 | LUIS MANUEL ROMERO TORRES | POLICIA PUERTO RICO | HC-65 BOX 6257 | | | PATILLAS | PR | 00723 |
| 1779288 | Luis R Santiago Maldonado | Hc02 Box 4361 | | | | Villalba | PR | 00766 |
| 1899966 | LUIS ROMAN ANDINO | RUTA RURAL #1 BOX 38 | | | | CAROLINA | PR | 00983 |
| 2119213 | LUIS ROSA TORRES | URB CABRERA B-43 | | | | UTUADO | PR | 00641 |
| 1763791 | Luis Santiago Mercado | APARTADO 651 | | | | AGUADA | PR | 00602 |
| 1763864 | LUIS SERRANO RIVERA | P.O. BOX 65 | | | | COMERIO | PR | 00782 |
| 1671468 | LUZ A. ROSADO TORRES | ACREEDOR | URB. EL VALLE DE LOS PRADOS 181-M-23 | | | SAN LORENZO | PR | 00754 |
| 1671468 | LUZ A. ROSADO TORRES | PO BOX 1299 | | | | SAN LORENZO | PR | 00754 |
| 1750848 | Luz A. Santiago García | Calle 9 Bo. Malpica Parcela 128 | PO Box 62 | | | Rio Grande | PR | 00745 |
| 1765084 | Luz E Rosario Ortiz | PO Box 808 | | | | Orocvis | PR | 00720 |
| 1871843 | LUZ E SEPULVEDA ORTIZ | PO BOX 194 | | | | MAYAGUEZ | PR | 00681 |
| 1719431 | Luz E. Rosario Almodovar | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1749080 | Luz E. Rosario Ortiz | PO Box 808 | | | | Orocovis | PR | 00720 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1727600 | Luz E. Ross- Rivera | Estancias de Manati 164 C/Dorado | | | | Manati | PR | 00674 |
| 1600710 | LUZ E. SANTIAGO CEDENO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 |
| 1590698 | Luz E. Santos | PO Box 370066 | | | | Cayey | PR | 00737-0066 |
| 1617684 | LUZ E. SANTOS ROSARIO | PO BOX 370066 | | | | CAYEY | PR | 00737-0066 |
| 1727231 | Luz Ivette Rosario Santiago | Jardines de Vega Baja #470 Jardin de Lirios | | | | Vega Baja | PR | 00693 |
| 1756153 | LUZ M ROQUE ORTIZ | 23100 CARR 743 | | | | CAYEY | PR | 00736 |
| 1781723 | Luz M Rosado Gonzalez | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 |
| 1777870 | Luz M Rosario Cordero | HC 5 Box 57291 | | | | Aguadilla | PR | 00603 |
| 1738947 | Luz M Santiago Concepcion | 3623 Ave Militar | PMB 123 | | | Isabela | PR | 00662 |
| 1601785 | Luz M. Romero Santiago | PO Box 1373 | | | | Morovis | PR | 00687 |
| 1617088 | Luz M. Rosado Rivera | Calle 13 BB 20 Cuarta Seccion | Villa del Rey | | | Caguas | PR | 00727 |
| 1661889 | Luz M. Sanchez Perez | Urb. Toa Alta Heights Calle 19 O-31 | | | | Toa Alta | PR | 00953 |
| 1617806 | Luz M. Sanchez Torres | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 |
| 1674322 | LUZ MINERVA SANTIAGO GONZALEZ | CANTERA, SANTURCE | CALLE COLON #11 | | | SAN JUAN | PR | 00915 |
| 1672492 | LUZ N SANTIAGO ROBLES | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 |
| 1641141 | Luz S Santiago Gome | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 |
| 1596511 | Luz Sanchez Perez | Urb. Toa Alta Heights Calle 19 O-30 | | | | Toa Alta | PR | 00953 |
| 1771046 | Lydia E. Salgado Durán | 238 Granada | | | | Dorado | PR | 00646 |
| 1704910 | Lydia E. Santana Colon | HC 03 | Box 15008 | | | Juan Diaz | PR | 00795 |
| 1628620 | Lydia J Sierra Navarro | PO Box 52 | | | | Vega Alta | PR | 00692 |
| 1740673 | Lymari Santos Negron | HC 91 Box 9166 | | | | Vega Alta | PR | 00692 |
| 2004202 | Lysette Segarra Velez | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 2093703 | Lysette Segarva Velez | Urb. Haciende Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 1669485 | Mabel A. Siurano Luciano | PO Box 546 | | | | Adjuntas | PR | 00601 |
| 1673348 | MABEL RUIZ MENDOZA | PO BOX 31 | | | | RINCON | PR | 00677 |
| 1995263 | MADELINE LISSETTE RUIZ | HC-05 BOX 53217 | | | | MAYAGUEZ | PR | 00680 |
| 1848671 | Magda A. Sanchez Dessus | 44 2 Urb. del Carmen | | | | Juana Díaz | PR | 00795-2516 |
| 2027538 | Manuel A. Ruiz Gonzalez | Com. Las 500 tas, Esmeralda 104 | | | | Arroyo | PR | 00714 |
| 1864081 | Manuel Rosado Diaz | HC-01 Box 3246 | | | | Villalba | PR | 00766 |
| 1759043 | Marcial F Santiago Roman | 41 Calle Pedro Pabon | | | | Morovis | PR | 00687-8509 |
| 1605407 | MARCIAL F SANTIAGO ROMÁN | 41 CALLE PEDRO PABÓN | | | | MOROVIS | PR | 00687-8509 |
| 1900261 | MARCOLINA SANCHEZ MATEO | 61 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769-2513 |
| 1747227 | MARCOS ANTONIO SALGADO RODRIGUEZ | PO BOX 488 | | | | LOIZA | PR | 00772 |
| 1986412 | Margarita Roman Cortes | HC 3 Box 33287 | | | | Aguada | PR | 00602 |
| 1732312 | Margarita Sanchez | Calle rubi #12 amelia | | | | Guaynabo | PR | 00965 |
| 1672709 | MARGARITA SANCHEZ RIVERA | 3816 CALLE AURORA | BDA BELGICA | | | PONCE | PR | 00717 |
| 1638116 | Margarita Sanchez Santaliz | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 |
| 1666895 | Margarita Santiago Centeno | Hc 71 Box 7245 | | | | Cayey | PR | 00736 |
| 1636890 | MARGARITA SANTIAGO GONZALEZ | APT. 473 | | | | AGUADA | PR | 00602 |
| 1619340 | Margarita Santiago Rivera | Margarita Santiago Rivera | 1686 Kennersly Close | | | Tucker | GA | 30084 |
| 1794600 | MARGIE ROSA VILLANUEVA | CALLE SULTANA DEL OESTE 07 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 1678484 | Maria A. Sanchez Rivera | Urb. Glenview Gardens c/Florida M-19 | | | | Ponce | PR | 00730 |
| 1910017 | Maria C. Santiago Sosa | HC01 Box 3980 | | | | Villalba | PR | 00766 |
| 1804640 | Maria de los A, Sánchez Otero | PO Box 437 | | | | Ciales | PR | 00638 |
| 1702574 | Maria de los Angeles Rosario Morales | Hc 46 Buzon 5649 | | | | Dorado | PR | 00646 |
| 1768972 | Maria de los Angeles Rosario Rodriguez | Urb. Villa del Coqui A-27 | | | | Aibonito | PR | 00705 |
| 1654868 | Maria de Lourdes Santos Melendez | Celle Cucharillas #203 Bo.Palmas | | | | Cataño | PR | 00963 |
| 1636752 | Maria Del C. Rosa Matos | 2-Carr 833 Cond. Villa Los Filtros Apto G1 | | | | Guaynabo | PR | 00969 |
| 2031237 | Maria del C. Sola | Bo. Canaboncito HC 2 Box 30585 | | | | Caguas | PR | 00725 |
| 1808857 | Maria Del Carmen Sierra Torres | Urb. Quintas de Morovis 7 Paseo | Felicidad | | | Morovis | PR | 00687 |
| 1596445 | Maria Del R Santiago Fernandez | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 |
| 1595966 | Maria E Ruiz Pachas | Porticos De Guaynabo | 1 Calle Villegas Apto. 1-102 | | | Guaynabo | PR | 00971 |
| 1805853 | Maria E Santa De Leon | María E. Santa De León | URB. Paseo de Las Flores #33 calle: Jazmín | | | San Lorenzo | PR | 00754-9663 |
| 2078866 | MARIA E. SERRANO RIVERA | CALLE 8 D-19 URB. TERESITA | | | | BAYAMON | PR | 00961 |
| 1668258 | Maria E. Silva Claudio | HC 3 Box 7576 | | | | Dorado | PR | 00646 |
| 1661403 | MARIA EDNA ROSAS RODRIGUEZ | Dos Palomas 2074 | Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1593523 | María Edna Rosas Rodríguez | Box Paloma 2074 | | | | Yauco | PR | 00698 |
| 1900066 | Maria Esther Rosado Rodriguez | HC 6 Box 2127 | | | | Ponce | PR | 00731-9611 |
| 1754923 | Maria F. Ruiz Gonzalez | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 |
| 1636997 | Maria I Santana Cruz | 569 c/Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 1668062 | Maria I. Santana Cruz | 569 Brisas de Montecasino | | | | Toa Alta | PR | 00953 |
| 1635158 | Maria I. Santana Cruz | 569 Urbanizacion Brisas de Montecasino | | | | Toa Baja | PR | 00953 |
| 1740800 | Maria I. Serrano Rubert | RR-1 Box10332 | | | | Orocovis | PR | 00720 |
| 1728253 | MARIA IVETTE SERRANO RUBERT | RR-1 | BOX 10332 | | | OROCOVIS | PR | 00720 |
| 299108 | MARIA L SEGARRA QUILES | HC 3 BOX 17530 | | | | QUEBRADILLA | PR | 00678 |
| 2046912 | MARIA L. ROLON RODRIGUEZ | P.O. BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 |
| 1631263 | Maria L. Roman-Rodriguez | 261 Calle Almendra Urb. Estancia de la Ceiba | | | | Hatillo | PR | 00659-2849 |
| 1750346 | Maria M Rosario Cora | Apartado 31154 | | | | San Juan | PR | 00929 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1759378 | Maria M Santos Portalatin | PO Box 2615 | | | | Vega Baja | PR | 00694 |
| 2139143 | Maria M. Roman Basora | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 |
| 1797066 | Maria M. Roman Monell | PO Box 733 | | | | Puerto Real | PR | 00740 |
| 1755510 | Maria M. Rosario Ruiz | PO Box 2638 | | | | Vega Baja | PR | 00693 |
| 1053781 | MARIA M. SANTOS SIERRA | PO BOX 684 | | | | AGUAS BUENAS | PR | 00703 |
| 2139139 | Maria Margarita Roman Basora | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 |
| 2139137 | Maria Margarita Roman Basora | E-9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 |
| 1595829 | Maria Margarita Santiago Rosado | PO. Box 1894 | | | | Orocovis | PR | 00720 |
| 2116842 | Maria Nilda Sanchez Patino | HC - 61 Box 34441 | | | | Aguada | PR | 00602-9419 |
| 1814830 | Maria Rosa Rivera | C/ 49 #274 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1595055 | Maria Socorro Santiago Rosado | PO.BOX. 1894 | | | | Orocovis | PR | 00720 |
| 1720723 | Maria T Santiago Colon | HC 01 Box 6614 | | | | Orocovis | PR | 00720 |
| 1740616 | Maria T. Salgado Sierra | HC-01 Box 5346 | | | | Ciales | PR | 00638 |
| 1717517 | Maria T. Silva Gomez | Hc 30 Bo, 36306 | | | | San Lorenzo | PR | 00754-9766 |
| 1620295 | Maria Victoria Ruiz Rentas | URB Sta Teresita | San Bruno 5823 | | | Ponce | PR | 00730-4443 |
| 1772975 | Maria W. Rosado Bermudez | Hc 77 Buzon 8629 Bajura | | | | Vega Alta | PR | 00692 |
| 1640460 | Mariana Santiago Garcia | Barrio Malpica Calle 9 Parcela 128 B | PO Box 62 | | | Rio Grande | PR | 00745 |
| 1740802 | Maribel Roman Santiago | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 |
| 1740181 | Maribel Rosado Candelario | Apartado 2434 | | | | Guaynabo | PR | 00970 |
| 1727142 | Maricela Serrano Dominguez | 23 Calle Sol Barriada Santa Clara | | | | Jayuya | PR | 00664 |
| 1728565 | Marieli Romero Caceres | Mansiones de Vistamar Marina | 1501 Marbella Oeste | | | Carolina | PR | 00983 |
| 1786035 | MARILU SANTIAGO DELGADO | PO BOX 59 | | | | TRUJILLO ALTO | PR | 00976 |
| 1658232 | MARILUZ SILVA ALMODOVAR | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1766384 | MARILYNN SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 |
| 1620656 | Marisa Roque Leal | # 6 C Urb. Los Maestros | | | | Humacao | PR | 00791 |
| 1732898 | Marisol Rosado Rodriguez | Urb. Vista Hermosa | Calle #5 F-1 | | | Humacao | PR | 00791 |
| 1596914 | Marisol Sanchez Marquez | Alturas de Olimpo Casa D-19 Buzon 320 | | | | Guayama | PR | 00784 |
| 1596914 | Marisol Sanchez Marquez | BO Corazon | Calle San Ciprian 645 | | | Guayama | PR | 00784 |
| 1588317 | MARISOL SERRANO PACHECO | URB. LAUREL SUR | 1445 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5006 |
| 1620186 | Maritza A. Rosario Domenech | Calle Atun B2 #7 Bahia Vistamar | | | | Carolina | PR | 00983 |
| 1774869 | Marta Rosa Morales | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 |
| 1742991 | MARTHA M. ROSA CRUZ | HACIENDA MATILDE | CALLE SURCO 5449 | | | PONCE | PR | 00728 |
| 1728668 | Martha Santiago Cuevas | HC 1 Box 4686 | | | | Las Marias | PR | 00670 |
| 1630713 | Martin Ruiz Del Toro | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1735794 | Mary Roman Hernandez | Urb. Praderas de Morovis Sur 22 Verano | | | | Morovis | PR | 00687 |
| 1633770 | Mayra A. Silva Ramirez | P.O. Box 1505 | | | | Mayaguez | PR | 00681 |
| 1741462 | Mayra E Santiago Acosta | 1048 Grizzly Ct. | | | | Apopka | FL | 32712 |
| 1609311 | Mayra E. Sánchez Oliveras | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 |
| 1641804 | MAYRA I SANTOS RIVERA | CARR 156 KM 30.7 | SEC LA LOMA | | | COMERIO | PR | 00782 |
| 1641804 | MAYRA I SANTOS RIVERA | SECTOR LA LOMA | HC 04 BOX 6204 | | | COMERIO | PR | 00782-9701 |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | 3 EXT LAS DELICIAS | 3750 CALLE ANTONIO PEREZ | PIERRET | | PONCE | PR | 00728 |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | ATTN: MARIA E SUAREZ-SANTOS | 421 AVENIDA MUNOZ RIVERA CONDOMINIO MIDTOWN OFICIN | | | SAN JUAN | PR | 00918 |
| 2029906 | Mayra Maritza Santiago Martinez | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 |
| 1812603 | MAYRA SILVA RAMIREZ | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 |
| 1665721 | Melissa Roman Santiago | HC 01 Box 9340 | | | | Peñuelas | PR | 00624 |
| 1602733 | MELISSA SMART MORALES | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1660034 | Mercedes E. Sapia Oguendo | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 |
| 1635335 | Merida Silva Cruz | Departamento de Educación | Hato Rey | | | San Juan | PR | |
| 1635335 | Merida Silva Cruz | Paseo Cypres 3080 Urb Levittown | | | | Toa Baja | PR | 00949 |
| 1674680 | Migdalia Rosado Rosado | Calle Delcasse 20 | Condominio del Mar Apt. 1003 | | | San Juan | PR | 00907 |
| 1760301 | Migdalia Rosario Torres | HC 01 Box 4488 | | | | Naguabo | PR | 00718 |
| 2120280 | Migdalia Ruberte Gracia | Departamento de Educacion (jubilada) | Box 771 | | | Santa Isabel | PR | |
| 2120280 | Migdalia Ruberte Gracia | HC 06 Box 4688 | | | | Coto Laurel | PR | 00780 |
| 1781603 | Migdalia Ruiz Mendoza | PO Box 31 | | | | Rincon | PR | 00677 |
| 1672549 | Migdalia Santiago Rosa | HC 05 Box 13914 | | | | Juana Diaz | PR | 00795 |
| 1645312 | MIGUEL A. ROSADO LOPEZ | CALLE 17 NUM 563 | SECTOR ARENAL BO. HIGUILLAR | | | DORADO | PR | 00646 |
| 1693477 | Miguel A. Rosado Lopez | HC 33 BOX 5103 | | | | Dorado | PR | 00646 |
| 1791178 | Miguel A. Rosello Ortiz | PO Box 2090 | | | | Aibonito | PR | 00705 |
| 2106128 | Miguel Arcongel Serrano Arroyo | 21 Julia Ruiz | | | | San Sebastian | PR | 00685 |
| 2079369 | Miguel G Sanchez Lopez | PO BOX 741 | | | | Guanica | PR | 00653 |
| 1657737 | Miguel Sanchez Valentin | HC 02 Box 5582 | | | | Rincon | PR | 00677 |
| 1611564 | MILAGROS ROLON BENITEZ | PO BOX 1060 | | | | AIBONITO | PR | 00705 |
| 1684675 | Milagros Ruiz Santiago | PO Box 66 | | | | Rio Blanco | PR | 00744 |
| 1700681 | MILAGROS SANCHEZ ROMAN | HC03 BOX 32139 | | | | AGUADA | PR | 00602 |
| 1696025 | Milagros Santiago Colon | Bo. Morovis Sur Box 6593 | | | | Morovis | PR | 00687 |
| 1633095 | Milagros Santiago Ramos | Calle Maruja AD-36 | 4ta. Sección Levittown | | | Toa Baja | PR | 00949 |
| 1765366 | Milagros Santiago Ramos | CALLE MARUJA AD-36 4TA SECCION | | | | TOA BAJA | PR | 00949 |
| 1639507 | Mildred M. Sanchez Baez | P.O. Box 1841 | | | | Yauco | PR | 00698 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1612913 | Mildred Pastoriza Rosario | DORADO SUR 3 2058 CALLE ADONIDIA D9 | | | | DORADO | PR | 00646 |
| 1727135 | Mildred Rosado Sanchez | PO Box 1332 | | | | Las Piedras | PR | 00771 |
| 1778775 | Mildred Santos | R.R. 6 Box 4054 | | | | San Juan | PR | 00926 |
| 1692635 | Milka L. Santos Zayas | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 |
| 1692635 | Milka L. Santos Zayas | P.O. Box 6813 | | | | Caguas | PR | 00726 |
| 1736928 | Minellie Santiago Perez | Urb. Lomas del Sol | #61 C/Casiopea | | | Gurabo | PR | 00778 |
| 1761403 | Minerva Ruiz Mendoza | PO Box 31 | | | | Rincon | PR | 00677 |
| 1671962 | Minerva Seguí Juarbe | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 |
| 1671962 | Minerva Seguí Juarbe | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1938281 | Mirella Salgado Mendoza | Reparto San Francisco 107 | | | | Mayaguez | PR | 00682 |
| 2060633 | Mirella Salgado Mendoza | Reparto SanFrancisco 107 | Calle Raul Bellaflores | | | Mayaguez | PR | 00682 |
| 1748721 | Miriam D. Ruiz Aviles | PO Box 969 | | | | Manati | PR | 00693 |
| 1609900 | Miriam J Santos Arroyo | 5486 Calle Surco Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1779512 | MIRIAM J SANTOS ARROYO | HACIENDA LA MATILDE | 5486 CALLE SURCO | | | PONCE | PR | 00728 |
| 1650562 | MIRIAM MORALES SANTOS | CALLE 10 INTERIOR | H42A PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 |
| 1628097 | Miriam Nieves Roman | PO Box 67 | | | | San Sebastián | PR | 00685 |
| 1065809 | MIRIAM SANTIAGO BERMUDEZ | HC 03 BOX 16591 | | | | UTUADO | PR | 00641 |
| 1599742 | Miriam Santiago Soto | Urb.Ciudad Interamericana Calle Barracuda | Apdo 524 | | | Bayamon | PR | 00959 |
| 1592078 | Mirna L Ruberte-Santiago | PO Box 21 | | | | Peñuelas | PR | 00624-0021 |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | HC 04 BOX 16921 | | | | LARES | PR | 00669 |
| 1733561 | Mirtha J. Santiago Sepulveda | Urb. Costa Sur | Calle Miramar F-11 | | | Yauco | PR | 00698 |
| 1974820 | Modesta Santiago Santiago | Bo. Lizas Sector Fantauzzi | Carretera 758 Km. 7.4 | | | Maunabo | PR | 00707 |
| 1974820 | Modesta Santiago Santiago | P.O. Box 214 | | | | Maunabo | PR | 00707 |
| 1696157 | Monserrate Santana Diaz | Urb. Oriente Calle Ramon Ortiz #287 | | | | Las Piedras | PR | 00771 |
| 1605591 | MORAIMA SEPULVEDA MORALES | NUEVAS VILLAS DEL MANATI AVENIDA | LA PALMAS BUZON 104 | | | MANATI | PR | 00674 |
| 1603140 | Muzmett Santiago | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 |
| 1761177 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | CALLE 14 BLOQUE T-15 | | | TRUJILLO ALTO | PR | 00976 |
| 1745201 | MYRIAM W SANTOS TOUSET | CALLE INVIERNO 181 | BRISAS DEL GUAYANES | | | PENUELAS | PR | 00624 |
| 1677007 | Myrna R. Roman Arce | HC 3 Box 6764 | | | | Dorado | PR | 00646 |
| 1756784 | Myrta N. Serrano Lopez | PO Box 1346 | | | | Arroyo | PR | 00714-1346 |
| 1783327 | Nahir Sanchez Colon | PO Box 127 | Urb. La Vega #44 | | | Villalba | PR | 00766-0127 |
| 1758578 | Nahomi Romero Rivera | Urb. Mansión del Sur Calle Bavaria | SD-18 | | | Toa Baja | PR | 00949 |
| 1716466 | Nancy M. Santiago Torres | Urb. Los Caobos | 625 Calle Aceitillo | | | Ponce | PR | 00716-2602 |
| 1694714 | Nancy Rolon Morales | Reparto Robles A 70 Esmeralda | | | | Aibonito | PR | 00705 |
| 1674704 | Nancy Rolón Morales | Reparto Robles | A70 | | | Aibonito | PR | 00705 |
| 1770149 | NANCY SANTIAGO PLAZA | HC-2 BUZON 1898 | | | | BOQUERON | PR | 00622-0000 |
| 1724620 | Nancy Santiago Rivera | HC 71 Box 2272 Loncas Valles | | | | Naranjito | PR | 00719 |
| 1601459 | Nancy Santiago Rivera | Hc71- Box 2272 | | | | Naranjito | PR | 00719 |
| 1595685 | Nancy Santos Rivera | Carr 156 Km 30.7 Sec La Loma | | | | Comerio | PR | 00782 |
| 1595685 | Nancy Santos Rivera | HC 04 Box 6204 | | | | Comerio | PR | 00782-9701 |
| 1977311 | Natividad Romero Rosario | C-4 Calle Gaviota Urb. Ciudad Univecitaria | | | | Guayama | PR | 00784 |
| 1977311 | Natividad Romero Rosario | D16 Calle I Urb. Villa Rosa III | | | | Guayama | PR | 00784 |
| 1928846 | Nayda E. Sanchez Ramos | HC-05 Box 50530 | | | | Mayaguez | PR | 00680 |
| 1773338 | Neidalina Silva | PO BOX 10007 | SUITE 286 | | | Guayama | PR | 00785 |
| 1783282 | Neidalina Silva | PO Box 10007 Suite 286 | | | | Guayama | PR | 00785 |
| 1797834 | Nelly Enid Serrano Colon | 1515 Calle Jaguey Urb. Los Cachos | | | | Ponce | PR | 00716 |
| 1712262 | NELSON ROSARIO RODRIGUEZ | P O BOX 270 | | | | OROCOVIS | PR | 00720 |
| 1766019 | Nelson Ruiz | PO Box 107 | | | | Trujillo Alto | PR | 00977-0107 |
| 1692317 | NEREIDA ROSADO GARCIA | HC 6 BOX 2140 | | | | PONCE | PR | 00731-9611 |
| 2064176 | Nestor Juan Rosa Perez | Bo. Mediania Alta Haijo | | | | Loiza | PR | 00772 |
| 1665533 | Nidia E Sanchez Carrion | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 |
| 1717785 | Nigsa Ivette Sanabria Garcia | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 |
| 1666590 | Nilda L. Rosado Vazquez | RR 2 Box 6272 | | | | Toa Alta | PR | 00953-7125 |
| 1666501 | Nilda Santana Rodríguez | Urb Mifedo | 408 Calle Caney | | | Yauco | PR | 00698 |
| 1846388 | Nilda Santiago Rivera | HC 05 Box 13140 | | | | Juana Diaz | PR | 00795 |
| 1719711 | Nilsa Martir Rosa | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | | SAN SEBASTIAN | PR | 00685 |
| 1690313 | Nilsa Salgado Meléndez | Comunidad Arenales 2 Calle | Escambrón numero 1016 | | | Dorado | PR | 00646 |
| 1788868 | NIMIA SANTANA VEGA | HC 03 BUZON 12530 | | | | JUANA DIAZ | PR | 00795 |
| 1598240 | Nirvia M. Rosario Torres | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 |
| 1803173 | Nitza Ivette Santos Lopez | RR'4 Box 2825 | | | | Bayamon | PR | 00956 |
| 1742528 | Nitza Rosario Ferreira | Urb. Santa Juanita Calle Líbano DS-29 | | | | Bayamon | PR | 00956 |
| 1653592 | Noel A. Saez Torres | HC 5 BOX 7997 | | | | Yauco | PR | 00698 |
| 1742222 | Noel Santiago Negron | HC-01 Box 2209 | Bo. Perchas | | | Morovis | PR | 00687 |
| 1673937 | Noelia Santana Santana | SECT PIEDRA AZUL | 17458 C ARR 905 | | | YABUCOA | PR | 00767 |
| 1683461 | NOEMI ROSARIO NIEVES | HC 01 BOX 9135 | | | | GUAYANILLA | PR | 00656 |
| 1811454 | NOEMI SANCHEZ GONZALEZ | PARC. JAUCA | #492 | | | SANTA ISABEL | PR | 00757 |
| 1628555 | Nolgie Hernandez Santiago | 1854 Exmore Ave. | | | | Deltona | FL | 32725 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2106941 | NONA E. RONNA RUDON | 1653 CALLE MARQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 |
| 488582 | NORA E ROMAN RUDON | 1653 CALLE MAIQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 |
| 2027202 | NORA E. ROMAN RUDON | 1653 CALLE MARQUESA | VALLE REAL | | | PONCE | PR | 00716-0503 |
| 2028601 | Nora E. Roman Rudon | 1653 Calle Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0503 |
| 2091488 | Norberto Rosario Burgos | P O Box 1062 | | | | Morovis | PR | 00687 |
| 1570793 | Norberto Sierra Hernandez | #220 Vives | | | | Ponce | PR | 00730-3513 |
| 1687500 | NORMA I SERRANO RODRIGUEZ | 433 HAMITON PARK | | | | ST. CLOUD | FL | 34769 |
| 1803088 | Norma I. Roman Roman | HC6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 |
| 1732141 | Norma I. Serrano Rodríguez | 433 Hamilton Park | | | | St. Cloud | FL | 34769 |
| 1690923 | NORMA IRIS SANCHEZ COLON | BOX 995 | | | | AIBONITO | PR | 00705 |
| 1657350 | Norma Roman Roman | HC 6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 |
| 1679985 | Normitza Sepulveda Velazquez | PO BOX 1561 | | | | YABUCOA | PR | 00791 |
| 2025867 | Nydia L. Sepilveda Molina | P.O. Box 615 | | | | Adjustas | PR | 00601 |
| 1627563 | Nydia Soberal Del Valle | 138 Calle Gorrión | | | | Caguas | PR | 00727 |
| 1673663 | Olga Cividanes Romero | Villas Del Madrigal | B-3 Calle 1 | | | Carolina | PR | 00987 |
| 1634688 | Olga I Roman Collazo | P.O. Box 560 | | | | Moca | PR | 00676 |
| 1792111 | Olga I. Rosado Rodriguez | Bo. Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 |
| 1792111 | Olga I. Rosado Rodriguez | Olga I. Rosado Rodriguez | Empleado de CUstodia | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1670177 | OLGA L. SIERRA ROSA | VALLE DE CERRO GORDO | C/RUBI Z-3 | | | BAYAMON | PR | 00957 |
| 1650297 | Olga L. Sierra Rosa | Valle de Cerro Gordo | C/Rubí Z-3 | | | Bayamón | PR | 00957 |
| 1649437 | Olga M. Rosa | Urb. City Palace 911 C / La Kamila | | | | NAGUABO | PR | 00718 |
| 371223 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 |
| 1968670 | OLGA Y. SANTANA GARCIA | PO BOX 1899 | | | | JUNCOS | PR | 00777 |
| 1635180 | Onelia Saez Hernandez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1786971 | Onelia Saez Hernandez | Box 1150 | Batas | | | Barranquitas | PR | 00794 |
| 1772534 | Orlando Sanchez Martinez | Calle Claudino Colon #27 | Barriada Olivencia | | | San Sebastian | PR | 00685 |
| 1754727 | ORLANDO SANCHEZ MARTINEZ | URB OLIVENCIA | 27 CALLE CLAUDINO COLON | Barriada Olivencia | | SAN SEBASTIAN | PR | 00685-2663 |
| 1760079 | Otilia Sanchez Torres | 12 Nazario St | | | | Caguas | PR | 00725 |
| 388716 | Pablo Jose Seary Diaz | Calle 502 bloq. 18#14 Villa Carolina | | | | Carolina | PR | 00985 |
| 1935681 | Pablo Sagardia Castro | Apt 560796 | | | | Guayanilla | PR | 00656 |
| 1669467 | Pablo Santiago Gonzalez | FLAMBOYAN GARDENS | X - 8 CALLE 9 | | | BAYAMON | PR | 00959-5815 |
| 848967 | PABLO SERRANO JIMENEZ | PO BOX 491 | | | | CAGUAS | PR | 00727 |
| 848967 | PABLO SERRANO JIMENEZ | URB TURABO GARDENS | R9- #8 CALLE H | | | CAGUAS | PR | 00725 |
| 1645905 | Paulina Santos Portalatin | Calle Silivo Santos 201 Bda. Sandin | | | | Vega Baja | PR | 00693 |
| 1752801 | Pedro Daniel Romero Centeno | BO.COCO VIEJO | CALLE PRINCIPAL #20 | | | SALINAS | PR | 00751 |
| 397059 | Pedro E. Sierra | P.O. Box 142 | | | | Guaynabo | PR | 00970 |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | PO BOX 190759 | CALLE FEDERICO COSTES | | | SAN JUAN | PR | 00919-0759 |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | URB JARDINES DE COAMO | CALLE 2 #13 | | | COAMO | PR | 00769 |
| 1631090 | Pedro Miguel Sanabria Campos | Apartado 391 | | | | Aguirre | PR | 00704 |
| 1645452 | PEDRO RAUL SANTANA TORRES | JOSE S. QUINONES | CALLE 7 #180 | | | CAROLINA | PR | 00985 |
| 1748273 | PURA C ROMAN BARRIENTOS | HC 80 8444 | ESPINOSA | | | DORADO | PR | 00646 |
| 1690045 | Rafael E Sepúlveda Rivera | 227 Avenida Los Veteranos | Urb. El Valle | | | Lajas | PR | 00667-2508 |
| 421054 | RAFAEL ROLON ORTIZ | HC 1 BOX 6431 | | | | AIBONITO | PR | 00705 |
| 2107189 | RAFAEL ROMAN PEREZ | HC 4 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-8853 |
| 2126329 | Rafael Sanchez Hernandez | 1626 Calle San Lucas | | | | Ponce | PR | 00780 |
| 2080191 | RAFAELA ROSARIO GUZMAN | URB LEVITTOWN | PASEO DULCEMAR | 1508 ISECCION | | TOA BAJA | PR | 00949 |
| 2011908 | Rafaela Rosario Guzman | Urb. Levittown, Paseo Dulcemar 1508 I Secc. | | | | Toa Baja | PR | 00949 |
| 742136 | Ramon L Santiago Cruz | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 |
| 1766983 | Ramon Rosado Hernandez | Jardines de Monte Alto | 325 Calle 1 Apt 111 | | | Trujillo Alto | PR | 00976 |
| 2147178 | Ramona del R. Sanchez Irizarry | Urb La Anboleda Calle 17 #257 | | | | Salinas | PR | 00751 |
| 1699630 | Ramona Rosario Garrido | Urb. Turabo Gardens Calle 11 N13 | | | | Caguas | PR | 00727 |
| 1633308 | Ramonita Roman Padilla | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 |
| 1706123 | Ramonita Roman-Rodriguez | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | | HATILLO | PR | 00659 |
| 1706123 | Ramonita Roman-Rodriguez | P.O. Box 233 | | | | Hatillo | PR | 00659 |
| 1082278 | RAMOS SERANO SAYLY | URB EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 |
| 1611215 | RAQUEL I. SANTIAGO SANCHEZ | URB HNAS DAVILA O-12 CALLE 8 | | | | BAYAMON | PR | 00959-5151 |
| 1677968 | RAQUEL SANCHEZ PAGAN | P.O. BOX 1197 | | | | CIALES | PR | 00638 |
| 1368071 | RENE RUIZ SOTO | PO BOX 16 | | | | ANASCO | PR | 00610 |
| 1639044 | Reonaldo Santiago Morales | Calle Dalia J-23 | Urb. Caribe Garden | | | Caguas | PR | 00725 |
| 1084292 | Reynaldo Saldana Gonzalez | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 |
| 2035067 | Ricarda Rosado Rivera | P.O. Box 1433 | | | | Guanica | PR | 00653 |
| 1741676 | Rigoberto Rondon Maldonado | 125 Calle Piedra Luna | Urb. Colinas 2 | | | Hatillo | PR | 00659 |
| 1824580 | Roberto Sanchez Perez | HC3 Box 9077 | | | | Villalba | PR | 00766 |
| 1995759 | Rochely Santana Ortiz | F12 La Olimpia | | | | Adjuntas | PR | 00601 |
| 1761372 | ROSA E SEGARRA PAGAN | PO BOX 991 | | | | LARES | PR | 00669 |
| 1753169 | Rosa E. Franco Bermudez | Hc 04 Box 46333 | | | | Caguas | PR | 00727 |
| 1800284 | Rosa E. Rosado Perez | Calle 3#155 Urbanización Las Colinas | | | | Vega Alta | PR | 00692 |
| 1701665 | ROSA E. ROSARIO HERNANDEZ | HC07 BOX 5163 | BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-9714 |

Exhibit G
91st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1753002 | Rosa Fajardo Loayza | Calle Arcángel 321 Villa Gerena | | | | Mayagüez | PR | 00682-7140 |
| 2120299 | ROSA H. SILVA VELEZ | HC - 09 BOX 4813 | | | | SABANA GRANDE | PR | 00637 |
| 2063393 | Rosa M Ruiz Vazquez | Calle 12 | 2 Urb Las Mercedes | | | Salinas | PR | 00757 |
| 503243 | ROSA M RUIZ VAZQUEZ | URB. LAS MERCEDES | CALLE 12 #2 | | | SALINAS | PR | 00751 |
| 1908459 | Rosa M. Ruiz Vazquez | Calle 12 #2 | | | | Salinas | PR | 00751 |
| 1658392 | ROSA MARIA ROSA FIGUEROA | CALLE 8 F-39 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1752950 | Rosa Myriam Romero Lugo | PO Box 2684 | | | | San Sebastian | PR | 00685 |
| 1787329 | Rosa Santiago | P.O. Box 2146 | | | | Salinas | PR | 00751 |
| 1637958 | Rosa Y Roman Martinez | Condominio Parque San Agustin Box 10 | | | | San Juan | PR | 00923 |
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | | KISSIMMEE | FL | 34744-8557 |
| 1678194 | Rosalina Santiago Rodríguez | Res. Santa Catalina | Edificio. 27 Apto 166 | | | Yauco | PR | 00698 |
| 1763501 | Rosalyn Ruiz Gonzalez | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 |
| 1804128 | Rosanell Rosario Melendez | 123 calle Rubi Urb. Freire | | | | Cidra | PR | 00739 |
| 1752226 | Rosario Ruiz Rodriguez | Aceitillo 555 Los Caobos | | | | Ponce | PR | 00716-2600 |
| 1591982 | Rosario Ruiz Rodriguez | urb. Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 |
| 1685838 | Rosita Saldana Reyes | 1256 Muhlemberg St. | | | | Reading | PA | 19602 |
| 1590973 | Rubelisse Roman Otero | Apt.546 | | | | Morovis | PR | 00687 |
| 1615990 | RUTH A SANTANA MARQUEZ | JARDINES DE CEIBA | K7 CALLE 10 | | | CEIBA | PR | 00735 |
| 2051458 | Ruth E. Ronda Santiago | Urb. Rio Cristal #405 Jose Cesani | | | | Mayaguez | PR | 00680 |
| 2126860 | Ruth M. Sanchez Arroyo | Calle 1 #450 Urb. Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1631827 | Ruth M. Soler Garcia | Urbanizacion San Vicente Calle #13 | Casa #229 | | | Vega Baja | PR | 00693 |
| 1634880 | Ruth Mary Rosa Romero | BOX 3072 | | | | BAYAMON | PR | 00960 |
| 2114798 | Ruth R Saez Saez | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 |
| 2114798 | Ruth R Saez Saez | PO Box 723 | | | | Sabana Grande | PR | 00637 |
| 504534 | Ruth R. Saez Saez | BO. RAYO GUARAS | CARR 328 KM 4-5 | | | SABANA GRANDE | PR | 00637 |
| 504534 | Ruth R. Saez Saez | Carr. 328 Bo. Rayo Guaras K-M 4-5 | | | | Sabana Grande | PR | 00637 |
| 1606635 | Ruth S Segarra Cruz | Camino Del Mar | Plaza Cangrejo 5014 | | | Toa Baja | PR | 00949 |
| 1615477 | Ruth Y. Sanchez Colon | PO Box 1488 | | | | Coamo | PR | 00769 |
| 1615477 | Ruth Y. Sanchez Colon | Urb Ext Jardines de Coamo H2 | | | | Caomo | PR | 00769 |
| 1647786 | Samaris Santiago Sepuleda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 |
| 1765816 | SANDRA I. ROSA PARRILLA | 2246 CALLE PARANA | URB. RIO CANAS | | | PONCE | PR | 00728-1833 |
| 1674920 | Sandra I. Sanchez Acosta | Parcelas Carmen Calle Zorzal #60 | | | | Vega Alta | PR | 00692 |
| 1667797 | Sandra I. Santiago Santiago | Carr. 155 KM-55 1 Bo. Barahona | | | | Morovis | PR | 00687 |
| 1667797 | Sandra I. Santiago Santiago | P.O. Box 374 | | | | Morovis | PR | 00687 |
| 1632679 | Sandra M Santiago Gonzalez | Cond. Parque de Pontezuela | 500 Ave Fidalgo Diaz Apto 103 | | | Carolina | PR | 00983 |
| 1656329 | Sandra Pérez Rosario | PO Box 1488 | | | | San Sebastián | PR | 00685 |
| 1674535 | Sandra Sierra Torres | Urb. Vista Verde | 204 Atlantico | | | Morovis | PR | 00687 |
| 512276 | SANTA CARRASQUILLO, MARITZA | URB CIUDAD MASSO | M 7 CALLE 15 | | | SAN LORENZO | PR | 00754-0000 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 0759 | | | | SAN JUAN | PR | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 991 | | | | VILLALBA | PR | 00766-0991 |
| 524399 | SANTOS RAMOS, DAVID | 2DA. EXT. PUNTO ORO | CALLE PACIFICO 6408 | | | PONCE | PR | 00728 |
| 1641647 | Sara A. Segui Juarbe | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 |
| 1599739 | Sara Rosa Rivera | Box 6811 | | | | Caguas | PR | 00726 |
| 1753255 | Sara Rosado Rivera | H C 06 Box 42351 | | | | Coto Laurel | PR | 00780 |
| 1799669 | SARAH SANTOS ANTOS | BDA. SANDIN 46 CALLE MARTE VEGA | | | | BAJA | PR | 00693 |
| 1695857 | SARAH SANTOS SANTOS | 46 CALLE MARTE | BDA. SANDIN | | | VEGA BAJA | PR | 00693 |
| 1721766 | Sarah Santos Santos | BDA. Sandin, Calle Marte #46 | | | | Vega Baja | PR | 00693 |
| 1773468 | Sergio J. Santiago Torres | Urb Caguas Norte | B-2 Calle Belen | | | Caguas | PR | 00725 |
| 530360 | SERRANO TORRES, SYNTHIA | 341 Jardin de Girasol | Urb. Jardines | | | Vega Baja | PR | 00693 |
| 530360 | SERRANO TORRES, SYNTHIA | P.O.BOX 2374 | | | | VEGA BAJA | PR | 00694 |
| 1699698 | Silvia I. Ruiz Figueroa | Urb. Emerald View #127 | Calle Ámbar | | | Yauco | PR | 00698 |
| 1624789 | Silvia Rodriguez Santos | Los Colobos Park | Calle Olmo 1008 | | | Carolina | PR | 00987 |
| 1595877 | Sofia Sanchez Perez | Calle 22 O-30 | Urb Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1690222 | Sonia Dalila Roman Perez | PO Box 2994 | | | | Bayamon | PR | 00959 |
| 2079746 | Sonia I. Roman Torres | P.O. Box 771 | | | | Aguada | PR | 00602 |
| 1737518 | Sonia I. Serrano Hernandez | Hc 30 Bo 31727 | | | | San Lorenzo | PR | 00754 |
| 1991703 | Sonia Iris Santiago Negron | 38 Calle 3 | | | | Ensenada | PR | 00647 |
| 1678800 | SONIA M ROSA SANTOS | VILLA FONTANA | 4BN2 VIA 31 | | | CAROLINA | PR | 00983-4741 |
| 1633741 | Sonia M Santos Torres | 11193 Spring Point Circle | | | | Riverview | FL | 33579 |
| 1690108 | Sonia M. Silva Concepcion | Apartado 3652 | | | | Vega Alta | PR | 00692 |
| 1690108 | Sonia M. Silva Concepcion | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1791053 | Sonia M. Silva Morales | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 |
| 1612928 | Sonia Santiago Merlo | HC-2 Box 8035 | | | | Guayanilla | PR | 00656 |
| 1803457 | SUSANA SILVA REYES | URB SANTA JUANITA | NJ-1 CALLE FENIX SECC. 9 | | | BAYAMON | PR | 00956 |
| 486016 | SYLMA A ROLON HERNANDEZ | PO BOX 8912 | | | | BAYAMON | PR | 00960 |
| 1762137 | SYLVIA ROSARIO REYES | PO BOX 1214 | | | | NAGUABO | PR | 00718 |
| 1632730 | Sylvia Santos Portalatin | 208 Calle Dorado | Urb Villa Los Pescadores | | | Vega Baja | PR | 00693 |

Exhibit G

91st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1761093 | SYLVIA SANTOS-PORTALATIN | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 |
| 1096200 | TERESITA RUIZ SANTIAGO | HC 61 BOX 38889 | | | | AGUADA | PR | 00602 |
| 1659416 | THELMA SANTIAGO FELICIANO | CALLE 40 SE 1153 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 1638730 | Tomas Sanchez Oquendo | P.O. Box 1787 | | | | Corozal | PR | 00783 |
| 1801776 | TOMASA SAMALOT | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 |
| 1786533 | TOMASA SAMALOT JUARBE | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 |
| 1660139 | VANESSA SANTIAGO GOTAY | 740 KENILWORTH CIR | APT 100 | | | HEATHROW | FL | 32746 |
| 1793781 | Vanessa Santiago Gotay | 740 Kenilworth Cir Apt 100 | | | | Heathrow | FL | 32746 |
| 1640862 | VEGA ROSADO AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | | CAROLINA | PR | 00987 |
| 1604365 | Verónica Rosario Vega | Urb.Sagrado Corazon Alegria #879 | | | | Penuelas | PR | 00624 |
| 1762407 | Veronica Ruiz Reyes | HC 73 Box 5628 | | | | Cayey | PR | 00736 |
| 1655460 | Victor M. Sanchez Morales | Calle Mc. Arthur # 11 | | | | Guayama | PR | 00784 |
| 1738991 | Victor Rosario Marquez | HC 01 Box 5572 | | | | Orocovis | PR | 00720 |
| 1617653 | VICTOR SANTIAGO RIOS | CALLE CASTELLON #378 | SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2107560 | Victoria Santiago Texidor | Urb. Vistamer Calle 1 A-23 | | | | Guayama | PR | 00784 |
| 1670523 | Vilma D. Sanchez Acosta | Apartado 3023 | | | | Vega Alta | PR | 00692 |
| 1657583 | Vilma H Rosa Soto | HC1 Box 6588 | | | | Arroyo | PR | 00714 |
| 1768821 | VILMA ROSADO ZAMBRANA | URB VALLE VERDE | CALLE ARBOLADA 957 | | | PONCE | PR | 00716 |
| 1796057 | Vilma Ruiz Perez | 305 Circle D Street | Ramey Base | | | Aguadilla | PR | 00603 |
| 1591632 | Vilma Santiago Rodriguez | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 |
| 1152199 | VIRGEN SANTANA ROMAN | HC 61 BOX 4812 | | | | TRUJILLO ALTO | PR | 00976 |
| 1677740 | Virginia Santos Morales | PO Box 308 | | | | Toa Alta | PR | 00954 |
| 1601290 | Wadi Isaac Salim | Coop Ciudad Universitaria #1 | Ave Periferal, Apt. 905 | | | Trujillo Alto | PR | 00976 |
| 1671908 | Walesca I. Sanchez Berrios | Ste. 214 | PO Box 6400 | | | Cayey | PR | 00727-6400 |
| 1759862 | Waleska Sanchez Palan | P.O. Box 1086 | | | | Guayama | PR | 00785 |
| 1646717 | Wanda C Ruiz Cruz | PO BOX 1360 | | | | Hatillo | PR | 00659 |
| 1751227 | Wanda G Santiago Lopez | Urb Reparto Teresita | AU 16 Calle 43 | | | Bayamon | PR | 00961 |
| 1993573 | Wanda I. Rosado Mercado | 5 Sector San Antonio | | | | Naranjito | PR | 00719 |
| 1602161 | Wanda L Sanchez Ramos | HC - 01 | Box 3346 | | | Corozal | PR | 00783 |
| 1646673 | WANDA ROSARIO MALDONADO | HC-01 | BOX 6461 | | | OROCOVIS | PR | 00720 |
| 1935525 | Wilberto Sierra Plaza | Calle Francisco #38 | | | | Adjuntas | PR | 00601 |
| 1956583 | Wilberto Sierra Plaza | Calle Francisco Pietri # 38 | | | | Adjuntas | PR | 00601 |
| 1759164 | Wilbyn Roubert-Vega | HC - 01 Box 9245 | | | | Peñuelas | PR | 00624 |
| 1612545 | William Hernandez Santiago | HC 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1606445 | Wilma Joyce Salgado Baez | Francisco Garcia Faria # 755 | | | | Dorado | PR | 00646 |
| 1593874 | Wilma Santos Rivera | Urb. Valle Alto F8 | Calle E | | | Cayey | PR | 00736 |
| 2134509 | Winna G Santiago Irizarry | Box 560205 | | | | Guayanilla | PR | 00656 |
| 1618859 | YADIRA I SANTIAGO FERRER | URB BAIROA | BX-18 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1702699 | YANIRA M ROSARIO ROSADO | SAINT JUST 239 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 |
| 1635965 | Yanira Rosaly Santiago Berdecia | HC-01 Box 3173 | | | | Villalba | PR | 00766 |
| 1687913 | YARITZA SANTIAGO MERCADO | URB ALTURAS DE VILLALBA #239 PAULITA GOMEZ | | | | VILLALBA | PR | 00766 |
| 1660067 | Yashira Rosado Rivera | Carr. 140 Km. 11.9 | HC 02 Box # 6683 | | | Jayuya | PR | 00664 |
| 1660067 | Yashira Rosado Rivera | Departamento de Educación, Esc. Nemesio R. Canales | Yashira Rosado Rivera,Maestra de Estudios Sociales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 |
| 1612819 | Yasmin Santos Osorio | Hc-2 Box 5349 | Mediania Alta Barrio Miñi Miñe | | | Loiza | PR | 00772 |
| 1655287 | Yazbeth Roman Toro | HC 01 Box 10602 | | | | Lajas | PR | 00667 |
| 1655287 | Yazbeth Roman Toro | Policia de Puerto Rico | Calle Baez | Bo. Maguayo | | Lajas | PR | 00667 |
| 1758738 | Yeida L. Santiago Gonzalez | P.O.Box 2223 | | | | San Sebastian | PR | 00685 |
| 1797220 | YOLANDA ROSADO CALDERON | 4 ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 |
| 1738170 | Yolanda Rosado Calderon | 4 Espíritu Santo Final | | | | Loiza | PR | 00772 |
| 1738795 | Yolanda Rosado Calderón | 4 Calle Espíritu Santo | | | | Loiza | PR | 00772 |
| 1656365 | Yolanda Rosado Calderón | 4 Calle Espíritu Santo Final | | | | Loiza | PR | 00772 |
| 1677130 | YOLANDA SANTANA SANCHEZ | Urb. Luchetty #75 calle Sierra Berdecía | | | | Manatí | PR | 00674 |
| 1628366 | Zaida Rosario Berdecia | HC 01 Box 5961 | | | | Orocovis | PR | 00720 |
| 1684146 | Zaida Santiago Sepulveda | HC-02 Box 7685 | | | | Penuelas | PR | 00624 |
| 1774656 | Zamaira M Segarra Barriera | P.O. Box 757 | | | | Peñuelas | PR | 00624 |
| 1717067 | Zenaida Sanchez Carrillo | P.O. Box 1823 | | | | Trujillo Alto | PR | 00977-1823 |
| 1155684 | ZENAIDA SOJO RUIZ | URB SANTA RITA 2 | 1128 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 |
| 1753907 | Zoedymarie Sanchez | PO Box 2130 | | | | Juncos | PR | 00777 |
| 1640831 | ZORAIDA LEANDRY ROSARIO | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1614183 | Zoraida Rosa Mendez | Calle 29 CC- 4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 |
| 1596694 | Zoraida Zambrana Sierra | Calle 3 IB-16 | URB. LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1677764 | Zuleida Salgado Báez | PO BOX 1852 | | | | Guaynabo | PR | 00970 |
| 1683922 | Zuleida T Salgado Báez | PO Box 1852 | | | | Guaynabo | PR | 00970 |
| 2018680 | ZULMA DEL P ROSADO MORALES | LOIZA VALLEY | B 121 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 |

**Exhibit H**

Exhibit H

92nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1627539 | Ada L. Vazquez Serrano | P.O. Box 2463 | | | | Guayama | PR | 00784 |
| 1830276 | Ada Lilia Vega Collazo | Box 669 | | | | Jayuya | PR | 00664 |
| 1793838 | Admary Vargas Garcia | Parcelas Castillo A 2 Calle Colinas | | | | Mayaguez | PR | 00680 |
| 1595477 | Agnes Vazquez Betancourt | Departamento de Educacion | Urb El Conquistador Calle 11 RC2 | | | Trujillo Alto | PR | 00976 |
| 7169 | AGNES VAZQUEZ BETANCOURT | URB EL CONQUISTADOR | RC2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 688 | Aida Mablde Vazquez Cintron | Urb La Rivera c/1 B-17 | | | | Arroyo | PR | 00714 |
| 1684016 | Aida Vazquez Gonzalez | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795-9604 |
| 1722607 | Aida Vazquez Nieves | Urb. Recville | A-14 Calle Pardo | | | Bayamón | PR | 00957 |
| 1804851 | Aida Vázquez Nieves | A-14 Calle Pardo | Ur. Rexville | | | Bayamón | PR | 00957 |
| 1614820 | Aidita Velez Ortiz | HC 71 Box 7030 | | | | Cayey | PR | 00736 |
| 1762039 | Ailsa Vega Santiago | Urb. Las Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 |
| 1992705 | ALBERT TORRES VELAZQUEZ | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 |
| 1772516 | ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | | GUANICA | PR | 00653-0641 |
| 604974 | ALEXIS TIRADO GARCIA | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 1670100 | ALICEMARIE TORRES RIVERA | HC 4 BOX 56300 | BO. UNIBON | | | MOROVIS | PR | 00687-7507 |
| 1755719 | Alicia Vazquez Degro | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 1743029 | ALICIA VAZQUEZ GARCIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 |
| 1660549 | Aljady Soto Gonzalez | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 |
| 1621114 | Amalia Giboyeaux Valentin | HC 80 BOX 8324 | | | | DORADO | PR | 00646 |
| 1756429 | AMANDA VEGERANO DELGADO | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1627387 | Amarilys Sosa Hernandez | Cond. Plaza del Este | Ave. Main 501 Apt. 79 | | | Canovanas | PR | 00729-2922 |
| 1868145 | Amelia Torres Rodriguez | Urb. Santa Maria | Calle Hacienda La Gloria H.4 | | | Guayanilla | PR | 00656 |
| 2030487 | Ana B. Vazquez Delgado | Urb Country Club #880 Calle Yaboa Real | | | | San Juan | PR | 00924 |
| 1720496 | Ana C Soto Diaz | PO Box 9167 | | | | Humacao | PR | 00792 |
| 2135627 | ANA DELIA VAZQUEZ GARCIA | PO BOX 798 | | | | VEGA BAJA | PR | 00694 |
| 1731378 | Ana Eva Tirado Ortiz | PO Box 694 | | | | Canovanas | PR | 00729 |
| 1774345 | Ana Luisa Vargas Mojica | San Antonio Parcela 14 | | | | Dorado | PR | 00646 |
| 2009594 | Ana Luz Soto Rey | 88 Andalucia | Sultana | | | Mayaguez | PR | 00680 |
| 1772551 | ANA M TORRES TORRES | VILLAS DE BUENAVENTURA #297 | CALLE GUARACA | | | YABUCOA | PR | 00767-9504 |
| 1785432 | Ana M. Torres | Calle Tintillo D136 Tintillo Gardens Guaynabo | | | | Guaynabo | PR | 00966 |
| 1735525 | Ana M. Vélez Abrams | HC 4 Box 18156-A | | | | Camuy | PR | 00627 |
| 1806152 | Ana Vega Nazario | HC 03 Box 14196 | | | | Utuado | PR | 00641 |
| 1806152 | Ana Vega Nazario | Orlando Ríos Cortés | 870 Gladstone St | | | Detroit | MI | 48202 |
| 1674721 | Ana Velez | Hc 07 box 2432 | | | | Ponce | PR | 00731 |
| 1591707 | Anaida Tirado Velazquez | HC-06 176071 | Bo. Saltos | | | San Sebastian | PR | 00685 |
| 2094350 | Anatilde Velez Rodriguez | Urb Hacienda Los Recreos | Calle Jubilo #81 | Bozon #118 | | Guayoma | PR | 00784 |
| 2107606 | Andres J. Velazquez Gutierez | Urb. Paseo La Ceiba-47 Jaguay | | | | Hormigueros | PR | 00660-8806 |
| 1648958 | Andres Soto Torres | Urb. Jardines de Santa Isabel B-7 Calle 8 | | | | Santa Isabel | PR | 00757 |
| 1906656 | ANGEL A. VEGA BRACEN | HC - 02 44248 | | | | VEGA BAJA | PR | 00693-9628 |
| 1723807 | ANGEL L TARDY MONTALVO | URB VALLE ARRIBA | CALLE SAUCE # 226 | | | COAMO | PR | 00769 |
| 1649503 | Angel L Velez Vega | PO Box 193286 | | | | San Juan | PR | 00919-3286 |
| 1702201 | Angel L Viera Mendoza | 33 Paseos De San Felipe | | | | Arecibo | PR | 00612 |
| 1770221 | Angel L. Torres Ramirez | PO Box 379 | Bo. Gato Carr. 566 Km. 5.5 | | | Orocovis | PR | 00720 |
| 1730778 | ANGEL LUIS VEGA HERNANDEZ | P.O. BOX 1020 | | | | LAJAS | PR | 00667 |
| 2056270 | Angel M. Troche Ramirez | Apartado 791 | | | | Luquillo | PR | 00773 |
| 1721398 | Angel M. Vega Rivera | P.O. Box 525 | | | | Yabucoa | PR | 00767 |
| 1775061 | Angel R Vazquez Rodriguez | Urbanizacion Villa Sultanita Calle 17 | Casa 491 | | | Mayaguez | PR | 00680 |
| 1735104 | Angela Luisa Velazquez Arroyo | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 1652227 | Angela Torres Oppenheimer | Carr, 831 Km 2.2 Condominio | Bayamonte Apto. 316 | | | Bayamón | PR | 00956 |
| 1632910 | Angelica Vargas Pagan | Urb. Royal Town C-32 V 36 | | | | Bayamon | PR | 00956 |
| 1996185 | Angelica Vera Vega | Ext. San Martin 48 Calle R Irizarry Torres | | | | Utuado | PR | 00641-2101 |
| 1811709 | Annette M Vega Rodriguez | Calle 3 B16 | Urb Rexville | | | Bayamon | PR | 00957 |
| 1778387 | Annie Torres Cuevas | HC 05 Box 93301 | | | | Arecibo | PR | 00612 |
| 1591068 | Antonia Duran Velez | HC-06 Box 17344 Bo.Saltos | | | | San Sebastian | PR | 00685 |
| 2068549 | Antonio Vega Ortiz | Box 6186 | | | | Mayaguez | PR | 00681 |
| 1629151 | ANTONIO VELEZ MARTINEZ | EXT. LAGO HORIZONTE PASEO | LAGO GARZA #5506 | | | COTO LAUREL | PR | 00780 |
| 1680784 | Arelis Vargas Barriera | #975A Barcelo El Tuque | | | | Ponce | PR | 00728 |
| 1606694 | ARLENE IRAIDA TORRES GARCIA | URB. LIANOS DE GURABO | GERANIO 1709 | | | GURABO | PR | 00778 |
| 825550 | ARLENE R TOLENTINO FEBO | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | | CANOVANAS | PR | 00745 |
| 2087813 | Arnold Velez Montaivo | P.O. Box 336 | | | | SABANA GRANDE | PR | 00637 |
| 2067062 | Arnold Velez Montalvo | Bo Rayo Gueras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 |
| 2067062 | Arnold Velez Montalvo | PO Box 336 | | | | Sabana Grande | PR | 00637 |
| 2069659 | Arnold Vilez Montalvo | P.O. box 336 | | | | sabana grande | PR | 00637 |
| 1590481 | Asuncion Torres Alvarez | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 |
| 1785985 | Aurea R Vidales Galvan | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 44226 | BARBARA G UMPIERRE GARCIA | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | | BAYAMON | PR | 00959 |
| 1658655 | Barbara Torres Valdes | RR 1 Box 12022 | | | | Manatí | PR | 00674 |
| 1785100 | Beatriz Tossas Colon | Urb. Villa Del Carmen | Calle Salerno #1043 | | | Ponce | PR | 00716 |
| 1670204 | Beatriz Velez Soto | PO Box 512 | | | | Lares | PR | 00669 |
| 841275 | BENIAMINO PAGAN TORRES | URB. SANTA ELENA | D-10 CALLE ALGARROBA | | | GUAYANILLA | PR | 00656 |
| 1976706 | Benita Vera Valle | 40711 Carr. 478 | | | | Quebradillas | PR | 00678 |



Exhibit H

92nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1649495 | Benito Vargas Mendez | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1634067 | Benjamin Vargas | Department of Education | Benjamín Vargas, Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1634067 | Benjamin Vargas | HC 07 Box 37977 | | | | Aguadilla | PR | 00603 |
| 1791267 | BETSEY TORO MUNIZ | 1507 URB LA ARBORADA | | | | CABO ROJO | PR | 00623 |
| 1910610 | BIENVENIDA TEXIDOR GOMEZ | URB. HC HACIENDA CALLE AJ9 | | | | GUAYAMA | PR | 00784 |
| 829787 | BLANCA M. VICTORIA CASTELLANOS | PO BOX 2092 | | | | BAYAMON | PR | 00960 |
| 619513 | Blanca Rosa Torres Guardiola | Alturas De Vega Baja | S6 Calle Q | | | Vega Baja | PR | 00693-5624 |
| 2129014 | Brenda Torres Figueroa | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 1757991 | Brenda Torruella Colon | Urb Vallle Hucares 44 Calle Maga | | | | Juana Diaz | PR | 00795 |
| 1719900 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | 44 CALLE MAGA | | | JUANA DIAZ | PR | 00780-1071 |
| 1768753 | Brenda Torruella Colon | Urb. Valle Hucares | 44 calle Maga | | | Juana Diaz | PR | 00795 |
| 1721174 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | CALLE MAGA # 44 | | | JUANA DIAZ | PR | 00795 |
| 1831035 | Brunilda Soto Caban | Box 550 | | | | Moca | PR | 00676 |
| 1594418 | Brunilda Vega Caballero | Hacienda Florida | 485 calle Geranio | | | Yauco | PR | 00698 |
| 1651268 | Calimar Soto Pagan | #92 Urb Paseo Torre Alta G4 | | | | Barranquitas | PR | 00794 |
| 1940515 | Camilie Soto Serrano | 231 Quque Decces | Urb Estancies del Golf | | | Ponce | PR | 00730 |
| 1811665 | Carlos A Torres Almodovar | HC04 Box 23402 | | | | Lajas | PR | 00667 |
| 1747281 | CARLOS A. TIRADO OLIVERAS | BO. PALOMAS | CALLE A8 | | | YAUCO | PR | 00698 |
| 1806747 | Carlos A. Torrech Prieto | Cond. Bosque Real Apt. 920 | | | | San Juan | PR | 00926 |
| 2147293 | Carlos A. Torres Aluira | Calle H Manina #859 | Box 313 | | | Aguirre | PR | 00704 |
| 1807674 | Carlos Vazquez Urdaneta | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 |
| 1760001 | CARLOS VAZQUEZ VIROLA | Departamento de Educacion | PO Box 0759 | | | San Juan | PR | 00918 |
| 1760001 | CARLOS VAZQUEZ VIROLA | URB BRISAS DE LAUREL | 435 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 1761188 | Carlos Vázquez Virola | Brisas de Laurel #435 Calle Diamante | Coto Laurel | | | Ponce | PR | 00780 |
| 1721981 | Carlos Vega Lopez | 200 #21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 |
| 1650895 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | | San Juan, Puerto Rico 00917 | PR | 00917 |
| 1650895 | CARLOS VELEZ CORREA | PO BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 |
| 1747102 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1702193 | Carmen A. Torres Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 |
| 1736761 | CARMEN B VARGAS IRIZARRY | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 |
| 1749950 | Carmen Del R. Torres Caquias | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 |
| 1634163 | Carmen Del R. Torres Caquias | Urb. Hill View 409 River Strees | | | | Yauco | PR | 00698 |
| 1748643 | Carmen E Toledo Soto | Calle A Este # C-1 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1612690 | Carmen E Toro Perez | 110 Calle Alamo Urbanización El Valle | | | | Lajas | PR | 00667 |
| 1722739 | Carmen E Velez Soto | Barrio Espino | Buzón HC 03 9369 | | | Lares | PR | 00669 |
| 1598550 | Carmen E. Toro Pérez | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 |
| 1753798 | Carmen E. Vázquez Estrella | Hc3 Box 33468 | | | | Hatillo | PR | 00659 |
| 1650800 | Carmen G. Velez Ocasio | Sabana Gardens Calle 10 Blog 10 #5 | | | | Carolina | PR | 00983 |
| 1629816 | Carmen I Vega Irizarry | I26 Calle Aymanio | Urb Parque Las Haciendas | | | Caguas | PR | 00727 |
| 1689608 | Carmen I. Sotomayor Negron | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 |
| 1687969 | Carmen I. Torres Collazo | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 |
| 1761076 | Carmen Judith Vega Quijano | HC 03 Box 12904 | | | | Camuy | PR | 00627 |
| 2083001 | Carmen Julia Valencia Rivera | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 |
| 1729342 | Carmen L Vega Garcia | PO Box 265 | | | | Juana Diaz | PR | 00795 |
| 1765517 | Carmen L Vega Soto | PO Box 647 | | | | Aguadilla | PR | 00605-0647 |
| 75787 | CARMEN L VENEGAS ANDINO | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 |
| 1787096 | Carmen L. Valles Rivera | PO Box 686 | | | | Patillas | PR | 00723 |
| 1732419 | CARMEN L. VAZQUEZ DE JESUS | CALLE 29 BE-6 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 |
| 1665436 | CARMEN L. VEGA MARTINEZ | PO BOX 505 | | | | GARROCHALES | PR | 00652-0505 |
| 1805805 | Carmen L. Vega Soto | PO Box 647 | | | | Aguadilla | PR | 00605 |
| 1658636 | Carmen L. Velázquez Pérez | HC-02 5231 | | | | Penuelas | PR | 00624 |
| 1798871 | Carmen L. Velez Carazo | Urb. Constancia-3063-Calle Solles | | | | Ponce | PR | 00717-2215 |
| 1988176 | Carmen L. Velez Garcia | PO Box 1557 | | | | Luquillo | PR | 00773 |
| 1750917 | Carmen L. Velez Gonzalez | Alturas del Roblegal 15 | | | | Utuado | PR | 00641 |
| 1794055 | Carmen Luz Vazquez Vazquez | PO Box 157 | | | | Toa Alta | PR | 00954 |
| 1597669 | Carmen M Solis Fonseca | Ext. Las Mercedes Calle Yuquibo EE-42 | | | | Las Piedras | PR | 00771 |
| 1757004 | Carmen M Velez Adames | Calle Jossie Perez P-45 | Urb. Valle Tolima | | | Caguas | PR | 00725 |
| 1632658 | Carmen M. Soto Castro | PO BOX 679 | | | | PENUELAS | PR | 00624 |
| 1810601 | Carmen M. Torres Colon | PO Box 286 | | | | Villalba | PR | 00766 |
| 1638814 | Carmen M. Torres Mercado | Cond Parque Terralinda Buzón 208 | | | | Trujillo Alto | PR | 00876 |
| 1798466 | Carmen M. Vazquez Gonzalez | HC 5 Box 13549 | | | | Juana Diaz | PR | 00795 |
| 2147128 | Carmen M. Vazquez Vazquez | RR 2 Buzon 6865 | | | | Guayama | PR | 00784 |
| 1796397 | Carmen M. Vega Nevarez | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 |
| 1994017 | Carmen Maria Soto Perez | P.O. Box 1308 | | | | Jayuya | PR | 00664-2308 |
| 1689179 | Carmen Sonia Vazquez Fuentes | HC-72 Box 4062 | | | | Naranjito | PR | 00719 |
| 1736088 | Carmen Torres Coll | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 |
| 1728459 | Carmen Torres Cruz | 112 Vitoria Rd | | | | Davenport | FL | 33837 |
| 1565238 | Carmen V. Velez Torres | P.O. Box 741 | | | | Orange Park | FL | 32067 |
| 1717882 | Carmen Vazquez Mc Lear | Calle 23 #164 Ponce De Leon | | | | Guaynabo | PR | 00969 |
| 1733498 | Carmen Vazquez Negrón | 5 Turquesa St. bajos | | | | Humacao | PR | 00791 |
| 1665161 | Carmen Vega | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1641346 | Carol Enid Velez Lara | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 |
| 2082177 | Carole Torrado Perez | HC 3 Box 50202 | | | | Arecibo | PR | 00659 |
| 1779110 | Ceciah Vega Doncell | 1458 Bo. Espinal | | | | Aguada | PR | 00602 |
| 1654808 | Celimar Soto Pagán | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1691008 | Celsa Velez Bonilla | Urb. Vistas de | Monte Sol 550 Calle Neptuno | | | Yauco | PR | 00698-4183 |
| 1788120 | Cesar A. Valentin Padua | PO Box 5143 | | | | San Sebastian | PR | 00685 |
| 1735322 | Cesar Jaffet Velez Santiago | HC 03 Box 16591 | | | | Utuado | PR | 00641 |
| 1761418 | Cesar Vazquez De Jesus | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 |
| 1724230 | Charito Velez Gonzalez | 17 Calle Palma Real | | | | Penuelas | PR | 00624 |
| 1730594 | Cheryl L Tidwell Llabres | PO Box 1824 | | | | Ceiba | PR | 00735 |
| 1510929 | Clara Luz Torres Ortiz | Calle York DD-56 Villa Contessa | | | | Bayamon | PR | 00956 |
| 1639887 | Claribel Torres Perez | Box 815 | | | | Utuado | PR | 00641 |
| 2087563 | Coralis Solis Llanos | Calle 58 Bloque 637 | Jard De Rio Grande | | | Rio Grande | PR | 00745 |
| 1664637 | CRISTINA DE LOS ANGELES VELAZQUEZ FELICIANO | URBANIZATION HACDA LA MATILDE | CALLE BAGAZO 5391 | | | PONCE | PR | 00728 |
| 1769643 | Cristina Valentin Rodriguez | Villas de Rio Grande | Calle 25 AF-12 | | | Rio Grande | PR | 00745 |
| 2137101 | Crucita Torres Nicot | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 2116336 | CRUZ M. SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 |
| 1729614 | Dahiana Torres Montero | Box 560677 | | | | Guayanilla | PR | 00656 |
| 1735305 | Dahrma R Soto Revilla | Condominio Pontezuela Edif. B5, Apto. 1-A | | | | Carolina | PR | 00983-2082 |
| 2106035 | Daisy E. Torres Munoz | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 |
| 1749273 | DAISY I. TORRES GOMEZ | P.O. BOX 95 | | | | FAJARDO | PR | 00738 |
| 1749273 | DAISY I. TORRES GOMEZ | PARCELAS NUEVAS DE DAGUAO #602 | | | | NAGUABO | PR | 00718 |
| 1669622 | DAISY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 |
| 1784720 | Damaris Vega Vega | 8 Calle Palma Real | | | | Corozal | PR | 00783 |
| 561091 | DAMARYS TROCHE FIGUEROA | SECTOR AMILL HC-03 BOX 15272 | | | | YAUCO | PR | 00698-9623 |
| 1617622 | Daniel A. Vera Mendez | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 |
| 1661831 | Daniel I. Vargas Rodríguez | Buzón 224 Calle P San Romualdo | | | | Hormigueros | PR | 00660 |
| 1648754 | Daniela Soto Colon | Calle #1 #35 Villas De Rio Canas | Rio Canas Abajo | | | Juana Diaz | PR | 00795 |
| 1648754 | Daniela Soto Colon | PO Box 729 | | | | Merceditos | PR | 00715-0029 |
| 1645945 | Dannarie Velázquez Sánchez | Calle 11 J-16 Urb. Magnolia Gardens | | | | Bayamón | PR | 00956 |
| 1678148 | Delia Caban Soto | Calle Delfin 320 | | | | Isabela | PR | 00662 |
| 2000152 | DELVIS TORRES GUILBE | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 |
| 1635213 | Denice E. Toledo Colón | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1632357 | Denice E. Toledo Colón | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1635213 | Denice E. Toledo Colón | Urb. Interamericana Calle 31 AF-21 | | | | Trujillo Alto | PR | 00976 |
| 1602580 | Denise C. Torres Sanchez | PO Box 2848 | | | | Rio Grande | PR | 00745-2848 |
| 1763525 | DENISE TORRES PANTOJA | ALTURAS DE RIO GRANDE | CALLE G #EE 60 | | | RIO GRANDE | PR | 00745 |
| 1652978 | Desireé M. Vélez Franco | Apto 802 Villa Carolina Court Ave. Calderon | | | | Carolina | PR | 00985 |
| 1731227 | DIANA E SOTO RODRIGUEZ | URBANIZACION CIUDAD | UNIVERSITARIA CALLE 24 S-21 | | | TRUJILLO ALTO | PR | 00976 |
| 1632450 | Diana Soto Olivero | Urb. Las Alondras Calle 1 A7 | | | | Villalba | PR | 00766 |
| 1952483 | Digna I. Velazquez Echevarna | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 1733915 | Dina R Valencia Bujosa | Calle Diamela F-17 | Urb Villa Serena | | | Arecibo | PR | 00612 |
| 1693949 | DIOYLLY N TORRES SANDOVAL | HC03 BOX 16422 | | | | COROZAL | PR | 00783 |
| 1661553 | Domigo Torrado Velez | Calle 9A #87B | Pueblo nuevo | | | Vega Baja | PR | 00693 |
| 1597666 | Dominga Torres Santiago | Urb. El Rosario | 103 San Jose | | | Yauco | PR | 00698 |
| 1534040 | Dopl Torun Roinda | HC 05 Box 5955 | | | | Juana Diaz | PR | 00795 |
| 1737985 | Dora E. Velez Martinez | HC-01 Box 4889 | | | | Camuy | PR | 00627-9610 |
| 539801 | DORIS E SOTOMAYOR AROCHO | PO BOX 152 | | | | MOCA | PR | 00676-0152 |
| 1615387 | Easlia Velazquez Vega | PO Box 362 | | | | Arroyo | PR | 00714 |
| 1905804 | EDA V. TEXIDOR CAMPOS | VILLA CAMARERO 25633 | CALLE TORNADO | | | SANTA ISABEL | PR | 00757 |
| 1785486 | EDGAR E VAZQUEZ MARTINEZ | URBANIZACION JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 |
| 2098496 | Edgardo Javier Torres Roman | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 |
| 1639021 | Edgardo Vega Ortiz | HC-02 Box 6266 | | | | Guayanilla | PR | 00656-9708 |
| 1616404 | Edith M. Valverdi Rondon | Parque de Las Flores #2603 | | | | Carolina | PR | 00987 |
| 1765480 | Edna Denisse Soto Rodriguez | 360 Altos Calle #7 Bo. Arenas | | | | Guánica | PR | 00653 |
| 1765480 | Edna Denisse Soto Rodriguez | HC-03 Box 15465 | | | | Yauco | PR | 00698 |
| 1575939 | Edna I Torres Perez | HC03 Box 10743 | | | | Juana Diaz | PR | 00795-9502 |
| 1908737 | Edna L Vazquez Alvarez | HC 04 Box 2908 | | | | Barranquitas | PR | 00794 |
| 1637553 | Edna Vazquez Ramos | PO Box 1406 | | | | Orocovis | PR | 00720 |
| 1635277 | Eduardo Torres Cabrera | HC 01 Box 2395-2 | | | | Morovis | PR | 00687 |
| 1917086 | Edwin A. Torres Santiago | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | 302 SANTIAGO ANDRADES BO. MAGUEYES | | | | PONCE | PR | 00728 |
| 1788633 | EDWIN TORRES CASUL | HC-60 BOX 40501 | | | | AGUADA | PR | 00602 |
| 1675915 | Edwin Torres Caul | HC-60 Box 40501 | | | | Aguada | PR | 00602 |
| 1762115 | EDWIN TORRES CRUZ | PO BOX 491 | | | | PATILLAS | PR | 00723 |
| 1725546 | Edwin Torres Echevarria | Bda. Clausells Calle Soledad # 3 | | | | Ponce | PR | 00731 |
| 1593735 | EDWIN TORRES MARTINEZ | URB. VILLAS DEL CAFETAL II | CALLE VILLALOBOS P 11 | | | YAUCO | PR | 00698 |
| 1970286 | EDWIN VELEZ GONZALEZ | PO BOX 1255 | | | | AGUADA | PR | 00602 |
| 1691904 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656 |
| 1632217 | Elba I Velez Vazquez | PO Box 676 | | | | Guanica | PR | 00653 |
| 1599947 | Elba I. Vera Rodríguez | 1646 Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0504 |

Exhibit H

92nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1977633 | Eli Albaet Torres Soto | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 |
| 1649409 | Elia I Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 2108141 | Elida L. Valle Perez | Calle San Narciso 260 | | | | Aguada | PR | 00602 |
| 2015992 | Elida Torres Santiago | HC-3 Box 14855 | | | | Yauco | PR | 00698 |
| 1589516 | Elisa Torres Cruz | HC 02 Box 4969 | | | | Villalba | PR | 00766-9718 |
| 1786866 | Elisa Torres Muler | Calles Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 |
| 1951702 | Elizabeth Vazquez Danois | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | | Maunabo | PR | 00707 |
| 1778741 | Elizabeth Velazquez Santiago | Calle Jacho 160 | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 1659172 | Elizabeth Velez Padilla | PO Box 643 | | | | Manati | PR | 00674 |
| 1679597 | Elsa I Vega Chaparro | Urb. San Cristobal C2 | | | | Aguada | PR | 00602 |
| 1571899 | Elsa I. Torres Segarra | Apt. 931 | | | | Penuelas | PR | 00624 |
| 1734790 | Elsie Torres de Ortiz | Calle 8 L-3 Turabo Gardens | | | | Caguas | PR | 00727 |
| 1797347 | Emma Judith Torruella Hernandez | P.O. Box 8231 | | | | Ponce | PR | 00732-8231 |
| 1943461 | Emma M. Soto Sanchez | P.O. Box 30,000 | PMB 214 | | | Canovanas | PR | 00729 |
| 1617707 | Emmarie Torres Noriega | Bloque B#25-A Calle Turabo Urb. Villas de Caney | | | | Trujillo Alto | PR | 00976 |
| 1795928 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 |
| 1852975 | Enaida Troche Figueroa | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 |
| 1820653 | Eneida Velez Echevarria | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 1813832 | Enid Teron Mendez | HC 11 Box 48538 | | | | Caguas | PR | 00725 |
| 1766976 | Enid Vázquez González | Hc 6 Box 13675 | | | | Corozal | PR | 00783 |
| 154792 | ENRIQUE TORRES TURRELL | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | | JUANA DIAZ | PR | 00795 |
| 1920556 | Epifanio Soto Perez | Carr. 444 Km. 7 4 int. | | | | Moca | PR | 00676 |
| 1920556 | Epifanio Soto Perez | HC 02 Box 11389 | | | | Moca | PR | 00676 |
| 548533 | ERNESTO TORO RODRIGUEZ | URB. LEVITTOWN LAKES | CALLE MAGALI AJ5 | | | TOA BAJA | PR | 00949 |
| 1666116 | ESMERALDA TORRES BAUZA | PO BOX 142907 | | | | ARECIBO | PR | 00614 |
| 1756656 | Esmerida Torres Santiago | P.O. Box 142 | | | | Orocovis | PR | 00720 |
| 1643150 | ESPEDITO VAZQUEZ VAZQUEZ | HC-73 BOX 4773 | | | | NARANJITO | PR | 00719 |
| 1725105 | Esperanza Tapia Febres | Jardines de Carolina | G 3 Calle I | | | Carolina | PR | 00987 |
| 1809877 | Esperanza Torres Campusano | Urb. Miradero Hills | 109 Sierra Morena | | | Mayaguez | PR | 00682 |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | 206 COMUNIDAD SANTA BARBARA | | | | CAMUY | PR | 00627 |
| 1812129 | Eugenia Torres Medina | 1007 Luis T. Nadal | Villas de Rio Canas | | | Ponce | PR | 00728-1941 |
| 578637 | EVA I. VELAZQUEZ MARTINEZ | P O BOX 148 | | | | LAJAS | PR | 00667 |
| 1678345 | EVA VELAZQUEZ SOUCHET | ALTURAS II | 14 P 1 | | | PENUELAS | PR | 00624 |
| 1743711 | Evelyn Torres Rodriguez | Calle Gardenia E 25 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 1606903 | Evelyn Torres Torres | HC 03 Box 15263 | | | | Juana Diaz | PR | 00795-9521 |
| 1606903 | Evelyn Torres Torres | Solar 1 Calle 3 | Bo Jacaguas Sector Bayoan | | | Juana Diaz | PR | 00795-9521 |
| 1718349 | EVELYN VALENTIN MUNOZ | HC 57 BOX 8964 | | | | AGUADA | PR | 00602 |
| 1942965 | Felix A. Vega Rivera | 91 Rubi Urb. Freire | | | | Cidra | PR | 00739-3142 |
| 1817636 | Felix Vega Torres | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 |
| 1597661 | Fernando L. Velez Rodriguez | Urb. Ext Sta. Elena | Calle Jaguey S-13 | | | Guayanilla | PR | 00656 |
| 1692747 | Frances Vargas Hernandez | PO Box 250234 | | | | Aguadilla | PR | 00604-0234 |
| 1605813 | FRANCISCO ALOMAR TORRES | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 |
| 1605813 | FRANCISCO ALOMAR TORRES | P.O. BOX 2131 | | | | SALINAS | PR | 00751 |
| 1657494 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZONA 7 CASA #1 | P.O. BOX 352 | | | ARROYO | PR | 00714 |
| 2105395 | Fredeswinda Vazquez Gonzalez | 4314 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 |
| 1732875 | GERMAN TORRES TORRES | HC-01 BOX 5267 | | | | RINCON | PR | 00677 |
| 1693867 | GIL S TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 |
| 1669591 | GIL S. TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | | | | OROCOVIS | PR | 00720 |
| 1669591 | GIL S. TORRES RODRIGUEZ | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 |
| 1747809 | Gilberto Soto Abreu | Urb. Valle Costero Calle Concha 3652 | | | | Santa Isabel | PR | 00757-3212 |
| 2004585 | GILMARY VEGA NEGRON | 609 AVE TITO CASTRO SUITE 102 PMB 572 | | | | PONCE | PR | 00716 |
| 1726022 | GLADY M. VELAZQUEZ | CALLE 31 EE 10 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1759172 | Gladys I. Torres Colon | PO Box 652 | | | | Orocovis | PR | 00720 |
| 1784045 | Gladys M. Vazquez Nieves | PO Box 4511 | | | | San Sebastian | PR | 00685 |
| 1571935 | Gladys Valles Serrano | Urb. Villa del Carmen | Calle Turin #2454 | | | Ponce | PR | 00716 |
| 999547 | Gladys Vazquez Vazquez | HC 73 Box 4773 | | | | Naranjito | PR | 00719 |
| 1620261 | GLISOBEL COLLADO TORRES | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 |
| 1621309 | Glorai Velez Pellot | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 |
| 1615581 | Gloria M Torres Feliciano | Urb Santa Elena | Calle Ausubo F12 | | | Guayanilla | PR | 00656 |
| 2123865 | Gloria Maria Sostre Rosario | HC02 Box 8640 | | | | Corozal | PR | 00783 |
| 2123865 | Gloria Maria Sostre Rosario | HC02 Box 8823- BO. Cibuco | | | | Corozal | PR | 00783 |
| 1783926 | Gloria Sarahi Viera Gonzalez | Calle Principal 6 | | | | Punta Santiago | PR | 00741 |
| 1000815 | GLORIA SOTO MEDINA | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 |
| 1752948 | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1723454 | Gloria Vazquez Santana | Urb Golden Hills 1464 | Calle Pluton | | | Dorado | PR | 00646 |
| 1739945 | Gloria Vega Gonzalez | Cases Baena 456 San Jose | | | | San Juan | PR | 00923 |
| 1786835 | Glymari Vazquez Sevilla | Cond Verde Luz Apt. 107 | | | | Vega Alta | PR | 00692 |
| 1648592 | Gudelia Vidro Rodriguez | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 |
| 2060848 | HAYDEE TORRES VELAZQUEZ | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 |
| 2060848 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 1719544 | Haydee Velez Delgado | Balcones de Monte Real Apt 5804 | | | | Carolina | PR | 00987 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1658320 | Hector Felix Torres Torres | PO Box 1183 | | | | Orocovis | PR | 00720 |
| 1634959 | Hector L Vidal Rosario | Hacienda Florida | 485 calle Geranio | | | Yauco | PR | 00698 |
| 1760743 | HECTOR L. SUAREZ SANTANA | URB. VILLAS DEL CAFETAL | E 19 CALLE 5 | | | YAUCO | PR | 00698 |
| 1741450 | Hector Luis Vazquez Vazquez | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 |
| 1732816 | Hector Luis Velez Ruiz | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 |
| 2137103 | Helen Torres Rivera | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 |
| 1701388 | Heriberto Torres Quinones | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 |
| 1676376 | HERIBERTO TORRES QUINONES | URB EXTENSION TANAMA | 184 CALLE EL MOLINO | | | ARECIBO | PR | 00612-5335 |
| 1572529 | Heriberto Vega Feliciano | Calle Nueva Vida | Apartado 2144 | | | Yauco | PR | 00698 |
| 1650564 | Heriberto Velez Velez | Calle Francisco #221 | | | | Quebradillas | PR | 00678 |
| 1802127 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 1802127 | HIRAM VEGA CRUZ | Urb Villa del Caribe C22 | | | | Santa Isabel | PR | 00757 |
| 1656531 | Ileana Vega Vidro | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 |
| 1732681 | Iliabel Vazquez Melendez | 1248 Bachmann Ave | | | | Deltona | FL | 32725 |
| 1677202 | Indira Veliz Soto | Urbanización Ciudad Universitaria Calle | 24 S-21 | | | Trujillo Alto | PR | 00976 |
| 1915318 | Ines M. Vazquez Diaz | Urb. Praderas Del Sur 909 Almacigo | | | | Santa Isabel | PR | 00757 |
| 1994775 | Ines M. Velazquez Pagan | Calle 5 #106 Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1869651 | Ines Velazquez Rivera | CDT - Sabana Grande | | | | Sabana Grande | PR | 00637 |
| 1869651 | Ines Velazquez Rivera | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 2115025 | Iraida Franco Velazquez | Urb. Loma Alta | Calle 3 C-14 | | | Carolina | PR | 00987 |
| 1802262 | Irene Troche Castillo | J 25 Armani Urb. La Quinta | | | | Yauco | PR | 00698 |
| 1732939 | IRIS E SOTO RODRIGUEZ | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 |
| 1628046 | Iris Elizabeth Valencia Alvarez | Barriada Cayo Hueso # 30 Calle 1 | | | | San Juan | PR | 00924 |
| 2147226 | Iris N. Vega Santiago | 2da Ext. Punto Oro Ave. Interior 6712 | | | | Ponce | PR | 00728-2423 |
| 1636603 | Iris Y. Vega Gonzalez | C-25 Urb. Mendez | | | | Yabucoa | PR | 00767-3907 |
| 1671474 | Irma J. Toro Rodriguez | Apartado 971 | | | | Juana Diaz | PR | 00795 |
| 1673823 | Irma R Velez Ruiz | Residential Dr. Pedro J. Palou | Edificio 6 Apt. 49 | | | Humacao | PR | 00791 |
| 1601535 | Iván Vega De Jesús | P.O. Box 10556 | | | | Ponce | PR | 00730-1556 |
| 1665692 | IVETTE DE LOURDES VICENTE CRUZ | AJ-11 CALLE 39 | URB JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1773483 | Ivette M. Trujillo | Departamento de Educación de Puerto Rico | Directora Ejecutiva II | P O Box 190759 | | San Juan | PR | 00919-0759 |
| 1773483 | Ivette M. Trujillo | P O Box 7243 | | | | Carolina | PR | 00986 |
| 1834800 | Ivette Tarafa Bosa | Urb. Penuelas Valley # 42 | | | | Penuelas | PR | 00624 |
| 1733249 | Ivette Vargas Adorno | Calle Zorzal #52B | Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 2117849 | Ivette Vazquez De Jesus | Bo. Jauca Calle 3 #70 | | | | Santa isabel | PR | 00757 |
| 2117849 | Ivette Vazquez De Jesus | Parcelas Jauca #70 | | | | Santa Isabel | PR | 00757 |
| 1978229 | Ivette Vazquez Maldonado | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 |
| 1631620 | Ivis K. Vila Feliciano | HC 02 Box 5910 | | | | Rincon | PR | 00677 |
| 1596922 | IVONNE TORRES TORRES | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 1740878 | Ivonne Urrutia Cruz | Ext. Villa Rita | Calle 28 | CC-5 | | San Sebastian | PR | 00685 |
| 1731557 | IVONNE VELEZ RIOS | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 |
| 2001317 | JACQUELINE SOTO RODRIGUEZ | BARRIADA MONSERRATE | CALLE I #12 | | | SANTA ISABEL | PR | 00757 |
| 1582249 | Jaime Torres Rivera | HC 01 Box 5259 | Calle 3 #55 Bo. Ollas | | | Santa Isabel | PR | 00757 |
| 1737575 | Jaime Vazquez Marrero | RR 01 Box 12469 | | | | Toa Alta | PR | 00953 |
| 1942481 | Janette Toledo Padua | PO Box 311 | | | | Angeles | PR | 00611 |
| 1732014 | Janice Velez Reyes | 2da Ext. El Valle | Calle Amapola 550 | | | Lajas | PR | 00667 |
| 1649798 | Javier A Torres Pérez | 3E - 9 Calle 25 Urb Terrazas del Toa | | | | Toa Alta | PR | 00953 |
| 1649798 | Javier A Torres Pérez | Departamento de Educación | Calle Calaf Hato Rey | | | San Juan | PR | 00918 |
| 1676349 | JAVIER VEGA CEDENO | URB LAUREL SUR | 1210 CALLE TORDO | | | COTO LAUREL | PR | 00780 |
| 1752788 | Javier Velez Acosta | Apto. 651 | | | | Lajas | PR | 00667 |
| 1752788 | Javier Velez Acosta | Javier Velez Acosta Apto. 651 | | | | Lajas | PR | 00667 |
| 1627254 | Javier Vélez Acosta | Apartado 651 | | | | Lajas | PR | 00667 |
| 1012259 | JENNY TORO SANTOS | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 |
| 1656495 | Jesus M. Velazquez Roman | PO Box 183 | | | | Camuy | PR | 00627 |
| 239035 | JESUSA VAZQUEZ MARTINEZ | HC 7 BOX 32868 | | | | CAGUAS | PR | 00725 |
| 1672953 | Jhordan Torres Molina | Calle 11 5L24 Urb. Monte Brisas V | | | | Fajardo | PR | 00738 |
| 1638784 | Joanne Rivas Vélez | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 |
| 1805795 | JOHANNA SOTO RIVERA | PO BOX142644 | | | | ARECIBO | PR | 00614 |
| 1804671 | Johanna Vazquez Degro | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 |
| 1641884 | Johanna Vázquez Degró | E-13 Ave Glen | Glenvie Garden | | | Ponce | PR | 00730 |
| 1721823 | Johanna Velez Gomez | HC 06 Box 15028 | | | | Corozal | PR | 00783 |
| 1636828 | John Vega Vargas | 2111 Reparto Alturas | | | | Penuelas | PR | 00624 |
| 1594888 | Joisette Deodatti Torres | E-1 Calle 5 Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1594888 | Joisette Deodatti Torres | P.O.Box 560656 | | | | Guayanilla | PR | 00656 |
| 1230393 | JORGE L TORRES GONZALEZ | RR 01 13330 | | | | OROCOVIS | PR | 00720 |
| 1743438 | Jorge L. Torres Gonzalez | RR1 Box 13330 | | | | Orocovis | PR | 00720 |
| 1650764 | JORGE TORRES CINTRON | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 |
| 1665175 | Jorge Velazquez Soto | HC-03 Box 7713 | Buzon Barrio Montones 2 | | | Las Piedras | PR | 00771 |
| 1613370 | JOSE A TORRES RIVERA | CALLE SEGUNDO | BERNIER 30 APT 2 | | | COAMO | PR | 00769 |
| 1725348 | Jose A Valverdi Aviles | PO Box 99 | | | | Sabana Grande | PR | 00637-0099 |
| 1604320 | Jose A Vázquez Maldonado | 5 Calle William Gonzalez Urb. La Monserrate | | | | Jayuya | PR | 00664 |
| 1604320 | Jose A Vázquez Maldonado | PO Box 83 | | | | Jayuya | PR | 00664 |

Exhibit H

92nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1906824 | JOSE A VAZQUEZ MARTINEZ | HC 03 BOX 11965 | | | | JUANA DIAZ | PR | 00795 |
| 1755232 | Jose A. Torres Torres | HC 01 Box 31246 | | | | Juana Díaz | PR | 00795 |
| 1755232 | Jose A. Torres Torres | PO Box 0759 | | | | San Juan | PR | 00918 |
| 1741000 | Jose A. Valentin Rios | Villas Del Oeste | Piscis 807 | | | Mayaguez | PR | 00680 |
| 1639498 | Jose A. Velazquez Defendini | P.O. Box 206 | | | | Patillas | PR | 00723 |
| 1631454 | Jose A. Viera Vargas | Bloq. 30 B #18 Calle 9A Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 1675737 | Jose Alberto Vazquez Fuentes | 127 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 |
| 1702870 | Jose D Torres Vega | La Vega 204 | Calle Principal | | | Villalba | PR | 00766 |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | MAESTRO | DEPARTAMENTO DE EDUCACION | 278 13 URB. VEREDAS | | GURABO | PR | 00778 |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | VEREDA DE LAS TRINITRIAS | 278 | | | GURABO | PR | 00778 |
| 1571764 | Jose H. Torres Negron | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 |
| 1571764 | Jose H. Torres Negron | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 1600597 | Jose Luis Torres Torres | Box 1154 | | | | Aibonito | PR | 00705 |
| 1739911 | Jose M Torres Ortiz | Ext Forest Hills | k-378 Calle Ecuador | | | Bayamon | PR | 00959 |
| 1592152 | José Manuel Torres Feliciano | D25 Calle 6 Santo Domingo 2 | | | | Peñuelas | PR | 00624 |
| 1592152 | José Manuel Torres Feliciano | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 |
| 1661791 | Jose Torres Rivera | 6495 Paseo Atocha | | | | Ponce | PR | 00731 |
| 1777425 | Jose Vazquez | Urb. Alturas de Villalba#247 | | | | Villalba | PR | 00766 |
| 1658342 | Jose Vazquez Rodriguez | 4958 Santa Paula | Urb.Santa Teresita | | | Ponce | PR | 00730-4527 |
| 1740082 | Josefina Tittley Melendez | PO Box 1014 | | | | Catano | PR | 00963 |
| 2117912 | Josefina Vazquez Marrero | HC-71 Box 2705 | | | | Naranjito | PR | 00719 |
| 1618857 | Josue C Vega Robles | HC-4 BOX 55308 | | | | Morovis | PR | 00687 |
| 1771795 | Juan A Vega | HC03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 1720217 | JUAN A VELEZ RAMOS | #6046 CARR 113 N BO TERRANOVA | | | | QUEBRADILLAS | PR | 00678 |
| 1730180 | Juan A. Soto Morales | PO Box 3032 | | | | Arecibo | PR | 00613-3032 |
| 1747482 | Juan A. Velez Curbelo | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 |
| 1750085 | Juan E Vega Quiñonez | Rotario #73 | | | | Isabela | PR | 00662 |
| 1618796 | Juan E. Torres Archeval | Bda. Gandara Blog 10 Apt 165 | | | | Ponce | PR | 00731 |
| 1754478 | Juan E. Vega Quinonez | Rotario #73 | | | | Isabela | PR | 00662 |
| 555810 | Juan L Torres Ramos | PO Box 1097 | | | | Luquillo | PR | 00773 |
| 1791559 | JUAN L. VARGAS RAMOS | PO BOX 1463 | | | | RINCON | PR | 00677-1463 |
| 1654423 | Juan M Suarez Carrion | Parque de las Modelos E-1 | Alturas de Villa Fontana | | | Carolina | PR | 00983 |
| 2001710 | Juan M. Verges Rodriguez | PO Box 1081 | | | | Arroyo | PR | 00714-1081 |
| 1704762 | JUANA ALGARIN VARGAS | BJ 670 CALLE 51 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1732642 | Juana del R Valentin Figueroa | PO Box 1888 | | | | Hatillo | PR | 00659 |
| 1668997 | Juana Vazquez Martinez | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 |
| 1783778 | Juanita Torres | 2037 Calle Yagrumo | | | | Ponce | PR | 00716 |
| 1798726 | Juanita Torres | Los Caobos Calle Yagrumo 2037 | | | | Ponce | PR | 00716 |
| 2014759 | Juanita Torres Cora | P.O Box 86 | | | | patillas | PR | 00723 |
| 1734789 | Judith Soto Centeno | Urb. Raholisa #19 A | | | | San Sebastian | PR | 00685 |
| 1750807 | Julia Vidal de Garcia | HC 01 box 6151 | | | | Las Piedras | PR | 00771 |
| 1775125 | Julio Torres Rosado | PO Box 10043 | | | | Cidra | PR | 00739 |
| 1734250 | Julio V Torres Albaladejo | PO Box 1322 | | | | Morovis | PR | 00687 |
| 1744917 | Keishla Esther Velez Santiago | HC 03 Box 16591 | | | | Utuado | PR | 00641 |
| 1597971 | Leonardo Soto Vázquez | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 |
| 1672224 | LESBIA E VEGA VIDRO | RES SABANA | CALLE PR B1 | | | SABANA GRANDE | PR | 00637 |
| 1657346 | Lesly Ann Soto Velazquez | Urabnizacion Portal Del Sol 116 | Calle Amanecer | | | San Lorenzo | PR | 00754 |
| 1669766 | Leyda Grisel Valcarcel Valcarcel | Leyda G. Valcarcel Valcarcel | Urb. Ciudad Interamericana | Calle 1 Box 821 | | Bayamon | PR | 00956 |
| 1643173 | Liana O. Torrella Flores | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 |
| 1628073 | LICELIA RODRIGUEZ VELEZ | RR 3 BOX 11256 | | | | ANASCO | PR | 00610 |
| 2058781 | Liduvina Torres Mateo | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 1638154 | Lilliam Soto Barreto | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 |
| 1605675 | Linnette Vasquez Silva | Calle 15 N 14 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1651816 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLA GARDENS | | | CAROLINA | PR | 00983 |
| 1759787 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 |
| 1646645 | Lionel E. Vega Negrón | PO Box 1536 | | | | Juana Díaz | PR | 00795 |
| 1770236 | Lisandra Torres Rivera | Urb Villa Serrena Calle Orquidea T2 | | | | Arecibo | PR | 00612 |
| 1744280 | LISSETTE SOTO VELAZQUEZ | HC 2 BOX 122390 | | | | MOCA | PR | 00676 |
| 1700100 | Liz A. Soto Calderón | P.O. Box 1521 | | | | Dorado | PR | 00646 |
| 1746414 | Lizbeth Soto Torres | Urb. Jardín del Este Calle Mcadamia #102 | | | | Naguabo | PR | 00771 |
| 1682259 | Lizette N Torres Gonzalez | Departamento de Educación | P.O. Box 0759 | | | San Juan | PR | 00919-0759 |
| 1692741 | Lizette N. Torres Gonzalez | Departamento de Educacion | P.O. Box 0759 Calle Calaf | | | San Juan | PR | 00719 |
| 1683218 | Lizette N. Torres González | HC 01 Box 7550 | | | | Villalba | PR | 00766 |
| 1683218 | Lizette N. Torres González | P. O. Box 0759 | | | | San Juan | PR | 00918 |
| 1562068 | Lizzette Vargas Diaz | 1704 Goodview Road | | | | Parkville | MD | 21234 |
| 1673976 | Longino Montero Velez | HC 2 Box 10836 | | | | Yauco | PR | 00698 |
| 1250393 | LOURDES I VELEZ ROSAS | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 |
| 1803017 | Lourdes M. Torres Torres | P.O Box 8699 | | | | Ponce | PR | 00732 |
| 1768359 | Lourdes M. Viera Serrano | PO Box 575 | | | | Bajadero | PR | 00616 |
| 1898330 | Lucas Texido Gomez | Calle Tamarindo #21 Box 328 | | | | Guayama | PR | 00785 |
| 1762436 | LUIS A TORRES NEGRON | APARTADO 524 | | | | AIBONITO | PR | 00705 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1773281 | Luis A Torres Rivera | B-14 Reparto Guayanes | | | | Penuelas | PR | 00624 |
| 1773281 | Luis A Torres Rivera | PO Box 1020 | | | | Peñuelas | PR | 00624 |
| 1578354 | LUIS A TORRES SANTANA | PO BOX 541 | | | | HORMIGUEROS | PR | 00660 |
| 1801830 | Luis A. Torres Zayas | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 |
| 1766032 | Luis A. Valentin Silva | 7044 Cesarina Gonze Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1986420 | LUIS A. VELAZQUEZ CARABALLO | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 1678530 | Luis Antonio Torres Rivera | HC-05 Box 27275 | | | | Utuado | PR | 00641 |
| 1758524 | Luis E. Torres Morales | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 |
| 1689383 | LUIS H TORRES HERNANDEZ | HC 5 BOX 13760 | | | | JUANA DIAZ | PR | 00795-9518 |
| 1725209 | Luis H. Valentin Torres | 14 E Munoz Rivera | | | | Rincon | PR | 00667 |
| 1627990 | Luis I. Vigo Garcia | Urb. Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 1721183 | LUIS RAUL VERA CIURO | CONDOMINIO ALBORADA APT. 201-A | | | | CANOVANAS | PR | 00729 |
| 1721183 | LUIS RAUL VERA CIURO | P.O BOX 169 | | | | CANOVANAS | PR | 00729 |
| 1767369 | LUIS S. SUAREZ SUAREZ | RESIDENCIAL MANUEL EGIPCIACO | EDIF. 12 APARTADO 71 | | | AGUADA | PR | 00602 |
| 1734149 | Luis Vazquez Vazquez | PO Box 1359 | | | | Moca | PR | 00676 |
| 1729367 | LUIS VEGA ARROYO | HC 01 BOX 4834 | | | | LAJAS | PR | 00667 |
| 1803511 | Luz A. Vazquez Diaz | Hc04 Box 9340 | | | | Utuado | PR | 00641 |
| 1679389 | LUZ C. VAZQUEZ VALENTIN | PO Box 186 | | | | Moca | PR | 00676 |
| 1765194 | Luz C. Vázquez Vázquez | Urb. Arroyo del Mar #204 | Calle Caribe | | | Arroyo | PR | 00714 |
| 1683996 | Luz D Solis Fonseca | Hc 5 Box 5369 | | | | Yabucoa | PR | 00767 |
| 1733650 | Luz D. Vazquez Vazquez | HC91 Bnz 8924 | | | | Vega Alta | PR | 00692 |
| 1713301 | Luz E. Tirado Velaquez | Urbanizacion Colinas de Fair View 4G31 | Calle 204 | | | Trujillo Alto | PR | 00976-8220 |
| 1990766 | Luz E. Vargas Lopez | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 1752100 | Luz Í Torres Grau I Torres Grau | Calle Perú FF-33 Villa Contessa | | | | Bayamon | PR | 00956 |
| 1873410 | Luz M Valentin Sanchez | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 |
| 1604586 | LUZ M. TORRES RAMIS de AYREFLOR | URB. EL CEREZAL | CALLE INDO 1658 | | | SAN JUAN | PR | 00926 |
| 1803434 | Luz M. Valentin | FC#3 Joaquin Lopez St. | Levittown | | | Toa Baja | PR | 00949 |
| 1609137 | Luz Mery Viera González | Hc 03 Box 36549 | | | | Caguas | PR | 00725 |
| 1609137 | Luz Mery Viera González | PO Box 1542 | | | | Las Piedras | PR | 00771 |
| 1668993 | Luz V. Sostre Rivera | Carretera Km 7.7 | | | | Naranjito | PR | 00719 |
| 1668993 | Luz V. Sostre Rivera | HC 74 Box 5905 | | | | Naranjito | PR | 00719 |
| 1686916 | Luz Velazquez Gonzalez | HC#1 Box 4401 | | | | Yabucoa | PR | 00767 |
| 1606786 | Lydia E Torres Lugo | #68 Calle: Santo Domingo | Apartodo 1509 | | | Yauco | PR | 00698 |
| 2027497 | Lydia E Velazquez Santiago | 36 Par Hevia | | | | Cidra | PR | 00739 |
| 1839884 | Lydia E. Solivan Matos | HC-02 Box 31534 | | | | Caguas | PR | 00725-9410 |
| 1719833 | Lydia E. Suarez Rivera | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 |
| 2130379 | Lydia E. Torres Lugo | PO Box 1509 | | | | Yauco | PR | 00698 |
| 2116619 | Lydia Vargas Troche | PO Box 6710 | | | | Mayaguez | PR | 00680 |
| 1720575 | Lymaris Vazquez | HC 5 Box 92055 | | | | Arecibo | PR | 00612 |
| 1596606 | MADELINE VARGAS VARGAS | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 |
| 1605930 | Madeline Vega Díaz | Calle Cedro Núm. 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 |
| 1621085 | MAGALY SOTO MARTINEZ | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 |
| 1598160 | Magaly Soto Martínez | Alturas de Bucarabones | 3V4 South Main | | | Toa Alta | PR | 00953 |
| 707046 | MAGALY TORRES BARRETO | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 |
| 2066271 | MAGDA L. SOTO FIGUEROA | P.O. BOX 624 | | | | PATILLAS | PR | 00723 |
| 1595191 | MAGDA VEGA VIDAL | URB. LAUREL SUR | CALLE MOZAMBIQUE 6012 | | | COTO LAUREL | PR | 00780 |
| 578383 | Maida L Velazquez Gonzalez | 2264 Turin | Villa Del Carmen | | | Ponce | PR | 00716-2215 |
| 1719665 | Manuel Torres Cintron | Box 455 | | | | Barranqquitas | PR | 00974 |
| 1793369 | Manuel Torres Hernandez | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1723439 | Manuel Torres Hernández | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1748315 | Mara Torres Burgos | Hc-06 box 6892 | | | | Guaynabo | PR | 00971 |
| 1628530 | Marcos A. Torres Perez | Calle Dalia j-22 Caribe Gardens | | | | Cagus | PR | 00725 |
| 1803517 | Marcos A. Torres Perez | Urb. Caribe Gardens | Calle Dalia J22 | | | Caguas | PR | 00725 |
| 1604766 | MARIA A TORRES COLLAZO, | HERA #3 | MONTE OLIVO | | | GUAYAMA | PR | 00784 |
| 1354836 | MARIA A TORRES RODRIGUEZ | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 |
| 1889180 | Maria A. Vargas Martinez | P.O. Box 794 | | | | Lajas | PR | 00667 |
| 1797886 | Maria C. Torres Morales | P.O. box 607 | | | | Guaynabo | PR | 00970 |
| 1767317 | MARIA D TIRADO COLON | BO TABLONAL BZN 1754 | | | | AGUADA | PR | 00602 |
| 1793901 | Maria D. Tirado Colon | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 |
| 1776812 | Maria D. Tirado Colón | Bo Tablonal Bzn 1754 | | | | Aguada | PR | 00602 |
| 1657443 | Maria D. Torres Cartagena | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | | San Juan | PR | 00923 |
| 1657443 | Maria D. Torres Cartagena | Departamento de Educación de Puerto Rico | Conserje | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 1669299 | María D. Torres Cartagena | Departamento de Educación de Puerto Rico | calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1717034 | Maria D. Torres Nuñez | HC06 Box 75581 | | | | Caguas | PR | 00725-9515 |
| 1616198 | Maria de L Velez Escobales | Urb Las Monjitas Avenida Tnte | Cesar Gonzalez Calle Juan Calaf | | | San Juan | PR | 00917 |
| 1616198 | Maria de L Velez Escobales | Urb. Villa Dos Ríos | Calle Guamaní 2934 | | | Ponce | PR | 00730 |
| 1657345 | Maria de L. Torres Rivera | HC 01 Box 4342 | | | | Aibonito | PR | 00705 |
| 1601295 | Maria De Los A. Torres Quinones | R R 07 BOX 10274 | | | | TOA ALTA | PR | 00953 |
| 1799610 | Maria de los A. Vargas Quinones | 10605 BURLWOOD DR. | | | | Leesburg | FL | 34788 |
| 1727074 | Maria Del Carmen Terron Acevedo | 12 Longview Drive | | | | Florence | MA | 01062 |
| 1635355 | MARIA DEL CARMEN VAZQUEZ BAEZ | RR 01 BOX 6374 | | | | MARICAO | PR | 00606 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1778437 | Maria del Carmen Vazquez Fernandez | Apartado 37-1234 | | | | Cayey | PR | 00737 |
| 1731913 | MARIA DEL ROSARIO TRAVIESO GONZALEZ | URB EXT. RAMON RIVERO DIPLO CALLE 3 L-19 | | | | NAGUABO | PR | 00718 |
| 1630215 | MARIA DEL ROSARIO VEGA CENTENO | PO BOX 1170 | Bo Palmarejo | Carr.702 Km 4.7 | | COAMO | PR | 00769 |
| 1649658 | Maria del Rosario Vega Centeno | PO Box 1170 | | | | Coamo | PR | 00769 |
| 1760866 | Maria E Torres Laboy | HC 03 Box 12506 | | | | Yabucoa | PR | 00767-9776 |
| 1655565 | Maria E Vallejo Gordian | Urb Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 |
| 1961082 | Maria Esther Valentin Suarez | Valles De Guayama | Calle: 9-J-15 | | | Guayama | PR | 00784 |
| 1052737 | MARIA I VELEZ MARTINEZ | HC 09 BOX 3092 | | | | PONCE | PR | 00731 |
| 1726673 | MARIA INES TORRES COLON | HC 2 BOX 8246 | | | | BARRANQUITAS | PR | 00794 |
| 1753550 | Maria Ines Velez Diaz | #90 Calle 5 Urb. Oreilly | | | | Gurabo | PR | 00778 |
| 1762678 | MARIA INES VELEZ IRIZARRY | HC 07 BOX 2437 | | | | PONCE | PR | 00731 |
| 1813701 | Maria Isabel Torres | HC 03 Box 11813 | | | | Juana Diaz | PR | 00795 |
| 1598828 | Maria Isabel Torres Rivera | RR 4 Box 850 | | | | Bayamon | PR | 00956 |
| 1603872 | Maria J. Torres Ponce | 15 Calle A1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1648276 | MARIA L TORRES LABOY | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1704304 | Maria L. Vidal Rodriguez | HC-01 Box 6441 | | | | Yauco | PR | 00698 |
| 1799797 | MARIA M SUAREZ ROSADO | 50 CENTRAL CORTADA | | | | SANTA ISABEL | PR | 00757 |
| 1649029 | Maria M Torres Perez | 3239 Calle Cafe | Urb. Los Caobos | | | Ponce | PR | 00716-2743 |
| 1649029 | Maria M Torres Perez | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 1727795 | MARIA M TORRES RAMOS | PO BOX 30000 PMB 104 | | | | CANOVANAS | PR | 00729 |
| 1798327 | Maria M. Suarez Rosado | Departamento de Educación | 50 Central Cortada | | | Santa Isabel | PR | 00757 |
| 1798327 | Maria M. Suarez Rosado | PO Box 1470 | | | | Santa Isabel | PR | 00757 |
| 1647827 | María M. Vega Tosado | Jardines de Country Club | Calle 41 AK-9 | | | Carolina | PR | 00983 |
| 1717870 | MARIA M. VELAZQUEZ SANTIAGO | HC 02 BOX 14251 | | | | AGUAS BUENAS | PR | 00703 |
| 1609166 | Maria M. Velazquez Santiago | HC03 Box 14251 | | | | Aguas Buenas | PR | 00703 |
| 1656011 | María M. Vélez-Velázquez | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1733675 | Maria N. Torres Maldonado | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 |
| 1585303 | MARIA R. VELEZ ROSADO | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 |
| 1598138 | María Socorro Torres Muñoz | HC 02 Box 31320 | | | | Caguas | PR | 00727 |
| 1702728 | Maria T Vazquez Marrero | PO Box 421 | Carr.172 Km.5 Hm.0 Interior Bo. | | | Comerio | PR | 00782 |
| 1722558 | Maria T. Toste Arana | Calle 1 S.E. #911 Urbanizacion Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 1712345 | Maria T. Vazquez Marrero | Carr. 172 Km 5.0 Interior Bo. Vega Redonda | PO Box 421 | | | Comerio | PR | 00782 |
| 1647878 | Maria Teresa Velez Concepcion | 124 Ruta 4 | | | | Isabela | PR | 00662 |
| 1676475 | MARIA TORRES GUZMAN | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 |
| 1627532 | Maria Torres Guzman | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1587625 | Maria Torres Ponce | 15 Calle A 1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1641098 | Maria V Torres Gonzalez | Y-3 Ext. Alturas de Yauco Calle Vegas | | | | Yauco | PR | 00698 |
| 1770510 | Maria Velez Delgado | Villa Carolina calle 513 bloq 206 num 9 | | | | CAROLINA | PR | 00985 |
| 1723788 | Marianette Torres Hernandez | 168 Calle cedro | Urb. Los Robles | | | Moca | PR | 00676 |
| 1714757 | Marianette Torres Hernández | 168 Calle Cedro Urb. Los Robles | | | | Moca | PR | 00676 |
| 1952318 | Marianita Velazquez Valcarcel | HC- 01 Box 3376 | | | | Villalba | PR | 00766 |
| 1636738 | Maribel del Carmen Ventura | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1655724 | Maribel Torres Torres | 37 Calle Luis Bartolomei | Urb. San Joaquin | | | Adjuntas | PR | 00601 |
| 2040826 | Mariel Velazquez Acosta | Calle Agueybana #6 | Urb Ponce de Leon | | | Mayaguez | PR | 00680 |
| 1722271 | Mariely Torres Estrada | Urb. Valle de Andalucia | #3045 calle Malaga | | | Ponce | PR | 00728-3113 |
| 1676069 | MARIELY TORRES MELENDEZ | CARRETERA 143 KM. 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 |
| 1591833 | Mariliz Torres Santiago | P.O. Box 1183 | | | | Orocovis | PR | 00720 |
| 1611175 | Marilyn Torres Rivera | HC-01 Box 3553 | | | | Aibonito | PR | 00705 |
| 1688776 | Marilyn Torres Rodriguez | HC - 02 Box 31599 | | | | Caguas | PR | 00727 |
| 1970769 | Marilyn Torres Torres | Urb. University Garden Calle Ausubo I-22 | | | | Arecibo | PR | 00612 |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 |
| 1640514 | Marina Velazquez Flores | P.O. Box. 20477 | | | | San Juan | PR | 00928 |
| 1602239 | Marisabel Soto Agosto | Urb Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 |
| 2043427 | Marisel Nazario Soto | Ave Maraton San Blas Carr. 150 | | | | Coamo | PR | 00769 |
| 2043427 | Marisel Nazario Soto | PO Box 125 | | | | Coamo | PR | 00769 |
| 1601149 | Marisol Tapia Mulero | Carrtera 186 Km 07 barrio Lomas Yaya | Carretera 907 | | | Canovanas | PR | 00729 |
| 1057557 | MARISOL VAZQUEZ PAGAN | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | | PONCE | PR | 00728 |
| 1710544 | Maritere Velazquez Gotay | 501 Calle Modesta Apt 209 | | | | San Juan | PR | 00924-4505 |
| 1737478 | Maritza A. Vazquez Pantojas | HC-01 Box 11469 | | | | Carolina | PR | 00987 |
| 1665759 | Maritza I. Torres Rivera | HC 02 Box 8393 | | | | Orocovis | PR | 00720 |
| 2032521 | Maritza Valentin Ponce | Villas Centroamericanas | Apt 243 | | | Mayuguez | PR | 00680 |
| 1916500 | Marivette Valentin Vargas | HC-6 Box 61669 | | | | Mayaguez | PR | 00680 |
| 1784625 | Marlene N. Vidal Irizarry | Calle Vista al Sol #11 | | | | Cabo Rojo | PR | 00623 |
| 1746732 | Marlin Y Velez Marrero | P.O Box 1122 | | | | Morovis | PR | 00687 |
| 1732732 | MARTA I TIRADO GOMEZ | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1572500 | Martha H. Velazquez Germain | 3855 Calle Algas | URB. Valle Costero | | | Santa Isabel | PR | 00757-3220 |
| 1634604 | Martha Maria Valazquez Lopez | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 829010 | MARTHA VELAZQUEZ GERMAIN | URB. VALLE COSTERO | 3855 CALLE ALGAS | | | SANTA ISABEL | PR | 00757 |
| 1668297 | Martin R. Vazquez Bonilla | HC1 Box 3862 Calle 1 | | | | Santa Isabel | PR | 00757 |
| 1588760 | Mary R. Vega Villavicencio | HC 83 Buzón 6585 | | | | Vega Alta | PR | 00692-9710 |
| 1796951 | Matilde Sostre Ponce | Urb. La Inmaculada | 14 Calle 102 | | | Vega Alta | PR | 00692 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1606359 | Mayda Liz Soto López | Urb. Reina de los Angeles Calle 7 D5 | | | | Gurabo | PR | 00778 |
| 1757309 | Mayra E. Tapia Meléndez | #64 Brisas Del Norte | | | | Manatí | PR | 00674 |
| 1674855 | Mayra I Torres Gonzalez | Urb. Villas Del Cafetal Calle 10 M 36 | | | | Yauco | PR | 00698 |
| 1751834 | Mayra I Villafañe Montijo | Carr. 686 km. 1.3 Bo. Guayaney | | | | Manati | PR | 00638 |
| 1751834 | Mayra I Villafañe Montijo | P.O. Box 76 | | | | Ciales | PR | 00638 |
| 1637072 | Mayra L. Velez Alvarez | Box 223 | | | | Utuado | PR | 00641 |
| 1667949 | Mayra Sosa Hernandez | F8 Calle 4 Mountain View | | | | Carolina | PR | 00985-8065 |
| 1632812 | Meisali M. Vazquez Ayala | Departamento de Educación | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | San Juan | PR | 00917 |
| 1693985 | Meisalí M. Vázquez Ayala | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | | San Juan | PR | 00917 |
| 1722669 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1632041 | Mercedes Sotomayor Lopez | PO Box 5127 | | | | San Sebastian | PR | 00685 |
| 1359340 | MERCEDES TORRES CABRERA | PO BOX 2253 | | | | MANATI | PR | 00674 |
| 2102970 | Mercedes V Toro Gaud | Canetera 108 Buzon 1102 K.M. 2.5 | | | | Mayguez | PR | 00682 |
| 1599220 | MERIDA TAPIA LOPEZ | URB VILLA COROLINA | CALLE 58 | BLOQUE 71 #22 | | CAROLINA | PR | 00985 |
| 1686909 | Merida Tapia Lopez | Urb. Villa Carolina calle 58 Bloque 71 # 22 | | | | Carolina | PR | 00985 |
| 1803834 | Migdalia Sonera Rodriguez | 24835 Calle Montadero | | | | Quebradillas | PR | 00678 |
| 1753095 | Migdalia Torres Cruz | Calle Caoba 348, Urb Los Sauses | | | | Humacao | PR | 00791 |
| 1745904 | Migdalia Torrez Mateo | PO Box 2315 | | | | Salinas | PR | 00751 |
| 1773214 | Migdalia Valentin Gonzalez | PO Box 900 | | | | Florida | PR | 00650 |
| 1759808 | Migdalia Vega Crespi | HC 02 Box 7796-1 | | | | Barceloneta | PR | 00617 |
| 1588079 | Migdalia Velez Baez | Urb. La Concepcion 196 | Calle Nuestra Senora de Fatima | | | Guayanilla | PR | 00656 |
| 1683532 | Miguel A Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705-0419 |
| 1758904 | Miguel A. Torres Santo Domingo | RR-1 Box 13215 | | | | Orocovis | PR | 00720 |
| 333230 | MIGUEL VEGA SANTIAGO | 3407 CALLE JUAN JULIO BURGOS | | | | PONCE | PR | 00728-4944 |
| 1752915 | Miguel Velazquez Pacheco | Urb. Mariani Calle Manuel Z Gandia #7652 | | | | Ponce | PR | 00717 |
| 1794534 | Milagros Aponte Torres | HC 01- Box 55341 | | | | Orocovis | PR | 00720 |
| 1582284 | Milagros Del C. Vargas Bonilla | 133 Sagroado Corazon | URB El Rosario | | | Yauco | PR | 00698 |
| 1779232 | Milagros E Vializ Ortiz | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 |
| 1810517 | Milagros Vargas Negrón | PO Box 82 | | | | Morovis | PR | 00687 |
| 1770342 | Milagros Vazquez Ortega | Urb. Repto Alhabra E-112 Asturias | | | | Bayamon | PR | 00957 |
| 1627104 | Mildred Sosa Rodriguez | Calle A BB-4 Hill Mansions | | | | San Juan | PR | 00926 |
| 2135462 | Mildred Torres Quirindong | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 |
| 1856679 | MIldred Torres Quirindongo | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 |
| 1658721 | Milka Socorro Vazquez Negron | Hogar Manuel Mediavilla | 119 calle Rosalinda Apt. 323 | | | Humacao | PR | 00791 |
| 1687456 | Milton A. Viera Serrano | PO Box 224 | | | | Bajadero | PR | 00616 |
| 1626277 | Milton M. Velez Acosta | Hc 02 box 11227 | | | | Lajas | PR | 00667 |
| 1120460 | Milton Torres Feliciano | PO Box 560688 | | | | Guayanilla | PR | 00656-3688 |
| 1743078 | MILTON VALENTIN ROMAN | PO BOX 2026 | | | | AGUADA | PR | 00602 |
| 1696707 | MINELA VELEZ SOTO | IDAMARIS GARDENS H-26 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 |
| 1806341 | Minerva Torres Marrero | HC 83 Buzon 6333 | | | | Vega Alta | PR | 00692 |
| 1727381 | MIRIAM E SOTO MELENDEZ | URB.BRASILIA | E-21 CALLE-3 | | | VEGA BAJA | PR | 00693 |
| 2122655 | Miriam M. Velez Ortiz | Calles Las Parras #13 Barrio Toito | | | | Cayey | PR | 00736 |
| 2122655 | Miriam M. Velez Ortiz | Miriam M. Velez Ortiz | P.O. Box 85 | | | Cayey | PR | 00737 |
| 1632234 | MIRIAM TRABAL GONZALEZ | PARCELAS CASTILLO | F2-1 CALLE PRINCESA | | | MAYAGUEZ | PR | 00682 |
| 1757798 | Miriam Viera Bosch | #2855 Calle San Antonio Urb, Constancia | | | | Ponce | PR | 00717 |
| 1757798 | Miriam Viera Bosch | Urbanizacon Constancia | Calle San Francisco # 2855 | | | Ponce | PR | 00717 |
| 1620039 | Mirna N. Torres Vega | PO Box 756 | | | | Peñuelas | PR | 00624 |
| 1789137 | Mirta Vega Velez | Calle Carmen Mercado #17 | | | | Moca | PR | 00676 |
| 1617013 | Mivian Torres Quirindongo | Urb. La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 |
| 1690725 | MONICA M VELEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB #676 | | | | PONCE | PR | 00730 |
| 1743571 | Mónica M Vélez Rodríguez | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 |
| 1753462 | MORAYMA VAZQUEZ BORRERO | URB PUERTO NUEVO | APENINOS 525 | | | SAN JUAN | PR | 00920 |
| 575225 | MYRIAM VEGA GONZALEZ | EXT.VILLA DE ESPANA | 219 CALLE BARCELONA | | | ISABELA | PR | 00662 |
| 1763384 | Myriam Vega Gonzalez | Ext.Villa España 219 Calle Barcelona | | | | Isabela | PR | 00662 |
| 1643564 | Myrna L. Velázquez Figueroa | Hc 6 Box 12115 | | | | San Sebastián | PR | 00685 |
| 726072 | MYRNA TORO CRUZ | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 |
| 1717024 | Myrna Torres Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 |
| 1763361 | MYRNA V VICENS RIVERA | HC 2 BOX 9125 | | | | COROZAL | PR | 00783 |
| 1700545 | Myrna Velez Jiménez | Calle 27 AE 10 Toa Alta Hgts | | | | Toa Alta | PR | 00953 |
| 1738569 | Myrna Violeta Vicens Rivera | HC 2 Box 9125 | | | | Corozal | PR | 00783 |
| 1667399 | Myrna Violeta Vicéns Rivera | HC 2 BOX 9125 | | | | Corozal | PR | 00783 |
| 1782267 | Myrna Y. Soto Torres | Calle Torres Nadal #978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 |
| 1648894 | Myrta A. Torres DeJesus | Urb. Las Flores Calle 4-I-4 | | | | Juana Diaz | PR | 00795 |
| 1727013 | NADEIDA VIERA ORTIZ | A19 COLINAS DE GURABO | | | | GURABO | PR | 00778-9606 |
| 1638723 | Nancy E. Torres Diaz | 50 Rocio Paseo De Las Brumas | | | | Cayey | PR | 00736 |
| 1754738 | Nancy M Torres-Robles | Calle H # N-2 | Nueva Vida, El Tuque | | | Ponce | PR | 00728-6725 |
| 1651705 | Nancy Pardo Velez | 709 Pincon Ln | | | | Kissimmee | FL | 34759 |
| 1752501 | Nancy Soto Figueroa | Monte Casino 2 | Zorzal 506 | | | Toa Alta | PR | 00953 |
| 1673750 | NANCY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 |
| 1649958 | Natividad E. Torre | B #184 Flamingo Hills | | | | Bayamon | PR | 00957 |
| 1677464 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9868 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1682949 | Nayda Torres De Leon | PO Box 3928 | | | | Mayaguez | PR | 00681 |
| 1645855 | Nelly I. Torres Rodriguez | PO Box 1457 | | | | Morovis | PR | 00687 |
| 2071812 | Nelly Torres Caraballo | Urb Alt de Penuelas II U-5 C-7 | | | | Penuelas | PR | 00624 |
| 1949130 | NELLY TORRES CARABALLO | URB ALTURAS DE PENUELAS II | U-5 CALLE 7 | | | PENUELAS | PR | 00624 |
| 2060355 | Nelly Torres Caraballo | Urb. Alt de Penuelas U-5 C-7 II | | | | Penuelas | PR | 00624 |
| 1635929 | Nelly Torres Santiago | PO Box .3502 | Suite 1161 | | | Juana Díaz | PR | 00795 |
| 1661419 | NELLY TORRES SANTIAGO | PO BOX 3502 | SUITE 1161 | | | JUANA DIAZ | PR | 00795 |
| 1716509 | Nermarie Torres Linares | Carr. 141 Km 12.5 Interior | HC 02 Box # 6429 | | | Jayuya | PR | 00664 |
| 1720556 | Nermaris E Velez Medina | 11613 Principe Alberto Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1605883 | Nermaris E Velez Medina | Urb. Rio Grande Estates | C/ Principe Alberto #11613 | | | Rio Grande | PR | 00745 |
| 1695902 | Nicolas J. Soto Hernández | HC-02 Box 9615 Comunidad Singapur | | | | Juana Díaz | PR | 00795 |
| 2147174 | Nicolasa Cora Suarez | Urb. Costa Azul Calle 14 HH23 | | | | Guayama | PR | 00784 |
| 1762223 | Nilmarie Traverzo Perez | # 17 Calle Pablo Guzman | | | | San Sebastian | PR | 00685 |
| 1676944 | Nilsa Amparo Torres Guzman | RR #16 Box 3285 | | | | San Juan | PR | 00926 |
| 1691118 | NILSA SOTO RODRIGUEZ | RIO CANAS ARRIBA HC 01 | BOX 31315 | | | JUANA DIAZ | PR | 00795 |
| 1635815 | Nina M. Torres Zayas | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Nina M. Torres Zayas | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | 00927 |
| 2074901 | Nitza Vega Rodriguez | HC 04 BOX 7346 | | | | JUANA DIAZ | PR | 00795 |
| 1716076 | NIVIA MARTINEZ VIDAL | CALLE LOMA B-7 | | | | YAUCO | PR | 00698 |
| 1678977 | Nivia Martinez Vidal | Colinas de Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 |
| 1686586 | Noel R. Vargas Perez | PO Box 285 | | | | Mayaguez | PR | 00681 |
| 1649377 | Noelia Torres Ortiz | 253 Marcial Busch | | | | Cayey | PR | 00736 |
| 2124384 | Noemi Torres Caraballo | Urb. Alts de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 |
| 2124615 | Noemi Torres Caraballo | Urb. Alturas de Penuelas 2 Calle 7 U-8 | | | | Penuelas | PR | 00624 |
| 1758953 | Noemi Torres Rosado | HC-01 Box 6068 | | | | Guaynabo | PR | 00971 |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | HC 75 BOX 1357 | | | | NARANJITO | PR | 00719-9529 |
| 1676844 | Noemi Velez Hernandez | Urb. Baldorioty Avenida Parque #4608 | | | | Ponce | PR | 00728 |
| 1712698 | Nora E. Verdejo Sanchez | VIA 27 4JN#3 | Villa Fontana | | | Carolina | PR | 00983 |
| 1746633 | Nora Hilda Velazquez-Morales | Ext. San Antonio 2553 | Calle Damasco | | | Ponce | PR | 00728-1804 |
| 1733545 | Norberto Valladares Crespo | Urb. Buenaventura 1251 | Calle Magnolia | | | Mayaguez | PR | 00682 |
| 1637930 | Norberto Valladares Crespo | Urb.Buenaventura Calle Magnolia 1251 | | | | Mayaguez | PR | 00682 |
| 1745029 | Norma del C. Soto Serrano | HC-5 Box 52696 | | | | San Sebastian | PR | 00685 |
| 1617600 | Norma I Velez Rodriguez | HC 2 Box 6547 | | | | Lares | PR | 00669 |
| 1804736 | Norma I. Torres Colon | HC-01 Box 4028 | | | | Villalba | PR | 00766 |
| 1770597 | Norma I. Vega Ortiz | HC 01 Box 6560 | | | | Las Piedras | PR | 00771 |
| 2078992 | Norma Iris Torres Colon | Urb. San Martin II Calle 5 E-4 | | | | Juana Diaz | PR | 00795 |
| 1738412 | Norma Sostre Rosario | RR05 Buzon 9311 | | | | Toa Alta | PR | 00953 |
| 1770831 | Nydia E. Vega Lugo | Calle Guanabana 3707 | | | | Coto Laurel | PR | 00780 |
| 1631912 | Nydia I. Trinidad Pabón | RR 6 Box 9654 | | | | San Juan | PR | 00926 |
| 1760393 | Nydia Ivette Vega Gerena | P.O. Box 361022 | | | | San Juan | PR | 00936-1022 |
| 1739907 | Nydia L Torres Giron | Estancias Del Golf | 544 Calle Wito Morales | | | Ponce | PR | 00730 |
| 1604656 | Nydia L. Torres Alvardo | HC - 01 Box 5830 | | | | Orocovis | PR | 00720 |
| 1766171 | NYDIA L. TORRES RODRIGUEZ | VILLA RICA CALLE X AR 2 | | | | BAYAMON | PR | 00959 |
| 825864 | NYDIA TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 |
| 825864 | NYDIA TORRES COLON | xx-27 c. 26 ext. alta vista | | | | Ponce | PR | 00716-4268 |
| 2109695 | Odila Vazquez Perez | B23 Urb. San Ramon | | | | San German | PR | 00683 |
| 732345 | OLGA I VELAZQUEZ CARABALLO | BO MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 |
| 1633931 | Olga I. Torres Burgos | 8 Salida a Coamo | | | | Orocovis | PR | 00720 |
| 1641747 | Olga I. Traverso Vázquez | PO Box 413 | | | | Aguada | PR | 00602 |
| 1797229 | Olga L. Vazquez Rivera | Country Club Calle 538 QP-9 | | | | Carolina | PR | 00982 |
| 1747232 | Olga Magali Torres Padilla | HC 2 Box 71300 | | | | Comerío | PR | 00782 |
| 1594720 | OLGA Y. SOTO PONCE DE LEON | 4302 CALLE 58 | MARGINAL JDN DEL CARIBE | | | PONCE | PR | 00728-1165 |
| 1557917 | Orlando L. Vazquez Ortega | HC 1 Box 7216 | Sector Los Díaz | | | Toa Baja | PR | 00949 |
| 1774612 | Orlando Velazquez Correra | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 |
| 1567940 | Oscar Torres Ruiz | 1000 West Shore Dr | | | | Edgewood | MD | 21040 |
| 1730854 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 | | | | DORADO | PR | 00646 |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 |
| 1739874 | Pedro Vergara Trinidad | RR-3 Box 4365 | | | | San Juan | PR | 00926 |
| 1794479 | Percychel Torres Rivera | Est. de los Artesanos 100 Calle Hamaca | | | | Las Piedras | PR | 00771 |
| 1596125 | Peter Valle Colón | Urbanización Venus Gardens | Cupido 695 | | | San Juan | PR | 00926 |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PO BOX 888 | | | | ANASCO | PR | 00610 |
| 1655141 | Radames Toro Rodriguez | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1621259 | Radamés Toro Rodriguez | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1587975 | RADAMES TORRES CRUZ | HC 2 BOX 4969 | | | | VILLALBA | PR | 00766-9718 |
| 1615156 | RADAMES VELEZ MARTINEZ | HC 1 BOX 6010 | | | | YAUCO | PR | 00698 |
| 1698218 | Rafael Soto Pagan | 22 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1675605 | Rafael Torres Gonzalez | Po Box 166 | | | | Las Piedras | PR | 00771 |
| 1806685 | RAFAEL TORRES RIVERA | HC-07 BOX 2539 | | | | PONCE | PR | 00731-9663 |
| 1796961 | Rafael Trinidad | 2211 Villa Drive | | | | Valrico | FL | 33594 |
| 1594163 | Raisa Texidor Ruiz | Calle Luis Munoz Rivera #D-2 Urb. Martorell | | | | Dorado | PR | 00646 |
| 1594163 | Raisa Texidor Ruiz | PO Box 61 | | | | Dorado | PR | 00646-0061 |

Exhibit H

92nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1790438 | RAMON A. VEGA SANTIAGO | APARTADP 616 | | | | JUANA DIAZ | PR | 00795 |
| 1781956 | Ramon Antonio Toro Cedeno | Urb. Santa Teresita 6332 Calle San Alonso | | | | Ponce | PR | 00730 |
| 1723974 | Ramon Arnaldo Vazquez | URB. VILLA ORIENTE | A-50 | | | HUMACAO | PR | 00792 |
| 1675163 | Ramon L Torres Pagan | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 1629500 | RAMON LUIS VELEZ COLON | RES. BARINAS CALLE 2 F3 | | | | YAUCO | PR | 00698 |
| 1771536 | Ramon Torres Pagan | HC-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 1137810 | RAMONA VELEZ PEREZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 1726103 | REBECA VEGA GARCIA | EXT STA TERESITA CALLE SANTA ALODIA 3851 | | | | PONCE | PR | 00730 |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | P.O. BOX 584 | | | | YABUCOA | PR | 00767-0584 |
| 1745858 | Reina M Torres Soto | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 |
| 1745148 | Rene Vazquez Vazquez | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 |
| 1781779 | Renier Orlando Torres Calvo | Estancias del Turabo 9-A | | | | Caguas | PR | 00725 |
| 1720870 | Rey D. Torres Rodríguez | PO Box 9650 | | | | Cidra | PR | 00739 |
| 1751084 | Richard Torres De Jesus | #264 Calle Pesante | | | | Santurce | PR | 00912 |
| 1837607 | Rita M. Torres Ortiz | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 |
| 1730219 | Roberto Torres Borrero | Los Colobos Park 118 Calle Almendro | | | | Carolina | PR | 00987 |
| 1616949 | Rogelio Torres Carmona | Vista Alegre 1914 Calle Fortona | | | | Ponce | PR | 00717-2301 |
| 1756103 | Rosa E. Torres Rosado | HC 01 Box 9427 | | | | Peñuelas | PR | 00624 |
| 1746781 | Rosa I. Vazques Golarzo | Urb. Villa Alba calle 3 #18 | | | | Sabana Grande | PR | 00637 |
| 1676110 | Rosa J Vega Saez | P.O. Box 138 | | | | Sabana Grande | PR | 00637 |
| 1637377 | Rosa L. Toro Garcia | 6082 Catalpa Ave. | | | | Ridgewood | NY | 11385 |
| 1654176 | Rosa M. Vélez Lebrón | PMB 10 PO Box 8901 | | | | Hatillo | PR | 00659 |
| 1721883 | Rosa María Velázquez Batista | PO Box 254 | | | | Coamo | PR | 00769 |
| 1587786 | ROSA N TORRES CRUZ | HC-02- Box 4969 | Bo Romero | | | Villalba | PR | 00766 |
| 1595936 | Rosa Romi Valk | 2053 Ave PA Compos | Suite 2 PNB 268 | | | Aguadilla | PR | 00603 |
| 1603802 | Ruth E Toledo Rodriguez | 9 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 2102511 | Ruth E. Torres Borrero | H22 Mireya Oeste | | | | Levittown | PR | 00949 |
| 1684223 | Ruth L. Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705-0419 |
| 1913571 | Saida Josefina Vazquez Montalvo | Urb, Estabcuas de Yauco | Calle Turquesa J7 | | | Yauco | PR | 00698 |
| 1779799 | Samary Valentin Muñiz | Urbamización Santa María Calle Santa Marta O-4 | | | | Toa Baja | PR | 00949 |
| 1758519 | Sandra C. Villa Armendariz | PO Box 540 | | | | Mercedita | PR | 00715 |
| 1598177 | Sandra L. Torres Alvarado | HC 01 Box 5830 | | | | Orocovis | PR | 00720 |
| 2066718 | Sandra Vargas Santos | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 1757748 | Sandra Vega Rodriguez | Urb. Colinas de Hatillo | Buzon 20 | | | Hatillo | PR | 00659 |
| 1649268 | Santos Velazquez Rodriguez | HC 65 Box 6346 | | | | Patillas | PR | 00723 |
| 1737208 | Sara I. Torres Rivera | Box 76 | Carr 186 KM 24.4 | | | Rio Grande | PR | 00745 |
| 1845444 | Sara Iris Vazquez Cruz | DD37 Via Rexville Vanscoy | | | | Bayamon | PR | 00957 |
| 1702659 | Sara Myriam Vazquez Martinez | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 |
| 1629760 | Sara Vargas Quijano | Calle Milagros Cabeza B 2 | | | | Carolina Alta | PR | 00987 |
| 1728746 | Sharnha Lee Vázquez Vázquez | #F20 calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1759949 | Sheila Y Velez Nieves | 834 Calle Anasco | Condominio Puerta Real Apto 108 | | | San Juan | PR | 00925 |
| 1666086 | Sheilymar Soto Acevedo | PO Box 1357 | | | | Aguada | PR | 00602 |
| 1633925 | Sol A. Torres | P.O. Box 452 | | | | Morovis | PR | 00687 |
| 1147448 | SOL LOURDES TORRES CLASS | CALLE 4 #42 | HC 2 BOX 6273 | | | GUAYANILLA | PR | 00656-9708 |
| 1598946 | Sol M. Torres Quinones | PO Box 681 | | | | Yauco | PR | 00698 |
| 1603695 | Sol Maria Torres Quinones | PO Box 681 | | | | Yauco | PR | 00698 |
| 1651907 | Sonia M. Soto Lamboy | HC-03 Box 8696 | | | | Guaynabo | PR | 00971 |
| 1613111 | Sonia M. Toro Nazario | Miosoti 209 | Urb Colinas de Penuelas | | | Penuelas | PR | 00624 |
| 1590704 | SONIA M. VAZQUEZ GARCIA | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 |
| 535561 | Sonia N Torres Rivera | PO Box 473 | | | | Anasco | PR | 00610 |
| 535561 | Sonia N Torres Rivera | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 |
| 1722100 | Sonia Santiago Roman | Calle 4 E12 Fco. Oller | | | | Bayamon | PR | 00956 |
| 1690608 | Sonia Soto Gonzalez | 13 Urb. Altamira | | | | Lares | PR | 00669 |
| 1715174 | Sorimar Suarez Arzon | O-8 | Calle La Selecta Citu Palace II | | | Naguabo | PR | 00718 |
| 1715174 | Sorimar Suarez Arzon | Urb. City Palace 2 | Calle La Selecpa Box 1508 | | | Naguabo | PR | 00718 |
| 538527 | SOTO PONCE DE LEON, OLGA Y | 4302 CALLE 58 MARGINAL | JDN DEL CARIBE | | | PONCE | PR | 00728-1165 |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1781839 | Sugeily Velázquez Rodríguez | Urb. Vistas Del Río #39 Calle | Río La Plata | | | Las Piedras | PR | 00771 |
| 828918 | SUSANA VELASCO MARTIR | 1007 San Antonio | | | | Santa Rita II | PR | 00780-2862 |
| 2071530 | Susana Velasco Martir | San Antonio 100 Santa Rita II | | | | Juana Diaz | PR | 00780 |
| 828918 | SUSANA VELASCO MARTIR | SANTA RITA II | SAN ANTONIO # 1007 | | | JUANA DIAZ | PR | 00780-2862 |
| 1095451 | SYLVETTE FONTANET PINERO | HC 3 BOX 18316 | | | | RIO GRANDE | PR | 00745 |
| 1676887 | Sylvia E. Viera Lopes | San Claudio Mail St.box 114 | | | | San Juan | PR | 00926 |
| 1592069 | Tania M. Toro Agrait | Calle Silvia Rexach | Urb. Borinquen I-38 | | | Cabo Rojo | PR | 00623-3355 |
| 1668905 | Tania Torres Melendez | H c 01 Box 5834 | Barrio Bermejales, Carretera 143 km. 46.0 | | | Orocovis | PR | 00720 |
| 1805280 | Tanya Valcarcel Ortiz | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 |
| 1645938 | Teresa Torres Muler | Francisco Oller Calle 1 A-10 | | | | Bayamon | PR | 00953 |
| 2043710 | Teresa Torres Roman | HC 2 Box 30050 | | | | Caguas | PR | 00727 |
| 1149225 | Teresa Vargas Castro | Urb. Jardines de la Via 157 Calle Rosado | | | | Naguabo | PR | 00718-2268 |
| 758419 | THANIS M MEDERO CORREA | HC- 4 BOX 14303 | | | | RIO GRANDE | PR | 00745 |
| 1740955 | Úrsula Torres Rivera | HC 03 Box 8998 | | | | Guaynabo | PR | 00971 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1723376 | Vanessa I Valentin Rivera | 5 Arizona | Calle 21 | | | Arroyo | PR | 00714 |
| 1743914 | Vanessa Travieso Camacho | PO Box 504 | | | | Naguabo | PR | 00718 |
| 1655153 | Vanessa Vázquez González | Po Box 3293 | | | | Vega Alta | PR | 00692 |
| 568346 | VARGAS RIVERA, AWILDA I | 318 CALLE IMPERIO | MANSIONES DE COAMO | | | COAMO | PR | 00769-9309 |
| 828399 | VAZQUEZ SILVA, YESENIA | HC-01 BOX 6525 | | | | LAS PIEDRAS | PR | 00771 |
| 574313 | VEGA ALVAREZ, CANDIDA | BO SANTA OLAYA | 1312RR4 | | | BAYAMON | PR | 00956 |
| 828886 | VEGA VEGA, ADALI | HC-03 BOX 14779 | | | | YAUCO | PR | 00698 |
| 1752907 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00987 |
| 1702605 | Venemir Baretty Fontanez | Calle Onix W-16 Valle De cerro Gordo | | | | Bayamon | PR | 00957 |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | PO Box 593 | | | | San Lorenzo | PR | 00754 |
| 1602810 | Victor J Veguilla Figueroa | HC 64 Box 7021 | | | | Patillas | PR | 00723 |
| 1633441 | Victor J. Vargas Torres | P.O. Box 293 | | | | Vega Alta | PR | 00692 |
| 1765768 | Victor M. Velez Sanjurjo | Villa Santa Catalina 10047 Carr. 150 | | | | Coamo | PR | 00769 |
| 1770943 | Victor Manuel Veguilla Figueroa | HC64 Box 7021 | | | | Patillas | PR | 00723 |
| 1770943 | Victor Manuel Veguilla Figueroa | Luz A. Rivera Santos | Porcella Nueva | Calle Laurian Lopez | | Yauco | PR | 00698 |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 1719605 | Vilma F. Vargas Soto | Apartado 283 Hatillo | | | | Camuy | PR | 00659 |
| 1733894 | Vilma Torres Rodriguez | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 |
| 1759131 | Vilma Vasquez Marreo | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1724849 | Vilma Vazquez Marrero | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1758963 | Vilma Vazquez Vazquez | Urb. Las Alondras | Calle 8 G-4 | | | Villalba | PR | 00766 |
| 1787699 | Virgen Adria Velez Torres | 3013 Calle Danubio | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1657441 | Virgen M Vega Borges | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 |
| 1634325 | Virgen M. Vega Borgos | Ext. Punto Oro 4736 Calle La Pinta | | | | Ponce | PR | 00728 |
| 1797799 | VIRGEN TORRES TORO | URB GLENVIEW GARDENS | J 7 CALLE ESTADO | | | PONCE | PR | 00730-1738 |
| 1668382 | VIRGENMINA TORRES GARCIA | 214 BO. CHINO | | | | VILLALBA | PR | 00766 |
| 1783693 | Virgenmina Torres Ventura | HC01 Box 3901 | | | | Santa Isabel | PR | 00757 |
| 1778448 | Virginia Velazquez Lopez | 26 Calle La Caoba | | | | Juana Diaz | PR | 00795-2802 |
| 1614784 | Vivian L. Viera Velazquez | Jardines de Country Club | BH-20 Calle 114 | | | Carolina | PR | 00983 |
| 1764639 | Vivian Sussette Torres Colondres | #2625 Calle Nilo Urb. Rio Canas | | | | Ponce | PR | 00728-1720 |
| 1767277 | Viviana Vega Soto | Departamento de Educación de Puerto Rico | Maestra de Educación Secundaria en Historia | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1767277 | Viviana Vega Soto | Departamento de Educación de Puerto Rico | Viviana Vega Soto | Maestra de Educación Secundaria en Historia | Urb. Prados del Soñador L32 | Santa Isabel | PR | 00757 |
| 1767277 | Viviana Vega Soto | PO Box 11 | | | | Santa Isabel | PR | 00757 |
| 1654179 | Viviana Velez Sanchez | Buzon 113 Carr 643 | | | | Manati | PR | 00674 |
| 1739079 | Vivien J. Tosado Castro | HC06 Box 65546-A | | | | Camuy | PR | 00627 |
| 1942263 | Waleska I Vargas Rodriguez | Reparto Universidad | Calle 11 A-1 | | | San German | PR | 00683 |
| 1634837 | WANDA E. VELAZQUEZ SANTIAGO | HC-03 BOX 14251 | | | | AGUAS BUENA | PR | 00703 |
| 1695950 | Wanda E. Velazquez Santiago | HC-03 Box 14251 | | | | Aguas Buenas | PR | 00703 |
| 1677094 | WANDA ENID TORO RODRIGUEZ | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 |
| 1602257 | Wanda I Velazquez Roman | PO Box 8713 | | | | Humacao | PR | 00792 |
| 1785057 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780-3010 |
| 1794126 | Wanda Ivette Toledo Lizasuain | Urb. Carolina Alta | K5 Calle Victoriano Villegas | | | Carolina | PR | 00987 |
| 1733057 | Wanda R Tirado Gomez | HC-02 Buzon 17818 | | | | Rio Grande | PR | 00745-0000 |
| 1797365 | Wendell Vega Sagardia | Urb. Santa Elena | C-10 calle Algarroba | | | Guayanilla | PR | 00656 |
| 2066334 | Wendoline V. Vargas Velazquez | P.O. Box 578 | | | | Coamo | PR | 00769 |
| 1810894 | Wilfredo Vazquez De Jesus | 6108 Calle San Claudio sta.Teresita | | | | Ponce | PR | 00730 |
| 1776388 | Wilfredo Velazquez Calderon | PO Box 363 | | | | Loiza | PR | 00772 |
| 1721433 | William Torres Arroyo | HC 01 Box 5272 | | | | Barranquitas | PR | 00794 |
| 1701118 | Willie Velez Rivera | HC 02 Box 8557 | | | | Jayuya | PR | 00664 |
| 1756382 | Wilnelia Torres Almodovar | 1461 Mona Dr | | | | Kissimmee | FL | 34744 |
| 1756382 | Wilnelia Torres Almodovar | Departamento de Educacion de PR | ESC Herminia Garcia Glenview Gardens | | | Ponce | PR | 00731 |
| 1772812 | Wlmarie Vazquez Casas | M-8 Calle Tomasa Ortiz | Urb. Villa San Antón | | | CAROLINA | PR | 00987 |
| 1745079 | YADIRA TORRES CARABALLO | ALTURAS DE YAUCO | CALLE CAMELIA B18 | | | YAUCO | PR | 00698 |
| 1734997 | Yadira Torres Caraballo | Alturas Del Cafetal | Calle Camelia B18 | | | Yauco | PR | 00698 |
| 1745079 | YADIRA TORRES CARABALLO | ALTURAS DEL CAFETAL B18 | | | | YAUCO | PR | 00698 |
| 1720236 | Yaditza Varela Ruiz | HC 61 Box 35409 | | | | Aguada | PR | 00602 |
| 1702157 | Yanira Torres Torres | PO Box 560 688 | | | | Guayanilla | PR | 00656 |
| 1691066 | YARIBEL ORTIZ SURILLO | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 |
| 537757 | YARIXA SOTO LOPEZ | URB. SANTA MARIA HACIENDA BELGODERE C-34 | | | | GUAYANILLA | PR | 00656 |
| 1775316 | Yojaida Torres Torres | Calle 6 E196 | La Ponderosa | | | Vega Alta | PR | 00692 |
| 1775316 | Yojaida Torres Torres | Maestra, Departamento de Educacion | Calle Cesar Gonzalez | | | San Juan | PR | 00918 |
| 1637609 | Yolanda Gonzalez Torres | Paseos De Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 |
| 1757007 | YOLANDA I. TORRES RAMIREZ | BO. GATO CARR. 155 KM. 34.0 INTERIOR | PO BOX 379 | | | OROCOVIS | PR | 00720 |
| 1656399 | YOLANDA I. TORRES RAMIREZ | PO BOX 379 | | | | OROCOVIS | PR | 00720 |
| 1676444 | Yolanda Torres Berrios | PO Box 156 | | | | Aibonito | PR | 00705 |
| 1704065 | Yvette V. Valle Ramos | HC 3 Box 6726 | | | | Humacao | PR | 00791-9558 |
| 1685795 | Yvonne M. Velez Bravo | 4244 Bennington Street | | | | Philadelphia | PA | 19124 |
| 1936554 | Yvonne Velez Caquias | Calle Hmnos Schmidt | 448 | | | Ponce | PR | 00730 |
| 1716741 | Zaida Vega Gonzalez | Cond. Los Robles Apt. 805 Torre A | | | | San Juan | PR | 00927 |
| 1811195 | Zoraida Tarata Bosa | Urb. Peneuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 1156038 | ZORAIDA TORRES MATIAS | JARD DEL CARIBE | 2B2 CALLE 54 | | | PONCE | PR | 00728-2658 |

Exhibit H
92nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1730810 | Zulma A. Velazquez de Jesus | Urb. Mariolga Calle San Joaquin V-9 | | | | Caguas | PR | 00725 |
| 1108488 | Zulma Soto Lebron | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 |
| 1766623 | Zulma Velez Irizarry | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 770395 | ZULMA Y. SOLIVAN CENTENO | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 |

**Exhibit I**

Exhibit I

93rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1789443 | Alex Volcy Sanchez | 218 Estancias Del Rey | | | Caguas | PR | 00725 |
| 1618545 | Alice Williams Braña | Condominio Rio Vista | Edificio H Apartamento 134 | | Carolina | PR | 00987 |
| 1633812 | Ana Gloria Zayas Marrero | PO Box 954 | | | Orocovis | PR | 00720 |
| 1567467 | ANA M VILLAFANE REYES | 14 CALLE HOSPITAL | | | JAYUYA | PR | 00664 |
| 1567467 | ANA M VILLAFANE REYES | DEPARTAMENTO DE EDUCACION | ANA M VILLAFANE REYES | AVENIDA TENIENTE CESAR GONZALEZ ESQUINQ CALAF | HATO REY | PR | 00919 |
| 1652186 | Ana M Villafane Reyes | Villas De Rio Canas | 1504 Amalia Paoli | | Ponce | PR | 00728-1939 |
| 1596039 | Ana Margarita Zambran Negron | Enfermera graduada | Departamento de Salud | | Juana Diaz | PR | 00795 |
| 1596039 | Ana Margarita Zambran Negron | Hc 03 Box 12192 | | | Juana Diaz | PR | 00795 |
| 1618543 | Ana Margarita Zambrana Negrón | HC03 Box 12192 | | | Juana Diaz | PR | 00795 |
| 1874733 | Ana Violeta Zayas Burgos | RR 9 Box 1079 | | | San Juan | PR | 00926 |
| 1756532 | ANA YOLANDA FIGUEROA | HC-03 BOX 12472 | | | CAROLINA | PR | 00987 |
| 1775914 | Angel L. Zayas Velázquez | Box 201 | | | Humacao | PR | 00791 |
| 2059372 | ANNIE MARY VILLOCH RIVERA | HC-09 BOX 17059 | | | PONCE | PR | 00731 |
| 1791441 | ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | AGUADILLA | PR | 00603 |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | COND. SAN FERNANDO VILLAGE | EDIF 4 APTO 226 | | CAROLINA | PR | 00987 |
| 1711629 | Bethzaida Zayas Lopez | 1095 Calle Albizia, Urb Las Caobos | | | Ponce | PR | 00716 |
| 1580812 | Bienvenido Viruet | 187 Owenshire Cir | | | Kissimmmee | FL | 34743-8473 |
| 1724695 | BLANCA ZAYAS AVILES | URB. LA VEGA | CALLE C #83 | | VILLALBA | PR | 00766 |
| 1765725 | Brunilda Zayas Rodriguez | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 2050937 | Carlos R. Villonuer Vargas | Buzon C12 Villas de Enseñat KM 4.2 Interior Urbanizacion Villa Enseñat | | | Mayaguez | PR | 00682 |
| 2099906 | Carlos R. Villonueva Vargas | carr. 101 Km. 4.2 | Bo. Miradero | | Mayaguez | PR | 00680 |
| 2099906 | Carlos R. Villonueva Vargas | HC-01 Box 3192 | | | Mayaguez | PR | 00670 |
| 1644915 | Cecilio Walker Rivera | Calle San Narciso #4 | | | Rio Grande | PR | 00745 |
| 1759047 | Concepcion Yambot | HC 06 Box 4073 | | | Ponce | PR | 00731-9608 |
| 1759047 | Concepcion Yambot | Maestra | Departamento de Educacion de PR | P.O. Box 190759 | SAN JUAN | PR | 00919-0759 |
| 1761752 | Concepcion Yambot Santiago | 3 Calle Principal Bo Tiburones | | | Ponce | PR | 00731-9608 |
| 1761752 | Concepcion Yambot Santiago | HC 06 Box 4073 | | | Ponce | PR | 00731-9608 |
| 1635496 | DALMA L. VILLAHERMOSA MARTINEZ | SA4 VIA DEL SUR | MANSION DEL SURA | | TOA BAJA | PR | 00949 |
| 1730295 | Domingo O Zayas Rodriguez | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 1727023 | Doris Yancil Villaran Osorio | Loiza Valley K 384 Laurel | | | Canovanas | PR | 00729 |
| 1745736 | EDWIN O. VILLEGAS SERRANO | 2167 HEATHWOOD CIR | | | ORLANDO | FL | 32828 |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | SABANA GRANDE | PR | 00637 |
| 1733747 | Enrique Viruet Rios | Bella Vista A 21 | | | Utuado | PR | 00641-2631 |
| 1767543 | Eugenia Victoria Walker De Jesus | 7-4 C-16 | Urb. Miraflores | | Bayamón | PR | 00957 |
| 1723744 | Evelyn Viruet Mendez | Box 813 | | | Utuado | PR | 00641 |
| 1770824 | Gamalie Villafañe Trinidad | Urb. Villas Del Sol | A5 Calle5 | | Trujillo Alto | PR | 00976 |
| 1719589 | GAMALIEL VILLAFANE TRINIDAD | C5 A5 | VILLAS DEL SOL | | TRUJILLO ALTO | PR | 00976 |
| 1669420 | Gloria Villafane Velazquez | Hc 02 Box 11653 | | | Moca | PR | 00676 |
| 2010025 | Ilkia S. Yeye Garcia | 15 D-27 Calle 15 Jard. Guzman | | | Guayama | PR | 00784 |
| 2010025 | Ilkia S. Yeye Garcia | PO Box 524 | | | Guayama | PR | 00785 |
| 1662107 | Irelis Villegas Levis | Venus Gardens Cupido 695 | | | San Juan | PR | 00926 |
| 598766 | IRMA I. ZAYAS RAMOS | PO BOX 1925 | | | TOA BAJA | PR | 00951 |
| 1595416 | Ivette Y Zabala Navarro | 1345 Fuji Drive | | | Melbourne | FL | 32940 |



Exhibit I

93rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1638979 | Javier A. Virella Ortiz | Vistas de Monte Sol | Calle Uranio #306 | | Yauco | PR | 00968 |
| 1686095 | Jennifer Villamizar Figueroa | Urb. Sylvia D-17 Calle 7 | | | Corozal | PR | 00783 |
| 1655782 | Jessica Zamot Betancourt | Acreedor | Ninguna | Calle 29 AM24 Interamericana Gardens | Trujillo Alto | PR | 00976 |
| 1655782 | Jessica Zamot Betancourt | Apartado 462 | | | Trujillo Alto | PR | 00977 |
| 1690399 | Jimmy Whitehead | Department of Education | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1690399 | Jimmy Whitehead | HC 09 Box 13546 | | | Aguadilla | PR | 00603 |
| 1589011 | Joel J. Zamora Quinones | HC-02 Box 9095 | | | Aibonito | PR | 00705 |
| 1689832 | Jorge L Vizcarrondo Somuhano | 385 Algarvez San José | | | San Juan | PR | 00923 |
| 1749947 | Julia Villanueva Acevedo | PO Box 1107 | | | Aguada | PR | 00602 |
| 1735056 | Laura Yancy Crespo | 3 Urb. Villa Angela | | | Arecibo | PR | 00612 |
| 1652986 | Lissette M. Vizcarrondo Cordero | HC 01 Box 6355 Barrio Canbalache | | | Canóvanas | PR | 00729 |
| 1724603 | LUCIANO YAMBO ORTIZ | PO BOX 3066 | | | ARECIBO | PR | 00613-3066 |
| 1669061 | Luis E Viruet Negron | HC 02 Box 6533 | | | Utuado | PR | 00641 |
| 1745706 | Luz Villegas Figueroa | HC-06 Box 9898 | | | Guaynabo | PR | 00971-9772 |
| 2089223 | LYDIA E VILLANUEVA AYALA | C10 CALLE 1 URB CONDADO MODERNO | | | CAGUAS | PR | 00725-2420 |
| 1753260 | Marcos A Virola Looez | HC 1 Box 3130 | | | Maunabo | PR | 00707 |
| 1753260 | Marcos A Virola Looez | Jardines de Bordaleza 91 | | | Maunabo | PR | 00707 |
| 1753260 | Marcos A Virola Looez | Marcos A Virola Looez Acreedor Ninguna HC 1 Box 4450 | | | Maunabo | PR | 00707 |
| 1749591 | Maria de los Angeles Zayas Rodriguez | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 1109391 | MARIA E VILLEGAS MARRERO | URB SAN FERNANDO | B16 CALLE 5 | | TOA ALTA | PR | 00953-2204 |
| 1619020 | María E. Villanueva Torres | RR 4 Box 26310 | | | Toa Alta | PR | 00953 |
| 1638275 | Maria T Villalobos Salgado | Box 1815 | | | Ciales | PR | 00638 |
| 1738749 | Maria V. Villarreal Lopez | PO Box 255 | | | Orocovis | PR | 00720 |
| 1652917 | Maria Veronica Villarreal Lopez | PO Box 255 | | | Orocovis | PR | 00720 |
| 1656719 | MARIA VILLEGAS MARRER | URB SAN FERNANDO | B16 CALLE 5 | | TOA ALTA | PR | 00953-2204 |
| 1751987 | Maribel Villalobos Salgado | Hc-01 Box 5346 | | | Ciales | PR | 00638 |
| 1643475 | Maritza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | Caguas | PR | 00727 |
| 1734950 | MARLENE WRIGHT GARCIA | CARR. 846 RES, COVADONGA | EDIF. 21 APTO. 318 | | TRUJILLO | PR | 00976 |
| 1755804 | Marlene Wright Garcia | Carr. 846 Res. Covadonga Edif. 21 Apto. 318 | | | Trujillo Alto | PR | 00976 |
| 1763886 | Martiza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | Caguas | PR | 00727 |
| 924007 | MARYNELBA VILLEGAS CLEMENTE | 2057 CALLE JOSE FIDALGO DIAZ | URB. CALDAS | | SAN JUAN | PR | 00926 |
| 1725769 | Mayra I. Villafañe Montijo | Carr. 686 k.m. 1.3 Bo. Guayaney | | | Manati | PR | 00674 |
| 1725769 | Mayra I. Villafañe Montijo | P.O. Box 766 | | | Ciales | PR | 00638 |
| 1690266 | Mayra Zuaznabar Lugo | PO Box 8100 | | | Mayaguez | PR | 00681 |
| 1715059 | Melva G. Zamora Quiles | PO Box 739 | | | Jayuya | PR | 00664 |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | HC 01 BOX 4016 | | | LAJAS | PR | 00667 |
| 1755810 | Miguelina Vives Negron | P.O. Box 800176 | | | Coto Laurel | PR | 00780 |
| 2133683 | MIRELLA WALKER DIAZ | HC 4 BOX 11364 | | | RIO GRANDE | PR | 00745 |
| 1835613 | Nelly Yordan Centeno | HC-01 Box 7380 | | | Guayanilla | PR | 00656 |
| 1073064 | Nydia I. Yejo Rosado | Urb Alturas Del Madrigal | G41 Calle 5 A | | Ponce | PR | 00730 |
| 1604141 | Olga Flores Villalongo | PO Box 842 | | | Canovanas | PR | 00729 |
| 1701943 | Patricio German Willmer Vicencio | PO Box 1981 | | | Loiza | PR | 00772 |
| 1571963 | RAMONA ZAYAS OLIVERA | PO BOX 746 | | | PENUELAS | PR | 00624 |

Exhibit I

93rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1645257 | Regina Negron Zayas | Ext Alta Vista Calle 25 V V 6 | | | Ponce | PR | 00716 |
| 1747690 | René Zamot Rojas | Parcelas 8299 | Bo. Cocos | | Quebradillas | PR | 00678 |
| 1775456 | Rosalina Zeda Domenech | Urb. Palacios del Rio 1 | 400 Calle Ingenio S-1 | | Toa Alta | PR | 00953 |
| 1756666 | Ruth Zambrana Limardo | Urb. Estancias del Golf | Calle Angel García No. 399 | | Ponce | PR | 00730 |
| 1631519 | Sara E. Williams Nieves | PO Box 2726 | | | Rio Grande | PR | 00745 |
| 1599813 | SOCORRO YAMPIER PEREZ | HERMANAS DAVILA | CALLE 5 E-18 | | BAYAMON | PR | 00959 |
| 1662180 | Teresa Villegas Pena | P.O. Box 573 | | | Arroyo | PR | 00714 |
| 1753131 | Vilma I. Santiago | Concordia Garden 1 Livorna 8 | Apt. 14K | | San Juan | PR | 00924 |
| 1722226 | Vilma Ruiz Perez | 305 Circle D Ramey | | | Aguadilla | PR | 00603 |
| 1753213 | Virtuoso Rivera Garcia | PO Box 46 | | | Loíza | PR | 00772 |
| 830097 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | TOA BAJA | PR | 00949 |
| 1747649 | Vivaldo Villaran Osorio | Loiza Valley K 384 Laurel | | | Canovanas | PR | 00729 |
| 1650362 | Vivanes Villaran Osorio | Los Arboles 491 Capaprieto | | | Rio Grande | PR | 00745 |
| 1753247 | Wanda D. Sierra Rodríguez | Calle Jade R 5 | Urb. La Plata | | Cayey | PR | 00736 |
| 1753168 | Wanda I cruz Rodriguez | HC 02 Box 4709 | | | Guayama | PR | 00784 |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 1753055 | Wanda I. Robles Velez | PO BOX 1307 | | | Utuado | PR | 00641 |
| 1753046 | Wanda I. Wharton Garcia | Villa Carolina 43#5 calle 39 | | | Carolina | PR | 00985 |
| 1753027 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1753148 | Wilfredo Alvarado | HC 01, Box 1845 | | | Morovis | PR | 00687 |
| 1647707 | Wilnelia Villaran Calcaño | Urbanización Río Grande estate c12 r31 | | | Rio Grande | PR | 00745 |
| 1753201 | Yasenia Roman Martinez | Oficial Administrativo | OFICINA DEL COORDINADOR GENERAL PARA EL FINANCIAMIENTO SOCIOECONÓMICO Y LA AUTOGESTIÓN | PO Box 211 | Aguas Buenas | PR | 00703-0211 |
| 1753201 | Yasenia Roman Martinez | PO Box 211 | | | Aguas Buenas | PR | 00703-0211 |
| 1753290 | Yolanda Parrilla Matos | Via 45 4PS4 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1155364 | YOLANDA VIRELLA NEGRON | URB TOWN HLS | 39 CALLE EUGENIO DUARTES | | TOA ALTA | PR | 00953-2702 |
| 1753248 | Yomaris Aponte Hernandez | 9429 Daney ST | | | Gotha | FL | 34734 |
| 1753281 | Zayra Muñoz Soto | HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1788653 | Zoraida Rosa Zárate Villard | Urb. Colinas de Plata | 105 Camino del Parque | | Toa Alta | PR | 00953 |
| 1641449 | ZORAIDA ZAMBRANA SIERRA | CALLE 3 IB-16 | URB. LA PROVIDENCIA | | Toa Alta | PR | 00953 |

**Exhibit J**

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 |
| 2061447 | Adabel Alvarado Rodz | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 |
| 1731029 | ADALBERTO MAYSONET MACHADO | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 5275 | ADALI DELGADO BATISTA | HC 01 BOX 3210 | | | | JAYUYA | PR | 00664 |
| 5906 | Adolfo J Cordero Escobar | HC 4 Box 14234 | | | | Moca | PR | 00676 |
| 2112487 | AGUSTIN PACHECO RUIZ | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 |
| 1678390 | Aida Esther Cardona Santana | Calle D 207 | Urb Las Colinas | | | Vega Alta | PR | 00692 |
| 1313512 | AIDA L GONZALEZ MALDONADO | BO SANTA OYOLA | RR 12 BOX 1118 | | | BAYAMON | PR | 00956 |
| 1313512 | AIDA L GONZALEZ MALDONADO | URB. ALTURAS | A-25 3 SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1634384 | Aida Luz Rodriguez | Calle Aguila 148 B4 La Inmaculada | | | | Vega Alta | PR | 00692 |
| 1646083 | Aida R. Nevarez Mojica | PO Box 228 | | | | Toa Alta | PR | 00954-0228 |
| 2085767 | Aileen Flores Sanchez | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 |
| 185833 | AILYN GARCIA LEON | PO BOX 30111 | 65 INF STATION | | | SAN JUAN | PR | 00929-0111 |
| 1610864 | AIXA L. CRUZ PEREZ | P.O. BOX 3583 | | | | VEGA ALTA | PR | 00692 |
| 1716886 | ALBERTO CAPO CORDERO | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 |
| 1595523 | Alberto Garcia Perez | 2223 Calle Maga | Urb. Los Caobos | | | Ponce | PR | 00716-2709 |
| 1831271 | ALBERTO GONZALEZ FIGUEROA | PO Box 10000 Suite 191-E | | | | Cayey | PR | 00737 |
| 1990917 | Alejandro Alvarez Cordero | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 1653323 | Alejandro Maldonado Maldonado | Carr. 135 Km 11.5 | HC-01 Buzón 4191 | | | Adjuntas | PR | 00601 |
| 1615701 | Alexander Feliciano Dominguez | Urb. Country Club Calle 426 M.P. 24 | | | | Carolina | PR | 00982 |
| 1895537 | Alexandra Delgado Alicea | Urb. Jardines Del Caribe | Calle 33 GG15 | | | Ponce | PR | 00728 |
| 1473805 | Alfredo Acevedo Ruiz | 2244 Playuela | | | | Aguadilla | PR | 00603 |
| 1652236 | ALICE D FELICIANO RIVERA | CALLE SAN JOSE | #67 OESTE | | | GUAYAMA | PR | 00784 |
| 1857391 | Alicia Conesa Munoz | 1213 Calle Francisco V | Las Delicias | | | Ponce | PR | 00728 |
| 1857391 | Alicia Conesa Munoz | Alicia Conesa | Cond. Valle Senta Cecilia 7-102 | | | Caguas | PR | 00725 |
| 219749 | ALICIA HERNANDEZ MUNOZ | 381 AVE FELISA R DE GAUTIER PASEO MONTE | APT1008 | | | SAN JUAN | PR | 00926 |
| 1314688 | ALLEN M. ACOSTA NAZARIO | URB SANTA MARIA | H 22 CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 1602483 | Alma R. Martinez | HC-72 Box 4021 | | | | Naranjito | PR | 00719 |
| 1671112 | Alma Torres Irtiz | Condominio De Diego 444 Apartamento 1001 Río Piedras | | | | San Juan | PR | 00923 |
| 1601684 | Almaida Colon Jimenez | Ave. Ruiz Soler W-9 | Jardines De Caparra | | | Bayamón | PR | 00959 |
| 1601684 | Almaida Colon Jimenez | Box 902-1136 | | | | San Juan | PR | 00902-1136 |
| 1595505 | Amarilys Gonzalez Rodriguez | 204 Calle Areca Urb. Palma Royale | | | | Las Piedras | PR | 00771 |
| 1595505 | Amarilys Gonzalez Rodriguez | PO Box 630 | | | | Las Piedras | PR | 00771 |
| 1597154 | America Maldonado Cotto | 7934 Blue Gray Circle | | | | Manassas | VA | 20109 |
| 2008951 | Amilear Munoz Arevalo | HC-3 Buzon 10624 | | | | Juana Diaz | PR | 00795 |
| 2095425 | Ana A. Marren Garcia | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 |
| 2070012 | Ana A. Marrero Garcia | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 |
| 1603498 | Ana Alice Hernández Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 |
| 857390 | ANA E GRILLASCA IRIZARRY | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | | CAYEY | PR | 00736 |
| 2111613 | Ana E. Guzmia Claudio | Urb. Villa del rey 2da Seccion | Calle Bona Parte A-26 | | | Caguas | PR | 00725 |
| 2041414 | ANA HERNANDEZ-HERNANDEZ | HC-02 BOX 11669 | | | | MOCA | PR | 00676 |
| 1695110 | Ana J. Ortiz Fernandez | 6271 Calle Petunia Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1481311 | Ana Livia Garcia Montalvo | PO Box 662 | | | | Boquerón | PR | 00622 |
| 1466339 | Ana M. Gerena Gerena | 149 Avenida Los Patriotas Apt. #4 | | | | Lares | PR | 00669 |
| 2117027 | Ana M. Lopez Rivera | HC - 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 |
| 2093063 | Ana Mercado Martinez | Calle 4 E #660 | Urb Maria Antonia | | | Guanica | PR | 00653 |
| 1674808 | Ana R. Gonzalez Nieves | PO Box 236 | | | | Morovis | PR | 00687 |
| 1847732 | Ana T. Hernandez | Box 525 | | | | Barranquitas | PR | 00794 |
| 2135358 | Andrea Garcia Ayala | HC - 65 Box 6556 | | | | Patillas | PR | 00723-2701 |
| 1910586 | Andrea Morales Salinas | P.O. Box 833 | | | | Arroyo | PR | 00714 |
| 1767802 | Andrés Irizarry Muñiz | Villas Del Prado | Calle Versalles 540 | | | Juana Diaz | PR | 00795 |
| 1655375 | Andres Molina | Calle Guajataca 236 | Villa de la Playa | | | Vega Baja | PR | 00693 |
| 1536171 | ANGEL G ATILES RODRIGUEZ | PO BOX 687 | | | | HATILLO | PR | 00659 |
| 2100501 | Angel G. Andino Ramos | 45 Colle Brisida | Urb Munoz Rivera | | | Guaynabo | PR | 00969 |
| 840743 | ANGEL GONZALEZ SILVA | REPTO UNIVERSITARIO | 388 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 |
| 178878 | ANGEL L FRANCO ORTEGA | BO.QUEBRADA ARRIBA | HC-063 BOX 3669 | | | PATILLAS | PR | 00714 |
| 1510024 | Angel L Negron Maldonado | Hacienda La Olimpia F3 | | | | Adjuntas | PR | 00601 |
| 26299 | ANGEL M ORLANDI GOMEZ | BDA MARIN | 60 B CALLE 5 | | | GUAYAMA | PR | 00784 |
| 1673598 | Angel R Morales-Biaggi | PO Box 371783 | | | | Cayey | PR | 00737-1783 |
| 1817909 | Angel R. Cotto Colon | M-25 6A Sans Souci | | | | Bayamon | PR | 00957-4319 |
| 1709567 | Angeles Roman Martinez | PO Box 680 | | | | Vega Baja | PR | 00694 |
| 1643492 | ANIBAL NERIS CRUZ | URB JOSE MERCADO | CALLE JAMES MADISON U 121 | | | CAGUAS | PR | 00725 |
| 1591103 | Annette Medina Rosado | 8258 Canning Ter. | | | | Greenbelt | MD | 20770 |
| 1829842 | Anthony Concepcion Guzman | Villas Del Cafetal Calle 13 L-28 | | | | Yauco | PR | 00698 |
| 1561974 | Anthony J. Capozzolo | 1475 Ridge Road | | | | Bangor | PA | 18013 |
| 1595405 | Anthony J. Ortiz Ocasio | #97 O Calle San José | | | | Guayama | PR | 00784 |
| 1689892 | Antonia Gonzalez Castro | P. O. Box 1223 | | | | Fajardo | PR | 00738 |
| 202572 | ANTONIO GONZALEZ PICA | PO BOX 309 | | | | SALINAS | PR | 00751-0309 |
| 1737365 | ANTONIO GONZALEZ RIVERA | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 1568133 | ANTONIO R COLON HUERTAS | CALLE LAGO CERRILLO | DR-5, 5TA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 28889 | Antonio R. Colon Huertas | Levittown DR 5 calle Lago Cerrillo | | | | Toa Baja | PR | 00949 |



Exhibit J
94th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1584196 | ANTONIO RIERA BENGOECHEA | DONCELLA 8 | PUNTAS LAS MARIAS | | | SANTURCE | PR | 00913 |
| 2073669 | APOLONIA CRUZ ORTIZ | URB. MENDOZA BZON 307, CAN. 342 | | | | MAYAGUEZ | PR | 00680 |
| 1696386 | ARACELIS AROCHO ACEVEDO | HC-02 BOX 22364 | | | | SAN SEBASTIAN | PR | 00685 |
| 1604421 | Aracelis Davila Lizasuain | Urb. Colinas del Gigante | Calle Tulipán A-16 | | | Adjuntas | PR | 00601 |
| 2100491 | Aracelis Martinez Rivera | HC 03 Box 22116 | | | | Arecibo | PR | 00612 |
| 1669586 | Ariana Garcia Piñero | HC02 Box 9906 | | | | Juncos | PR | 00777 |
| 1996110 | ARIEL GODEN CRUZ | HC02 BOX 375 | | | | PENUELAS | PR | 00624 |
| 1606235 | ARIEL LLUVERAS GARCIA | 40 ARASIBO ST | CIUDAD JARIN JUNCOS | | | JUNCOS | PR | 00777 |
| 1636824 | ARLYN IVETTE COLON ROCHE | HC 2 BOX 4288 | | | | VILLALBA | PR | 00766 |
| 2102474 | Armando Lopez Negron | PO Box 2986 | | | | Guaynabo | PR | 00970-2986 |
| 1640393 | ARODI RUIZ ALICEA | PUEBLO NUEVO | 13 CALLE 7A | | | VEGA BAJA | PR | 00693 |
| 787467 | AURA M CRUZ CEPEDA | BO. MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 1672092 | Aureamir Aviles Hernandez | Urb. Los Arboles c/Granada 330 | | | | Rio Grande | PR | 00745 |
| 1795077 | AURELIO MOLINA GONZALEZ | PO BOX 298 | | | | SABANA HOYOS | PR | 00688 |
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | PO BOX 21748 | | | | SAN JUAN | PR | 00931 |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | 10 F16 Urb Fairview | | | | San Juan | PR | 00926 |
| 1319342 | BEATRIZ GARCIA GARCIA | BLQ 9-8 28 Villa Carolina | | | | Carolina | PR | 00985 |
| 1319342 | BEATRIZ GARCIA GARCIA | URB COUNTRY CLUB | 245 JG43 | | | CAROLINA | PR | 00982 |
| 2132703 | Beatriz Leon Cornien | HC 5 Box 7397 | | | | Yauco | PR | 00698 |
| 1626555 | Belianis Colón Rivera | Departamento de Educacion | Mestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1626555 | Belianis Colón Rivera | P.O. Box 950 | | | | Villalba | PR | 00766 |
| 1497764 | BENJAMIN ASCENSIO PEREZ | URB VILLA DE RIO GRANDE | CALLE 22 AB 18 | | | RIO GRANDE | PR | 00745 |
| 1951549 | Benjamin Nieves Ayala | HC-01 Box 9341 | | | | Guayanilla | PR | 00656 |
| 1557092 | Bernardo Hernandez Quinones | Q869 Calle 16 Altura de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1665905 | Betty Olmeda Márquez | Est. De Los Artesanos 305 Calle Ajonjolí | | | | Las Piedras | PR | 00771 |
| 1666455 | Betzaida Estremera Jimenez | HC 4 Box 13825 | | | | Arecibo | PR | 00612 |
| 2090108 | Bienvenido Banchs Borreli | P.O. Box 1559 Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 2022588 | Bienvenido Berberena Navarro | P.O. Box 10117 | | | | Humacao | PR | 00792 |
| 2003215 | Bienvenido Gonzales Melendez | Lago Jauca DT-10 5ta. A | Levitown | | | Toa Baja | PR | 00949 |
| 1979868 | Blanca I Oquendo Rossy | PO Box 1149 | | | | Sabana Seca | PR | 00952 |
| 1630610 | BLANCA M CUBERO VEGA | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 |
| 222784 | Brenda C Hernandez Zayas | Box 656 | | | | Juana Diaz | PR | 00795 |
| 1606111 | BRENDA IRIS CASANOVA MARTINEZ | 52 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 |
| 2061259 | Brenda L Dominicci Alicia | 66-Calle Santa Marta Playa | Bo Salistral | | | Ponce | PR | 00716 |
| 1702615 | Brenda L. Almodóvar Colon | Mans en Paseo de Reyes | 131 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 |
| 1491682 | BRENDA L. MELENDEZ-PAGAN | 15 CALLE ARIANA | | | | BARCELONETA | PR | 00617 |
| 1617590 | Brenda L. Oliveras Toro | Urb. Estancias de Yauco | L-18 Calle Zirconia | | | Yauco | PR | 00698 |
| 1508807 | Brenda Lee Lopez Rodriguez | HC 03 Box 15491 | | | | Aguas Buenas | PR | 00703 |
| 1742237 | Brendaliz Feliciano Ruiz | HC 59 Box 6562 | | | | Aguada | PR | 00602 |
| 2110095 | Brunilda Ortiz Ortiz | Jardines de Sto Domingo | C-5A-15 | | | Juana Diaz | PR | 00795 |
| 2037977 | Candiluz Morales Williams | 724 Cupido/Urb. Venus Gardens | | | | San Juan | PR | 00926 |
| 1989636 | Carlos A Fabregas Morales | #56 Secondrico Miguela | | | | Mayaguez | PR | 00680 |
| 1573584 | Carlos Cortes Mejias | PO Box 1955 | | | | Lares | PR | 00669 |
| 1176546 | CARLOS COTTO POMALES | PALACIOS DEL RIO II | 638 CALLE SABANA | | | TOA ALTA | PR | 00953 |
| 623137 | CARLOS I CARBALLO DELGADO | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703 |
| 857517 | CARLOS J FRANCESCHINI IRIZARRY | CALLE INMACULADA CONCEPCIO 85 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 623287 | CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 |
| 2099343 | Carlos J Hernandez Perez | P.O. Box 9 | | | | Juana Diaz | PR | 00795 |
| 1504361 | Carlos J Medina Delgado | HC 01 Box 8479 | | | | Hatillo | PR | 00659 |
| 1947752 | Carlos J. Christian de la Cruz | Amapola SB-2 Urb Valle Hermoso | | | | Hormigueros | PR | 00660-1302 |
| 887665 | CARLOS M CRESPO CRUZ | 218 C/SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 |
| 1674097 | Carlos M Lugo Alvarez | Calle 15 T-26 | Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 1513283 | CARLOS R ALVARADO MONTES | BO SANTA CLARA | CALLE COLLINS 19 | | | JAYUYA | PR | 00664 |
| 388990 | CARLOS R PABON DENNIS | CALLE 2 A-12 | URB. EL VERDE | | | VEGA BAJA | PR | 00693 |
| 1941731 | CARLOS W. LEBRON GIRAUD | PO BOX 494 | | | | PATILLAS | PR | 00723 |
| 967202 | CARMELO COLON ROSARIO | 29A CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664-1453 |
| 1321773 | CARMEN A. GONZALEZ MALDONADO | PARC. MAGUEYES 7 | CARMELO COLON MEDINA | | | BARCELONETA | PR | 00617 |
| 1686363 | Carmen Ada Ortiz Rivera | PO Box 605 | | | | Aibonito | PR | 00705 |
| 1658902 | Carmen Alvarado Noa | HC 46 Buzon 5376 | | | | Dorado | PR | 00646 |
| 1658902 | Carmen Alvarado Noa | Maestra | Departamento de Educacion | Bo. Los Puertos | Calle13 Parcelas 413 | Dorado | PR | 00646 |
| 1618622 | Carmen Ana Camacho Rodríguez | Urb Barinas calle3 G-5 | | | | Yauco | PR | 00698 |
| 1947194 | Carmen Aracelis La Torre Gonzalez | Mansiones de Guaynabo Calle 5F6 | | | | Guaynabo | PR | 00969 |
| 1752933 | Carmen B.Leon Martinez | Calle Jaime l. Drew #402 | | | | peñuelas | PR | 00624 |
| 2029097 | Carmen Beatriz Mayora Mendez | 0-33 18 Urb. Alta Vista | | | | Ponce | PR | 00716 |
| 968969 | Carmen D Hernandez Rivera | Repto Teresita | G7 Calle 12 | | | Bayamon | PR | 00961-3670 |
| 1180173 | CARMEN DELGADO PAGAN | HC 3 BOX 12206 | | | | YABUCOA | PR | 00767-9767 |
| 1577685 | Carmen Delia Cruz Ortiz | HC 04 Box 44947 | | | | Caguas | PR | 00725 |
| 1814758 | CARMEN DELIA OTERO FIGUEROA | 505 AVE. WILLIAM JONES | | | | SAN JUAN | PR | 00915 |
| 2060742 | CARMEN DELIA PABON PEREZ | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 |
| 1690485 | CARMEN E FIGUEROA TORRES | BO. PALOMAS CALLE 9 #1 | | | | YAUCO | PR | 00698 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1963646 | Carmen E. Garcia Hernendez | HC 4 Box 18129 | | | | Gurabo | PR | 00778 |
| 311644 | Carmen G Martinez Ramos | PO BOX 1039 | | | | Utuado | PR | 00641 |
| 1589524 | Carmen Gonzalez Elias | Urb. Ramirez De Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 |
| 1650480 | Carmen I. Arguelles Negron | Calle Dr. Cueto 89 | | | | Utuado | PR | 00641 |
| 1540796 | Carmen I. Carrion Prince | Calle Del Valle 164 | | | | San Juan | PR | 00911 |
| 1845191 | Carmen Iris Fernandez Fernandez | Apartado (PO Box) 1193 | | | | Carolina | PR | 00986 |
| 1181133 | CARMEN J ORTIZ DIAZ | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 |
| 1616410 | CARMEN J. ANDUJAR GONZALEZ | URB. SAN RAFAEL #35 CALLE SAN MARTIN | | | | ARECIBO | PR | 00612 |
| 1951693 | Carmen Judith Aquino Nunez | Calle 14 | Club. Urb. Vista Azul N-9 | | | Arecibo | PR | 00612 |
| 2123828 | Carmen Judith Aquino Nunez | Calle 14 Urb Vista Azul N-9 | | | | Arecibo | PR | 00612 |
| 1969492 | Carmen Judith Lopez Ruiz | Buzon 22302 Sector Montanez | | | | Cayey | PR | 00736 |
| 1514903 | Carmen L. Mangual Rodriguez | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 |
| 1949455 | Carmen L. Ortiz Desarden | Urb. Parque Ecuestre | P-13 Dawn Glory | | | Carolina | PR | 00987 |
| 1507312 | Carmen L. Pagan Miranda | Cond. El Alcazar | 500 c/ Valcarcel apt. 14-J | | | San Juan | PR | 00923 |
| 1972784 | CARMEN LUGO SIERRA | VILLA DEL CARMEN | 3042 PASEO SAURI | | | PONCE | PR | 00716-2249 |
| 75905 | CARMEN M ALMODOVAR RODRIGUEZ | 2 APT2333 CALLE CORONA | | | | PONCE | PR | 00731 |
| 1950862 | Carmen M Gonzalez Cruz | Box 504 | | | | Aguada | PR | 00602 |
| 1690598 | Carmen M Martinez Marrero | PMB 453 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 |
| 1658986 | Carmen M. Avilez Ortiz | HC 02 Box 6653 | | | | Barranquitas | PR | 00794 |
| 1592321 | Carmen M. Figueroa Burgos | HC 4 Box 6827 | | | | Comerio | PR | 00782 |
| 2068056 | Carmen M. Garcia Morell | P.O. Box 22 | | | | Juana Diaz | PR | 00795 |
| 2068056 | Carmen M. Garcia Morell | Urb. Villa del Dencanto St. 2 B14 | | | | Juana Diaz | PR | 00795 |
| 1677983 | Carmen M. Gonzalez Nieves | Po Box 236 | | | | Morovis | PR | 00687 |
| 1573857 | Carmen M. Laboy Llaurador | PO Box 588 | | | | Aguirre | PR | 00704 |
| 1660583 | Carmen M. Morales Nater | Calle 6 H27 Urb. Santa Rita | | | | Vega Alta | PR | 00692 |
| 2078691 | Carmen Margarita Alfonzo Garcia | Box 22 | | | | Juana Diaz | PR | 00795 |
| 2001769 | Carmen Maria Hernandez Lopez | K-4 I Urb. Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | CHILE #9 VISTA VERDE | | | | VEGA BAJA | PR | 00693 |
| 972994 | CARMEN MORAN PEDRAZA | PO BOX 831 | | | | CAGUAS | PR | 00726 |
| 1655568 | Carmen Natal Maldonado | PO Box 1722 | | | | Manati | PR | 00674 |
| 1696341 | Carmen R. Andrades | Calle Gladiola O-13 Urb Jard De Borinquen | | | | Carolina | PR | 00985 |
| 1589381 | Carmen Ramos Lugo | 1348 Raintree Apt.308 | | | | Clermont | FL | 34714 |
| 2102574 | Carmen S. Malave Sanchez | B-5 Calle 1 | Turabo Gardens Sta Seccion | | | Caguas | PR | 00725 |
| 1634039 | Carmen Serrano Laureano | Urbanisacion Santa Ana | Apartado 402 | | | Vega Alta | PR | 00692 |
| 1634039 | Carmen Serrano Laureano | URBANIZACION SANTA ANA | CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 |
| 2131320 | Carmen T. Lomba Gautier | Urb. Las Delicias | 1638 Calle Stgo. Oppenheimer | | | Ponce | PR | 00728 |
| 1631057 | Carmen V. Ortiz Fuentes | PO Box 399 | | | | Loiza | PR | 00772 |
| 1615107 | Carmen Y. Ortiz Cintron | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 |
| 1715685 | CAROL J. MORALES MIRANDA | PO BOX 321 | | | | OROCOVIS | PR | 00720 |
| 2119067 | Catherine Y. Gonzalez Gonzalez | Urb Jesus M. Lago 16-25 | | | | Utuado | PR | 00641 |
| 1498848 | CELSO PELLOTCRUZ | P.O. BOX 4553 | | | | AGUADILLA | PR | 00605-4453 |
| 1586094 | CESAR OSTOLAZA V ELA | CESAR W. OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 |
| 1586094 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 |
| 1702606 | Cesar Perez Cancel | Ave Jobos #8189 | | | | Isabela | PR | 00662 |
| 631432 | CHRISTOPHER COLON PAGAN | PO BOX 421 | | | | ADJUNTAS | PR | 00601 |
| 1630756 | CINTHIA E. PADILLA RUIZ | EL TUQUE | 778 CA R BARCELO | | | PONCE | PR | 00728 |
| 1404049 | CLARA CASIANO ACEVEDO | PO BOX 264 | | | | GUAYAMA | PR | 00785 |
| 1591826 | Clara Gonzalez Rodriguez | RR 11 Box 5567 Bo. Buevo | | | | Bayamon | PR | 00956 |
| 1185347 | CLARIBEL MILLAN VAZQUEZ | PO BOX 691 | | | | SAN GERMAN | PR | 00683 |
| 1753069 | CONCEPCION RIVERA, ALEXANDER R | LEVITTOWN PASEO CIPRESS #3086 | | | | TOA BAJA | PR | 00949 |
| 1877909 | Connie Brun Maldonado | 3262 CALLE SAN ANDREAS | URB. SANTA TERESITA | | | PONCE | PR | 00730 |
| 633326 | CONSUELO MORALES ROSARIO | HC 71 BOX 4461 | | | | CAYEY | PR | 00736-9591 |
| 633326 | CONSUELO MORALES ROSARIO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1185762 | CONY JOSSETT GERMAN PEREZ | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 |
| 1582423 | Coral Del Mar Martinez Santos | Villas del Prado c/Del Monte #471 | | | | Juana Diaz | PR | 00795 |
| 857579 | CORALY M ORTIZ SANCHEZ | HC 04 BOX 6083 | | | | COAMO | PR | 00769 |
| 1454326 | CRISTINO MORALES FONTANEZ | HC-64 | BUZON 8442 | | | PATILLAS | PR | 00723 |
| 1186201 | CRUZ M PEREZ ALICEA | HC 20 BOX 26402 | | | | SAN LORENZO | PR | 00754 |
| 1186201 | CRUZ M PEREZ ALICEA | Urb. Villa Blanca 19 Calle Jade | | | | Caguas | PR | 00725 |
| 1902383 | Cruz M. Caraballo | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 |
| 2136032 | Cruz M. Melendez Rentas | HC-6 Box 21583 | | | | Ponce | PR | 00731 |
| 116971 | CRUZ MELENDEZ, HERNAN | PO BOX 1504 | | | | OROCOVIS | PR | 00720-1504 |
| 1660256 | CYBELE Y. ESTEVES BARRERA | URB. VALLE BELLO CHALETS | F-21 AVE. HOSTOS NUM. 100 | | | BAYAMON | PR | 00956 |
| 1675706 | Dagmaris Cruz Borrero | Calle Azucena 79 | Susua Baja | | | Sabana Grande | PR | 00637 |
| 2101191 | DAISY MAGALI COSME BAEZ | HC 3 BOX 10432 | | | | COMERIO | PR | 00782 |
| 2004912 | Dalia E. Lopez Martinez | Urb Villa Norma Calle 3 C-4 | | | | Quebradillas | PR | 00678 |

Exhibit J
94th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1503229 | Damaris Colon Velez | P.O. Box 2073 | | | | San Sebastian | PR | 00685 |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | HC 2 BOX 7251 | | | | COMERIO | PR | 00782 |
| 1603957 | Damaris Lopez Vazquez | HC 02 Box 7153 | | | | Comerio | PR | 00782 |
| 1635396 | Damaris Matos Gonzalez | Condominio Torres de Cervantes ll | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 |
| 1187544 | DANIEL DIAZ HERNANDEZ | 232 ISLAND POND RD | | | | SPRINGFIELD | MA | 01118 |
| 1187544 | DANIEL DIAZ HERNANDEZ | PO BOX 1044 | | | | SALINAS | PR | 00751 |
| 1452679 | Daniel Lugo Segarra | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 |
| 1558384 | Dario Ochoa | 394 Versalles | Villas Reales | | | Guaynabo | PR | 00969 |
| 24660 | David Andujar Roman | 101 Urb Los Huracanes | | | | Camuy | PR | 00627 |
| 979003 | DAVID FLORES DIAZ | CASA 152 CALLE 4 | | | | SAN LORENZO | PR | 00754 |
| 1499169 | David Gomez Crespo | Urbanizacion Palmas de Cerro Gordo # 76 | | | | Vega Alta | PR | 00692 |
| 2128270 | David I. Lopez Velazquez | RR-1 Box 11301 | | | | Orocovis | PR | 00720 |
| 857605 | DAVID OLUNA DE JESUS | PO BOX 370421 | | | | CAYEY | PR | 00737-0421 |
| 857605 | DAVID OLUNA DE JESUS | PO BOX 421 | | | | CAYEY | PR | 00737-0421 |
| 1640601 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN | A 11 | | | SALINAS | PR | 00751 |
| 1640601 | DE JESUS BOLORIN, BLENDA E | URB. EST DE TRINITARIA 2 BOX 907 | | | | AGUIRRE | PR | 00704 |
| 1711264 | Denise Ortiz Santos | HC-01 box 5311 | | | | Ciales | PR | 00638 |
| 1588111 | DIEGO GARCIA TORRES | PO BOX 1745 | | | | COAMO | PR | 00769 |
| 1632600 | Dolores Chinea | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 |
| 1190767 | DOLORES M PAGAN SCHELMETTY | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 1190777 | DOLORES NEGRON SANCHEZ | HC 04 BOX 7996 | | | | JUANA DIAZ | PR | 00795 |
| 1645942 | DOMINGO APONTE COLLAZO | URB BUENA VISTA | CALLE 4 B5 | | | LARES | PR | 00669 |
| 1598662 | Doris E Matos Muniz | Mansiones de Cabo Rojo | 120 Calle Horizonte | | | Cabo Rojo | PR | 00623-8938 |
| 2023097 | Doris M. Martinez Rivera | Po Box 8888 | | | | Vega Baja | PR | 00694 |
| 1690249 | DORIS N. CALERO FERNANDEZ | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 |
| 2035691 | Doris Zalma Golderos Roig | 1109 Calle Sendero | | | | Ponce | PR | 00716 |
| 1191412 | DOUGLAS P ORTIZ REYES | HC3 BOX 10171 | | | | COMERIO | PR | 00782 |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | 382 Canoe Place Rd. | | | | Southampton | NY | 11968 |
| 1595078 | EDDIE MORERA RIVERA | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 |
| 1718561 | Edelin I. Otero Rodriguez | HC 71 Box 3043 | | | | Naranjtio | PR | 00719-9712 |
| 1696815 | Edelmira Gonzalez Torres | Urb. Alturas De Adjuntas #212 | | | | Adjuntas | PR | 00601 |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | HC 2 BOX 8415 | | | | HORMIGUEROS | PR | 00660 |
| 1327398 | EDGARDO APONTE SOTO | 2027 MEALY LN | | | | ATLANTIC BEACH | FL | 32233 |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | PO BOX 1354 | | | | JAYUYA | PR | 00664-2354 |
| 1613539 | EDITH M. BORRERO TEXIDOR | BO.BAJURA SECTOR SANTA ROSA | PO BOX 713 | | | VEGA ALTA | PR | 00692 |
| 1603870 | Edna V. Mas Gonzalez | 9213 Benevolent Ct | | | | Providence Village | TX | 76227 |
| 148240 | EDUARDO CARDONA FIGUEROA | APARTADO 1686 | | | | JUANA DIAZ | PR | 00795 |
| 982888 | EDUARDO FERNANDEZ GONZALEZ | CIUDAD MASSO | H25 CALLE 15 | | | SAN LORENZO | PR | 00754-3635 |
| 982961 | EDUARDO MARCON MORALES | Bo. Mediania Baja | Sector Honduras | | | Loiza | PR | 00772 |
| 982961 | EDUARDO MARCON MORALES | HC 1 BOX 2142 | | | | LOIZA | PR | 00772-9702 |
| 983186 | EDWARD FORES GALARZA | PO BOX 395 | | | | ANASCO | PR | 00610-0395 |
| 1587663 | Edwin Arroyo Gonzalez | Urb. San Demetrio calle Aguja Blanca 427 | | | | Vega Baja | PR | 00693 |
| 1967046 | EDWIN CARABALLO ALBORRAN | A28 PO BOX 8548 | CALLE ESTARCIA | | | PONCE | PR | 00732 |
| 1941445 | EDWIN MUNIZ BELTRAN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 |
| 149323 | EDWIN NUNEZ CARABALLO | COLINAS VILLA ROSA | A 18 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 1454671 | Edwin Nunoz Rivera | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454671 | Edwin Nunoz Rivera | PO Box 270 / 432 | | | | San Juan | PR | 00928 |
| 1590843 | Edwin R Galarza Vazquez | HC-50 Box 22407 | | | | San Lorenzo | PR | 00754 |
| 1621566 | Edwin Rivera Montalvo | Rio Sol Calle 1 A4 | | | | Penuelas | PR | 00624 |
| 1700055 | Efrain Maldonado Rodriguez | Calle Gonzalo Philipi #790 | Urb. los Maestro | | | San Juan | PR | 00923 |
| 1635619 | Efrain Maldonado Rodriguez | Calle Gozalo Philippi 790 | Urb. Los Maestros | | | San Juan | PR | 00923 |
| 1591224 | EIDA E E JESUS PRATTS | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 |
| 2124074 | Elaine Maldonado Quiles | Los Lirios 122 | | | | Adjuntas | PR | 00601 |
| 643964 | ELBA GARNIER TALAVERA | URB. ALTURAS DE MAYAGUEZ | 1217 CALLE PICACHO | | | MAYAGUEZ | PR | 00680 |
| 1597918 | Elba Iris Pagan Gonzalez | HC01 Box 4222 | | | | Lares | PR | 00669 |
| 1650612 | Elba N. Castro Gonzalez | P.O. Box 51 | | | | Canóvanas | PR | 00729 |
| 1701139 | Elba Vazquez Ortiz | P.O.Box 209 | | | | Orocovis | PR | 00720 |
| 1528986 | Elias Agueda Rios | PO Box 508 | | | | Florida | PR | 00650 |
| 1990675 | Elisa Hernandez Rivera | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 2024052 | Elizabeth Gonzalez-Mercado | HC-6 Box 65550 | | | | Camuy | PR | 00627 |
| 1655753 | ELIZABETH MACHICOTE RIVERA | Urb. Monte Brisas 5 | 5 I 14 Calle 5-6 | | | Fajardo | PR | 00738 |
| 1659138 | Elsa M. Gonzalez Torres | El Tuque, Nueva Vida #1770 Calle Gregorio Sabater | | | | Ponce | PR | 00728 |
| 1638550 | Elsie Bracero | Box 861 | | | | Vega Alta | PR | 00692 |
| 1635337 | Elsie Merced | Ciudad Masso Calle 9 D-7 | | | | San Lorenzo | PR | 00754 |
| 1790551 | Elvis J. Bermudez Ruiz | Bo. Susua Baja, sec. Las Pelas | Calle 4 L-100 | | | Yauco | PR | 00698 |
| 1518704 | Ely E Orengo Melendez | Calle 5 #490 | | | | Santa Isabel | PR | 00757 |
| 1514374 | Emil Maldonado Cruz | HC 02 Box 6577 | | | | Utuado | PR | 00641 |
| 1591486 | Emma I Luna Ortiz | D-18 Calle Eclipse Urb. Anaida | | | | Ponce | PR | 00716 |
| 2040474 | Emma M. Delgado Lopez | 16 Calle Bloque P-50 | Urb. Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1919942 | Emma M. Hernandez Ortiz | Box 525 | | | | Barranquitas | PR | 00794 |
| 1661499 | EMMA M. NAVARRO MARTINEZ | Calle Las Rosas #22 | | | | Patillas | PR | 00723 |

Exhibit J
94th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1661499 | EMMA M. NAVARRO MARTINEZ | HC 65 BOX 6559 | | | | PATILLAS | PR | 00723 |
| 2003320 | Emma R. Martinez Roman | 54 SE 1144 URB. REPARTO METROPOLITANO | | | | San Juan | PR | 00921 |
| 1997731 | ENEYDA HEYLIGER CRUZ | 1690 C/A SANTA INES ALTAMESA | | | | SAN JUAN | PR | 00921 |
| 1330280 | Enid Aponte Soto | PO BOX 988 | | | | Patillas | PR | 00723 |
| 1602721 | Enid Arcelay Camacho | HC-05 Box 9731-A | | | | Corozal | PR | 00783 |
| 2021123 | Enid Munoz Pagan | PMB 468 P.O. Box 1283 | | | | San Lorenzo | PR | 00754-1283 |
| 1628489 | Enid Sandra Huertas Laboy | PO Box 7 | | | | Salinas | PR | 00751 |
| 2039470 | Enid Y. Ocasio Couvertier | Urb Ramon Rivero | Calle 13 G5 | | | Naguabo | PR | 00718 |
| 1878681 | Enrique Garcia Rivera | HC -1 BOX 3224 | | | | Villalba | PR | 00766 |
| 2068996 | Enrique Ortiz Caldero | BO. Palos Blancos Box 7168 | | | | Corozal | PR | 00783 |
| 269303 | ERIC MARIANO LLANOS LLANOS | CALLE 3 C 26 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 |
| 1605743 | Ermelinda Moran Santiago | PO Box 212 | | | | Vega Alta | PR | 00692 |
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | | OVIEDO | FL | 32765 |
| 1676469 | Ernestina Miranda | 3360 O'Berry Road | | | | Kissimmee | FL | 34746 |
| 1863327 | Ernesto Davila Gomez | P.M.B 726 | P.O. Box 1283 | | | San Lorenzo | PR | 00754-1283 |
| 1451562 | Ernesto Feliciano | PO Box 1133 | | | | Moca | PR | 00670 |
| 2131976 | ERNESTO HERNANDEZ ORZA | PARC NUEVAS DE MAGUEYES | | | | PONCE | PR | 00728 |
| 1201496 | ESTEBAN MENDEZ SOTO | HC-04 BOX 15121 | | | | LARES | PR | 00669 |
| 1727419 | ESTHER G. MANSO NIEVES | #71 c/ aushol | Urb. La Marine | | | Consoline | PR | 00979 |
| 1727419 | ESTHER G. MANSO NIEVES | CALLE AMPARO NUM 229 | SANTURCE | | | SAN JUAN | PR | 00915 |
| 1862817 | Esther M. Diaz Ruiz | 2821 Calle Distrito | | | | Ponce | PR | 00733 |
| 1862817 | Esther M. Diaz Ruiz | P.O Box 331028 | | | | Ponce | PR | 00965 |
| 1981719 | Estrella Aviles Lassus | Urb. Vistas de Sabona-D-18-Buzon 242 | | | | Sabana Grande | PR | 00637 |
| 2117016 | Eugenia Orenyo Aules | HC-2 Buzon 332 | | | | Yauco | PR | 00698 |
| 1620574 | Eugenio Lomba Rodriguez | PO Box 27 | | | | Vega Baja | PR | 00694 |
| 2045820 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | COMERIO | PR | 00782 |
| 1638055 | Eva M Ocasio Miranda | PO Box 1344 | | | | Orocovis | PR | 00720 |
| 1601274 | Eva O Marrero Ramos | P.O Box 216 | | | | Orocovis | PR | 00720 |
| 1733878 | Evangelina Cruz | HC 1 Box 18538 | | | | Aguadilla | PR | 00603 |
| 1538278 | Evaristo Cruz Morales | Urb El Corezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 |
| 897491 | EVELYN CRUZ PEREZ | COND. ATRIUM PARK | 17 CALLE REGINA MEDINA APT 203 | | | GUAYNABO | PR | 00969 |
| 1635953 | Evelyn Lopez Gonzalez | Urb. Vista Azul Calle 18 P 38 | | | | Arecibo | PR | 00612 |
| 1676204 | Evelyn Martinez Almodovar | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 |
| 1517073 | Evelyn Martinez Reyes | HC 11 Box 47682 | | | | Caguas | PR | 00725 |
| 992321 | FELICITA MARRERO ROSADO | HC 77 BUZON 9561 | | | | VEGA ALTA | PR | 00692-9612 |
| 1942695 | Felicita Parrilla Lopez | Res. Yuquiyu edif. #4 | Apt. 65 | | | Loiza | PR | 00772 |
| 652782 | FELIX AGRISONI SANTANA | PO BOX 329 | | | | GURABO | PR | 00778 |
| 2145564 | Felix Gonzalez Garcia | Playita Cortada Principa #76 | HC 1 Box 6509 | | | Santa Isabel | PR | 00757 |
| 203302 | FELIX L GONZALEZ RIVERA | C/ SAN FERNANDO #31 | | | | ARROYO | PR | 00714 |
| 2033475 | Fernando L Pena Jalculio | Calle Eureka A03 | Urb Constancia | | | Ponce | PR | 00717-0729 |
| 994590 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976-9727 |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | JARDINES DE TOA ALTA | CALLE 7 NUM.318 | | | TOA ALTA | PR | 00953 |
| 1606815 | Frances Arroyo de Jesus | PO Box 440 | | | | Patillas | PR | 00723-0440 |
| 1632868 | Frances E. Beauchamp Felix | Urb. Buenaventura Calle Aleli 5013 | | | | Mayaguez | PR | 00680 |
| 1694707 | FRANCES MARIE MORALES CRUZ | 423 EXTENSIONES DE ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624 |
| 2005848 | Francisca Hernandez Ortiz | HC 3 Box 8810 | | | | Barranquitas | PR | 00794 |
| 1613467 | FRANCISCO ANTONIO HERNANDEZ OLIVO | P.O. BOX 1341 | | | | VEGA ALTA | PR | 00692 |
| 1206099 | FRANCISCO BURGOS ORAMA | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 1470588 | Fred Fine | 197 Paul St. | | | | Sulligent | AL | 35586 |
| 1470588 | Fred Fine | c/o Ameriprise Financial | Attn: Martin J. Rosen | 9130 S. Dadeland Blvd. Suite 1903 | | Miami | FL | 33156 |
| 1977321 | Freddie Machuca Prado | G-19 Monte Alegro | | | | Carolina | PR | 00987 |
| 1969709 | Fredeswinda Babilonia Medina | JJ-14 35 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2122195 | GABRIELA NICOLE PAGAN JORGE | LUIS LOPEZ SCHROEDER ESQ. | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1661597 | Geneice A Martinez Sanabria | Repto Esperanza B6 Calle Julia de Burgos | | | | Yauco | PR | 00698 |
| 2136191 | GENOVEVA LUGO VAZQUEZ | BOX 178 | | | | CABO ROJO | PR | 00623 |
| 2136191 | GENOVEVA LUGO VAZQUEZ | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 |
| 1462884 | Geovanni Hernandez Crespo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1462884 | Geovanni Hernandez Crespo | PO Box 9300431 | | | | San Juan | PR | 00928-5831 |
| 1920728 | Geralberto Archeval Nieves | Ubr Valle De Anda Lucia Calle CADIZ A1 2853 | | | | PONCE | PR | 00728 |
| 1839366 | GERALDO HERNANDEZ FELICIANO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 |
| 998037 | GERTRUDIS CASTRO CORA | HC 2 BOX 11778 | | | | LAJAS | PR | 00667-9236 |
| 1594187 | GEXEMARIE De L. MORALES CORREA | HC 21 | BOX 7889 | | | JUNCOS | PR | 00777 |
| 1563463 | Gilberto Espinosa Ramos | Bo Emajaguas HCl 2087 | | | | Maunabo | PR | 00707 |
| 1722195 | Gilberto Mendez Agosto | HC - 02 Box 6616 | | | | Utuado | PR | 00641 |
| 1722195 | Gilberto Mendez Agosto | HC-02 Box 6616 9502 | | | | Utuado | PR | 00641 |
| 1719612 | GISELLE BERNARD MARCUCCI | P.O. BOX 1066 | | | | PENUELAS | PR | 00624 |
| 1209896 | GISSELLE LAWRENCE VIDAL | BALCONES DE MONTE REAL | EDIF C APT 2605 | | | CAROLINA | PR | 00987 |
| 1605852 | Gladynell Letriz Crespo | PO Box 3535 | | | | Vega Alta | PR | 00692-3535 |
| 1721447 | GLADYS B. GONZALEZ REYES | 692 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 2045386 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754 |
| 1702378 | GLADYS E. GONZALEZ RODRIGUEZ | P.O BOX 602 | | | | LARES | PR | 00669 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 857774 | GLADYS MOJICA ORTIZ | PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1635468 | Gladys Noemi Nieves Caraballo | Urb. Los Maestros | Calle Francisco Pietri #37 | | | Adjuntas | PR | 00601 |
| 2044201 | Glenda Montes Laboy | La Ponderosa Calle Bronco 505 | | | | Ponce | PR | 00730 |
| 790348 | GLENDALY DIEPPA CRUZ | APARTADO 9283 | | | | CAGUAS | PR | 00726 |
| 1610748 | Glisobel Collado Torres | HC 5 BOX 8056 | | | | Yauco | PR | 00698 |
| 1766849 | Glizette Alicea Chetrangolo | 8925 Kittanning Ave | | | | Orlando | FL | 32836-8884 |
| 1615686 | Gloria Esther Gascot Sierra | RR 11 Box 5459 Bo.Nuevo | | | | Bayamon | PR | 00956 |
| 1837192 | Gloria M Diaz Rosa | Urb. Jard. de Cerro Gordo | Calle 5 B-23 | | | San Lorenzo | PR | 00754 |
| 1983036 | Gloria M. Melendez Ortiz | HC-01 Box 2139 | | | | Maunabo | PR | 00707 |
| 1594205 | Gloria Molina | PO Box 3700 | | | | vega alta | PR | 00692 |
| 1882652 | GLORIA ORTIZ ROLON | PMB 64 PO BOX 10000 | | | | CAYEY | PR | 00737-9601 |
| 1643954 | Glorimar Medina Oyola | 6323 GYPSUM CT | | | | HOUTON | TX | 77041-6018 |
| 1643954 | Glorimar Medina Oyola | HC 1 Box 1083 | | | | Arecibo | PR | 00612 |
| 1615937 | Glorybelle Hernandez Quintana | Estancias del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 |
| 1766107 | GRIMILDA GONZALEZ TORRE | 3510 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4612 |
| 2105151 | Griselle Maldonado Villarini | Calle Upiano Colon 1311 | | | | Ponce | PR | 00728 |
| 1672561 | GUILLERMINA GONZALEZ ACEVEDO | PO BOX 8146 | | | | PONCE | PR | 00732-8146 |
| 1511803 | Guillermo Garcia Rivera | RR-11 Box 43 | | | | Bayamon | PR | 00956 |
| 210048 | GUIMET ROSARIO, CARLOS A. | PARIS 109 | FLORAL PARK | | | HATO REY | PR | 00917 |
| 1429684 | Habib D Massari Diaz | River Plantation | 49 Hoconuco | | | Canovanas | PR | 00729-4313 |
| 2003255 | Harry A. Cintron Pacheco | PO Box 1042 | | | | Peñuelas | PR | 00624 |
| 1450296 | Harry Figueroa | 115 G H Carter Drive | | | | Danville | NH | 03819-3021 |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | MAESTRA RETIRADA | 362 CALLE LUQUILLO URB. VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693 |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | P.O. BOX 2138 | | | | VEGA ALTA | PR | 00692 |
| 2000748 | Hector G Maldonado Santos | HC02 Box 3839 | | | | Penuelas | PR | 00624 |
| 1510600 | HECTOR L CAMACHO CARMONA | 780 SECTOR LA CAPILLA | | | | UTUADO | PR | 00641 |
| 1932184 | Hector L Cruz Figueroa | 2 E 12 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1581564 | HECTOR L LANDRUA MALDONADO | PO BOX 744 | | | | BAYAMON | PR | 00960 |
| 1506149 | HECTOR M MILLAN SANTIAGO | URB. LAS DELICIAS CALLE JOSEFINA | MALL 3466 | | | PONCE | PR | 00733 |
| 2050274 | Hector Manuel Baez-Navarro | Urb. Levittown K-2781 | Paseo Adis | | | Toa Baja | PR | 00949 |
| 352835 | HECTOR MURIEL NIEVES | URB. LUCHETTI | CALLE PEDRO M. RIVERA #80 | | | MANATI | PR | 00674 |
| 1664746 | Hector R Cardona Santana | HC 3 Box 6770 | | | | Dorado | PR | 00646-9529 |
| 1994386 | Henry Maldonado Torres | PO Box 8690 | | | | Ponce | PR | 00732 |
| 1666073 | Heriberto Maldonado Torres | Urb. Alturas de Adjuntas # 212 | | | | Adjuntas | PR | 00601 |
| 1719824 | Hilda M. Jiménez García | PO Box 764 | | | | Gurabo | PR | 00778 |
| 1692234 | Hilda Mercado Sotomayor | Departamento de Educacion, | Maestra Elemental | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1692234 | Hilda Mercado Sotomayor | PO Box 3242 | | | | Vega Alta | PR | 00692 |
| 1453179 | Hiram Andreu Amador | Correo Villa AA-2 Avenida Tejas PMB | | | | Humacao | PR | 00791 |
| 1689162 | HIRAM CARABALLO SANTIAGO | CALLE SAN JOSE 67 OESTE | | | | GUAYAMA | PR | 00784 |
| 1700382 | Idaniz Lugo Bula | Urb Jesus M. Lago Q9 | | | | Utuado | PR | 00641 |
| 2080349 | Ileana R Lopez Bauza | PO Box 964 | | | | Adjuntas | PR | 00601-0964 |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 |
| 2072806 | Ilia Raquel Acevedo Sepulveda | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 |
| 1701692 | Ineabelle De Jesus Suarez | Apartado 643 | | | | Naguabo | PR | 00718 |
| 2072819 | INES MARIA OTERO TORRES | HC 09 BOX 1423 | | | | PONCE | PR | 00731 |
| 2093996 | Irene Matias Rodriguez | K-12 13 A Riverview | | | | Bayamin | PR | 00961 |
| 1832006 | Iris Alicia Pena Ramos | P.O. Box 523 | | | | Guanica | PR | 00653 |
| 782674 | IRIS CABAN RODRIGUEZ | VALLE ALTO | D5 CALLE 5 | | | PATILLAS | PR | 00723 |
| 1589443 | Iris D. Ferrer Sanchez | Cond Sierra Dorada Apt 37 Calle 22 | Bloque 20-17 | | | Bayamon | PR | 00961 |
| 1493083 | Iris G Garcia Melendez | PO Box 814 | | | | Hatillo | PR | 00659 |
| 1488484 | Iris M Alicea Cruz | Urb. Perez Morris | Calle Aguadilla 37 | | | Hato Rey | PR | 00917 |
| 1718156 | Iris M Jimenez Rodriguez | Ext. Alta Vista XX47 Calle 28 | | | | Ponce | PR | 00716 |
| 2128614 | Iris M. Andino Alvarez | HC 61 Box 4552 | | | | Trujillo Alto | PR | 00976 |
| 2128614 | Iris M. Andino Alvarez | HC 61 H552 | | | | Trojillo Alto | PR | 00976 |
| 2131818 | Iris N. Baez Rivera | Urb. Baramaya 755 Calle Agueybana | | | | Ponce | PR | 00728 |
| 1640858 | Iris. N. Colon Lopez | PO 58 | | | | Guayama | PR | 00784 |
| 2041578 | Irma Iris Melendez | PO Box 9022874 | | | | San Juan | PR | 00902 |
| 231051 | Irma Laboy Castillo | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2044188 | Irma Lopez Maysonet | Cond. Quintana Edif B | Apt 807 | | | San Juan | PR | 00917 |
| 1635299 | IRMA ORTIZ ORTIZ | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 |
| 1913687 | Isabel Manqual Santiago | 5840 Arado | | | | Ponce | PR | 00728 |
| 1009737 | ISHUANNETTE LOPEZ NEGRON | URB SANTA TERESITA CALLE SAN ALVARO 6567 | | | | PONCE | PR | 00731 |
| 1220246 | ISMAEL MELENDEZ LOPEZ | BOX 5823 | CARR 7787 KM 09 INT | | | CIDRA | PR | 00739 |
| 1474884 | Ismael Muñoz Muñoz | RR1 Box 41232 | | | | San Sebastian | PR | 00685 |
| 1572683 | Ismarlien Espinal | Calle Gautier Benitez | 406 Barrio Obreo | | | San Juan | PR | 00915 |
| 1604708 | Istban Omar Perdomo Westerband | St. 61 AR 23 Rexville | | | | Bayamon | PR | 00957 |
| 1638609 | Ivan R. Buxeda Diaz | 609 Calle Bolivar | | | | San Juan | PR | 00909 |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | I-58 L.Jardines de Arecibo | | | | Arecibo | PR | 00612 |
| 1674716 | IVELISSE GONZALEZ MOJICA | BOX 692 | | | | GUAYNABO | PR | 00970 |
| 1674716 | IVELISSE GONZALEZ MOJICA | Consejera Escolar | Departamento de Educacion | Escuela Julian E. Blanco | Calle Martin Travieso, Esq. Estrella | San Juan | PR | 00907 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1595811 | IVETT E AYALA ALICEA | PO BOX 957 | | | | DORADO | PR | 00646 |
| 2019175 | Ivette Guzman Rivera | 18 SECTOR LOS ALVARADO | | | | NARANJITO | PR | 00719 |
| 1585457 | Ivette Munoz Hernandez | Urb Round Hill | 103 Gardenias | | | Trujillo Alto | PR | 00976 |
| 2038666 | Ivonne Hernandez Rivera | 441 Sect. Nogueras | | | | Cidra | PR | 00739 |
| 2032666 | Jacine Diaz Arroyo | 3311 Ave Emilio Fagot | | | | Ponce | PR | 00730 |
| 1222693 | JACQUELINE BARBOSA ORTIZ | BO CALZADA 98 | | | | MERCEDITA | PR | 00715 |
| 1695767 | Jacqueline Morales Pérez | HC 2 Box 4524 | | | | Villalba | PR | 00766 |
| 1695767 | Jacqueline Morales Pérez | P.O. Box 0759 | | | | San Juan | PR | 00918 |
| 857893 | JACQUELINE NARVAEZ PONS | CALLE LANCEODA 4830 | URB VALLE DEL REY | | | PONCE | PR | 00728 |
| 95756 | JAIME A COLON APONTE | H-11 BERING | URB. VILLAMAR | | | GUAYAMA | PR | 00784 |
| 1656918 | Jaime A. Colon Lopez | HC02 Box 5275 | | | | Guayama | PR | 00784 |
| 1524715 | Jaime Degraff Ramos | CDT | Calle Cerra 900 | | | San Juan | PR | 00907 |
| 1639740 | Jaime Hernandez Hernandez | Urb. Valle Alto Calle #5, #D5 | | | | Patillas | PR | 00723 |
| 1567827 | JANELIZ JIMENEZ CORTES | CARR. 110 KM. 7.9 BO. MARIA II | HEC-01 BOX 6630 | | | MOCA | PR | 00676 |
| 1657710 | JANET LOPEZ PAGAN | HC01 Box 4222 | | | | LARES | PR | 00669 |
| 1658717 | Janet M. Colon Perez | HC 4 Box 2857 | | | | Barranquitas | PR | 00794 |
| 1223685 | JANET PAGAN GUZMAN | PO Box 800793 | | | | Coto Laurel | PR | 00780-0793 |
| 1223685 | JANET PAGAN GUZMAN | URB. LAGO HORIZONTE | CALLE 1 A-8 | | | JUANA DIAZ | PR | 00795 |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | BO LA CHANGA | HC 05 BOX 56767 | | | CAGUAS | PR | 00725 |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 |
| 1926548 | Javier Alvarez de Jesus | PO Box 607 | | | | Villalba | PR | 00766 |
| 1593855 | JAVIER GONZALEZ ROSADO | PO BOX 1159 | | | | VILLALBA | PR | 00766-1159 |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | Sanchez Pirillo | 270 Muniz River Avenue | | | San Juan | PR | 00918 |
| 329424 | JAVIER MERCADO RODRIGUEZ | P.O. BOX 800693 | | | | COTO LAUREL | PR | 00780 |
| 1427207 | Jay Lopez Martinez | REPTO TRES PALMAS | 207 CALLE LUIS T DIAZ | | | AGUADILLA | PR | 00603 |
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 676752 | JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | APT. 11-B | TORRES DE FRANCIA | | | SAN JUAN | PR | 00917 |
| 1722221 | Jessica Feliciano Negrón | HC 05 BOX 7838 | | | | YAUCO | PR | 00698 |
| 237999 | JESSICA FIGUEROA BURGOS | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 |
| 1226230 | JESSICA M ORTIZ CEPEDA | HC 01 BOX 6007 | | | | JUNCOS | PR | 00777 |
| 238081 | JESSICA M. MARRERO RIVERA | URB SANTA RITA | CALLE 14 XV6 | | | VEGA ALTA | PR | 00692 |
| 1596991 | Jesus M Beltran Lopez | C/ Diana 756 Urb Dos Pinos | | | | San Juan | PR | 00923 |
| 781359 | JESUS M BELTRAN LOPEZ | URB. DOS PINOS | C/ DIANA #756 | | | SAN JUAN | PR | 00923 |
| 1655821 | Jesus M Bonilla Mercado | Urb. Brisas 2 De Ceiba | Calle 8 #200 | | | Ceiba | PR | 00735 |
| 238653 | JESUS M HUERTAS MOJICA | RR 4 BOX 27508 | | | | TOA ALTA | PR | 00953 |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | 4847 FOX VALLEY DR APT 1A | | | | PORTAGE | MI | 49024-8106 |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | | GUAYNABO | PR | 00969 |
| 1617447 | Joaquin Garcia Irizarry | Box. 56 | | | | Vega Alta | PR | 00692 |
| 1617447 | Joaquin Garcia Irizarry | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 |
| 1228081 | JOEL L CAMERON TORRES | APARTADO 1769 | | | | ARECIBO | PR | 00613 |
| 1228081 | JOEL L CAMERON TORRES | P.O.Box 1769 | | | | ARECIBO | PR | 00613 |
| 1640225 | Johanna Cartagena Colon | PO Box 1709 | | | | Orocovis | PR | 00720 |
| 1502915 | Johanna Esther Gonzalez Rivera | Villa Fontana | 3NN5 Via 66 | | | Carolina | PR | 00983 |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | URB. VILLA ESPERANZA | # 51 CALLE 2 | | | PONCE | PR | 00716 |
| 2015227 | Johanna Nazario Rivera | HC 38 Box 6865 | | | | Guanica | PR | 00653 |
| 115290 | John Cruz Espinosa | Cond. Los Olmos Apto. 12-D | Calle Nevarez # 36 | | | San Juan | PR | 00927 |
| 1492798 | Jonatan Miranda Núñez | 15 Calle Ariana | | | | Barceloneta | PR | 00617 |
| 67326 | Jorge E Candelaria Rodriguez | Urb Cabrera | B-44 | | | Utuado | PR | 00641 |
| 1612642 | Jorge L. Correa Velez | #36 c. Llorens Torres Coto Laurel | | | | Ponce | PR | 00716 |
| 1653486 | Jorge L. Legarreta Arias | PO Box 60001 Pmb 407 | | | | Hatillo | PR | 00659 |
| 1450247 | Jorge L. Ortiz Rivera | G-2 E-16, Urb. Braulio Dueno | | | | Bayamon | PR | 00959 |
| 1947565 | Jorge Luis Colon Morales | RR-1 Box 14254 | | | | Orocovis | PR | 00720 |
| 1703586 | JORGE PASTRANA VEGA | CALLE ASIA 25 | JARDINES DE MONACO | | | MANATI | PR | 00674 |
| 1231088 | Jose A Berrios Fuentes | 4327 Bertrand Ln | | | | Zion | IL | 60099-4500 |
| 1342871 | Jose A Morales Rodriguez | A103 Jardin - Urb. Olivia Park | | | | Las Piedras | PR | 00771 |
| 1342871 | Jose A Morales Rodriguez | ESTANCIAS DE LA CEIBA 615 | | | | JUNCOS | PR | 00777 |
| 2140961 | Jose A. Gonzalez Cruz | #505 C. Aceitillo Bo Bucana | | | | Ponce | PR | 00716 |
| 274517 | JOSE A. LOPEZ PABON | PO BOX 800250 | | | | COTTO LAUREL | PR | 00780 |
| 1846120 | Jose Arce Garriga | Bo. Quebradas Kma Hm 6 | | | | Penuelas | PR | 00624 |
| 1509245 | Jose Carlos Berrios Gonzalez | PO Box 9197 | | | | Humacao | PR | 00792 |
| 787468 | JOSE D CRUZ CEPEDA | HC-01 | BOX 6007 | | | JUNCOS | PR | 00777 |
| 1557148 | Jose E. Berrios Carlos | Valle Cerro Gordo | W 30 Rubi Calle 11 | | | Bayamon | PR | 00957 |
| 1613583 | José E. Luna Ortíz | Hc 1 Box 7818 | | | | Villalba | PR | 00766 |
| 684082 | JOSE G. PADILLA | PO BOX 371 | | | | COROZAL | PR | 00783 |
| 1843803 | Jose Galloza Valle | 127 Calle Ermita | | | | Aguada | PR | 00602 |
| 1636173 | JOSE H. MIRANDA MORALES | URB VILLA ROSALES E-20 CALLE #3 | | | | AIBONITO | PR | 00705-3320 |
| 909646 | Jose Irizarry Vazquez | PO Box 1029 | | | | Penuelas | PR | 00624 |
| 261233 | JOSE J LAJARA | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | | SAN JUAN | PR | 00918 |
| 2123209 | Jose J Montalvo Lugo | P.O. Box 197 | | | | Sabana Grande | PR | 00637 |
| 1595442 | Jose J. Colon Rivera | Departamento de Educacion | Jose J Colon,Maestro | Carr 7731 Km 0.1 Int Barrio Rincon | | Cayey | PR | 00739 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1595442 | Jose J. Colon Rivera | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 |
| 853944 | JOSE JULIAN ORAMA RAMOS | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 853944 | JOSE JULIAN ORAMA RAMOS | PO BOX 3286 | | | | ARECIBO | PR | 00613 |
| 1997445 | JOSE L FELICIANO RODRIGUEZ | 1436 SWIFT CT | | | | KISSIMMEE | FL | 34759 |
| 1491290 | JOSE L FIGUEROA ZAMBRANA | CALLE JESUS M SANROMA C30 | URB JARDINES DE MONACO I | | | MANATI | PR | 00674 |
| 1511244 | Jose L. Gonzalez Delgado | 124 Perez Villegas | | | | Carolina | PR | 00985 |
| 2115765 | Jose L. Hernandez Rivera | Urb. Verdum C. Ramos Antonini #32 | | | | Hormigueros | PR | 00660 |
| 1236695 | JOSE M BERMUDEZ DIAZ | HC 5 BOX 9602 | | | | COROZAL | PR | 00783 |
| 1236695 | JOSE M BERMUDEZ DIAZ | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | | HATO REY | PR | 00919-6069 |
| 1236695 | JOSE M BERMUDEZ DIAZ | P.O. BOX 366069 | | | | San Juan | PR | 00936-6069 |
| 1733335 | JOSE M CASTRO GARCIA | CALLE GLADIOLA # 251 BUZON 608 | BARRIO BUENAVENTURA | | | CAROLINA | PR | 00987 |
| 1434333 | Jose M. Pazos | 100 Calle Marginal Nadal, Box 137 | | | | Guaynabo | PR | 00969 |
| 1377672 | JOSE R MEDINA HERNANDEZ | URB COUNTRY CLUB | C TRIGUERO 951 | | | SAN JUAN | PR | 00924 |
| 1639905 | Jose R. Maysonet Rodriguez | P O Box 1412 | | | | Vega Alta | PR | 00692 |
| 2144607 | Jose Tirado Carrion | Campo alegra calle Roberto Clemente | | | | Ponce | PR | 00716 |
| 2013181 | Josefina Diaz Sosa | HC 40 Box 46600 | | | | San Lorenzo | PR | 00754-9902 |
| 3183 | Josue O Acevedo Rivera | Jdns De Arecibo | P-10 Calle 0 | | | Arecibo | PR | 00612 |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 2086080 | Juan A. Medina Lind | NB-10 | Calle 417 | | | Carolina | PR | 00982 |
| 1023512 | JUAN DE D. PENALOZA TAPIA | URB SANTIAGO | 44 CALLE B | | | LOIZA | PR | 00772-1815 |
| 256657 | Juan Jusino Martinez | 2DA Ext Punto Oro | 6369 Calle Pacifico | | | Ponce | PR | 00728 |
| 1700306 | Juan Luis Davila Perez | 200 Alcala Condominio College Park | Apto. 903 | | | San Juan | PR | 00921 |
| 2129664 | Juan M. Alvarado Garda | Box 33-6302 | | | | Ponce | PR | 00733-6302 |
| 1689469 | Juan M. Negron | Board of Education | Abra Estrecha 19 | | | Bayamon | PR | 00960 |
| 1689469 | Juan M. Negron | P.O. Box 1213 | | | | Bayamon | PR | 00960 |
| 2000590 | Juan Ramon Alvarado Alvarado | 78 B-112 10 | | | | Villa Carolina | PR | 00905 |
| 2067956 | Juan Santiago Mattei | 171 Fatima Urb Las Monjitas | | | | Ponce | PR | 00730 |
| 1997232 | Juan Tomas Padilla Negron | EE120 Rosa De Francia | La Rosaledad | Levittown | | Toa Baja | PR | 00950 |
| 1424282 | JUANITA MONELL ILARRAZA | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 |
| 254926 | JUANITA MORALES Y EVELYN SEAMAN | 9031 SW 184 TERRACE | | | | CUTLER BAY | FL | 33157 |
| 1616958 | Juanita R Padilla Padilla | HC 75 Box 1530 | | | | Naranjito | PR | 00719 |
| 1668370 | Judith Alvarado Rivera | 511 Calle Bronco, La Ponderosa | | | | Ponce | PR | 00730 |
| 1842546 | Judith Andujar Quinones | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 |
| 1728426 | JUDITH ECHEVARRIA NIEVES | BDA. CLAUSELLS CALLE SOLEDAD #3 | | | | PONCE | PR | 00731 |
| 1640291 | Julia Agosto Bencebi | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 |
| 1640291 | Julia Agosto Bencebi | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 |
| 1429364 | Julio C Cruz Martas | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 |
| 1472613 | Julio C Morales Bonilla | HC-01 Box 9364 | | | | Maricao | PR | 00606 |
| 1916067 | Julio Cesar Cora Bones | P.O. Box 662 | | | | Arroyo | PR | 00714 |
| 1511259 | Julio E. Ferrer Andino | PO Box 174 | | | | Carolina | PR | 00986-0174 |
| 1648272 | Julio E. Otero Molina | 26 A Calle Reina | Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 1649743 | Julio Ernesto Lopez Bonilla | 14D Urb. Las Marias | | | | Salinas | PR | 00751 |
| 1591613 | Junta de Retiro para Maestros | Rosalina Cruz Rios | PO Box 425 | | | Naranjito | PR | 00719 |
| 1931740 | Justa Gerena Rivera | 521 Rafael Lamar | | | | San Juan | PR | 00918 |
| 2118339 | JUSTO MONTERO SANTIAGO | BARICEDA CLAUSER | CALLE 5 NUMERO 68 | | | PONCE | PR | 00730 |
| 858150 | JUSTO P NEGRON RIVERA | 4TA EXT QUINTAS DE FLAMINGO | | | | BAYAMON | PR | 00959-4867 |
| 1596714 | Karen Burgos Torres | PO Box 1001 | | | | Morovis | PR | 00687 |
| 1513220 | Karoline Bonilla Rivera | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 |
| 1742306 | Katiusca Objio | 39 Church Street | | | | Mansfield | MA | 02048 |
| 1517143 | Kenneth A. Fuentes Negron | Urb. Borinquen p-1 calle Pedro Flores | | | | Cabo Rojo | PR | 00623 |
| 114316 | KIMBERLY CRUZ CEPEDA | BO MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 1890422 | Lady I. Ortiz Ortiz | 689 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00731-1320 |
| 1588063 | Laura E. Marrero Rosado | Calle Rubi G25 Extension Santa Ana | | | | Vega Alta | PR | 00692 |
| 853390 | LAURA LIS LÓPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 |
| 1412140 | LCDA EVELYN T MARQUEZ E | PO BOX 810386 | | | | CAROLINA | PR | 00981 |
| 1605340 | LENIN MELENDEZ GARCIA | URB SANTIAGO IGLESIAS | 1457 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 |
| 1030662 | LEOPOLDO CLASS PEREZ | URB. VILLA DEL CARMEN | CALLE TOSCANIA 3223 | | | PONCE | PR | 00716 |
| 1657733 | Lester A. Gonzalez Torres | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 |
| 1669111 | Leticia Martínez Rijos | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 |
| 2044566 | LIDUVINA MOJICA TORRES | JARDINES DEL CARIBE CALLE 55 YY-12 | | | | PONCE | PR | 00728 |
| 117268 | Lillian Cruz Morales | Urb. Glenview Gardens | M30 Avenida Federal | | | Ponce | PR | 00730 |
| 1613507 | Lillian Melendez Rosado | PO Box 3688 | | | | Vega Alta | PR | 00692 |
| 1716059 | Lillian Nieves Cruz | PO Box 880 | | | | Adjuntas | PR | 00601 |
| 1675519 | Lillian Nogue Otero | Cond. Crystal House 368 Apt 1201 | | | | San Juan | PR | 00923 |
| 1652910 | Lillian Nogue Otero | De Diego 368 Cond. Crystal House | Apt 1201 | | | San Juan | PR | 00923 |
| 1620238 | LINDA ROSE FLORES MORA | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 |
| 1481621 | LISA GARCIA CINTRON | PO BOX 1535 | | | | MANATI | PR | 00674 |
| 1880577 | Lissette Mejias Soto | Condo El Mirador | 110 Calle Jesus Velazquez Walker apto 204 | | | Carolina | PR | 00987 |
| 2043056 | LIZANDRA HERNANDEZ TORRES | URB. MIRAFLORES C/ 11 BLOQ 23-16 | | | | BAYAMON | PR | 00957 |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | URB VALLE ALTO | CCORDILLERA 1331 | | | PONCE | PR | 00730 |
| 1859288 | Lorenzo E. Mandry Aguilera | Calle G AP 44 El Tuque Nueva Vida | | | | Ponce | PR | 00728 |

Exhibit J
94th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1628787 | LOUISETTE APONTE MARTINEZ | 12019 Lazio Ln | | | | Orlando | FL | 32827 |
| 1726920 | LOURDES CASPESTANY FIGUEROA | URB MUNOZ RIVERA | 1148 CALLE K | | | GUAYNABO | PR | 00969 |
| 2107309 | Lourdes E. Ortiz Aponte | Urb Colinas de Verde Azul C/ F Num 145 | | | | Juana Diaz | PR | 00795 |
| 2020991 | Lourdes Garcia Garcia | D 21 Urb Villa Seral | | | | Lares | PR | 00669-3008 |
| 2075309 | LOURDES M. MARI BONILLA | CALLE CANTERA 345 INT. | BO. SALUD | | | MAYAGUEZ | PR | 00680 |
| 1863017 | Lourdes M. Ocasio Muniz | 2 Ext. Punto Oro | Calle El Bud 6538 | | | Ponce | PR | 00728 |
| 1922800 | Lucia Cardona Rivera | HC 15 Box 15145 | | | | Humacao | PR | 00791 |
| 1922800 | Lucia Cardona Rivera | HC-15 Box. 15189 - Box. 15189 | | | | Humacao | PR | 00792 |
| 1251463 | LUIS A DE JESUS MENDEZ | URB EL ENCANTO | 1002 CALLE CINDYA | | | JUNCOS | PR | 00777 |
| 1251475 | LUIS A DE PABLO VAZQUEZ | PO BOX 1536 | | | | UTUADO | PR | 00641 |
| 1462225 | LUIS A DIAZ ALICEA | VILLA MARIA | 15 V-4 | | | CAGUAS | PR | 00725 |
| 379620 | LUIS A ORTIZ LABOY | URB VILLAS DE PATILLAS # 24 | CALLE RUBI | | | PATILLAS | PR | 00726 |
| 127952 | LUIS A. DE JESUS MENDEZ | 1002 CALLE CINDYA | URB. EL ENCANTO | | | JUNCOS | PR | 00777 |
| 2034905 | Luis A. Lopez Gonzalez | HC-01 Box 2301 | | | | Jayaye | PR | 00664 |
| 1592604 | LUIS ACEVEDO RIVERA | RR-4 BOX 1309 | | | | BAYAMON | PR | 00956 |
| 1252950 | LUIS AMARO RODRIGUEZ | 37 SECTOR MOGOTE INTERIOR | ALTOS | | | CAYEY | PR | 00736 |
| 1595973 | Luis Arroyo Maldonado | PO Box 1059 | | | | Sabana Grande | PR | 00637 |
| 1506809 | Luis Daniel Cacho Rivera | Urbanizacion Miraflores | Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 |
| 1983560 | Luis E. Alicea Vega | HC 4 Box 18129 | | | | Gurabo | PR | 00778 |
| 1700011 | LUIS F CRESPO MALDONADO | HC 91 BUZON 8912 | | | | VEGA ALTA | PR | 00692 |
| 2124281 | Luis Felipe Diaz Diaz | Calle 4 DF 31 | | | | Bayamon | PR | 00959 |
| 1960585 | Luis Lopez Schroeder | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 |
| 2123295 | Luis M. Carrion Lopez | PO Box 394 | | | | Luquillo | PR | 00773 |
| 1254900 | Luis Mendez Ramirez | PO Box 325 | | | | Angeles | PR | 00611 |
| 1601243 | LUIS PERELES VELAZQUEZ | URB.LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716 |
| 703380 | Luis R. Acevedo Colon | Apt 20279 | | | | San Juan | PR | 00928-0279 |
| 1952403 | Luis R. Burgos Capo | #49 Calle Carrion Maduro | | | | Coamo | PR | 00769 |
| 1988651 | Luisa Carmona Marrero | P Box 470 | | | | Sabana Seca | PR | 00952-0470 |
| 15178 | LUISA I ALICEA SANTIAGO | CALLE B 14 | EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1616222 | LUISA J. ISAAC APONTE | 200 CALLE JOAQUINA | APT 408-B | | | CAROLINA | PR | 00979 |
| 1036472 | LUZ A. PACHECO SANTOS | HC-2 BOX 5018 | | | | GUAYANILLA | PR | 00656-9704 |
| 2042194 | Luz Adelina González Meléndez | P.O. Box 9022874 | | | | Old San Juan | PR | 00902 |
| 1653249 | Luz C. Cuevas | Urb. Villa Alegría | 179 Calle Zafiro | | | Aguadilla | PR | 00603 |
| 2124053 | Luz Celenia Delgado Perez | Box 95 | | | | Castaner | PR | 00631 |
| 790409 | LUZ DOMINGUEZ RODRIGUEZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 |
| 1045194 | LUZ E GONZALEZ CALDERON | LAS COLINAS K18 CALLE COLLORES | | | | TOA BAJA | PR | 00949 |
| 1488021 | LUZ E PENA TORRES | ST. ALTURAS DE SAN LORENZO | H57 5B | | | SAN LORENZO | PR | 00754 |
| 1475426 | Luz M Izquierdo Malave | 790 Montrose St. SE. | | | | Palm Bay | FL | 32909 |
| 1973794 | Luz M. Marrero Gonzalez | R.R. 11. Box 3710 | | | | Bayamon | PR | 00956 |
| 1985580 | Luz Maria Baez Resto | Calle Aibonito 17 | Bonneville Heights | | | Caguas | PR | 00727 |
| 1488119 | LUZ PENA TORRES | H57 5B ST. ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 |
| 1680826 | Luz Yanira Díaz Sepúlveda | G-36 La Olimpia | | | | Adjuntas | PR | 00601 |
| 1353218 | LYDIA E NEGRON MONTANEZ | URB LA ESPERANZA | N 10 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 1654968 | Lydia E. Garcia Nieves | PO Box 337 | | | | Corozal | PR | 00783 |
| 2088992 | Lydia E. Laboy Ramos | Valle Alto Calle Cima 1626 | | | | Ponce | PR | 00730 |
| 1630862 | LYDIA E. MORALES CORREA | URB. MARISOL CALLE 4 A-2 | | | | ARECIBO | PR | 00612 |
| 1490732 | LYDIA ERIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 |
| 1039557 | LYDIA PAGAN BONILLA | URB TIERRA SANTA | B13 CALLE B | | | VILLALBA | PR | 00766-2326 |
| 1514158 | MADELEINE GONZALEZ ORTIZ | URB. ROUND HILL #1518 CALLE | CLAVEL | | | TRUJILLO ALTO | PR | 00976 |
| 1614705 | Madeline Clavell Ayala | Urb. Mansiones | Calle 1 F-9 | | | San German | PR | 00683 |
| 1672107 | Madeline Hernandez Cintron | B-19 Calle Tulipan Monte Real | | | | Guayama | PR | 00785 |
| 1672107 | Madeline Hernandez Cintron | Box 1814 | | | | Guayama | PR | 00784 |
| 1612959 | Madeline Meléndez González | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1612959 | Madeline Meléndez González | Urb. Vista Alegre | 214 Calle Orquidea | | | Villalba | PR | 00766 |
| 1040033 | MADELINE OSTOLAZA PEREZ | HC 2 BOX 7964 | | | | SANTA ISABEL | PR | 00757-9765 |
| 1845971 | Madelline Caraballo Feliciano | HC-5 Box 7521 | | | | Yauco | PR | 00698 |
| 1047490 | MAGALI IRIZARRY | HC67 BOX 13234 | | | | BAYAMON | PR | 00956 |
| 1951945 | MAGDA L MALDONADO SANTOS | URB PERLA DEL SUR | 4546 CALLE PEDRO CARATINI | | | PONCE | PR | 00717 |
| 31399 | MAGDALENA ARANA FRAU | AVE. LOPATEGUI 57 | PO BOX 50 | | | GUAYNABO | PR | 00969 |
| 799230 | MANUEL E LOPEZ SANCHEZ | 701 URB. LA ALBORADA | | | | SABANA GRANDE | PR | 00637 |
| 1590957 | Manuel E. Merced Ferrer | RR 8 Buzón 9140 | | | | Bayamon | PR | 00956 |
| 2055955 | MANUEL MARCANO PEREZ | LOS CAOBOS CALLE ALBIZIA | 1041 | | | PONCE | PR | 00716 |
| 1639539 | Marcelina Medina Marrero | PO Box 1131 | | | | Morovis | PR | 00687 |
| 1481714 | Marcelino Mendez Mendez | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 |
| 1481714 | Marcelino Mendez Mendez | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 |
| 1640938 | Marcelo Jara Colon | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 |
| 1993149 | Margaret Pedrosa Merced | PO Box 8371 | | | | Ponce | PR | 00732 |
| 1697261 | Margarita Ayala Cotto | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 |
| 296485 | MARGARITA BURGOS ROSARIO | PO BOX 1533 | | | | JAYUYA | PR | 00664 |
| 1660683 | Margarita Cubero Corchado | 210 Calle Jose Corchado | | | | Isabela | PR | 00662 |
| 1969374 | Margarita Garcia | Sabanera del Rio #389 | Camino de los Sauces | | | Gurabo | PR | 00778 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1604249 | Maria A. De Jesus Figueroa | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 |
| 847205 | MARIA BETSY NUÑEZ GARCIA | HC 2 BOX 9224 | | | | AIBONITO | PR | 00705-9637 |
| 1573098 | Maria C. Alvarez Fuentes | Po Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 2077994 | MARIA CINTRON MERCADO | 12 VILLA CASINO | | | | BARRANQUITAS | PR | 00794-1745 |
| 788199 | MARIA CRUZ SERRANO | URB. JOSE MERCADO | U-121 JAMES MADISON | | | CAGUAS | PR | 00725 |
| 18375 | MARIA DE L ALVARADO TORRES | URB. SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 1694827 | MARIA DE L AROCHO ACEVEDO | HC-7 BOX 75433 | | | | SAN SEBASTIAN | PR | 00685 |
| 1638208 | MARIA DE LOS A. GALI ROSADO | PO BOX 1341 | | | | VEGA ALTA | PR | 00692 |
| 1631284 | MARIA DE LOS ANGELES CAPELLA SERPA | 75 RAMBLEWOOD DR | | | | PALM COAST | FL | 32164 |
| 1632464 | Maria De Los Angeles Velez Torres | 3580 Dovetail Ave | | | | Kissimmee | FL | 34741-2936 |
| 297755 | MARIA DE LOURDES ALVARADO TORRES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 1588226 | Maria de Lourdes Oramas Quñones | C/Arnedo #550 Urb. Valencia | | | | San Juan | PR | 00923 |
| 1561040 | Maria del C Dones Jimenez | HC-04 Box 46611 | | | | San Lorenzo | PR | 00754 |
| 1355435 | MARIA DEL C ROSARIO | PMB 1197 | PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 298003 | María del Carmen Colón Díaz | PO Box 10 | | | | Lares | PR | 00669 |
| 2000614 | Maria del Carmen Martinez Santiago | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 |
| 1454099 | Maria del Pilar Bon Corujo | Urb. Fair View | Calle 17 G-43 | | | San Juan | PR | 00926 |
| 1954019 | Maria Del Rodriguez Cruz | HC-02 Box 6122 | | | | Villalba | PR | 00766 |
| 1051832 | Maria E Caban Roman | Urb Metropolis III | 55 BLQ 2 I67 | | | Carolina | PR | 00987 |
| 1674124 | Maria E Cotto Rodriguez | HC 43 Box 11948 | | | | Cayey | PR | 00736 |
| 1950764 | Maria E Diaz Ramos | PO Box 371545 | | | | Cayey | PR | 00737 |
| 1618234 | MARIA E. GONZALEZ BERGODERES | CALLE ANASCO #12 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1604836 | María E. Ortega Carlo | Ocean View | Calle 1 G 3 | | | Arecibo | PR | 00612 |
| 1442237 | MARIA ELENA DONES NEGRON | VILLAS DEL SENORIAL | VILLA 10 APTO 3-C | | | SAN JUAN | PR | 00926 |
| 2087683 | Maria Garay Rojas | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 |
| 2007887 | Maria Herminia Molina Martinez | 109 Laurel Los Sauces | | | | Humacao | PR | 00791 |
| 1589056 | Maria I. Andino Rosado | Urb. Metropolis | Ave D 2M85 | | | Carolina | PR | 00987 |
| 1620102 | Maria Ivette Gonzalez Melecio | 12424 Farmettes RD | | | | Lakeland | FL | 33809 |
| 781040 | MARIA J BANCHS CABRERA | URB.VALLE DE ANDALUCIA | # 3527 | | | PONCE | PR | 00728 |
| 298953 | MARIA J. PEREZ PADILLA | PMB 117 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 1668160 | Maria L Acosta Almovodar | PO Box 2341 | | | | San German | PR | 00683 |
| 712453 | MARIA L ORTIZ DIAZ | HC 3 BOX 40315 | | | | CAGUAS | PR | 00725 |
| 1610403 | Maria Luz Lopez Santiago | Barrio Maricao Apartado 5106 | | | | Vega Alta | PR | 00692 |
| 1053459 | MARIA M GONZALEZ RODRIGUEZ | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682 |
| 1610095 | Maria Mattei Zapata | Box 157 | | | | Arecibo | PR | 00613 |
| 1610095 | Maria Mattei Zapata | JU-19 Calle Rufino Ramírez | | | | Levittown | PR | 00949 |
| 2016935 | MARIA MILLAN VALENTIN | JARD DE CAROLINA F2 CALLE E | | | | CAROLINA | PR | 00987-7123 |
| 1804569 | Maria Montanez Ortiz | HC 6 Box 71718 | | | | Caguas | PR | 00727-9537 |
| 1111767 | MARIA MORALES MALDONADO | EXT EL MADRIGAL | Q25 CALLE 23 | | | PONCE | PR | 00730-1446 |
| 1676987 | Maria P. Cintron Guzman | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 |
| 963596 | Maria Rivera Sanchez (Creditor: Living Daughter) Bienvenido Rivera Medina (Deceased) | Callejon Los Gallegos | Buzon LL8 | | | Arecibo | PR | 00612 |
| 1462376 | MARIA T DOMINGUEZ PAGAN | 1111 MUNSTER CT | | | | KISSIMMEE | FL | 34759 |
| 1665483 | MARIA T GOTAY RODRIGUEZ | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 |
| 1857409 | MARIA V GONZALEZ GONZAL | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3304 |
| 1643121 | Mariana Feliciano Rodriguez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 |
| 779339 | MARIBEL ALVAREZ PIMENTEL | P.O. BOX 290 | | | | CANOVANAS | PR | 00729 |
| 1055235 | MARIBEL CEPEDA CRUZ | HC 1 BOX 6007 | | | | JUNCOS | PR | 00777 |
| 1947548 | MARIBEL CLASS DELGADO | PO BOX 1292 | | | | AGUADA | PR | 00602 |
| 1657570 | Maribel Duran Vera | Calle 30 bloque 30-9 | Villa Asturias | | | Carolina | PR | 00983 |
| 2039406 | MARIBEL FALERO ROSARIO | URB VALLE ARRIBA HEIGHTS C/ 46 B | AR#9 CALLE 46-B | | | CAROLINA | PR | 00983 |
| 1056223 | MARIFEL N MADERA BARBOSA | PO BOX 201 | | | | Hormigueros | PR | 00660 |
| 1648455 | Marilyn Méndez Santiago | 2 Sector Chevo Santiago | | | | Aguada | PR | 00602-9417 |
| 1487114 | Marilyn Y Martinez Colon | HC-7 Box 32650 | | | | Hatillo | PR | 00659 |
| 1616257 | MARIO ORTIZ MORALES | URB. PEREZ MATOS | CALLE FLANBOYAN # 30 | | | UTUADO | PR | 00641 |
| 96882 | MARIROSA COLON CRUZ | URB BELLA VISTA | G 80 CALLE 11 A | | | BAYAMON | PR | 00961 |
| 2061933 | MARISOL ACOSTA NUNEZ | URB JARDINES DE GUANAJIBO | 224 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 |
| 2033971 | MARISOL ALVAREZ LUGO | HC 2 BOX 10871 | | | | YAUCO | PR | 00698 |
| 716298 | MARISOL BORIA MARCANO | 1299 C/ W. BOSCH, COND. TERRAZAS DE S.J. APTO. 601 | | | | SAN JUAN | PR | 00924 |
| 716298 | MARISOL BORIA MARCANO | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 |
| 923293 | MARISOL FLORES SUAREZ | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 |
| 795831 | MARISOL GUZMAN FUENTES | HC-33 BOX 2021 | | | | DORADO | PR | 00646 |
| 1057388 | MARISOL NAVARRO FIGUEROA | PO BOX 6983 | | | | CAGUAS | PR | 00726-6983 |
| 1057728 | MARITZA DELGADO ORTIZ | URB PASEOS REALES | 227 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 1672057 | Maritza I. Casillas Ortiz | Villa Olimpica Paseo 11 Casa 299 | | | | San Juan | PR | 00924 |
| 1701411 | Marlyn Galiano Perez | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 |
| 1701204 | Marlyn Galiano-Perez | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 |
| 1508785 | Marsha Martinez | PO Box 736 | | | | Corozal | PR | 00783 |
| 1613940 | Marta Alvarado Lopez | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 |
| 306407 | MARTA CABRERA BONET | URB LEVITTOWN | EF2 CALLE EUGENIO A BUSALTTI | | | TOA BAJA | PR | 00949 |
| 1115462 | MARTA LAMPON NORA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1591565 | MARTA M HERNANDEZ MARTINEZ | PO BOX 1159 | | | | VILLALBA | PR | 00766-1159 |
| 1634555 | Marta Milagros Matos Serrano | Calle 19 | P6 | Rio Grande Estate | | Rio Grande | PR | 00745 |
| 1688759 | Martha J. Davila Perez | HC - 02 Box 14010 | | | | Gurabo | PR | 00778 |
| 1508275 | Martin J. Cruz Robles | BLOQ 80 #2-59 | | | | CAROLINA | PR | 00985 |
| 1636905 | Martin Olivencia Rivera | HC 03 Box 9115 | | | | Lares | PR | 00669 |
| 311953 | MARTINEZ RIVERA, ERICA | P.O BOX 37 | CARR 149 K.M 20.5 | | | CIALES | PR | 00638 |
| 1618168 | Mary E. Maldonado Negron | Urb. Villas del Sol | Calle Saturno #95 | | | Arecibo | PR | 00612 |
| 315575 | MATILDE ALMODOVAR ACOSTA | URB PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 |
| 1702696 | MAXIMINO MEDINA GONZALEZ | PO BOX 416 | | | | YABUCOA | PR | 00767 |
| 1576146 | Maximino Pacheco Otero | 1204 Pavia Dr | Apt. 1111 | | | Apopka | FL | 32703 |
| 2012238 | Maydalyn Febres Romero | HC-04 Box 14900 | | | | Carolina | PR | 00987 |
| 1639933 | Mayra Garcia Gonzalez | Caparra Terrace | Calle 4 SO #1609 | | | San Juan | PR | 00921 |
| 2109658 | Mayra I. Figueroa Maldonado | Urb. Los Maestros Calle | Martin Corchado 8242 | | | Ponce | PR | 00717 |
| 163083 | MAYRA L. FELICIANO HERNANDEZ | URB. HACIENDAS TOLEDO CALLE CATALUÑA J-314 | | | | ARECIBO | PR | 00612 |
| 321258 | MEILYNNE MERCADO MONTALVO | 108 URB SAN JOSE | M3 CALLE 8 | | | SABANA GRANDE | PR | 00637 |
| 321509 | MEJIAS NAVARRO, MAYRA L | URB JARDIN DORADO 21276 | CALLE PERSA | | | DORADO | PR | 00646 |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | AVE ROBERTO DIAZ | NUM 13 | | | CAYEY | PR | 00736 |
| 1892786 | MELINDA ARCAYA RODRIGUEZ | JARD. MONTE OLIVO HERMES 321 | | | | GUAYAMA | PR | 00784 |
| 1777449 | MELISA CARABALLO NIEVES | URB. JARDINES DE ADJUNTAS B9 | CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 |
| 1652154 | MELVIN MORALES PRADO | HC 1 BOX 6335 | | | | YAUCO | PR | 00698 |
| 1907355 | Michael D. Diaz Valentin | 3641 Calle Sta Juanita Ext. Sta. Teresita | | | | Ponce | PR | 00730-4624 |
| 124083 | MICHAEL E. DANUZ REYES | URB. VALLE VERDE 74 CORDOVA | | | | HATILLO | PR | 00659 |
| 1904066 | Migdalia Cintron Hernandez | HC64 Box 6841 | | | | Patillas | PR | 00723 |
| 2105552 | Migdalia Daiule Colon | Apt. 2229 | | | | Juncos | PR | 00777 |
| 2080775 | Migdalia Fuentes Ruiz | B-8 Urb Pepino | | | | San Sebastian | PR | 00685 |
| 1620669 | Migdalia Marrero Roca | PO Box 69 | | | | Corozal | PR | 00783 |
| 1636200 | MIGNA L. MALDONADO ORTIZ | PO BOX 335 | | | | OROCOVIS | PR | 00720 |
| 1062191 | MIGUEL A AVILA MOLINA | HC01 BOX 3926 | | | | BAJADERO | PR | 00616 |
| 1117675 | MIGUEL A BAHAMUNDI RODRIGUEZ | HC 9 BOX 4501 | | | | SABANA GRANDE | PR | 00637-9450 |
| 1473020 | Miguel A Birriel Arriaga | Quintas Del Boulevard | 22 Ave Memorial Drive | | | Bayamon | PR | 00957 |
| 1826185 | Miguel A Neris Y Nezia Aponte | Cuidad Masso F1 29 Calle 10 | | | | San Lorenzo | PR | 00754 |
| 1826185 | Miguel A Neris Y Nezia Aponte | PO Box 758 | | | | San Lorenzo | PR | 00754 |
| 1861924 | MIGUEL A. CINTRON RIVERA | HC-03 BOX 14885 | | | | YAUCO | PR | 00698 |
| 1062772 | MIGUEL A. ORTIZ MARTINEZ | PO BOX 487 | | | | ARROYO | PR | 00714 |
| 1961493 | Miguel Angel Figueroa Perez | HC02 Box 6971 | | | | Las Piedras | PR | 00771 |
| 347948 | MIGUEL ANGEL MORALES TORRES | CALLE VIOLETA RJ-12 | ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 347948 | MIGUEL ANGEL MORALES TORRES | POLICIA DE PUERTO RICO | L-11 CALLE JULIO T MARTINEZ URB. JESUS M LAGO | | | UTUADO | PR | 00641 |
| 1573150 | Miguel A'santiago Burgos | PO Box 1664 | | | | Guayama | PR | 00785 |
| 2060990 | MIGUEL LEBRON RODRIGUEZ | HC- 63 - BUZON 3336 | BO. CACAO ALTO | | | PATILLAS | PR | 00723 |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-1702 |
| 839664 | Milagros Gonzalez Santiago | Urb. Culebriwas Calle Camasey P-1 | | | | San Sebastian | PR | 00685 |
| 1591680 | Milagros Melendez Vargas | Calle B C 16 Jardines de Ponce | | | | Ponce | PR | 00730 |
| 1599185 | Milagros Nieves Rodriguez | Urb. Cabrera B29 | | | | Utuado | PR | 00641 |
| 1617922 | Milagros Ortiz Alvarez | Urbanización Estancias de Barceloneta | Calle aguja #190 | | | Barceloneta | PR | 00617 |
| 2051631 | Milagros Pastor Cortes | Condominio Ciudadela 1500 Calle Antonsanti APT. 1561 | | | | San Juan | PR | 00909 |
| 1743779 | Milard Lamboy Torres | PO Box 880 | | | | Adjuntas | PR | 00601 |
| 2085954 | Mildred E. Olivera Santiago | HC-01 Box 9320 | | | | Guayanilla | PR | 00656 |
| 1636624 | Mildred Irizarry Suarez | 480 Jaime Drew | Urb. Los Maestros | | | San Juan | PR | 00923 |
| 1488562 | MILIXA CRUZ AYALA | HC 71 BOX 15420 | | | | BAYAMON | PR | 00956 |
| 202732 | MILKA I GONZALEZ QUINONEZ | BO. INDIERA BAJA | RR-01 BOX 5750 | | | MARICAO | PR | 00606 |
| 853691 | MILLAN RIVERA, AUDRA P. | URB LOMAS DE TRUJILLO ALTO F7 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2490 | | | | NARANJITO | PR | 00719 |
| 1595983 | MINERVA CLAUDIO MARTINEZ | HC-03 BOX 40582 | | | | CAGUAS | PR | 00725 |
| 1594304 | MINERVA MARTINEZ ALVAREZ | HC 1 BOX 4233 | | | | COROZAL | PR | 00783 |
| 1616087 | Minerva Ortiz Villalobos | Calle Bagur #466 San Jose | Rio Piedras | | | San Juan | PR | 00923 |
| 1942718 | Miriam Hernandez Maldonado | Urb. Baldorioty | Calle Distrito 2816 | | | Ponce | PR | 00728 |
| 1996324 | Miriam Jorge Oquendo | PO Box 224 | | | | Mercedita | PR | 00715 |
| 1971675 | Miriam M. Garcia Ramos | HC 03 Box 57503 | | | | Hatillo | PR | 00659 |
| 1985309 | Mirta M Mercado Crespo | Bo. Jaguas | HC-3 Box 9379 | | | Gurabo | PR | 00778 |
| 2059594 | MISAEL ANTONETTY GONZALEZ | APARTADO 475 | | | | SANTA ISABEL | PR | 00757 |
| 1693741 | Modesta Melendez Colon | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 |
| 2053983 | Modesto Alonso Fernandez | HC 71 7717 | | | | Cayey | PR | 00736 |
| 1872730 | Moises Gonzalez Ocasio | Calle Zafiro 131 | Bo Pueblo Nuevo | | | San German | PR | 00683 |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | Attn: Myriam de L. Alonzo | HC 3 Box 20656 | | | Arecibo | PR | 00612 |
| 725902 | MYRNA I AVILES SOTO | PO BOX 446 | | | | AIBONITO | PR | 00705 |
| 1794767 | Myrna I. Ortiz Morales | HC 3 Box 7584 | | | | Dorado | PR | 00646 |
| 2012923 | Nancy E. Hernandez Roig | HC-02 Box 5094 | | | | Guayama | PR | 00784 |
| 1697223 | Nancy Fernandez Matos | Jardín de Trujillo A23 Calle1 | | | | Trujillo Alto | PR | 00976 |

Exhibit J
94th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 157120 | Nancy I Espada Rios | PO Box 850 | | | | Aibonito | PR | 00705 |
| 1814528 | Nancy Medina Santiago | P.O.Box 1057 | | | | Manatí | PR | 00674 |
| 2121901 | NANCY MOJICA FALCON | URB PALACIOS REALES CALLE RICARDI H23 | | | | TOA ALTA | PR | 00953 |
| 1945008 | Nanette T. Igartua Irizarry | 18 Alegria | | | | Isabela | PR | 00662 |
| 1768301 | Nataneal Fonseca | PO 9023223 | | | | San Juan | PR | 00902 |
| 1652247 | NAYDA CARMONA RODRIGUEZ | PO BOX 7317 | | | | CAROLINA | PR | 00986-7317 |
| 1987985 | Nayda Maldonado Ramos | 9 Santa Ana | | | | Adjuntas | PR | 00601 |
| 1298050 | NELIDA MOLINA QUINTERO | PO BOX 244 | | | | VEGA ALTA | PR | 00692 |
| 1665273 | Nelly E. Gonzalez Aviles | Urbanización Vista Azul Calle 34 EE1 | | | | Arecibo | PR | 00612 |
| 1716418 | NELSON CAMPOS GARCIA | RR1 BOX 7714 | | | | GUAYAMA | PR | 00784 |
| 1953461 | NELSON COLON VEGA | CALLE ELEUTERIO RAMOS #6 | | | | BARRIADANUEVA CAYEY | PR | 00736 |
| 359973 | NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 |
| 1722215 | Nelson Peña Velez | Nelson Peña Velez Enfermero practico ASSMCA PO Box 6850 Marina Station | | | | Mayagüez | PR | 00681 |
| 1722215 | Nelson Peña Velez | PO Box 6850 Marina Station | | | | Mayagüez | PR | 00681 |
| 728727 | NESTOR MERCADO PAGAN | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 |
| 728727 | NESTOR MERCADO PAGAN | JARDINES FAGOT | A30 CALLE AMARANTA | | | PONCE | PR | 00716 |
| 1124888 | NICOLAS CANTRES CORREA | LOS CANTIZALES | 1 LOS CANTIZALES APT 1K | | | SAN JUAN | PR | 00926-2545 |
| 2055588 | Nidia Claudio Martinez | Bo Tomas de Castro #2 | | | | Caguas | PR | 00725-9736 |
| 2016896 | NIEVES GONZALEZ PEREZ | #956 CALLE F | PARCELAS SALEDAD | | | MAYGUEZ | PR | 00680 |
| 1125269 | Nilda E Garcia Vazquez | Enfermera | Departamento de salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00920 |
| 1125269 | Nilda E Garcia Vazquez | PO Box 778 | | | | San German | PR | 00683-0778 |
| 218590 | NILDA HERNANDEZ HERNANDEZ | RR 1 BOX 6261 | | | | GUAYAMA | PR | 00784 |
| 1612604 | Nilda I Cancel Avarado | 3 Villa Paraiso | | | | Coamo | | 00769 |
| 1612604 | Nilda I Cancel Avarado | PO Box 1745 | | | | Coamo | PR | 00769 |
| 1617541 | Nilda M. Negron Lopez | PO Box 1653 | | | | Manati | PR | 00674-1653 |
| 2111591 | Nilda Ma. Gonzalez Cortes | B. Tallaboa Poniente Con. 384 | | | | Peñuelas | PR | 00624 |
| 2090786 | Nilda Rosario Golderos Roig | 1305 Condillara | | | | Ponce | PR | 00730 |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | PO Box 8265 | | | | San Juan | PR | 00910 |
| 1656196 | Nilsa De la Cruz Lopez | Bo. Guayabos Las 3T Calle Malagueta 69 | | | | Isabela | PR | 00662 |
| 2012317 | Nilsa H Ortiz Troche | PO Box 13141 Sauturce St. | | | | San Juan | PR | 00908 |
| 1921271 | Nilsida Lagares Velazquez | 1329 Cordillera | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 2031643 | Nilso Aidee Jimenez Colon | Box 226 | | | | Juan-Diaz | PR | 00798 |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | | Loiza | PR | 00772 |
| 2120511 | NOELIA MALDONADO ROSARIO | RR #7 BOX 7137 | | | | SAN JUAN | PR | 00926 |
| 1641260 | Noema Garcia Morales | 2639 Gold Dust Cir | | | | Kissimmee | FL | 34744 |
| 1658596 | Noemi Garcia Ruiz | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 |
| 1627244 | Noemi Lopez Ramirez | Urb. Santa Ana | Calle 6 B - 13 | | | Vega Alta | PR | 00692 |
| 1701176 | Noemí Montoyo Robles | HC 01 Box 2601 | | | | Florida | PR | 00650-9501 |
| 1614738 | Norka Hernandez Colon | Bo. Saltos | Carretera 155 Ramal 566 | | | Orocovis | PR | 00720 |
| 1598979 | Norma Luna Ortiz | P. O. Box 482 | | | | Salinas | PR | 00751 |
| 1696188 | Nydia Ivette Núñez Oquendo | 211 -Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1867066 | Olga E Matos Rongel | Gautier Bonity #5 | | | | Coto Laurel | PR | 00780 |
| 2078109 | Olga E Montes | PO Box 729 | | | | Anasco | PR | 00610 |
| 1789226 | Olga E. Oritz Rodriguez | PO Box 445 | | | | Barranquitas | PR | 00794 |
| 1612870 | OLGA FELICIANO RIOS | HC-57 BOX 9481 | | | | AGUADA | PR | 00602 |
| 166429 | OLGA FERNANDEZ MILAN | CALLE 8, CASA 226 | BO. PALMAREJO | HC-01, BOX. 4727 | | COROZAL | PR | 00783 |
| 1686158 | Olga Figueroa Cruz | Urbanización Heavenly View 44, calle HV | | | | Guardo | PR | 00778 |
| 1610047 | Olga I. Espinosa Mendez | Urb. Veve Calzada Calle 29 #186 | | | | Fajardo | PR | 00738 |
| 1897688 | Olga M. Feliciano Negron | 2-D-3 56 | | | | Ponce | PR | 00728 |
| 1074201 | OMAR R PACHECO VELEZ | ALTS DE YAUCO | N23 CALLE 11 | | | YAUCO | PR | 00698-2738 |
| 1508237 | Orealis Mendoza Ruiz | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 |
| 374903 | ORLANDO MELENDEZ MELENDEZ | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | | CAYEY | PR | 00736 |
| 1719342 | Orlando Oliveras Rivera | P.O. Box 5000-147 | | | | San German | PR | 00683 |
| 385735 | OSCAR GONZALEZ ROMAN | HC 02 BOX 12355 | | | | MOCA | PR | 00676 |
| 2031500 | Oscar R Ortiz Burgos | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664-1611 |
| 1506290 | OSMARA MOLINA ROSARIO | PO BOX 1062 | | | | UTUADO | PR | 00641 |
| 1846995 | Osoaldo E. Alfonzo Diaz | Box 22 | | | | Juana Dliaz | PR | 00795 |
| 1971018 | Osvaldo Alvarez Morales | Box 685 | | | | Hatillo | PR | 00659 |
| 1512478 | PABLO GONZALEZ SCHETTINI | URB. JESUS M LAGO A-3 | CALLE SEBASTIAN MORFI | | | UTUADO | PR | 00641 |
| 1670174 | Pablo L Leon Dominguez | HC 02 Box 8475 | | | | Juana Diaz | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 |
| 2122528 | Pascual Padilla Ramos | Bo. Rio Jueyes 15 | HC Box 17725 | | | Coamo | PR | 60769 |
| 1667035 | Patria Cordova Zayas | Ocean Drive St. #14 | Bay View | | | Catano | PR | 00962 |
| 1639293 | Pedro A Colon | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 |
| 1939886 | Pedro Juan Laureano | P.O. Box - 27 | | | | Comerio | PR | 00782 |
| 1819240 | Pedro Juan Laureano Montalvo | P.O. Box - 27 | | | | Comerio | PR | 00782 |
| 1676570 | Pedro Juan Marrero Soto | PO Box 236 | | | | Morovis | PR | 00687 |
| 340447 | PEDRO L. MONTALVO MONTALVO | H-20 CALLE BAMBIE UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 |
| 1501076 | Pedro Medina Torres | HC 05 Box 55942 | | | | Aguadilla | PR | 00603 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2144690 | Perfecto Colon | Apartado 482 | | | | Aguirre | PR | 00704 |
| 1458936 | Philip D. Marano | 4608 E. 94th St. | | | | Tulsa | OK | 74137 |
| 2114845 | Rafael A. Martinez Garcia | Calle Dorado 208 Urb Villa | Los Descados | | | Vega Baja | PR | 00693 |
| 1604805 | Rafael Antonio Feliciano Arroyo | Calle Sur #3 | | | | Vega Alta | PR | 00692 |
| 1134091 | RAFAEL CUEVAS CALDERON | P.O. BOX 1223 | | | | FAJARDO | PR | 00738-1223 |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | D 7 CALLE D REPARTO CONTEMPORANEO | | | SAN JUAN | PR | 00926 |
| 740372 | RAFAEL GUTIERREZ QUEZADA | EVALUADOR DE CONDICIONES DE RIESGOS | DEPARTMENT DE CORRECCION Y REHABILITACION | 937 CALLE DURBEC APT. 1 | | SAN JUAN | PR | 00924 |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | URB COUNTRY CLUB | 937 CDURBEC APT 1 | | | SAN JUAN | PR | 00924 |
| 740372 | RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 |
| 1963384 | Rafaela Pantoja Acuna | 128 Calle Julio Alvarado | URB Frontera | | | Bayamon | PR | 00961 |
| 94193 | RAMBI COLLAZO ARROYO | HC 05 BOX 93623 | | | | ARECIBO | PR | 00612 |
| 1599340 | Ramon Burgos Ortiz | RR-1 Box 10322 | | | | Orocovis | PR | 00720 |
| 858537 | RAMON C FELICIANO PEREZ | HC 02 BOX 6390 | | | | PENUELAS | PR | 00624-0000 |
| 1531715 | Ramon C Feliciano Perez | HC-02 Box 6390 | | | | Peñuelas | PR | 00624 |
| 1135929 | RAMON CARABALLO RODRIGUEZ | EST DEL RIO | 867 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9815 |
| 1081095 | RAMON CRUZ DE JESUS | HC 2 BOX 14538 | | | | CAROLINA | PR | 00987 |
| 1896454 | Ramon De Jesus Santana Rodriguez | BO. Palomas Calle 9#1 | | | | Yauco | PR | 00698 |
| 1522399 | Ramon J. Morales Bourdon | P.O. Box 1437 | | | | Corozal | PR | 00783 |
| 364728 | Ramon L Nieves Vazquez | Villa Matilde | Calle 6 F 24 | | | Toa Alta | PR | 00953 |
| 1605925 | Ramona Molina Carmona | Calle F-80 | Urb.Monte Mar | | | Fajardo | PR | 00738 |
| 2055010 | Ramona Paulino Peralta | Paseo Duque 1030 1st Secc. Levittown | | | | Toa Baja | PR | 00949 |
| 1665247 | Raquel Bruno Gonzalez | Bo. Espinosa Fortuna Carr 679 Km 2.3 Int., | | | | Vega Alta | PR | 00692 |
| 1665247 | Raquel Bruno Gonzalez | P.O. Box 3667 | | | | Vega Alta | PR | 00692 |
| 1668894 | Raquel De Jesus Torres | PO Box 2166 | | | | Bayamon | PR | 00960-2166 |
| 1658958 | Raquel Galarza Madera | HC-2 Box 379 | | | | Yauco | PR | 00698 |
| 1639853 | Raquel Garcia Roman | P.O. Box 56 | | | | Vega Alta | PR | 00692 |
| 1612394 | Rebecca Martinez Martinez | Calla Datilera E-39 Urb.Vega Dorada | | | | Vega Alta | PR | 00692 |
| 1874421 | Rewel Acosta Padilla | Urb. Vista Azul | Calle 17-N-2 | | | Arecibo | PR | 00612 |
| 2076702 | REYES ALBERT MEDINA | HC 7 BOX 2516 | | | | PONCE | PR | 00731 |
| 1084995 | Richard A Barada Pellot | 1024 Valencia Vista Way, Apt 302 | | | | Orlando | FL | 32825-4765 |
| 291917 | Richard A Maldonado Martinez | PO Box 363 | | | | Rio Grande | PR | 00745 |
| 1609467 | Ricky Pamblanco Rodriguez | Urb. Santa Teresita 6329 Calle San Alfonso | | | | Ponce | PR | 00730 |
| 1906548 | Roberto Emilio Lopez Lamadrid | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1782162 | Roberto L Muler Rivera | 44 Calle Barcelo | | | | Cidra | PR | 00739 |
| 2075619 | Roberto Moreno Lopez | Cond. Lagos del Norte Apt. 812 | | | | Toa Baja | PR | 00949 |
| 1086954 | RODOLFO COLON PADILLA | URB LEVITTOWN | CP14 CDR PADILLA | | | TOA BAJA | PR | 00949 |
| 1723236 | Rolando De La Cruz Velez | Ruta 4, Buzon 220 | | | | Isabela | PR | 00662 |
| 1891679 | Romulo Otero Figueroa | 505 Ave William Jones | | | | San Juan | PR | 00915 |
| 59439 | ROSA BURGOS CRUZ | BO PITHAYA #87 | BOX 303 | | | ARROYO | PR | 00714 |
| 1990902 | Rosa Hicela Colon Pacheco | BP-7 Calle Alfa Santa Juanita | | | | Bayamon | PR | 00956 |
| 1602440 | Rosa I Pabón Pellot | Via 25, GL 14 | Villa Fontana | | | Carolina | PR | 00983 |
| 1986427 | Rosa I Pena Brito | Urb. Flamboyan Gardens | Q-10 Calle 16 | | | Bayamon | PR | 00959 |
| 2011355 | Rosa Lissette Beauchamp Gonzalez | HC-01 Box 3571 | | | | Las Marias | PR | 00670 |
| 204141 | Rosa M. Gonzalez Rodriguez | HC-04 PMB 44374 | MSC 1124 | | | Caguas | PR | 00727-9606 |
| 1685055 | Rosa M. Mendez Figueroa | PO Box 512 | | | | Quebradillas | PR | 00678 |
| 1715978 | ROSALINA GONZALEZ NIEVES | HC01 BOX 4291 | | | | LARES | PR | 00669 |
| 1600287 | ROSE MARY HERNANDEZ TORRES | EXT F HILLS | G-79 CALLE ATENAS | | | BAYAMON | PR | 00959 |
| 1487928 | Rossimar Morales Velez | C-8 28 St. | Villa del Rey V | | | Caguas | PR | 00727-6701 |
| 1860093 | Ruben Albert Medina | HC 07 Box 2516 | | | | Ponce | PR | 00731 |
| 1594296 | RUBEN DIAZ DIAZ | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ | D7 | | CAGUAS | PR | 00725 |
| 1668336 | RUBEN J. HERNANDEZ MIRANDA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602 |
| 1988557 | Ruben Maysonet Benitez | Barrio Mameyal | Parc 24-A C/ Kennedy | | | Dorado | PR | 00646 |
| 1985175 | Ruth E Bermudez Rivera | Mansiones Los Cedros | Calle Guama 1 | | | Cayey | PR | 00736 |
| 1144283 | RUTH GUZMAN BRUNO | VILLA DEL REY 4 | NN8 CALLE 19 | | | CAGUAS | PR | 00727-6857 |
| 2051876 | Ruth N. Elias Valles | 775 NW 72 Terrace | | | | Margate | FL | 33063 |
| 1629344 | Saime Figueroa Rodríguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 |
| 2140885 | Salvador Cruz Galarza | Bo Cerrillo Sector San Antonio #10 | | | | Ponce | PR | 00780 |
| 2140885 | Salvador Cruz Galarza | HC 06 Box 4742 | | | | Cotto Laurel | PR | 00780 |
| 1935332 | Sandra D. Castro Gonzalez | Urb. Vista Verde Calle 23 | | | | Aguadilla | PR | 00603 |
| 1793412 | Sandra E. Martino | 12912 Waterford Wood Cr | Apt. 104 | | | Orlando | FL | 32828 |
| 1709800 | Sandra Garcia Martinez | Calle Hector Hernandez Suarez 1 | | | | Salinas | PR | 00751 |
| 1992726 | Sandra Ivette Garcia Negron | HC-52 Box 2116 | | | | Garrochales | PR | 00652-9120 |
| 292322 | SANDRA MALDONADO ORTIZ | URB ESTANCIAS | CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 |
| 1603466 | SANDRA MORALES RODRIGUEZ | HC 4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 |
| 1900855 | Santos Acosta Pacheco | HC 38 | Box 8124 | Calle Principal | | Guanica | PR | 00653 |
| 1699485 | Sara Lafuente | 4745 Ave. Isla Verde, Apt. 3-A | Villas Del Mar Este | | | Carolina | PR | 00979 |
| 1599498 | SARIEL OJEDA PAGAN | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 |
| 1690680 | Secundino Hernandez Ayala | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 |
| 325555 | Serifin Mendez Cordero | HC-58 Box 13049 | | | | Aguada | PR | 00602 |
| 1959271 | Sheida E. Barreto Reyes | HC 2 Box 16580 | | | | Arecibo | PR | 00612 |
| 1093388 | SHEILA SANTIAGO MALDONADO | PO BOX 348 | | | | SAN GERMAN | PR | 00683 |

Exhibit J

94th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1666183 | Sigfredo Miranda Mercado | H-C 61 Box 36460 | | | | Aguada | PR | 00602 |
| 2015042 | Sinencia Martinez | PO BOX 286 | | | | Toa Alta | PR | 00954 |
| 1615730 | Sinia J. Capacetti Martinez | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 |
| 1565106 | Sixto Hernandez Lopez | 19 Esmeralda st. Urb. Bucare | | | | Guaynabo | PR | 00969 |
| 1602714 | Sonia Bari Pillot | Al Email O Correo Postal | Calle B 2313 Barrio Obero | | | San Juan | PR | 00915 |
| 1371785 | SONIA DE JESUS MENDEZ | 5212 VILLAGE WAY | | | | COLUMBUS | GA | 31907 |
| 1673673 | Sonia De L. Colon Suavez | C/ aguamarina B-37 La Plata | | | | Cayey | PR | 00736 |
| 1950422 | Sonia E Maysach | Hacienda Guamani 71 Granadillo | | | | Guayama | PR | 00784 |
| 1858655 | Sonia E. Marsach | 71 Granadilla | | | | Guayama | PR | 00784 |
| 1958920 | Sonia E. Marsach | 71 Hacienda Guamani | Granadillo | | | Guayama | PR | 00784 |
| 1595238 | Sonia Gonzalez Santiago | 104 Calle Zafiro | Urbanizacion Colinas 2 | | | Hatillo | PR | 00659 |
| 2043206 | Sonia I. Gomez Echevarria | HC-04 Box 4322 | | | | Humacao | PR | 00791 |
| 2043206 | Sonia I. Gomez Echevarria | Sonia I Gomez Echevarria | Carr #3 K2 Hu Parcelar Bajando | | | Humacao | PR | 00791 |
| 789480 | SONIA L. DELGADO NAVARRO | CALLE EBANO 144 | PO BOX 137 | | | HUMACAO | PR | 00792 |
| 789480 | SONIA L. DELGADO NAVARRO | PO BOX 137 | | | | HUMACAO | PR | 00792 |
| 1689029 | Sonia L. Nieves Rosado | Urb. Los Cerros C-19 | | | | Adjuntas | PR | 00601 |
| 1147836 | SONIA M COLON SANCHEZ | PO BOX 310 | | | | UTUADO | PR | 00641-0310 |
| 2045791 | Sonia Nieves Perez | 66 Calle Molino | Urb. Brisas del Valle | | | Juana Diaz | PR | 00795 |
| 1094971 | Soraya Hernandez Honore | 2251 Ave. Borinque c/Irin San Juan P.R. | | | | San Juan | PR | 00915 |
| 1094971 | Soraya Hernandez Honore | HC 02 Box 5991 | | | | Guayanilla | PR | 00656 |
| 1576246 | Susana González Hernández | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 |
| 1531642 | Sylvia Burgos Tirado | Cond Plaza del Este 501 Ave Main | Apmt 14 | | | Canovanas | PR | 00729 |
| 2067489 | Sylvia Esther Del Rio Rodriguez | G19 Amapola Urb. Valemcia | | | | Bayamon | PR | 00959 |
| 796530 | TAMARA HERNANDEZ PASTRANA | CALLE 1 AS-4 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1677747 | TAMARA LUCIANO FERNANDEZ | URBANIZACION CAMINO DEL MAR #3010 | VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 1600153 | TANIA MONTALVO | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 |
| 1482260 | Teresa Angelica De La Haba | 16E Calle Taft #1 | | | | San Juan | PR | 00911 |
| 1480499 | Teresa Angelica de-la-Haba | Calle Taft #1 | Apt.16E | | | San Juan | PR | 00911 |
| 2079132 | Teresita De Jesus Jusino | PO Box 52194 | | | | Toa Baja | PR | 00950-2194 |
| 1643257 | Vanessa E. Otero Molina | La Ponderosa Calle #2 B-54 | | | | Vega Alta | PR | 00692 |
| 1097079 | VANESSA FRANCO APONTE | ALTURAS VILLA DEL REY | F33 CALLE 28 | | | CAGUAS | PR | 00727 |
| 386446 | Vanessa I Ostolaza Perez | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 |
| 1661534 | VANESSA PAUNETTO | PO BOX 3700 | | | | VEGA ALTA | PR | 00692 |
| 2133971 | Veima I. Andrades Correa | HC 2 Box 6436 | | | | Loiza | PR | 00772 |
| 2061626 | VICTOR A FIGUEROA LOPEZ | H 01 BOX 9320 | | | | GUAYANILLA | PR | 00656 |
| 1099087 | VICTOR BERNABE PACHECO | REPARTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959 |
| 1696807 | VICTOR LUIS MARRERO GONZALEZ | PO BOX 236 | | | | MOROVIS | PR | 00687 |
| 1904836 | Victor M Lugo Figueroa | P.O Box 800881 | Coto Laurel | | | Ponce | PR | 00730 |
| 1151112 | VICTOR MARTINEZ QUINONES | GF20 | JARD DE MONTBLANC | | | YAUCO | PR | 00698-4038 |
| 1690196 | Victoria DI Palacios Lopez | Calle 25 S-6 Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 2002053 | Vidal Melendez Saez | E-B-33 La Rosaledad | I Levitown Lakes | | | Toabaja | PR | 00949 |
| 1444563 | Vincent Converso | 12 Plum Tree Ln | | | | Huntington Station | NY | 11746 |
| 1605432 | Virginia E Calcano De Jesus | PO Box 489 | | | | Loiza | PR | 00772 |
| 1844924 | Virginia Montero Gonzalez | HC 07 Box 25121 | | | | Ponce | PR | 00731 |
| 2052387 | Vivian E. Collazo Ayala | P.O. Box 989 | | | | T. Alta | PR | 00954 |
| 1494765 | VIVIANA MALDONADO VALENTIN | COND QUINTA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | HC-67 BOX 22844 | | | | FAJARDO | PR | 00738 |
| 1658720 | Wanda E. Babilonia Morales | HC 01 Box 6281 | | | | Moca | PR | 00676 |
| 863180 | WANDA I ORTIZ QUESADA | URB MONTE REAL | 22 CALLE SERACANTES | | | COAMO | PR | 00769 |
| 1650011 | Wanda I. Lopez Vega | Urb. Villamar H-11 | | | | Guayama | PR | 00784 |
| 1585645 | WANDA I. MORALES TORRES | PO BOX 235 | | | | MAUNABO | PR | 00707 |
| 1772579 | Wanda Molina Acevedo | Apartado 753 | | | | Adjuntas | PR | 00601 |
| 1495848 | Wanda Navarro | 3410 DeReimer Ave. | Apt 16 J | | | Bronx | NY | 10475 |
| 1439957 | Warren B Koch | 55 Barbary Ln | | | | Columbus | NJ | 08022 |
| 1505213 | Wilfredo Alvarez Figueroa | Urbanizacion Sante Elena III | 146 Calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1939948 | Wilfredo Berrios Ortiz | HC 4 Box 2377 | Barranquitas | | | BARRANQUITAS | PR | 00794 |
| 2009765 | Wilfredo Gonzalez Figueroa | Jardines del Caribe | JJ-14 Calle 35 | | | Ponce | PR | 00728 |
| 2018542 | Wilfredo Lopez Rivera | HC 44 Box 13479 | | | | Cavey | PR | 00736 |
| 2145415 | Wilfrido Burgos Burgos | HC1 Box 4525 | | | | Juana Diaz | PR | 00795 |
| 1103262 | WILLIAM DE LA ROSA TORRES | PO BOX 714 | | | | UTUADO | PR | 00641 |
| 1103262 | WILLIAM DE LA ROSA TORRES | POLICIA DE PUERTO RICO | PO BOX 714 | | | UTUADO | PR | 00641 |
| 1921484 | WILLIAM ESTREMERA MONTES | 63 A3 ENECTINA TORRES | | | | PONCE | PR | 00730 |
| 1590147 | William Feliciano Calderon | HC 03 Box 34151 | | | | Morovis | PR | 00687 |
| 1507958 | WILLIAM HEREDIA MORALES | CARR.144 KM 6.0 | PUERTO PLATA | | | JAYUYA | PR | 00664 |
| 1507958 | WILLIAM HEREDIA MORALES | P O BOX 117 | | | | JAYUYA | PR | 00664 |
| 89180 | WILMA CHICLANA ROMAN | URB. LA CUMBRE 497 E. POL | SUITE 136 | | | SAN JUAN | PR | 00926 |
| 1617491 | Wilma Huertas Figueroa | Urb. Sabanera, Calle Yagrumos #65 | | | | Cidra | PR | 00739 |
| 1529763 | Wilma I Gonzalez Caraballo | GR-11 Via 15 Villa Fontana | | | | Carolina | PR | 00983 |
| 1635667 | Wilma L Bonilla Davila | Ext Forest Hills | R661 Uruguay | | | Bayamon | PR | 00959 |
| 766859 | WILMA L DE JESUS SUAREZ | PO BOX 643 | | | | NAGUABO | PR | 00718 |
| 2113619 | Wilson Delgado Irizarry | Luis Lopez-Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970-2986 |

Exhibit J
94th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1104604 | XAVIER A BERNIER JIMENEZ | CALLE RETIRO #74 OESTE | | | | GUAYAMA | PR | 00784 |
| 1656770 | Xiomara Bonilla Arzola | HC 43 Box 11681 | | | | Cayey | PR | 00736 |
| 1473360 | Yahaira Cruz Alvarez | 103 Calle Landron | | | | Arecibo | PR | 00612 |
| 1968953 | Yalid M. Alicea Martinez | P.O. Box 3501-286 | | | | Juana Diaz | PR | 00795 |
| 1616867 | YAMALIZ BURGOS TORRES | PO. BOX 1001 | | | | MOROVIS | PR | 00687 |
| 1432047 | YAMARA JUSTINIANO ZAYAS | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 |
| 1676500 | YAMIL MEDINA MESTRE | PMB-41 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 |
| 1672392 | Yamilba Gonzalez Casiano | Urb El Convento | A 34 Calle 2 | | | San German | PR | 00683 |
| 1669139 | Yara Massanet | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1643959 | Yeadealeaucks Baez | HC 33 Box 3317 | | | | Dorado | PR | 00646 |
| 1106199 | YEIKA BOSQUE SOTO | PO BOX 2192 | | | | MOROVIS | PR | 00687 |
| 1701563 | Yelitsa Navedo Luna | Po Box 1665 | | | | Dorado | PR | 00646-1665 |
| 1632999 | Yolanda Cartagena Ortiz | HC 05 Box 9848 | | | | Corozal | PR | 00783 |
| 1506786 | YOLANDA FALCON RODRIGUEZ | HC 03 BOX 7452 | | | | COMERIO | PR | 00782 |
| 1875806 | Yolanda Morales Soto | Box 1086 | | | | Aguadilla | PR | 00605 |
| 1984072 | Yolanda Olmo Martinez | HC 09, Box 58213 | | | | Caguas | PR | 00725 |
| 1639250 | YOLANDA PELLOT ROLDAN | HC-03 BOX 32780 | | | | AGUADILLA | PR | 00603 |
| 1511576 | Yomar S Cruz Corales | Urb. La Quinta calle Tuscany F-20 | | | | Yauco | PR | 00698 |
| 1600412 | YVETTE FERNANDEZ CALDERON | HC 2 BOX 32245 | | | | CAGUAS | PR | 00727-9484 |
| 1600412 | YVETTE FERNANDEZ CALDERON | URB IDAMARIS GARDENS | E39 AVE RICKY SEDA | | | CAGUAS | PR | 00727 |
| 1725607 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 |
| 1596727 | Zaida Magenst | HC-05 Box 50045 | | | | Aguadilla | PR | 00603-9517 |
| 2088915 | Zaida T Colon Aponte | A17 | Urb Vista Mar | | | Guayama | PR | 00784 |
| 2084773 | Zarda MENDEZ VARGAS | HC 3 Box 30420 | | | | Aquadilla | PR | 00603 |
| 2024543 | ZORAIDA ACOSTA RODRIGUEZ | URB BUENAVENTURA | 4045 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682-1267 |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | PO BOX 1247 | | | | SALINAS | PR | 00751 |
| 769998 | ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 |
| 1108035 | ZORAIDA LOPEZ BERRIOS | REPTO CONTENEPORANEO | FD7 | | | SAN JUAN | PR | 00926 |
| 1508894 | Zoraida Morales Rodriguez | HC 01 Box 6087 | | | | Aibonito | PR | 00705 |
| 1508910 | Zoraida Morales Rodriguez | HC-01 Box 6087 | | | | Aibonito | PR | 00705 |
| 2093167 | Zoraida Ogvilar Vazques | Condo San Ignacio | Edit A 1907 | | | San Juan | PR | 00927 |
| 1609192 | Zoraida Otero Rodriguez | PO Box 3054 | | | | Vega Alta | PR | 00692 |
| 2059705 | Zulema Cruz Ortiz | HC-01 Box 6104 | | | | Guayanilla | PR | 00656 |
| 1610587 | Zulma T. Acosta Espasas | PO Box 872 | | | | Arecibo | PR | 00613 |
| 1610583 | Zulmiled M Lopez Diaz | Com Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 |

**Exhibit K**

Exhibit K

95th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1594475 | Abigail Ruperto Rivera | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 |
| 1312781 | ABRAHAM QUINONES RIVERA | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778 |
| 1614664 | Ada C Santana Rodriguez | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 |
| 2126787 | Ada E. Rivera Lopez | Urb. Las Marias | Calle B #22 | | | Juana Diaz | PR | 00795 |
| 1657779 | ADA I. SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 |
| 1629184 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 |
| 1841330 | Aida A. Torres Morales | Bo Cato Quebredes KM9 HM6 | | | | Penuelas | PR | 00624 |
| 1887598 | Aida Gisela Santiago Arocho | 1617 Calle Cima | | | | Ponce | PR | 00730 |
| 2048267 | AIDA L. SANCHEZ DELGADO | 33 CALLE 3 | URB SANTA ELENA | | | YABUCOA | PR | 00767 |
| 1158524 | AIDA N TORRES RIVERA | HC 6 BOX 10130 | | | | YABUCOA | PR | 00767 |
| 1646809 | Aida Rivera Castro | HC-4 Box 8488 | | | | Canóvanas | PR | 00729 |
| 2018057 | Aida Ruth Vazquez Gonzalez | Urb Mar Azul H4 | | | | Hatillo | PR | 00659 |
| 1691636 | AILEEN MICHELLE VELAZQUEZ PAGAN | Po. Box 1824 | | | | Morovis | PR | 00687 |
| 1861504 | Alba Nydia Vega Ortiz | K-57 20 | | | | Guayama | PR | 00784 |
| 1679542 | Albit Jorge Rivera Torres | Calle Estrella 1300 Urb. Golden Hills | | | | Dorado | PR | 00646 |
| 1664655 | ALEJANDRO RAPPA ROJAS | URB HACIENDA TOLEDO | W 341 CALLE CUEVAS | | | ARECIBO | PR | 00612-8851 |
| 1944550 | Alejandro Roman Ramirez | N-43 Calle Excelsa Urb. El Cafetal #2 | | | | Yauco | PR | 00698 |
| 1586332 | ALEX JOEL TORRES GUZMAN | URB. SANTA ROSA CALLE A #211 | | | | HATILLO | PR | 00659 |
| 406000 | ALFREDO PEREZ RIOS | URB GOLDEN HILLS | 1202 CALLE MARTE | | | DORADO | PR | 00646 |
| 1651081 | Alvaro Rolon Vazquez | 685 Walkup Drive | | | | Orlando | FL | 32808 |
| 1768450 | Amanda Walker Gonzalez | Villas del Prado calle Versalles 540 | | | | Juana Díaz | PR | 00795 |
| 1589434 | Amarilis Reyes Lugo | Calle Madrid #3 | Urb. Parque Valencia | | | Bayamon | PR | 00959 |
| 1948568 | ANA A. SABALA SOTOMAYOR | 1162 CABO ROBERTO RIVERA | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 |
| 881537 | ANA C RUIZ TORRES | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 |
| 951609 | ANA H REYES RIVERA | COND BORINQUEN PARK | APT 204 | | | CAGUAS | PR | 00725 |
| 1659378 | Ana H. Rios Galarza | Campo Alegre 89 | Ramal 111 | | | Lares | PR | 00669 |
| 1985958 | ANA LUZ SOTO PANTOJA | 128 CALLE JULIO ALVARADO URB. FRONTERAS | | | | BAYAMON | PR | 00961 |
| 1577569 | ANA M ROSARIO IRIZARRY | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 |
| 1595365 | Ana M Vazquez | PO Box 825 | | | | Vega Alta | PR | 00692 |
| 1675450 | Ana M Villafane Reyes | 1504 Calle Amalia Paoli | Villas de Rio Canas | | | Ponce | PR | 00728-1939 |
| 2135640 | ANA MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA ESPERANZA | #27 CALLE 2 | | | PONCE | PR | 00716-4063 |
| 2118552 | ANA MARIA RODRIGUEZ RODRIGUEZ | Urb. Villa Esperanza #27 2 | | | | Ponce | PR | 00716-4063 |
| 1588036 | Ana Pilar Rivera Concepcion | 27 Calle Sur | | | | Vega Alta | PR | 00692 |
| 608609 | ANA ROSA ROLON RIOS | P.O. BOX 208 | | | | MOROVIS | PR | 00687 |
| 1650893 | ANABEL PEREZ PEREZ | PO BOX 1540 | | | | LARES | PR | 00669 |
| 2131214 | Angel A. Soto Gonzalez | Urb. Jard del coube Calle 44 #2A6 | | | | Ponce | PR | 00728 |
| 1643823 | ANGEL GABRIEL PEREZ PENA | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | | HUMACAO | PR | 00791-9675 |
| 1977332 | Angel L. Ramos | Angel L. Ramos | 55 P. Rivera Martinez St | | | San Juan | PR | 00917 |
| 610977 | ANGEL M. RIVERA DAVILA | NUM 12 CALLE 20 | BLQ. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1727306 | Angeles Velez Rivera | 410 Carr 876 | Apt 82 | Bosque del Rio | | Trujillo Alto | PR | 00976-7304 |
| 1727306 | Angeles Velez Rivera | 82 Bosque Del Rio | | | | Trujillo Alto | PR | 00976-7304 |
| 474158 | ANGELICA RODRIGUEZ MENDOZA | CALLE 14 # 65 | EL POLVORIN | | | CAYEY | PR | 00736-5062 |
| 1640027 | Angelina Rivera Rosado | PO Box 1412 | | | | Vega Alta | PR | 00692 |
| 822262 | Angelina Santana Algarin | 242 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 822262 | Angelina Santana Algarin | Urb Monte VErde Calle Palma # 42 | | | | Cidra | PR | 00739 |
| 1517303 | Annette Ramirez Rodriguez | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 |
| 1517303 | Annette Ramirez Rodriguez | P.O. Box 1527 | | | | Cabo Rojo | PR | 00623 |
| 1670512 | Annette Sanjurjo Carrillo | Calle 7A G312 | Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 29022 | ANTONIO TORRES MIRANDA | PO BOX 9024271 | | | | SAN JUAN | PR | 00902-4271 |
| 506971 | Argentina Sanabria Marty | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 |
| 614532 | ARLEEN VALCARCEL DELGADO | VILLA CAROLINA | 62-8 CALLE 47 | | | CAROLINA | PR | 00985 |
| 1572378 | Arleen Y. Rosario Torres | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 |
| 1635143 | Arnaldo Torres Rivera | Hc 04 box 128910 | | | | San German | PR | 00683 |
| 567032 | ASHLEY VARGAS ACEVEDO | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 567032 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7164 | | | | MOCA | PR | 00676 |
| 38084 | AVELINA RIVERA DIAZ | F-44 C/ALICIA, URB. ROYAL GARDENS | | | | BAYAMON | PR | 00957 |
| 1473904 | Axel Rivera Pacheco | Urb Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 |
| 2033412 | Beatriz Ruiz Torres | HC-05 Box 7208 | | | | Yauco | PR | 00698 |
| 1688861 | Bellyanette Rivera Almodóvar | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00757 |
| 1473244 | Benito Santiago Astacio | PO BOX 138 | | | | Salinas | PR | 00751 |
| 1473244 | Benito Santiago Astacio | PO Box 889 | | | | Salinas | PR | 00751 |
| 2067478 | Benjamin Velazquez Bermudez | Bo. Guayabal HC-01 Box 4345 | | | | Juana Diaz | PR | 00795 |
| 2059406 | Bernardina Salva Gonzalez | HC Box 4605 | | | | Adjuntos | PR | 00601 |
| 1880793 | BETSY VELAZQUEZ CRUZ | HC-02 BOX 5961 | | | | PENUELAS | PR | 00624 |
| 2087145 | Betzaida Torres Aceveda | Urb. Costo Sur I-II-Palmar | | | | Yauco | PR | 00698 |
| 548909 | BETZAIDA TORRES ACEVEDO | URB. COSTA SUR I-11 PALMAR | | | | YAUCO | PR | 00698 |
| 1587984 | Blanca M. Reyes Rosario | Calle 8 O-17 Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 |
| 964184 | BLANCA SANTIAGO CONDE | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 1491366 | Brenda E Rivera Rivera | Villa Del Monte | 260 C Monte Real | | | Toa Alta | PR | 00963 |
| 1604876 | Brenda I. Ramos Morales | Urbanización San Vicente | 142 Calle 2 | | | Vega Baja | PR | 00693 |



Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1673029 | BRENDA I. RAMOS SANTIAGO | HC-05 BOX 13853 | | | | JUANA DIAZ | PR | 00795 |
| 1986182 | Brunilda Perez Orengo | Urb. San Jose 309 Call fco.Palau | | | | Ponce | PR | 00728-1908 |
| 1649457 | Brunilda Ramos Marrero | P.O. Box 1948 | | | | Bayamon | PR | 00960 |
| 1593431 | Brunilda Rivera Feliciano | RR1 Box 11478 | | | | Orocovis | PR | 00720 |
| 1637226 | Brunilda Sierra Tellado | N12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 |
| 1628039 | Carlos A. Vega Ríos | 41 Granada | | | | San Antonio | PR | 00690-1510 |
| 2033018 | Carlos E. Pietri Rodriguez | Urb. Hacienda Florida #187 | | | | Yauco | PR | 00698 |
| 1803181 | Carlos J. Rodriquez Negron | Urb. Los Caobos | Calle Cafe 3245 | | | Ponce | PR | 00730 |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A8 CALLE 4 | | | CAROLINA | PR | 00985-5208 |
| 1643975 | Carlos R. Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 |
| 1833776 | CARLOS ROMERO GONZALEZ | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 |
| 533055 | CARMEN A. SILVA SANCHEZ | CALLE MARMOL 183 | PASEO SANTA BARBARA | | | GURABO | PR | 00778 |
| 2085466 | Carmen C. Zayes Vera | Urb. Las Delicias 1238 Calle Fco-Yasallo | | | | Ponce | PR | 00728 |
| 1606705 | CARMEN D SANCHEZ MALTES | URB VALLE HERMOSO | R12 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 |
| 1983711 | Carmen E Seda Rivera | HC 01 Box 8940 Carr. 357 Km 2.5 Int. | | | | Maricao | PR | 00606 |
| 1658289 | CARMEN E. REYES TORRES | CALLE MONSENOR BERRIOS | 268 URB. INMACULADA | | | VEGA ALTA | PR | 00692 |
| 1682363 | CARMEN H ROMERO LUGO | CARR. 111 KM. 29.9 | BO. PUEBLO | | | LARES | PR | 00669 |
| 1682363 | CARMEN H ROMERO LUGO | HC03 BUZON 9683 | BO. PUEBLO | | | LARES | PR | 00669 |
| 1864648 | Carmen L Quinones Perez | Laguna 1909 | Urb Valle Verde | | | Ponce | PR | 00716-3603 |
| 1686269 | Carmen L Vazquez Rolon | P.O. Box 3084 | | | | Guayama | PR | 00785 |
| 1686269 | Carmen L Vazquez Rolon | Urb. Villamar calle Atlantico c20 | | | | Guayama | PR | 00784 |
| 1652437 | CARMEN L ZAYAS CRUZ | HC 72 BOX 3520 | CARR 152 RAMAL 809 KM.2 H 2 | | | NARANJITO | PR | 00719-8722 |
| 1874554 | Carmen M. Santiago Cruz | 4558 Sector Capilla | | | | Cidra | PR | 00739 |
| 1968430 | CARMEN MARGARITA SOLDIVILA VEIGA | CALLE 4 F35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 2075224 | Carmen Maria Robles Lazu | Interamericana Gardens Apt | A-10 Calle 20 Apartado 329 | | | Trujillo Alto | PR | 00976-3326 |
| 1886630 | Carmen N. Sierra Perez | Flamboyan P2 Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 2018191 | Carmen Perez Gonzalez | Urb. Costa Sur Calle Miramar 58 | | | | Yauco | PR | 00698 |
| 1618312 | CARMEN R ROSARIO QUINONES | HC4 BOX 47924 | | | | HATILLO | PR | 00659 |
| 426156 | CARMEN RAMOS FIGUEROA | BONAPARTE J-11-2 | VILLA DE CAGUAS | | | CAGUAS | PR | 00727 |
| 426156 | CARMEN RAMOS FIGUEROA | VILLA DEL REY 2-J-11 CALLE BONAPARTE | | | | CAGUAS | PR | 00725 |
| 1654999 | Carmen Rivera Nieves | Carmen Rivera | Maestra Retirada | Departamento de Educación | P. O. Box 3557 | Vega Alta | PR | 00692 |
| 1632525 | CARMEN RIVERA NIEVES | P.O. BOX 3557 | | | | VEGA ALTA | PR | 00692 |
| 1672308 | CARMEN S PEREZ LABOY | URB COSTA AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 |
| 1957576 | Carmen Socorro Torres Ramos | PO Box 634 | | | | Yabucoa | PR | 00767 |
| 975363 | CARMEN VARGAS IRIZARRY | 2111 REPTO ALTS DE PENUELAS I | | | | PENUELAS | PR | 00624-2212 |
| 1574216 | Carmen Y Rivera Torres | 19 Esmeralda St Urb. Bucare | | | | Guaynabo | PR | 00969 |
| 1565023 | Carmen Yolanda Rivera | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 |
| 1628202 | CARMEN YOLANDA RIVERA TORRES | 19 ESMERALDA ST. URB. BUCARE | | | | GUAYNABO | PR | 00969 |
| 629231 | CARMEN Z RAMOS FIGUEROA | VILLA DEL REY | J 11 2 CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 1715296 | Carolyn Quinones Rivera | HC-02 Box 6574 | | | | Lares | PR | 00669 |
| 1689963 | CECILIA RAMOS MOTA | 114 DIEGO APT 5 | | | | SAN JUAN | PR | 00925 |
| 1994043 | Cesar J. Velazquez Diaz | 10 B | Urb La Milagros | | | Arroyo | PR | 00714 |
| 1968304 | Charles Tirado | 106 Calle Comercio | | | | Juana Diaz | PR | 00795 |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | URB MANSION DEL MAR | PASEO NAUTICO MM75 | | | TOA BAJA | PR | 00949 |
| 2091155 | Concepcion M Santiago Narvaez | Parc. El Tuque | #1140 Calle Pedro Schuck | | | Ponce | PR | 00728-4745 |
| 2031098 | Crucita Ramos Ramos | P.O. Box 763 | | | | Adjuntas | PR | 00601 |
| 1629190 | Cruz M. Torres Torres | 5866 H. La Matilde | | | | Ponce | PR | 00728 |
| 1691015 | Cynthia D Rouss Chapman | 2001 Polo Club Dr. | Apt. 101 | | | Kissimmee | FL | 34741 |
| 1837542 | DAISY IVETTE SOTO RODRIGUEZ | 227 PROVINCIAS DEL RIO II | | | | COAMO | PR | 00769 |
| 1186699 | Daisy Quinones Vazquez | URB EL CAFETAL II | L21 CALLE CATURRA | | | YAUCO | PR | 00698 |
| 1186736 | DAISY RUIZ RIVERA | HC 4 BOX 12960 | | | | SAN GERMAN | PR | 00683 |
| 1638866 | Daisy Torres Robles | PO Box 707 | | | | Orocovis | PR | 00720 |
| 1813349 | Damaris Rodriguez Clemente | HC 01 Box 7363 | | | | Loiza | PR | 00772 |
| 1542446 | Daniel A. Scurati Villamor | Cond. Las Americas II | 900 Ave. Jesus T. Pinero apt. 313 | | | San Juan | PR | 00921 |
| 1940189 | Daniel Vega Ortiz | PO Box 334496 | | | | Ponce | PR | 00733-4496 |
| 2136179 | David Silva Santiago | Buzon Hc 37 BOX 3680 | | | | Guanica | PR | 00653 |
| 636724 | DAVID TORRES CHAPARRO | CARMEN L IRIZARRY JIMENEZ | HC 3 BOX 32955 | | | SAN SEBASTIAN | PR | 00685 |
| 636724 | DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 |
| 2065284 | DAVID VELAZQUEZ GONZALEZ | URB RIVERSIDE | C-7 CALLE 2 | | | PENUELAS | PR | 00624 |
| 1638173 | Delia I Rivera Diaz | Urb. Los Flamboyanes Calle Higuero 154 | | | | Gurabo | PR | 00778 |
| 1638444 | Delia I Rivera Diaz | Urb. Los Flamboyanes Calle Higuero N;13 | | | | Gurabo | PR | 00778 |
| 1627055 | Delia Rivera Navarro | HC 05 Box 53547 | | | | Caguas | PR | 00725 |
| 1986992 | DELIA SANCHEZ ROSA | #37 CALLE LAGO | URB PORTAL DEL SOL | | | SAN LORENZO | PR | 00754 |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | NINGUNA | Delva T Santiago Rodriguez | 2639 Gold Dust Cir | | Kissimmee | FL | 34744 |
| 1598128 | Delva T. Santiago Rodriguez | HC 01 BOX 9369 | | | | Guayanilla | PR | 00656 |
| 1650819 | Denice E. Toledo | Urb. Interamericana calle 31 AF 21 | | | | Trujillo Alto | PR | 00976 |
| 1531602 | DIANA RIVERA RODRIGUEZ | PLAYA | 40 CALLE B | | | SALINAS | PR | 00751 |
| 1677727 | Diana Velazquez Pinto | PO Box 253 | | | | Bayamon | PR | 00960-0253 |
| 1635132 | Diane Rosario | Box 146 | | | | Juncos | PR | 00777 |
| 1989137 | DIMARYS PEREZ AGUAYO | JARDINES DEL CARIBE CALLE 27 W 11 | | | | PONCE | PR | 00728 |
| 1642208 | DIONIDA SANTIAGO RIVERA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1190668 | DIOYLLY N TORRES SANDOVAL | HC03 BOX 16422 | | | | COROZAL | PR | 00783 |
| 2105140 | Dominico Rivera Ruiz | 314 Cadwell St | | | | Syracuse | NY | 13204 |
| 1673004 | Doramis Rivas | HC 1 BOX 5747 | | | | Orocovis | PR | 00720 |
| 1694668 | Doris Vega Milian | 8352 Ave Jobos | | | | Isabela | PR | 00662 |
| 1464317 | DORIS VELAZQUEZ ARROYO | HC 9 BOX 61299 | | | | CAGUAS | PR | 00725-9249 |
| 1191928 | EDGAR A. RIVERA VALLE | PO BOX 23 | | | | BAJADERO | PR | 00616 |
| 640762 | EDGARDO RAMOS SOTO | PO BOX 633 | | | | MOCA | PR | 00676 |
| 2037395 | EDGARDO SANTIAGO MARCANO | HC O2 BZ 17132 | | | | RIO GRANDE | PR | 00745 |
| 2071825 | Edith S. Santiago Gomez | HC-01 Box 5670 | | | | Barranquitas | PR | 00794 |
| 1700594 | Edna Rodriguez Alvarez | Urb. La Hacienda calle 49 AJ22 | | | | Guayama | PR | 00784 |
| 1617931 | Eduardo Torres Gonzalez | HC-02 Box 6330 | Bo. Saltillo | | | Adjuntas | PR | 00601 |
| 983124 | Eduardo Torres Maldonado | Aptartado 677 | | | | Villalba | PR | 00766 |
| 422100 | Edward Ramirez Figueroa | P.O Box 73 | | | | Aguirre | PR | 00704 |
| 1678378 | Edwin C Rivera Repollet | Villa Carolina | 10 Calle Bloq 31 num 7 | | | Carolina | PR | 00985 |
| 1650631 | EDWIN R. RIVERA GONZALEZ | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 |
| 983837 | EDWIN SANTOS TORO | JARD DEL CARIBE | DD5 CALLE 28 | | | PONCE | PR | 00728-2603 |
| 983847 | EDWIN TORRES ORTIZ | PO BOX 546 | | | | SALINAS | PR | 00751-0546 |
| 1780064 | Edwin Torres Rosa | H C 03 Box 4743 | | | | Adjuntas | PR | 00601-9313 |
| 1195460 | EDWIN VARGAS HERNANDES | AGENTE | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 |
| 1195460 | EDWIN VARGAS HERNANDES | APARTADO 772 | | | | JAYUYA | PR | 00664 |
| 643001 | Edwin Velazquez Torres | Parc. Nueva Vida 2282 Calle Victor Gutierrez | | | | Ponce | PR | 00728 |
| 2102197 | EFRAIN QUINONES VAZQUEZ | HC 06 BOX 25013 | | | | ARECIBO | PR | 00612 |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | CALLE COMERCIO #144 | | | | JUANA DIAZ | PR | 00795-2521 |
| 1671113 | ELAINE VARGAS SANTANA | HC-01 BOX 4061 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 |
| 1595496 | Elba M. Quinones Feliciano | Urb. Valle Alto | 1211 Calle Pradera | | | Ponce | PR | 00730 |
| 1496431 | Elba N Quinones Pagan | PMB 868 PO BOX 2500 | | | | Toa Baja | PR | 00951 |
| 2041215 | Elba R. Perez Escobar | Urb. Villa Carolina | C-78 B-112 #10 | | | Carolina | PR | 00983 |
| 1621700 | Eleuteria Martinez Rodriguez | Urb Mansiones C-2 Buzon 3 | | | | Sabana Grande | PR | 00637 |
| 1616025 | Elisa Rodriguez Sola | 6173 Daisy Way | | | | New Braunfels | TX | 78132 |
| 985944 | ELISA SANTIAGO GOMEZ | HC 1 BOX 5682 | | | | BARRANQUITAS | PR | 00794-9440 |
| 1671726 | Elizabeth Retamar Perez | 1167 Trinidad Padilla Country Club | | | | San Juan | PR | 00924 |
| 2065347 | Elsa Rojas Rivera | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 |
| 2065347 | Elsa Rojas Rivera | P.O. Box 9012 | | | | Humacao | PR | 00792 |
| 2044788 | Elsa Santiago Colon | A3 Calle Palmira | | | | Juana Diaz | PR | 00795 |
| 2086938 | ELVIA B. ROSA LEON | URB. EL CAFETAL 2 | CALLE CATURRA L-9 | | | YAUCO | PR | 00698 |
| 1674918 | Elving A Torres Gonzalez | Urbanizacion Jesus Maria Lago | Calle Bertha Roing #k38 | | | Utuado | PR | 00641-2417 |
| 2104072 | Emilia Rodriguez Gonzalez | PO Box 560744 | | | | Guayanilla | PR | 00656-3744 |
| 2066904 | Emma Nelly Vazquez Alvarez | HC04 Box 2906 | | | | Barranquitas | PR | 00794 |
| 2029848 | Emma Torres Santiago | HC - 5 Box 7228 | | | | Yauco | PR | 00698 |
| 1686584 | Emmaris Velazquez Soto | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 |
| 1627697 | ENID A. PEREZ ROSARIO | URB PASEOS REALES | 233 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 1626760 | Enid Perez Rosario | Urb. Paseos Reales | 233 Calle Condesa | | | Arecibo | PR | 00612 |
| 1987070 | Enid Virginia Toledo Ortiz | W-9 Calle Jobos Urb El Culebrinas | | | | San Sebastian | PR | 00685 |
| 580514 | EPIFANIA VELEZ CRUZ | P.O. BOX 12 10 | | | | AGUAS BUENAS | PR | 00703-0000 |
| 1200945 | Erika Rodriguez Olmo | URB RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 |
| 648397 | ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 |
| 1890988 | Ervin Vega Garcia | HC 1 Box 8207 | | | | Penuelas | PR | 00624 |
| 1447315 | Esteban Vazquez Flores | HC 2 BOX 5102 | BO CARITE | | | GUAYAMA | PR | 00784 |
| 2045983 | Esther R. Torres Sein | HC 6 Box 2117 | | | | Ponce | PR | 00731-2117 |
| 1595538 | Etanislao Saez Moralez | El Tuque, Nueva Vida #1770 | Calle Gregorio Sabater | | | Ponce | PR | 00728 |
| 1632719 | Eugenio Rodriguez Lugo | Barriada Judea #10 | | | | Utuado | PR | 00641 |
| 1917870 | Eva Rodriguez | 4021 Calle Carlos Cartagena | Apt. 120 | | | Ponce | PR | 00717 |
| 159510 | EVA V. PIZARRO CLAUDIO | 269 CALLE DEL RIO | VILLA PALMERA | | | SAN JUAN | PR | 00912-4212 |
| 1615487 | Evelisse Rosado Rivera | PMB 36 HC 72 Box 3766 | | | | Naranjito | PR | 00719 |
| 1680849 | Evelyn Rodriguez Rivera | Miradoe de Bairoa | Calle 2N26 | | | Caguas | PR | 00727 |
| 2036611 | EVELYN VELEZ GONZALEZ | VILLA JUSTICIA | 1255 LAS MARIAS | | | CAROLINA | PR | 00985-5387 |
| 1581825 | Felipe J. Torres Morales | Calle Barcelo #108 | | | | Bananguitas | PR | 00794 |
| 2087772 | Felix Guillermo Rosado Ramos | Box 22 | | | | Juana Diaz | PR | 00795 |
| 2087772 | Felix Guillermo Rosado Ramos | P.O. BOX 22 | | | | Juan Diaz | PR | 00795 |
| 1899971 | Felix M Zayas Rodriguez | Com. Toa Vaca # 642 | | | | Villalba | PR | 00766 |
| 1899971 | Felix M Zayas Rodriguez | PO Box 596 | | | | Villalba | PR | 00766 |
| 1567188 | Flora E. Vega | P.O. Box 10,000 Suite 3 | | | | Cayey | PR | 00737 |
| 1205787 | FRANCES VIDAL RODRIGUEZ | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 |
| 2094217 | Francisco A. Santiago Pibernus | 74 Calle Quinta Real, Camino Real | | | | Juana Diaz | PR | 00795 |
| 2089882 | FRANCISCO J. RODRIGUEZ OLIVIERI | URBANIZACION LA VEGA CALLE C #74 | | | | VILLALBA | PR | 00766-1717 |
| 1578858 | Francisco Rentas Colon | 65 Calle Virtud | | | | Ponce | PR | 00730 |
| 2124841 | Genoveva Sepulueda Ortiz | HC-02 Box 6749 | | | | Adjuntas | PR | 00601 |
| 1445952 | Geovany Perez | Urb.Velomas 184, Igualdad St. J-3, | | | | Vega Alta | PR | 00692 |
| 997855 | GERARDO VELEZ VELAZQUEZ | HC 9 BOX 59740 | | | | CAGUAS | PR | 00725 |
| 857763 | GILBERTO L RODRIGUEZ PADILLA | 1 JULIAN COLLAZO | | | | COAMO | PR | 00769 |
| 192520 | GISELA RIVERA CINTRON | HC 2 BOX 8471 | | | | YABUCOA | PR | 00767 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1385223 | GISSELLE LAWRENCE VIDAL | BALCONES DE MONTE REAL | EDIF C APT 2605 | | | CAROLINA | PR | 00987 |
| 900636 | GLADYS ROSARIO GONZALEZ | PO BOX 1313 | | | | GUAYNABO | PR | 00970 |
| 1881673 | Gladys Ruiz Serrano | HC 1 Box 10175 Bahomamey | | | | San Sebastian | PR | 00685 |
| 1210592 | GLENDA M PETERSON MONELL | HC1 BOX 7331 | | | | VIEQUES | PR | 00765 |
| 1665094 | GLENDALY C RIVERA RAMIREZ | CALLE 5 K-39 | VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1620324 | GLISERDA SERRANO LAUREANO | UBRANIZACION SANTA ANA | CALLE 8 M1 | | | VEGA ALTA | PR | 00692 |
| 1842374 | Gloria M Vazquez Velazquez | HC 4 BOX 9950 | | | | UTUADO | PR | 00641 |
| 1722577 | Gloria Torres Melendez | Bda Nueva E35 | | | | Utuado | PR | 00641 |
| 2026171 | Grisel Vidal Mercado | Urb. Brisas del Mar C/3 HH-30 | | | | Luquillo | PR | 00773 |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | URB DEL CARMEN | 25 C SAN JOSE | | | RIO GRANDE | PR | 00745 |
| 1646759 | Guelcia I. Vega Osorio | HC 02 Box 3956 | | | | Peñuelas | PR | 00624 |
| 1646759 | Guelcia I. Vega Osorio | Municipio De Penuelas | Box 10 | | | Penuelas | PR | 00624 |
| 1690234 | HARRY R. RIVERA GONZALEZ | BOX 296 | | | | BARRANQUITAS | PR | 00794 |
| 1929105 | Harry Renovales Colon | PO Box 316 | | | | Juana Diaz | PR | 00795 |
| 1628768 | HAYDEE F. RIVERA QUINONES | PARC. NUEVA 2282 CALLE VICTOR GUTIERRES | | | | PONCE | PR | 00728 |
| 1841463 | HAYDEE QUINONES MORALES | PARC. NUEVA VIDA | 2282 CALLE VICTOR GUTIERRES | | | PONCE | PR | 00728 |
| 1594626 | Hector G. Rios Colon | RR 01 Buzon 1016 | | | | Anasco | PR | 00610 |
| 1600273 | Hector L Rodriguez Martinez | P.O. BOX 548 | | | | Maunabo | PR | 00707 |
| 1906117 | Hector L. Ramirez Berrios | Urb. San Tomas G-25 | Andres Pages Belmont | | | Ponce | PR | 00716 |
| 1638683 | Hector Luis Santana Hernandez | Barrio Maricao | PO Box 5094 | | | Vega Alta | PR | 00692 |
| 1685008 | Hector Luis Valazquez Perez | HC 01 Box 9230 | | | | Penuelas | PR | 00624 |
| 1630527 | HECTOR ROSARIO IRIZARRY | CALLE VICTOR GUTIERREZ | #2205 EL TUQUE | | | PONCE | PR | 00732 |
| 1985761 | HECTOR VAZQUEZ MORALES | PO BOX 345 | | | | YAUCO | PR | 00698 |
| 828209 | HECTOR VAZQUEZ OSORIO | VILLA VERDE | CALLE 1 A-12 | | | BAYAMON | PR | 00959 |
| 1856038 | Hector Vidal Santini Melindez | HC 04 Box 5744 | | | | Coamo | PR | 00769 |
| 1466483 | Hermenegildo Rivera Ruiz | PO Box 850 | | | | Aibonito | PR | 00705 |
| 1582568 | HILDA E. VIERA ZAYAS | PO BOX 10116 | | | | SAN JUAN | PR | 00908-0116 |
| 2070778 | Hiram A. Perez Volle | P.O. Box 1741 | | | | Isabela | PR | 00662 |
| 1617008 | Hiram Rodriguez Vega | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 |
| 1216796 | HIRAM TORRES ESTREMERA | HC-01 BOX 6104 | | | | GUAYANILLA | PR | 00656 |
| 1597134 | Ida Perez Santiago | 855 Com Caracoles I | | | | Penuelas | PR | 00624 |
| 1648444 | Ildefonso Silva Franceschi | 936 Bonaparte Landing BLVD E. | | | | Jacksonville | FL | 32218 |
| 1530081 | Ileana M. Sanchez Ojeda | Urb. Las Colinas | L9 Colina Tres Pistachos | | | Toa Baja | PR | 00949 |
| 226809 | ILEANA RIVERA ROMAN | URB QUINTAS DE MIRADERO | 521 CALLE ARBOLEDA | | | CABO ROJO | PR | 00623-2104 |
| 2129943 | IMITA RIVERA RUA | CALLE TORTOLA 4035 | URB HAUL SUR | | | COTO LAUREL | PR | 00780 |
| 2099506 | Ines Perez Jose | 1127 Bohemia | | | | San Juan | PR | 00920 |
| 1900105 | Ines Rodriguez Cruz | Bo. Guipinas #8 | | | | Jayuya | PR | 00664 |
| 1900105 | Ines Rodriguez Cruz | Bo. Guipinas Carrtera 144 R. 527 K.1.4. | | | | Jayuya | PR | 00664 |
| 2058676 | IRAIDA ROMAN GERENA | #64 CALLE ROBLE | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 |
| 1595929 | Irene Robles Laracuente | Urb. Perla del Sur | Calle Las Carrozas #2636 | | | Ponce | PR | 00717 |
| 1601571 | Iris B. Rivera Perez | CALLE AMAPOLA #44 | URB JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 1657073 | IRIS D ROSA BENIQUEZ | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 |
| 2107454 | IRIS D. RIVERA MATIAS | 10 STA CRUZ | COND. RIVER PARK C 106 | | | BAYAMON | PR | 00961 |
| 1701851 | Iris J. Reyes Martinez | HC-70 Box 30810 | | | | San Lorenzo | PR | 00754 |
| 2087729 | IRIS ROSARIO LLANES | HC4 BOX 30284 | | | | HATILLO | PR | 00659 |
| 2132912 | IRNESTO RAMOS SERRANO | P.O. BOX 442 | | | | LAS PIEDRAS | PR | 00771 |
| 2101900 | ISAAC SANTIAGO CASIANO | #38 CALLE 5 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 |
| 1623384 | ISABEL V. VAZQUEZ LAGO | 1011 WONDER WORLD DR. | APT 1807 | | | SAN MARCOS | TX | 78666 |
| 2080135 | ISMAEL SOLER QUIRINDONGO | APT 1972 | | | | YAUCO | PR | 00698 |
| 2080135 | ISMAEL SOLER QUIRINDONGO | BO. OUEY CARR.372 INT. KM 2.21 | | | | YAUCO | PR | 00698 |
| 1614064 | ITZA SANTIAGO TOSTE | URB SANTA MONICA | L41 CALLE 6A | | | BAYAMON | PR | 00957 |
| 2094715 | IVAN SANTIAGO NARUAEZ | PO BOX 330387 | | | | PONCE | PR | 00733-0387 |
| 1756176 | Ivelisse Vazquez Gracia | Calle 64 bloq. 121#3 Villa Carolina | | | | Carolina | PR | 00985 |
| 1801945 | IVETTE RIVERA LLERA | PO BOX 1893 | | | | GUAYAMA | PR | 00785 |
| 1222100 | IVETTE RODRIGUEZ ALBINO | BO. BARINAS CALLEJON CHILA | | | | YAUCO | PR | 00698 |
| 1495332 | Ivette Rodriguez Mercado | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 |
| 1222156 | IVETTE TORRES CHINEA | CALLE PALESTINA 23A | | | | AIBONITO | PR | 00705 |
| 2009326 | Ivette Vargas Rodriguez | Villa del carmen #548 Calle Salamanca | | | | Ponce | PR | 00716-2115 |
| 1505871 | Ivis D. Santana Jorge | Cond. Estancias Chalets 109 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 |
| 857904 | JAIME TORRES MORALES | CALLE JAZMIN 685 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1716316 | JAIME VEGA ORTIZ | HC 3 BOX 4795 | | | | ADJUNTAS | PR | 00601 |
| 1505555 | Janet Rivera Rosado | Via 19 RR-7 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 1816707 | JANICE PEREZ GARCIA | BB-17 CALLE 25 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 1515389 | JAVIER PEREZ HEREDIA | APARTADO 1221 | | | | UTUADO | PR | 00641 |
| 1224898 | JAVIER RIVERA YAMBO | HC 1 BOX 4219 | | | | UTUADO | PR | 00641 |
| 1634679 | Jeanette Dragoni Rodriguez | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 |
| 1899296 | Jeanette Rodriguez Fernandez | V59-C Kennedy Street Urb Jose Mercado | | | | Caguas | PR | 00725 |
| 565267 | JEANETTE VALENTIN RIOS | P.O. BOX 1788 | | | | JUANA DIAZ | PR | 00795 |
| 1225436 | JEANNETTE ROSA LABIOSA | HC04 BOX 47145 | | | | AGUADILLA | PR | 00603 |
| 1575869 | Jesnid Velazquez Zabala | Urb Villas de Loizs | Calle 19 S13 | | | Canovanas | PR | 00729 |
| 1501130 | Jessica Soto Pagan | HC-4 Box 58634 | | | | Morovis | PR | 00687 |

Exhibit K

95th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1095708 | Jessica Talavera Reyes | HC 05 Box 7262 | | | | Guaynabo | PR | 00971 |
| 1655775 | Jessica Vega Pabón | Urb. Hacienda Guamaní #177 | | | | Guayama | PR | 00784 |
| 2132827 | JESUS A RODRIGUEZ RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 |
| 1659801 | JESUS E RUIZ CORTES | 59 Calle 6 | | | | Juana Diaz | PR | 00795 |
| 1659801 | JESUS E RUIZ CORTES | PO BOX 800042 | COTO LAUREL | | | PONCE | PR | 00780 |
| 2104454 | JESUS RIVERA RABASSA | 146 CALLE ROBEL | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956-9243 |
| 1562946 | JIMMY SIERRA SANTIAGO | URB LAURER | SUR CALLE TORTOLA 4007 | R-13 | | COTO LAUREL | PR | 00780-5016 |
| 1510100 | Jinnette Reyes Pantoja | Hc02 Box 43519 | | | | Vega Baja | PR | 00693 |
| 1617075 | Joan Rosario | PO Box 372441 | | | | Cayey | PR | 00737 |
| 1615520 | Joanne Colón Rivera | HC 01 Box 7813 | | | | Villalba | PR | 00766 |
| 1386027 | JOEL RIVERA PEREZ | URB CRISTAL | BUZON 160 | | | AGUADILLA | PR | 00603 |
| 845449 | JOHANNA TIRADO SANCHEZ | J-7 SAN PATRICIO AVE | APT 10-A EL JARDIN | | | GUAYNABO | PR | 00968 |
| 1643033 | John L Vega Vargas | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 |
| 1499457 | Jomar Rodriguez Rodriguez | 23516 Hand Rd | | | | Harlingen | TX | 78552 |
| 1229385 | JORGE A SANTIAGO RIVERA | HC45 BOX 13687 | | | | CAYEY | PR | 00736 |
| 430075 | JORGE A. RAMOS VELEZ | PO BOX 348 | | | | San German | PR | 00683 |
| 2093595 | Jorge E. Rivera Acevedo | Carr 132 K. 1. 13 | Box 815 | | | Penuelas | PR | 00624 |
| 1574384 | Jorge I. Zayas Figueroa | HC 02 Box 14398 | | | | Carolina | PR | 00987 |
| 473989 | Jorge L Rodriguez Melendez | PO Box 277 | | | | Vega Alta | PR | 00692-0277 |
| 1597755 | Jorge L Torres Gonzalez | RR 01 Box 13330 | | | | Orocovis | PR | 00720 |
| 2114933 | Jorge L Vegas Rodriguez | C/O LCDA. Nora Cruz Molina, Attorney | PO Box 2795 | | | Arecibo | PR | 00613-2795 |
| 1646059 | Jorge L. Rodríguez Rivera | Primo Delgado #C-5 | | | | Adjuntas | PR | 00601 |
| 1793300 | Jorge L. Torres Gonzalez | RR-1 Box 13330 | | | | Orocovis | PR | 00720 |
| 1841712 | Jorge Luis Rodriguez Colon | PO Box 325 | | | | Juana Diaz | PR | 00795 |
| 1841712 | Jorge Luis Rodriguez Colon | Urb. Valle Hucares Calle Flamboyan #161 | | | | Juana Diaz | PR | 00795 |
| 1880054 | JORGE RODRIGUEZ LOPEZ | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 |
| 1675039 | Jose A Robles Velez | Calle 9 Bloque 4#18 Miraflores | | | | Bayamon | PR | 00957 |
| 2141210 | Jose A Santiago Quintana | Ext Santa Teresita | 4534 Calle Santa Rita | | | Ponce | PR | 00730 |
| 1959003 | Jose A. Ramos Alers | Parcelas Soledad | Calle F #958 | | | Mayaguez | PR | 00680 |
| 1664510 | Jose David Torres Casiano | Urb. Valles de Guayama | Calle 9 K4 | | | Guayama | PR | 00784 |
| 1631988 | José E. Ramos Merced | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 |
| 2067634 | Jose Elis Pujols Sella | HC 03 Box 35580 | | | | San Sebastian | PR | 00685 |
| 247513 | JOSE F SANTOS LOPEZ | Villla Del Rey II | 2 B 3 Bretana | | | CAGUAS | PR | 00725 |
| 2041720 | Jose F. Rivera Rodriguez | Urb. Green Hill | D-52 C/Gardenia | | | Guayama | PR | 00784-6521 |
| 1689540 | Jose F. Ruiz Ramos | P.O. Box 207 | | | | Camuy | PR | 00627 |
| 1234716 | Jose G Torres Ostolaza | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 |
| 1515380 | JOSE H VELEZ RUIZ | RES FERNANDO L GARCIA | ED 24 APTO 57 | | | UTUADO | PR | 00641 |
| 1451372 | Jose I Perez Nieves | Urbanizacion Villas Deloamit | Calle Las Dalias 127 | | | Moca | PR | 00676 |
| 1345496 | JOSE L. TORRES NAVARRO | 203 URB ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 |
| 1237233 | JOSE M RAMIREZ ROMAN | HC 01 BOX 866-1 | | | | ARECIBO | PR | 00612-9728 |
| 249607 | JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1611513 | José Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1611513 | José Manuel Torres Feliciano | HC02 Buzón 4863 | | | | Peñuelas | PR | 00624 |
| 2083974 | Jose Miguel Vazquez Torres | Brisas de Maravilla | D1 Calle Bella Vista | | | Mercedita | PR | 00715 |
| 1561419 | Jose Orlando Rodriguez Burgos | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1345318 | JOSE R SANTIAGO VELAZQUEZ | URB BELLA VISTA | C-16 CALLE NEVADA | | | PONCE | PR | 00716 |
| 1901298 | Jose R. Rodriguez Lopez | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 |
| 2090498 | Jose R. Santiago Carrion | Calle Acasia A-17 Urb. | Ntra Sonora del Carmen | | | Rio Grande | PR | 00745 |
| 2090226 | JOSE RAMOS CABRERA | 145 BO. ESPINAL | | | | AGUADA | PR | 00602 |
| 2090226 | JOSE RAMOS CABRERA | PO BOX 276 | | | | HORMIGUEROS | PR | 00660 |
| 1468030 | JOSE RIVERA CUBANO | 3448 CALLE LUIS LLORRES TORRES | | | | AGUIRES | PR | 00704 |
| 2077687 | Jose Serrano Vega | HC-04 Box 13856 | | | | Arecibo | PR | 00612 |
| 1521968 | JOSE SOTO CUBA | HC 1 BOX 3880 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 1588802 | Josue G Ramirez Reyes | Calle 8 O 17 Urb Santa Ana | | | | Vega Alta | PR | 00692 |
| 1440123 | JOSUE VIERA SANTANA | 1326 MESA DR | | | | ORLANDO | FL | 32825 |
| 822094 | JOSUE W SANCHEZ SERRANO | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 |
| 822094 | JOSUE W SANCHEZ SERRANO | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 |
| 1813462 | Jovanna F. Perez Robles | Urb. Reuadero 184 Camino del Monte | | | | Humacao | PR | 00791 |
| 1604883 | JUAN A PLAZA CRUZ | URB LOS CAOBOS | C BAMBU 2575 | | | PONCE | PR | 00716-2724 |
| 1774534 | Juan A Vega | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 2059078 | Juan A. Quiles Santana | Calle Gume Reindo | Berreos #4 | | | Comerio | PR | 00782 |
| 1901271 | Juan A. Velez Diaz | HC 4 Box 4969 | | | | Humacao | PR | 00791-9515 |
| 1981189 | Juan Bautista Rivera Rivera | Carr. 682 Km. 7.7 | | | | Garrochales | PR | 00652 |
| 1981189 | Juan Bautista Rivera Rivera | PO Box 83 | | | | Garrochales | PR | 00652 |
| 1609600 | Juan Carlos Vera Rivera | Cond. Tierra del Sol Edificio E Apt 198 | | | | Humacao | PR | 00791 |
| 2125940 | Juan E. Yambo Ramos | Juan E. Yambo Ramos | HC-06 Box 4320 | | | Coto Laurel | PR | 00780 |
| 2125940 | Juan E. Yambo Ramos | Parcelas Mandry Calle #150 | | | | Coto Laurel | PR | 00780 |
| 1610605 | Juan F. Rivera Betancourt | Urb. Valencia 563 Pamplona | | | | San Juan | PR | 00923-1530 |
| 2009538 | JUAN RAMON RODRIGUEZ TOSADO | Q-10 URB. VALLE TOLIMA CALLE MILAGROS CARILLO | | | | CAGUAS | PR | 00725 |
| 1240537 | JUAN RIVERA GONZALEZ | 12. 7748 km 0.4 | | | | GUAYAMA | PR | 00785 |
| 1240537 | JUAN RIVERA GONZALEZ | PO BOX 3035 | | | | GUAYAMA | PR | 00785 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 584906 | JUAN VICENTE RODRIGUEZ | PO BOX 373319 | | | | CAYEY | PR | 00737 |
| 1940895 | Juana Milagros Romero Medrano | PO Box 2076 Mayaquez | | | | San Juan | PR | 00681 |
| 2044467 | JUANA SUAREZ MORCIGLIO | CALLE 13 I 79 VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 1579583 | Judith Perez Valentin | 3212 Mojacar St. Urb. Valle de Andalucia | | | | Ponce | PR | 00728 |
| 1027563 | Judith Suarez | Urb Veve Calzada 9 calle 19 | | | | Fajardo | PR | 00738 |
| 1507328 | Julia E. Rojas Vila | 3092 Urb. Monte Verde | | | | Manati | PR | 00674 |
| 1507328 | Julia E. Rojas Vila | Calle Monte Alexander JJ-13 | Urb. Monte Verde | | | Manati | PR | 00674 |
| 2003398 | Julia Ruiz Munoz | HC 61 Box 4769 | | | | Trujillo Alto | PR | 00976 |
| 1899360 | JULIA VARGAS CASTILLO | VILLA DEL REY | 4E16 CALLE 22 | | | CAGUAS | PR | 00727-6840 |
| 1832061 | JULIO RAMOS MOLINA | 26-23 35 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 |
| 1573509 | Julio Torees Luciano | HC 08 Box 112 | | | | Ponce | PR | 00731-9702 |
| 1598469 | JULISSA ROSA VALENTIN | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 564162 | KERMITH J VALDIVIESO SUAREZ | RR-1 BOX 6261 | | | | GUAYAMA | PR | 00784 |
| 1652476 | Kimllissette Reyes Martínez | Urb. El Conquistador | Calle Diego Velazquez D-29 | | | Trujillo Alto | PR | 00976 |
| 1029823 | LADISLAO RAMOS PANTOJA | CARR. 123 KM. 33.4 BO. SALTILLO | | | | ADJUNTAS | PR | 00601 |
| 1029823 | LADISLAO RAMOS PANTOJA | P.O. BOX 480 | | | | ADJUNTAS | PR | 00601 |
| 1588273 | Leannette Rullan | HCo2 Box 6050 | | | | Lares | PR | 00669 |
| 858170 | LEONARDO SANTIAGO MATEO | MIRDOR UNIVERSITARIO | CALLE 15 M4 | | | CAYEY | PR | 00736 |
| 1493631 | Leonardo Tollinchi Rodríguez | HC 44 Box 135-93 | | | | Cayey | PR | 00736 |
| 1595354 | Leonor Sanchez | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 |
| 1471186 | Liduvina Vazquez Santana | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 |
| 1471186 | Liduvina Vazquez Santana | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 |
| 2107116 | LILLIAM RESTO ORTIZ | P.O. BOX 1328 | | | | LAS PIEDRAS | PR | 00771-1328 |
| 1031325 | LILLIAM YERA SANTIAGO | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 799229 | Lilliana Lopez Sanchez | 701 Urb La Alborada | | | | Sabana Grande | PR | 00637 |
| 1657091 | Lillianette Ríos Siurano | P.O. Box 546 | | | | Adjuntas | PR | 00601 |
| 1498377 | Linnett D Rodriguez Gonzalez | Calle 16 #64 Bo. Carola | | | | Rio Grande | PR | 00721 |
| 1498377 | Linnett D Rodriguez Gonzalez | PO BOX 62 | | | | PALMER | PR | 00721 |
| 1647062 | Lisbeth Yvette Rosales Guzman | 689 JC Arteaga St | | | | San Juan | PR | 00924 |
| 1249321 | LISSETTE TORRES CRUZ | URB LOS VERSALLES | CASA 2009 CALLE LUIS 14 | | | MAYAGUEZ | PR | 00680 |
| 2050658 | Liz Agneris Serrano Rosado | Jardines de Ponce K-6 Calle Trebol | | | | Ponce | PR | 00730-1858 |
| 1525981 | Liza Cristina Viejo Lopez | Calle Rio Nilo BC-1 | Valle Verde | | | Bayamon | PR | 00961 |
| 1525981 | Liza Cristina Viejo Lopez | Condominio Altamira | Calle Austra. Apt 9B | | | San Juan | PR | 00920 |
| 1604568 | Lizbeth Ramos Rosado | Calle Santa Clara 89 | | | | Anasco | PR | 00610 |
| 1998594 | Loarina Rivera Irizarry | 107 Calbeeres Base Ramey | | | | Aguadilla | PR | 00603 |
| 2098994 | Lori Ana Torres Vazquez | Urb Santa Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 |
| 2098994 | Lori Ana Torres Vazquez | Urb Stella | #A-51 | Calle Pascuas | | Guayanilla | PR | 00654 |
| 1919907 | Lourdes M. Torruella Tirado | P.M.B. 1156 PO Box 4956 | | | | Caguas | PR | 00726-4956 |
| 2043349 | Lourdes Rodriguez Vargas | HC-03 Box 175 | | | | Yauco | PR | 00698 |
| 2045601 | LOURDES ROMERO | URB. LOS SOENOS #41 | | | | GURABO | PR | 00779 |
| 1600397 | Lucila Rivera Concepcion | Urb Las Colinas #90 | | | | Vega Alta | PR | 00692 |
| 1032577 | LUCY SANTIAGO MILLAN | P.O. BOX 6027 | | | | MAYAGUEZ | PR | 00681 |
| 1631565 | LUIS A SANTOS RIVERA | CALLE INDEPENDENCIA #710 | | | | ARECIBO | PR | 00612 |
| 1645035 | Luis A. Santana Rivera | Calle Chile 9 Vista Verde | | | | Vega Baja | PR | 00693 |
| 1252861 | LUIS A. VELEZ TORRES | J12 CALLE 2 | RPT. ESPERANZA | | | YAUCO | PR | 00698 |
| 1976959 | Luis A. Zayas Vera | PO Box 488 | | | | Adjuntas | PR | 00601 |
| 1631163 | LUIS ANGEL PRINCIPE MIRO | BO. LAS CUEVAS | CARRETERA 117 KM 3,7 | APARTADO HC 05 25806 | | LAJAS | PR | 00667 |
| 1494493 | Luis Manuel Rivera-Rosario | #762 Calle Pez Vela | | | | Bayamon | PR | 00956 |
| 1481718 | Luis R Ramos Pagan | PO Box 324 | | | | Patillas | PR | 00723 |
| 1621306 | LUIS RODRIGUEZ MUNIZ | CALLE 22 # 301B | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | PO BOX 250641 | | | | AGUADILLA | PR | 00603 |
| 1659928 | Luis Santana Rivera | Ir. Lirios Cala San Mateo 443 | | | | Juncos | PR | 00777 |
| 1691005 | Luz A. Vega Diaz | Urbanizacion Ciudad Masso Calle 10 F-1-24 | | | | San Lorenzo | PR | 00754 |
| 2131233 | LUZ M. RAMOS TORRES | URB. JARDINES DEL CARIBE | CALLE 44 #2A6 | | | PONCE | PR | 00728 |
| 588473 | Luz M. Villegas Figueroa | Urb Hillside | Calle Rafael Villegas #8 | | | San Juan | PR | 00926 |
| 1951372 | Luz Nereida Zayas Martinez | P.O. Box 986 | | | | Comerio | PR | 00782 |
| 1352996 | LUZ ROMERO BONILLA | HC 2 BOX 4603 | | | | VILLALBA | PR | 00766 |
| 1352996 | LUZ ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00795 |
| 1796830 | LUZ SELENIA VAZQUEZ FUENTES | HC 3 BOX 9812 | | | | BARRANQUITAS | PR | 00794 |
| 1038596 | LUZ TORRES BERMUDEZ | URB LAS VEGAS | T43 CALLE 21 | | | CATANO | PR | 00962-6414 |
| 858275 | LYDIA E RIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 |
| 1741453 | Lydia E. Rivera Diaz | Urb. Los Flamboyanes | 416 Calle Cedro | | | Gurabo | PR | 00778 |
| 1969750 | Lydia G. Yordan | 195 Ave Arterial Hostos | Apt 5012 | | | San Juan | PR | 00918 |
| 1039630 | LYDIA REYES PEREZ | HC 03 BOX 16433 | | | | COAMO | PR | 00769 |
| 1722320 | Lymari Rodríguez Rosado | PO BOX 995 | | | | PENUELAS | PR | 00624 |
| 2055508 | LYZETTE M. RAMOS PAREDES | 197 CALLE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 1669594 | Mabel A. Siurano Luciano | PO Box 546 | | | | Adjuntas | PR | 00601 |
| 1669739 | MABEL RAMOS GARCIA | URB. VILLA ESPANA | J -20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 |
| 2050466 | MADELYN SANTIAGO ROMERO | AE32 CALLE 31 | | | | CANOVANAS | PR | 00729 |
| 2134967 | MAGALI FELICIANO RIVERA | BDA. GUAYDIA 129 CALLE H. TORRES | | | | GUAYANILLA | PR | 00656 |
| 1503015 | Magda Vega Couso | Ciudad Jardin 3 Calle Ucar #11 | | | | Toa Alta | PR | 00956 |

Exhibit K

95th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1293060 | MANUEL RAMIREZ PANTOJA | PO BOX 244 | | | | VEGA ALTA | PR | 00692 |
| 1495681 | Marangely Rodríguez Ruiz | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 |
| 2034290 | Marcelina Sanchez Antonetti | 372 Stgo Iglesias | | | | Salinas | PR | 00751 |
| 2132922 | MARCOS A. RAMOS SERRANO | P.O. 442 | | | | LAS PIEDRAS | PR | 00771 |
| 1637117 | Margarita Andino Ramos | RR - 03 Buzon 10556 | Bo Piñas | | | Toa Alta | PR | 00953 |
| 1617619 | Margarita Borges Tirado | Urb. Villa Nueva Calle 17 C-16 | | | | Caguas | PR | 00727 |
| 1880627 | Margarita Rivera Sanchez | Calle I A15 Urb San Benito | | | | Patillas | PR | 00723 |
| 1634796 | Margarita Vélez Pérez | John F. Kennedy #3 | | | | Adjuntas | PR | 00601 |
| 1603367 | Mari A. Rodriguez Pizarro | PO Box 114 | | | | Loiza | PR | 00772 |
| 1595251 | MARIA A TORRES MALDONADO | PO BOX 1001 | | | | MOROVIS | PR | 00687 |
| 2052607 | Maria A. Ramos Diaz | 393 Calle Luis Llorens Torres | | | | Salinas | PR | 00751 |
| 1652428 | Maria C Reyes Torres | PO Box 1975 | | | | Vega Alta | PR | 00692 |
| 2062394 | Maria C. Williams Andino | 773 Piscis Street | Venus Gardens | | | San Juan | PR | 00926 |
| 2024891 | Maria D. Undaz Santiago | HC6 Box 13408 Calle Urdaz | | | | Hatillo | PR | 00659 |
| 1640689 | Maria de L. Rabelo Ortiz | Maria de L. Rabelo Ortiz | Carr. 184 km. 33.1 Villas de Guavate | | | Cayey | PR | 00736 |
| 1640689 | Maria de L. Rabelo Ortiz | P.O. Box 3703482 | | | | Cayey | PR | 00737 |
| 1945914 | MARIA DE LOS A REYES CRUZ | PMB 345, 267 CALLE SIENA MORENA | | | | SAN JUAN | PR | 00926 |
| 1668105 | Maria de los A Vega Diaz | Extenciones de Villas de Buenaventura | 619 Calle Zafiro | | | Yubucoa | PR | 00767 |
| 1974946 | Maria de los A. Reyes Cruz | PMB 345, 267 Calle Sierra Morena | | | | San Juan | PR | 00926 |
| 1877301 | Maria De Los A. Reyes Pagan | #1303 C/33 Urb. Monte Carlo | | | | San Juan | PR | 00924 |
| 1491263 | MARIA DE LOS ANGELES RODRIGUEZ TOLEDO | PO BOX 855 | | | | ENSENADA | PR | 00647-0855 |
| 2122609 | MARIA DE LOS ANGELES SANCHEZ HERNANDEZ | URB JACAGUAX | 38 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 479741 | MARIA DEL C. RODRIGUEZ RODRIGUEZ | URB. LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716 |
| 2081214 | Maria E. Rios Cartagena | RR7 Buzon 7434 | | | | San Juan | PR | 00926 |
| 2014454 | Maria E. Rosario Ramirez | HC-15 Box 16329 | | | | Humacao | PR | 00791 |
| 1959898 | MARIA E. SANCHEZ PENA | URB. COQUI 2 CALLE 3 C17 | | | | CATANO | PR | 00962 |
| 1660688 | Maria H. Rivera Hernandez | HC02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 1452039 | Maria I Rodriguez Valentin | Pueblo | Apt. 732 | | | Arroyo | PR | 00714 |
| 2007796 | Maria I. Villamil Rosario | Alt. Caldas Apto 351 | Calle Jose Fidalgo Diaz 1948 | | | San Juan | PR | 00926 |
| 2060484 | Maria J. Perez Santiago | 1605 Carr 477 | | | | Quebradillas | PR | 00678 |
| 858323 | MARIA M RIVERA SANTIAGO | PO BOX 317 | | | | SANTA ISABEL | PR | 00757 |
| 1639588 | Maria M. Rivera Calderon | P.O. Box 1217 | | | | Toa Alta | PR | 00954 |
| 1832672 | Maria M. Rivera Vazquez | Departamento Educacion | Urb. Valle Alto | Cordillera #1114 | | Ponce | PR | 00730 |
| 1866976 | MARIA REYES ARTACHE | FLAMINGO TERRACE | A 2 CALLE MARGINAL | | | BAYAMON | PR | 00957 |
| 1868523 | Maria Rios Cartegera | RR 7 Buzon 7434 | | | | San Juan | PR | 00926 |
| 1900658 | Maria Rios Santos | 47 Los Lirios | Urb Russe | | | Morovis | PR | 00687 |
| 1510261 | Maria Rivera Rivera | RR 1 Box 6111 | | | | Guayama | PR | 00784 |
| 1893551 | MARIA RODRIGUEZ AMARO | BO PALO SECO BAZON 194 | | | | MAUNABO | PR | 00707 |
| 1700889 | Maria Rosario-Rolon | PO BOX 371783 | | | | Cayey | PR | 00737-1783 |
| 1751489 | Maria Sindo Rosado | Victor Rojas 2 Calle 9#83 | | | | Arecibo | PR | 00612 |
| 2117309 | Maria Tirado Perez | HC-6 Box 67048 | | | | Aguadilla | PR | 00603 |
| 555183 | MARIA V TORRES PEDROZA | P.O. BOX 371939 | | | | CAYEY | PR | 00737-1939 |
| 858327 | MARIA VALMODOVAR RODRIGUEZ | URB GLENVIEW GARDENS | CALLE FRESA Z2 | | | PONCE | PR | 00730 |
| 1113902 | MARIA VEGA MONTES | URB SANTA TERESITA | 5203 CALLE SAN DIONISIO | | | PONCE | PR | 00730-4525 |
| 1054935 | MARIA ZAYAS LOPEZ | PO BOX 372052 | | | | CAYEY | PR | 00737 |
| 552902 | MARIANELA TORRES LEON | PO BOX 286 | | | | GUANICA | PR | 00653-0286 |
| 1651319 | Maribel Rodriguez Vega | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 |
| 2027824 | Maribel Rulypuz Romales | P.O. Box 129 | | | | Santa Isabel | PR | 00757 |
| 2027824 | Maribel Rulypuz Romales | Urb. Hacienda Corendeo | Calle Closed 217 | | | Santa Isabel | PR | 00757 |
| 1702282 | Maribel Soto Cabán | P.O. Box 1181 | | | | Isabela | PR | 00662 |
| 2007126 | Maribel Torres Flores | Bresas de Maravilla | Calle Bella Vista L-31 | | | Merceditas | PR | 00715 |
| 1671643 | Marilyn E. Yambo Rivera | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 |
| 715727 | MARILYN SANCHEZ ROSADO | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 |
| 1645577 | Mario E. Rivera Santana | PO Box 892 | | | | Vega Alta | PR | 00692-0892 |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603 |
| 1516710 | Marisol Velez De Leon | Urb. El Encanto Calle Girasol 1020 | | | | Juncos | PR | 00777 |
| 1577620 | Marisol Vilella González | Calle 8A E235 | Urb. Jose Severo Quiñonez | | | Carolina | PR | 00985 |
| 1567114 | Maritza Rivera Colón | Hc02 Box 4951 | | | | Villalba | PR | 00766-9885 |
| 1797580 | Maritza Rivera Gabino | PO Box 367737 | | | | San Juan | PR | 00936 |
| 1596162 | Maritza Rivera Rivera | PO Box 179 | | | | Lares | PR | 00669 |
| 1595390 | MARITZA SANTIAGO FEBUS | NUM. 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 |
| 2051318 | Maritza Torres Gonzalez | HC Box 9422 | | | | Guaynabo | PR | 00971 |
| 1500635 | Marjorie Torres Delgado | HC 3 Box 81023 | | | | Las Piedras | PR | 00771 |
| 1677162 | Marta Rivera Correa | P.O. Box 149 | | | | Canovanas | PR | 00729 |
| 1598405 | MARTA RODRIGUEZ BELTRAN | PO BOX 334433 | | | | PONCE | PR | 00733-4433 |
| 1358484 | Marta Ruberte | 355 Ferry St, #511 | | | | New Haven | CT | 06513 |
| 1782656 | MARY L RODRIGUEZ HERNANDEZ | Bo. Romero | Sector Santo Domingo Abajo | Apartado 66 | | Villalba | PR | 00766 |
| 718173 | MATEO VAZQUEZ FIGUEROA | CALLE SAN JUAN # 7 | | | | GUANICA | PR | 00653 |
| 1621324 | Matilde Vincent Hernandez | HC 77 Buzon 8758 | | | | Vega Alta | PR | 00692-9302 |
| 1625089 | Maura Torres Sanchez | Maura Torres, Acreedor, Ninguna | Bo. Qba. Grande carr 852 km 1.7 Reparto Xiomara | | | Trujillo Alto | PR | 00976 |
| 1625089 | Maura Torres Sanchez | PO Box 973 | | | | Trujillo Alto | PR | 00977-0973 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1938768 | MAYDA ESTHER RODRIGUEZ FERNANDEZ | BO BEATRIZ HC71 BOX 7473 | | | | CAYEY | PR | 00736 |
| 1059661 | MAYDA I. VERA TORRUELLAS | URB. JAIME L. DREW 5 #142 | | | | PONCE | PR | 00730 |
| 1769445 | Mayda Román Portalatín | C-23 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 943969 | MAYRA RIVERA GARCIA | PO BOX 566 | | | | VILLALBA | PR | 00766 |
| 1603643 | MAYTE DEL ROSARIO PEREZ TORRES | CALLE SALVADOR LUGO 25 | URB LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 2021072 | MERLY ROSA AROCHO | PO BOX 693 | | | | MOCA | PR | 00676 |
| 2031804 | Michelle Quinones Velazquez | 1854 Exmore Ave | | | | Deltone | FL | 32725 |
| 1655695 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 1633798 | MIDALIA SOTO ACEVEDO | PO BOX 1265 | | | | MOCA | PR | 00676 |
| 1647139 | Migdalia Ramos Marrero | PO Box 475 | | | | Corozal | PR | 00783 |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | PO BOX 1915 | | | | UTUADO | PR | 00641 |
| 858395 | MIGUEL A SIBERON MALDONADO | URB SAN TOMAS | B 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 |
| 2019556 | Miguel A. Portalatin Torres | 309 Calle francisco Palau | Urb. San Jose | | | PONCE | PR | 00728-1908 |
| 1615575 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUINONES ST # 37 | | | GUANICA | PR | 00653 |
| 826761 | MIGUEL TORRES RUIZ | SECTOR LA LOMA | #268 | | | MAYAGÜEZ | PR | 00683 |
| 1063943 | MIGUEL VAZQUEZ SANTIAGO | URB BRISAS DE AIBONITO | BUZON 13 CTRINITARIA | | | AIBONITO | PR | 00705 |
| 1506781 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-2702 |
| 441511 | MILAGROS DEL RIVERA ALVAREZ | EDIF 2 APT 19 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 |
| 2106047 | Mildred M Soler Rivera | PO Box 846 Barceloneta | | | | Barceloneta | PR | 00617 |
| 1670158 | Millan Rabassa Madeline | C-16 Calle 3 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1594704 | Minerva Rodriguez Diaz | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 2073484 | MIRIAM T TORRES SANCHEZ | 1918 URB. ALTA VISTA | | | | PONCE | PR | 00716 |
| 1600568 | Mirta Maria Soler Caraballo | Urb. Los Cerros C-25 | | | | Adjuntas | PR | 00601 |
| 1569596 | Monica I Torres Perez | HC-5 Box 55516 | | | | Hatillo | PR | 00659 |
| 858424 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE APT 50 | AVE ARBOLOTE | | | GUAYNABO | PR | 00969 |
| 478716 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE BOX 50 | | | | GUAYNABO | PR | 00969 |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | CHALESTS DEL PARQUE | BOX 50 | | | GUAYNABO | PR | 00969 |
| 1696202 | Moraima Quinones Iglesia | #1617 Calle Cima | | | | Ponce | PR | 00730 |
| 1443842 | Myriam M Torres Berrios | HC 01 Box 9500 | | | | Toa Baja | PR | 00951 |
| 1664377 | Myriam Magenst Ramos | 16551 Cagan Crossings Blvd | Apt 308 | | | Clermont | FL | 34714 |
| 1659373 | Myrna Santiago Rose | Box 1373 | | | | Anasco | PR | 00610 |
| 2032146 | Nancy Perez Diaz | P.O. Box 27 | | | | Comerio | PR | 00782 |
| 1651991 | NANCY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 |
| 1631160 | Nayda M. Rosario Ortiz | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 |
| 1596959 | Nayda Torres de Leon | P.O. Box 3928 | | | | Mayaguez | PR | 00681 |
| 1377124 | NAYSHA TAPIA CINTRON | E-3 Calle 2 Terranova | | | | Guaynabo | PR | 00969 |
| 1377124 | NAYSHA TAPIA CINTRON | URB TERRANOVA | CALLE 2E3 | | | GUAYNABO | PR | 00969 |
| 1641879 | Neftali Rivera Roman | PO Box 366891 | | | | San Juan | PR | 00936-6891 |
| 1625072 | Neida I. Rivera Pachecho | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 |
| 1609057 | Nelida Rivera Rodriguez | Aptdo 5179 Barrio Maricao | | | | Vega Alta | PR | 00692 |
| 1986539 | Nelly D. Valentin Hernandez | HCO1 Box 8554 | | | | Gurabo | PR | 00778 |
| 1870014 | NELLY VELEZ VELEZ | 9 CALLE BALDORIOTY APT. 3 | | | | SABANA GRANDE | PR | 00637 |
| 1069497 | NELSON RODRIGUEZ VEGA | BOX 303 | | | | ARROYO | PR | 00714 |
| 2032345 | Nereida Ramos Morales | 1141 Toscania Villa Capri | | | | Rio Piedras | PR | 00924-1111 |
| 1613215 | NESTOR VEGA APONTE | HC 1 BOX 11133 | | | | SAN SEBASTIAN | PR | 00685-6769 |
| 2067867 | Neveida Troche Vargas | 102 Urb. Valle de Anasco | | | | Anasco | PR | 00610-9625 |
| 2075356 | NILDA E. RODRIGUEZ COLON | Condominio Las Americas | Apt 304 | | | Ponce | PR | 00731 |
| 1362928 | NILDA QUILES PARRILLA | 4812 FORT STEVENS ST APT 812 | | | | ORLANDO | FL | 32822 |
| 2054093 | NILDA QUINONES ROMERO | 44 CALLE B | URB SANTIAGO | | | LOIZA | PR | 00772-1815 |
| 1125676 | NILDA SOLER QUIRINDONGO | URB. VILLA DEL CARMEN | 3223 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 |
| 1689294 | NILSA ANTONIA SANTIAGO NIEVES | 199 GUARANI VILLA TABAIBA | | | | PONCE | PR | 00716 |
| 1668886 | Nilsa E. Sanchez Rosa | B-10 Urb. Monte Real | | | | Guayama | PR | 00784 |
| 1668886 | Nilsa E. Sanchez Rosa | PO.Box 845 | | | | Arroyo | PR | 00714 |
| 1603208 | NOELIA PONCE NIEVES | 541 BAILEY ST | | | | SAGINAW | TX | 76179 |
| 1947531 | Noelia Santana Morales | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 |
| 2117209 | Noemi Rodriguez Rico | P.O. Box 88 | | | | Anasco | PR | 00610 |
| 1616458 | Nora I Rivera Gomez | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 |
| 1591511 | Nora I. Torres Morales | Calle Sandy HH10 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2099628 | Norma I. Sala Seda | Calle 5 | Urb Sardines de Anasco | | | Anasco | PR | 00610 |
| 2028938 | Norma Milagros Rodriguez Ortiz | 2839 Amazonas | | | | Ponce | PR | 00728-1721 |
| 1919967 | Norma Romero Gonzalez | Urb La Margarita | B 10A | | | Salinas | PR | 00751 |
| 1896753 | NORMA TORRES COLLAZO | HC-45 BOX 14203 | | | | CAYEY | PR | 00736 |
| 1627893 | Nydia L Rodriguez Ojeda | RR 5 Box 4999 | PMB 37 | | | Bayamon | PR | 00956 |
| 2043478 | Nydia L. Santana Garcia | PO Box 641 | | | | Humacao | PR | 00792 |
| 1590672 | Nydia Yejo Rosado | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 |
| 2055534 | Olga I. Pizarro Guerra | Apt. 2287 | | | | Rio Grande | PR | 00745 |
| 1694746 | Olga I. Santana Rabel | Calle Unión #19 | | | | Vega Alta | PR | 00692 |
| 1656307 | Olga L. Sierra Rosa | Valle De Cerro Gordo | C/Rubi Z-3 | | | Bayamon | PR | 00957 |
| 2046234 | Olga Silva Rivera | 225 Calle Jose Pares Barahona | | | | Morovis | PR | 00687 |
| 1635503 | ONEIDA RIVERA PEREZ | CALLE AMAPOLA #42 | URB. JARDS. DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 2074934 | Onix Torres Calvo | D-20 Calle 12 | | | | Yauco | PR | 00698 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1561945 | ORLANDO RODRIGUEZ REYES | 2DA EXT PUNTO ORO | 5708 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2422 |
| 575139 | ORLANDO VEGA GARCIA | HC-01 BOX 6191 | | | | VIEQUES | PR | 00765 |
| 1660783 | Oscar I Rodriguez Silva | Urb Glenview Gardens M-33 Ave | | | | Federal Ponce | PR | 00730-1768 |
| 386656 | OSVALDO TORRES JIMENEZ | 7401 LA SANCHE | | | | UTUADO | PR | 00641 |
| 1076173 | Pablo F Rosado Font | Comision Industrial de Puerto Rico | Po Box 4466 | | | San Juan | PR | 00936 |
| 1076173 | Pablo F Rosado Font | URB. Villa Auxerre | 115 Calle Irma | | | San German | PR | 00683 |
| 2045736 | Pamira Pinero Sanchez | Ave. TNT Cesar Gonzalez esquina | Calle Juan Calef | Urb. Tres Monjitas | | Hato Rey | PR | 00917 |
| 2045736 | Pamira Pinero Sanchez | HC-04 42413 | | | | Las Piedras | PR | 00771 |
| 1575276 | Pascual Santiago Borrero | PO box 1023 | | | | Peñuela | PR | 00624 |
| 2003002 | Pedro A. Vargas Perez | Islotez Calle 21 # 372 | | | | Arecibo | PR | 00612 |
| 1605574 | Pedro M Perez Murguia | Apto 1501- Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 |
| 397695 | Pedro Quiles Lopez | LCDA. Nora Cruz Molina | PO BOX 2795 | | | Arecibo | PR | 00613-2795 |
| 1518503 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 |
| 410462 | PINO SOTO, ZAIDA M | PP 9 CALLE 600 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 2088062 | Primitivo Torres Perez | Bo. Tallaboa Alta | H.C. 01 Box 9751 | | | Penuelas | PR | 00624-9706 |
| 1851513 | PRISCILLA RUIZ RIOS | RR-7 BOX 6378 | | | | SAN JUAN | PR | 00926 |
| 418504 | QUINONES VAZQUEZ, DAISY | URB EL CAFETAL II | L 21 CALLE CATURRA | | | YAUCO | PR | 00698 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 |
| 1624666 | Radames F Vega Ortiz | Urb. Quintas de Monserrates | Calle A # B-3 | | | Ponce | PR | 00731 |
| 1693734 | RADAMES PEREZ RUIZ | 105 Calle Heraclio Ramos Bajos | | | | Arecibo | PR | 00612 |
| 944294 | RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2045034 | Ramon A. Velazquez Bermudez | 6 Calle 1 Ext. Jacaguax | | | | Juana Diaz | PR | 00795-1506 |
| 2013205 | Ramon L Villegas Villegas | D-38 6 Urb Sylvia | | | | Corozal | PR | 00783 |
| 2140773 | Ramon L. Rivera Lugo | Apt. 800 346 | | | | Coto Laurel | PR | 00780 |
| 1675437 | Ramon L. Torres Pagan | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 2070287 | Ramon Oscar Reyes Cosme | HC-02 Box 5063 | | | | Villalba | PR | 00766 |
| 1636961 | Ramon Suarez Sanchez | Urb. Villas de Laurel II Num 1414 Boulevard Santiago Street Coto Laurel | | | | Coto Laurel | PR | 00780 |
| 1700969 | Raul O. Quinones Benitez | Box HC 3 Box 12311 | | | | Carolina | PR | 00987-9619 |
| 1501194 | Raúl Rodriguez Cosme | Urb Jardines de la Fuente | 285 Calle Lope de Vega | | | Toa Alta | PR | 00953 |
| 469912 | Raul Rodriguez Febus | 48 Fabregas | Sabalos | | | Mayaguez | PR | 00680 |
| 1456310 | Raul Rodriguez Rios | Calle Bambu B-5 Rivieras de Cupey | | | | San Juan | PR | 00926 |
| 1842742 | Raymond L. Rodriguez Figueroa | Jardines del Mamey K-19 Calle 7 | | | | Patillas | PR | 00723 |
| 1555788 | Raymond O Plaza DeJesus | Milton Portaletin | PO Box 9021803 | | | San Juan | PR | 00902-1803 |
| 1555788 | Raymond O Plaza DeJesus | Res Luis Llorens Torres Edif 81 | Apt 1555 | | | San Juan | PR | 00913 |
| 1641842 | Rebecca M Perez Rodriguez | Urb Alturas De Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 |
| 743939 | REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 2038726 | Rebecca Torres Cruz | 841-Calle Cambeche Apto 205 | | | | Ponce | PR | 00717-1677 |
| 2065754 | Reimundo Quinones Costa | Calle Diana A23 | | | | Caguas | PR | 00723 |
| 432768 | REOYO HERNANDEZ, SANDRA | K-G 11 VERDE SUR | | | | CAGUAS | PR | 00725 |
| 433721 | REYES ARTACHE, MANUELITA | PO BOX 933 | | | | CAGUAS | PR | 00726-0933 |
| 858564 | RICARDO J ROMERO RAMIREZ | PO BOX 837 | | | | HORMIGUEROS | PR | 00660 |
| 2077663 | Richard Rodriguez Hernandez | P.O Box 562 | | | | Las Marias | PR | 00670 |
| 1586048 | Rivera Martinez, Rosa M.Y Otros | C/O LCDO, Francisco Sanchez Rodriguez | Apartado 801175 Coto Laurel | | | Ponce | PR | 00780-1175 |
| 2102404 | Roberto E. Velez Diaz | Villas de Rio Canas | 1413 Emilio Pasarell | | | Ponce | PR | 00728 |
| 1460606 | ROBERTO ROLON GUAL | 1720 Rondo St SE | | | | Kenwood | MI | 49508 |
| 1140977 | ROBERTO VERA | PO BOX 286 | | | | TOA ALTA | PR | 00954-0286 |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | URB VILLA ESPERANZA | 54 CALLE FE | | | CAGUAS | PR | 00725 |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | | COTTO LAUREL | PR | 00780 |
| 1594460 | ROGELIO RODRIGUEZ TORRES | HC-03 BOX 5041 | | | | ADJUNTAS | PR | 00601 |
| 1815626 | Rolando Reyes Colon | Calle B Buzon 203 Santa Rosa | | | | Hatillo | PR | 00659 |
| 1941182 | Rosa M. Ramos Ramos | 9 Santa Ana | | | | Adjuntas | PR | 00601 |
| 2055911 | Rosa Rodriguez Matos | HC 2 Box 5271 | | | | Comerio | PR | 00782 |
| 1088604 | ROSA SANTIAGO DELGADO | APARTADO 642 | | | | ARROYO | PR | 00714 |
| 468862 | ROSALIA RODRIGUEZ CRUZ | APARTADO 296 | | | | JAYUYA | PR | 00664 |
| 468862 | ROSALIA RODRIGUEZ CRUZ | Urb. La Monserrata Calle | | | | Jayuya | PR | 00664 |
| 1499767 | Rosana Perez Carrasquillo | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 |
| 1511841 | Rosana Perez Carrasquillo | HC Box 32091 | | | | Juana Diaz | PR | 00795 |
| 1499767 | Rosana Perez Carrasquillo | Urb. Estancias del Sur Calle Flamboyan F#16 | | | | Juana Diaz | PR | 00795 |
| 1490209 | Rossimar Morales Velez | C-8 28 St. Villa del Rey V | | | | Caguas | PR | 00727-6701 |
| 1860105 | Ruben Rojas Cumming | 1566 Calle Stgo Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728-3900 |
| 1638791 | Ruth Y Sanchez Colon | Urb Ext Jardines de Coamo H2 | | | | Coamo | PR | 00769 |
| 1830603 | Sally D. Rivera Arroyo | 39 Villas de Sotomayor | | | | Aguada | PR | 00602 |
| 1509393 | Samuel Serrano Carrasco | HC 11 Box 47682 | | | | Caguas | PR | 00725 |
| 1702094 | SANDRA I. TORRUELLA COLON | URB. VILLA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716 |
| 1725677 | Sandra Vargas Rodriguez | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 |
| 823197 | SANTIAGO REYES, FRANCHESKA | DEPARTAMENTO DE EDUCACION | BOX 202 | | | NARANJITO | PR | 00719 |
| 1801575 | Santiago Taveras | 41 pine st apt 42 | | | | Springfield | MA | 01105 |
| 1473301 | SANTOS VELEZ, MARIA I | HC 01 BOX 9366 | | | | MARICAO | PR | 00606 |
| 1667761 | SARA E. RODRIGUEZ VEGA | PO BOX 812 | | | | CIALES | PR | 00638 |
| 530142 | Shameyra Serrano Sanchez | HC 04 BOX 6961 | BO. TEJAS | | | YABUCOA | PR | 00767-9503 |
| 517740 | SHEILA SANTIAGO MALDONADO | PO BOX 348 | | | | SAN GERMAN | PR | 00683 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2029841 | Shelia Serreno Lugo | Paseo Calma J3345 | | | | Toa Baja | PR | 00949 |
| 1646025 | Sol Nereida Perez Romero | Urb. Jardines de Adjuntas #42 | | | | Adjuntas | PR | 00601 |
| 1904083 | SOLIMAR SANTIAGO REYES | HC 2 BOX 4702 | SABANA HOYOS | | | SABANA HOYOS | PR | 00688 |
| 1683127 | Sonia Aviles Rodriguez | Factor 1, 721 Calle 18 | | | | Arecibo | PR | 00612 |
| 1622210 | Sonia I Rivera Gonzalez | HC02 Box 15426 | | | | Carolina | PR | 00987 |
| 1094461 | SONIA IVETTE VEGA MORALES | PO BOX 661 | | | | ARROYO | PR | 00714 |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | | | UTUADO | PR | 00641 |
| 1628920 | Sonia M. Silva Concepción | Apartado 3652 | | | | Vega Alta | PR | 00692 |
| 1910986 | Sonia M. Torres Delgado | Urb. Mabu D - 8 Calle 4 | | | | Humacao | PR | 00791 |
| 570527 | SONIA M. VAZQUEZ GARCIA | HC 05 BOX 56767 | | | | CAGUAS | PR | 00725-9225 |
| 570527 | SONIA M. VAZQUEZ GARCIA | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 |
| 1509410 | Sonia Rodriguez Rivera | HC 17 Box 7137 | | | | Cayey | PR | 00736 |
| 2120453 | Sonia Santiago Perez | HC-01 Box 2436 Calle K #466 | | | | Sabana Hoyos | PR | 00688 |
| 2112133 | SONIA SUAREZ RIVERA | URB RIO GRANDE HILLIS | CALLE B-67 | | | RIO GRANDE | PR | 00745 |
| 1983139 | Soralla M. Rosario Rivera | Urb. Veredas de Yauco La Misma | 116 Calle Senero | | | Yauco | PR | 00698 |
| 1440894 | Steven and Mary Marcello JTWROS | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 |
| 1497770 | Sucesion Sepulveda Carrera | Jose R Franco, Esq. | P.O. Box 16834 | | | San Juan | PR | 00907-6834 |
| 1510389 | Suleika Villanueva Lorenzo | PMB 499 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 434889 | SYLVIA I REYES MALAVE | APARTADO 413 AGUIRRE | | | | SALINAS | PR | 00704 |
| 434889 | SYLVIA I REYES MALAVE | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui | Calle Aristides Chavier d 20 | Aguirre | PR | 00704 |
| 434889 | SYLVIA I REYES MALAVE | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | | AGUIRRE | PR | 00704 |
| 1602661 | Sylvia Pinero Castro | PO Box 729 | | | | Juncos | PR | 00777 |
| 1656021 | Syndia I Soldevila Perez | HC 6 Box 9025 | | | | Juana Diaz | PR | 00795 |
| 469145 | TERESA M RODRIGUEZ DE JESUS | VILLAS CENTROAMERICANAS | APT 1143 | | | MAYAGUEZ | PR | 00682 |
| 1603294 | Teresa Rivera Aviles | Calle Sur #3 | | | | Vega Alta | PR | 00692 |
| 1372618 | TERESA SERATE GUILLEN | 370 MORRIS AVE APT 7H | | | | BRONX | NY | 10451 |
| 1846261 | Teresa Torres Santiago | HC-5 Box 7231 | | | | Yauco | PR | 00698 |
| 1620075 | ULISES PEREZ ECHEVARRIA | HC 03 BOX 21312 | | | | ARECIBO | PR | 09612 |
| 2144054 | Ultiminio Rodriguez Rosario | 338 50 St | | | | Brooklyn | NY | 11220 |
| 1986583 | Una Sepulveda Sepulveda | PO Box 1152 | | | | Sabana Grande | PR | 00637 |
| 1668387 | Vanessa Rivera Jimenez | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 |
| 2090900 | Victor A. Velazquez Caussade | P.O. Box 3623 | | | | Mayaguez | PR | 00681 |
| 1098017 | VICTOR E TORRES MORALES | MIRADOR BAIROA | AM37 17 | | | CAGUAS | PR | 00725 |
| 1389636 | VICTOR M VAZQUEZ RODRIGUEZ | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 1647353 | Víctor Sáez Zayas | Departamento De Educación de Puerto Rico | Calle Las Mercedes 15 | | | Coamo | PR | 00769 |
| 1647353 | Víctor Sáez Zayas | PO Box 1039 | | | | Coamo | PR | 00769 |
| 1675801 | Victoria Serrano Batista | Villa Valle Verde # C-33 | | | | Adjuntas | PR | 00601 |
| 586310 | VIDAL SANTIAGO ROSARIO | HC 01 BOX 3735 | BO PAJAROS CALLE TULIPAN | | | FLORIDA | PR | 00650 |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | LCDA, NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1676532 | Vilma J. Torres Rivera | Bda. Rullan #22 | | | | Adjuntas | PR | 00601 |
| 1986308 | Vilma M. Velez Romero | Urb. La Esperanza | U 13 Calle 17 | | | Vega Alta | PR | 00692 |
| 516253 | VILMA Y SANTIAGO FEBUS | CALLE. SANTIAGO IGLESIAS | NUM. 25 | | | COAMO | PR | 00769-0000 |
| 1974737 | VIVECA VARGAS LUGO | CF-11 134 | | | | CAROLINA | PR | 00983 |
| 1100142 | VIVIAN SANTIAGO SOTO | BOX 418 | | | | SANTA ISABEL | PR | 00757 |
| 1593849 | Viviana Sanchez Serrano | #721 Calle 2 Bda. Buena Vista | | | | San Juan | PR | 00915 |
| 940116 | WANDA I VAZQUEZ MARCANO | Calle Venuz 1198 | Urbaniziacion Colinas del Este | | | Juncos | PR | 00777 |
| 2075525 | Wanda I. Rosario Figueroa | HC-15 Box 15177 | | | | Humacao | PR | 00792 |
| 1618084 | Wanda M. Traverzo Perez | 1245 Lake Piedmont Cir | | | | Apopka | FL | 32703 |
| 858694 | WANDA RIVERA AYALA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 |
| 1101676 | WANDA RIVERA AYALA | UNIVERSITY GARDENS | 915 GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 1754216 | WANDA ROMERO TORRES | 3143 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1514198 | Wanda Ruth Rodriguez Serrano | Urb. Metropolis | 2-I-69 Calle 55 | | | Carolina | PR | 00987 |
| 1683170 | WANDA SUAREZ | CALLE VICENTE DE LEON | CASA NUMERO 11 | | | LAS PIEDRAS | PR | 00771 |
| 1629277 | Wendalys Torres Goycochea | Urb. Provincias del Rio II Calle Cibuco #247 | | | | Coamo | PR | 00769 |
| 2072069 | Wendy L. Schmidt Morales | PO Box 541 | | | | Mercedita | PR | 00715-0541 |
| 2053619 | Wilbert Rebollon Matos | Birr. Buzon 1013 | | | | Ponce | PR | 00728 |
| 1513776 | Wilfrancis Vidro Gonzalez | Bo. Susua Baja | 157 Calle Cristales | | | Sabana Grande | PR | 00637 |
| 1102814 | Wilfredo Rivera Tirado | BO Mamey PO Box 1117 | | | | Patillas | PR | 00723 |
| 765822 | WILFREDO ROSADO BERRIOS | BONEVILLE HEIGHTS | 11 CALLE YABUCOA | | | CAGUAS | PR | 00727 |
| 1465393 | Wilfredo Rosado Berrios | Calle Yabucoa #11 Bonneville Heights | | | | Caguas | PR | 00727 |
| 1907965 | Wilfredo Vazquez Madera | Bda Belgica C/ Mirasol # 3433 | | | | Ponce | PR | 00717 |
| 1671376 | William M. Sostie Leyz | 611 Calle Robles Urb. Canas Housing | | | | Ponce | PR | 00728 |
| 1782395 | William Velez Rivera | Playita Ferry | 115 Calle Oro | | | Ponce | PR | 00730 |
| 2063334 | William Vidro Montalvo | PO Box 129 | | | | Sabana Grande | PR | 00637-0129 |
| 1782102 | Wilson Anexis Román Aponte | Parcela Irizarry Apartado 449 | | | | Adjuntas | PR | 00601 |
| 594807 | Yadira Ramos Cruz | Attn: Lcda. Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 |
| 594807 | Yadira Ramos Cruz | HC 2 BOX 5727 | | | | Lares | PR | 00669 |
| 767785 | YALITZA VARGAS RODRIGUEZ | 17 CALLE REGINA MEDINA APT 201-A | COND ATRIUM PARK | | | GUAYNABO | PR | 00969-6024 |
| 767785 | YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 |
| 1497747 | Yamari Rodriguez Perez | Calle Colon CC57 | Van Scoy | | | Bayamon | PR | 00957 |
| 1498867 | Yaneris Rivera Ortiz | 13 Camino Los Baez | Cond El Bosque Apt 607 | | | Guaynabo | PR | 00971 |

Exhibit K
95th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1636217 | Yanilda Piñeiro | Mountain VW Calle 3 Picachos #50 | | | | Coamo | PR | 00764 |
| 1694679 | Yashira Marie Torres Burgos | HC3 17337 | | | | Corozal | PR | 00783 |
| 1872250 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO K 11102 | | | SAN JUAN | PR | 00926 |
| 830138 | YOLANDA WALKER GONZALEZ | PO BOX 1597 | | | | AGUADA | PR | 00602 |
| 2020475 | Yourisis Tiben Santiago | HC 04 Box 41299 | | | | Mayaguez | PR | 00680 |
| 1107515 | ZAIDA M PINO SOTO | PP 9 CALLE 600 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1615542 | Zaida M Rivera Concepcion | Urb. Las Colinas | Calle 2 #89 | | | Vega Alta | PR | 00692 |
| 1697431 | Zeraida Rivera Santiago | Calle 1 B-1 | Villa Del Carmen | | | Cidra | PR | 00739 |
| 1716014 | Zilkia Z Rivera Lugo | Calle Dr. Cueto 89 | | | | Utuado | PR | 00641 |
| 1617741 | Zoraida Rosario Matos | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 |
| 1858434 | Zulma M. Rodriguez Negron | Calle Reina #17 | | | | Ponce | PR | 00730 |

**Exhibit L**

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 856013 | Abel Eliud Barreto Aldarondo | Sector Pueblo Nuevo | Calle Brillante #1913 | | | Isabela | PR | 00662 |
| 1769000 | Abelardo Achecar Martínez | Urb. Santa Elena | KK 19 Calle J | | | Bayamón | PR | 00957 |
| 600493 | ABIGAIL ALVAREZ GARCIA | PO BOX 1584 | | | | ARECIBO | PR | 00613 |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 |
| 1156465 | ABIMAEL ARROYO CRUZ | BO PALO SECO | B 2 115B CALLE #2 | | | MAUNABO | PR | 00707 |
| 1801785 | ABNEL BERNARD ANDINO | URB VALLE DEL PARAISO | CALLE RIACHUELO #3 | | | TOA ALTA | PR | 00953 |
| 1575154 | ABNER ARCE ROMAN | URB. NUEVO SAN ANTONIO | CALLE 7 CASA 182 | | | SAN ANTONIO | PR | 00690 |
| 1804807 | ABNER J. AGOSTO HERNANDEZ | JARDINES DEL VALENCIANO | B 17 AVE LAS FLORES | PO BOX 788 | | JUNCOS | PR | 00777 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 |
| 600911 | ACENET ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 |
| 1930 | ACEVEDO COLON, MARIA V. | URB. JARDINES CERRO GORDO | CALLE 4 C-13 | | | SAN LORENZO | PR | 00754 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 |
| 2746 | ACEVEDO MORALES, JACQUELINE | PARCELAS SOLEDAD | # 869 CALLE H | | | MAYAGUEZ | PR | 00682 |
| 1951638 | Ada Arroyo Mendez | Calle 15 SE #1031 | Urb Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1677568 | Ada Iris Alejandro Alejandro | 340 Paseo del Bosque Apto. 2210 | Ave. Felisa R. Gautier | | | San Juan | PR | 00926 |
| 1967319 | ADA N ANDINO ALGARIN | URBANIZACION MONTE ORO # 24 | | | | SAN JUAN | PR | 00926 |
| 1753052 | Ada N Cruz Ramos | PO Box 876 Carr 156 Km 33.2 | | | | Comerio | PR | 00782 |
| 1566149 | Adalberto Alvarado Alvarado | Rivieras De Cupey | L 6 Calle Gallegos | | | Rio Piedras | PR | 00926 |
| 5411 | ADAMES MUNIZ, CARMEN M. | HC 2 BOX 11753 | | | | MOCA | PR | 00676 |
| 1733060 | Adelaida Aponte Burgos | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 |
| 1765296 | Adianez Acevedo Palau | Villa Carolina 10-19 Calle 28 | | | | Carolina | PR | 00985 |
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | | Caguas | PR | 00725 |
| 1752800 | Adrian Bonilla Rodriguez | 28 Calle 2 Urb. Alturas del Toa | | | | Toa Alta | PR | 00953-2462 |
| 1752935 | Agistin Castillo Morales | Bo. Cañitas Buzón #11 | | | | Lajas | PR | 00667 |
| 1157859 | AGREIN ALICEA LUCIANO | URB LUCHETTI | A13 CMARGINAL | | | YAUCO | PR | 00698 |
| 7888 | Agrein Alicea Luciano | Urb Luchetti | Calle Marginal A13 | | | Yauco | PR | 00698 |
| 8221 | Aguiar Hidalgo, Jose M | Apto. 500 San Antonio | | | | Aguadilla | PR | 00690-0500 |
| 1675570 | Aida Amill Feliciano | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 |
| 1727648 | Aida I. Alsina Martinez | Mansiones de Los Cedros | Calle Cipres #101 | | | Cayey | PR | 00737 |
| 1654470 | Aida I. Alsina Martinez | Mansiones de Los Cedros #101 | | | | Cayey | PR | 00736 |
| 1826206 | Aida L. Bermudez Oguento | HC-65 | Buzan 7554 | | | Vega Alta | PR | 00692 |
| 8989 | AIDA L. BERRIOS GOMEZ | JOSE REGUERO 2H72 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 1753036 | AIDA M. ORENSE TEBENAL | CALLE PERSEO 79 | LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1753209 | Aida M. Pérez Pachevo | Ext. Punto Oro Calle El Bud #6529 | | | | Ponce | PR | 00728 |
| 1753048 | Alba I. Ruiz Mangual | 413 calle Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 1815384 | Alba Iris Almodovar Cruz | PO Box 2464 | | | | San German | PR | 00683 |



Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1728018 | Alba L Acosta Quinones | Urb Villa Carolina | Calle 91 Blq 92-33 | | | Carolina | PR | 00985 |
| 1777972 | Alba N. Barrios Negron | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 |
| 1551471 | Alberto Alvardo Aviles | Hc-7 Box 3610 | | | | Ponce | PR | 00731 |
| 1629516 | Alberto Aponte Diaz | P.O.Box 232 | | | | Juana Diaz | PR | 00795 |
| 1750423 | Alberto Arce Rodriguez | HC 01 Box 4475 | | | | Corozal | PR | 00783 |
| 1735002 | Alberto Bermudez Figueroa | Calle 12 N3 Castellana Gardens | | | | Carolina | PR | 00983 |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | CALLE PADRE QUINONES #18 | | | | AGUAS BUENAS | PR | 00703 |
| 11199 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 1790621 | ALECXA RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 |
| 1580099 | ALEIDA GARCIA ARCE | P.O. BOX 4319 | SHOPPING CENTER | | | AGUADILLA | PR | 00605 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 7474 | | | | CAGUAS | PR | 00725 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 8163 | | | | CAGUAS | PR | 00726 |
| 1753217 | Alejo Ortiz Reyes | Alejo Ortiz Reyes Maestro Departamento de Educacion Urb Santa Elena calle 6 b120 | | | | Yabucoa | PR | 00767 |
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | | Yabucoa | PR | 00767 |
| 12252 | ALEMANY ROBLES, KERILIZ | P.O. BOX 483 | | | | HORMIGUEROS | PR | 00660 |
| 1591577 | Alex Albino Ruiz | HC 01 Box 9168 | | | | Guayamilla | PR | 00656 |
| 1556332 | Alex D. Alequin Rivera | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | VILLA BLANCA | 31 C ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | URB COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 1614729 | Alexander Rodriguez Ayala | PO Box1035 | | | | Luquillo | PR | 07773 |
| 1741248 | ALEXANDRA ARROYO | URB VILLA EVANGELINA | E11 CALLE 2 | | | MANATI | PR | 00674 |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | | Aguadilla | PR | 00603 |
| 880708 | ALEXIS AL RAMIREZ | PO BOX 636 | | | | ANASCO | PR | 00610 |
| 880721 | ALEXIS BONILLA RODRIGUEZ | 1240 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 880721 | ALEXIS BONILLA RODRIGUEZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1569915 | Alfredo Al Badillo | HC01 Box 5084 | | | | Rincon | PR | 00677 |
| 1480262 | ALFREDO APONTE LOPEZ | PO BOX 199 | | | | LAS PIEDRAS | PR | 00772 |
| 1955512 | Alfredo Arcelay Lorenzo | Bo. Cuba Box 2189 | | | | Mayaguez | PR | 00680 |
| 41985 | ALFREDO BADILLO RIOS | HC-01 BOX 5084 | | | | RINCON | PR | 00677 |
| 605164 | ALFREDO BENITEZ DELGADO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 1516401 | ALICEA CONCEPCION, YVETTE | 123 Urb. Parque de Candelero | | | | Humacao | PR | 00791-7616 |
| 1872670 | ALITZA BONAFE TORO | URB. ESTANCIAS DEL PARRA | CALLE PARRA 113 | | | LAJAS | PR | 00667-1971 |
| 1733552 | ALLEINE BAEZ LOPEZ | HC02 BOX 7931 | | | | GUAYANILLA | PR | 00656 |
| 1504218 | ALMA ASCANIO MARTINEZ | P.O. BOX 1314 | | | | VEGA BAJA | PR | 00694 |
| 1739128 | Alma Doris Acosta Padilla | Urb. El Convento Calle 4 B2 | | | | San German | PR | 00683 |
| 17365 | Alvarado Colon, Hector R | Box 647 | | | | Coamo | PR | 00769 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 779189 | ALVARADO RODRIGUEZ, RAUL | SAN MARTIN | CALLE 4 F-12 | | | JUANA DIAZ | PR | 00795 |
| 18683 | Alvarez Calo, Lilliam | HC 3 Box 12448 | | | | Carolina | PR | 00987 |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | VILLA AURORA | CALLE 2 A1 | | | CATANO | PR | 00692 |
| 1519597 | Alvin M Bonilla Figueroa | Urb Monte Verde Calle Cipres B8 | | | | Yauco | PR | 00698 |
| 1773028 | Amador Acevedo Quiles | HC 7 Box 71633 | | | | San Sebastián | PR | 00685 |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 |
| 21085 | AMARO ORTIZ, YAHAIRA | CALLE 33 #903 URB VERDE MAR | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 1713173 | Americo Baez Garcia | PO Box 1795 | | | | Yauco | PR | 00698 |
| 950397 | AMILCAR CINTRON LUGO | PO BOX 1921 | | | | BOQUERON | PR | 00622 |
| 1775295 | Amirelis Barreto Barreto | PO Box 928 | | | | Moca | PR | 00676 |
| 1753980 | ANA ARROYO ACUNA | COND JARD DE SAN IGNACIO A | A COND JARD DE SAN IGNACIO APT 1809A | | | SAN JUAN | PR | 00927-6575 |
| 1753980 | ANA ARROYO ACUNA | ENFERMERA | DEPARTAMENTO DE SALUD | 1690 CALLE SAN GUILLERMO APT. 1809-A | | SAN JUAN | PR | 00927 |
| 1762317 | ANA BERRIOS RIVERA | PO BOX 2112 | | | | RIO GRANDE | PR | 00745 |
| 1162826 | ANA D BONILLA RIVERA | PO BOX 1941 | | | | ISABELA | PR | 00662 |
| 1944483 | Ana D. Alvarado Ramirez | PO Box 561 | | | | Orocovis | PR | 00720-0561 |
| 1862848 | ANA D. BONILLA SANCHEZ | P.O.BOX 327 | | | | SAN LORENZO | PR | 00754 |
| 951213 | ANA DIAZ AMILL | URB BRISAS DEL MAR | 71 CALLE ARECEFI | | | GUAYAMA | PR | 00784 |
| 1724775 | Ana Ervin Arroyo Gracia | PO Box 2073 | | | | San German | PR | 00683 |
| 1778787 | ANA I AGOSTO ZAYAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 |
| 1489011 | Ana I Arroyo Sanchez | 509 Carr. Estatal 874 | Bo Villa Justicion | | | Carolina | PR | 00985-5347 |
| 1768337 | Ana L. Alicea Caraballo | HC 1 Box 5451 | | | | Gurabo | PR | 00778 |
| 1732654 | Ana L. Alicea Espinosa | PO Box 254 | | | | Guanica | PR | 00653 |
| 1815569 | Ana Luz Acosta Delgado | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 952774 | ANA MERCADO MATOS | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 |
| 1806614 | Anabel Aviles Pagan | 1721 Vineridge Lane | | | | Burleson | TX | 76028 |
| 23642 | ANDINO COLON, NADIA | URB MONTE BRISAS | B22 CALLE H | | | FAJARDO | PR | 00738 |
| 1761486 | ANETTE CORDERO MORALES | 2024 Valle Real | | | | PONCE | PR | 00716 |
| 1164948 | Anexie Portalatin Amador | PO BOX 267 | | | | FLORIDA | PR | 00650 |
| 1717073 | Angel A. Adorno Marrero | HC-3 Box 31930 | | | | Morovis | PR | 00687 |
| 1165109 | ANGEL AGRONT ROMAN | 2286 CDR CARLOS LUGO | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 1457167 | ANGEL ALVAREZ BONETA | URB PUNTO ORO | 3870 CALLE RELAMPAGO | | | PONCE | PR | 00728 |
| 1604574 | ANGEL AMARO MARQUEZ | C. LUIS CORDOVA CHIRINO #1173 | EXT. EL COMANDANTE | | | SAN JUAN | PR | 00924 |
| 1544686 | Angel Ayala Abreu | PO Box 24 | | | | Rincon | PR | 00677 |
| 1687487 | ANGEL BAERGA MONTES | HC 5 BOX 57722 | | | | CAGUAS | PR | 00725 |
| 1783305 | ANGEL I. APONTE RIVERA | HC 67 BOX 15403 | | | | FAJARDO | PR | 00738 |
| 1165834 | ANGEL L ACEVEDO RODRIGUEZ | HC 2 BOX 31255 | | | | CAGUAS | PR | 00727 |
| 1813694 | ANGEL L. ALICEA RAMOS | CALLE 204 GT-23 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1776394 | Angel M Barbosa Serrano | Condominio San Francisco Javier | 50 Calle San Jose Apt 506 | | | Guaynabo | PR | 00969 |
| 13397 | Angel R Alfonso Gonzalez | Hc 6 Box 19872 | | | | Arecibo | PR | 00612 |
| 1724700 | Angel Tomas Bonilla Albino | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 |
| 1586565 | Angel V. Acevedo Gonzalez | C/ Braulio Lopez Residencia 2 | | | | Moca | PR | 00676 |
| 1168372 | ANGELISA ARROYO REYES | PO BOX 534 | | | | SAN LORENZO | PR | 00754 |
| 1840585 | Anibal Barreto Acevedo | Villa Alegua Calle Diomante # 111 | | | | Aguadilla | PR | 00603 |
| 1553817 | Anixs Richard Alturet | C/O Rodolfo G. Ocasio | Attorney | PMB 188 #5900 Isla Verde Ave LZ | | Carolina | PR | 00979-4901 |
| 1553817 | Anixs Richard Alturet | PO Box 918 | | | | Ceiba | PR | 00735 |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | | AGUADILLA | PR | 00603 |
| 1728869 | ANTONIA AYALA-ORTIZ | HG 01 BOX 3598 | | | | LOIZA | PR | 00772 |
| 28387 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 1800016 | ANTONIO BERRIOS ROSADO | HC-20 BOX 28368 | | | | SAN LORENZO | PR | 00754 |
| 1810997 | Aracelis Garrastazú Rivera | Ext. Santa Teresita #4503 | Calle Santa Rita | | | Ponce | PR | 00730 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ACREEDOR NINGUNA COND. PLAZA ESMERALDA APT.148 | | | | GUAYNABO | PR | 00969 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | COND. PLAZA ESMERALDA | APT 148 | | | GUAYNABO | PR | 00969 |
| 31842 | ARCE LUGO, LUZ R. | HC-02 OX 16906 | | | | ARECIBO | PR | 00612 |
| 32320 | ARELIS VAZQUEZ CASTRO | E51 Yaguez Rivor Valley Pond | | | | Canovanas | PR | 00729 |
| 32320 | ARELIS VAZQUEZ CASTRO | URB JOSE S QUINONES | 1045 CALLE 4 | | | CAROLINA | PR | 00985 |
| 2300 | Areliz Acevedo Guerrero | Hc 3 Box 16246 | | | | Quebradillas | PR | 00678 |
| 32492 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 1736513 | ARLEEN AREIZAGA VELEZ | PO BOX 788 | | | | AGUADILLA | PR | 00605 |
| 1711298 | ARNALDO O. ALICEA-SANTOS | P.O.BOX 1484 | | | | CIDRA | PR | 00739 |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | ARR menor Antonia Ruiz Torres | HC Buzon 3010 | | | Ponce | PR | 00731-9716 |
| 34071 | ARROYO ARROYO, ENID | 150 JADE | PASEO SANTA BARBARA | | | GURABO | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 |
| 960923 | ASTRID M AYALA BAEZ | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 |
| 779867 | AUDELIZ AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 |
| 961134 | AUREA ACEVEDO LOZADA | URB EL PLANTIO | K45 CALLE NISPERO | | | TOA BAJA | PR | 00949-4423 |
| 616481 | AUREO BENITEZ ORTA | PO BOX 40310 | | | | SAN JUAN | PR | 00940-0310 |
| 1761959 | Awilda Agosto Lopez | Calle 14 #9 Van Scoy | | | | Bayamon | PR | 00957 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 616838 | AWILDA ARROYO OCASIO | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 |
| 1172115 | AXEL ACEVEDO AGOSTINI | PO BOX 812 | | | | UTUADO | PR | 00641 |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | URB VILLA CLARITA | H2 CALLE 1 | | | FAJARDO | PR | 00738 |
| 841203 | BACO VIERA KALIL | COND LAKE SHORE | CALLE MADRID 1 APT 6C | | | SAN JUAN | PR | 00907 |
| 43694 | BALAGUER ALMODOVAR, LUIS | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 3805 | BEATRIZ ACEVEDOGONZALEZ | HC 2 BOX 124712 | | | | MOCA | PR | 00676 |
| 1594782 | BEATRIZ AVILA OJEDA | URB LAGO ALTO | F105 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1719926 | Beatriz Berríos Martínez | Jardines de Caparra | #DD-7, Calle 37 | | | Bayamón | PR | 00959 |
| 1405793 | BELEN E ARRIETA ORTIZ | Calle Torrelaguna #430 | | | | San Juan | PR | 00923 |
| 1405793 | BELEN E ARRIETA ORTIZ | EMBALSE SAN JOSE 457 CALLE FERROL | | | | SAN JUAN | PR | 00923-1745 |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE FERROL #457 | EMBALCE SAN JOSE | | | RIO PIEDRAS | PR | 00923 |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE TORRE LAGUNA #430 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 47437 | BELTRAN MONTES, ROSANELL | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 47437 | BELTRAN MONTES, ROSANELL | BOQUILLAS | POBOX728 | | | MANATI | PR | 00674 |
| 48267 | BENITEZ RAMIREZ, DAISY | URB SIERRA LINDA | Q-1 CALLE 11 | | | BAYAMON | PR | 00957 |
| 1753093 | Bernadette Soto Rodriguez | P.O. Box 966 | | | | Hatillo | PR | 00659 |
| 1556234 | Bernardo Acevedo Gonzalez | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 |
| 1556234 | Bernardo Acevedo Gonzalez | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 |
| 1731496 | Bernice Alomar Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1256318 | BERTA BAEZ DE PENA | 274 CALLE DOS HERNMANOS | PDA 19 | | | SAN JUAN | PR | 00907 |
| 1777326 | Betania Adames Roa | 100 Cond. Rio Vista Apt J252 | | | | Carolina | PR | 00987 |
| 1753265 | Betsy E. Burgos Rodriguez | Urb. Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 |
| 781795 | BETSY I. BERRIOS ZAYAS | HC-2 BOX 7180 | | | | COMERIO | PR | 00782 |
| 1839940 | Betty Bigornia Samot | Condminio La Lomo | 180 Carr 194 Buzoa 251 | | | Fajardo | PR | 00738-3506 |
| 10245 | BETTY M ALBELO SOTO | VILLA GRILLASCA | 1862 COSME TISOL | | | PONCE | PR | 00717 |
| 1173659 | BETZAIDA BAEZ LOPEZ | PO BOX 800461 | | | | COTO LAUREL | PR | 00780-0461 |
| 1753146 | Betzaida Rolon Perez | HC 4 Box 44442 Bo. Piletas | | | | Lares | PR | 00669 |
| 1753196 | Blanca E.Marengo Santiago | HC-02 Box 7337 | | | | Lares | PR | 00669 |
| 1753137 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt 11111 | | | | Orlando | FL | 32839 |
| 1533068 | BLANCA R PARIS QUINONES | P.O. BOX 464 | | | | RIO GRANDE | PR | 00745 |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | CALLE 2 S-E # 1269 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1517738 | Bonilla Alvarado Andres | H-34 C-7 | | | | Juana Diaz | PR | 00795 |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR | CALLE JONICO A-4 | | | GUAYAMA | PR | 00784 |
| 1854851 | Brenda Guilbe Bahamonde | 1655 Paseo Los Colonias | Urb. Vista Alegre | | | Ponce | PR | 00717-2313 |
| 1581974 | Brenda Liz Adames Soto | Urbanizacion La Ceiba | c/ Aozuba 809 | | | Quebradillas | PR | 00678 |
| 1703204 | CANDIDO WILFREDO ALVARADO COLON | 44 URB LAS FLORES CRUV | | | | BARRANQUITAS | PR | 00794 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1626847 | Candido Wilfredo Alvarado Colon | 44 Urb. Las Flores Cruv 1 | | | | Barranquitas | PR | 00794 |
| 1175706 | CARL X BITTMAN DIEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 |
| 1677460 | CARLOS AGUILAR MIELES | CALLE 2 C 24 | URB LAS VEGAS | | | CATANO | PR | 00962 |
| 12314 | CARLOS ALEQUIN RIVERA | PO BOX 596 | | | | MARICAO | PR | 00606 |
| 38342 | CARLOS AVILES ANDUJAR | 496 CALLE 1 LA CENTRAL | | | | CANOVANAS | PR | 00729 |
| 965473 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683-2732 |
| 1733051 | Carlos Bonefont Santana | Box 1421 | | | | Las Piedras | PR | 00771 |
| 622969 | CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1668635 | Carlos J. Albino Robles | PO Box 982 | | | | Corozal | PR | 00783 |
| 1673665 | CARLOS L. ALVARADO TORRES | HC 2 BOX 5022 | | | | VILLALBA | PR | 00766 |
| 1177781 | CARLOS M ALICEA FERRERIS | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 |
| 14441 | Carlos M. Alicea Ferreris | DR. AUGUSTO PEREA # 714 | URB. GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00681 |
| 623577 | Carlos M. Alicea Ferreris | PO Box 2311 | | | | MAYAGUEZ | PR | 00681 |
| 1178417 | CARLOS R AVILES ANDUJAR | CALLE 1 #496 BO LA CENTRAL | | | | CANOVANAS | PR | 00729 |
| 1769991 | CARLOS R BARRERAS NIEVES | PO BOX 131 | | | | RIO BLANCO | PR | 00744 |
| 1631107 | CARLOS RUIZ BONET | HC 01 BOX 4602 | | | | RINCON | PR | 00677 |
| 1529242 | Carmelo Bonilla Ortiz | Box 2344 | | | | San German | PR | 00683 |
| 1696620 | CARMEN A. ARROYO DIAZ | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795 |
| 1683883 | Carmen Acota | PO Box 1484 | | | | Arroyo | PR | 00714 |
| 1777007 | Carmen Aquino Borges | Vista Del Morro | Calle Venezuela | I 25 | | Catano | PR | 00962 |
| 1748233 | Carmen Aquino Borges | Vista Del Morro | Venezuela I 25 | | | Catano | PR | 00962 |
| 779993 | CARMEN ARCE VEGA | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 |
| 1179681 | CARMEN ARROYO DIAZ | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795-9705 |
| 1791187 | Carmen Delia Bigio Cotto | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 |
| 1739792 | Carmen E. Alvarado Santos | Urb. El Plantio Calle Majaguas A-127 | | | | Toa Baja | PR | 00949 |
| 1610785 | CARMEN I. AGUAYO LASANTA | PO BOX 216 | | | | BARRANQUITAS | PR | 00794 |
| 1814870 | Carmen Iris Balarza Acevedo | Urb. Toa Alta Heights AB-18 Calle 24 | | | | Toa Alta | PR | 00953 |
| 1934831 | CARMEN L BERLINGERI PABON | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 |
| 1492338 | CARMEN L BERMUDEZ SANCHEZ | JARDINES DE BORINQUEN L 35 | CALLE LIRIO | | | CAROLINA | PR | 00985 |
| 1744847 | Carmen L Berrios Rivera | Edif. B8 aPTO 151 Interamericana Gardens | | | | Trujillo Alto | PR | 00976 |
| 1796035 | CARMEN LUZ ALDIVA LOPEZ | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 |
| 1686229 | CARMEN M AGUILAR GARCIA | CARR. 485 BO. SAN JOSE | URB. BRISAS TR0PICAL | 1183 CALLE CAOBA CASA B-17 | | QUEBRADILLAS | PR | 00678 |
| 1181757 | CARMEN M ALVARADO RIVERA | HC03 BOX 18313 | | | | COAMO | PR | 00769-9779 |
| 43149 | CARMEN M BAEZ RIVERA | CALLE PADIAL # 78 | | | | CAGUAS | PR | 00725 |
| 1766889 | Carmen M. Alvarado Mateo | 3C 23 Calle Worcester | Urb Villa Del Rey III | | | Caguas | PR | 00727 |
| 1568202 | CARMEN M. ALVAREZ LOPEZ | BO COLOMBIA | 225 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 |
| 21116 | CARMEN M. AMARO RODRIGUEZ | URB JARDINES DE MONTE OLIVO | 14 CALLE HERA | | | GUAYAMA | PR | 00784 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1554687 | Carmen M. Atiles Rivera | #53 Calle Francisco Cortes Maisonet | Bo Sabana | | | Vega Baja | PR | 00694 |
| 1731148 | Carmen M. Bermudez Mendez | HC 01 Box 8619 | | | | Lajas | PR | 00667 |
| 1668642 | Carmen M. Bermudez Pagan | 3005 Monte Bello | | | | Hormigueros | PR | 00660 |
| 1645222 | Carmen Milagros Birriel Davila | HC-02 Box 14618 | | | | Carolina | PR | 00987 |
| 1755872 | CARMEN N AVILES VALENTIN | HC 5 BOX 10203 | | | | MOCA | PR | 00676 |
| 1726925 | Carmen N. Alvarado Colon | HC 01 Box 1838 | | | | Morovis | PR | 00687 |
| 1792753 | CARMEN S. AMARO RIVERA | Carmen Socorro Amaro | Ceonfermera Graduada | Corporation Fondo Seguo del Estado | Carr 54 ave Pedro Albizi Capo | Guaya | PR | 00784 |
| 1792753 | CARMEN S. AMARO RIVERA | HC 1 BOX 4937 | | | | ARROYO | PR | 00714 |
| 1484789 | Carmen T. Bernard Matos | 63 Estancias De Palmarito | | | | Corozal | PR | 00783 |
| 1734885 | Carmencita Arroyo Morales | HC 7 Box 34604 | | | | Caguas | PR | 00727 |
| 1548099 | Carolos Augusto Carrion Ruiz | PO Box 835 | | | | Caguas | PR | 00726 |
| 1811376 | Cecilia Acevedo Hernandez | PO Box 658 | | | | Quebradillas | PR | 00678 |
| 890793 | CELENIA BEZARES RUIZ | HC 50 BOX 21701 | | | | SAN LORENZO | PR | 00754-9425 |
| 1580461 | CELIA A. BONILLA SANCHEZ | URB. LA HACIENDA CALLE 43 AW-14 | | | | GUAYAMA | PR | 00784 |
| 37257 | CHRISTOPHER ATILES CRUZ | HC 4 BOX 17287 | | | | CAMUY | PR | 00627 |
| 1816708 | Christopher J. Aliles Cruz | HC-04 Box 17287 | | | | Camuy | PR | 00627 |
| 1185181 | CIPRIAN ARNAU VALENTIN | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 33497 | CIPRIAN ARNAU VALENTIN | URB. EL CORTIJO | P-43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 1777336 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | | San Juan | PR | 00918 |
| 1769295 | Cipriano Armenteros | 2021 Calle Asociacion | | | | San Juan | PR | 00957 |
| 1745430 | Cipriano Armenteros | Cipriano Armenderos | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1769295 | Cipriano Armenteros | Jannette Rodriguez Reyes | Calle Rubi W-19 | Valle de Cerro Gordo | | Bayamon | PR | 00957 |
| 1794418 | Cipriano Armenteros | Luis Gonzalez Acosta | Calle Francia # 1085 | Plaza La Fuente | | Toa Alta | PR | 00953 |
| 1745430 | Cipriano Armenteros | Wilmary Berenguer Calderon | RR 06 Box 6814 | | | Toa Alta | PR | 00953 |
| 1659787 | Clara I. Belen Gonzalez | HC 09 Box 5840 Cerro Gordo | | | | Sabana Grande | PR | 00637 |
| 1770991 | Clarimar Amill-Acosta | PO Box 573 | | | | Mercedita | PR | 00715-0573 |
| 1721540 | Clarixsa Báez De Jesús | HC 02 Buzón 17511 Barrio Malpica | | | | Río Grande | PR | 00745 |
| 1944365 | Crucita Alicea- Maisonet | Urb. Starlight 3362 Calle Galaxia | | | | Ponce | PR | 00717-1482 |
| 634569 | CYNTHIA BALBIN PADILLA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 |
| 1527974 | Cynthia Benitez Rivera | PO Box 5035 | | | | Carolina | PR | 00984-5035 |
| 1755283 | Daisy Arroyo Valentin | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1787629 | DALIA I ASENCIO REYES | VALLE HERMOSO | CIPRES SO-8 | | | HORMJIGUEROS | PR | 00660 |
| 1676919 | Damaris Acevedo Acevedo | HC 03 8451 Barrio Espino | | | | Lares | PR | 00669 |
| 29457 | DAMARIS APONTE COLON | A 31 CALLE | 5 RAPTO-HORIZONTE | | | YABUCAO | PR | 00767 |
| 29457 | DAMARIS APONTE COLON | URB. REPARTO ORIZONTE | CALLE 5 A31 | | | YABUCOA | PR | 00767 |
| 1564754 | Daniel Acosta Acosta | PO Box 1303 | | | | Boqueron | PR | 00622 |
| 1187439 | Daniel Astacio Irizarry | PO BOX 56 | | | | COMERIO | PR | 00782 |
| 1732389 | Daniel Aviles Rivera | Po. box 1492 | | | | Isabela | PR | 00662 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1777746 | DAVID BAHAMUNDI | 4034 Abaco Dr. | | | | Tavares | FL | 32778 |
| 1729558 | Deborah A Blake Jimenez | 752 Lincoln Street | Urb La Cumbre | | | SAN JUAN | PR | 00926 |
| 1189226 | Delanise Alicea Cruz | HC-03- Box 7784 | | | | Barranquitas | PR | 00794 |
| 1780050 | DELIA ALBIZU MERCED | H38 CALLE 9 | | | | GUAYNABO | PR | 00969 |
| 1753141 | Delia I. Ayala Reyes | 1106E 10PH ST. | | | | Apopka | FL | 32703 |
| 1753141 | Delia I. Ayala Reyes | Secretaria ASSMCA PREVENCION 13 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | Depto. DE LA FAMILIA -ADFAN | EDIF. FISA #6 Ave. Del Pueblo | | | Guayama | PR | 00784 |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | URB GUAYAMA VALLEY 78 | C-RUBI | | | Guayama | PR | 00784 |
| 1677407 | Delsey B Arbelo Girau | CARRETERA 149 KM 20.5 INTERIOR | BO. PESAS | SECTOR LA CUARTA | | Ciales | PR | 00638 |
| 1677407 | Delsey B Arbelo Girau | P.O. Box 888 | | | | Ciales | PR | 00638 |
| 1189443 | Delvis Agosto Gimenez | PO Box 399 | | | | Bajadero | PR | 00616 |
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | CALLE 6 E-7 | URBANIZACION EL COQUI 2 | | | CATANO | PR | 00962 |
| 1189991 | DIANA H ARES BROOKS | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 14648 | Dimarie Alicea Lozada | Urb Colinas Metropolitanas | V-20 Monte Del Estado | | | Guaynabo | PR | 00969 |
| 1768960 | Dinorah Carrion Batista | Urb. Sabana Garden | Calle 15 bloque 21 #22 | | | Carolina | PR | 00983 |
| 1600644 | DIOSA AVILA CARBUCIA | URB RINCON ESPANOL | B10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-5708 |
| 1906238 | DOLORES ALEJANDRINO CRUZ | CAMINO ALEJANDRINO | BO TORTUGO BUZON 38 | | | SAN JUAN | PR | 00926 |
| 1540136 | Dominga Alvarez Negron | Urb. San Martin | Calle 5 E 24 | | | Juana Diaz | PR | 00795 |
| 1751669 | DORA APONTE ROSADO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767-9509 |
| 1758759 | DORIS BARBOSA HERNANDEZ | URB LAS LOMAS | CALLE 35 SO 802 | | | SAN JUAN | PR | 00921 |
| 1610719 | Edgardo Acevedo Maldonado | Hc03 Box 7993 | | | | Moca | PR | 00676 |
| 893560 | EDGARDO ALVAREZ RAMOS | APTO #1 492 KM 3.7 | BO COROUADO | | | HATILLO | PR | 00659 |
| 893560 | EDGARDO ALVAREZ RAMOS | HC05 BOX 56705 | | | | HATILLO | PR | 00659 |
| 1192790 | EDGARGO BABILONIA HERNANDEZ | RES. DUCOS | EDIF.25 APT.164 | | | AGUADILLA | PR | 00603 |
| 1767528 | EDITH B. ALVAREZ MARTINEZ | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | | GUAYANILLAS | PR | 00656 |
| 641505 | EDUARDO ACEVEDO ORTA | HC 3 BOX 8725 | Bo Espino | | | Lares | PR | 00669 |
| 1586313 | Eduardo Acosta Feliciano | Ext. Alturas de Yauco A-2 Calle Naranjo | | | | Yauco | PR | 00698 |
| 1193417 | EDUARDO ARAUD PADILLA | 2043 REPTO ALTS PENUELAS 1 | | | | PENUELAS | PR | 00624 |
| 894001 | EDUARDO BELTRAN GONZALEZ | PO BOX 990 | | | | MOCA | PR | 00676 |
| 1749281 | Edwin A. Avilés Vega | Box 962 | | | | Ciales | PR | 00638 |
| 843065 | EDWIN ALVARADO DAVID | HC 03 BOX 18169 | | | | COAMO | PR | 00769-9824 |
| 150237 | EITON ARROYO MUNIZ | 153 CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 |
| 55119 | ELBA L BONILLA RIVERA | URB. MONTECASINO | CALLE CAOBA #118 | | | TOA ALTA | PR | 00953 |
| 1768922 | Elena Berastain Sanes | G-2 Guadi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 |
| 1750350 | ELENA M. ALFARO ORTEGA | URB. SANS SOUCI | L-9 CALLE 1 | | | BAYAMON | PR | 00957 |
| 1196694 | ELENIA ACOSTA DESSUS | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 1621090 | Eli D Bonilla Diaz | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1669247 | Eliud Ballester Kuilan | 337 St Georges Cir | | | | Eagle | FL | 33839-3202 |
| 1738281 | ELIZABETH ABREU RAMOS | PO BOX 250355 | | | | AGUADILLA | PR | 00604 |
| 1536724 | Elvin Joel Babilonia Morales | HC 01 Box 6281 | | | | Moca | PR | 00676 |
| 1672416 | Elvis J Bermúdez Ruiz | Bo. Susúa Baja, Sec. Las Pelás | Calle 4 L-100 | | | Yauco | PR | 00698 |
| 1683972 | Emeried Alicea Oyola | Urbanización Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 |
| 1199352 | EMILY ACUNA | 208 URB HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 1746826 | Emma Berrios Nieves | PO BOX 712 | | | | Barranquitas | PR | 00794 |
| 1726818 | Enid M. Alicea Rivera | P.O. Box 371707 | | | | Cayey | PR | 00737-1707 |
| 1821616 | ENRIQUETA ARROYO GRACIA | HC 3 BOX 10613 | | | | SAN GERMAN | PR | 00683 |
| 1821616 | ENRIQUETA ARROYO GRACIA | PO BOX 2073 | | | | SAN GERMAN | PR | 00683 |
| 1742488 | Ereina Agront Leon | PMB 1356 | PO BOX 3502 | | | Juana Diaz | PR | 00795 |
| 1728021 | Eric Raul Aponte Maisonet | 403 C/Monteguilarte Jdns Montellano | | | | Morovis | PR | 00687 |
| 1585734 | ERIC RODRIGUEZ ALICEA | 8 PASEO DEL VALLE | | | | LAJAS | PR | 00667 |
| 1745294 | Erick G. Arocho Irizarry | H.C. 06 Box 4087 | | | | Ponce | PR | 00731 |
| 1749491 | Ermelinda Arocho Nieves | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1749491 | Ermelinda Arocho Nieves | HC1 Box 5766 | | | | Las Marias | PR | 00670 |
| 1547761 | ERNESTO ACOSTA REYES | PO BOX 384 | | | | LAJAS | PR | 00667 |
| 1560940 | ERNESTO BARBOSA TRICOCHE | PO BOX 8012 | | | | PONCE | PR | 00732-8012 |
| 8143 | Esther Aguayo Rosario | Urb El Plantio K-21 Calle Villa Pomarrosa | | | | Toa Baja | PR | 00949 |
| 1565990 | Estrellita Acevedo Trinidad | Lomas Verdes | 4Y6 Calle Pabona | | | Bayamon | PR | 00956 |
| 1671880 | Evelyn Alicea Maldonado | PMB 101 | PO box 4002 | | | Vega Alta | PR | 00692-4002 |
| 1773558 | EVELYN AMADOR OSORIO | 155-11 CALLE 429 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1202362 | Evelyn Amoros-Ramos | Urb Ramirez de Arellano | Calle Agustin Sthal 127 | | | Mayaguez | PR | 00682 |
| 29496 | EVELYN APONTE CORDOVA | BDA ESPERANZA | CALLE 1 #65 | | | GUANICA | PR | 00653 |
| 1202383 | EVELYN BARRETO PEREZ | URB ESTEVES | 6017 CALLE GUAMA | | | AGUADILLA | PR | 00603 |
| 1897906 | Fany M Avila Fereira | 947 Calle Guarionex Urb.Baramaya | | | | Ponce | PR | 00728-2526 |
| 1891683 | Felicite Lumon Bonilla Peneda | C/10 #505 BO Abrero | | | | San Juan | PR | 00915 |
| 992620 | FELIPA ADORNO ADORNO | PO BOX 1424 | | | | VEGA ALTA | PR | 00692-1424 |
| 1803876 | Felipe Arroyo Fonseca | Urb. Villa del Rey 2da secc | Calle Orleans 2 H 14 | | | Caguas | PR | 00725 |
| 1810260 | FELIX AGUILAR MORALES | HC 04 Box 47790 | | | | Mayaguez | PR | 00680 |
| 1963850 | Felix C. Benitez Ortiz | P.O Box 9965 Plaza Carolina S.T | | | | Carolina | PR | 00985 |
| 1773112 | Felix L. Arroyo Rodriguez | PO Box 664 | | | | Villalba | PR | 00766-0664 |
| 1594667 | Felix Luna Abad | #378 Urb. Hermanos Davila | c/ Joglar Herrera | | | Bayamon | PR | 00959 |
| 1820678 | Felix Saul Alvarado Rivera | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 1753273 | Frances Andino Delbrey | Calle 32 AM-10 Villas de Río Grande | | | | Rio Grande | PR | 00745 |
| 1732587 | Francisco Abreu Aviles | 1000 Carr 788 Apt. 176 | | | | Caguas | PR | 00725-8813 |
| 1867445 | FRANCISCO APONTE HERNANDEZ | PO BOX 42 | | | | JAYUYA | PR | 00664 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1755827 | Francisco Berrios Rodríguez | P.O. Box 1651 | | | | Morovis | PR | 00687 |
| 1524092 | Francisco E. Bidot Lopez | Hacienda Florida 829 | Calle Magnolia | | | Yauco | PR | 00698-4550 |
| 1588747 | FRANCISCO J. BONILLA PADIN | HC 06 BOX 65547 | | | | CAMUY | PR | 00627 |
| 1582106 | GABRIEL AFANADOR CRUZ | HC 01 BOX 3067 | | | | UTUADO | PR | 00641 |
| 1582106 | GABRIEL AFANADOR CRUZ | HC-3 Box 14373 | | | | UTUADO | PR | 00641 |
| 1709751 | Gabriel Berrios Figueroa | Ave. Feja | Bad. Patagonia #3 | | | Humaca | PR | 00791 |
| 1691140 | GADDIEL BONILLA ALAMO | URB VISTAS DEL MAR | 20 CALLE ACUAMARINA | | | RIO GRANDE | PR | 00745-9644 |
| 1208102 | GEISHA L. ADORNO AYALA | 30 MONACILLO CARRETERA 22 | | | | RIO PIEDRAS | PR | 00935 |
| 1208102 | GEISHA L. ADORNO AYALA | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | | TOA BAJA | PR | 00950 |
| 1833899 | Genoveva Bonilla Vega | B 145 Pedro D. Acosta | | | | Sabana Grande | PR | 00637 |
| 1208382 | GERALDO A. ACEVEDO MUNIZ | URB SAN CRISTOBAL | C8 | | | AGUADA | PR | 00602 |
| 1208472 | GERARDO BEITIA DAVILA | URB VALLE ALTO | 2047 CALLE COLINA | | | PONCE | PR | 00730 |
| 1208480 | GERARDO BONILLA HEREDIA | ALTURAS DE PENUELAS II | CALLE 9 H21 | | | PENUELAS | PR | 00624 |
| 1649306 | Gisela Arroyo Ayala | PO Box 1705 | | | | San German | PR | 00683 |
| 660001 | GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 |
| 1767551 | GLADYS MARITZA ALBINO MARRERO | HC 72 BOX 3766-159 | | | | NARANJITO | PR | 00719 |
| 660546 | GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | EXT JARDINES DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 |
| 1735550 | GLENDA M. ALMODOVAR TORRES | ESTANCIAS DE YAUCO | TURQUESA I-6 | | | YAUCO | PR | 00698-2805 |
| 1733849 | Gloria Maria Alvarado Vega | PO Box 47 | | | | Juana Diaz | PR | 00795 |
| 1815822 | Gloricelly Berrios Fuentes | Cond Parque Arcoiris | 227 Calle 2 Apto 356 | | | Trujillo Alto | PR | 00976 |
| 661461 | GLORIMAR ALMODOVAR TORRES | ADMINISTRACION DE REHABILITACION VOCACIONAL | PO BOX 7871 | | | PONCE | PR | 00732 |
| 661461 | GLORIMAR ALMODOVAR TORRES | HC-10 BOX 8707 | C-2 BRISADELA PLATA | | | SABANA GRANDE | PR | 00639 |
| 661461 | GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 901094 | GLORISELLY BERRIOS FUENTES | 227 C/2 APTO. 356 | | | | TRUJILLO | PR | 00976 |
| 1765179 | Gonzalo Arzuaga Roldan | HC 22 Buzon 9350 | | | | Juncos | PR | 00777 |
| 1765179 | Gonzalo Arzuaga Roldan | Oficial de Salud Ambiental 2 | Departamenro De Salud | Numero 1 Calle Acosta | | Caguas | PR | 00725 |
| 1772841 | Griselia Baez Maldonado | Calle 220 Cond. El Milenio | Apartado 905 | | | Carolina | PR | 00982 |
| 1790341 | Griselia Baez Maldonado | Calle 220 Cond. El Milienio | Apartado 905 | | | Carolina | PR | 00905 |
| 1954194 | Guaybanex Adorno Hernandez | Box 260 | | | | Trujillo Alto | PR | 00977 |
| 1745238 | GUILLERMO ANAYA SIFUENTES | HC 1 BOX 6213 | | | | LAS PIEDRAS | PR | 00771 |
| 1703289 | GUSTAVO BAEZ BORRERO | P.O. BOX 264 | | | | GUANICA | PR | 00653 |
| 1756868 | HANEL AGUILERA MERCADO | PO BOX 1670 | | | | YAUCO | PR | 00698 |
| 1613595 | Hector Acevedo Pagon | Calle 16 # G9 Urb Corales | | | | Hatillo | PR | 00659 |
| 14974 | HECTOR ALICEA RIVERA | 116 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 14974 | HECTOR ALICEA RIVERA | CAMPO ALEGRE 457 | | | | UTUADO | PR | 00641 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1528342 | Hector Alvarea Pagan | HC 3 Boy 9 905 | | | | Lares | PR | 00669 |
| 1581223 | HECTOR ALVAREZ DE JESUS | URB VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 |
| 1692406 | Hector Baez Mora | D-2 Calle Andres Gruyay Colon | | | | Ponce | PR | 00718 |
| 1576710 | Hector E. Agosto Rodriguez | P.O. Box 1722 | | | | Lajas | PR | 00667 |
| 1498917 | Hector I. Velez Bonet | HC-03 Box 20531 | | | | Cabo Rojo | PR | 00623 |
| 1845377 | Hector Ivan Ayala Cruz | 1712 Calle Lima | Urb Flamboyanes | | | Ponce | PR | 00716 |
| 1627659 | HECTOR J BONILLA VEGA | HC 59 BOX 6211 | | | | AGUADA | PR | 00602 |
| 1753230 | Hector J. Acosta Vega | Urb Las Tunas A-2 | | | | Sabana Grande | PR | 00637 |
| 1651870 | Hector M Berdiel Colon | Las Monjitas Capellan 430 | | | | Ponce | PR | 00730 |
| 1831142 | Hector M. Berdiel Colon | Las Mongitao | Capellon 430 | | | Ponce | PR | 00730 |
| 1745181 | Hector Manuel Berrios Rodriguez | Apartado 458 | | | | Toa Baja | PR | 00951 |
| 1745181 | Hector Manuel Berrios Rodriguez | Autoridad Edificios Publico | Carr/ mi, 2 omt l,/ 19 H.9 | | | Toa Baja | PR | 00951 |
| 1745181 | Hector Manuel Berrios Rodriguez | Carr. num 2 int km.19 H.9 | | | | Toa Baja | PR | 00951 |
| 1835520 | Hector N. Arcelay Lopez | HC 61 Box 5397 | | | | Aguada | PR | 00602 |
| 1664461 | Hector Samuel Alicea Sanchez | RR11 5575 Bo. Nuevo | | | | Bayamon | PR | 00956 |
| 1669818 | Heidi Aviles Nieves | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1746895 | HELEN ALVAREZ VILLAREAL | URB VILLA BARCELONA D-11 CALLE 3 | | | | BARCELONETA | PR | 00617 |
| 1469097 | Higinio Alvarez Cintron | 2da Ext. El Valle | Calle Girasol 530 | | | Lajas | PR | 00667 |
| 1668329 | HILDA ARIMONT VAZQUEZ | VILLAS DEL CARMEN | E6 CALLE 3 | | | GURABO | PR | 00778-2126 |
| 36166 | HILDA IVETTE ASENCIO PEREZ | COND VISTA SERENA 920 | CARR 175 APT 1101 | | | SAN JUAN | PR | 00926 |
| 1216425 | HILDA M ARROYO VELEZ | M39 CALLE 9 | URB VILLAS DE SAN AGUS | | | BAYAMON | PR | 00959 |
| 1582237 | HIRAM ANDREW AMADOR | Correo Villa AA-2 Tejas PMB 109 | | | | Humacao | PR | 00791 |
| 667020 | HIRAM BETANCES DIAZ | GARCIA LAW OFFICES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | 303 OLIMPO PLAZA | 1002 AVE MUNOZ RIVER | SAN JUAN | PR | 00927 |
| 667020 | HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 |
| 1551562 | Hiran Andrew Andrew | 802 Mimosa Drive | | | | Altomonte Springs | FL | 32714 |
| 1740978 | Holvin E. Aviles Carmona | 5463 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 |
| 1217313 | IDELISA ACEVEDO TIRADO | PO BOX 1688 | | | | ISABELA | PR | 00662 |
| 1594708 | IDXIA COLON BETANCOURT | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 |
| 1556201 | Igdania Berrios Rivera | SE-3 Calle Diana | Levittville | | | Toa Baja | PR | 00949 |
| 1565341 | INELDA ALAMEDA FIGUEROA | BOX 561311 | | | | GUAYANILLA | PR | 00656 |
| 1748302 | Ines Balmaceda | Depto de Educación de Puerto Rico | | | | San Juan | PR | 00919 |
| 1748302 | Ines Balmaceda | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1738513 | Inés Balmaceda | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1756951 | Inés Balmaceda | PO Box 1354 | | | | Isabela | PR | 00662 |
| 1654608 | Ines Bigio Cruz | RR #10 Box 10230 | | | | San Juan | PR | 00926 |
| 1568596 | Ines M Amaro Ortiz | HC 7 Box 34819 | | | | Caguas | PR | 00727 |
| 1565281 | Ingred Alcazar Ruiz | Urb Villas De Rio Verde | ZZ3 Calle 25 | | | Caguas | PR | 00725 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1218091 | IRAIDA BLANCO NUNEZ | P.O. BOX 3281 | | | | RIO GRANDE | PR | 00745 |
| 1007374 | IRIS BARRETO SAAVEDRA | URB RIBERAS DEL SENORIAL | W836 CALLE TIRSO MOLINA | | | SAN JUAN | PR | 00926-6809 |
| 669817 | IRIS BELEN OLMEDA | HC 09 BOX 4658 | | | | SABANA GRANDE | PR | 00637 |
| 1820782 | Iris D Aponte Rodriquez | PO Box 287 | | | | Trujillo Alto | PR | 00977 |
| 1815605 | IRIS G. BORDOY VAZQUEZ | HC 05 BOX 56878 | | | | AQUADILLA | PR | 00603 |
| 1007707 | IRIS M. ACEVEDO PANTOJA | VALLE ARRIBA HEIGHTS STATION | PO BOX 2822 | | | CAROLINA | PR | 00984-2822 |
| 15324 | IRIS M. ALICEA VELAZQUEZ | COND LAS AMERICAS | 2197 BLVD LUIS A FERRE APT 804 | | | PONCE | PR | 00717 |
| 15324 | IRIS M. ALICEA VELAZQUEZ | URB. ALTURAS II | CALLE 14 N-6 | | | PENUELAS | PR | 00624 |
| 1580715 | Iris N. Barreto Barreto | P.O. Box 30 | | | | San Sebastian | PR | 00685 |
| 1566485 | Irisbel Aponte Rodriguez | Urb. Pasco del Valle 52 Calle Colinas | | | | San German | PR | 00683 |
| 1802150 | Irma Barbosa Rios | Condominio La Loma | 180 Carr 194 Buzon 251 | | | Fajardo | PR | 00738-3506 |
| 1802150 | Irma Barbosa Rios | Urb Preciosa | X2 Calle Verde Luz | | | Gurabo | PR | 00778 |
| 1219145 | IRMA I AYALA ORTIZ | 250 AVE JOSE MERCODA | | | | CAGUAS | PR | 00725-3712 |
| 1219145 | IRMA I AYALA ORTIZ | URB VALLE TOLIMA | CARLOS OSORIO D19 | | | CAGUAS | PR | 00725 |
| 38803 | ISABEL AVILES MOJICA | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 |
| 29404 | ISABEL M APONTE CALDERON | 5047 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00693 |
| 29404 | ISABEL M APONTE CALDERON | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 |
| 904542 | ISAIDA I. ACEVEDO GUERRERO | URB VIRGINIA VALLEY | 1014 CALLE VALLE DEL RIO | | | JUNCOS | PR | 00777 |
| 1575554 | ISMAEL ACABEO LABOY | PO BOX 519 | | | | LAS PIEDRAS | PR | 00771 |
| 18660 | ISMAEL ALVAREZ BURGOS | PARQUE DEL MONTE, 16 OIA DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 |
| 18660 | ISMAEL ALVAREZ BURGOS | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 |
| 1766129 | ISMAEL BERMUDEZ CINTRON | URB EXT JACAGUAX | CALLE 3 N5 | | | JUANA DIAZ | PR | 00795 |
| 1220449 | ISNALDO BELTRAN JAIMES | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | | BAYAMON | PR | 00954 |
| 1756001 | Itza V. Aguirre Velazquez | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 |
| 1591360 | Ivan Banos Santiago | ALTS de Yauco Calle 11 | N--15 | | | Yauco | PR | 00698-2738 |
| 1700910 | IVELISSE ANGELUCCI MORALES | URB. VILLA LUCIA | CALLE HUCARES #47 | | | Arecibo | PR | 00612 |
| 1221416 | IVELISSE BERRIOS TORRES | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 |
| 51432 | IVELISSE BERRIOS TORRES | URB. LEVITTOWN | 3208 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1221416 | IVELISSE BERRIOS TORRES | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 |
| 1695847 | Ivelisse Berrocales Moreno | Box 272 | | | | Sabana Grande | PR | 00637 |
| 1476107 | IVETTE M BERRIOS OLMEDA | URB. SAN CRISTOBAL | CALLE A NUM. 53 | | | BARRANQUITAS | PR | 00794 |
| 1736726 | Ivettef Avellanet | 156 Linden St. | Apt. 1L | | | Holyoke | MA | 01040 |
| 1606528 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 | BARRIO DAJAOS | | | BAYAMON | PR | 00956 |
| 1790751 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 BO DAJAOS | | | | BAYAMON | PR | 00956 |
| 23497 | JACQUELINE ANAYA ROJAS | BO. BRANDERI | RR 1 BOX 6958 | | | GUAYAMA | PR | 00784 |
| 23497 | JACQUELINE ANAYA ROJAS | URB. EL REMANSO | CALLE 6 #20 | | | PATILLAS | PR | 00723 |
| 1805047 | Jaime Acevedo Martinez | HC-02 Box 3084 | | | | Luquillo | PR | 00773 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1222956 | JAIME AVILES RIVERA | HC 2 BOX 11105 | | | | YAUCO | PR | 00698 |
| 1011526 | JAIME BETANCOURT LEBRON | URB EL SENORIAL | 2015 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926-6938 |
| 1766392 | Janet Alicea Roman | RR 11 Box 5559 | Bo. Nuevo | | | Bayamon | PR | 00956 |
| 1992137 | Janet L. Blanco Torres | Calle 5 # 97 Verde Mar | | | | Punta Santiago | PR | 00741 |
| 1747214 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | | ISABELA | PR | 00622-3855 |
| 1435396 | Janmichelle Montes Alameda | Box 92 | | | | Lajas | PR | 00667 |
| 1720280 | JANNETTE ACEVEDO SOTO | CALLE SHADDAI | BUZON 233 | | | ISABELA | PR | 00662 |
| 1620103 | Jannette Acevedo Soto | Calle Shaddai Bzn 233 | | | | Isabela | PR | 00662 |
| 1224003 | JANNETTE BERRIOS SALGADO | URB EL CORTIJO | AO9 CALLE 23 | | | BAYAMON | PR | 00956 |
| 1822612 | Javier Alvarez Perez | Urb Vista Verde Calle 16 #627 | | | | Aguadilla | PR | 00609 |
| 35843 | JAVIER ARVELO LOPEZ | BOX 603 | | | | LARES | PR | 00669 |
| 1855445 | Javier Avila Gonzalez | HC3 Box 9513 | | | | Moca | PR | 00676 |
| 1839519 | Javier Avila Gonzalez | PO Box 1007 | | | | Moca | PR | 00676 |
| 675770 | JAVIER HIDALGO ARROYO | PO BOX 8070 | | | | HUMACAO | PR | 00792 |
| 1225259 | JEANETTE M APONTE SURILLO | PO BOX 3275 | | | | RIO GRANDE | PR | 00745 |
| 1225326 | JEANNETTE ALVARADO AGOSTO | Carr-144 to Machete | | | | GUAYAMA | PR | 00789 |
| 1225326 | JEANNETTE ALVARADO AGOSTO | URB VILLA UNIVERSITARIA | E101 CALLE MERCEDITA | | | GUAYAMA | PR | 00984 |
| 1640119 | Jeannette Berríos Lozada | HC-1 Box 2275 | | | | Comerío | PR | 00782 |
| 1788856 | Jeanny Albert Torres | Urb. Country Club St. 234 HJ 9 | | | | Carolina | PR | 00982 |
| 1818030 | Jenniffer Arroyo Fraticelli | Urb. La Concepcion Calle Afocha 121 | | | | Guayanilla | PR | 00656 |
| 1724610 | Jerry D. Arce Martinez | 5421 San Fernando | Urb. Santa Teresita | | | Ponce | PR | 00730-4514 |
| 1801005 | Jessica Arzuaga Rodriguez | PO Box 448 | | | | Barranquitas | PR | 00794 |
| 1571756 | JIMMY BERMUDEZ-SOTO | I-46 CALLE 8 | | | | YAUCO | PR | 00698 |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRON | | | SANTA ISABEL | PR | 00757 |
| 1561156 | Joaquin Baez Cotto | HC-2 Box 31316 | | | | Caguas | PR | 00727-9211 |
| 1228068 | JOEL JO AVARGAS | HC03 BOX 16587 | | | | QUEBRADILLAS | PR | 00678 |
| 1690712 | Joey M. Baez Rodriguez | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 |
| 1616042 | Johanna Bermudez Melendez | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1844413 | JOHANNA BERMUDEZ MELENDEZ | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 |
| 10906 | JOHNNY ALBINO NAVARRO | P.O. BOX 21121 | | | | SAN JUAN | PR | 00928 |
| 1481583 | Jonathan Bermudez Feliciano | Bo Canabon Carr 770 | | | | Barranquitas | PR | 00794 |
| 1481583 | Jonathan Bermudez Feliciano | HC 03 Box 7119 | | | | Barranquitas | PR | 00794 |
| 1812062 | Jong P. Banchs Plaza | Urb. Las Delicias | Calle Cartagena #2252 | | | Ponce | PR | 00728 |
| 1727232 | Jorge A Adrover Barrios | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 |
| 17553 | JORGE A ALVARADO GARCIA | TERRAZAS DE CUPEY | CALLE 2 K11 | | | TRUJILLO ALTO | PR | 00976 |
| 1423350 | Jorge Aponte Lespier | 718 Alfaro | | | | San Juan | PR | 00915 |
| 907468 | JORGE BERRIOS RIVERA | 7965 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 |
| 1013630 | JORGE BERRIOS RIVERA | GIBSONTON | 7965 CARRIAGE POINTE DR | | | GIBSONTON | FL | 33534-3008 |
| 1537498 | Jorge H Afanador Matos | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 |
| 1705563 | JORGE Y BONET MARQUEZ | HC-9 Box 5944 | | | | Sabana Grande | PR | 00637-9485 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 244916 | Jose A Aviles Villanueva | HC 7 Box 38835 | | | | Aguadilla | PR | 00603 |
| 244916 | Jose A Aviles Villanueva | Policia de P.R. | Barrio Arenales Sector La Charca | Calle Falcon Sierra | | Aguadilla | PR | 00603 |
| 1641231 | JOSE A AYALA JUARBE | HC 2 BOX 40594 | BO DOMINGUITO | | | ARECIBO | PR | 00612 |
| 1231047 | JOSE A AYALA SUAREZ | PO BOX 40441 | | | | SAN JUAN | PR | 00940 |
| 1807793 | José A. Ayala Sabino | RR-3 Box 9849 | | | | Toa Alta | PR | 00953 |
| 1888345 | Jose A. Bengochea Cortes | PO Box 560201 | | | | Guayanilla | PR | 00656-0201 |
| 1768643 | JOSE ALMODOVAR RODRIGUEZ | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 |
| 857987 | JOSE ALVARADO AVILES | BA LOPEZ PDA 16 | BNZ 2506 | | | AGUIRRE | PR | 00704-0000 |
| 1233287 | JOSE ARROYO PEREZ | HC 8 BOX 966 | | | | PONCE | PR | 00731-9706 |
| 34971 | JOSE ARROYO PEREZ | HC-08 BOX 966 | | | | PONCE | PR | 00731 |
| 1016153 | JOSE BARRETO MENDEZ | URB SANTA CATALINA | M10 CALLE 2 | | | BAYAMON | PR | 00957 |
| 246818 | Jose D Alvarado Lugo | HC 01 BOX 8689 | | | | PENUELAS | PR | 00624 |
| 1722402 | Jose E Acobe Gallego | P O Box 1439 | | | | Barceloneta | PR | 00617 |
| 1676006 | Jose E Batista Hernández | 742 Calle Caridad Urb Las Virtudes | | | | San Juan | PR | 00924 |
| 1634290 | Jose Eduardo Arroyo Gonzalez | Urb, San Francisco | 30 San Luis | | | Yauco | PR | 00698 |
| 1693895 | Jose F Aquino Morales | Cond. Vista Serena | 920 Carr. 175 Box 1102 | | | San Juan | PR | 00926 |
| 1756064 | Jose J. Arvelo Gerena | Buzon 2727 Calle La Romana | | | | Quebradillas | PR | 00678 |
| 1756064 | Jose J. Arvelo Gerena | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 |
| 1577437 | Jose L. Acevedo Oliveara | P.O. Box 374 | | | | Horringuez | PR | 00660 |
| 1738940 | Jose L. Albelo Rosado | 204-32 Calle 513 Villa Carolina | | | | Carolina | PR | 00985 |
| 1586129 | Jose L. Alvarez Alamo | J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 |
| 1675407 | Jose L. Arregoitia Rodriguez | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 |
| 1576873 | Jose L. Bonilla Mendez | Calle 412 KM 0.5 | | | | Rincon | PR | 00677 |
| 1673682 | JOSE M ALAMO REYES | Barr Camarones Certro Carr 836 LSM 1.5 | | | | Guayanso | PR | 00970 |
| 1673682 | JOSE M ALAMO REYES | PO BOX 680 | BO CAMARONES | | | GUAYNABO | PR | 00970 |
| 1813089 | Jose M. Acosta Garayua | HC 4 Box 11946 | | | | Yauco | PR | 00698 |
| 1236647 | JOSE M. ALVARADO AVILES | BDA LOPEZ PDA 16 | BUZON 2506 | | | AGUIRRE | PR | 00764 |
| 1577725 | Jose Mario Acevedo Ramirez | Camino Marcial Rivera, Box 801 Barrio Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 1618343 | Jose Mario Acevedo Rivera | 801 Camino Mavial Rivera | | | | Cabo Rojo | PR | 00623 |
| 1238117 | JOSE R BERNAL MARTINEZ | 459 LAS CASCADES ST. | VISTAS DE COAMO | | | COAMO | PR | 00769 |
| 1238117 | JOSE R BERNAL MARTINEZ | URB JDNS DE COAMO | G 12 CALLE 8 | | | COAMO | PR | 00769 |
| 1963378 | Jose R. Arenas Cordero | HC 01 Box 6976 | | | | Guayanilla | PR | 00656 |
| 1741461 | Jose T. Aponte Melendez | Box 1079 | | | | Coamo | PR | 00769 |
| 1524258 | Jose Villanueva Abreu | Urb. Nuevo San Antonio 311 | Calle Aguacate | | | Aguadilla | PR | 00690 |
| 1021948 | JOSEFINA AYRA HERNANDEZ | 7861 COUNTY DOWN CT | | | | ORLANDO | FL | 32822-7833 |
| 1812917 | Josephine Alvarado Colon | Urb. Llanos del Sur Calle Las Flores #74 | | | | Ponce | PR | 00780 |
| 1734809 | Josephine Ann Arroyo | Urb. Villas de Gurabo C/2 E/2 | | | | Gurabo | PR | 00778 |
| 1513391 | Joshua Bermudez Tejero | PO Box 398 | C-3 #70 Playa | | | Santa Isabel | PR | 00757 |
| 1811467 | Juan A. Agostini Hernandez | Departamento de Education | PO Box 190759 | | | San Juan | PR | 00919-0759 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1805964 | Juan A. Agostini Hernandez | HC 1 Box 5766 | | | | Las Marias | PR | 00670 |
| 1942807 | Juan A. Alamo Bruno | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 |
| 1556890 | Juan Basco Morales | P.O. Box 9020681 | | | | San Juan | PR | 00902-0681 |
| 1677114 | Juan C. Bonilla Olivieri | Urb. Punto Oro calle Corsario 4058 | | | | Ponce | PR | 00728 |
| 1585236 | Juan Carlos Arocho Valentin | PO Box 1093 | | | | Rincon | PR | 00677 |
| 1578129 | Juan Carlos Banchs Cedeno | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1532214 | Juan D Betancourt Garcia | 207 Portales De Carolina | | | | Carolina | PR | 00986 |
| 42924 | Juan E. Baez Nieves | PO Box 3679 | | | | Aguadilla | PR | 00603 |
| 2134618 | Juan G Alvarez Diaz | PO Box 362164 | | | | San Juan | PR | 00936-2164 |
| 1772832 | Juan J Bonilla Santiago | 26 El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 1748981 | Juan M Ayala Quinones | Urb Country Club | 857 Calle Irlada | | | San Juan | PR | 00924 |
| 691013 | JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 |
| 1788589 | Juan P. Andujar | 395 Pond St | | | | Bridgeport | CT | 06606 |
| 1027598 | JULIA ABREU GARCIA | URB DORADO DEL MAR | CALLE MIRAMAR #JJ25 | | | DORADO | PR | 00646-2316 |
| 1989597 | Julia E. Aponte Cajigas | Cond. La Giralda | 119 Calle Colomer Apto 3-B | | | Santurce | PR | 00907 |
| 1597037 | JULIA R. ANDUJAR ZACCHEUS | HC 2 BOX 6079 | | | | JAYUYA | PR | 00664-9602 |
| 1806339 | Julio A Acevedo Ramos | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |
| 1244563 | Julio Aponte Alicea | Ave. B Blg. RR #53 State Rio Grande | | | | Rio Grande | PR | 00745 |
| 1704932 | Julio Barbosa De Jesús | AH Interamericana R26 | | | | Trujillo Alto | PR | 00976 |
| 1518564 | Julissa Aviles Velez | B-9 Urb Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1571631 | Justino Ayala Vargas | Urb Ext Alturas Penuelas II | 102 Calle Topacio | | | Penuelas | PR | 00624 |
| 1540070 | JUSTO APONTE IRIZARRY | 29B AB8 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1245641 | KAREN ACOSTA RODRIGUEZ | HC 3 BOX 22431 | | | | RIO GRANDE | PR | 00745 |
| 1245641 | KAREN ACOSTA RODRIGUEZ | Via 64 3EN8 Villa Fontana | | | | Carolina | PR | 00983 |
| 40318 | Karla M. Ayala Lebron | PO Box 465 | | | | Arroyo | PR | 00714 |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | ESTANCIAS DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | | JUNCOS | PR | 00777 |
| 1782417 | Karol I. Andino Vargas | 1211 Hemingway Place Apt. 101 | | | | Kissimmie | FL | 34747 |
| 1603193 | KAROLINE BONILLA RIVERA | RR 02 BOX 6187 | | | | TOA ALTA | PR | 00953 |
| 1743649 | Katherine Bonilla Rivera | RR2 Box 6187 | | | | Toa Alta | PR | 00953 |
| 1727555 | Kathia J Becerril Monge | PO Box 156 | | | | Loiza | PR | 00772 |
| 1732585 | Keyla Barbot | HC 4 Box 22948 | | | | Lajas | PR | 00667 |
| 13466 | KRISIA ALFONSO RIVERA | Departmento de Educacion | HC-01-Box 3395 | | | Vallalba | PR | 00766 |
| 914551 | KRISIA ALFONSO RIVERA | HC 01 BOX 3395 | | | | VILLALBA | PR | 00766 |
| 1246999 | LAURA V ACEVEDO CARRERO | PO BOX 887 | | | | RINCON | PR | 00677 |
| 263264 | LAURIE BONILLA MIRANDA | HC-04, BOX 8258 | | | | COMERIO | PR | 00782 |
| 1632847 | Leonel Albino Rios | Calle 18 DD-13 | Alturas de Flamboyan | | | Bayamon | PR | 00959 |
| 1726111 | LESLLIE J ALBINO ROBLES | PO BOX 982 | | | | COROZAL | PR | 00783 |
| 1717423 | LESVIA ARROYO HERNANDEZ | URB CAMINO REAL 111 CALLE LOS PINOS | | | | CAGUAS | PR | 00726 |
| 1525180 | Leticia Alvarez Vega | PO Box 165 | | | | Sabana Hoyos | PR | 00688 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1573875 | LEVI ARROYO CRESPO | COMUNIDAD ESTELA | BZN 3277 CALLE 2 | | | RINCON | PR | 00677 |
| 1247959 | LEYLANIE BAEZ DIAZ | HC01 BOX 7349 | CALLE PITIRRE | | | TOA BAJA | PR | 00949 |
| 1763636 | Librada Acosta Batista | Consuelo Gonzalez #1214 Urb. El Comandante | | | | San Juan | PR | 00924 |
| 1741130 | Liesel V. Acevedo Robles | P.O. Box 5300 | | | | San Sebastian | PR | 00685 |
| 1715325 | Lilliam I. Almodovar Rodriguez | 322 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 |
| 1616351 | LILLIAM M ALBARRAN MENDEZ | RIO HONDO-II | C/DUEY AB-8 | | | BAYAMON | PR | 00961 |
| 1522280 | Lillian Albino Perez | 4 50 Bloques 58 Urb Bierra Bayamon | | | | Bayamon | PR | 00961 |
| 1672949 | Lillian M Aviles Pagan | #42 Calle del Rio | | | | Lajas | PR | 00667 |
| 1837465 | Linda A Baez | 2955 Seguin Trl. | | | | Fort Worth | TX | 76118 |
| 1768131 | LINDA ALICEA FLYNN | STA TERESITA | 6052 ST SAN ALEJANDRO | | | PONCE | PR | 00731 |
| 1248959 | LISA M AGOSTO CARRASQUILLO | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 |
| 1248959 | LISA M AGOSTO CARRASQUILLO | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 698162 | LISANDRA ARZOLA CORTES | HC 43 BOX 11558 | | | | CAYEY | PR | 00736 |
| 1839791 | LISED ALBINO VEGA | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 |
| 1787710 | Liza M. Alicea Reyes | 10 Calle Roman C Díaz | | | | Aguas Buenas | PR | 00703 |
| 1777670 | Lizbeth Arroyo Rodriguez | Calle San Francisco 176 | | | | Aguada | PR | 00602 |
| 1761034 | Lizsandra Aponte Torres | 671 Paseo Del Parque | | | | Juana Diaz | PR | 00795 |
| 1958208 | Lorenzo Gilberto Blas Santamaria | RR-18 Box 1362 | | | | San Juan | PR | 00926 |
| 1847734 | Lorna Y. Aguayo Jimenez | Urbanizacion San Cristobal 15-C Calle B | | | | Barranquitas | PR | 00794-1912 |
| 1545936 | LORUAMA ARROYO RAMOS | URB. ANA MARIA CALLE 7 G-13 | | | | CABO ROJO | PR | 00623 |
| 1250144 | LOSANGEL ACEVEDO PEREZ | P.O. BOX 1227 | | | | ISABELA | PR | 00662 |
| 699295 | LOURDES APONTE RODRIGUEZ | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 |
| 1250223 | LOURDES ARMAIZ PINTO | URB MONTECASINO | BUZON 333 N13 CALLE PINO | | | TOA ALTA | PR | 00953-3718 |
| 1730576 | Lourdes I. Almeyda Caban | Jardines de Arecibo | Calle M-1 06 | | | Arecibo | PR | 00612 |
| 1747971 | Luis A Alejandro Quinones | PO Box 430 | | | | Rio Blanco | PR | 00744 |
| 1861830 | Luis A Anu Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 |
| 1810168 | LUIS A BERROCALES FLORES | URB ALTURAS SABANERAS | NUM 124 | | | SABANA GRANDE | PR | 00637 |
| 1251408 | LUIS A COSS ROSA | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 |
| 1735217 | Luis A. Acevedo Arroyo | Jardines de Gurabo 29 Calle 2 | | | | Gurabo | PR | 00778 |
| 1251128 | LUIS A. ACEVEDO VALENTIN | HC1 BOX 6220 | BO NARANJO | | | MOCA | PR | 00676 |
| 1670492 | Luis A. Aponte Burgos | Urb. Las Campinas III | #28 Calle Maga | | | Las Piedras | PR | 00771 |
| 1628145 | Luis A. Aponte Ruiz | Calle Tavarez 510 | Villa Palmeras | | | San Juan | PR | 00915 |
| 1771886 | Luis A. Arce Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 |
| 282070 | LUIS A. BENITEZ MARTINEZ | HC 4 BOX 18210 | | | | GURABO | PR | 00778 |
| 1763193 | LUIS A. BERMUDEZ TORRES | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 |
| 1577050 | Luis Adan Barnecet-Gonzalez | PO Box 794 | | | | Sabana Grande | PR | 00637 |
| 1577050 | Luis Adan Barnecet-Gonzalez | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 916651 | LUIS AGOSTO RODRIGUEZ | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956-9668 |
| 1768290 | Luis Baez Rodríguez | 8185 NW 7 St | Apt. 403 | | | Miami | FL | 33126 |
| 1789762 | Luis Bernard Cruz | Calle del parque 856 | | | | San Juan | PR | 00909 |
| 916708 | Luis Berrocales Vega | HC 09 Box 4803 | | | | Sabana Grande | PR | 00637-9621 |
| 1645279 | Luis D. Arce Cruz | Q-5 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 1753726 | LUIS E. BONILLA SAMBOLIN | QUINTAS VALLE VERDE | CALLE COQUI #10 | | | YAUCO | PR | 00698 |
| 1772468 | Luis M. Arroyo Muñiz | Box 336 | | | | Anasco | PR | 00610 |
| 1585903 | LUIS OSCAR BERRIOS | DOS PINOS | 795 CASIOPEA | | | SAN JUAN | PR | 00923 |
| 1585903 | LUIS OSCAR BERRIOS | Government of P.R. | 826 Lopez Sicardo | | | San Juan | PR | 00923 |
| 1604779 | Luis Oscar Berrios Ortiz | Residencial El Centro | Calle 9 S-61 | | | Corozal | PR | 00783 |
| 285656 | LUIS V BALAGUER ALMODOVAR | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 |
| 4580 | LUZ ACOSTA RODRIGUEZ | P.O. Box 320 | | | | Punta Santiago | PR | 00741 |
| 7471 | LUZ C AGOSTO MALDONADO | COND EL ATLANTICO | APTO 306 | | | TOA BAJA | PR | 00949 |
| 1761444 | Luz C. Arroyo Fernández | Villas de Candelero #13 | | | | Humacao | PR | 00791 |
| 1635640 | Luz Delia Adorno Morales | HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 |
| 1036887 | LUZ E AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 |
| 1778736 | Luz Idalia Aponte Perez | Bo Corazon | 641 Calle San Ciprian | | | Guayama | PR | 00784-4329 |
| 1905548 | Luz L. Almodovar Silva | 66 Calle Juan Arroyo Ortiz | | | | Sabana Grande | PR | 00637 |
| 1632595 | LUZ M ALBALADEJO OCASIO | 6452 C/ DOLORES CRUZ | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1780354 | LUZ M ALGARIN SANTOS | HC05 BOX 7284 | | | | GUAYNABO | PR | 00971 |
| 1673973 | Luz M. Acevedo Díaz | 16 Calle Almacigo | Forest Plantation | | | Canovanas | PR | 00729 |
| 1652287 | Luz M. Acevedo Rivera | 1022 Calle Cobana Negra | | | | Cabo Rojo | PR | 00623 |
| 1722920 | Luz Mariela Ambert Otero | 701 Monte Cacique St | Jardines Montellano | | | Morovis | PR | 00687 |
| 1775585 | LUZ N AROCHO AVILA | 8659 Calle Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 |
| 1776091 | Luz N Baez Lopez | Calle Campanilla N-56 | Lomas Verdes | | | Bayamon | PR | 00956 |
| 1046063 | LUZ O BETANCOURT NEGRON | HC03 BOX 7570 | | | | CANOVANAS | PR | 00729 |
| 1659809 | LUZ R ARCE LUGO | HC 02 BOX 16906 | | | | ARECIBO | PR | 00612 |
| 1733043 | Lydia Berríos Zayas | HC4 Box 6042 | | | | Barranquitas | PR | 00794 |
| 1761592 | Lymarie Acosta Figueroa | HC 7 Box 32032 | | | | Juana Diaz | PR | 00795 |
| 1047095 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | CA | 30866-7052 |
| 1047095 | MACYS H BATISTA DIAZ | RODOLFO G.OCASIO | PMB 188 #5900 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00979 |
| 1782558 | Madeline Alvarez-Ortiz | RR 1 Box 13066 | | | | Toa Alta | PR | 00953 |
| 39991 | Madelyn E. Ayala Couvertier | Urb Jardines De Borinquen | U11 Calle Petunia | | | Carolina | PR | 00985 |
| 1801823 | Magaly E. Belen Santana | HC-01 box 5063 | | | | HORMIGUEROS | PR | 00660 |
| 1048052 | MANUEL A BERMEJO DECLET | HC 01 BOX 8235 | | | | TOA BAJA | PR | 00949 |
| 1773689 | Manuel Alvarado Colon | HC 01 BOX 3045 | | | | Villalba | PR | 00766-9701 |
| 1634964 | Marcelina Atiles Linares | HC-05 Box 25101 | | | | Camuy | PR | 00627 |
| 1893022 | Margarita Acevedo Ortiz | Urb Parque Las Hacienda claymonio | D-22 | | | Caguas | PR | 00727 |
| 1700624 | MARGARITA ALVARADO DECLET | 5303 LAUSTIN LN | | | | KILLEEN | TX | 76543-4340 |
| 1484715 | Margarita Ayala Beltron | 376 Calle La Providencia | URB La Morsenate | | | Moca | PR | 00676 |
| 839789 | Margarita Beniquez Aviles | P.O. Box 1342 | | | | Aguada | PR | 00602 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1838507 | MARGARITA I ALICEA BELLO | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 |
| 1700403 | Margie Acosta Irizarry | D-16 Calle 3 Urb. Barinas | | | | Yauco | PR | 00698 |
| 1730639 | Margot Bonilla Bonilla | PO Box 2771 | | | | Juncos | PR | 00777 |
| 1566679 | Maria A. Aquino | HC-03-B416975 | | | | Quebradilla | PR | 00678 |
| 1750643 | Maria A. Ayala Rivera | Urb. Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 |
| 1770410 | Maria Alicea Rodriguez | Hija Biologica | Complejo Medico Social Del Municipio De San Juan | Clinica Las Antillas | | San Juan | PR | 00921 |
| 1770410 | Maria Alicea Rodriguez | Urb.Country Club | 925 Calle Llausetina | | | San Juan | PR | 00924-1761 |
| 1993685 | Maria Benitez Rivera | Corporacion Fondo del Seguro del Estado | Carr PR # 3 Comunidad Escorial 65 INF | | | Carolina | PR | 00987 |
| 1993685 | Maria Benitez Rivera | HC-04 BOX 15348 | | | | CAROLINA | PR | 00987 |
| 1050862 | MARIA D. AVILES NEGRON | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612 |
| 37194 | MARIA DE LOS A. ATECA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 37194 | MARIA DE LOS A. ATECA | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 |
| 37194 | MARIA DE LOS A. ATECA | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 |
| 17071 | MARIA DEL C ALTIERI RODRIGUEZ | OLIMPIA E 1 | | | | ADJUNTAS | PR | 00601 |
| 1625181 | Maria Del C. Andujar Rivera | PO Box 51 | | | | Lajas | PR | 00667 |
| 1723160 | MARIA E ACEVEDO RODRIGUEZ | URB SANTA JUANITA | UU1 CALLE 39 PMB 385 | | | BAYAMON | PR | 00956 |
| 1957557 | Maria E Alicea Amador | Avenida San Augustin C-2 | Urb Villas de San Augstin | | | Bayamon | PR | 00959 |
| 1676772 | Maria E Aponte Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1538105 | MARIA I. ALVAREZ RODRIGUEZ | PO BOX 10116 | | | | PONCE | PR | 00731 |
| 1731407 | Maria J Bocachica Campos | Urb. Los Caobos Calle Bambu 1299 | | | | Ponce | PR | 00716-2625 |
| 1729706 | Maria M Acaba Raices | HC02 Box 7515 | | | | Camuy | PR | 00627 |
| 30662 | MARIA M APONTE TIRADO | VICTOR ROJAS 2 | 70 CALLE 13 | | | ARECIBO | PR | 00612 |
| 921667 | MARIA M BAEZ AYALA | 107 ACE AVENUE | | | | DALEVILLE | AL | 36322-5657 |
| 921667 | MARIA M BAEZ AYALA | 66 ACE AVE | | | | DALEVILLE | AL | 36322-5657 |
| 1054302 | MARIA S BONILLA HERNANDEZ | URB VILLA MAR | A4 CALLE JONICO | | | GUAYAMA | PR | 00784 |
| 1529678 | Maria T Baerga Valle | Urb. El Real #143 | | | | San German | PR | 00683 |
| 1645023 | MARIA V. BERRIOS ROSA | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 |
| 1751831 | Maria Victoria Berrios | Box 2076 | | | | Aibonito | PR | 00705 |
| 1573742 | Maria Y. Acevedo Colon | Urb. Jardines de Cerro Gordo | Calle 4 C-13 | | | San Lorenzo | PR | 00754 |
| 1897033 | Maribel Alvarado Colon | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 1810640 | Maribel Bermudez Gonzalez | Urb. Villa Linares Calle 11 Z #5 | | | | Vega Alta | PR | 00692 |
| 1055215 | MARIBEL BONET LEBRON | URB VILLA ESPANA | D61 CALLE ALCAZAR | | | BAYAMON | PR | 00961 |
| 1528261 | Maricel J Beltran Gerena | HCO2 Box 7365 | | | | Aares | PR | 00669 |
| 1562831 | Maricel J. Beltrai Gerena | HC02 BOX 7365 | | | | Lares | PR | 00669 |
| 1573701 | Maricelis Baez Lopez | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 |
| 1557800 | Marideli Arrieta Cedo | Urb Round Hill | 911 Calle Lirio | | | Trujillo Alto | PR | 00976 |
| 1792737 | Mariely Barreto Viera | Urb. Monte Elena | 102 Calle Pomarrosa | | | Dorado | PR | 00646-5603 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1605603 | Mariluz Baez Perez | #84 Colinas de Plata | Camino las Riberas | | | Toa Alta | PR | 00953-4755 |
| 1648863 | Marilyn Almodovar Garcia | HC 04 Box 12671 | | | | San German | PR | 00683 |
| 1056731 | MARIMIR ALICEA TORRES | PARQUE LAS MERCEDES | I 2 TEYO GRACIAS | | | CAGUAS | PR | 00725 |
| 1932671 | Marinela Alvarez Lopez | 634 calle Asturias | | | | Yauco | PR | 00698 |
| 1742319 | Marisel Aguayo | 139 Camino de las Lomas Miradero | | | | Humacao | PR | 00791 |
| 1748551 | Maritsa Bonilla Rodriguez | Departamento de Educacion | PO Box 190759 | Ave. Tnt. Cesar Gonzalez | | San Juan | PR | 00919 |
| 1748551 | Maritsa Bonilla Rodriguez | Urb. Jardines de San Lorenzo | Calle 4E-15A | | | San Lorenzo | PR | 00754 |
| 1114993 | MARITZA ALVIRA PAGAN | PO BOX 1687 | | | | HORMIGUEROS | PR | 00660 |
| 54474 | MARITZA BONILLA AGUIRRE | B COND JARDINES DE SAN IGNACIO | APT 1401 | | | SAN JUAN | PR | 00927 |
| 1719976 | Maritza Bonilla Ortiz | Box 205 | | | | Barranquitas | PR | 00794 |
| 1982433 | Maritza I. Alvarado Ortiz | PO Box 1125 | | | | Sebana Seca | PR | 00952 |
| 1701208 | Maritza V Bauzo Zayas | Calle Platero # 674 | Urb Fair View | | | San Juan | PR | 00926 |
| 1727161 | Marta Alvarado Declet | HC-01 Box 2036 | | | | Morovis | PR | 00687 |
| 1058575 | MARTA I BERRIOS TORRES | 1944 Calle San Patricio Urb. Santa Rite IV | | | | Juana Diaz | PR | 00795 |
| 1058575 | MARTA I BERRIOS TORRES | PO BOX 800814 | | | | COTO LAUREL | PR | 00780-0814 |
| 1058869 | MARTHA BONANO RIVERA | HC 2 BOX 5252 | | | | LUQUILLO | PR | 00773 |
| 1760965 | Martin Arzola Vega | Nueva Vida El Tugue L-S 14 | | | | Ponce | PR | 00728 |
| 1792983 | Martin Aviles Gotos | Urb. Valle Real | 1688 Marquesa St. | | | Ponce | PR | 00716-0504 |
| 1613359 | Mary Liz Baez Rodriguez | Ave Santiago Andrade | 303 Parc Nuevas Magueyes | | | Ponce | PR | 00728 |
| 1574707 | Mary Luz Arroyo Roman | Urb Villas de Buerrauentera #139 | | | | YABUCOA | PR | 00767 |
| 1059765 | Mayra Castro Acosta | HC 1 Box 3419 | | | | Lajas | PR | 00667-9016 |
| 1634123 | Mayra E. Borges Maldonado | Urb. Jardines de Yabucoa 1027 | | | | Yabucoa | PR | 00767 |
| 781350 | MAYRA L BELTRAN CABRERA | PMB 665 | P.O. BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1568343 | Melines Baez Rivera | HC 02 Box 13354 | | | | Lajas | PR | 00667 |
| 1748972 | MELISSA ALVAREZ MAYOL | URB. CAROLINA ALTA | C-10 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 |
| 1490 | Melizet Acaron Rodriguez | Urb Villa Aida | E 3 Calle 1 | | | Cabo Rojo | PR | 00623 |
| 1818971 | MELVIN ALBINO FIGUEROA | CARR 101 CASA #190 | PARCELAS BETANES | | | CABO ROJO | PR | 00623 |
| 1060699 | MELVIN ALBINO FIGUEROA | CARR 101 CASA 190 | PARCELAS BETANCES | | | CABO ROJO | PR | 00623 |
| 1609866 | Melvin Barreto-Negron | Ciudad Jardin Carolina | 49 Calle Violeta | | | Carolina | PR | 00987-2204 |
| 1564248 | Melvin Bernardi Salinas | BO Tumbao | Buzon T 36 | | | Maunabo | PR | 00707 |
| 49952 | MELVIN BERNARDI SALINAS | BO. TUMBAO T-36 | | | | MAUNABO | PR | 00707 |
| 1060718 | Melvin Bernardi Salinas | CondSanta Maria Mayor | C8 EDIF AA Apt 5 | | | Humacao | PR | 00791 |
| 1060718 | Melvin Bernardi Salinas | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 |
| 1761792 | Mercedes M Benítez Cruz | CALLE 9 G6 FLAMBOYAS GARDENS | | | | Bayamon | PR | 00959 |
| 1719657 | Michael A. Bello Bello | Jardines de Carolina | Calle E E-19 | | | Carolina | PR | 00987 |
| 1643741 | Migdalia Agosto Cruz | Cooperativa Oriental | Account 2305508 | Urb Buso PR 3 Frente Centro | Comercial las Palmas Hymacao | Humacao | PR | 00791 |
| 1643741 | Migdalia Agosto Cruz | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 1643741 | Migdalia Agosto Cruz | PO Box 79 | | | | San Lorenzo | PR | 00754 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1563939 | MIGUEL A BARRETO VEGA | PO BOX 1748 | | | | AGUADILLA | PR | 00605-1748 |
| 1062226 | MIGUEL A BONINI LAMADRID | JARD DE COUNTRY CLUB | CX 22 CALLE 163 | | | CAROLINA | PR | 00983 |
| 1585137 | Miguel A. Aponte Alicea | PMB 286 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | CARRETERA 125 KM 13.6 | | | | MOCA | PR | 00676 |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | HC 2 BOX 12400 | | | | MOCA | PR | 00676 |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | SARGENTO | POLICIA DE PUERTO RICO | CARRETERA 125 K.M. 13.6 | BO CAPA AVILES | MOCA | PR | 00676 |
| 1548850 | Miguel Alvarado Centron | Ave Inte Cesar Gonzalez/Esq. Calaf #34/Urb. Tres M | | | | Hato Rey | PR | 00918 |
| 1548850 | Miguel Alvarado Centron | Urb. Quenta del Rio L-17 | APT 501 | | | Bayamon | PR | 00961 |
| 1891500 | Miguel Angel Garcia Cruz | Paseo Hucar E8 Urb Estancias del Guayabal | | | | Juana Diaz | PR | 00795 |
| 1891500 | Miguel Angel Garcia Cruz | Urb Estancias del Guayabal | 161 Pasco Flamboyan | | | Juana Diaz | PR | 00795 |
| 332752 | MIGUEL BAEZ ROSARIO | PARCELAS FALU | 158 C CALLE 41 | | | SAN JUAN | PR | 00924 |
| 1119161 | MIGUEL ROBLES ARROYO | CALLE 55 BLOQ 68-10 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1761942 | Milagros Adorno Merced | HC 4 Box 5740 | | | | Guaynabo | PR | 00971 |
| 1616973 | Mildred Bengochea Lucena | Box 614 | | | | Yauco | PR | 00698 |
| 1064929 | MILEDYS Z BARBOSA SANJURJO | JARDINES DE LOIZA | B42 CALLE 3 | | | LOIZA | PR | 00772 |
| 1388229 | MILTON I. ACOSTA ORTIZ | URB BUENA VENTURA | 3015 | | | MAYAGUEZ | PR | 00682 |
| 14112 | MINERVA ALICEA AMADOR | URB MONTAIN VIEW | J 27 CALLE 58 | | | CAROLINA | PR | 00987 |
| 1812840 | Minerva Barreto Sanchez | PO Box 928 | | | | Moca | PR | 00676 |
| 1793313 | Minerva Santana Aviles | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | PO BOX 331447 | | | | PONCE | PR | 00733 |
| 1739341 | Miriam Báez Roman | Brisas de Carrizo | Box 33 | | | San Juan | PR | 00926 |
| 1721252 | Miriam Basem-Hassan Lombardi | B-15 Calle Robles | Urb. Villa Hucar | | | San Juan | PR | 00926 |
| 1737285 | Miriam Luz Blanco Rivera | Centro de Servicios Multiples | Paea Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 |
| 1737285 | Miriam Luz Blanco Rivera | Cooperativa de Ahorros y Creditos de Lajas | Centro de Servicios Para Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 |
| 1737285 | Miriam Luz Blanco Rivera | Miriam Luz Blanco Rivera | Coordinadora de Actividades | Calle Union # 121 Carr.101 | | Lajas | PR | 00667 |
| 50513 | MIRMA J BERRIOS FIGUEROA | BOQUERON PO BOX 733 | | | | LAS PIEDRAS | PR | 00771-0733 |
| 45774 | MIRNA L BATISTA ACEVEDO | RR 6 BOX 11472 | | | | SAN JUAN | PR | 00926 |
| 1964313 | Mirta Alvarado Alicea | #7 Piscis | | | | Carolina | PR | 00979 |
| 1791715 | Mónica Berríos Lozada | HC-6 Box 13118 | | | | Corozal | PR | 00783 |
| 1806005 | MORAIMA ARROYO NAVARRO | EXT SANTA ANA | I-27 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 |
| 1806005 | MORAIMA ARROYO NAVARRO | MUNICIPIO DE VEGA ALTA | SECRETARIA | APARTADO 1390 | | VEGA ALTA | PR | 00692 |
| 1934475 | Myriam Aviles Ocasio | Comunidad Punta Diamante 2165 | Calle Siclo 2-19 | | | Ponce | PR | 00728 |
| 1658120 | MYRIAM BERRIOS ORTIZ | PO BOX 400 | | | | COROZAL | PR | 00783-0400 |
| 1713225 | Myrna Baez Rivera | PO Box 3224 | | | | Guaynabo | PR | 00970 |
| 1724336 | Myrna Borges Colon | HC 20 Box 25729 | | | | San Lorenzo | PR | 00754 |
| 1067080 | Myrna E. Benitez Torres | Olimpic Ville | J5 Calle Roma Buzon 266 | | | Las Piedras | PR | 00771 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1775388 | Myrna I Baez Rivera | PO BOX 3224 | | | | Guaynabo | PR | 00970 |
| 1067352 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 800066 | | | | COTO LAUREL | PR | 00780 |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 |
| 1067428 | MYRZA E. BOCACHICA VEGA | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 |
| 1948899 | Nahir Arce Olivieri | Urb. La Guadalupe #1618 c/ Jardines Poncionia | | | | Ponce | PR | 00730-4302 |
| 1067554 | NANCY ALERS MARQUEZ | P.O. BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 |
| 1067567 | NANCY BARRIOS ORTIZ | P.O. BOX 89 | | | | VILLALBA | PR | 00766 |
| 1068020 | NANETTE BENITEZ MONLLOR | 1316 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | | COTO LAUREL | PR | 00780 |
| 1068045 | NANNETTE M ABADIA MUNOZ | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1719171 | Natanael Alicea Rios | P.O. Box 53 | | | | Garrochales | PR | 00625 |
| 1788517 | Natasha E. Acevedo Cruz | 663 Calle Vista Mar | | | | Quebradillas | PR | 00678 |
| 1534732 | NATHALIA ALGARIN RODRIGUEZ | PO BOX 590 | | | | JUNCOS | PR | 00777 |
| 355016 | NATHANAEL ALVAREZ PESANTE | PO BOX 2194 | | | | ANASCO | PR | 00610 |
| 1771085 | Nathaniel Benitez Delgado | Apartado 90 | | | | Rio Blanco | PR | 00744 |
| 1974854 | Natividad Berrios Vazquez | C/ Caridad 726 Las Virtudes | | | | San Juan | PR | 00924 |
| 1637718 | Naury G Alvarez Rivera | Urb. Floral Park | 155 Betances | | | San Juan | PR | 00917 |
| 1581337 | Neftali Bonilla Diaz | Departamento de Correccion | Calle Borinquen #87 Barrio Indus | | | Guayanilla | PR | 00656 |
| 1581337 | Neftali Bonilla Diaz | HC-02 Box 8700 | | | | Guayanilla | PR | 00656 |
| 1734316 | NELSON A. ARBELO RAMOS | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 |
| 1755584 | Nelson A. Arbelo Ramos | HC 02 Box 9046 | | | | Bajadero | PR | 00616 |
| 1606506 | NEREIDA ALICEA COSME | HC 1 BOX 9369 | | | | TOA BAJA | PR | 00949 |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1701389 | NILDA AVILA ORTIZ | HC 67 BOX 13182 | | | | BAYAMON | PR | 00956 |
| 1735938 | NILDA E AYALA FERREIRA | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 |
| 1125760 | NILSA ARROYO CRUZ | HC 2 BOX 5672 | | | | PENUELAS | PR | 00624-9697 |
| 1997792 | Nitza V Acevedo Cruz | 123 Flamboyan St. | Urb. Estancias Del Rios | | | Canovanas | PR | 00729 |
| 365660 | NIURKA I ARCE TORRES | Reparto Sabanetas Calle 3 A18 | | | | Ponce | PR | 00716-4200 |
| 1071327 | NOEL BAYRON RAMOS | URB. VILLAS DE FELISA | URB. ALEMANY # 11 LEOP | | | MAYAGUEZ | PR | 00680 |
| 18383 | NOELIA ALVARADO TORRES | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 |
| 1071568 | NOELIA ALVARADO TORRES | PLAYITA | A106 A | | | SALINAS | PR | 00751 |
| 31052 | NOEMI AQUINO MERCADO | BO. QUEBRADA LARGA | BOX 18 | | | ANASCO | PR | 00610 |
| 1720256 | Noraima Betancourt Guadalupe | Hc 645 Box 6309 | | | | Trujillo Alto | PR | 00976 |
| 1869054 | Norberto Arroyo Alicea | Calle G D 27 A Nueva Vida | El Tuque | | | Ponce | | 00728 |
| 1825670 | NORVIN ALVARADO PAGAN | HC 2 BOX 9096 | | | | GUAYANILLA | PR | 00656 |
| 1744563 | NYDIA E AYALA CHAPARRO | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3705 |
| 14563 | NYDIA M. ALICEA GUZMAN | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103 CALLE 2 | | ARECIBO | PR | 00612 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1482784 | Olga I Barreto Aldarondo | Calle Brillante 1863 | Pueblo Nuevo | | | Isabela | PR | 00662 |
| 929452 | OLGA I. ALVARADO ALVARADO | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 |
| 929452 | OLGA I. ALVARADO ALVARADO | 35 SAINT LUCIA | | | | COAMO | PR | 00769 |
| 1752571 | Olga L. Arroyo Garcia | PO Box 2122 | | | | Moca | PR | 00676 |
| 1831840 | Olivia Beltran Caraballo | Calle Valle 6-2 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 |
| 1781639 | OLVIN AULET MALDONADO | HC 1 BOX 2455 | | | | FLORIDA | PR | 00650 |
| 1781639 | OLVIN AULET MALDONADO | PO Box 1046 | | | | Manati | PR | 00674 |
| 1756009 | OMAYRA ARZUAGA RESTO | HC-01 BOX 5436 | | | | JUNCOS | PR | 00777-9704 |
| 1475517 | Omayra Avila Lopez | HC 07 Box 31944 | | | | Hatillo | PR | 00659 |
| 1577123 | Omayra Belén Avilés | Box 4017 | | | | Maricao | PR | 00606 |
| 1895786 | ORLANDO ACEVEDO ROLDAN | HC 03 BOX 31536 | | | | AGUADILLA | PR | 00603 |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | URB. COLINAS METROPOLITANAS | CALLE LA SANTA F-6 | | | GUAYNABO | PR | 00969 |
| 1747128 | Orlando Aponte Ortiz | Urb. Villa Borinquen | Calle Yaguez J-35 | | | Caguas | PR | 00725 |
| 1074577 | ORLANDO ARROYO HERNANDEZ | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 |
| 1522476 | ORLANDO BOFFIL NEGRON | CALLE A 233 | JAIME L DREW | | | PONCE | PR | 00731 |
| 54135 | Oscar Bonano Rexach | 104 Parkview Cir | | | | Cache | OK | 73527-9787 |
| 1586516 | Oscar E. Bonilla Quinones | HC02 Box 10487 | | | | Yauco | PR | 00698 |
| 1075651 | Osvaldo Acevedo Soto | Carr 404 R44 Bo Naranjo | | | | Moca | PR | 00676 |
| 1075651 | Osvaldo Acevedo Soto | HC01 Box 6070 | | | | Moca | PR | 00676 |
| 1671538 | PABLO AYALA AMARO | HC 1 BOX 4423 | | | | MAUNABO | PR | 00707 |
| 1671538 | PABLO AYALA AMARO | URB BENSAG DE EMAPAGUA 1 C/O 5 E-13 | | | | MAUNABO | PR | 00707 |
| 1575545 | PABLO CRUZ BETANCOURT | URB PASEO DE SAN LORENZO | 405 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 |
| 1129991 | Pablo F Bonelli Ortiz | PO Box 517 | | | | Guayama | PR | 00785-0517 |
| 1129991 | Pablo F Bonelli Ortiz | URB COSTA AZUL | F16 CALLE 10 | | | GUAYAMA | PR | 00784-6722 |
| 1769084 | Pablo J Betancourt Andrades | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 |
| 930513 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | CALLE 18 P-43 | | | BAYAMON | PR | 00956 |
| 1076542 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 781397 | PATRICIA BENIQUE BADILLO | HC-61 BOX 35336 | | | | AGUADA | PR | 00602 |
| 47506 | Pedro A Beltran Rodriguez | Box 772 | | | | Manati | PR | 00674 |
| 1575036 | Pedro Acevedo Rodriguez | HC-01 Box 5120 | | | | Hormijuris | PR | 00660 |
| 1752485 | PEDRO BENIQUEZ BENIQUEZ | CALLE 11 # 134 | BDA. ISRAEL | | | SAN JUAN | PR | 00919 |
| 1748059 | Pedro J Benetti Bonaparte | Urb. Bella Vista | Calle 29 Y-33 | | | Bayamon | PR | 00957 |
| 1508589 | Pedro J Bonilla Laboy | PO Box 2070 | | | | Guayama | PR | 00785 |
| 1566334 | PEREZ ABNER RODRIGUEZ | PO BOX 399 | BAJADERO | | | ARECIBO | PR | 00616 |
| 1595925 | PERSIDA ALVAREZ CANDELARIA | PO BOX 1584 | | | | ARECIBO | PR | 00613-1584 |
| 1712465 | PIA M BENITEZ SANCHEZ | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 |
| 1595327 | Radames Rivera Acosta | Calle Sol #223-A | Parcelas Betances | | | Cabo Rojo | PR | 00623 |
| 1626881 | Rafael Aponte Aponte | Apartaclo 945 | | | | Coamo | PR | 00769 |

Exhibit L
96th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1802613 | Rafael Aponte Aponte | Apartado 945 | | | | Coamo | PR | 00769 |
| 1135860 | RAMON ARROYO REYES | URB DORADO DEL MAR | JJ25 CALLE MIRAMAR | | | DORADO | PR | 00646-2316 |
| 1484457 | Ramon E Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 |
| 1484024 | Ramon Enrique Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 |
| 1627140 | RAMON I. ALFONSO COLON | URB. LAS ALONDRAS CALLE 1 G 9 | | | | VILLALBA | PR | 00766 |
| 1702661 | RAMON JOEL ALEMAN MARQUEZ | PO BOX 1005 | | | | TRUJILLO ALTO | PR | 00977 |
| 1586081 | Ramonita Ayala Irizarry | Virgen del Pozo Apartment Edif. E | Apt. 515 | | | Sabana Grande | PR | 00637 |
| 1814514 | Ramonita Baez Figueroa | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1814627 | Ramonite Baez Figueroa | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1588042 | Randy Arroyo Belen | HC4 Box 11503 | | | | Yauco | PR | 00698 |
| 1729478 | Raquel Alvarez Cruz | H6BO Carr 111 Angeles | | | | Utuado | PR | 00611 |
| 1729478 | Raquel Alvarez Cruz | PO Box 275 | | | | Angeles | PR | 00611 |
| 1745949 | Raquel Aponte | Urb. Velomas #63 | Central Cambalache | | | Vega Alta | PR | 00692 |
| 18194 | RAUL ALVARADO RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 18194 | RAUL ALVARADO RODRIGUEZ | SAN MARIN | CALLE 4 F 12 | | | JUANA DIAZ | PR | 00795 |
| 1579986 | Raul Bello Ortiz | 1035 Vertena | | | | Ponce | PR | 00728 |
| 1539175 | Raul Orlando Acosta Pabon | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 1734753 | Rebeca Acosta Perez | Apt. 101 Condominio Cordoba Park | Bo. Tortugo 400 | | | San Juan | PR | 00926 |
| 744062 | REGINO AQUINO CANALES | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 |
| 1083439 | Reina Bajandas Figueroa | URB VISTA HERMOSA | CALLE 2 B4 | | | HUMACAO | PR | 00791 |
| 1600482 | REINA BERROCALES VAZQUEZ | HC 09 BOX 4526 | | | | SABANA GRANDE | PR | 00637 |
| 1796381 | Reinaldo Baez Santiago | Barriada Tomei Calle A #15 | | | | Lajas | PR | 00667 |
| 437034 | RICARDO ABREU CASALS | URB CITY PALACE | 306 CALLE LA MINERVA | | | NAGUABO | PR | 00718 |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 |
| 1648721 | Ricardo E Badillo Sosa | Barrio Voladora Moca Carr 125 Km 9.1 | San Antonio Box 294 | | | Aguadilla | PR | 00690 |
| 746373 | ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | TURABO GARDENS | E 3 CALLE 5 | | | CAGUAS | PR | 00725 |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | VILLA NUEVA | Y 4 CALLE 3 | | | CAGUAS | PR | 00725 |
| 782142 | Roberto Borges Carrillo | CONDOMINIO ALBORADA CARR. #2 | APT. 2321 | | | BAYAMON | PR | 00959 |
| 746403 | ROBERTO C ABREU HERNANDEZ | PO BOX 286 | | | | QUEBRADILLAS | PR | 00678 |
| 780967 | Rochely Baez Sanchez | Urb Monte Trujillo | A 13 C/ Carite | | | Trujillo Alto | PR | 00976 |
| 1817973 | ROGELIO ACEVEDO BAEZ | URB EL PRADO | 54 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603 |
| 1562486 | Roger M. Bermudez Rodriguez | P.O. Box 574 | | | | Mayaguez | PR | 00681 |
| 1634371 | RONESI ALCOCER RODRIGUEZ | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 51356 | ROSA B BERRIOS SANTIAGO | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | | COROZAL | PR | 00783 |
| 934931 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT 504 | | | SAN JUAN | PR | 00917-2739 |
| 1596887 | ROSA E ACEVEDO REYES | BO SANTA ROSA | 76 CALLE D | | | HATILLO | PR | 00659 |
| 1921558 | Rosa E. Abreu Pellot | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1744251 | ROSA J. ALVARADO TORRES | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 1864332 | Rosabel Avenaut Levante | Box 8894 | | | | Ponce | PR | 00931 |
| 1864332 | Rosabel Avenaut Levante | F19 CALLE AMATANTA JARDINES LAGOT | | | | Ponce | PR | 00716 |
| 1585766 | Rosalie Alvarado Sotomayor | B 52 Urb El Eden | | | | Coamo | PR | 00769 |
| 1603779 | RUBEN O BOBET QUILES | PO BOX 173 | | | | MARICAO | PR | 00606 |
| 1651682 | Salas Abreu Almilinda | Calle Navarro 1005 | Urb Vistamar | | | CAROLINA | PR | 00983 |
| 750938 | SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 |
| 750938 | SAMARY AYALA CARABALLO | HC-02 BOX 10974 | | | | MAYAGUEZ | PR | 00680 |
| 1575102 | Samuel Barrientos Campos | Urb Marisol | C33 Calle 4 | | | Arecibo | PR | 00612 |
| 1091162 | Sandra A Ayala Cruz | PO Box 42003 | Ave De Diego Panada 22 North St Santuree | | | San Juan | PR | 00940-2203 |
| 1091162 | Sandra A Ayala Cruz | Urb Cuidad Universitaria | Calle 28 W7 | | | Trujillo Alto | PR | 00976 |
| 1760501 | Sandra del C Berrios Lugo | E48 Calle Borgoña | Urb. Villa Contesa | | | Bayamon | PR | 00956 |
| 1727092 | Sandra I. Baez Torres | PO Box 201 | | | | Cidra | PR | 00739 |
| 1727092 | Sandra I. Baez Torres | PO Box 281 | | | | Cidra | PR | 00739 |
| 1814333 | Santia D. Baez Rosado | Bda Tomei Calle A #10 | | | | Lajos | PR | 00667 |
| 936622 | SANTIAGO ARCE ORLANDO | EXT CAMPO ALEGRE | G15 CALLE GENARIO | | | BAYAMON | PR | 00956 |
| 1092284 | SANTOS J ACEVEDO MORALES | HC02 BOX 4968 | | | | VILLALBA | PR | 00766-9718 |
| 1910959 | Sara Alicea Reyes | Sector Mogote 408 | Calle Evaristo Hernandez | | | Cayey | PR | 00736-3139 |
| 1734666 | Sara M. Berríos | Urayoan 7 | | | | Cayey | PR | 00736 |
| 1701229 | Selines Betancourt Nieves | P.O. Box 228 | Saint Just Station | | | Trujillo Alto | PR | 00976-0228 |
| 1675317 | SERGIO D. BARRETO PEREZ | CALLE FELIPE NERI 721 | | | | ISABELA | PR | 00662 |
| 1752968 | Sheila Migdalia Berrios Sanchez | URB. Caparra Terrace 1146 Calle SE 10 | | | | San Juan | PR | 00921 |
| 1586694 | Sifredo I. Acosta Acosta | 156 Urb Ext. Ville Milagros | | | | Cabo Rojo | PR | 00623 |
| 1575110 | Silmarys Almodovar | PO Box 10007 | Ste 186 | | | Guayama | PR | 00785-4007 |
| 1093983 | SOL G ADORNO CRUZ | PASEO DEGETAU 2103 | | | | CAGUAS | PR | 00725 |
| 1747149 | Sol Maria Alamo Roman | Correo del Caribe P.M.B. P.O Box 912510 | | | | Trujillo Alto | PR | 00977 |
| 1800401 | Sonia Batiz Gullon | 4502 Pedro Caratini Urb Perla Del Sun | | | | Ponce | PR | 00717-0313 |
| 1723446 | Sonia Batiz Gullon | 4502 Pedro Coratini Urb. | Perla del Sur | | | Ponce | PR | 00717-0313 |
| 1094164 | SONIA BERMUDEZ OCASIO | BDA BLONDET | CALLE B 261 | | | GUAYAMA | PR | 00784 |
| 1593202 | SONIA BLANCO COSS | HC 02 BOX 12866 | | | | LAJAS | PR | 00667 |
| 1770139 | Sonia I. Acevedo Lorenzo | HC 60 Box 12252 | | | | Aguada | PR | 00602 |
| 1582664 | Sonia J Bonano Sindo | HC 6 Box 93252 | | | | Arecibo | PR | 00612 |
| 1717816 | SONIA N. AYALA SANTIAGO | HC-5 BOX 6472 | | | | AGUAS BUENAS | PR | 00703 |
| 1767075 | Sugheidy Arce Mercado | P.O. Box 38 | | | | Lares | PR | 00669 |
| 1738946 | Sujeil Aquino Lopez | HC1 box 6439 | | | | Barceloneta | PR | 00617 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1710062 | Suleika Berrios | Calle Avestruz 42 D Parcelas Carmen | | | | Vega Alta | PR | 00692 |
| 1742911 | Susana Amador Fernandez | HC 04 Box 48201 | | | | Hatillo | PR | 00659 |
| 1769119 | SYBARIS A. ALVARADO MEDINA | HC-01 BOX 1851 | | | | MOROVIS | PR | 00687 |
| 1734505 | Teresa Abreu Santana | PO Box 1657 | | | | Las Piedras | PR | 00771 |
| 938095 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | | CASSELBERRY | FL | 03207 |
| 1741255 | Teresa Benitez | Urb. Rincon Espanol | Calle 1 D4 | | | Trujillo Alto | PR | 00976 |
| 1621056 | TERESITA ARMSTRONG CAPO | Urb. Paseo Solimar 547C Estrella de Mar | | | | Juana Diaz | PR | 00795 |
| 1749788 | THELMA R. AGUILERA NAZARIO | URB COSTA SUR CALLE MIRAMAR E-64 | | | | YAUCO | PR | 00698 |
| 1733381 | Tilsa Alvarado Miskowski | 627 ROBIN LN | | | | Kissimmee | FL | 34759-4526 |
| 1777748 | TOMAS BAYRON ACOSTA | 30 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680-0000 |
| 1799914 | Valeria Batista Martinez | 7502 Callejon Aniceto Roman | | | | Quebradillas | PR | 00678 |
| 13507 | VERONICA ALFONZO DELGADO | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 1568559 | Vicente Bayron Laracuente | Ave. Pedro Albizu Campos | #24 | | | MARICAO | PR | 00606 |
| 585124 | VICTOR BERRIOS MERCADO | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1742506 | Victor E Alvarez Ferrer | PMB 133 P.O. BOX 6017 | | | | Carolina | PR | 00984 |
| 1816755 | Victor Juan Aviles Saez | AE-26 Calle 52 Rexville | | | | Bayamon | PR | 00957 |
| 1761291 | VILMA APONTE CRUZ | CARRETERA 852 KY-8 | BARRIO O. DE GRANDE | | | TRUJILLO ALTO | PR | 00976 |
| 1761291 | VILMA APONTE CRUZ | HC645 BOX 6430 | | | | TRUJILLO ALTO | PR | 00976 |
| 1839383 | Vilma Bonilla Calen | Urb Alturas de Mayaguez | 1717 Monte Estado | | | Mayaguez | PR | 00682 |
| 1810970 | Vilma E. Adorno Marrero | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 |
| 42359 | VILMARY L BAEZ CONCEPCION | #26 CALLE HOSPITAL | | | | DORADO | PR | 00646 |
| 42359 | VILMARY L BAEZ CONCEPCION | 5980 MILDFORD HAVEN PL | | | | ORLANDO | FL | 32829 |
| 1650401 | Vilmarys Acosta Martinez | Loma Alta 334 Calle Jade | | | | Carolina | PR | 00987 |
| 1737757 | Vivian E Andujar Nieves | PO Box 330-306 Atocha Station | | | | Ponce | PR | 00733-0306 |
| 1744913 | VIVIAN ROSA APONTE GUZMAN | HC 01 BOX 4615 | | | | BARRANQUITAS | PR | 00794 |
| 1100168 | VIVIANA BERRIOS LOZADA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 1100280 | WALDEMAR BERRIOS CALDERON | CALLE VIZCARRONDO #322 | | | | VILLA PALMERA | PR | 00916 |
| 1100280 | WALDEMAR BERRIOS CALDERON | URB COUNTRY CLUB | HB6 CALLE 215 | | | CAROLINA | PR | 00982 |
| 1773033 | Waleska Benitez Pizarro | C / 19 n-67 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1617514 | Walky O Almodovar Galarza | Urb. Sagrado Corazon | C/San Jose #6 | | | Guanica | PR | 00653 |
| 1652925 | WANDA I AGUAYO RIVERA | CALLE 73 BLOQUE 116 #29 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1712328 | Wanda Ivette Baez Diaz | 2467 Palma Los Caobos | | | | Ponce | PR | 00716 |
| 1485375 | Wanda J Aponte Figueroa | Villas Del | F4 Calle San Jorge F4 | | | Ceiba | PR | 00735 |
| 1695523 | WANDA M BERRIOS CACERES | URB. LAS LEANDRAS H5 CALLE 7 | | | | HUMACAO | PR | 00791 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 940254 | WANDA V APONTE FIGUEROA | 56 CALLE 2 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 |
| 1101768 | WANDA V APONTE FIGUEROA | URB LA INMACULADA | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 |
| 1483021 | Wanda V Aponte Figueroa | Urb La Inmaculada | 56 Calle 2 | | | Las Piedras | PR | 00771 |
| 940254 | WANDA V APONTE FIGUEROA | URB. LA INMACULADA C/2 56 | | | | LAS PIEDRAS | PR | 00771 |
| 1581217 | Wendy I. Almodovar Vega | PO Box 1262 | | | | Sabana Grande | PR | 00637-1262 |
| 1630771 | Wigberto Aviles Rosa | Calle 219 Go 33 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1942510 | Wilbert Bermudez Diaz | PO Box 1176 | | | | Vega Alta | PR | 00692 |
| 1825442 | Wilberto Luis Aponte Torres | HC-01 Box 4324 | | | | Adjuntas | PR | 00601 |
| 1659732 | Wilda M. Bonilla Velez | 121 Calle Victoria Lavadiro F | | | | Hormigueros | PR | 00660 |
| 54253 | Wilfredo Bonet Ayendez | Urb. Versalles | U13 Calle 2a | | | Bayamon | PR | 00959-2103 |
| 1759238 | William Algorri Navarro | Urb Diamond Village | Calle 2 C15 | | | Caguas | PR | 00727 |
| 1756535 | William Anderson Santiago | Reparto Teresita AK6 Calle 38 | | | | Bayamon | PR | 00961 |
| 766034 | WILLIAM ARGUELLES ROSALY | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 1154069 | WILLIAM BERRIOS RIVERA | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 |
| 1760101 | Wilma Alameda Mercado | #69 Rubi | | | | Lajas | PR | 00667 |
| 1640463 | WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | | YAUCO | PR | 00698 |
| 837396 | Wilson Bonilla Rodriguez | PO Box 5153 | | | | Yauco | PR | 00698 |
| 1613373 | YADIRA BONILLA FIGUEROA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | | TOA BAJA | PR | 00949 |
| 1582623 | Yadira Y. Alvarez Medina | HC03 Box 11378 | | | | Juana Diaz | PR | 00795 |
| 1104987 | YADIRA Z ALVAREZ PLUMEY | URB VISTA BELLA | Q24 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 1534002 | Yadire Alicea Flores | Parcela Rayo Gueras Calle Luna 125 | | | | Sabana Grande | PR | 00637 |
| 594871 | YAHAIRA AMARO ORTIZ | URB VERDE MAR | CALLE 33 H903 | | | PUNTA SANTIAGO | PR | 00741 |
| 594872 | YAHAIRA AMARO ORTIZ | URB. VERDE MAR CALLE 33 #903 | | | | HUMACAO | PR | 00741-0000 |
| 1831032 | Yahaira Arroyo Alicea | Ave. Betances #52 | | | | Ponce | PR | 00730 |
| 1727943 | YAMARY BONILLA SANTIAGO | URB. COSTA SUR | CALLE BRISAS DEL MAR C-13 | | | YAUCO | PR | 00698 |
| 1755857 | YANCEL M. BONET CONCEPCION | HC 2 BOX 3300 | | | | SABANA HOYOS | PR | 00688 |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | Urb. Villas del Cafetal | Calle 8 J1 | | | Yauco | PR | 00698 |
| 1650178 | Yaritza Acevedo Perez | Hc 5 Box 516504 | | | | San Sebastian | PR | 00685 |
| 1720560 | Yeida Liz Alejandro Velazquez | HC-23 Box 6737 | | | | Juncos | PR | 00777 |
| 1106293 | YESENIA ALVARADO CASTRO | PO BOX 3221 | | | | GUAYNABO | PR | 00970 |
| 941643 | Yesenia Alvelo Rivera | 882 Calle Hebrides | Urb. Country Club | | | San Juan | PR | 00924 |
| 1106300 | YESENIA BEY BETANCOURT | LA DOLORES | #349 CALLE FRANCIA | | | RIO GRANDE | PR | 00745 |
| 1731286 | Yobanna Aponte Alvarado | PO Box 9021475 | | | | San Juan | PR | 00902-1475 |
| 1697 | Yolanda Acevedo Aquino | Po Box 127 | | | | Aguadilla | PR | 00605 |
| 1956259 | Yolanda Aleman Soiza | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 |
| 45211 | YOLANDA BARRETO RODRIGUEZ | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1513216 | YOLANDA MIRANDA BERRIOS | HC-10 BOX 8304 | | | | SABANA GRANDE | PR | 00637 |
| 1542441 | Yolimar Bones Rivera | PO BOX 85 | | | | Humacao | PR | 00792 |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | PO BOX 85 | | | | HUMACAO | PR | 00792 |

Exhibit L

96th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1515947 | YOLIMAR ODETTE BONES RIVERA | URB.SANTIAGO APOSTOL | CALLE 4 NO. G-15 | P.O.BOX 581 | | SANTA ISABEL | PR | 00757 |
| 1107145 | YOMAIRA ALVAREZ PANELLI | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | | JUANA DIAZ | PR | 00795-2853 |
| 1765757 | Yonathan Becker Maldonado | PO Box 244 | | | | Toa Alta | PR | 00954 |
| 1754302 | Yovelis Bonilla Cabrera | Gobierno de PR/Municipio de Camuy | Po Box 408 | | | Quebradillas | PR | 00678 |
| 1754302 | Yovelis Bonilla Cabrera | PO Box 408 | | | | Camuy | PR | 00627 |
| 1770441 | Yvette Alicea Concepcion | 123 Parque de Candelero | | | | Humacao | PR | 00791-7616 |
| 1712485 | YVETTE ALVERIO SANTANA | URB. BOSQUE LLANO 705 | | | | SAN LORENZO | PR | 00754 |
| 1576123 | Yvonne Maria Ayuso Pagan | 4833 Calle Candido Hoyos | Urb. Perla del Sur | | | Ponce | PR | 00717-0305 |
| 1952785 | Zacarias Betancourt Rivera | HC-03 Box 7570 | | | | Canovanas | PR | 00729 |
| 1768191 | ZAYDA L. ABADI | MM #55 PLAZA DE ESTRELLAS | MANSION DEL MAR | | | TOA BAJA | PR | 00949 |
| 769927 | ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 |
| 1786625 | Zulai Y. Andino Bermudez | Urbanización Extensión Villas de Loíza | Gb 3 Calle 46 | | | Canóvanas | PR | 00729 |
| 599761 | ZULDELIZ BARBOSA ARROYO | HC 02 BOX 13912 | | | | GURABO | PR | 00778 |
| 1782458 | Zuliani Amezquita Pagan | Urb. Senderos de Juncos #22 Calle Mandarina | | | | Juncos | PR | 00777 |
| 1723863 | Zulma Acosta Chaves | Alverio 473 La Merced | | | | San Juan | PR | 00918 |
| 1656740 | Zuzeth Enid Acosta Santiago | Urb.Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 |

**Exhibit M**

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1668663 | Abigail Cancel Rosario | Calle Roque Cancel #114 Las Granjas | | | Vega Baja | PR | 00693 |
| 698 | ABIMAEL CASTRO BERROCALES | HC 6 BOX 59677 | | | MAYAGUEZ | PR | 00680 |
| 1788858 | ABNER CASILLAS RIVERA | REPARTO ALHAMBRA | D-78 CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 1801053 | Abner Cepeda Acosta | HC-02 Box 12003 | | | Aguas Buenas | PR | 00703 |
| 1752919 | ABNER LUIS CAMACHO ORTIZ | PO BOX 1198 BAJADERO | | | ARECIBO | PR | 00616 |
| 1752929 | ABNER LUIS CAMACHO RODRIGUEZ | PO. BOX 1198 BAJADERO | | | ARECIBO | PR | 00616 |
| 1806349 | Abneris Carrucini Reyes | po box 167 | | | Cidra | PR | 00739 |
| 1566464 | Adila Burgos Colon | Calle Jazmin S-4 | Urb. Jardines de Borinquen | | Carolina | PR | 00985 |
| 1700914 | Adin Caba Virola | Calle John F. Kennedy #53 | | | Adjuntas | PR | 00601 |
| 1584195 | Aida Caraballo Segarra | Calle Cereza # 619 | | | Yauco | PR | 00698 |
| 1783819 | Aida E Charon Rodriguez | HC 3 Box 30512 | | | Utuado | PR | 00641 |
| 1653518 | Aida I. Caraballo Garcia | Ext. LaQuinta Calle Cartier M-36 | | | Yauco | PR | 00698 |
| 1809932 | Aida I. Castro Santiago | HC-01 Box 31128 | | | Juana Diaz | PR | 00795-9743 |
| 1912447 | Aileen Ivette Colon Rivera | 1105 Reina de las Flores | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | URB LEVITTOWN 3RA SECCION | PASEO CRIOLLA 3524 | | TOA BAJA | PR | 00949 |
| 1158750 | AIRIS X CASTILLO RAMOS | URB SAN FELIPE | CALLE 4 F9 | | ARECIBO | PR | 00612 |
| 1604949 | Alba L. Candelario Ortiz | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | Toa Baja | PR | 00949 |
| 1604949 | Alba L. Candelario Ortiz | HC 01 Box 10240 | | | Toa Baja | PR | 00949-9795 |
| 1952090 | Alberto Cintron Rosario | Condominio Los Almendros Plaza I | Apartament 801 Calle Eider | | San Juan | PR | 00924 |
| 1485074 | ALBERTO COLLAZO RAMOS | EXT. SANTA TERESITA | 3271 AVE. EMILIO FAGOT | | PONCE | PR | 00730 |
| 1757551 | Alberto L Colon Negron | HC 03 Box 11431 | | | Juana DIaz | PR | 00795-9505 |
| 1159612 | ALBIELI CARRASQUILLO | URB SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | LARES | PR | 00969-5917 |
| 1564708 | ALDO BRITO RODRIGUEZ | CONDESTANCIAS DEL REY EDIF 5 | 506 | | CAGUAS | PR | 00725 |
| 1501878 | Alejandra Burgos Reyes | 3 Era Secc. Levittown | Paseo Claro #3226 | | Toa Baja | PR | 00949 |
| 1424160 | Alexis Candelario Morales | Bda Delicias #422 | | | Yauco | PR | 00698 |
| 1910897 | Alexis Carbona Volutin | Urb. Paseos Reales #51 C/Aranjuez | | | San Antonio | PR | 00690 |
| 1739322 | Alexis Cardona Voleetin | Urb. Paseos Reales | # 51 C / Aranjuez | | San Antonio | PR | 00690 |
| 1577684 | ALFONSO CEDENO OQUENDO | HC 5 BOX 27441 | | | UTUADO | PR | 00641 |
| 1751337 | Alfredo Capo Sanchez | HC-1 Box 3729 | | | ADJUNTAS | PR | 00601 |
| 94139 | ALICE COLLADO VELEZ | CALLE FERROCARRIL#20 P.O BOX 856 | | | LAJAS | PR | 00667 |
| 1947178 | Alice M. Calderon Melendez | Condominium Paseo las Cumbres | 345 Carretera #850 | Suite #18 | Trujillo Alto | PR | 00976 |
| 1947178 | Alice M. Calderon Melendez | Paseo Las Cumbres 345 Carr. 850 Ste 18 | | | Trujillo Alto | PR | 00976 |
| 1602204 | ALICE N COLLADO VELEZ | PO BOX 856 | | | LAJAS | PR | 00667 |
| 605529 | ALICIA CARABALLO VALENTIN | P O BOX 857 | | | ADJUNTAS | PR | 00601 |
| 1672044 | ALIDA I. CARRASQUILLO CALO | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 1937153 | Alma Nidia Camacho Torres | Punto Oro #3981 Paseo M. Campos | | | Ponce | PR | 00728 |
| 1753158 | Alma R. Candelas Valderrama | 16 W 120 St. Apt 1 | | | New York | NY | 10027 |
| 1733642 | Alma Y. Castilloveitia Rosa | URB. Villas del Prado #760 | calle del Sol | | JUANA Diaz | PR | 00795 |
| 1651576 | Almaida Colon Jimenez | Ave Ruiz Soler W-9 | Jardines de Caparra | | Bayamon | PR | 00959 |
| 1563651 | Amarillys Carbo Fernandez | HC-9 Box 59562 | | | Caguas | PR | 00725-9276 |
| 1564357 | Amilcar Caraballo Guzman | URB Mansiones Reales B-12 | | | San German | PR | 00683 |
| 1768471 | AMILCAR CINTRON LUGO | PO BOX 1921 | | | BOQUERON | PR | 00622 |
| 1593821 | Amparo Carrero Candelana | Urb. LA Ceiba B2 333 | | | Quebradillas | PR | 00678 |
| 1802992 | Ana A. Brignoni Carambot | Urb. Melendez B-6 | Calle B | | Fajardo | PR | 00738 |
| 1574009 | Ana B Borges Martinez | PO Box 692 | | | San Sebastian | PR | 00685 |
| 1755340 | Ana B. Broco Miranda | Urb. San Francisco Calle San Luis 49 | | | Yauco | PR | 00656 |
| 1465408 | Ana Colon Arroyo | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1831192 | Ana Isabel Colon Aviles | 16 Miosotis Bella Vista | | | Aibonito | PR | 00705 |
| 1717932 | Ana Julia Carrion Santiago | 15 North Main St Apt 8-D | | | Dunkirk | NY | 14048 |
| 1582757 | Ana M Camacho Sanchez | Ext. Alturas De Yauco | Calle Naranjo A-2 | | Yauco | PR | 00698 |
| 608037 | ANA M COLLAZO FLORES | URB VILLA FLORES | 1715 CALLE BEGONIA | | PONCE | PR | 00716 |
| 1602415 | ANA M. CAMACHO SANCHEZ | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 1702367 | Ana M. Castillo Morales | Carr.348 Reparto El Señorial #15 | | | Mayaguez | PR | 00680 |
| 1780098 | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | Ponce | PR | 00728 |
| 1746958 | ANA MILAGROS COLLAZO TORRES | 70 PASEO PARAISO | QUINTAS DE MOROVIS | | MOROVIS | PR | 00687 |
| 1905044 | Ana R Castro Malave | HC 4 Box 4111 | | | Las Piedras | PR | 00771 |
| 1727292 | Anette Castro Feliciano | HC 2 Box 8123 | | | Guayanilla | PR | 00965 |
| 1917257 | Angeiris Cintron Flores | Urb Monte Brisas | Round Street F-13 | | Fajardo | PR | 00738 |
| 954511 | ANGEL CANALES CRUZ | ALT RIO GRANDE | Z1381 CALLE 25 | | RIO GRANDE | PR | 00745-3260 |
| 1799695 | Angel Candelaria | PO Box 146 | | | Garrochales | PR | 00652 |
| 1832720 | Angel Carrion Rodriguez | BO. Israel | 166 Calle 11 | | San Juan | PR | 00917 |
| 784144 | ANGEL CARTAGENA ORTIZ | BDA. CARMEN | # 86 | | SALINAS | PR | 00751 |
| 954588 | ANGEL COLON GONZALEZ | RR 12 BOX 1201 | | | BAYAMON | PR | 00956 |
| 1539633 | Angel K Colon Arroyo | HC01 Box 8069 | | | Villalba | PR | 00766 |



Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1575099 | Angel L Burgos Rivera | Box 88 | | | Villalba | PR | 00766 |
| 1165955 | ANGEL L CINTRON FIGUEROA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 1690446 | Angel L. Cardona Cardona | P.O Box 385 | | | Coamo | PR | 00769-0385 |
| 1859364 | ANGEL M CARTAGENA RAMOS | APARTADO 235 | | | OROCOVIS | PR | 00720 |
| 1648296 | Angel M. Botti Garcia | HC-3 Box 33200 | | | Aguadilla | PR | 00603 |
| 1477020 | Angel R Class Villanueva | Urb. Mountain View L13 C/8 | | | Carolina | PR | 00987 |
| 1765392 | ÁNGELA COLÓN HERNÁNDEZ | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1567258 | Angelica Carrasco Santos | BO. Juan Martin | Parcela 77-A, Calle 1 | | Luquillo | PR | 00773 |
| 1567258 | Angelica Carrasco Santos | HC-1 Box 8650 | | | Luquillo | PR | 00773 |
| 1567258 | Angelica Carrasco Santos | P O Box 43001 Dept 322 | | | Rio Grande | PR | 00745 |
| 1730056 | Angelica Carrillo Toste | Reparto Metropolitano | Calle 1 SE 911 | | San Juan | PR | 00921 |
| 1803751 | Angelica M Colon Rivera | 116 Cipres Urb. Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1781384 | Angelo A. Castro Castro | HC 3 Box 15567 | | | Yauco | PR | 00698 |
| 1168998 | ANTHONY CACERES SOTO | ALTS. HATO NUEVO 240 | CALLE RIO BLANCO TT-13 | | GURABO | pr | 00778 |
| 1168998 | ANTHONY CACERES SOTO | PO BOX 3020 | | | GURABO | PR | 00778 |
| 1168998 | ANTHONY CACERES SOTO | VILLA DEL CARMEN | CC8 C 4 | | GURABO | PR | 00778 |
| 958432 | Antonia Camacho Olmo | 520 Mobley Dr | | | Deltona | FL | 32725-8271 |
| 1799455 | Antonio Carattini Laboy | HC 73 Box 5647 | | | Cayey | PR | 00736 |
| 1169354 | ANTONIO COLON MALAVE | PO BOX 756 | | | BARRANQUITAS | PR | 00794 |
| 1557090 | Antonio Colon Olivencia | Urb. Vista Azul | Calle 26 BB14 | | Arecibo | PR | 00612 |
| 1392270 | ANTONIO COLON PEREZ | HUMFREDO RIVERA | SON IN LAW | HCO2 BOX 3735 | SANTA ISABEL | PR | 00757 |
| 1392270 | ANTONIO COLON PEREZ | VILLA JAUCA C-34 | | | SANTA ISABEL | PR | 00757 |
| 614638 | ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | HORMIGUEROS | PR | 00660 |
| 614638 | ARLYN J CAMACHO PEREZ | HC-1 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 960430 | Armando Amaral Borrero | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 82573 | Arminda Castillo Cruz | HC 2 Box 4427 | | | Villalba | PR | 00766 |
| 1574721 | Arnaldo Camacho Velez | Bo. Olivares, Calle Violeta #119 | Buzon 11014 | | Lajas | PR | 00669 |
| 1183694 | ARROYO CARMINEE MARQUEZ | PO BOX 5451 | | | CAGUAS | PR | 00726 |
| 35889 | ARYAM BORGES PEREZ | HC 5 BOX 93447 | | | ARECIBO | PR | 00612 |
| 1794033 | Arysai Castro Cruz | Calle Ronda | Cond. Florimar Gardens | Apto. A202 | San Juan | PR | 00926 |
| 1582308 | AXEL CEDENO ALMODOVAR | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | SABANA GRANDE | PR | 00637 |
| 1674490 | AXEL I COLON NOVOA | JARDINES DE ARECIBO | CALLE M 1 CASA O-6 | | ARECIBO | PR | 00612 |
| 962106 | AYLIN CASTRO MORALES | VALLE ALTO | 1219 CALLE PRADERA | | PONCE | PR | 00730-4122 |
| 841226 | BARBARA MILAGROS COLON RAMOS | 257 URB VALLES DE A-ASCO | | | A-ASCO | PR | 00610-9607 |
| 1661434 | Benigno Valentin Borrero | 235 calle Acasia Bo Susua | | | Sabana Grande | PR | 00637 |
| 962817 | BENJAMIN CARABALLO VALENTIN | PO BOX 543 | | | GUAYAMA | PR | 00785 |
| 962817 | BENJAMIN CARABALLO VALENTIN | URB COSTA AZUL | I8 CALLE 15 | | GUAYAMA | PR | 00784-6732 |
| 1771470 | Benjamin Colon Berrios | HC 2 BOX 10196 | | | Aibonito | PR | 00705 |
| 1570215 | Bermudez Capacetti Hiram | Ext Villa Paraiso 1903 | | | Ponce | PR | 00731 |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | 15 SANTA TERESA | URB ALEMANY | | MAYAGUEZ | PR | 00680 |
| 1937239 | Bethzaida Caldas Roman | 550 Bo. Guaniquilla | | | Aguada | PR | 00602 |
| 90869 | BETHZAIDA CINTRON LORENZO | C/O NELLY EDDITH | URB ALEMANY | 15 CALLE SANTA TERESA | MAYAGUEZ | PR | 00680 |
| 52307 | BETHZAIDA CINTRON LORENZO | URB ALEMANY | 15 CALLE SANTA TERESA | | MAYAGUEZ | PR | 00680-4108 |
| 1720699 | Betsabe Bruno Gomez | RR 4 Box 27191 | | | Toa Alta | PR | 00953 |
| 1173533 | BETSY CINTRON VEGA | HC01 BOX 4327 | | | JUANA DIAZ | PR | 00795-9703 |
| 1784986 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 | URB TOA ALTA HIGHT | | TOA ALTA | PR | 00953 |
| 1767907 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 TOA ALTA HIGHTS | | | TOA ALTA | PR | 00953 |
| 1697007 | BETZAIDA COLON COLON | PO BOX 9249 | COM SERRANO | | JUANA DIAZ | PR | 00795 |
| 1583686 | BLANCA I. COLON GONZALEZ | HC6 BOX 17605 | | | SAN SEBASTIAN | PR | 00685 |
| 1471695 | BLANCA IRIS CINTRON OTERO | PALACIOS DEL RIO I | 488 CALLE TANAMA | | TOA ALTA | PR | 00953 |
| 1471377 | Blance I Cintron Otero | Palacios del Rio | 488 Calle Tanama | | Toa Alta | PR | 00953 |
| 782161 | BORGES RIVERA, MAGDA | PO BOX 827 | | | NAGUABO | PR | 00718 |
| 1174402 | BREDA L CARTAGENA ZARAGOZA | PO BOX 350 | | | RINCON | PR | 00677 |
| 619958 | BRENDA CARTAGENA | #43 COLINAS DE SAN JOSE | | | UTUADO | PR | 00641 |
| 619958 | BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | UTUADO | PR | 00641 |
| 1500005 | Brenda Cartagena Leon | Apt 2618 | | | Coamo | PR | 00765 |
| 1761333 | Brenda Cintron Torres | PO Box 1535 | | | Manati | PR | 00674 |
| 1617641 | BRENDA I CAMPOS SANTIAGO | ESTANCIAS DEL LAUREL | 3808 CALLE CACAO | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 1174552 | Brenda I. Collazo Torres | RR 1 Box 11691 | | | Orocovis | PR | 00720 |
| 1694421 | BRENDA I. COLLAZO TORRES | RR-1 BOX 11691 | | | OROCOVIS | PR | 00720 |
| 1766564 | Brenda I. Garcia Torres | Calle 230 N-35 | Urb. Rio Grande States | | Rio Grande | PR | 00745 |
| 1542421 | Brenda L Cartagena Laragoza | PO Box 350 | | | Rincon | PR | 00677 |
| 1753237 | BRENDA L. CASTRO COLON | URB. BORINQUEN 2 CALLE ROBLES | | | SAN GERMAN | PR | 00683 |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |

Exhibit M

97th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 86115 | BRENDA LIZ CENTENO FIGUEROA | HC 2 BOX 8584 | | | BAJADERO | PR | 00616 |
| 1753696 | Brian Colón Cuevas | PO Box 190841 | | | San Juan | PR | 00919 |
| 1175054 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL CALLE DOMINGO ACOSTA #320 | | | MAYAGUEZ | PR | 00680 |
| 58059 | BRITO MARTINEZ, JULIA M. | HC 2 BOX 3444 | | | MAUNABO | PR | 00707 |
| 58082 | BRITO PEREZ, YAITZA | URB. FAIR VIEW 1901 | CALLE 46 | | SAN JUAN | PR | 00926 |
| 1175116 | BRUNILDA CASTAING QUILES | URB JESUS M LAGO | L13 | | UTUADO | PR | 00641 |
| 1579162 | Brunilda Castaing Quiles | Urb. Jesus Maria Lago L-13 | | | Utuado | PR | 00641 |
| 1753021 | Brunilda Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 782416 | BURGOS FIGUEROA, DORIS | P.O. BOX 785 | | | YAUCO | PR | 00698 |
| 782416 | BURGOS FIGUEROA, DORIS | Urb. Santa Elena III 153 monte | | | Guayanilla | PR | 00656 |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | NAGUABO | PR | 00718-2851 |
| 62946 | CADIZ VAZQUEZ, WANDA I | EXT. MONTE VISTA | G67 CALLE 6 | | FAJARDO | PR | 00738 |
| 1800013 | Caeli Collazo Collazo | H.C. 74 Box 5174 | | | Naranjito | PR | 00719 |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | Carolina | PR | 00983 |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | Bayamon | PR | 00959 |
| 64268 | CALERO GONZALEZ, JACQUELINE | 3013 CALLE DELIZE | | | ISABELA | PR | 00662-6322 |
| 64268 | CALERO GONZALEZ, JACQUELINE | CALERO | URB ISLAZUL | 3013 CALLE BELIZE | ISABELA | PR | 00662-6322 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 65326 | CAMACHO PEREZ, ARLYN J. | HC 1 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | RIO GRANDE | PR | 00745 |
| 66522 | Canales Novo, Luz V. | Calle 8 #1287 | Urb. Monte Carlo | | San Juan | PR | 00924 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | GURABO | PR | 00778 |
| 1980481 | Candelaria Calderon | D-7 Calle 2 Villa Matilde | | | Toa Alta | PR | 00953 |
| 69825 | CARDE ACOSTA, PEDRO A. | HC 7 BOX 72156 | | | SAN SEBASTIAN | PR | 00685 |
| 70177 | Cardona Diaz, Frank T | P O Box 1540 | | | Corozal | PR | 00783 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | AGUADILLA | PR | 00605 |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | San Juan | PR | 00918 |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | Guaynabo | PR | 00936-6001 |
| 1752962 | CARILIN RIVERA SANTIAGO | PO BOX 5176 | | | YAUCO | PR | 00698 |
| 1501412 | Carlos A Colon Cruz | HC4 Box 11706 | Haciendo Jiminez | | Rio Grande | PR | 00745 |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | CAROLINA | PR | 00985 |
| 1489275 | Carlos A. Colon Cruz | HC 4 Box 11706 | Hacienda Jimenez | | Rio Grande | PR | 00745 |
| 1677057 | CARLOS A. COLON DE JESUS | URB. SAN MARTIN CALLE 5 E3 | | | JUANA DIAZ | PR | 00795 |
| 1753164 | Carlos A. Corchado Sierra | Calle 7 AD-31 Reparto Valencia | | | Bayamón | PR | 00959 |
| 1747362 | Carlos Casiano De Jesus | Bo. Gonzalez 505 | | | Trujillo Alto | PR | 00976 |
| 1548579 | Carlos F. Chavez Arias | PO BOX 361538 | | | San Juan | PR | 00936 |
| 1548962 | Carlos F. Chavez Arias | Rodolfo G. Ocasio | PMB 188 #5900 | Isla Verde Ave L2 | Carolina | PR | 00974-4901 |
| 1548579 | Carlos F. Chavez Arias | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | Carolina | PR | 00979-4901 |
| 965787 | CARLOS G ACOSTA ZAPATA | PO BOX 1190 | | | CABO ROJO | PR | 00623 |
| 61100 | CARLOS H CABALLERO BATISTINI | 379 J.M. ESPINOZA | URB. BORIQUEN GARDENS | | RIO PIEDRAS | PR | 00926 |
| 623084 | CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | SAN JUAN | PR | 00926-6324 |
| 623084 | CARLOS H CABALLERO BATISTINI | OFICIAL EJECUTIVO EN ADMINISTRACION | DEPARTAMENTO DE CORRECION Y REHABILITACION | CALLE CALET ESQUITINES GONZALEZ | HATO REY | PR | 00918 |
| 1733843 | Carlos I Chapero Pastoriza | HC 05 Box 56667 | | | Caguas | PR | 00725-9227 |
| 72798 | CARLOS J CINTRON RODRIGUEZ | HC 64 BZN 7352 | | | PATILLAS | PR | 00723 |
| 1542761 | CARLOS J COLON COLON | 5 PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1657735 | Carlos J. Colon Lopez | Victor Rojas 2 66 Calle 9 | | | Arecibo | PR | 00612 |
| 966131 | CARLOS M CARRERO MERCADO | EST CERRO GORDO | 32 PLAZA TIFANY | | VEGA ALTA | PR | 00692-9118 |
| 1752884 | Carlos M. Muñoz Dávila | P.O. Box 100 | | | Lajas | PR | 00667 |
| 1178223 | CARLOS N CANDELARIO RIVERA | 14 CALLE SAN FELIPE | | | SABANA GRANDE | PR | 00637 |
| 1710742 | Carlos R Cabrera Ortega | HC 74 Box 5531 | | | Naranjito | PR | 00719 |
| 1577505 | Carlos R Caraballo Diaz | Hc-01 Box 6054 | | | Gurabo | PR | 00778 |
| 1548842 | Carlos R Cedeno Sanabria | Bda. Acueducto #80 | | | Adjuntas | PR | 00601 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | BARRIO BALBOA | CALLE PABLO FLORES 914 | | MAYAGUEZ | PR | 00660 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | PO BOX 1367 | | | Hormigueros | PR | 00660 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB | 4 MENT OH 14 C 518 | | CAROLINA | PR | 00982 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB 4TA EXT OF-19 | CALLE 505 | | CAROLINA | PR | 00952 |
| 1585937 | Carlos Ruben Colon Ortiz | Selares M. Lintown Calle Felipe Bonilla 24 | | | Salinas | PR | 00751 |
| 1595787 | Carmelo Colon Acosta | Urb. Las Margaritas 457 Calle Capo | | | Ponce | PR | 00728 |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 1753134 | Carmen Ana Alicea De Leon | Apt 1011 Cond. Windsor Tower | | | San Juan | PR | 00923 |
| 1753134 | Carmen Ana Alicea De Leon | Carmen A Alicea De Leon 410 De Diego St Apt 1011 Cond Windsor Tower | | | San Juan | PR | 00923 |
| 1727772 | Carmen Borrero García | PO BOX 8982 | | | Humacao | PR | 00792 |
| 839731 | Carmen Burgos Ortiz | HC 02 Box 7233 BO Cordillera | | | Ciales | PR | 00638 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1784623 | Carmen Caban Cortes | Carretera 670 Num. 39 Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 1179849 | CARMEN CEPEDA ALBIZU | VILLA FLORES | 1726 BEGONIA | | PONCE | PR | 00716-2926 |
| 1805355 | CARMEN CINTRON RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1805355 | CARMEN CINTRON RODRIGUEZ | SECTOR MANANTIAL CALLE ROCIO #62 | | | VEGA ALTA | PR | 00692 |
| 1755736 | Carmen Colon Arroyo | Urb El Paraiso Oeste | 131 Calle Nilo | | San Juan | PR | 00926 |
| 1571448 | Carmen Colon Ortiz | 30 G-1 C/8A | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 99320 | CARMEN COLON ORTIZ | URB VILLA CAROLINA | 30 BI CALLE 8A | | CAROLINA | PR | 00985 |
| 1766149 | CARMEN D CINTRON RIVERA | RR 01 BOX 12679 | | | TOA ALTA | PR | 00953 |
| 1857915 | Carmen E Caldas Roman | 548 Bo Guaniquilla | | | Aguada | PR | 00602 |
| 1675464 | Carmen G Burgos Cintron | Enfermera 1980-1988 | Departmento de Salud de Puerto Rico | Hospital Regional Ponce | Ponce | PR | 00731 |
| 1675464 | Carmen G Burgos Cintron | Urb Villa Alba Calle D -27 | | | Villalba | PR | 00766 |
| 1727147 | CARMEN G COLON ORTIZ | BO. JOVITOS | PO BOX 880 | | VILLALBA | PR | 00766 |
| 1727147 | CARMEN G COLON ORTIZ | PMB 040 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 1180514 | CARMEN G REYES AGOSTO | URB TURABO GARDENS | Z16 CALLE 20 | | CAGUAS | PR | 00727 |
| 1753109 | Carmen I. Alvarez López | HC 04 Bo. Beatriz | | | Caguas | PR | 00725 |
| 1719599 | Carmen I. Borges Tirado | Urbanizacion Vista Hermosa | Calle 7 | | Humaco | PR | 00791 |
| 1746593 | Carmen Ivette Camacho Crespo | P.O.Box 994 | | | Rincón | PR | 00677 |
| 1659940 | Carmen J Chardon Rodriguez | QTAS de Altamira 1100 Calle El Yanque | | | Juana Diaz | PR | 00795-9128 |
| 1836157 | Carmen J. Bretana Rivera | PO Box 401 | | | San Lorenzo | PR | 00754 |
| 1669133 | Carmen J. Chardon Rodriguez | Qtas De Altamira | 1100 Calle El Yungue | | JUANA DAIZ | PR | 00795-9128 |
| 1651543 | Carmen J. Collazo Rodriguez | 3117 Calle Palma | Valle Costero | | Santa Isabel | PR | 00757 |
| 1936365 | Carmen L Bulted Sepalveda | HC 01 Box 10902 | | | Guayanilla | PR | 00656-9724 |
| 1811877 | Carmen L Cardona Moreno | HC-01 Box 4234 | | | Rincon | PR | 00677 |
| 1790019 | Carmen L. Collazo Ayala | Urb. Jard de country club | AN-12 Calle 34 | | Carolina | PR | 00983 |
| 1903332 | Carmen L. Colon Narvaez | Box 299 | | | Naguabo | PR | 00718 |
| 1816391 | Carmen L. Colon Reyes | HC03 Box 11986 | | | Juana Diaz | PR | 00795 |
| 1704681 | CARMEN LIDIA CABAN QUINONEZ | URBANIZACION LAS PALMAS COROZO 235 | | | MOCA | PR | 00676 |
| 1911545 | Carmen Luisa Bulted Sepulveda | HC01 Box 10902 | | | Guyanilla | PR | 00656 |
| 1753286 | Carmen M González Loperena | Carmen M Gonzalez Retirada del departamento de educación Departamento educacion PO BOX 144 | | | Moca | PR | 00676 |
| 1753286 | Carmen M González Loperena | Po Box 144 | | | Moca | PR | 00676 |
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | SAN JUAN | PR | 00926 |
| 1795300 | Carmen M. Collazo Collazo | PO Box 1811 | | | Vega Alta | PR | 00692 |
| 1940858 | Carmen Maria Cabrera Marrero | #417 Calle 14 Urb. Villa Rica | | | Bayamon | PR | 00959 |
| 973463 | CARMEN P SANTOS IZAGA | PMB 773 - 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 973463 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | SAN JUAN | PR | 00926-5575 |
| 87486 | Carmen R Cepeda Rodriguez | Calle-3 C-12 Jard. De Loiza | | | Loiza | PR | 00772 |
| 76723 | CARMEN R MALDONADO MUNOZ | CALLEJON DEL CARMEN 320 INT | PDA 25 | | SAN JUAN | PR | 00912 |
| 76723 | CARMEN R MALDONADO MUNOZ | Carmen R. Maldonado Munoz | 322 Callejon del Carmen PDA-25 | | San Juan | PR | 00912 |
| 890384 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | CANNEZ | PR | 00929 |
| 1752791 | CARMEN SANTANA MARTINEZ | TRABAJADORA SOCIAL III DEPARTAMENTO DE LA FAMILIA (ADFAN) URBANIZACION SAN VICENTE CALLE 5 #148 | | | VEGA BAJA | PR | 00693 |
| 1752791 | CARMEN SANTANA MARTINEZ | URB. SAN VICENTE CALLE 5 #148 | | | VEGA BAJA | PR | 00693 |
| 1821149 | Carmen Teresa Cintron Nazario | PO Box 8461 | | | Caguas | PR | 00726 |
| 1324004 | CARMEN VALLE GUERRA | 139 DEBRA LANE | | | BUFFALO | NY | 14207 |
| 1753287 | Carmencita Irlanda lugo | Hc-02 box 7117 | | | Orocovis | PR | 00720 |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | PONCE | PR | 00728 |
| 1753250 | Carol Bretón Félix | 1440 Marlín Bahia Vistamar | | | Carolina | PR | 00983 |
| 1790992 | Carol J. Colon Reyes | HC-06 Box 10073 | | | Guaynabo | PR | 00971 |
| 77876 | Caroline J. Castillo Domena | Galeria del Norte I | Piso 2 Carr. #2 | | Hatillo | PR | 00652 |
| 77876 | Caroline J. Castillo Domena | HC 2 Box 3127 | | | Sabana Hoyos | PR | 00688 |
| 1183775 | CAROLINE LEON RODRIGUEZ | JARDINES DEL CARIBE | U28 CALLE 25 | | PONCE | PR | 00728 |
| 1553681 | Carolyn Chaparro Crespo | PO Box 31348 | | | San Juan | PR | 00929 |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | LUQUILLO | PR | 00773 |
| 81069 | Cartagena Zaragoza, Brenda L | P O Box 350 | | | Rincon | PR | 00677 |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | CATANO | PR | 00963 |
| 83531 | CASTRO FIGUEROA, JOSE E | VILLA VALLE VERDE # 88 | | | ADJUNTAS | PR | 00601 |
| 62141 | CELINES CABRERA FLORES | URB SANTA RITA | CALLE 4 D-2 | | VEGA ALTA | PR | 00692 |
| 1735166 | Celsa Cedeno Maldonado | Calle Velazquez D-8 | Urb. Quintas de Monserrate | | Ponce | PR | 00730-1711 |
| 1524796 | CESAR CASUL RIVERA | URB. SAN LORENZO VALLE | 104 ROBLE ST. | | SAN LORENZO | PR | 00754 |
| 88053 | Chacon Maceira, Rafael | Calle Cuesta #4 | | | Rincon | PR | 00677 |
| 88178 | CHAMORRO RIVERA, CARMEN E | APDO 334275 | | | PONCE | PR | 00733 |
| 78778 | Chiara Carrasquillo Perez | Villa Madrid | Calle 16 R-6 | | Coamo | PR | 00769 |

Exhibit M

97th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1976165 | CHRISTINE CARRERAS AMADEO | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 90677 | Cintron Figueroa, Angel L | 505 Benton Dr. | Apt. 7106 | | Allen | TX | 75013 |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | VELONES CENTRAL CAMBALACHE | #63 | | VEGA ALTA | PR | 00692 |
| 1786711 | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1786711 | Cipriano Armenteros | Attn: Julia Cosme | RR 01 Buzon 13918 | | Toa Alta | PR | 00953 |
| 1582198 | Claribel Boria Carrion | E-28, Calle 20, Urb. Villages de Courabo | | | Courabo | PR | 00727 |
| 1185345 | CLARIBEL MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | MOCA | PR | 00676 |
| 1613037 | Claritza Caceres Quijano | HC-03 Box 12788 | | | Camuy | PR | 00627 |
| 631950 | CLAUDIO BURGOS MALDONADO | BO MONTESORIA II | 154 CALLE MARLIN | | AGUIRRE | PR | 00704 |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 94065 | COLLADO LUGO, DIANETTE | BOX 889 | | | SAN GERMAN | PR | 00683 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | SAN JUAN | PR | 00921 |
| 1581675 | Concepcion Claudio Leon | C/ Verdio #4 Villa Caliz I | | | Caguas | PR | 00727 |
| 1655923 | Concepcion Claudio Leon | C/Verdad #4 Villa Caliz I | | | Caguas | PR | 00727 |
| 1512807 | CONFESOR CALERO RIVERA | URB EL CORTIJO EE22 CALLE 8A | | | BAYAMON | PR | 00957 |
| 1792729 | CORALIS COLON RIVERA | PO BOX 1028 | | | COAMO | PR | 00769 |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 Van Buren Loop | | | Auburndale | FL | 33823 |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 VAN BUREN LOOP | | | AUBURNDALE | FL | 33823-2766 |
| 1618724 | Cruz Maria Castillo Colon | HC-02 Box 11684 | | | Villalba | PR | 00766 |
| 122494 | CYNTHIA A COLON MARTINEZ | PO BOX 270066 | | | SAN JUAN | PR | 00927 |
| 1733683 | Cynthia Carrasquillo de Jesus | Urb Fajardo Gardens | 337 Calke Sauce | | Fajardo | PR | 00738 |
| 1809363 | DAISY E. CINTRON SAEZ | 17 CALLE OPAL | URB. CAMPO CRISTAL | | BARRANQUITAS | PR | 00794 |
| 1664401 | Daisy I Colon Maldonado | Condominio Mundo Feliz Apt 501 | | | Carolina | PR | 00979 |
| 855997 | Dalila Cardona Morales | PO Box 141542 | | | Arecibo | PR | 00612 |
| 1673649 | Dalisel Can Guindin | Urb. Jesus M. Lago R-4 | | | Utuado | PR | 00641 |
| 1772797 | Damaris Borrero Borreli | HC-5 Box 7243 | | | Yauco | PR | 00698 |
| 1738981 | Damaris Chabrier Rosado | Urb. Valle Hucares #21 | Calle La Caoba | | Juana Diaz | PR | 00795 |
| 1799617 | Damaris Cintrón Alvarado | RR 3 Box 53088 | | | Toa Alta | PR | 00953-6502 |
| 1751485 | Dannette Burgos Torres | HC02 Buzon 7213 | | | Santa Isabel | PR | 00757 |
| 636273 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 C/12 | | BAYAMON | PR | 00959 |
| 1880111 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 CALLE 12 | | BAYAMON | PR | 00959 |
| 1819866 | DAVID CABRERA MARTINEZ | URB SANTA JUANITA | AL40 CALLE RIVIERA | | BAYAMON | PR | 00956-4613 |
| 1853542 | David Cabrera Martinez | Urb. Santa Juanita | AL40 C/Riviera | | Bayamon | PR | 00956-4613 |
| 1536868 | David Calderon Jimenez | Cond. Santa Maria II apt.1109 | | | San Juan | PR | 00924 |
| 78756 | DAVID CARRASQUILLO PADILLA | HC 01 BOX 7029 | | | COROZAL | PR | 00783 |
| 78756 | DAVID CARRASQUILLO PADILLA | HC-4 BOX 6277 | | | COROZAL | PR | 00783-9644 |
| 1583745 | David Castro Hernandez | HC 2 Box 3126 | | | Luquillo | PR | 00773 |
| 1747028 | David Centeno Faria | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1747028 | David Centeno Faria | Urb. Estancias de la Ceiba | Apto. 88 | | Hatillo | PR | 00659 |
| 1424134 | David Class Acevedo | Urb Jardines De Maribel Calle D #25 | | | Aguadilla | PR | 00603 |
| 1680154 | DAVID G. CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | BAYAMON | PR | 00961 |
| 1564008 | DEBORATH J CLAUDIO RODRIGUEZ | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |
| 1732040 | Delmaliz Castro Torres | PO Box 316 | | | San Sebastian | PR | 00685 |
| 1189629 | DENIZ COLON MARCANO | URB LIRIOS CALA | 162 CALLE SAN LUIS | | JUNCOS | PR | 00777-8617 |
| 1807840 | Diana Aixa Collado Martinez | Urb El Valle Rosales A 15 | | | Lajas | PR | 00667 |
| 1763162 | Diana Burgos Pérez | Calle 1 E-2 Urbanización Rexmanor | | | Guayama | PR | 00784 |
| 1190005 | DIANA I COLON DIAZ | URB SANTIAGO IGLESIAS | 1435 J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1765927 | Diana I. Colon Garcia | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1765927 | Diana I. Colon Garcia | Urb Sierra Bayamon | 68-15 Calle 60 | | Bayamon | PR | 00961 |
| 97119 | DIANA IVETTE COLON DIAZ | URB. SANTIAGO IGLESIAS | #1435 CALLE J. FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 979868 | DIANA L COLLAZO ROSA | URB BELLA VISTAGARDENS | I23 CALLE 7 | | BAYAMON | PR | 00957-6027 |
| 1665784 | Diana Maria Capo | Urb. La Experimental | #25 Calle 5 | | San Juan | PR | 00926 |
| 1569708 | Diana Y Cancel Tirado | HC-3 Box 9914 | | | San German | PR | 00683 |
| 1798089 | Dinorah M. Carmona Hernadez | HC-05 Box 25832 | | | Camuy | PR | 00627 |
| 1871125 | Dixie Centeno Garcia | Tecnico Services Sociopenales II | Departamento de Correccion de Puerto Rico | Apartado 71308 | San Juan | PR | 00936 |
| 1871125 | Dixie Centeno Garcia | Urb Alturas de Penuelas 2 | Calle 8E-38 | | Penuelas | PR | 00624 |
| 1751293 | DORIS M. CARDONA RAMIREZ | Box 190759 | | | Hato Rey | PR | 00919-0759 |
| 1751293 | DORIS M. CARDONA RAMIREZ | HC 05 BOX 10625 | BO. CUCHILLAS SECTOR FERRER | | MOCA | PR | 00676 |
| 1759596 | Doris N Cintron Roman | PO Box 3499 | | | Vega Alta | PR | 00692 |
| 1517246 | Eddia Geraldyn Carmona Preston | PO Box 810071 | | | Carolina | PR | 00981 |
| 1602120 | Eddie W. Cintron Cuevas | #100 Condominio Park East | Aparatamento 67 | | Bayamon | PR | 00961 |
| 1604428 | Edgar Colon Arroyo | HC-2 Box 1957-2 | | | Boqueron | PR | 00622 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1774601 | Edgardo Camacho Feliciano | Urb La Inmaculada | 517 Calle Padre Delgado | | Vega Alta | PR | 00692 |
| 1572633 | Edgardo Camps Lopez | Ensanche Perello #17 Pta. | | | Santiago | PR | 00741 |
| 1517753 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAU COSME | | PONCE | PR | 00730 |
| 1548382 | Edgardo Cedeno Colon | Urb. Santa Teresita 6614 San Cosme | | | Ponce | PR | 00730 |
| 1775121 | Edgardo Colon Garcia | 1-3 Calle Flamboyan | Rivieras de Cupey | | San Juan | PR | 00926 |
| 1811947 | Edgardo R Cartagena Huertas | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 1574205 | EDUARD BORRERO CENTENO | HC02 BOX 6210 | | | GUAYANILLA | PR | 00656 |
| 1701690 | EDUARDO J. CALDERON CORDERO | NUEVAS VILLAS DEL MANATI #133 F201 | AVENIDA LAS PALMAS | | MANATI | PR | 00674 |
| 1193942 | EDWARD CANCEL VIRUET | 201 B ST | | | TAFT | CA | 93268-3816 |
| 1748700 | EDWIN CABRERA VALENTIN | AVENIDA BORINQUEN 517 | | | SAN JUAN | PR | 00915 |
| 1748700 | EDWIN CABRERA VALENTIN | COMPANIA DE TURISMO | EDWIN CABRERA VALENTIN,INSPECTOR DE JUEGOS DE AZR | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 64147 | Edwin Calderon Torres | Cesar Ernesto Cerezo | 525 Jose A. Cedeno | | Arecibo | PR | 00612 |
| 64147 | Edwin Calderon Torres | Vista Verde | 285 Calle 13 | | Aguadilla | PR | 00603 |
| 148916 | EDWIN CARRASQUILLO CASTILLO | CALLE #3 | RIOBLANCO UU-8 | ALT. DE HATO NUEVO | GURABO | PR | 00778 |
| 148916 | EDWIN CARRASQUILLO CASTILLO | PO BOX 699 | | | GURABO | PR | 00778 |
| 1753232 | Edwin Claudio Castro | Urbanizacion Villa Universitaria | Calle 10 D-33 | | Humacao | PR | 00791 |
| 1489861 | Edwin G. Casado Betancourt | PO Box 227 | | | Las Piedras | PR | 00771 |
| 1725123 | Edwin R. Casillas Rodriguez | Calle 1 Casa 90-A Barrio Jarealito | | | Arecibo | PR | 00612-5108 |
| 1765045 | Efrain Candelaria Valentin | HC 04 Box 15114-2 | | | Arecibo | PR | 00612-9270 |
| 1639126 | Efrain Cintron Diaz | PO Box 37-1695 | | | Cayey | PR | 00737 |
| 1765902 | Efrain Cintron Otero | HC-71 | Box 2155 | | Naranjito | PR | 00719 |
| 1841616 | EFRAIN COLLADO NIEVES | HC 2 BOX 12751 | | | LAJAS | PR | 00667 |
| 1761731 | ELBA BOSQUES AVILES | HC-02 BOX 12033 | | | MOCA | PR | 00676 |
| 1749744 | ELBA L. COLON MELENDEZ | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | CAROLINA | PR | 00987-7052 |
| 1724515 | Elia Castañon Rodriguez | PO Box 603 | | | Guanica | PR | 00653 |
| 1465344 | Elizabeth Brito Rivera | HC03 Box 37739 | | | Mayaguez | PR | 00680-9326 |
| 1870178 | ELIZABETH BURGOS GUTIERREZ | URB CUPEY GARDENS | CALLE 15 M 3 | | SAN JUAN | PR | 00926 |
| 1741666 | Elizabeth Cancel Rosario | Box 1502 | | | Vega Baja | PR | 00693 |
| 1572354 | Elizabeth Cardona Lopez | HC 07 Box 34170 | | | Hatillo | PR | 00659 |
| 1518494 | Elizabeth Cardona Rosario | B2-40 Urb. Cristal | | | Aguadilla | PR | 00603 |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | HC 1 BOX 11648 | | | CAROLINA | PR | 00987 |
| 1658737 | ELIZABETH COLLAZO IRIZARRY | 200 AVE LOS CHALETS | BOX 83 | | SAN JUAN | PR | 00926 |
| 1578847 | Elizabeth Collazo Santiago | 1204 - Pedro Mendez Urb. Villas de Rio | | | Ponce | PR | 00728-1935 |
| 1574612 | Elizabeth Collazo Santiago | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | Ponce | PR | 00728-1935 |
| 1733241 | Elsa I. Cintrón De Jesús | Urb. La Vega | Calle C #118 | | Villalba | PR | 00766 |
| 1667604 | ELSIE CARLO SOTO | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | AGUADILLA | PR | 00605 |
| 1577365 | Elsie Carlo Soto | PO Box 1510 | | | Agaudilla | PR | 00605 |
| 1702656 | ELVIN COLON BANCHS | HC 01 BOX 31033 | | | JUANA DIAZ | PR | 00795 |
| 1664777 | EMILIA T CARO FENEQUE | PO BOX 333 | | | RINCON | PR | 00677 |
| 987657 | EMILIO DE JESUS CARRASCO | HC 70 BOX 26215 | | | SAN LORENZO | PR | 00754-9650 |
| 1818565 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | NARANJITO | PR | 00719-9713 |
| 98296 | EMINEE COLON MALAVE | URB. ESTANCIAS DE EVELYMAR | PO BOX 877 | | SALINAS | PR | 00751 |
| 1478258 | Enaida Colon Garcia | Urb. Mountain View L13 c/8 | | | Carolina | PR | 00987 |
| 1594379 | Enuido Colon Cedeño | Bo. Joviatas Carr. 150 | Km 7 Hm 5 HC-02 Box 4217 | | Villalba | PR | 00766 |
| 1725665 | ESTELA CABRERA MORALES | HC-04 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 897075 | ESTHER M CARRERO RIVERA | PO BOX 683 | | | RINCON | PR | 00677-0683 |
| 1470745 | Eugene Camara Weinrich | Urb. Buena Vista, Aloa St., #1433 | | | Ponce | PR | 00717 |
| 1623314 | Eva I. Cherena Mercado | P.O. Box 51 | | | Guanica | PR | 00653 |
| 69796 | EVELYN CARBOT CALDERON | PO BOX 40310 | | | SAN JUAN | PR | 00940-0310 |
| 159695 | EVELYN CASTRO GONZALEZ | BO CAIMITAL | HC 04 BOX 46507 | | AGUADILLA | PR | 00603 |
| 1573424 | Evelyn Collazo Vega | 5GG12 Parque M. Rivera | Urb. Villa Fontana Park | | Carolina | PR | 00983 |
| 1720408 | Evelyn Colon Bracero | HC 91 Buzón 9349 | | | Vega Alta | PR | 00692 |
| 1790617 | Evelyn Colon Ortiz | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1585857 | EVELYN OROZCO CHANZA | HC 3 BOX 8207 | | | CANOVANAS | PR | 00729-9915 |
| 1582187 | EXEL CAMACHO SANCHEZ | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 1604318 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APR 22 | | | BAYAMON | PR | 00961 |
| 1934574 | FELIPE CEDENO KUILAN | RR 5 BOX 8828 | | | TOA ALTA | PR | 00953-9230 |
| 1677845 | Félix Burgos Leon | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 1726690 | Fernando Caraballo Ferrer | Calle California #20 | | | Ponce | PR | 00730 |
| 1641409 | FIDELA COLON LOPEZ | URB. JACAGUAX | CALLE 2-21 | | JUANA DIAZ | PR | 00795 |
| 1385046 | FLEMING CASTILLO ALFARO | P O BOX 51611 | TOA BAJA | | TOA BAJA | PR | 00950 |
| 654618 | FLEMING CASTILLO ALFARO | PO BOX 51611 | | | TOA BAJA | PR | 00950 |
| 1560571 | Florentina Borres Otero | 9 Calle Orta | Parada 18 | | San Juan | PR | 00907 |
| 1670394 | FLORENTINO CINTRON VILLEGAS | RR 11 BOX 5496 | BO NUEVO | | BAYAMON | PR | 00956 |

Exhibit M

97th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1807133 | Frances A. Colón Beltrán | PO Box 644 | | | Camuy | PR | 00627 |
| 1802250 | Frances L. Carrero Roman | PO Box 458 | | | Aguada | PR | 00607 |
| 1891765 | Francisca Cardona Lugue | PO Box 194 | | | Aguas Buenas | PR | 00703 |
| 1564520 | Francisco A Carrero Ojeda | URB LLOS FLAMBOYANES | NO 52 | | AGUADA | PR | 00602 |
| 1581290 | Francisco Burgos Orama | HC 2 Box 4876 | | | Villalba | PR | 00766 |
| 1727400 | Francisco Cabezudo Gonzalez | PO Box 299 | | | Gurabo | PR | 00778 |
| 1883193 | Fredy Chacon Suarez | 711 Calle Marina | | | Ensenada | PR | 00647 |
| 1769448 | Gabriela Colon Bernard | Urb Round Hill | Calle Amapola 750 | | Trujillo Alto | PR | 00976 |
| 658761 | GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | HUMACAO | PR | 00791-9546 |
| 1583117 | GERARDO CAUSSADE ROSADO | PO BOX 351 | | | ANGELES | PR | 00611 |
| 1639467 | Gilbert Carrasquillo Pinero | HC-01 Box 11848 | | | Carolina | PR | 00987 |
| 1514483 | GILMARY COLLAZO MILLAN | URB VALLE DEL TESORO | CALLE AGATA #14 | | GURABO | PR | 00778 |
| 660026 | GLADYS CANCEL RAMIREZ | PO BOX 219 | | | ANASCO | PR | 00610 |
| 1561648 | Gladys Carmona Laboy | Bo. Ingenio Parc 43 Carr 905 KM 1.2 | | | Yabucoa | PR | 00767-9503 |
| 1979766 | Gladys Castillo Colon | Calle 511 02 - 16 | Urb. Country Club | | Carolina | PR | 00982-1903 |
| 1820482 | GLADYS CLAUDIO GARCIA | URB. VALLE ESCONDIDO | 507 CALLE GIRASOL | | CAROLINA | PR | 00987 |
| 900512 | GLADYS L CASTRO ALVERIO | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | CAGUAS | PR | 00727 |
| 1425068 | GLADYS L. CASTRO ALVERIO | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | CAGUAS | PR | 00727 |
| 1790011 | GLANIDSA CASTRO RAMOS | BONNEVILLE HEIGHTS | 40 CALLE CAYEY | | CAGUAS | PR | 00725 |
| 1583895 | GLENDA BOU SANTIAGO | URB GREEN HILL | CALLE GARDENIA F1 | | GUAYAMA | PR | 00784 |
| 1516298 | Glenda Casado Santana | Calle Jose Marti #159 | | | San Juan | PR | 00918 |
| 94259 | Gloria Collazo Caraballo | Urb. Jesus M. Lago I-10 | | | Utuado | PR | 00641 |
| 94581 | GLORIA COLLAZO LOPEZ | BARRIO VACAS | APARTADO 287 | | VILLALBA | PR | 00766 |
| 94581 | GLORIA COLLAZO LOPEZ | HC-1 BOX 7833 | | | VILLALBA | PR | 00766 |
| 1770238 | GLORIA E. BURGOS OSORIO | HC 01 BOX 6051 | | | CIALES | PR | 00638 |
| 193488 | GLORIA E. COLLAZO CARABALLO | I 10 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 1755769 | Gloria Y. Colon Merced | Parque Las Americas | B 14 Calle B | | Gurabo | PR | 00778 |
| 100250 | GLORIBEL COLON RIVERA | PO BOX 279 | | | BOQUERON | PR | 00622-0279 |
| 1618933 | GLORY I CAMPOS SANTIAGO | CALLE 6 G-83 | VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 886734 | GONZALEZ BRENICE ROSARIO | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 1606922 | GRICEL BURGOS MORALES | P.O. BOX 600 | | | YAUCO | PR | 00698 |
| 1606922 | GRICEL BURGOS MORALES | URB COSTA SUR | D 35 CALLE MAR CARIBE | | YAUCO | PR | 00698 |
| 1575615 | Griselle Carbonell Rivera | Calle San Gerardo #54 | | | MAYAGUEZ | PR | 00680 |
| 1716481 | Gualberto Castro Perales | HC 02 Box 6907 | | | Las Piedras | PR | 00771 |
| 1756441 | GUILLERMINA CALDERON ROMERO | HC 2 BOX 7302 | | | LOIZA | PR | 00772 |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | APARTADO 130 | | | PATILLAS | PR | 00723 |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | Bo. Jacaboa, Carreterra #3, Km 119.4 | | | Patillas | PR | 00723 |
| 797934 | GUISELL CANDELARIA LARREGUI | P.O. BOX 2031 | | | MANATI | PR | 00674 |
| 1698099 | Harry Colon Collazo | Com. Caracoles I Buzon 172 | | | Peñuelas | PR | 00624 |
| 213482 | HECTOR A CARABALLO GUZMAN | B 43 URB ALTURAS SABANARAS | | | SABANA GRANDE | PR | 00637 |
| 1899837 | Hector A Collazo Diaz | M-10 Rio Caguitas | | | Bayamon | PR | 00961 |
| 1514703 | Hector A. Caraballo Guzman | Urb. Alturas Sabaneras B- 43 | | | Sabana Grande | PR | 00637 |
| 1593483 | Hector Castillo Fabre | HC 4 BOX 11741 | | | Yacuo | PR | 00698 |
| 1577577 | Hector Colon Figueroa | PO Box 336111 | | | Ponce | PR | 00733-6111 |
| 1628395 | Hector Gabriel Cancel Velez | Calle 2 H25 Villanueva | | | Caguas | PR | 00725 |
| 1709541 | HECTOR JUAN COLON CARRION | Calle dentol numero 71 Urbanizacion | Estancias de Barceloneta | | Barceloneta | PR | 00617 |
| 1667404 | Héctor M. Borrero Cotto | Urb. Lagos de Plata Calle 19 Bloque V-1 | | | Levitown | PR | 00949 |
| 1781740 | Heizel Joan Colon Marshall | Jardines de Arecibo Calle Q Q58 | | | Arecibo | PR | 00612 |
| 1972907 | Heriberto Caraballo Rodriguez | HC 05 Box 7843 | | | Yauco | PR | 00698 |
| 1719352 | Herminia Colon Leon | Llanos del Sur Calle Gladiola 705 | | | Coto Laurel | PR | 00780 |
| 1801740 | Hiram Calvo Ruiz | HC2 Box 10259 | | | Yauco | PR | 00698 |
| 1726995 | IDALIA SUSANA CARDONA LEBRON | CALLE SAN JOSE #938 | | | QUEBRADILLAS | PR | 00678 |
| 1217248 | IDALIZ BORRERO MALDONADO | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 943233 | IDILIO CAMACHO VALENTIN | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | HATO REY | PR | 09918-3612 |
| 1593921 | Ileana Caballero Zambrana | Urb. Brisas de Canovanas D-22 | | | Canovanas | PR | 00729 |
| 1701375 | ILEANA COLLAZO SANTOS | HC 83 BOX 6898 | | | VEGA ALTA | PR | 00692 |
| 1802169 | ILSA CALO BIRRIEL | APT 1378 | | | CAROLINA | PR | 00986 |
| 1802169 | ILSA CALO BIRRIEL | CALLE MAGA ESQUINA CASIA URB REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00922 |
| 1735192 | IRAIDA CARRILLO JIMENEZ | PO BOX 1143 | | | RIO GRANDE | PR | 00745 |
| 1599166 | IRAIDA CASTILLO PAGAN | VISTA DEL RIO 11 | POBOX 709 | | ANASCO | PR | 00610 |
| 1007162 | IRAIDA M CASTRO RODRIGUEZ | HC 4 BOX 5185 | | | HUMACAO | PR | 00791-8953 |
| 1647222 | Iris Charriez Rivera | C-Guanabana #0-14 | | | Catano | PR | 00962 |
| 1728437 | Iris Delia Burgos Feliciano | D-18 Calle 3 | Haaciendas El Zorzal | | Bayamon | PR | 00956 |
| 79417 | IRIS E CARRERO GONZALEZ | PO BOX 1247 | | | AGUADA | PR | 00602 |

Exhibit M

97th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1840400 | Iris J Claussell Gerena | De Diego 368 | Cond. Crystal House Apt 319 | | San Juan | PR | 00923 |
| 1851919 | IRIS LISSETTE CABRERA ANDINO | C/LEO #82 BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1812054 | IRIS M COLON GONZALEZ | PO BOX 10442 | | | PONCE | PR | 00732-0442 |
| 1696310 | IRIS N. CABRERA VEGA | URB SANTA MARIA | B41 CALLE 2 | | CEIBA | PR | 00735-2209 |
| 62607 | IRIS N. CABRERA VEGA | URB SANTA MARIA | CALLE 2 B 41 | | CEIBA | PR | 00735 |
| 1633495 | Irma M Chaves Nieves | Box 615 | | | Quebradillas | PR | 00678 |
| 1009052 | ISABEL COLLAZO PAGAN | PARCELAS SABANETA | 75 CALLE PROGRESO | | MERCEDITA | PR | 00715 |
| 1475174 | Isamar Candelaria Velez | HC 4 Box 13848 | | | Arecibo | PR | 00612 |
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | CAGUAS | PR | 00725-9244 |
| 1009895 | ISMAEL CASTRO NEGRON | PO BOX 40147 | | | SAN JUAN | PR | 00940-0147 |
| 1220117 | ISMAEL COLON ANDUJAR | HC03 BOX 12706 | | | JUANA DIAZ | PR | 00795-9509 |
| 79373 | ISMENIA I CARRERO CARRERO | P. O. BOX 1316 | | | RINCON | PR | 00677 |
| 671993 | ISORA CARDONA MORALES | PO BOX 369 | | | ISABELA | PR | 00662 |
| 1220903 | IVAN A CLEMENTE DELGADO | URB PEDREGALES 90 | CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | PONCE | PR | 00716-4306 |
| 672481 | IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 82633 | Ivelisse Castillo Fabre | HC 04 Box 11925 | | | Yauco | PR | 00698 |
| 1221792 | IVETTE CASIANO LOPEZ | 237 C/ VISTA LINDA URB. VISTA DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1221792 | IVETTE CASIANO LOPEZ | RES LA TORRE | BUZON 55 | | SABANA GRANDE | PR | 00637 |
| 1592753 | IVETTE CASIANO LOPEZ | URB VISTAS SABANA GRANDE | 237 CALLE VISTA LINDA | | SABANA GRANDE | PR | 00637 |
| 1748694 | Ivette Nasir Collazo Angueira | P.O Box 246 | | | Coamo | PR | 00769 |
| 1598683 | Jackeline Colon Maldonado | Ocano Hub Center | Calle 2 | Villa Blanca | Caguas | pr | 00725 |
| 1580439 | Jacqueline Colon Hernandez | PO Box 505 | | | Santa Isabel | PR | 00751 |
| 1570561 | Jaime Cabrera Morales | HC-8 Box 245 Carr 501 KM 4.4 | | | Ponce | PR | 00731 |
| 1745694 | JAIME E CINTRON TORRES | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1592688 | JAIME R. COLLAZO RODRIGUEZ | URB. ESPERANZA CALLE D-10 | | | JUANA DIAZ | PR | 00795 |
| 235136 | JAMILLA CANARIO | URB MANSION DEL MAR | 109 CALLE PELICANO | | TOA BAJA | PR | 00949 |
| 1223531 | JANE COLON MORALES | URB CARIBE MAR B5 | 7830 CALLE POZUELO | | GUAYAMA | PR | 00784 |
| 1734922 | Jannet Colon Ramos | R.R.01 Box 13951 | | | Toa Alta | PR | 00953 |
| 1224005 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CALLE NEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 58073 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez #101 Bo Cristy | | | Mayaguez | PR | 00680 |
| 1555026 | Jannette M Brito Nunez | BO Paris | 76 Calle Nemesio Arroyo | | Mayaguez | PR | 00680 |
| 1555026 | Jannette M Brito Nunez | Calle Dr. Jimenez | #101 Bo-Cristy | | Mayaguez | PR | 00680 |
| 1470436 | Javier A. Branuelas Nieves | HC 03 Box 11109 | | | Comerio | PR | 00782 |
| 1604501 | JAVIER CANDELANIO PACHECO | HC-09 BOX | 4083 BOHA TORRE | | SABANA GRANDE | PR | 00637 |
| 1224392 | JAVIER CARRASQUILLO OSORIO | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 675659 | Javier Claudio Velez | CC 14 Calle Agueybana | Urb. Parque del Monte | | Caguas | PR | 00727 |
| 1794151 | Javier Claudio Velez | Urb. Parque del Monte | CC-14 Agueybana | | Caguas | PR | 00727 |
| 1651994 | JAVIER COLON DELGADO | 770 ANTONIO R BARCELO | EL TUQUE | | PONCE | PR | 00728 |
| 1225209 | JEAN P. CABASSA ALVIRA | P.O. BOX 1687 | | | HORMIGUEROS | PR | 00660 |
| 1667851 | Jeisa Cartagena Negron | Urb Valle Alto C-11 | | | Cayey | PR | 00736 |
| 99566 | Jennette V. Colon Oyola | 106 Vista Del Morro | Panorama Village | | Bayamon | PR | 00957 |
| 237445 | Jennifer J Colon Mateo | Box 863 | | | Santa Isabel | PR | 00757 |
| 98586 | Jennifer J. Colon Mateo | PO Box 863 | | | Santa Isabel | PR | 00757 |
| 1584301 | JESSICA CARDONA LOPEZ | HC 1 BOX 9665 | | | SAN SEBASTIAN | PR | 00685 |
| 1595826 | JESSICA CASIANO LOPEZ | HC 01 BOX 68606 | | | MOCA | PR | 00676 |
| 1185611 | JESSICA COLON GRACIA | Jessica Colon, Oficinista | CFSE Hosp. Industrial | MF-32 Urb. Marina Bahia Ave. Bahia | Catano | PR | 00962 |
| 1185611 | JESSICA COLON GRACIA | URB MARINA BAHIA MF-32 | | | CATANO | PR | 00962 |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | 213 CALLE UNION | | | PONCE | PR | 00730 |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | Jessica Castro Rodz | 27 Calle Agua | | Ponce | PR | 00730 |
| 1594646 | Jessica Marie Castro Villanueva | HC 59 Box 5695 | | | Aguada | PR | 00602 |
| 1226803 | JESUS M CASTILLO COLON | HC 2 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1786189 | JESUS M CENTENO GONZALEZ | PO BOX 310 | | | RIO BLANCO | PR | 00744-0310 |
| 1728400 | JESUS M. COLON BONILLA | PO BOX 325 | | | Juana Díaz | PR | 00795 |
| 1740923 | Joandali Castro Toledo | Urb. El Vivero | Calle 5 C 21 | | Gurabo | PR | 00778 |
| 1797646 | Joanna Collazo Salome | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 1824677 | Joel Cabasse Rodriguez | Bo. Maginas Calle Roble #8 | | | Sabana Grande | PR | 00637 |
| 907108 | JOEL CHEVERE SANTOS | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1730172 | Joel Colon Gonzalez | HC-02 Box 4816 | | | Coamo | PR | 00769 |
| 1689241 | Joel Colon Gonzalez | Hcoz Box 4816 | | | Coamo | PR | 00769 |
| 1677063 | JOELIA CARRASQUILLO AYALA | HC 11 Box 11983 | | | Humacao | PR | 00791 |
| 1677063 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 119873 | | | HUMACAO | PR | 00791 |
| 1731315 | JOELIA CARRASQUILLO AYALA | TECNICO DE SISTEMAS DE OFICINA | COMPAÑIA DE FOMENTO INDUSTRIAL (GOBIERNO DE PR) | HC 11 BOX 11983 | HUMACAO | PR | 00791 |
| 1523537 | Johanna Burgos Bermudez | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | LAS PIEDRAS | PR | 00771 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1720169 | JORGE CAPETILLO GONZALEZ | URB SAN FELIPE | A19 CALLE 1 | | ARECIBO | PR | 00612-3307 |
| 1578667 | Jorge Capielo Rios | Urb Las Delicias Calle | Hermina Tormas 3024 | | Ponce | PR | 00728 |
| 1805840 | Jorge Colon Gonzalez | Urb. Hacienda Concordia | Calle Margarita 11208 | | Santa Isabel | PR | 00757 |
| 81590 | JORGE L CASAS RODRIGUEZ | HC 43 BOX 12087 | | | CAYEY | PR | 00936-9238 |
| 1229446 | JORGE LUIS CALDERON SERRANO | BDA SANTA ANA | CALLE 220 BZN 12 | | GUAYAMA | PR | 00784 |
| 1587796 | Jorge Luis Carmona Maldonado | Calle Cristobal Colon #8 | | | Ponce | PR | 00730 |
| 1564180 | JORGE LUIS COLLADO | P.O BOX 1496 | | | GUAMICA | PR | 00653 |
| 1514734 | JOSE A BORRERO SANCHEZ | COND TORRE ALTA 1104 | URUGUAY ST 274 | | SAN JUAN | PR | 00917 |
| 1631694 | Jose A Cajigos Rios | AC.01 Box 3409 | | | Villalba | PR | 00766 |
| 1710686 | JOSE A CANDELARIA MALDONADO | SIERRA BERDECIA | B 1 BENITEZ | | GUAYNABO | PR | 00969 |
| 1676156 | Jose A Cartagena Alvarado | Po Box 1068 | | | Villalba | PR | 00766 |
| 1539840 | JOSE A CASIANO BERRIOS | PO BOX 765 | | | VILLALBA | PR | 00766 |
| 1585072 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | TOA BAJA | PR | 00949 |
| 1231125 | JOSE A. BURGOS MAYORAL | URB CONSTANCIA | 3374 CALLE RIO LLANO | | PONCE | PR | 00717 |
| 1014864 | JOSE A. BURGOS MONTES | PO BOX 785 | | | YAUCO | PR | 00698-0785 |
| 1797377 | JOSE A. CARMONA PEREZ | HC-05 BOX 25832 | | | CAMUY | PR | 00627 |
| 1807506 | José A. Colón Figueroa | 364 Calle Acerola | Urb. Los Arboles | | Rio Grande | PR | 00745 |
| 1016242 | JOSE BOSCANA COLON | URB SANTIAGO IGLESIAS | 1435 AVE PAZ GRANELA | | SAN JUAN | PR | 00921-4128 |
| 1651260 | JOSE C. COLON RIVERA | URB. EL PLANTIO CALLE CEIBA E-5 | | | TOA BAJA | PR | 00949 |
| 62460 | JOSE CABRERA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 102 APTO 1944 | | SANTURCE | PR | 00912 |
| 1636033 | Jose Cintron Bracero | Box 483 | | | Sabana Grande | PR | 00637 |
| 1565139 | JOSE CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754-4214 |
| 1727482 | Jose Colon Matos | PO Box 904 | | | Morovis | PR | 00687 |
| 1571359 | Jose Colon Ortiz | C DR Marorell Bk 16 | 5TA Secc Levittown | | Toa Baja | PR | 00949 |
| 1016514 | JOSE COLON RESTO | RR 2 BOX 7707 | | | SAN JUAN | PR | 00926-9726 |
| 1233584 | JOSE COLON RIVERA | PO BOX 1483 | | | JUNCOS | PR | 00777 |
| 1658211 | Jose D Colon Melendez | PO Box 885 | | | Coamo | PR | 00769-0885 |
| 56318 | JOSE D. BORRERO VEGA | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | Mayaguez | PR | 00680 |
| 56318 | JOSE D. BORRERO VEGA | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | MAYAGUEZ | PR | 00680 |
| 1735370 | Jose Daniel Calderon | P.O. Box 2351 | | | Canovanas | PR | 00729 |
| 1570559 | Jose David Boria Fuentes | Box 342 | | | Loiza | PR | 00772 |
| 1584486 | Jose E Carrero Valentin | 85 Calle Manuel M. Sawas | | | Mayaguez | PR | 00682 |
| 1586141 | Jose E. Camacho Postigo | Urb. Rio Piedras HGTS | Calle Rimac 103 | | San Juan | PR | 00926 |
| 1719594 | Jose E. Colon Rivera | Urb. Villa del Coqui | Calle Coqui Palmeado | Numero 47 | Aibonito | PR | 00705 |
| 1605564 | Jose Enrique Carrero Valentin | 85 Calle Manuel M. Saueas | | | Mayaguez | PR | 00682 |
| 1234590 | Jose G Buso Morales | PO Box 9281 | | | Humacao | PR | 00792 |
| 1017739 | JOSE I COLON MATEO | JARD DE COAMO | E27 CALLE 5 | | COAMO | PR | 00769-2212 |
| 1565190 | JOSE J. CANCEL ROBLES | AN3 CALLE 33 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1565190 | JOSE J. CANCEL ROBLES | C-Violeta #B-3 Campanilla | | | Toa Baja | PR | 00952 |
| 1565190 | JOSE J. CANCEL ROBLES | DEPARTAMENTO DE CORRECION Y REBILLITARON | CALLE CALAF #34 | CESAR GONZALES | HATO REY | PR | 00918 |
| 1017992 | JOSE L CASTILLO BALLESTER | HC 2 BOX 12113 | | | SAN GERMAN | PR | 00683-9480 |
| 1548760 | Jose L. Carlo Velez | 662 20 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1526675 | Jose Luis Camareno Colon | 192 Villa Caroline | c/24 Bloq 76# | | Carolina | PR | 00985 |
| 1526675 | Jose Luis Camareno Colon | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1619040 | Jose Luis Cardona Velazquez | HC-3 Box 5139 | | | Adjuntas | PR | 00601 |
| 2002216 | Jose M Cacho Natal | 3950 Carr. 176 | Apt. 127 | | San Juan | PR | 00926 |
| 1236741 | Jose M Cardona Huertas | PO Box 27 | | | San Lorenzo | PR | 00754 |
| 1756700 | Jose M. Colon Garcia | P.O. Box 74 | | | Vega Alta | PR | 00692 |
| 1238166 | JOSE R CEBOLLERO BADILLO | HC 57 | BOX 10034 | | AGUADA | PR | 00602 |
| 1865859 | JOSE R. CARRION DIAZ | PO BOX 1454 | | | JUNCOS | PR | 00777 |
| 1606529 | Juan Angel Candelaria Sanchez | Urb. Santa Rita Calle 5 C-8 | | | Vega Alta | PR | 00692 |
| 1668892 | JUAN C CALDERON MIRANDA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | JUAN C CALDERON MIRANDA | A-2 11 URB SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1801545 | Juan Camacho Pacheco | Urb. Promised Land | 65 Calle Monte de Los olivos | | Naguabo | PR | 00718-2851 |
| 1575723 | Juan Carlos Cacho Alvelo | Calle 7E15 Urb Villa Real | | | Vega Baja | PR | 00693 |
| 253244 | Juan E Colon Moreno | Bo. Rabanal | Carr 722 | | Aibonito | PR | 00705 |
| 253244 | Juan E Colon Moreno | PO Box 189 | | | Aibonito | PR | 00705 |
| 253431 | JUAN G COLON RIVERA | HC 2 BOX 5891 | | | SALINAS | PR | 00751 |
| 1763710 | Juan J. Cabrera | Calle 4 C28 Santa Rita | | | Vega Alta | PR | 00692 |
| 1762925 | Juan M Clement Estremera | Urb Villa Fontana calle Caterina CCL 221 | | | CAROLINA | PR | 00983 |
| 1765128 | Juan Marcos Claudio Cruz | 5 Fairway Ct | | | East Hartford | CT | 06108 |
| 1763650 | Juan Rafael Collazo Colon | Compania de Turismo de PR | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 1763650 | Juan Rafael Collazo Colon | Santiago Iglesias #27 | | | Coamo | PR | 00769 |
| 62844 | Juana D Cacho Cacho | Box 574 | | | Dorado | PR | 00646-2161 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 62844 | Juana D Cacho Cacho | R-23 Calle Marina Urb. Dorado del Mar | | | Dorado | PR | 00646-2161 |
| 1801279 | JUDITH BORRAS GONZALEZ | PO BOX 1161 | | | SALINAS | PR | 00751 |
| 1704797 | Julia A. Cabrera Castillo | HC 15 Box 15745 | | | Humacao | PR | 00791 |
| 1565363 | Julia M. Brito Martinez | HC 2 Box 3444 | | | Maunabo | PR | 00707 |
| 1791191 | Julio C Castillo de Jesus | HC6 Box 61671 | | | Camuy | PR | 00627 |
| 1542316 | Julio C Collazo Zambrans | HC 06 Box 2179 | | | Ponce | PR | 00731-9686 |
| 1588361 | Julio Castro Camacho | Urb. Santa Rosa, Calle Neisy #G-9 | | | Caguas | PR | 00725 |
| 1567971 | Julissa M. Burgos Ortiz | 6779 Cond. Verde Mar | PO Box 79260 | | Carolina | PR | 00984-9260 |
| 1879253 | Junior Anibal Colon Cosme | Alturas de Villalba | 271 Calle Modesto Melendez | | Villalba | PR | 00766 |
| 1585776 | Justo Luis Burgos Guzman | Box 16 | | | Juana Diaz | PR | 00795 |
| 1721551 | Karen Claudio Berrios | PMB 458 | PO Box 1345 | | Toa Alta | PR | 00954 |
| 92976 | KAREN CLAUDIO VAZQUEZ | VICTOR ROJAS 2 CALLE 11 #79 | | | ARECIBO | PR | 00612 |
| 1545238 | Karen Colon Auellant | Urd Alturas Sabaneras B43 | | | Sabana Grande | PR | 00637 |
| 257244 | KAREN COLON AVELLANET | URB ALTURAS SABANERAS B43 | | | SABANA GRANDE | PR | 00637 |
| 1690475 | Katherine Carrion Clas | PO Box 499 | | | Vega Baja | PR | 00694 |
| 1784040 | KEILA Y COLLAZO SILVA | N25 CALLE KENT URB. VILLA CONTESA | | | BAYAMON | PR | 00956 |
| 1585659 | Kelvin Celon Claussells | PO Box 51 | | | Aguirre | PR | 00704 |
| 1636630 | KEYLA D CARABALLO FIGUEROA | URB JDNS CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1740475 | Keyla I. Colon Negron | Urbanización Paisajes de Dorado #132 | Calle Los Pinos | | Dorado | PR | 00646 |
| 695626 | LARIMAR CHEVRES DIAZ | PO BOX 164 | | | NARANJITO | PR | 00719 |
| 89121 | LARIMAR CHEVRES DIAZ | URB. HACIENDA EL PILAR | CALLE REINA MORA # 1002 | | TOA ALTA | PR | 00953 |
| 1970071 | Laura I Collazo Valles | P O Box 761 | | | Patillas | PR | 00723 |
| 1525371 | Laura L Carrillo Albizu | Urb. Covadonga | Calle Arrionda 2E4 | | Toa Baja | PR | 00949 |
| 1674965 | LEOMARY CHEVERE GOIRE | HC-03 BOX 12261 | BO PALOS BLANCOS CARR 807 | | COROZAL | PR | 00783 |
| 1425021 | LEONEL BRUNO REYES | PO BOX 488 | | | AGUAS BUENAS | PR | 00703 |
| 1395774 | LEONEL BUENROSTRO CESPEDES | VILLAS DE LOIZA | S15 CALLE 19 | | CANOVANAS | PR | 00729 |
| 1738142 | Leslie Castro Hiraldo | Calle la Torrecilla J-25, Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1649373 | LETICIA COLON PEREZ | HC-03 BOX 9553 | | | VILLALBA | PR | 00766 |
| 1547853 | Lilibeth Centeno Pagan | PO Box 801175 | | | Coto Laurel | PR | 00780 |
| 1815494 | Lillian B. Casiano Lizardi | TT29 Calle 39 Santa Juanita | | | Bayamon | PR | 00956-4638 |
| 1952462 | Lillian I. Borrero Irizarry | 2524 Comparsa Perla del Sur | | | Ponce | PR | 00717 |
| 1618807 | Lillian I. Cartagena Cortes | Urb. Villa del Carmen | 4634 Ave. Constomia | | Ponce | PR | 00716-2206 |
| 1691121 | LINDA CENTENO SOTO | URB SANTA MARIA H 5 | C HACIENDA LA GLORIA | | GUAYANILLA | PR | 00656 |
| 1685866 | LINDA CLAUDIO CUADRADO | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1837188 | LINDA L. CLAUDIO CUADRADO | VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1556689 | Lissedia E Brancen Garcia | 659 Calle Clavales | | | Coto Laurel | PR | 00780 |
| 1790865 | Liza M. Carrasquillo-Balado | 1451 Capri Urb Fuentebella | | | Toa Alta | PR | 00953 |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00921-2129 |
| 1798202 | LIZAMARIE CHICLANA DAVILA | URB MANSIONES DE CAROLINA | BB8 CALLE ALMIRANTE | | CAROLINA | PR | 00987 |
| 1769046 | Lizbeth Casiano Maldonado | Hc 7 Box 32107 | | | Juana Diaz | PR | 00795 |
| 278191 | LORNA I COLON GOMEZ | HC 1 Box 4375 | | | Ciales | PR | 00638 |
| 278191 | LORNA I COLON GOMEZ | PO BOX 87 | | | ANGELES | PR | 00611 |
| 1784967 | Lorna L Bosch Pagan | Calle 10 I-14 | Villa del Carmen | | Cidra | PR | 00739 |
| 1696499 | Lourdes Colón Rivera | Box 408 | | | Coamo | PR | 00769 |
| 1665205 | Lourdes M. Castro Colon | Urb. Estancias Reales | Calle Reina 410 | | San German | PR | 00683 |
| 1701271 | LOURDES M. CLASS GAGO | VILLA GRANADA | 502 CALLE VALLADOLID | | SAN JUAN | PR | 00923 |
| 1250722 | Lourdes V Collazo Leon | Apartado 73 | | | Villalba | PR | 00766-0073 |
| 699696 | LOURDES V COLLAZO LEON | PO BOX 73 | | | VILLALBA | PR | 00766-0073 |
| 915868 | Lourdes Y Cancela Serrano | HC 1 Box 12054 | | | Hatillo | PR | 00659 |
| 1250752 | LOURDES Z COLL PEREZ | 1 CALLE TOWNER | | | CIALES | PR | 00638 |
| 1250752 | LOURDES Z COLL PEREZ | PO BOX 2021 | | | CIALES | PR | 00638 |
| 97051 | LUCIANO COLON DECLET | PO BOX 332 | | | FLORIDA | PR | 00650-0332 |
| 1570162 | Lucy Colon Martinez | PO Box 1317 | | | Salina | PR | 00751 |
| 1539982 | Luis A Camacho Sanabria | Box 1600 | | | Lajos | PR | 00662 |
| 1515738 | Luis A. Clemente Romero | Urb Villa Carolina | 119 #2 Calle 67 | | Carolina | PR | 00985 |
| 1515738 | Luis A. Clemente Romero | Urb. Cuidad Centro | Orocovix #29 | | Carolina | PR | 00985 |
| 1691211 | Luis Angel Caraballo Vazquez | 29 Concepcion | | | Guayanilla | PR | 00656 |
| 81498 | LUIS CASANOVA RODRIGUEZ | BO. AGUACATE CARR. 3 INT. 906 | HC-02 BOX 7613 | | YABUCOA | PR | 00767 |
| 1253118 | LUIS CASANOVA RODRIGUEZ | HC 2 BOX 7613 | | | YABUCOA | PR | 00767 |
| 1932153 | Luis Cirino Rivera | Calle 21 Parcelas 541 San Isidro | | | Canovanas | PR | 00729 |
| 1932153 | Luis Cirino Rivera | P.O. Box 262 | | | Canovanas | PR | 00729 |
| 1726424 | Luis Colon Ortiz | HC 04 | Box 57650 | | Morovis | PR | 00687 |
| 1823202 | Luis F. Cherena Mercado | PO Box 1560 | | | Guanica | PR | 00653-1560 |
| 1745216 | Luis Miguel Cintron Vega | HC-01 Box 9487 | | | Penuelas | PR | 00624 |

Exhibit M

97th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1035031 | LUIS O BURGOS GUTIERREZ | PO BOX 8360 | | | HUMACAO | PR | 00792-8360 |
| 1634835 | Luisa Esther Camacho Nieves | Brisas del Parque II | C/ San Antonio #608 | | Caguas | PR | 00725 |
| 1699769 | Lumary Cabán Barreto | HC 01 Box 10872 | | | Arecibo | PR | 00612 |
| 1796556 | Luz D. Cardona Vargas | PO Box 174 | | | Comerio | PR | 00782 |
| 1036900 | LUZ E BURGOS DE MALDONADO | 3545 KIP ST | | | PHILADELPHIA | PA | 19134 |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | URB. EL BOSQUE | JOBOS 2611 | | PONCE | PR | 00717 |
| 1719580 | Luz I. Canals Rivera | Po Box 526 | | | Las Piedras | PR | 00771 |
| 1641417 | Luz N Cancel Cuevas | Carr. 140 Kil 8.9 Box 392 | | | Jayuya | PR | 00664 |
| 1845810 | Luz Nereida Burgos Torres | D-33 CST | | | Cayey | PR | 00736 |
| 706499 | MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | PONCE | PR | 00730-4124 |
| 1669374 | Mabel Casiano Santiago | HC-01 Box 4689 | | | Juana Diaz | PR | 00795-9706 |
| 1818517 | Madelin Chaparro Munoz | HC-3 Box 12113 | | | Rincon | PR | 00677 |
| 64005 | MADELINE CALDERON RIVERA | HC-4 BOX 4502 | BO QUEBRADA GRANDE | | LAS PIEDRAS | PR | 00771 |
| 1597483 | MADELLINE CASTELLANO VELEZ | PO BOX 1274 | CARR. 802 INT. KM. 2.5 BO. MANA | | COROZAL | PR | 00783 |
| 1820420 | MAGALI CABAN HERNANDEZ | 103 A ESPINAR | | | AGUADA | PR | 00602 |
| 1936660 | Magaly Cancel Irizarry | P.O. Box 1350 | | | Lajas | PR | 00667 |
| 1560006 | Magaly Caraballo Garcia | HC-02 Box 14507 | | | Guayanilla | PR | 00656 |
| 1586890 | MAGALY COLLAZO ANZA | URB JARDINES DE COUTRY CLUB | BU13 CALLE 128 | | CAROLINA | PR | 00983 |
| 1784428 | Magna E Collado Martinez | PO Box 458 | | | Lajas | PR | 00667-0458 |
| 1691421 | MANUEL A CHINEA MIRANDA | URB MARIA DEL CARMEN | L1 CALLE 7 | | COROZAL | PR | 00783 |
| 1048253 | Manuel Castello Paradizo | 2560 St Damasco Urb San Antonio | | | Ponce | PR | 00728-1600 |
| 65169 | MARGARITA CAMACHO MIRALLES | #10 EL FALANSTERIO J 2 | | | SAN JUAN | PR | 00901 |
| 65169 | MARGARITA CAMACHO MIRALLES | VILLA PRADES | 832 CALLE ANGEL MILAN | | SAN JUAN | PR | 00923 |
| 1697243 | MARGARITA CARRERO CASTILLO | # 526 CALLE MANO SICO | | | MAYAGUEZ | PR | 00680-2143 |
| 1042125 | MARGARITA CLEMENTE TAPIA | CALLE 7 PARC 213A GUSMARABAJO | | | RIO GRANDE | PR | 00745 |
| 1042125 | MARGARITA CLEMENTE TAPIA | HC 3 BOX 22922 | | | RIO GRANDE | PR | 00745-8868 |
| 1748083 | Maria Borges | HC 6 Box 69925 | | | Camuy | PR | 00627 |
| 1586225 | MARIA C BORRAS DIAZ | ARIZONA 3 CASA 10 | | | ARROYO | PR | 00714 |
| 943780 | MARIA CANDAL SEGUROLA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | CAROLINA | PR | 00979 |
| 1044045 | MARIA CLAUDIO GONZALEZ | PO BOX 556 | | | SAN LORENZO | PR | 00754-0556 |
| 1668109 | Maria Cristina Caraballo Perez | HC- 02 Box 7770 | | | Guayanilla | PR | 00656 |
| 1050911 | MARIA D COLON CORTIJO | HACIENDA GUAMANI WB | 105 C/A HICACO HACIENDA GUAMANI WB | | GUAYAMA | PR | 00784 |
| 1800378 | Maria D. Burgos Cruz | PO Box 435 | | | Juana Diaz | PR | 00795 |
| 1777868 | Maria De L. Colon Colon | Bo. Saltos Cabras | PO Box 52 | | Orocovis | PR | 00720 |
| 1728457 | María de los A Bruno Adorno | Brisas del Norte 670 | | | Manati | PR | 00674 |
| 1728457 | María de los A Bruno Adorno | María de los A. Bruno Adorno | Brisas del Norte #60 | | Manatí | PR | 00674 |
| 1639553 | Maria de los A Cardona Rios | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
| 1583389 | Maria de Loudes Cintron Soto | K162 Lub. Alturas Sabaneras | | | Sabana Grande | PR | 00637 |
| 297813 | Maria Del C Carrasco Davila | URB Luis Munoz Marin | 64 Calle 2 | | San Lorenzo | PR | 00754 |
| 1955102 | Maria Del C. Vidal | PO Box 652 | | | Trujillo Alto | PR | 00977 |
| 1543817 | Maria Del Carmen Carrasco Davila | Urb. Luis Munoz Marin | 64 Calle 2 | | San Lorenzo | PR | 00754 |
| 1752145 | Maria del Carmen Clavell Ortiz | Condominio Atrium Plaza Ave. Arterial Hostos | Apt E202 | | San Juan | PR | 00918 |
| 711364 | MARIA E CHAVEZ OLIVARES | COOP VILLA KENNEDY | EDIF 21 APT 327 | | SAN JUAN | PR | 00915 |
| 1771159 | Maria E. Burgos Figueroa | PO BOX 3501 PMB 130 | | | Juana Diaz | PR | 00795 |
| 1825131 | Maria Elena Colon Jimenez | Parcelas El Tuque 527 c/Ramos Antonini | | | Ponce | PR | 00728 |
| 1810383 | Maria Esther Camacho Rodriguez | HC01 Box 23639 | | | Caguas | PR | 00725-8920 |
| 57156 | Maria G. Bravo Ramos | PO Box 149 | Bo Mamey | Carr 189 R 933 KM 1 H 7 | Juncos | PR | 00777 |
| 1800873 | Maria Ines Chaparro Galloza | 10 Calle Esperanza | | | Aguada | PR | 00602 |
| 1606119 | MARIA J CARRILLO FELICIANO | 236 VIA CAMPINA | VILA CARIBE | | CAGUA | PR | 00727-3048 |
| 1606119 | MARIA J CARRILLO FELICIANO | HACIENDA SAN JOSE | 431 VIA CAMPINA | | CAGUAS | PR | 00727 |
| 1486438 | Maria L Claudio Delgado | HC-03 Box 38146 | | | Caguas | PR | 00725-9720 |
| 1773094 | Maria M Carrasquillo Arroyo | PO BOX 164 | | | Arroyo | PR | 00714 |
| 1053338 | MARIA M CASTELLANO RIVAS | TOWN HILLS | 26 EUGENIO DUARTE | | TOA ALTA | PR | 00953 |
| 1746844 | MARIA M COLON APONTE | DEPARTAMENTO DE EDUCACION ELA | MAESTRA, SUPERVISORA DE ZONA DE MATEMATICAS | HC 3 BOX 7581 | BARRANQUITAS | PR | 00794 |
| 1746844 | MARIA M COLON APONTE | HC 3 BOX 7581 | | | BARRANQUITAS | PR | 00794 |
| 299232 | MARIA M. CALDERIN GARCIA | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 1750323 | Maria S. Borges | HC 6 Box 69925 | | | Camuy | PR | 00627 |
| 1737836 | Maria T Cedeno Marcano | HC 1 BOX 4353 | | | Naguabo | PR | 00718-9712 |
| 83088 | Maria T. Castrillo Benitez | 7678 Calle Norte | | | Sabana Seca | PR | 00952 |
| 1794416 | Maria V Carrillo-Perez | Calle 10 p-7 Villas de San Agustin | | | Bayamon | PR | 00956 |
| 1054699 | MARIA V. CANALES MARTINEZ | BO CARMELITA | BUZON 15 C CAROLINA | | VEGA BAJA | PR | 00693 |
| 1783480 | Maribel Burgos Rivera | Calle Zaya Verde #47B Hato Tejas | | | Bayamon | PR | 00959 |
| 1563763 | Maribel Cabrera Ortiz | RR 36 Box 6082 | | | San Juan | PR | 00926 |
| 1817282 | Maribel Colon Rivera | HC-69 Box 15598 | | | Bayamon | PR | 00956 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1765259 | Maricelis Cardona Rodriguez | Box 200 | | | Palmer | PR | 00721 |
| 1523600 | Marietta Collazo Leon | Calle Azucena B-46 | Urbanizacion Jordines | | Cayey | PR | 00736 |
| 301432 | MARIETTA COLLAZO LEON | JARDINES II | B 46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 1740764 | Marilu Burgos Cancel | Administracion de los Sistemas de Retiro | Auxiliar Administracion de Oficina I | PO Box 42003 | San Juan | PR | 00940-2203 |
| 1740764 | Marilu Burgos Cancel | PO Box 930-0143 | | | San Juan | PR | 00928-0143 |
| 59304 | MARILUZ BURGOS CENTENO | PO BOX 466 | BO PUERTO PLATA | | JAYUYA | PR | 00664 |
| 1664632 | Mariluz Collazo Delgado | HC 63 Bzn. 2023 | | | Patillas | PR | 00723 |
| 1056431 | Marilyn Cintron Serrano | Urb San Cristobal I | 257 Calle Reina de Las Flores | | Las Piedras | PR | 00771 |
| 1547199 | Marilyn Enid Castro Salas | 539 Calle Turquesa | | | Moca | PR | 00076-5461 |
| 1582491 | Marilyne Carreras Santiago | #7667 Urb. Mariani Calle Manuel Zeno Gandia | | | Ponce | PR | 00730 |
| 1553984 | Mario D Caminero Ramos | EXT Santa Elena 74 Santa Clara | | | Guayanilla | PR | 00656 |
| 1056831 | MARIO D. CAMINERO RAMOS | #74 CALLE SANTA CLARA | | | Guayanilla | PR | 00656 |
| 1749911 | Marisela Buffill Figueroa | Chalets De San Fernando 1407 | | | Carolina | PR | 00987 |
| 1790134 | Maritza Castro Medina | 9 Camino Los Mercado | | | San Juan | PR | 00926 |
| 1555971 | MARITZA CHALUISANT GARCIA | CARR 120 KM 22.1 | | | MARICAO | PR | 00606 |
| 1555971 | MARITZA CHALUISANT GARCIA | PO BOX 69 | | | MARICAO | PR | 00606 |
| 1780235 | Maritza Colon Morales | Calle Princesa Diana #10812, Urb. Rio Grande State | , | | Rio Grande | PR | 00745 |
| 1598332 | MARIVELL CANDELARIA PEREZ | HC 1 BOX 9084 | | | BAJADERO | PR | 00616 |
| 1548646 | Mark A. Carmona Melendez | 1914 Ave. Gilberto Monroig | | | San Juan | PR | 00912-3620 |
| 1787659 | Marta C. Collazo Ruiz | P.O. Box 344 | | | Peñuelas | PR | 00624 |
| 1728464 | MARTA COLON LABRADOR | HC 1 BOX 4433 | | | JUANA DIAZ | PR | 00795 |
| 1718525 | Marta I. Chamorro Ostolaza | P.O. Box 1703 | | | Guayama | PR | 00785 |
| 307824 | MARTHA I MARTINEZ BRACERO | BO PALOMAS | 18 CALLE 11 | | YAUCO | PR | 00698-3718 |
| 1824496 | Martha Ivette Cales Morales | HC 02 Box 10015 | | | Yauco | PR | 00698 |
| 1754941 | MARTIN A. CALDERON GONZALEZ | HC.2 BOX 70145 | | | COMERIO | PR | 00782 |
| 1059253 | MARY CARRASQUILLO BETANCOURT | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | CANOVANAS | PR | 00729 |
| 1533566 | Mary D. Carrasquillo Betancourt | Calle Flor de Diego 186 | Urb. River Gardens | | Canovanas | PR | 00729 |
| 1789207 | Marybel Calderon | P. O. Box 1936 | | | Barceloneta | PR | 00617 |
| 1807144 | Mayra Castro Gonzalez | Urbanizacion Villa Universitaria | Calle 10 D-33 | | Humacao | PR | 00791 |
| 718540 | MAYRA CHACON RODRIGUEZ | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 1709709 | Mayra Collado Nieves | Hc-02 Box 12751 | Bo. Paris | | Lajas | PR | 00667 |
| 1843871 | MAYRA COLLADO NIEVES | PO BOX 804 | | | BOQUERON | PR | 00622 |
| 88072 | MAYRA I. CHACON RODRIGUEZ | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 97551 | MAYRA L COLON GARCIA | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 97551 | MAYRA L COLON GARCIA | RR#10 BOX 10257 | P.O.BOX 8000 | | SAN JUAN | PR | 00926 |
| 1550600 | MAYRA LIZ CARBONELL DE JESUS | #43 CALLE PASEO LOS ADOGUINES | LOS FAROLES | | BAYAMON | PR | 00956 |
| 1797801 | Meliana Edith Canino Santos | P. O. Box 1914 | | | Aibonito | PR | 00705 |
| 60252 | Melvin Burgos Rivera | HC01-Box 12217 | BO Santa Catalina | | Coamo | PR | 00769 |
| 1779495 | Melvin Carrasquillo Figueroa | HC-01 Box 6519 | | | San German | PR | 00683 |
| 1576743 | Melvin V. Casiano Rivera | PO Box 2547 | | | Anasco | PR | 00610 |
| 1750439 | Mercedes Cancel Rodriguez | HC-01 Box 3770 | CARR.343 K.1.6 | Guanajibo | Hormigueros | PR | 00660 |
| 67082 | Mercedes Cancio Lugo | 328 Camino Los Nardos | Sabanera Del Rio | | Gurabo | PR | 00778 |
| 1709690 | Migdalia Cardona | Urb Las Virtudes | 757 Calle Alegria | | San Juan | PR | 00924 |
| 1061691 | MIGDALIA COLON ENCARNACION | 170 CALLE SOGITARIO BISTRO DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1061691 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 | | CANOVANAS | PR | 00729 |
| 1700621 | Migdia Estela Clemente Luzanaris | Box 57 | | | Saint Just | PR | 00978 |
| 1618928 | MIGUEL A. BURGOS NIEVES | PO BOX 1192 | | | AGUADILLA | PR | 00605 |
| 1743845 | Miguel A. Colon March | PO Box 1798 | | | Guayama | PR | 00785 |
| 1118509 | MIGUEL CASTELLANO CASTRO | 6-15 FANAGAN ST | VILLA ANDALUCIA | | SAN JUAN | PR | 00926-2513 |
| 1118509 | MIGUEL CASTELLANO CASTRO | Miguel Angel Castellanos-Castro | PO Box 41061, Minillas Sta. | | San Juan | PR | 00940-1061 |
| 1118509 | MIGUEL CASTELLANO CASTRO | MINILLAS STATION | PO BOX 41061 | | SAN JUAN | PR | 00940-1061 |
| 1613363 | MILAGROS BULTRON GARCIA | CALLE E #35 | EXT. VILLA NAVARRO | | MAUNABO | PR | 00707 |
| 1562052 | Milagros Burgos Gonzalez | HC07 Box 38970 | | | Aguadilla | PR | 00603-9454 |
| 1611567 | Milagros Cabrera Aviles | 2526 Calle Rubi | Urb Lago Horizonte | | Coto Laurel | PR | 00780 |
| 333750 | MILDRED CARRASQUILLO MARCANO | URB. EL VALLE APDO 311 | PASEO DEL FLAMBOYAN | | CAGUAS | PR | 00727-3222 |
| 1905799 | Milton Caquelas Rodriguez | HC 02 Box 5776 | | | Penuelas | PR | 00624 |
| 1669256 | Miriam Capellito Gonzalez | Urb. San Felipe A-19 Calle 1 | | | Arecibo | PR | 00612 |
| 1065623 | MIRIAM I CASTELLANO RIVAS | MANSION DEL SOL | MS74 VIA PRIMAVERAL | | SAN JUAN | PR | 00952 |
| 1677037 | Miriam Z. Chaves Nieves | 180 Monte Brisas | Box 4202 | | San Juan | PR | 00926 |
| 100334 | Moises L Colon Rivera | Capitan | Policia de Puerto Rico | Urb. Portal de la Reina C/3 #230 | Santa Isabel | PR | 00757 |
| 100334 | Moises L Colon Rivera | Hc 01 Box 3787 | | | Villalba | PR | 00766 |
| 1601820 | Mónica Cedeño López | 1785 Ferrer y Ferrer | Cond. Millenia Park Apt. 901 | | San Juan | PR | 00921 |
| 1797656 | Mylene Cintron Rosa | Calle 3 #66 Bo. Penuelas | | | Santa Isabel | PR | 00757 |
| 1797656 | Mylene Cintron Rosa | HC-02 Buzon 7959 | | | Santa Isabel | PR | 00757 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1799972 | Myriam Camacho Aquino | P.O. Box 666 | | | Ceiba | PR | 00735 |
| 1779311 | MYRIAM M BUSQUETS SCHROEDER | MANSIONES RIO PIEDRAS | 1158 CALLE HORTENCIA | | RIO PIEDRAS | PR | 00926 |
| 1864563 | Myrna Calderon Cotto | Calle K 15 Reparto M | | | Cayey | PR | 00737 |
| 1743455 | Nadia Castano Rodriguez | Calle 18 Z 10 | Turabo Gardens | | Caguas | PR | 00727 |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | URB. PRADERAS DEL SUR | CALLE CAOBOS #326 | | SANTA ISABEL | PR | 00757 |
| 1605010 | Nancy Cafiero Baez | 1900 NE 27th Drive | | | Wilton Manors | FL | 33306 |
| 1787724 | Nancy Cappa Delgado | P.O. Box 336433 | | | Ponce | PR | 00733-6433 |
| 69993 | Nancy Cardona Alvarez | Po Box 1044 | | | Juncos | PR | 00777 |
| 77509 | NANCY CARMONA OLIVERAS | BDA SAN JOSE | 7 CALLE C | | MANATI | PR | 00674-0000 |
| 77509 | NANCY CARMONA OLIVERAS | URB VILLA BARCELONA EXT. 2 EE-22 | | | BARCELONETA | PR | 00617 |
| 1768430 | Nancy Cintrón De Jesús | Urb. La Vega | Calle A #155 | | Villalba | PR | 00766 |
| 1067598 | Nancy Colon Cancel | MCS 112 PO Box 5103 | | | Cabo Rojo | PR | 00623 |
| 1890110 | NANCY COLON LOPEZ | L-14 CATURRA CAFETAL # 2 | | | YAUCO | PR | 00698 |
| 1592284 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | SAN JUAN | PR | 00921-2643 |
| 1068124 | NATALIA COLON AGOSTO | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 1890648 | Natalia Ines Colon Rivera | Urb. Hacienda del Rio 67 | Calle Sotomayor | | Coamo | PR | 00769-6331 |
| 1582611 | Neidy Cintron Medina | PO Box 876 | | | Yabucoa | PR | 00767 |
| 1782950 | NELSON CINTRON RODRIGUEZ | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 |
| 1776269 | NEREIDA BURGOS RUIZ | Apartado 40 | | | Humacao | PR | 00792 |
| 1776269 | NEREIDA BURGOS RUIZ | PO BOX 40 | | | HUMACAO | PR | 00792 |
| 1733540 | Nereida I. Burgos Matos | Estancia Santa Rosa #21 Calle Roble | | | Villalba | PR | 00766 |
| 1693760 | NICANOR CARO DELGADO | BO OBRERO STATION | PO BOX 7142 | | SAN JUAN | PR | 00916 |
| 1899311 | Nilda Carrillo Camacho | HC-01 Box 6211 | | | Guaynabo | PR | 00971 |
| 1980915 | Nilda E. Candelario Nazario | Box 33 | | | Catano | PR | 00963 |
| 1804253 | Nilsa Castro Gonzalez | Carretera 189 | Caminito 14 Apt. 1404 | | Gurabo | PR | 00778 |
| 1675561 | Nilsa I Cintrón Santiago | HC-01 Box 3691 | | | Villalba | PR | 00766-9707 |
| 99557 | NILSA Y COLON OTERO | URB. RAMOS ANTONINI #9 | | | CIDRA | PR | 00739 |
| 1752875 | NITZA D COLON CINTRON | LF 8 Calle 32 5ta seccion Villa del Rey | | | Caguas | PR | 00725 |
| 1752875 | NITZA D COLON CINTRON | VILLAS DEL REYLF8 CALLE 32 | | | CAGUAS | PR | 00725 |
| 1729332 | Nivia M. Catala Marcano | HC 04 Box 5952 | | | Corozal | PR | 00783 |
| 1747492 | Nixa I Cedeño Marcano | HC 01 Box 4353 | | | Naguabo | PR | 00718-9712 |
| 1745498 | NOEL M. CEDENO SANTANA | P.O. BOX. 273 | | | CABO ROJO | PR | 00623 |
| 1632669 | Noemi Borrero Sanchez | HC - 01 Box 6038 | | | Yauco | PR | 00698 |
| 1678343 | Nora H. Class Martinez | HC- 01 Box 7251 | | | Guayanilla | PR | 00656 |
| 1072239 | NORMA COLON DOMENECH | PO BOX 2909 | | | CAROLINA | PR | 00984 |
| 1556806 | NORMA COLON ORTIZ | COND LA FLORESTA | 1000 CARR 831 APT 252 | | BAYAMON | PR | 00956 |
| 99789 | NORMA I COLON PEREZ | COUNTRY CLUB | MQ-29 CALLE 428 | | CAROLINA | PR | 00982 |
| 1882792 | Norma I. Cartagena Burgos | HC-01 Box 14695 | | | Coamo | PR | 00769 |
| 1751190 | Norma Iris Castro Cepero | Urbanización Palacios del Sol #228 calle | | | Coral Humacao | PR | 00791 |
| 92321 | NYDIA I CLASS CANDELARIA | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 91124 | NYDIA J CINTRON ORTIZ | PALOMAS | HC02 BOX 5679 | | COMERIO | PR | 00782 |
| 369995 | OCTAVIO J CAPO | P O BOX 173 | | | MERCEDITA | PR | 00715-0173 |
| 1636388 | Odalis Collazo Alayón | Mansines Paseo de Reyes E 78 | | | Juana Díaz | PR | 00795 |
| 1772562 | Olga Cedeño Martínez | Hc-05 Box 7421 | | | Yauco | PR | 00698-9707 |
| 1502446 | OLGA COLON PADILLA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 1664649 | Olga J. Colon Cosme | Carr #156 Km.48.3 | | | Aguas Buenas | PR | 00703 |
| 1664649 | Olga J. Colon Cosme | P.O. Box 525 | | | Aguas Buenas | PR | 00703 |
| 1605943 | Olimpia Canales Osorio | PO Box 1981 PMB 103 | | | Loiza | PR | 00772 |
| 1605943 | Olimpia Canales Osorio | Villas de Minimini 152 Calle 7 | | | Loiza | PR | 00772 |
| 1524252 | Orlando Caraballo Fraticelli | HC 10 Box 7364 | Bo La Maquina | | Sabana Grande | PR | 00637 |
| 929812 | Orlando Caraballo Fratichelli | BO La Maquina | HC 10 Box 7364 | | Sabana Grande | PR | 00637 |
| 1676973 | Orlando M Carmona | HC - 02 Box 6206 | | | Jayuya | PR | 00664 |
| 1075373 | Oscar Casas Alicea | RR 7 Box 16566 | Villas de Toa Alta | | Toa Alta | PR | 00953 |
| 1299306 | OSVALDO CATINCHI BETANCOURT | EXT EL VIGIA | 58 SANTA ANASTACIA | | SAN JUAN | PR | 00926 |
| 1299306 | OSVALDO CATINCHI BETANCOURT | REINALDO OSVALDO CATINCHI | CALLE FERNANDO DE ROJAS 2067, EL SENORIAL | | SAN JUAN | PR | 00926 |
| 1581260 | Pablo L. Cardona Perez | HC 08 Box 84150 | | | San Sebastian | PR | 00685 |
| 1792474 | Paula Bruno Breton | Urbanizacion Reparto Sevilla Calle Paganini #944 | | | San Juan | PR | 00924 |
| 1429834 | Pedro A Casiano Ayala | HC 2 Box 5126 | | | Coamo | PR | 00769-9682 |
| 65503 | PEDRO CAMACHO RODRIGUEZ | BDA OBRERA | CALLE DIEPPA NUM 4 | | HUMACAO | PR | 00791 |
| 396977 | PEDRO CASTILLO IBANEZ | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1762673 | Pedro Cintrón Sierra | Carr. 757 Km 9.4 | Bo. Mamey | | Patillas | PR | 00723 |
| 1762673 | Pedro Cintrón Sierra | P.O. BOX 591 | | | Patillas | PR | 00723 |
| 1657591 | Pedro E. Carrasquillo Maldonado | Ext. Sanchez Calle A #22 | | | Vega Alta | PR | 00692 |
| 397197 | PEDRO J CARTAGENA MARTINEZ | 500 AVE WEST MAIN | STE 126 | | BAYAMON | PR | 00961 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1629432 | PEDRO J. CASTRO GONZALEZ | PO BOX 719 | | | SALINAS | PR | 00751 |
| 1590444 | PEDRO J. CASTRO GONZALEZ | URB. LAS MARIAS | B-16 | | SALINAS | PR | 00751 |
| 1700834 | Pedro Luis Collet Estremera | PO Box apartado 1572 | | | Utuado | PR | 00641 |
| 1759105 | Petra Calderon Rodriguez | Lcdo. Victor M Bermudez Perez | Urb Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1875605 | Pilar M Caldero Marrero | PO BOX 111 | | | Carozal | PR | 00783 |
| 1760931 | Priscilla Calvente Narvaez | Urb. Vlla Barcelona D7 calle 3 | | | Barceloneta | PR | 00617 |
| 1133515 | PURA R BRETANA LOPEZ | PO BOX 181 | | | SAN LORENZO | PR | 00754-0181 |
| 420038 | Rafael A. Carrasquillo Nieves | Calle Armonia #5 Urb Los Suenos | | | Gurabo | PR | 00778-7800 |
| 420038 | Rafael A. Carrasquillo Nieves | PO Box 1384 | | | Carolina | PR | 00986 |
| 1079435 | RAFAEL CARMONA MARRERO | AVE. REXACH 2324 INT. BO. OBRERO | | | SANTURCE | PR | 00915 |
| 1079435 | RAFAEL CARMONA MARRERO | PO BOX 7811 | | | SAN JUAN | PR | 00916 |
| 1582829 | RAFAEL CHACON MACEIRA | CALLE CUESTA #4 | | | RINCON | PR | 00677 |
| 1994022 | Ramiro Burgos Suarez | HC-63 Box 3821 | | | Patillas | PR | 00723-9637 |
| 70190 | Ramon A Cardona Dosal | Urb Cupey Gardens | K 12 Calle 6 | | Rio Piedras | PR | 00926 |
| 1135918 | RAMON CAMACHO VELAZQUEZ | HC 9 BOX 59461 | | | CAGUAS | PR | 00725-9275 |
| 933110 | RAQUEL CAEZ LOPEZ | URB SANTA CECILIA | C/SANTISIMA TRINIDAD 58 | | CAGUAS | PR | 00725 |
| 1759306 | RAYMOND CASTILLO SOSTRE | PO BOX 1456 | | | BARCELONETA | PR | 00617 |
| 1547279 | Ricardo Burgos | Apt 91166 | | | Juana Diaz | PR | 00795 |
| 1684206 | RICARDO CARABALLO PACHECO | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |
| 1721211 | Ricardo Chaulizant | RR 4 Box 7314 | | | Anasco | PR | 00610 |
| 1721211 | Ricardo Chaulizant | Urb Estancias Santa Maria | Casa C 4 | | Anasco | PR | 00610 |
| 1755830 | Ricardo Chaulizant Martinez | RR 4 Box 7314 | | | Anasco | PR | 00610 |
| 1755830 | Ricardo Chaulizant Martinez | Urb. Estancias Santa Maria casa C-4 | | | Anasco | PR | 00610 |
| 1515516 | Richard Burgos Ortiz | Apto 898 | | | Orocuvis | PR | 00720 |
| 1546795 | Roberto Casiano Perez | PO Box 1415 | | | Cabo Rojo | PR | 00623 |
| 1793260 | Roberto Castro Marquez | Barrio Daguao Buzon 96 | | | Naguabo | PR | 00718 |
| 1807722 | Roberto Ciaro Torres | PO Box 3501 PMB 306 | | | Juana Diaz | PR | 00795 |
| 1086887 | ROCHELLE CASTRO OYOLA | VILLA CARMEN | M 50 CALLE HUMACAO | | CAGUAS | PR | 00725 |
| 1716836 | Rolando Burgos Boyre | HC-01 Box 5092 | | | Sta. Isabel | PR | 00757 |
| 1768223 | Rolando R. Cappas De Jesus | Calle Jose I. Quinton #140 | | | Coamo | PR | 00769 |
| 1087641 | ROSA A COLON ORTIZ | HC 02 BOX 4690 | | | GUAYAMA | PR | 00784 |
| 1588800 | ROSA B CINTRON SERRANO | URBANIZACION VILLAS DE CANDELERO | 37 CALLE GOLONDRINA | | HUMACAO | PR | 00791-9628 |
| 490662 | ROSA CAMACHO REYES | CALLE BARONESA 4004 | URB. MONTE BELLO | | HORMIGUEROS | PR | 00660 |
| 490662 | ROSA CAMACHO REYES | PO BOX 190759 | AVE. TNTE. CESAR GONZALES ESQ CALLE JUAN CALAF. | URB TRES MONJITAS HATO REY | SAN JUAN | PR | 00917 |
| 1141411 | ROSA CAMPOS COLLAZO | 5873 JACINTO GUTIERREZ | BO. BELGICA | | PONCE | PR | 00717 |
| 1141411 | ROSA CAMPOS COLLAZO | BDA BELGICA | 5140 CALLE CUBA | | PONCE | PR | 00717-1782 |
| 1689954 | Rosa Carrion Dones | PO Box 523 | | | Dorado | PR | 00646 |
| 1087965 | ROSA I CABAN BONET | PO BOX 1012 | | | SABANA HOYOS | PR | 00688 |
| 1087965 | ROSA I CABAN BONET | POLICIA DE PUERTO RICO | CARR. 664 L4 SECTOR ROMAN BO. SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1745604 | Rosa I. Canales Berrios | RR 16 Box 3452 | | | San Juan | PR | 00926 |
| 1836471 | Rosa M Colon Garcia | Urb. Vista Real | #13 Cocoplumosa St. | | Yauco | PR | 00698 |
| 1797871 | Rosa P. Colon Rivera | Box 3315 | | | Guaynabo | PR | 00970 |
| 1582642 | ROSALIA CARABALLO APONTE | PARC LAS LUISA, CALLE OPALO #5 | | | MANATI | PR | 00674 |
| 1821909 | Rosalia Carrion Carrion | Apt. 23 | | | Canovanas | PR | 00729 |
| 1597265 | ROSITA CINTRON TORRES | BO. PALMAS | HC 1 BOX 3732 | | ARROYO | PR | 00714 |
| 1756524 | Rosita Cintron Torres | HC 1 Box 3732 | | | Arroyo | PR | 00714 |
| 1650274 | ROXANA CASIANO MALDONADO | HC1 BOX 4076 | | | JUANA DIAZ | PR | 00795 |
| 99802 | Ruben A Colon Perez | PO Box 1035 | | | Moca | PR | 00676 |
| 1143651 | RUBEN CABAN CARDONA | PO BOX 3399 | | | AGUADILLA | PR | 00605 |
| 1770516 | RUTH A. CARRION ESQUILIN | P.O. BOX 300 | | | CANOVANAS | PR | 00729 |
| 1144202 | RUTH CAMACHO ORTIZ | URB. ALTURAS DE RIO GRANDE | CALLE 25 Z-1398 | | CANOVANAS | PR | 00745 |
| 503661 | RUTH CARRION PEREZ | HC 77 BOX 9578 | | | VEGA ALTA | PR | 00692 |
| 1144208 | RUTH CASTRO CASTELLANOS | REPTO METROPOLITANO | 1031 CALLE 13 SE | | SAN JUAN | PR | 00921-3120 |
| 1870529 | Ruth Evelyn Cedeno Pinero | MM1 Calle 22 | Jard de Caparra | | Bayamon | PR | 00959 |
| 1843097 | Ruth Evelyn Cedeno Pintero | Urb Jardines del Caparra MM1 C/22 | | | BAYAMON | PR | 00959 |
| 1717777 | Sandra Burgos Cruz | Apartado 435 | | | Juana Diaz | PR | 00795 |
| 1851271 | Sandra Caraballo Oramos | A-16 Urb. San Juan Bautista | | | Maricao | PR | 00606 |
| 1673391 | SANDRA I CARO DELGADO | MANSION DEL MAR | MM 143 CALLE PELICANO | | TOA BAJA | PR | 00949-3493 |
| 1532995 | SANDRA I CARTAGENA VILLEGAS | HC 6 BOX 10165 | | | GUAYNABO | PR | 00971 |
| 936394 | SANDRA I COLON DE JESUS | PO BOX 491 | | | ARROYO | PR | 00714 |
| 1690983 | SANDRA M CABAN FERNANDEZ | 84 ALELIES SABANERA | DEL RIO | | GURABO | PR | 00778 |
| 1867233 | Santos Candelaria Bonilla | HC 3 Box 6230 | | | Rincon | PR | 00677 |
| 1649026 | Santos Colon Figueroa | HC-01 Box 3653 | | | Villalba | PR | 00766 |
| 1145985 | SARA CAMACHO FIGUEROA | PO BOX 1962 | | | BAYAMON | PR | 00960-1962 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1723332 | SARA CARABALLO LOPEZ | PO BOX 1753 | | | CEIBA | PR | 00735 |
| 1478082 | SET M CASTRO CASTRO | HC 50 BOX 41003 | | | SAN LORENZO | PR | 00754 |
| 1765462 | Sheila Cartagena Cartagena | Apartado 44 Camino | Avelino Lopez | | San Juan | PR | 00926-9948 |
| 1183935 | SHEYDALYS CASUL DE JESUS | HC 02 BOX 12144 | | | GURABO | PR | 00778 |
| 1742788 | SHIRLEY CARDONA CAPO | URB.EXT. JARDINES DE COAMO | H-27 CALLE 11 | | COAMO | PR | 00769 |
| 1731765 | Silvia Colon Lopez | Apartado 2195 | | | Salinas | PR | 00751 |
| 1710540 | Sofia Cintron Rodriguez | PO Box 1609 | | | Juana Diaz | PR | 00795 |
| 1729728 | Sofia Colon Matos | PO Box 641 | | | Utuado | PR | 00641 |
| 1743582 | Sol Cintron Cintron | 130 Winston Churchill Ave. | Suite PMB 281 | | San Juan | PR | 00926 |
| 1799288 | SONIA BORRERO CASADO | URB PUERTO NUEVO | 525 CALLE APENINOS | | SAN JUAN | PR | 00920-5307 |
| 1722671 | Sonia I Camacho Medina | 1300 Portales de San Juan | Apt A-108 | | San Juan | PR | 00924 |
| 755020 | SONIA I CANALES CURBELO | RR 2 BOX 4 CAMINO FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 |
| 1819564 | Sonia I Centeno Rodriguez | 374 Juan H Cintron | Estancias del Golf | | Ponce | PR | 00730 |
| 1606467 | Sonia N. Cepeda Feliciano | Calle 7 G 16 Urb. Santa Isidra I | | | Fajardo | PR | 00738 |
| 1537225 | Sonia Noemi Castoso Villaran | Departamento de la Familia (ASUME) | CN- 25 Calle 153 Urb Jards Country Club | | Carolina | PR | 00983 |
| 1789532 | Soraida Calderon Romero | PO Box 79501 | | | Carolina | PR | 00984-9501 |
| 86058 | STEPHANIE CENTENO CASTRO | PO BOX 664 | | | RIO BLANCO | PR | 00744 |
| 1095416 | SWINDA COLON MARTINEZ | COND PASEO DEL BOSQUE 340 | AVEFR DE GAUTIER APT 2303 | | SAN JUAN | PR | 00926 |
| 1735071 | Sylma Centeno Pagan | Urb Valle de Cerro Gordo | AA-8 Calle Perla | | Bayamon | PR | 00957 |
| 1976780 | Sylvia Ayala Cintron | PO Box 4614 | | | Aguadilla | PR | 00605 |
| 1584922 | SYLVIA CHAVES CHAVES | PO BOX 452 | | | QUEBRADILLAS | PR | 00678-0452 |
| 1715598 | Sylvia M. Colon Fuentes | PO Box 1311 | | | Aibonito | PR | 00705 |
| 1683514 | TEREANN A COLON OCASIO | URB. VILLA CAROLINA | 172-4, CALLE 401, | | CAROLINA | PR | 00985 |
| 1835314 | TERESA BRANA | PO BOX 2240 | | | BAYAMON | PR | 00960 |
| 1825988 | Ulpiano Claudio Hernandez | 217 Calle Humildad | | | Caguas | PR | 00725 |
| 1720491 | Vangie Cancel Rosa | PO BOX 49 | | | Vega Alta | PR | 00692 |
| 66527 | VICTOR J CANALES ORTEGA | 102 PORTAL CAMPESTRE | | | CANOVANAS | PR | 00729 |
| 1098118 | VICTOR J CARABALLO TOLOSA | URB SAN THOMAS | F23 PLAYA | | PONCE | PR | 00731 |
| 1098118 | VICTOR J CARABALLO TOLOSA | Urb. Est. Laurel 3920 Calle Acerola | | | Ponce | PR | 00780-2269 |
| 69430 | Victor J. Caraballo Tolosa | Est, Del Laurel | 3920 Calle Acerola | | Cotto Laurel | PR | 00780-2269 |
| 1150723 | VICTOR L L BOZZO NIEVES | URB FAIRVIEW | 693 CALLE 44 | | SAN JUAN | PR | 00926-7767 |
| 585463 | VICTOR M CASTRO VARGAS | CALLE PELLO MERCE E-7 | PARQUE LAS MERCEDES | | CAGUAS | PR | 00725 |
| 84550 | VICTOR M CASTRO VARGAS | PARQUE LAS MERCEDES | E7 CALLE PEYO MERCED | | CAGUAS | PR | 00725 |
| 1098326 | VICTOR M CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | CAGUAS | PR | 00725-7551 |
| 1766547 | Victor M Colon Mage | PO BOX 73 | | | JUANA DÍAZ | PR | 00795 |
| 761811 | VICTOR M. CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | CAGUAS | PR | 00725 |
| 1584870 | VICTOR R CAMILO LOPEZ | Parq Flamingo | | | Bayamon | PR | 00959-4872 |
| 1584870 | VICTOR R CAMILO LOPEZ | URB HYDE PARK | 3 CALLE AMAPOLA APT 402 | | SAN JUAN | PR | 00927-4352 |
| 1563443 | Vilmarie Canales Rivera | Calle 13 Casa 43 Reb. Jardines De Ban Fernando | | | Toa Alta | PR | 00953 |
| 68104 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1099709 | VIRGENMINA CARTAGENA COLON | PO BOX 1709 | | | OROCOVIS | PR | 00720 |
| 1670060 | WALESKA CAMACHO CRUZ | HC 5 BOX 4641 | | | LAS PIEDRAS | PR | 00771 |
| 1670060 | WALESKA CAMACHO CRUZ | PO Box 1119 | | | Juncos | PR | 00777 |
| 878946 | WALESKA CARRASCO AYALA | C45 U2 | EXTENSION PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1566241 | Wanda Caguias Cruz | 1799 Guayabo Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1100732 | WANDA CAMACHO LARTIGAUT | JARDINES DE MONTBLANC | CALLE G I 9 | | YAUCO | PR | 00698 |
| 1526459 | Wanda Caquias Cruz | 1799 Guayabo Urb. Los Caobos | | | Ponce | PR | 00716 |
| 90769 | WANDA CINTRON GONZALEZ | HC-02 BOX 8524 | | | JUANA DIAZ | PR | 00795 |
| 95615 | WANDA COLON ALMENA | JARDINES DE CAGUAS | E-3 CALLE F | | CAGUAS | PR | 00727 |
| 1770599 | Wanda Colon Almena | Jardines de Caguas | E3 Calle F | | Caguas | PR | 00727 |
| 1679052 | Wanda I. Burgos Miranda | P.O. Box 26 | | | Trujillo Alto | PR | 00977 |
| 1750719 | Wanda I. Camacho Santana | Res. Padre Nazario Edif 2 Apto 3 | | | Guayanilla | PR | 00656 |
| 1101591 | WANDA N CARLO MORALES | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957 |
| 1755537 | Wilfredo Borrero Alberty | 178 Lakeside Dr. Apt. 2015 | | | St. Charles | IL | 60174 |
| 1102267 | WILFREDO CANDELARIA PEREZ | URB CAMPAMENTO | 2 CALLE 1 | | GURABO | PR | 00778 |
| 1650231 | WILFREDO COLON PEREZ | PO BOX 330-584 | | | PONCE | PR | 00733 |
| 1817558 | Wilking Caraballo Barreras | Urb. Villa Interamericana | Calle 1 E-11 | | San German | PR | 00683 |
| 1568466 | William Borgos Velez, Jr | Urb. Las Quintas Buzon 247 | Calle Reina Victoria | | San German | PR | 00683 |
| 1580664 | William Burgos Melendez | PMP 064 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 766075 | WILLIAM CAMACHO LUIS | URB LOS MAESTROS | 17 CALLE B | | RIO GRANDE | PR | 00745 |
| 1692188 | William Jacome Cancel | Plaza El Batey Calle Las Flores #26 | | | Ensendada | PR | 00647 |
| 1568474 | WILLIAM JR. BORGS VELEZ | URB LAS QUINTAS BUZON | 247 CALLE REINA VICTORIA | | SAN GERMAN | PR | 00683 |
| 1581479 | William O. Collazo Moringlane | P.O. Box 54 | | | Arroyo | PR | 00714-0054 |
| 1770006 | Wilmarie Campos Torres | HC 9 Box 1759 | | | Ponce | PR | 00731 |

Exhibit M
97th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1757605 | Wilmarys Colon Negron | HC04 Box 46150 | | | Morovis | PR | 00687 |
| 1579910 | Wilson Candelaria Carrero | Nc-3 Box 6419 | | | Rincon | PR | 00677 |
| 1579971 | Wilson Candelaria Carrero | PO Box 610 | | | Rincon | PR | 00677 |
| 1751778 | Wilson Cardona Perez | RR 1 Box 37520 | | | San Sebastian | PR | 00685 |
| 1728847 | Wilson Cardona Ramirez | HC 2 BOX 123487 | | | MOCA | PR | 00676-3487 |
| 1780084 | Yadira Carrasquillo Aponte | RR-4 Box 7742 | | | Cidra | PR | 00739-9122 |
| 1762716 | YAHAIRA COLON NIEVES | RR 1 BOX 37138 | | | SAN SEBASTIAN | PR | 00685 |
| 767720 | YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | SAN JUAN | PR | 00926 |
| 1590135 | Yamira Centeno Navarro | 1007 susan dr. | | | Lake wales | FL | 33853 |
| 1590135 | Yamira Centeno Navarro | Po Box 8062 | | | Lakeshore | FL | 33854-8062 |
| 1849280 | Yamiro Cabrero Castro | Buzon 3040 Monte Verde San Isidro | | | Canovanas | PR | 00729 |
| 1678212 | YANIRA CARABALLO FIGUEROA | URB EL CAFETAL | 2 CALLE MUNDO NUEVO | CASA O9 | YAUCO | PR | 00698 |
| 1750985 | YANIRA COLON MARTINEZ | PASEO SOL Y MAR 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1106303 | YESENIA CAMACHO LORENZO | URB SOLY MAR 229 C/PASEO LUNA | | | ISABELA | PR | 00662 |
| 1723434 | Yesenia Ivelisse Collazo Gonzalez | Urb. Jardines del Mamey J-15 Calle 6 | | | Patillas | PR | 00723 |
| 1643457 | Yolanda Bula Bula | Colinas Del Fresno | K-20 Calle Edmee | Apt. 2 | Bayamon | PR | 00959 |
| 1643457 | Yolanda Bula Bula | Supervisora Tecnologia Medica | Asem-Adm Serv.Medicos De Puerto Rico | BO MONACILLO CARR NUM 22 | SAN JUAN | PR | 00935 |
| 1577737 | Yolanda Cabrera Rivera | P.O. Box 2885 | | | Bayamon | PR | 00960-2885 |
| 1763781 | YOLANDA CASTILLO VELEZ | CALLE 14 CASA 25-A | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1646951 | Yolanda Colon Correa | Calle Roberto Clemente #85 | | | Ensenada | PR | 00641 |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | HC 03 | BOX 12788 | | CAMUY | PR | 00627-9723 |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | Yolanda Emibel Caceres | HC-05 BOX 30150 | | Camuy | PR | 00627 |
| 1594518 | ZAYRA CARTAGENA PEREZ | URB BAYAMON GDNS | S26 CALLE 15 | | BAYAMON | PR | 00957 |
| 1107686 | ZAYRA M CARTAGENA PEREZ | URB MIRAFLORES | 719 CALLE 17 | | BAYAMON | PR | 00957 |
| 1107730 | ZENAIDA CASTILLO AVILES | PMB 17 PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 1578726 | ZHYLIKA CALDERON ORTIZ | 16539 CAGAN GROVE APT. 204 | | | CLERMONT | FL | 34714 |
| 62267 | ZULEMY E. CABRERA MELENDEZ | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | SAN JUAN | PR | 00926 |
| 62267 | ZULEMY E. CABRERA MELENDEZ | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | SAN JUAN | PR | 00926 |

**Exhibit N**

Exhibit N

98th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1156377 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | | PUERTO REAL | PR | 00740 |
| 818 | ABNIEL CORREA RIVERA | PO BOX 45 | | | | PALMER | PR | 00721 |
| 1526761 | Ada Grisselle Diaz Diaz | HC 12 Box 55934 | | | | Humacao | PR | 00791 |
| 114693 | ADALIZ CRUZ CRUZ | SABANA SECA 105 | | | | MANATI | PR | 00674 |
| 1798579 | Adele Corujo Martinez | 7164 Colony Club Drive | Apt 105 | | | Lake Worth | FL | 33463 |
| 5662 | ADERMAN MALDONADO CUBI | HC 01 BOX 4724 | | | | SALINAS | PR | 00751 |
| 946119 | ADRIAN DE JESUS BURGOS | HC 1 BOX 3850 | | | | VILLALBA | PR | 00766-9815 |
| 1681973 | Agustin Barro Colon | Urb. Merlondiz Calle F | | | | Fajardo | PR | 00738 |
| 8866 | AIDA I. DIAZ PEREZ | C/11 - K-8 | URB. SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 133950 | AIDA L DELGADO SANTANA | HC # 4 BOX. 6639 | | | | YABUCOA | PR | 00767 |
| 1735263 | Aida Luz Diaz Diaz | Aida Luz Diaz Diaz | Ninguna | Acreedor | Carr.779 Km 7.9 | Comerio | PR | 00782 |
| 1735263 | Aida Luz Diaz Diaz | P.O. Box 739 | | | | Comerio | PR | 00782 |
| 1772666 | Alberto Colon Valera | 20 Urb. Lirios Del Valle Casa E13 | | | | Anasco | PR | 00610-9890 |
| 1596580 | Alberto E. Del Valle Irizarry | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 |
| 840399 | ALEISA CORTES MILLAN | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | | PONCE | PR | 00728 |
| 1734634 | Alejandri Coriano Martínez | Ext. Forest Hill Calle Atenas G-69 | | | | Bayamon | PR | 00959 |
| 1795122 | Alex A. Cruz Rivera | Carretera 555 Km. 2.3 int. Bo Pasto | | | | Coamo | PR | 00769 |
| 1795122 | Alex A. Cruz Rivera | P.O. BOX. 2722 | | | | Coamo | PR | 00769 |
| 1541759 | Alexander Cruz Acevedo | Urb. Olivencia 26 Julia Ruiz | | | | San Sebastian | PR | 00685 |
| 1518368 | Alexander Cruz Acevedo | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | RR #01 BOX 6364 | | | | GUAYAMA | PR | 00784 |
| 1765653 | Alexis De Jesus Gonzalez | Mariolga Y10 Calle San Joaquin | | | | Caguas | PR | 00725 |
| 1532033 | Alfonso Diaz Mendez | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 116664 | Alfredo Cruz Mariani | Po Box 1203 | | | | Guayama | PR | 00785 |
| 100596 | ALVIN COLON RODRIGUEZ | HC 01 BOX 4323 | | | | COAMO | PR | 00769 |
| 1445521 | ALVIN DIAZ DIAZ | P O BOX 1051 | | | | TRUJILLO ALTO | PR | 00977 |
| 107855 | AMALIA CORREA FONSECA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 |
| 1689565 | AMANDA R. DE JESUS REYES | APARTADO 133 | | | | SANTA ISABEL | PR | 00757 |
| 1782028 | AMARILYS COSTALES LOPEZ | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 |
| 1743708 | Ana Cordova Vazquez | 10 Villas Warsel | | | | Bayamon | PR | 00956 |
| 1743708 | Ana Cordova Vazquez | D-3 Villas Warsel Carr.830 Bo. Guaraguao | | | | Bayamon | PR | 00956 |
| 1782240 | Ana Cruz Morales | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 |
| 951027 | ANA CRUZ RIVERA | RR 1 BOX 3190 | | | | CIDRA | PR | 00739-8203 |
| 1750391 | Ana Delgado Feliciano | Urb. Brisas de Emajagua | 20 calle Flamboyan | | | Maunabo | PR | 00707 |
| 137084 | ANA DIAZ CRUZ | C 6 URB. JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 1796015 | Ana G Cruz Caro | P.O. Box 30,000 PMB 415 | | | | Canovanas | PR | 00729 |
| 1735824 | Ana I Del Valle Morales | 3-5 Calle 10B Urb Villa Nitza | | | | Manati | PR | 00674 |
| 1525934 | Ana I. Diaz Cordona | Urb. Brasas de Canovonas c/ Zumbador 54 | | | | Canovonas | PR | 00729 |
| 139268 | ANA I. DIAZ MONTANEZ | PO BOX 78 | SAINT JUST STATION | | | SAINT JUST | PR | 00978 |
| 126136 | ANA M DAVILA TORRES | BOX 8206 | | | | PONCE | PR | 00732 |
| 126136 | ANA M DAVILA TORRES | COLONIAS DE PENUELAS | GARDENIA C 102 | | | PENUELAS | PR | 00624 |
| 1742494 | Ana M Diaz Lopez | Urb. El Plantio | Villa Almendro A 118 | | | Toa Baja | PR | 00949 |
| 1865342 | Ana M. Delgado Acened | 15 AA 45 Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 1576977 | ANA R. CORDERO OTERO | PO BOX 644 | | | | SABANA HOYOS | PR | 00688 |
| 1774041 | Anabel Contreras-Chiclana | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1774041 | Anabel Contreras-Chiclana | RR #6 Box 9859 | | | | San Juan | PR | 00926 |
| 1838355 | Anabel Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00656 |
| 1773052 | Ananissie Crespo Vega | PO Box 982 | | | | Camuy | PR | 00627 |
| 1946943 | Andres Diaz Hernandez | #H-3 Calle 5 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 1690805 | ANDRISEL DELGADO GONZALEZ | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 |
| 1802582 | ANGEL COTTO NIEVES | CALLE 50 BLOQUE 54 #24 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1702274 | Angel Cruz Jimenez | P.O. Box 147 | | | | Morovis | PR | 00687-0147 |
| 1726764 | Angel Cruz Martinez | Calle D. 11. Domingo Ruiz | | | | Arecibo | PR | 00616-9853 |
| 1726764 | Angel Cruz Martinez | HC1 Box 4105 | | | | Bajadero | PR | 00616-9853 |
| 129186 | Angel D De Jesus Wonderwood | Hc 02 Box 8023 | | | | Yabucoa | PR | 00767 |
| 1728731 | ANGEL DEL VALLE MONSERRATE | SECT GONZALEZ | BUZON 518 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1737100 | Angel Delgado Maldonado | 5 Camino Lourdes | | | | San Juan | PR | 00926 |
| 25584 | ANGEL L CRUZ ACEVEDO | HC 01 BOX 4626 | | | | LAJAS | PR | 00667-9704 |
| 1165997 | ANGEL L CRUZ ACEVEDO | HC 1 BOX 4626 | | | | LAJAS | PR | 00667-9704 |
| 1166032 | Angel L De Jesus Roman | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 |
| 1721919 | ANGEL L DEDOS GUZMAN | HC 6 BOX 6217 | | | | JUANA DIAZ | PR | 00795-9724 |
| 1555259 | Angel L. Cruz Acevedo | HC-1 Box 4626 | | | | Lajas | PR | 00667-9704 |
| 1475749 | Angel L. De Jesus Graciani | Po Box 605 | | | | Arroyo | PR | 00714 |
| 1736985 | Angel Luis Diaz Ortiz | Calle Delfín WR-19 | Urb. Santa Juanita | | | Bayamón | PR | 00956 |



Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 957179 | ANGELA CRUZ OMS | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 |
| 957179 | ANGELA CRUZ OMS | GOBIERNO DE PUERTO RICO | 2D5 CALLE 56 URBANIZACION JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 957179 | ANGELA CRUZ OMS | PO BOX 8835 | | | | PONCE | PR | 00732-8835 |
| 1932258 | Angela M. Cortes Hernandez | P.O. Box 513 | | | | Caguas | PR | 00726 |
| 1744060 | Angelica Correa Rivera | P.O Box 1358 | | | | Rio Grande | PR | 00745 |
| 1575289 | ANIR DE JESUS LLOVET | HC 1 BOX 5227 | | | | CANOVANAS | PR | 00729 |
| 1585449 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 1764500 | Antonia Delgado Gonzalez | Urb. del Carmen Calle #7 G-84 | | | | Camuy | PR | 00627 |
| 1757077 | ANTONIO R DARDER SANTIAGO | C-16 CALLE 3 URB VILLA EL | ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 788482 | ARACELIZ CUPELES JUSTINIANO | URB. MONTE GRANDE #78 | CARR 310 | | | CABO ROJO | PR | 00623 |
| 1575901 | Armando Crespo Oromas | Calle 7-M-11 Urb Ext. Villarita | | | | San Sebastian | PR | 00685 |
| 1730837 | Artemio Cruz Guzman | Extension Santa Teresita Calle Santa Luisa #4470 | | | | Ponce | PR | 00730 |
| 1769097 | Aurea Iris Desarden Quevedo | 2254 Igualdad | Urb. Vista Alegre | | | Ponce | PR | 00717-2310 |
| 1586816 | AURELIANA CORTES SANTIA | Bo. Realawn Villas del Turey 4110 | | | | Coto Laurel | PR | 00780 |
| 1586816 | AURELIANA CORTES SANTIA | HC 6 BOX 4562 | | | | COTO LAUREL | PR | 00780-9506 |
| 37702 | AURELIO CRUZ CORDERO | HC 02 BOX 21637 | | | | SAN SEBASTIAN | PR | 00685 |
| 1577279 | AURIMAR DIAZ ORTIZ | CAMPECHE #35 Urb.Ramirez de Arellano | | | | Mayaguez | PR | 00682 |
| 1610268 | Avisienit Cuevas Santiago | Haciendas Toledo | Calle Cuenca #343 | | | Arecibo | PR | 00612-8852 |
| 1776693 | Awilda Coriano Sanchez | Hc 02 box 9608 | | | | Las Marias | PR | 00670 |
| 1171903 | AWILDA CRUZ TORRES | 7410 CPROGRESO B93 | | | | SABANA SECA | PR | 00952 |
| 1588673 | Barbara I Colon Sanchez | Urb. Los Flamboynnes 196 | Calle Palma Real | | | Gurabo | PR | 00778-2772 |
| 1703156 | Barbara M Colon Vazquez | 3032 Herminia Tormes | | | | Ponce | PR | 00728 |
| 1690573 | Benjamin Colon Rosado | PO Box 352 | | | | Penuelas | PR | 00624 |
| 1699702 | BENJAMIN COLON ROSADO | PO BOX 532 | | | | PENUELAS | PR | 00624 |
| 1757906 | Bernardino Cordero De Jesus | HC 3 Box 30512 | | | | Utuado | PR | 00641 |
| 1722960 | Bethaida Colon Torres | P.O.Box 1289 | | | | Vega Alta | PR | 00692 |
| 1826230 | Betsy De Jesus Gonzalez | HC 06 Box 70057 | | | | Caguas | PR | 00727 |
| 1562255 | Betzaida Cruz Lozada | #17 Sendero | | | | Guaynabo | PR | 00965 |
| 1562255 | Betzaida Cruz Lozada | Municipio Catano | Avenido Las Neridas #96 | | | Catano | PR | 00962 |
| 1771156 | Beverly Delgado Graulau | 3804 Silver Lace Lane | | | | Boynton Beach | Fl | 33436 |
| 1173854 | BIENVENIDO COLON TORRES | URB VALENCIA | 385 GUADALAJARA | | | SAN JUAN | PR | 00923 |
| 619172 | BILL E DIAZ FONTANEZ | RR 7 BOX 6657 | | | | SAN JUAN | PR | 00926 |
| 1645870 | Blanca E. Corretjer Domena | P.O. Box 2536 | | | | Vega Baja | PR | 00694 |
| 1467150 | Blanca Iris Cruz Hernandez | PO Box 2517 | | | | Juncos | PR | 00777 |
| 1807798 | Brenda Diaz Bello | Urb. Treasure Valley Calle 2 #15 | | | | Cidra | PR | 00739 |
| 1755612 | Brunilda Crespo Rodriguez | Bo Juncal PO Box 2514 | | | | San Sebastian | PR | 00685 |
| 1548837 | Carlos A Corchado Medina | Urb Las Vegas | E 24 Calle Crisantemo | | | Catano | PR | 00962 |
| 1671766 | Carlos A. Cotto Guzman | 480 NW Terrapin Dr. | | | | Dunnellon | FL | 34431 |
| 1566307 | Carlos Andres Crespo Burgos | Hc01-Box 3794 Barrio Calle Janes | | | | Lares | PR | 00669 |
| 1564879 | CARLOS COTTO MIRANDA | URB PORTOBELLO 901 CALLE PORTIVENECIA TOA ALTO | | | | TOA ALTO | PR | 00953-5400 |
| 1601648 | Carlos Cruz Bracero | 789 Calle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 965603 | Carlos Cruz Carrasco | 8390 SW 72 Ave | APR 301 | | | Miami | FL | 33143 |
| 965642 | Carlos Davila Garcia | Urb College Park IV | 282 Calle Tubingen | | | San Juan | PR | 00921-4711 |
| 1566234 | Carlos Davila Sanchez | HC 33 Box 5211 | | | | Dorado | PR | 00646 |
| 1824974 | Carlos H Cruz Martinez | 11 Urb lirios del Valle | | | | Anasos | PR | 00610 |
| 1839754 | CARLOS J CRESPO TORRES | HC-8 BTO 82136 | | | | SAN SEBASTIAN | PR | 00685 |
| 1646975 | CARLOS J. CORDERO ROSA | HC-6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 |
| 887667 | CARLOS M CRUZ CRUZ | 72 LEXINGTON AVENUE | | | | NEW HAVEN | CT | 06513 |
| 1694962 | Carlos O Cruz Colon | Box 711 | | | | Barranquitas | PR | 00794 |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 1418 | | | | CATANO | PR | 00963-1418 |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 631418 | | | | CATANO | PR | 00963 |
| 1179464 | CARMEN A CRUZ COTTE | 163 DUFFAUT PDA19 | | | | SAN JUAN | PR | 00907 |
| 1465314 | CARMEN COLON RODRIGUEZ | BRISAS DE MAR CHIQUITA 219 CALLE PESCADOR | | | | MANATI | PR | 00674 |
| 1179890 | CARMEN COSTAS MARTINEZ | EL TUQUE | 1940 CALLE DR PILA | | | PONCE | PR | 00728-4821 |
| 625579 | CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 |
| 1565411 | CARMEN D D CRUZ ALVAREZ | D-185-E CALLE TULIPAN | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729-3639 |
| 1724309 | Carmen Davila Charriez | Buzon 1320 | Villa Hostos Barrio Campanilla | | | Toa Baja | PR | 00949 |
| 1621116 | Carmen Delia Cruz Irizarry | PO Box 5000-270 | | | | San German | PR | 00683 |
| 1768879 | CARMEN E CORREA RODRIGUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 |
| 625900 | CARMEN E CRESPO SOLANO | RAMEY | 153 CALLE LIGHTHOUSE | | | AGUADILLA | PR | 00604 |
| 1690663 | Carmen G. Cruz Cruz | H.C 01 Box 6973 | | | | Gurabo | PR | 00778 |
| 626375 | CARMEN I DIAZ JORGE | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 626375 | CARMEN I DIAZ JORGE | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 |
| 1702528 | Carmen J Cuevas Garcia | HC-71 Box 2413 | | | | Naranjito | PR | 00719 |

Exhibit N

98th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1985287 | Carmen J. Cruz Guzmán | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 |
| 970748 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982-2652 |
| 1647660 | Carmen L Cruz Tavárez | 6130 Calle Ciprés | Reparto Durán | | | Isabela | PR | 00662 |
| 1734359 | Carmen L. Concepcion Laguer | Urb.Las Flores Calle D# F8 | | | | Vega Baja | PR | 00693 |
| 889286 | CARMEN L. CORTES BURGOS | HG26 CALLE 232 URB. COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 75615 | CARMEN L. CRUZ MORCIGLIO | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 |
| 1578810 | Carmen M Custodio Rodriguez | Cond Los Flamboyanes | Apt 106 | | | Ponce | PR | 00716 |
| 1690146 | Carmen M Diaz Morales | HC 61 Box 4137 | | | | Trujillo Alto | PR | 00976 |
| 1584873 | CARMEN M. CORDERO RODRIGUEZ | HC-1 BOX 2975 | | | | BAJADERO | PR | 00616-9704 |
| 1764842 | Carmen T Delgado Santos | HC 01 Box 7066 | | | | Aguas Buenas | PR | 00703 |
| 1183587 | CARMEN Y DELGADO RIVERA | BARRIADA ROSA 9 | | | | MANATI | PR | 00674-5601 |
| 1726935 | Cesar A. Cruz Montalvo | HC-5 BOX 27499 | | | | Utuado | PR | 00641 |
| 1560326 | Cesar Cueuas Rosa | Urb. El Comandante | 976 Calle Nicolas Aguayo | | | San Juan | PR | 00924 |
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | EXT BELLA VISTA | CALLE/FLANBOYAN 8 K-20 | | | AIBONITO | PR | 00705 |
| 1666355 | CHRISTIAN J. DELGADO RAMOS | CALLE BIRR MM-36 BOX 1849 | | PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 1678536 | CINDY B CRUZ RIVERA | 164 VERANO URB. BRISOS DEL GUAYONES | | | | PENUELAS | PR | 00624 |
| 1769994 | CINTRON COSME MERCEDES | P.O.BOX 1811 | | | | JUANA DIAZ | PR | 00795 |
| 1185427 | CLARIBEL DEL VALLE HUERTAS | CALLE RUBI X-13 | VALLE DE CERRO GORDO | | | BAYAMON | PR | 00956 |
| 1834840 | CLARISA CRUZ RODRIGUEZ | PO BOX 1637 | | | | LAJAS | PR | 00667 |
| 101128 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C/6 F-6 | | | CAGUAS | PR | 00725 |
| 101515 | COLON SANTOS, EDGAR | VILLA ESMERALDA | CALLE 1 #13 | | | PENUELAS | PR | 00624 |
| 101544 | COLON SANTOS, ZAIDDEL | HC-01 BOX 5630 | | | | BARRANQUITAS | PR | 00794 |
| 1738532 | Coralis Delgado Ramirez | 3224 Lorimar In. | | | | St. Cloud | FL | 34772 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 |
| 106144 | Cordero Lopez, Jorge | Calle Segundo Feliano | # 196 | | | Moca | PR | 00676 |
| 786600 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 106699 | Cordero Torres, Jose V | Box 617 | | | | Angeles | PR | 00611 |
| 108081 | CORREA NEGRON, NELSON | URB. VALLE ABAJO | CALLE ENRUBIO # 325 | | | COAMO | PR | 00769 |
| 110569 | COSTAS MARTINEZ, CARMEN | CALLE DR. PILA NUM. 1940 | PARCELAS EL TUQUE | | | PONCE | PR | 00731 |
| 110629 | COSTOSO VILLARAN, SONIA N | CN-25 CALLE 153 | URB. JARDS COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CALLE 21 AA 3 | URB EL CORTIJO | | | BAYAMON | PR | 00956 |
| 634208 | CRISTOPHER ESTRADA RUIZ | PO BOX 146 | | | | QUEBRADILLAS | PR | 00678 |
| 113561 | CRUZ ALONSO, DEBORAH | VILLA CAROLINA | 242-28 CALLE 613 6TA SECC | | | CAROLINA | PR | 00985 |
| 787500 | CRUZ COLON, MIRIAM | URB EL VALLE | 420 CALLE AZUCENA | | | LAJAS | PR | 00667 |
| 114868 | CRUZ CRUZ, MEYLI | ROYAL TOWN | K8 CALLE 11 | | | BAYAMON | PR | 00956 |
| 116093 | Cruz Hernandez, Luis | Calle 8 Buzon O-9 | Parc. Van Scoy | | | Bayamon | PR | 00957 |
| 1589893 | CRUZ I. DE JESUS MORALES | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 117920 | CRUZ PASTRANA, XIOMARA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 |
| 1752814 | Cynthia Hernandez Lozada | Urb. Monte Sol 3085 calle everest | | | | Cabo Rojo | PR | 00623 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | CALLE COLINA REAL F-8 URB. LAS COLINAS | | | | TOA BAJA | PR | 00949 |
| 1186525 | DAISSY CRUZ OTERO | RR 11 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 |
| 1819136 | DAISY COLON RODRIGUEZ | PO BOX 177 | | | | JAYUYA | PR | 00664 |
| 1990261 | Daisy Cordova Flores | HC-65 Buzon 6563 | | | | Patillas | PR | 00723-6563 |
| 1522312 | Daisy I Cruz Collazo | ID-9 C/Almacigo | Ext Royal Palm | | | Bayamon | PR | 00956 |
| 1694758 | DALIASEL CRUZ GUINDIN | URB JESUS MARIA LAGO R 4 | | | | UTUADO | PR | 00641 |
| 1753200 | Dalizza Vega | PO Box 213 | | | | manati | PR | 00674 |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | COND CONCORDIA GARDENS II | CALLE NAPOLES 560 APT 15 B | | | SAN JUAN | PR | 00924 |
| 1716787 | DAMARIS CRUZ PEREZ | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 |
| 1621560 | DAMARIS DAVILA ROBLES | RES ZORRILLA | EDIF 6 APT 51 | | | MANATI | PR | 00674 |
| 1868795 | DAMARIS DE LEON ALICANO | PMB 774 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 891748 | DAMARIS DIAZ CARRERA | URB JARD COUNTRY CLUB | CA7 CALLE 130 | | | CAROLINA | PR | 00983 |
| 136683 | DAMARIS DIAZ CARRERA | URB SABANA GARDENS | 5 - 17 CALLE 9 | | | CAROLINA | PR | 00983 |
| 1722665 | DAMARIS DIAZ OCASIO | PURA BRISA, CALLE HUCAR 789 | | | | MAYAGUIZ | PR | 00680-9346 |
| 1752869 | Dámaris Díaz Sierra | HC-1 Box 4482 | | | | Barranquitas | PR | 00794 |
| 1753263 | Damaris Vélez Quiñones | HC 01 Box 11454 | | | | San Sebastián | PR | 00685 |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE HERNANDEZ MASSANET TUTORA | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1898781 | DAMASO HERNANDEZ APONTE | PO BOX 3223 | | | | JUNCOS | PR | 00777 |
| 1888199 | Daniel Correa Rivera | Urb Rio Canas 2853 Amazonas | | | | PONCE | PR | 00728 |
| 1724376 | DANIEL DA RIVERA | HC01 BOX 4883 | | | | VILLALBA | PR | 00766 |
| 1733769 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 |
| 1771863 | DANNY CORREA MEDINA | PO BOX 1555 | | | | UTUADO | PR | 00641 |
| 1781822 | Daphne Colon | Urb. Valle Verde | 1036 Paseo Real | | | Ponce | PR | 00716 |
| 837363 | David Cruz Ramirez | P.O. Box 229 | | | | Peñuelas | PR | 00624 |
| 1814537 | David Cruz Santana | Calle Tango Bda. Tamarindo #160 | | | | Ponce | PR | 00730-2005 |

Exhibit N

98th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1739921 | David Delgado Atiles | Carr. 486 Barno Lanjas | | | | Camuy | PR | 00627-9126 |
| 1739921 | David Delgado Atiles | HC 4 Box 17797 | | | | Camuy | PR | 00627-9126 |
| 124980 | DAVID SOTO PEREZ | BO JOBOS | 236 CALLE COQUI | | | ISABELA | PR | 00662 |
| 127779 | DE JESUS LUGO, JOSE | ALTURAS DE VILLALBA 2DA EXT. | CALLE MODESTO MELENDEZ # 269 | | | VILLALBA | PR | 00766 |
| 127955 | DE JESUS MENDEZ, MELISSA | URB RIVER PLANTATION | 72 CALLE HOCONUCO | | | CANOVANAS | PR | 00729 |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | | FAJARDO | PR | 00738 |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | | Juncos | PR | 00777 |
| 1189201 | DEBRALYNE CORREA XIRINACHS | 9222 SOUTHERN ORCHARD RD N R | | | | DAVIE | FL | 33328-6991 |
| 133547 | DELGADO QUINONES, EDWIN | P.O. BOX 2645 | | | | JUNCOS | PR | 00777 |
| 979408 | DELIA ALBIZU MERCED | URB BELLOMONTE | H38 CALLE 9 | | | GUAYNABO | PR | 00969-4225 |
| 1630564 | Delia Cruz Figueroa | P.O Box 560160 | | | | Guayanilla | PR | 00656 |
| 1753177 | Delies S. Torres Cardona | Calle Carmelo Diaz Zoler G9 | Urb Monaco 1 | | | Manati | PR | 00674 |
| 1189492 | DENIS CRUZ DIAZ | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 |
| 1189492 | DENIS CRUZ DIAZ | URB VILLA LINARES | T4 CALLE 13 | | | VEGA ALTA | PR | 00692 |
| 1745994 | Denise De Jesus Medina | 22 Palmer St. | | | | Toa Alta | PR | 00953 |
| 1582226 | DENISE E DELGADO ALICEA | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 |
| 1753231 | Diana Bermudez Isaac | Ruta Rural #1 Box 39- O | | | | Carolina | PR | 00983 |
| 1568745 | Diana Crispin Reyes | Calle 9 JJ 21 | Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1778176 | DIANA I COSME SANCHEZ | URB. ALABRA D-87 CALLE ANDALUCIA | | | | BAYAMON | PR | 00957 |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 167 | | | | COROZAL | PR | 00783 |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 |
| 1626559 | Diana I. Cosme Sanchez | Urb. Alhambra D-87 | Calle Andalucia | | | Bayamon | PR | 00957 |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 137591 | DIAZ DIAZ, NARHA | HC-3 BOX 6346 | | | | HUMACAO | PR | 00791 |
| 138765 | DIAZ LUGO, GRISSELL | UR. VILLA DEL CARMEN | CALLE SALERNO 1023 | | | PONCE | PR | 00716 |
| 1703589 | Dinora Cruz Vázquez | P.O. Box 1684 | | | | Guayama | PR | 00785 |
| 1783523 | Doel Cruz Garcia | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 |
| 1765437 | Domingo Del Valle Ponce | PO Box 8310 | | | | Bayamon | PR | 00960-8310 |
| 1761246 | Doris Cruz | Granada Apartment B-14 Urb. | Constancias calle Eureka # 2437 | | | Ponce | PR | 00717 |
| 1656932 | Doris M Colon Suarez | 339 Vistas de Camuy 11 | | | | Camuy | PR | 00627 |
| 1594752 | Doris M. Colon Suarez | 339 Vistas De Camuy | | | | Camuy | PR | 00627 |
| 1797707 | Dribie Davila Torres | Urb. Juan Mendoza Calle 5 #63 | | | | Naguabo | PR | 00718-2110 |
| 1731731 | EDDI I DELGADO REYES | B-2 CALLE 16 | | | | COAMO | PR | 00769 |
| 1577479 | EDDIE F. CORDERO MARTINEZ | P.O. BOX 1680 | | | | MOCA | PR | 00676 |
| 1727443 | Edgardo Cruz Toro | PO Box 3309 | | | | Aguadilla | PR | 00605 |
| 1766937 | Edith I. Diaz Colon | 212 Calle Diez de Andino | Apartamento 201 | | | San Juan | PR | 00912 |
| 1865491 | Edith M. Cordova Davila | HC-70 Box 48811 | | | | San Lorenzo | PR | 00754 |
| 1514413 | Edith Raquel Diaz Correa | HC-11 Box 12252 | | | | Humacao | PR | 00791 |
| 982555 | EDMEE CRESPO VARELA | JARD DE ARECIBO | D12 CALLE D | | | ARECIBO | PR | 00612-2843 |
| 641229 | Edna De Los A Ramos Rodriguez | Box 541 | | | | Yabucoa | PR | 00767 |
| 1703212 | Eduardo Albert Correa | Ext. San Antonio Calle Damaso 1440 | | | | Ponce | PR | 00728 |
| 1794867 | Edward Cordero Rodriguez | Urb Cafetal 2 | L 19 Calle Catorra | | | Yauco | PR | 00698 |
| 1193993 | EDWARD LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 |
| 1194340 | EDWIN COTTO FLORES | VILLAS DE RIO VERDE | Z18 | | | CAGUAS | PR | 00725 |
| 1788805 | EDWIN CRUZ SANTIAGO | URB BRISAS DE MARAVILL | J 7 CALLE MARGINAL | | | PONCE | PR | 00715 |
| 1784634 | Edwin De Leon | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 |
| 1768282 | Edwin De Leon Cruz | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 |
| 983343 | EDWIN DELGADO QUINONES | PO BOX 2645 | | | | JUNCOS | PR | 00777 |
| 1741425 | Edwin Diaz Ortiz | R.R. 01 Box 13951 | | | | Toa Alta | PR | 00953 |
| 1550123 | EDWIN RIVERA COSME | BOX PASTO SECO 3 | HC-04 | BOX 4216 | | LAS PIEDRAS | PR | 00771 |
| 130428 | EFRAIN DE LUNA COLON | PO BOX 713 | | | | DORADO | PR | 00646 |
| 1764820 | EFRAIN DELGADO DIAZ | HC-04 BOX 4645 | | | | HUMACAO | PR | 00791 |
| 1783518 | Eleazar Diaz Cepeda | Urb Jardines de Palmarejo Calle 8 J-16 San Isidro | | | | Canovanas | PR | 00729 |
| 1801650 | Elides de Jesus Colon | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 |
| 1801650 | Elides de Jesus Colon | HC 1-BOX 7530 | | | | Villalba | PR | 00766 |
| 1898876 | Eliel L. De Jesus Ayala | I-311 Calle Munoz Rivera | | | | Carolina | PR | 00985 |
| 839791 | Eligio Cuba Mendez | HC-01 Box 4857 | | | | Camuy | PR | 00627 |
| 1631761 | Elizabeth Cruz Aguirre | #103 B Bo. Bo. Cernillo Ent. Bromeo | | | | Ponce | PR | 00780 |
| 1631761 | Elizabeth Cruz Aguirre | PO BOX 800435 | | | | Coto Laurel | PR | 00780 |
| 1197593 | ELIZABETH DAVILA CASTRO | URB JDNS DE BARCELONA | D3 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1766999 | Elkis Cruz Rodriguez | Terr. De Borinquen | 2 Calle Canuelas | | | Caguas | PR | 00725 |
| 1571688 | Elsa A. David Rodriguez | Calle Esteban Gonzalez 879 | Urb. Santa Rita | | | Rio Piedras | PR | 00928 |
| 1765919 | ELSA N CRESPO RIOS | HC - 01 BOX 5138 | BARRIO CIENAGA | | | CAMUY | PR | 00627-9612 |
| 1780883 | Elsie Cruzado Maldonado | AQ8 Calle 30 El Cortijo | | | | Bayamon | PR | 00956 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1763719 | Elsie J Cuevas Pineda | PO Box 67 | | | | Lares | PR | 00669 |
| 1575528 | Emilio Custodio Rodriguez | 3927 Calle Lucero - Urb. Starlight | | | | Ponce | PR | 00717-1484 |
| 1603764 | Emma J De Leon | Calla E23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1876806 | Emma R. de Leon Gonzalez | #20 Hormigueros Bonneville Heights | | | | Caguas | PR | 00727-4900 |
| 1524674 | Enid Yelena Correa Maldonado | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 |
| 1656277 | Enrique Cristóbal Berrios | Calle U 1197 | Urbanización Vistamar | | | Carolina | PR | 00983 |
| 1563480 | ENRIQUE DE JESUS RUIZ | HC 6 Box 10842 | | | | Yabucoa | PR | 00767 |
| 1672372 | Eranio de J. Collazo Ocasio | P.O. Box 1370 | | | | Ciales | PR | 00638 |
| 1768994 | Eric Curbelo Mendez | Carr. 477 Box. 2400 | | | | Quebradillas | PR | 00678 |
| 1595131 | ERICK J. CORDERO PEREZ | RUTA 4 215 BO LLANURAS | | | | ISABELA | PR | 00662 |
| 1777689 | Erika De Jesus Rodriguez | 107 Calle Derkes Oeste | | | | Guayama | PR | 00784 |
| 155829 | ERNESTO DIAZ ACEVEDO | 3445 CALLE DIAZ | | | | ISABELA | PR | 00662 |
| 1651427 | Ernesto Diaz Acevedo | Po Box 200 | | | | Isabela | PR | 00662 |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | COND. BAHIA A APT. 1201 | | | | SAN JUAN | PR | 00907 |
| 121249 | ESTELA CUBANO CUBANO | 3412 PINE TOP DR. | | | | VALRICO | FL | 33594 |
| 121249 | ESTELA CUBANO CUBANO | 9 CALLE PEREZ | | | | CAMUY | PR | 00627 |
| 1754825 | Esther A. Cruz Delgado | Calle Carmen Sanabria #822 | Villa Prades | | | San Juan | PR | 00924 |
| 1645628 | Esther Cruz | HC 01 Box 4226 | | | | Rincon | PR | 00677 |
| 1556780 | Eulalia Diaz Cortes | 1435 J. Ferrery Ferrer | | | | San Juan | PR | 00921 |
| 1202079 | Eva Diaz Gascot | Calle #3 Rio Blanco | UU-8 Alturns de Hato Nuevo | | | Gurabo | PR | 00778 |
| 1202079 | Eva Diaz Gascot | PO Box 699 | | | | Gurabo | PR | 00778 |
| 1722460 | Evelin Cruz Gonzalez | 4119 Brisas del Atlantico | | | | Isabela | PR | 00662 |
| 104461 | EVELYN CONTRERAS FIGUEROA | PMB 411 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 1567592 | Evelyn Cordero Chaparro | Carr 419 km 0,2 Int | Bo. Cerro Gordo | | | Aguada | PR | 00677 |
| 1570682 | Evelyn Cordero Chaparro | Carr 419 KM 0.2 Int | | | | Aguada | PR | 00602 |
| 1759228 | EVELYN CORIANO ANDALUZ | 9 SECTOR LOS ROQUE | | | | NARANJITO | PR | 00719 |
| 1749237 | EVELYN CORTES DELGADO | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00985 |
| 1725050 | Evelyn Cortes Roman | 920 Ave. Jesus T. Pinero | Apt. 910 | | | San Juan | PR | 00921-1908 |
| 1588244 | Evelyn Crespo Bonet | Residencial Santo Rosa Edif. A | Apt. 12 | | | Rincon | PR | 00677 |
| 1589281 | Evelyn Cruz Arce | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 |
| 1702794 | Evelyn Cruz Berríos | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 |
| 1785932 | EVELYN DE JESUS MATEO | CALLE CRISTINO FIGUEROA # 34 | BARRIO COQUI | | | AGUIRRE | PR | 00704 |
| 1650946 | EVELYN M. DELGADO ORTIZ | URB MONTEMAR #77 | | | | AGUADA | PR | 00602 |
| 1525090 | Fanny L. Cruz Vazquez | HC-10 Box 152 | | | | Sabana Grande | PR | 00637 |
| 1527994 | Felicita Cruz Martinez | Parque del marte Calle Caguy EE 29 | | | | Caguas | PR | 00725 |
| 164458 | FELIPE CRUZ GUZMAN | URB. PUNTO ORO 4610 CALLE LA NINA | | | | PONCE | PR | 00728-2100 |
| 110867 | FELIX COTTO COTTO | HC-01 BOX 6073 | BO. PASTO PARCELAS NUEVAS | | | AIBONITO | PR | 00705-9709 |
| 165635 | FERMIN CORREA SANTIAGO | HC 2 BOX 3653 | | | | PENUELAS | PR | 00624 |
| 1204947 | Fernando Delgado Diaz | HC-02 Box 15115 | | | | Carolina | PR | 00987 |
| 1682307 | Fernando L. Colón Rosado | Urbanización Chalets Brisas del Mar #106 | | | | Guayama | PR | 00784 |
| 1775687 | FLOR Y DELGADO RAMOS | HC 01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 1783650 | FLORENCIO DIAZ DIAZ | URB MARBELLA | 39 CALLE CORALES | | | SALINAS | PR | 00751-1445 |
| 1205588 | FLORIBEL CORTES PEREZ | URB. LAS FLORES | J8 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 654898 | FLORY MAR DE JESUS APONTE | HC 02 BOX 4789 | | | | GUAYAMA | PR | 00784 |
| 1746937 | Frances Colón Torres | 600 apt.2 calle Lombardia urb. Villa Capri Norte | | | | San Juan | PR | 00924 |
| 1205665 | FRANCES DEL ALVARADO BAUZA | 2578 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 1698189 | Francés Marta Cordova Alvira | PO Box 238 | | | | Loiza | PR | 00772 |
| 126921 | FRANCIS L DE JESUS CASTRO | PO BOX 42 | | | | BAJADERO | PR | 00616 |
| 1332873 | FRANCISCA DE LA MATTA GOMEZ | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 |
| 1206010 | FRANCISCO A. COMAS RIVERA | K7 AVE SAN PATRICIO | APT 1002 | | | GUAYNABO | PR | 00968 |
| 995558 | FRANCISCO CONCEPCION CINTRON | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754 |
| 1798247 | FRANCISCO CORTES VALENTIN | URB SABANERA | 159 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739 |
| 1793792 | Francisco Costa Rivera | Urb Sierra Bayamon 5714 C/45 | | | | Bayamon | PR | 00961 |
| 1685181 | Francisco Cruz Hernandez | Calle 14 m 22 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1206203 | FRANCISCO CUEVAS PEREZ | PO BOX 8 | | | | LAS MARIAS | PR | 00670 |
| 1702440 | FRANCISCO J CRUZ COLON | HC 3 BOX 7581 | | | | BARRANQUITAS | PR | 00794 |
| 1755931 | Francisco Joel Cruz Laureano | B8 Calle 7 Braulio D. Colon | | | | Bayamon | PR | 00959 |
| 1666609 | Francisco Perez Del Valle | HC2 BOX 15430 | | | | Rio Grande | PR | 00745 |
| 1741137 | FRANKIE CRESPO GONZALEZ | PO BOX 4575 | | | | AGUADILLA | PR | 00605 |
| 1207643 | GABRIEL COLON VELAZQUEZ | HC 7 BOX 71115 | | | | ARECIBO | PR | 00612 |
| 1907542 | Gabriel Delgado Rosado | HC 02 Box 7183 | | | | Orcovis | PR | 00720 |
| 1907542 | Gabriel Delgado Rosado | Urb. O'Neill | Calle F #6 | | | Manati | PR | 00674 |
| 1816789 | Gamaliel Mateo Cruz | Urb Rio Canas | 2739 Calle Mississippi | | | Ponce | PR | 00728-1714 |
| 839718 | Georgina Cortes Cordero | HC 5 Box 106980 | | | | Moca | PR | 00676 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1725541 | Georgina Cruz Lopez | Toa Alta Heights | AK- 3 Calle South Main | | | Toa Alta | PR | 00953 |
| 997724 | GERARDINA CUADRADO SANCHEZ | CARR. 908 KM 3.2 INTERIOR | BO. TEJAS | | | HUMACAO | PR | 00791 |
| 997724 | GERARDINA CUADRADO SANCHEZ | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791-9708 |
| 190600 | GERARDO COLON RODRIGUEZ | 401 BO COOPERATIVA | | | | VILLALBA | PR | 00766 |
| 1835478 | GERARDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 |
| 1747958 | GERARDO DIAZ GARCIA | CALLE DR. SALAS 163 | URB. SAN LUIS | | | ARECIBO | PR | 00612 |
| 1635610 | GERONIMO CONCEPCION LAGUER | CALLE ESTACION 1-B PMB #7 | | | | VEGA ALTA | PR | 00692 |
| 1706225 | Gil A. Cruz Sepúlveda | PO Box 1263 | | | | Yabucoa | PR | 00767 |
| 1747444 | Gil J. Diaz Diaz | PO Box 1410 | | | | Orocovis | PR | 00720-1420 |
| 111641 | Gilberto Couvertier Morale | Bo. Sierra Maestra | Buzon # 24 | Calle Amalia Cortes | | Vega Alta | PR | 00692 |
| 106249 | GISELA J CORDERO MENDEZ | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | 405 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 |
| 1853323 | Glenda J. Crespo Pena | HC-56 Box 5134 | | | | Aguada | PR | 00602 |
| 1666261 | Glenda L. Cortes Burgos | 133 Urb. Villas del Bosque, C10 | | | | Cidra | PR | 00739 |
| 1666261 | Glenda L. Cortes Burgos | Urb. Villas del Bosque | Calle Violeta C10 | | | Cidra | PR | 00739 |
| 121841 | GLENDALYS CUEVAS RAMOS | HC 5 Box 26626 | | | | Utoado | PR | 00641 |
| 121841 | GLENDALYS CUEVAS RAMOS | URB VICTORIA HEIGHTS | CALLE 3 J-1 | | | BAYAMON | PR | 00959 |
| 1877458 | Gloria A. Colon Santiago | HC-11 Box 48260 | | | | Caguas | PR | 00725-9032 |
| 1583560 | Gloria E Corales Alameda | HC-4 Box 22107 | | | | Lajas | PR | 00667-9420 |
| 1726583 | GLORIA E CRUZ | HC 56 | BOX 5026 | | | AGUADA | PR | 00602 |
| 660896 | Gloria E Diaz Gonzalez | Urb Ciudad Masso | J8 Calle 7 | | | San Lorenzo | PR | 00754 |
| 1451106 | GLORIA I DELGADO GARCIA | URB EL PARAISO | 5 REPTO GLORIVEE | | | ARECIBO | PR | 00612-9541 |
| 193895 | GLORIMAR CRUZ MALDONADO | CALLE JUAN CALAF#36 | | | | HATO REG | PR | 00918 |
| 193895 | GLORIMAR CRUZ MALDONADO | D 6 EXT PATAGONIA | | | | HUMACAO | PR | 00791 |
| 193895 | GLORIMAR CRUZ MALDONADO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CALLE JUAN CALAF#36 | | | HATO REY | PR | 00918 |
| 1910994 | GLORIVETTE COSME RIVERA | CALLE RAMON COSME #10 | | | | GUAYNABO | PR | 00971 |
| 1669399 | GRICEL M DENIS ROMAN | P.O. BOX 841 | | | | SABANA HOYOS | PR | 00688 |
| 1786988 | Grisel Diaz Melendez | T-6 Calle-15 | Urb. Valles de Guayama | | | Guayama | PR | 00784 |
| 1717038 | GRISELLE COLON VAZQUEZ | HC 5 BOX 5367 | | | | JUANA DIAZ | PR | 00795 |
| 1724875 | Griselle Cristóbal Cuadrado | 11223 Rey Alejandro | | | | Rio Grande | PR | 00745 |
| 901381 | Gualberto Cruz Aviles | 175 Valles De Anasco | | | | ANASCO | PR | 00610-9673 |
| 1212291 | GUALBERTO CRUZ AVILES | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 |
| 1574052 | Harold Cordoves Concepcion | A-14 4 URB San Fernando | | | | Bayamon | PR | 00957 |
| 1483100 | Harold Diaz Pabon | Finquitas De Betances | Calle Abuelito #66 | | | Cabo Rojo | PR | 00623 |
| 1824395 | HAYDEE CRESPO RIOS | PO BOX 21 | | | | ANASCO | PR | 00610 |
| 213202 | HAYDEE DELGADO VELAZQUEZ | URB LAS CAMPINAS II | 118 CALLE BONDAD | | | LAS PIEDRAS | PR | 00771-7312 |
| 1702756 | Hector A. Diaz Gonzalez | Urb. Santa Catalina H 22 Calle 4 | | | | Bayamon | PR | 00957 |
| 1872307 | Hector Conty Marcial | Urb. San Antonio Calle 3 #213 | | | | San Antonio | PR | 00690 |
| 213685 | HECTOR CORDERO RIVERA | CALLE EL CASTILLO #253 | BO CAMAGUEYES | | | AGUADILLA | PR | 00603 |
| 1002630 | HECTOR CRUZ FONTANEZ | PO BOX 8351 | | | | LAKESHORE | FL | 33854-8351 |
| 1605110 | Hector L De Leon | HC 2 Box 4012 | Bo. Matuyas Bajos | | | Maunabo | PR | 00707 |
| 1214424 | HECTOR M CUMBA CONCEPCION | URB VEGA BAJA LAKES | G1 CALLE 7 | | | RIO BLANCO | PR | 00693-3816 |
| 1675377 | Hector M Dávila Alicea | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 |
| 1739264 | HECTOR R. DE LEON SANTIAGO | HC 03 BOX 15664 | | | | COROZAL | PR | 00783 |
| 1658022 | Heidi Esther Cruz Correa | HC 01 Box 2166 | | | | Florida | PR | 00650 |
| 1655114 | HEINELYN COSTALES ORTIZ | PO BOX 9900 | | | | JUANA DIAZ | PR | 00795 |
| 1921327 | Helnery A. De Jesus Santiago | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 |
| 1804049 | Herbert L Cruz Lopez | N14 Calle 10 Alt. Interamericana | | | | Trujillo Alto | PR | 00976-3205 |
| 1804049 | Herbert L Cruz Lopez | PO Box 858 | | | | Carolina | PR | 00986-0858 |
| 1511060 | HILDAMARIS DIAZ MORALES | URB. VILLA HUMACAO | CALLE 12 F-10 | | | HUMACAO | PR | 00791 |
| 106870 | HIRAM J. CORDOVA FERRER | CALLE PARANA 1560 APT 11-C | | | | SAN JUAN | PR | 00923 |
| 106870 | HIRAM J. CORDOVA FERRER | PO BOX 2118 | | | | SAN JUAN | PR | 00902-2118 |
| 1217160 | IDALIA COTTO RIVERA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 |
| 1636861 | IDALIA COTTO RIVERA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 |
| 1765738 | Ileana Cortes Luciano | HC 04 BOX 42302 | | | | Capaez Hatillo | PR | 00659 |
| 1217775 | Iluminadado de Jesus Silva | Urb Brisas de Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 |
| 903578 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 |
| 128946 | Iluminado De Jesus Silva | Urb Brisas Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 |
| 1385532 | ILUMINADO DE JESUS SILVA | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 1514521 | Ingrid E. Diaz Claudio | RR1 - Box 7306 | | | | Guayama | PR | 00784 |
| 1790283 | Iraida diaz hernaiz | rr10 box 5020 | | | | San Juan | PR | 00926 |
| 1218191 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | | TRUJILLO ALTO | PR | 00976 |
| 1798555 | Iris Altagracia Colon Rosario | PO Box 752 | | | | Manati | PR | 00674 |
| 1819482 | IRIS J. COLON SANTIAGO | AVE BEJANCES FINAL ESQ CALLE COMERIO | | | | BAYAMON | PR | 00961 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1819482 | IRIS J. COLON SANTIAGO | COND RIVER PARK | EDIFICIO J | APARTAMENTO 307 | | BAYAMON | PR | 00961 |
| 1716072 | IRIS M COLON ROJAS | URB EL CORTIJO | AKK 11 CALLE 21 | | | BAYAMON | PR | 00956 |
| 1768325 | Iris Muniz Delgado | coop los robles apt 315 b | | | | San Juan | PR | 00927 |
| 1854657 | Iris N. Cordova Davila | Box 746 | | | | San Lorenzo | PR | 00754 |
| 120377 | IRIS Y CRUZ VAZQUEZ | URB. UNIVERSITY GARDENS | CALLE SAUCE E-43 | | | ARECIBO | PR | 00612 |
| 1500561 | Irma Cruz Vazquez | PO Box 252 | | | | Juana Diaz | PR | 00795-0252 |
| 1219092 | IRMA DE JESUS BATISTA | HC 03 BOX 5221 | | | | ADJUNTAS | PR | 00601 |
| 1849436 | IRMA I DIAZ LOPEZ | URB VALLE PIEDRAS | CALLE EUGENIO LOPEZ 230 | | | LAS PIEDRAS | PR | 00771 |
| 1924356 | Isis M. Cortes Gonzalez | BR 297 Calle 66 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 1546127 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 |
| 905148 | IVELISSE AMARO CRUZ | 141 CALLE CAOBA | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 |
| 20998 | IVELISSE AMARO CRUZ | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659 |
| 1753279 | Ivette Cotto Torrellas | P.O. Box 142976 | | | | Arecibo | PR | 00614 |
| 233594 | IVONNE DE JESUS MONTES | PO BOX 1114 | | | | YABUCOA | PR | 00767 |
| 1700001 | Jacob Diaz Jimenez | HC 1 Box 31021 | | | | Juana Diaz | PR | 00795 |
| 1603508 | Jacqueline Colon-Sanchez | Ext. Santa Teresita | #4005 Calle Santa Catalina | | | Ponce | PR | 00730-4621 |
| 1222707 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 |
| 1637357 | Jacqueline Cruz Ortiz | Calle 13 D 29 Urb . Las Leandras | | | | Humacao | PR | 00791 |
| 1724658 | JACQUELINE DE JESUS MERCED | HC 45 BOX 13953 | | | | CAYEY | PR | 00736 |
| 1222893 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | CALLE 28 A BLOQUE TT 13 | | | CANOVANAS | PR | 00729 |
| 852478 | Jahaira L. Conde Adorno | Villas de Loiza TT13 Calle 28A | | | | Canovanas | PR | 00729 |
| 1223439 | James Cope Garcia | URB San Vicente | 99 Calle 7 | | | Vega Baja | PR | 00693 |
| 115439 | Jan C. Cruz Figueroa | Urbanizacion Villa Madrid | RR 18 Calle 11 | | | Coamo | PR | 00769 |
| 1844956 | Janet L. Cumba Berrios | Barrio Beatriz Carretera 1 KM 47.5 | | | | Caguas | PR | 00727 |
| 1844956 | Janet L. Cumba Berrios | HC-04 Box 46098 | | | | Caguas | PR | 00727 |
| 1784496 | JANICE DE LEON HERNANDEZ | PO BOX 322 | | | | BARCELONETA | PR | 00617 |
| 1735120 | Janiel Cruz Candelaria | 588 Urb. Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1831748 | Janis Del Rosario Morales | Urb. San Augusti | Calle Santori F11 | | | Guayanilla | PR | 00656 |
| 1611248 | Janzel E Cruz Otero | 935 Brisas Del Monte | | | | Barceloneta | PR | 00617 |
| 1584244 | Javier A. DeJesus Serrano | 2-2 Calle 18 Urb. Valles de Guayama | | | | Guayama | PR | 00784 |
| 675664 | JAVIER CONTRERAS COLON | P O BOX 1746 | | | | TOA BAJA | PR | 00951 |
| 236115 | JAVIER CRUZ ACEVEDO | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685 |
| 1751296 | JAVIER I DAVILA RODRIGUEZ | HC 04 BOX 7065 | | | | YABUCOA | PR | 00767-9514 |
| 1744458 | Jeannette De Jesus Ortiz | 120 Urbanización El Retiro | | | | Mayaguez | PR | 00682 |
| 1225353 | JEANNETTE DIAZ GUADALUPE | HIIL BROTHERS | 607 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 1702249 | Jerioth R. Conde Velez | Box 408 | | | | Coamo | PR | 00769 |
| 1554874 | Jeronimo Cruz Lopez | 6502 Cripton | | | | Ponce | PR | 00728 |
| 1583170 | Jerry Cruz Acevedo | Apt 1219 | | | | Camuy | PR | 00627 |
| 1225942 | JERRY CUADRADO RIVERA | HC73 BOX 6169 | | | | NARANJITO | PR | 00719 |
| 1645436 | Jerry N Cruz Roman | Box 2016 | | | | Hatillo | PR | 00659 |
| 1645436 | Jerry N Cruz Roman | Urb Extencion Colinas De Hatillo Calle 2 I-18 | | | | Hatillo | PR | 00659 |
| 1734516 | Jessica Delgado | Pero.O box 10508 | Caparra Station | | | San Juan | PR | 00920 |
| 1529588 | Jessica Evelyn Cruz Pena | Hacienda Primavera #150 | | | | Cidra | PR | 00739 |
| 1767141 | Jessika Delgado Santiago | P.O. Box 1285 | | | | Yabucoa | PR | 00767 |
| 1794837 | JESUS CRUZ CRUZ | HC - 01 BOX 17477 Bo. Tejas | | | | Humacao | PR | 00791 |
| 677316 | JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 |
| 1012487 | JESUS DENIZARD PEREZ | VILLAS DE FELISA | 318 CALLE CECILIA V DE RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 |
| 238546 | JESUS J CRUZ LEBRON | URB JARDINES DE GUAMANI | D 13 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 1703206 | Jesus J. Cruz Lebron | Urb. Jardines de Guamani | Calle #3 D-13 | | | Guayama | PR | 00784 |
| 1670777 | Jesus J. Cruz Lebron | Urb. Jardines de Guamni Calle 3 Dy 3 | | | | Guayama | PR | 00784 |
| 1967748 | JESUS R DAVILA MAYSONET | PO BOX 2400 PMB 164 | | | | TOA BAJA | PR | 00951-2400 |
| 1693984 | JOAN M. CRUZ RIVERA | URB. VALLE ESCONDIDO #66 | | | | COAMO | PR | 00769 |
| 1741782 | JOAN MICHELLE CORDERO DIAZ | PO BOX 1703 | | | | SABANA SECA | PR | 00952 |
| 1721538 | Joel Cortes Garcia | Omar A. Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 |
| 1721538 | Joel Cortes Garcia | Urb. Atenas | K-16 Reyes Lopez | | | Manati | PR | 00674 |
| 113699 | JOEL CRUZ ARROYO | REPARTO SURIS | CALLE BROMELIA 252 | | | SAN GERMAN | PR | 00683 |
| 1753485 | Joel Diaz Irizarry | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 |
| 1738687 | Johanna Cordero Velez | Urb. El Cafetal 2 Calle Caturra L19 | | | | Yauco | PR | 00698 |
| 1777301 | Johannie De Jesus | Villa Borinquen | G3 Calle Cemi | | | Caguas | PR | 00725 |
| 1749679 | Johannie De Jesus Borrero | Villa Borinquen | G-3 calle cemi | | | Caguas | PR | 00725 |
| 1726147 | Jomaris Cruz Rivera | Po Box 1190 | | | | Corozal | PR | 00783 |
| 1675857 | Jonathan Diaz Ortiz | BO. jauca calle destino d-9 | | | | Santa isabela | PR | 00757 |
| 1675857 | Jonathan Diaz Ortiz | P.O. Box 552 | | | | Santa Isabel | PR | 00757 |
| 243632 | JORGE CORDERO LOPEZ | 196 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1732072 | Jorge Cruz Barreto | 6 Coll y Toste | | | | Arecibo | PR | 00612 |
| 1851858 | JORGE J. CRUZ DE JESUS | URB. TOA ALTA HEIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 1728760 | Jorge L. Cuevas Valentin | HC 04 Box 17261 | | | | Camuy | PR | 00627 |
| 1733286 | Jorge L. DeLeon Gonzalez | 2604 Acklen Ave. | | | | Nashville | TN | 37212 |
| 1805066 | Jorge R. Diaz Ortiz | Calle Almendro AA 119 Colobos Park | | | | Carolina | PR | 00987 |
| 1573410 | Jose A Cordero Carabello | Urb Villas del Cafetal Calle 9 0-8 | | | | Yauco | PR | 00698 |
| 1785091 | Jose A Crespo Perez | Hillcrest Village 5004 Paseo de la Sierra | | | | Ponce | PR | 00716 |
| 1810329 | Jose A Cruz Figueroa | HC-2 Box 8315 | | | | Orocovis | PR | 00720 |
| 1819710 | JOSE A CRUZ MENDEZ | URB DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 |
| 1684008 | Jose A. Conteno Rodriguez | Box #1068 | | | | Cidra | PR | 00739 |
| 107531 | Jose A. Corraliza Maldonado | Urb. Arboleda #138 | | | | Humacao | PR | 00791 |
| 1961826 | Jose A. Cortada Cappa | P.O. Box 336433 | | | | Ponce | PR | 00733 |
| 1701607 | Jose A. Cortes Cuveas | 75 Calle Larel | | | | Las Piedras | PR | 00771 |
| 1725908 | Jose A. Cruz Rubio | HC 05 Box 91820 | | | | Arecibo | PR | 00612 |
| 1786500 | JOSE A. CRUZ VEGA | PO BOX 1101 | | | | CIALES | PR | 00638 |
| 1786500 | JOSE A. CRUZ VEGA | PRASA (AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS) | OFICIAL DE SERVICIOS GERENCIALES | 604 AVE. BARBOSA | | HATO REY | PR | 00919 |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | PO BOX 8310 | | | | BAYAMON | PR | 00960-8310 |
| 1529861 | Jose Antonio Del Valle Horta | Urb. La Concepcion C-52 Calle Isolina | | | | Cabo Rojo | PR | 00623 |
| 1683243 | JOSE CRUZ GUZMAN | HC 3 BOX 12979 | | | | CAMUY | PR | 00627 |
| 1581186 | JOSE CRUZ ROSADO | HC 05 BOX 5762 | | | | JUANA DIAZ | PR | 00795 |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | | VILLALBA | PR | 00766 |
| 136037 | JOSE DIAZ AGOSTO | HC 50 BOX 21344 | | | | SAN LORENZO | PR | 00754 |
| 1016859 | JOSE DIAZ ESPINOSA | PO BOX 3612 | | | | JUNCOS | PR | 00777 |
| 1880916 | Jose Diaz Lopez | 1066 N Platte Way | | | | Kissimmee | FL | 34759 |
| 1601374 | JOSE E CORREA CABRERA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILADOS | AVE. ANGORA INDUSTRIAL PARK | BO. BAIROA | | CAGUAS | PR | 00726 |
| 1601374 | JOSE E CORREA CABRERA | HACIENDA LOS RECREOS | 90 CALLE SOLAZ | | | GUAYAMA | PR | 00784-8708 |
| 683490 | JOSE E CRUZ RIVERA | B 3 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 1386248 | Jose E. Cruz Rivera | #426 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 |
| 1745481 | JOSE F. CRUZ | RR 3 BUZON 11393 | | | | MANATI | PR | 00674 |
| 1595008 | Jose F. Cruz Corsino | Urb Paseo Casta Del Sur Calle 13 379 | | | | Aguira | PR | 00704 |
| 1746812 | Jose G. Colon Torres | P.O. Box 49 | | | | Vega Alta | PR | 00692 |
| 1533271 | Jose G. Del Valle Irizarry | 2163 Reparto Alturas | Penuelas 1 | | | Penuelas | PR | 00624 |
| 1867831 | Jose J Cruz Acevedo | HC 2 Box 11319 | | | | Moca | PR | 00676 |
| 1958403 | Jose J. Correa Negron | Bo. Romero Sector Las Cumbres | | | | Villalba | PR | 00766 |
| 1682119 | Jose J. Cruz Figueroa | Bo. Pitahaya | Buzon-7935-HC-1 | | | Luguillo | PR | 00773 |
| 2002847 | Jose L. Crespo Pagan | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 |
| 788906 | JOSE L. DE JESUS MORALES | BOX 166, M-20 CALLE PRIO GRAJATACA | M.C.HEIGHTS | | | TOA ALTA | PR | 00953 |
| 788906 | JOSE L. DE JESUS MORALES | VISTA DEL MORRO | A-8 CALLE GUARAGUAO | | | CATANO | PR | 00962 |
| 1745356 | Jose Luis De Jesus Gonzalez | Hacienda Toledo #340 | Calle Cuenca | | | Arecibo | PR | 00612-8851 |
| 686485 | JOSE NESTOR CRUZ PEREZ | Apartado 71308 | | | | San Juan | PR | 00936 |
| 686485 | JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 |
| 1982778 | JOSE R COSME MALDONADO | URB MONTE ELENA | 192 CALLE HORTENCIA | | | DORADO | PR | 00646 |
| 1784510 | JOSE R CRUZ CARRION | PO BOX 2772 | | | | GUAYNABO | PR | 00970 |
| 1810883 | Jose R. Colon Vega | 200 Park West Apt. 32 | | | | Bayamon | PR | 00961 |
| 1621214 | Jose R. De La Cruz Rivera | P.O. BOX 1459 | | | | Sabana Grande | PR | 00637 |
| 1022029 | JOSEFINA CONCEPCION QUINONES | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 |
| 1558903 | Josue Concepcion Fuentes | P.O. Box 6103 | | | | Aguadilla | PR | 00604-6013 |
| 911885 | JUAN A CORDOVA BELTRAN | BO PUGNADO 02 | BUZON 6550 | | | MANATI | PR | 00674 |
| 252209 | JUAN A. CRUZ RIVERA | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 |
| 1668315 | Juan C Criado Ortiz | 126 C/ REY ALFREDO | URB COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1571252 | Juan Corchado Alago | Bo Hato Abejo Sector Los Mora | Calla Azalia 11 | | | Arecibo | PR | 00612 |
| 1732132 | JUAN CUSTODIO TORRES | PO BOX 800127 | | | | COTO LAUREL | PR | 00780 |
| 1023525 | JUAN DAVILA MERCADO | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 |
| 1790487 | Juan E. Cruz Alvarado | HC-01 Box 8779 | | | | Penuelas | PR | 00624 |
| 835086 | Juan E. Cruz Rodriguez | M-13 Urb Villa Serena, Calle Isabel II | | | | Arecibo | PR | 00612 |
| 1600670 | Juan J. Cortes Ocasio | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 |
| 1770306 | Juan M Cruz Gomez | 1 Cond. San Fernando Gardens | Apt B3-42 | | | Bayamon | PR | 00957 |
| 1452561 | Juan M Cruz Santana | 3040 Aloma Ave. Apt C7 | | | | Winter Park | FL | 32792 |
| 1702401 | Juanita Delgado Gutierrez | Urb Starlight | 3048 Novas | | | Ponce | PR | 00717 |
| 1785653 | Juanita Delgado Rivera | Villa Realidad calle Zorzal # 52 | | | | Rio Grande | PR | 00745 |
| 1759946 | Judi del Carmen Guzmán Nogueras | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | HC 03 Box 32601 | | | | Morovis | PR | 00687 |
| 1945356 | JULIA DELGADO FIGUEROA | CALLE NOGAL NO 98 | ALTURAS DE SANTA MARIA | | | GUAYNABO | PR | 00969 |
| 1027721 | JULIA DIAZ ALAMO | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1817104 | JULIA IRAIDA DIAZ MORALES | 1446 CALLE SALIENTE LA MISMA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 |
| 1586079 | Julia L. Cruz Velez | HC 12 Box 56001 | | | | Humacao | PR | 00791 |
| 1621100 | Julio Alberto Cruz Collazo | Box 1134 | | | | Utuado | PR | 00641 |
| 1807852 | Julio C. De Jesus Colon | HC01 Box 5061 | | | | Santa Isabel | PR | 00757 |
| 1571942 | Julio Colon Suarez | Urb Santa Rita 2 Calle San Miguel 1037 | | | | Coto Laurel | PR | 00730 |
| 1564138 | JULIO CORTES HERNANDEZ | PO BOX 2438 | | | | ANASCO | PR | 00610 |
| 1649402 | JULIO CRUZ TORRES | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 |
| 913991 | JULIO CUALIO BONET | PO BOX 2044 | | | | ANASCO | PR | 00610 |
| 1728129 | JULIO E CRUZ PENA | P.O. BOX 113 | | | | GUANICA | PR | 00653 |
| 1542405 | Justina Contreras Lopez | P.O. Box 215 | | | | San Lorenzo | PR | 00754 |
| 1598439 | Kemuel Pedro del Valle Melendez | Calle Luis Munoz Rivera #92 | | | | Cidra | PR | 00739 |
| 1715984 | Kenneth G. De Jesus Rosario | 65 Grand Stand | | | | Coamo | PR | 00769 |
| 1564184 | Kevin Cruz Muniz | Urb: Salamanca | Valencia 186 | | | San German | PR | 00683 |
| 1660076 | Keyla Cruz Garcia | Keyla Cruz Garcia | Urb. Estancias de Yauco Calle Jaspe E-9 | | | Yauco | PR | 00698 |
| 695527 | LADY CORTES PEREZ | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 |
| 1665325 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 |
| 1811581 | Laura De Jesús Illas | Calle Pandora GG 25 Mansiones de Carolina | | | | Carolina | PR | 00987 |
| 1584130 | LEILA R CRUZ CARRILLO | URB LOS RODRIGUEZ | CALLE C CASA 6 | | | CAMUY | PR | 00627 |
| 1582181 | LEILA R. CRUZ CARRILLO | URB. LOS RODRIGUEZ C-6 | | | | CAMUY | PR | 00627 |
| 1758383 | Lemarys De Leon Rivera | Colina Del Plata | 54 Calle Camino Del Valle | | | Toa Alta | PR | 00953 |
| 1825421 | Leomar Crespo | URB Villa los Santos Calle 14 CC 12 | | | | Arecibo | PR | 00612 |
| 1935557 | LESLIE J CRUZ ANGULO | C/ LOS ROMANOS BZ #14 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 1598459 | LESLIE M COURET GONZALEZ | PO BOX 30239 | | | | SAN JUAN | PR | 00929-1239 |
| 1564182 | Leyda Delgado Quinones | P.M.B 231 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 314766 | LEYDA MASSAS CRESPO | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 |
| 1519054 | LEYMADITH DELIGNE COTTI | HC01 BOX 8689 | | | | PENUELAS | PR | 00624 |
| 1778503 | Lian I. Diaz Garcia | PO Box 186 | | | | Ceiba | PR | 00735 |
| 1801064 | Liliana Delgado Pastrana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | | Fajardo | PR | 00738 |
| 1754479 | Lilliam De Jesus Gonzalez | HC-01 Box 5005 | | | | Camuy | PR | 00627 |
| 1780094 | Lillian Cruz Cruz | R-7 Calle 4 San Souci | | | | Bayamon | PR | 00957-4316 |
| 1912624 | Lillian E. Diaz Flores | Apartado 311 | | | | Patillas | PR | 00723 |
| 1832060 | Lillian Esther Delgado Gomez | Urb. Jardines De Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 |
| 1668510 | LILLIAN TERESA DELA CRUZ TORRES | 354 LUA STA. CATALINA 927 | | | | GUAYNABO | PR | 00969 |
| 1549992 | Lillian Verona Corales Espinosa | PO Box 891 | | | | Lajas | PR | 00667-0891 |
| 117885 | LIZ I. CRUZ PAGAN | P.O. BOX 381 | | | | FL | PR | 00650 |
| 1774739 | Liz J Colon Villaplana | Vista Alegre #1951 calle Fortuna | | | | Ponce | PR | 00717 |
| 1740189 | Liz M. DeJesus Valle | Extension Los Robles Calle Ceiba #21 | | | | Aguada | PR | 00602 |
| 1460036 | Liza A Cruz Sinigaglia | Urb Villas Del Rio | E 22 Calle La Represa | | | Guayanilla | PR | 00656 |
| 137144 | Liza M. Diaz Cruz | Hc 01 Box 9046 | | | | Bajadero | PR | 00616 |
| 1831423 | Lizbelle Corden Bonilla | Box 125 | | | | Yauco | PR | 00698 |
| 1249821 | Lizzy Cruz Vazquez | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 |
| 1747917 | Ileana Cortes Luciano | HC 5 BOX 58309 | | | | Hatillo | PR | 00659 |
| 1669906 | LOURDES CORDOVA ORTEGA | URB PASEOS REALES | 710 AVE EMPERADOR | | | ARECIBO | PR | 00612 |
| 1528125 | Lourdes I. Cruz Rivera | Urb. Montecasino Heights | # 150 Rio Sonador Street | | | Toa Alta | PR | 00953 |
| 1750769 | Lourdes M Diaz Delboy | 27 Calle 1 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 1565298 | LOURDES T. DIAZ MEDINA | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 |
| 1761161 | Loyda I. Diaz Montanez | Calle Jobos 3-N3 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1570834 | LOYDA M. COUVERTIER REYES | URB. VILLA CAROLINA D-27 CALLE 2 | | | | CAROLINA | PR | 00985 |
| 1729758 | Lucas Colon Rosado | HC 03 BOX 15257 | | | | COROZAL | PR | 00783 |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | | GURABO | PR | 00778 |
| 1754744 | LUCY DAVIS PENALVER | 156 CAKKE JULIAN PESANTE | | | | SAN JUAN | PR | 00911 |
| 1754744 | LUCY DAVIS PENALVER | PO BOX 6393 | | | | SAN JUAN | PR | 00911 |
| 1727736 | LUCY DIAZ CLAUDIO | PO BOX 2436 | | | | JUNCOS | PR | 00777 |
| 1251445 | LUIS A CUEVAS TORRES | 2299 CARR 494 | | | | ISABELA | PR | 00662 |
| 1634328 | Luis A Diaz Hernandez | PO Box 480 | | | | Aguas Buenas | PR | 00703 |
| 1582371 | Luis Angel Cubero Caban | 5 Nativo Alves # 2096 | | | | Aguada | PR | 00602 |
| 1821111 | Luis De Seda | HC 02 Box 8490 | | | | Juana Diaz | PR | 00795 |
| 1585697 | LUIS E CRUZ MALDONADO | P.O BOX 280 | | | | PENUELAS | PR | 00624 |
| 1536845 | Luis E. Delgado Lopez | P.O. Box 794 | | | | Garrochales | PR | 00652 |
| 1701112 | Luis M. De Jesus Olmo | HC 01 Box 10872 | | | | Arecibo | PR | 00612 |
| 1815613 | Luis O. Cortez Hernandez | HC-5 Box 10772 | Car 444 Km 1.5 | Bo. Cachelles Scetar Verc | | Moca | PR | 00676 |
| 1743431 | LUIS X. DIAZ CRUZ | PO BOX 10514 | | | | PONCE | PR | 00732-0514 |
| 1743431 | LUIS X. DIAZ CRUZ | URB. JAIME L. DREW | CALLE 7 # 202 | | | PONCE | PR | 00731 |
| 1661226 | LUISA CUBANO GONZALEZ | BOX 878 | | | | SABANA HOYOS | PR | 00688 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1720910 | Luz C. Colon | Calle 22JB13 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1747920 | Luz Cruz Cruz | P.O. Box 7004 | PMB 193 | | | San Sebastián | PR | 00685 |
| 1451211 | LUZ DIAZ MATOS | HC 03 BUZON 19060 | | | | RIO GRANDE | PR | 00745 |
| 1045156 | LUZ E CRUZ TROCHE | URB LOMA ALTA | K20 CALLE 10 | | | CAROLINA | PR | 00987 |
| 1684220 | Luz E de Leon Morales | c/Bahia Oeste C-78 | urb. Villa Marina | | | Gurabo | PR | 00778 |
| 1870581 | Luz I. Diana Santiago | Calle 8F | 34 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 116839 | LUZ L CRUZ MARTIR | PO BOX 2439 | | | | ISABELA | PR | 00662 |
| 1772559 | Luz M. Crespo Montero | Taíno C-2 Urbanización Bairoa | | | | Caguas | PR | 00725 |
| 1835793 | Luz Maria Cotto Lleras | Estaucias de las Brumas #5 | Camino Las Brumas | | | Cayey | PR | 00736-4445 |
| 1037449 | LUZ MIRIAM CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739-0907 |
| 1740766 | Lydia Cruz Sanchez | Coop Titulares Jard De Valencia | 631 Pereira Leal Apt 801 | | | San Juan | PR | 00923 |
| 1680211 | Lydia Esther Colon Velaquez | HCO1 Buzon 93150 | | | | Guayonilla | PR | 00656-9720 |
| 1672301 | LYNEL C. CRUZ ABREU | 25 PARQUE LA ARBOLEDA | | | | AGUADILLA | PR | 00603-6743 |
| 1784104 | Mabel Cordero Morales | HC-06 Box 65168 | | | | Camuy | PR | 00627 |
| 1881685 | Mabel Diaz Jimenez | 8826 Carr 484 | | | | Queb. | PR | 00678 |
| 1047154 | MADELINE CONCEPCION RIVERA | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 786987 | MADELINE COSME BERBERENA | VALLE VERDE 3 | CALLE PLANICIES DF 24 | | | BAYAMON | PR | 00961 |
| 1645006 | MADELYN CRUZ VALENTIN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1701953 | MADELYNE RIVERA COLON | 456 Barrio Montellano | | | | Cidra | PR | 00739 |
| 1726122 | Magali Cordero | Senderos del Rio 860, Carr. 175, | Apt.1801 | | | San Juan | PR | 00926 |
| 1813450 | Magliz Concepcion Rosado | 82 Calle Ducado, Estancias de la Fuente | | | | Toa Alta | PR | 00953 |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676-9498 |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 1041261 | MANUEL VARGAS CORTES | VILLA CAROLINA | 413 CALLE 38 | | | CAROLINA | PR | 00985-5512 |
| 1795601 | Marangely De la Paz Cartagena | Pancelas Vanscoy C-7 R-1 | | | | Bayamon | PR | 00957 |
| 1786009 | Marcelino Cotto Merced | Avenida del Plata #54 | | | | Cayey | PR | 00736 |
| 1605448 | Marcos Cordova Vazquez | Calle 6 D-30 | Santa Juana II | | | Caguas | PR | 00725 |
| 1605448 | Marcos Cordova Vazquez | Ricardo Diaz Soto | Attorney | Díaz Soto Law Office | P.O. Box 2000 | Caguas | PR | 00726-2000 |
| 1733703 | Marcos Cruz Guindin | Jesus Maria Lago L15 | | | | Utuado | PR | 00641 |
| 1041977 | MARGARET CUEVAS PLAZA | #1 MUNOZ RIVERA | PMB 225 | | | LARES | PR | 00669 |
| 1802446 | MARGARITA CORIANO CASIANO | HC 01 BOX 9813 | | | | TOA BAJA | PR | 00949 |
| 1815376 | Margarita De Gracia Marrero | C-30 Santa Guadalupe | Urb Santa Maria | | | Toa Boja | PR | 00949 |
| 1354456 | MARGARITA DE JESUS AYALA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 1742017 | Maria A. Cubero Feliciano | HC6 Box 61626 | | | | Camuy | PR | 00627 |
| 1717732 | MARIA COLON SANCHEZ | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 |
| 943788 | MARIA CRUZ LOPEZ | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 |
| 943788 | MARIA CRUZ LOPEZ | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 |
| 1051053 | MARIA D MARTINEZ COLON | HC01 BOX 6090 | | | | ARROYO | PR | 00714 |
| 1610078 | Maria D Rivera Gonzalez | BOX 7285 | | | | MAYAGUEZ | PR | 00681 |
| 1669762 | Maria D. Cordero Ponce | Barrio Lavadero | 432 Calle Libertad | | | Hormigueros | PR | 00660 |
| 1513566 | Maria de Jesus Figueroa | PO Box 264 | | | | Yabucoa | PR | 00767 |
| 1732652 | Maria De L. Colon Colon | Bo. Saltos Cabras Po Box 52 | | | | Orocovis | PR | 00720 |
| 1516819 | Maria De Las Mercedes Lattoni Medina | Res Los Rosales Blog 5 Apt 25 | | | | Ponce | PR | 00731 |
| 1051421 | Maria De Los A Irizarry Lado | 267 Sierra Morena PMB 626 | | | | San Juan | PR | 00926 |
| 920880 | Maria De Los A Massas Martinez | Cond Ocean Court | 51 Kings Court Apt 15A | | | San Juan | PR | 00911 |
| 344541 | Maria De Los A Morales Gonzalez | SANTA RITA 2 | CALLE SAN GABRIEL # 1125 | | | COTO LAUREL | PR | 00780-2889 |
| 1748080 | Maria De Los A. Cardona Rios | 1278 BARRIO MARIANA | | | | NAGUABO | PR | 00718 |
| 1700610 | Maria de los A. Correa Corcono | P.O. Box 2272 | | | | Fajardo | PR | 00738 |
| 1700610 | Maria de los A. Correa Corcono | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 |
| 1815566 | Maria de los A. Cruz Martinez | Urb Las Mercedes | C-13 #65 | | | Salinas | PR | 00751 |
| 858312 | Maria De Los A. Irizarry Lado | 267 Sierra Morena | PMB 626 | | | San Juan | PR | 00926-5583 |
| 1627957 | Maria de los A. Montalvo LaFontaine | 3001 El Cobo | | | | Aguadilla | PR | 00603 |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | 738 CALLE 7 URB. VISTA VERDE | | | | AGUADILLA | PR | 00603 |
| 1727513 | MARIA DE LOS A. TOBAJA LOPEZ | 103 ALAMO DRIVE | PARKVILLE TERRACE | | | GUAYNABO | PR | 00969 |
| 1661439 | Maria De Los Angeles Velazquez Pola | Apt. 117 Edif. 8 Res Dr. Jose N. Gandara | | | | Ponce | PR | 00730 |
| 1588090 | Maria De Lourdes Cintron Soto | K162 Urb. Alturas Sabaneras | | | | SABANA GRANDE | PR | 00637 |
| 1721361 | Maria del C Pinto Herrera | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 1753391 | Maria del C Rodriguez Torres | Po Box 47 | | | | Las Marias | PR | 00670 |
| 297927 | MARIA DEL C SANCHEZ HERNANDEZ | PO BOX 1759 | | | | YABUCOA | PR | 00767 |
| 839859 | Maria del C. Rodriguez Arroyo | P.O. Box 890 | | | | Lares | PR | 00669 |
| 1719425 | Maria del C. Villalobos Avilés | Urb. Los Pinos 251 | Junipero Montañoso | | | Arecibo | PR | 00612 |
| 1812117 | Maria Del C.Lopez Ortiz | Urb. Sierra Linda | Calle 9 GG- 5 | | | Bayamon | PR | 00957 |
| 1767555 | Maria Del Carmen Rodríguez | Cooperativa De Ciudad Universitaria 2 | Periferal Edif B Apt. 1005 | | | Trujillo Alto | PR | 00976 |
| 1724713 | MARIA DEL MAR APONTE | CALLE 7-A-10 URB. SANTA ANA | | | | VEGA ALTA | PR | 00692 |

Exhibit N

98th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1710826 | MARIA DEL MAR TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1752896 | Maria Del Pilar Silva Rios | HC1 Box 3844 | | | | Corozal | PR | 00783 |
| 1752896 | Maria Del Pilar Silva Rios | San Rafael 5 | | | | Corozal | PR | 00783 |
| 1563979 | Maria Del Pilar Torres Rivera | HC 01 Box 6234 | | | | Yauco | PR | 00698 |
| 1051760 | MARIA DIAZ LOPEZ | 21 CALLE HYDRA | VILLA LA MARINA | | | SABANA GRANDE | PR | 00979-1434 |
| 1726822 | MARIA E CRUZ HERNANDEZ | URB APRIL GARDENS CALLE 25 2H6 | | | | LAS PIEDRAS | PR | 00771 |
| 1687887 | Maria E Delgado Ortiz | Urb Monteman | #77 Calle B | | | Agueda | PR | 00602 |
| 1052467 | MARIA I. CORTES BADILLO | EXT PUNTO ORO | 4947 C LA MERCED | | | PONCE | PR | 00728 |
| 1628329 | Maria Ines Colon Torres | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 |
| 1601696 | Maria J Diaz Diaz | Calle Bohique CC 6 | Res. Bairoa | | | Caguas | PR | 00725 |
| 1665746 | MARIA L CRUZ RAMOS | PO BOX 729 | | | | CAGUAS | PR | 00726-0729 |
| 1053355 | MARIA M CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 |
| 1717742 | MARIA M CORDERO PEREZ | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 |
| 1554060 | Maria M Cruz Pitre | Urb Paseos Reales #37 | Calle La Duqueza | | | Arubo | PR | 00612 |
| 1837964 | Maria P. Diaz Casanova | P.O. Box 883 | | | | Arecibo | PR | 00613 |
| 1054131 | MARIA R CRUZ REYES | APARTADO 1132 | CARR 173 KM 123 | | | CIDRA | PR | 00739 |
| 1054131 | MARIA R CRUZ REYES | PO BOX 1132 | | | | CIDRA | PR | 00739 |
| 1054137 | MARIA R DIAZ CORTES | 2 SAN FERNANDO VILLAGE | APT 314 | | | CAROLINA | PR | 00987 |
| 1745358 | María S De Jesús Mateo | Urbanización Paseo Costa del Sur 63 | calle # 2 | | | Aguirre | PR | 00704 |
| 713899 | Maria T Del Valle Burgos | PO Box 10237 | | | | Humacao | PR | 00792 |
| 713899 | Maria T Del Valle Burgos | PO Box 8833 | | | | Humancao | PR | 00792 |
| 1573109 | Maria Teresa Cruz Collazo | H 14 Calle Laurel | Urb Campo Alegre | | | Bayamon | PR | 00956 |
| 1555781 | MARIA TERESA CRUZ COLLAZO | H-14 C/LAUREL URB. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 |
| 1734092 | María V De Jesús García | Bda. Rodríguez #23 Bajos | | | | Adjuntas | PR | 00601 |
| 100794 | MARIA V. COLON RODRIGUEZ | HC 44 BOX 13271 | | | | CAYEY | PR | 00736 |
| 1602927 | MARIBEL CONCEPCION ORTIZ | COMUNIDAD CABAN #3-A | CALLE QUITERIO GONZALEZ | | | AGUADILLA | PR | 00603 |
| 714680 | MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | | YABUCOA | PR | 00767-9502 |
| 1584358 | MARIBEL CRUZ SANABRIA | HC 04 BX 6800 | | | | YABUCOA | PR | 00767 |
| 1777872 | Maribel Cruz-Figueroa | Roberto O. Maldonado-Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 |
| 1777872 | Maribel Cruz-Figueroa | Urb. Montesol | A27 Montesol Street | | | Toa Alta | PR | 00953 |
| 133817 | MARIBEL DELGADO RODRIGUEZ | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC04 BOX 41705 | | | | HATILLO | PR | 00659 |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC-5 BOX 93080 | | | | ARECIBO | PR | 00612 |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | HC-01 BOX 9231 | | | | PENUELAS | PR | 00624 |
| 1813490 | MARICELYS DEL RIO ACUNA | HC 01 BOX 4894 | | | | CAMUY | PR | 00627 |
| 1580593 | Marie A. Cortes Ramirez | PO Box 921 | | | | Las Piedras | PR | 00771 |
| 1711096 | Marilyn Cruz Torres | HC 4 Box 23188 | | | | Lajas | PR | 00667 |
| 1722871 | Marilyn Cuadrado Aponte | Urb. La Arboleda calle 13 #315 | | | | Salinas | PR | 00751 |
| 1777359 | Marilyn Diaz Gonzalez | PO Box 1983 | | | | Orocovis | PR | 00720 |
| 1577100 | Marina Loren De Armas Plaza | Estancion del Parra | #5 Blv. Santa Lucia | | | Lajas | PR | 00667 |
| 1733273 | Marisol Cruz Rodriguez | 16300 S. Post Road #201 | | | | Weston | FL | 33331 |
| 1962576 | MARISOL DIAZ CRUZ | 830 CALLE PROGRESO | | | | ISABELA | PR | 00662 |
| 1738813 | Marissa D. Cruz Santos | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 |
| 1760854 | Maritza Cruz Rosado | PO Box 5000-336 | | | | San German | PR | 00683 |
| 1759393 | Maritza Cuadrado Pastrana | Condominio Parque de la Vista 1 Apartamento D237 | | | | San Juan | PR | 00924 |
| 1759393 | Maritza Cuadrado Pastrana | RR6 Box 10612 | | | | San Juan | PR | 00926 |
| 1736075 | MARITZA CURBELO FERNANDEZ | P.O. BOX 402 | | | | QUEBRADILLAS | PR | 00678 |
| 1790320 | MARJORIE A. CRUZ GOTAY | HC01 BOX 11276 | | | | PENUELAS | PR | 00624 |
| 1058313 | MARLENE J COLON TORRES | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | | Carolina | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | Marlene J Colon Torres | C Halets de la Fuenle 7 Apt 706 | | | Carolina | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 839681 | Marta Declet Rosado | 141 calle Zumbador Cuchilla | | | | Morouis | PR | 00687 |
| 1769132 | Marta del Valle Gonzalez | OR19 Calle 522 Country Club | | | | Carolina | PR | 00982 |
| 1058583 | MARTA I COLON SANTIAGO | HC 1 BOX 7559 | | | | VILLALBA | PR | 00766 |
| 1741203 | MARTA I CORTES HERNANDEZ | BO ARENALES BAJO | 4024 VISTAS DEL HORIZONTE | | | ISABELA | PR | 00662 |
| 1549422 | MARTIN CONCEPCION CAJIGAS | URB ISABEL LA CATOLICA | E25 CALLE 3 | | | AGUADA | PR | 00602-2614 |
| 1537822 | Mayra Correa Delgado | PO Box 107 | | | | Juana Diaz | PR | 00795 |
| 1793047 | MAYRA I CRUZ CASANOVA | CONDOMINIO TORRES DEL PARQUE | 1500 FEDERICO MONTILLA | APRTAMENTO 1003 NORTE | | BAYAMON | PR | 00956 |
| 1774647 | Mayra I. De Jesus Gonzalez | Marieolga zz 1 calle san joaquin | | | | Caguas | PR | 00725 |
| 1952295 | Mayra I. DeJesus Alvarado | Brisas Del Mar 1417 Calle Coral | | | | Ponce | PR | 00728-5209 |
| 2132802 | Medelina Costro Cozada | Urb. Rivera Donato 0-5 | Calle Fco. Gonzalez | | | Humacao | PR | 00791 |
| 1792506 | Melissa Correa-Velazquez | c/o Carlo Law LLC | 1509 Lopez Landron, PH | | | San Juan | PR | 00911 |
| 1785295 | MELITZA CORTES RANCEL | PO BOX 206 | | | | BAJADERO | PR | 00616 |
| 1769685 | MIGDALIA CORDERO CRESPO | 20610 ANDORRA HILLS LN | | | | KATY | TX | 77449 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1591974 | Migdalia Cruz Martinez | PO Box 2078 | | | | Juncos | PR | 00777-2078 |
| 122444 | MIGDALIA CUYAR LUCCA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 122444 | MIGDALIA CUYAR LUCCA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 |
| 122444 | MIGDALIA CUYAR LUCCA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 |
| 1639085 | MIGUEL A COLON TORRES | URB SAN FRANCISCO | 67 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 721061 | Miguel A Cruz Rosa | Urb. Valle Tolima | Calle Jose I Quinton F-3 | | | Caguas | PR | 00725 |
| 332073 | MIGUEL A DE JESUS COLLAZO | PO BOX 1148 | | | | ARROYO | PR | 00714 |
| 1809199 | MIGUEL A. DELGADO MARIN | COLINAS DE SAN JUAN H-291 | | | | SAN JUAN | PR | 00924 |
| 1601935 | Miguel E Cruz Soto | RR 36 Box 1424 | | | | San Juan | PR | 00926 |
| 1601935 | Miguel E Cruz Soto | Supervisor de Servicios Clinicos | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1740221 | Milagros Colon Santos | Urbanizacion Monte Sol A-5 Calle 4 | | | | Toa Alta | PR | 00953 |
| 105585 | MILAGROS CORCHADO CRUZ | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 |
| 1880470 | MILAGROS CORTES GONZALEZ | PO BOX 8146 | | | | PONCE | PR | 00732-8146 |
| 1561330 | Milagros Cruz Collazo | #822 c/ Sabalo | Ciudad Interamericana | | | Bayamon | PR | 00956 |
| 1545993 | Minerva Cruz Santania | PO Box 167 | | | | Rio Blanco | PR | 00744 |
| 1869189 | Minerva Cuevas Roman | MN 29 Calle Paseo del Monte | Monte Claro | | | Bayamon | PR | 00961 |
| 1065455 | MIRELI ANN CORTES LOPEZ | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1594525 | MIRIAM COLON VAZQUEZ | BOX 5159 | AVE RAMON RIOS ROMAN | | | SABANA SECA | PR | 00952 |
| 1659406 | Miriam Cruz Colon | Urb. El Valle | 420 Calle Azucena | | | Lajas | PR | 00667 |
| 1793804 | Mirtha Cora Velázquez | PO BOX 1384 | | | | ARROYO | PR | 00714 |
| 1782912 | Modesto Cosme Rivera | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 |
| 1569587 | Moises Corchado Santiago | Urb. Buenaventura | Calle Pascua 9043 | | | Mayaguez | PR | 00680 |
| 1066268 | MOISES DEIDA GARCIA | PMB PO BOX 144035 | | | | ARECIBO | PR | 00614 |
| 1775095 | Moisés Díaz Pagan | 15 Tamiami Way | | | | Kissimmee | FL | 34758-4019 |
| 1723769 | Monica E. De Jesus Negron | Calle 8E-14 Urb. Sta. Catalina | | | | Bayamon | PR | 00957 |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | PO BOX 2022 | | | | TOA BAJA | PR | 00951 |
| 1752955 | Myraida Cruz Torres | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 1752955 | Myraida Cruz Torres | Asistente Administrativo Administración Municipal de Lajad Calle Victoria #5 | | | | Lajas | PR | 00667 |
| 1782819 | MYRIAM CRUZ CRUZ | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A-6 | | | CAGUAS | PR | 00727 |
| 1582713 | MYRIAM L COSTA MALARET | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956 |
| 1544034 | Myrlette J. Desuza Ramirez | Urb. Buenaventura | c/ Aleli #5006 | | | Mayaguez | PR | 00680 |
| 101087 | MYRNA COLON ROSARIO | HC 4 BOX 19517 | | | | CAMUY | PR | 00627 |
| 786664 | MYRNA CORDOVA UMPIERRE | BAYAMON GARDENS | CALLE 15 K-23 | | | BAYAMON | PR | 00957 |
| 1727786 | Myrna L. Cubero Alers | PO Box 250583 | | | | Aguadilla | PR | 00604-0583 |
| 1755375 | Myrna Liz De leon Perez | Urb. Colinas Hatillo | 15 calle Colinas | | | Hatillo | PR | 00659 |
| 1768320 | Nancy Cruz | HC 02 Box 7541 | | | | Hormigueros | PR | 00660 |
| 1957521 | Nathaniel Cordero Caban | Estancias Paraiso #102 calle Granado | | | | Isabela | PR | 00662 |
| 1727704 | Nayda Luz Concepcion Perez | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 |
| 1571376 | Naysy Ann Cuevas Montijo | HC-3 Box 16406 | | | | Utuado | PR | 00641 |
| 1761023 | Neldys E. Cruz Figueroa | Box 531 | | | | Penuelas | PR | 00624 |
| 1537768 | Nelson Colon Serrano | 636 Domingo Cuaz | | | | San Juan | PR | 00924-2112 |
| 1565033 | NELSON CORREA NEGRON | HC 03 BOX 9529 | 325 | | | VILLALBA | PR | 00766 |
| 1634012 | Nelson De Jesus Perez | C-5 Calle 6 | | | | Coamo | PR | 00769 |
| 1569904 | Nelson F. Correa Rivera | PO Box 1164 | | | | Isabela | PR | 00662-1164 |
| 1668237 | NELSON V. CRUZ SANTIAGO | CALLE DOCTOR LOYOLA | NUMERO 611 | | | PENUELAS | PR | 00624 |
| 1656569 | Nereida Colon | Hc 61 Box 4903 | | | | Trujillo Alto | PR | 00976 |
| 1957967 | NEREIDA IVELISSE DELGADO VEGA | 41-45, 52 URB. MIRA FLORES | | | | BAYAMON | PR | 00956 |
| 1709556 | Neyda Crespo Castro | 8181 Residencias del Palmar | | | | Vega Alta | PR | 00692 |
| 1870031 | Nilda Corchado Colon | Carr. 474 | RMO. 6 Sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 |
| 1676064 | Nilda Corchado Colon | Carr. 474 Kmo.6 Sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 |
| 1676064 | Nilda Corchado Colon | PO Box 1921 | | | | Isabela | PR | 00662-1921 |
| 1362810 | NILDA DEL C ORTIZ ALFARO | URB VENUS GARDENS OESTE | BF 6 CALLE F | | | SAN JUAN | PR | 00926 |
| 1733606 | Nilda E Cruz Laureano | G4 Ave del Rio | Bo Jerusalen | | | Fajardo | PR | 00738 |
| 1727217 | Nilda E. Cruz Aviles | P.O. Box 1485 | | | | Dorado | PR | 00646 |
| 1762559 | NILDA I DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 |
| 125076 | NILDA L DAVILA ALVAREZ | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 |
| 1070774 | NILSA E DIAZ ALICEA | RR 1 BOX 6448 | | | | GUAYAMA | PR | 00784 |
| 1752897 | Nilsa E. Cruz Candelaria | Hc 05 Box 31561 | | | | Hatillo | PR | 00659 |
| 1740111 | Nitza Cordova Rolon | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 |
| 1791000 | Nitza Cosme Rodriguez | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 |
| 928488 | NIVEA CRUZ DE JESUS | RR-8 BOX 9100 | | | | BAYAMON | PR | 00956 |
| 1634430 | NOEMI CONCEPCION MALDONADO | PMB 250 | PO BOX 3080 | | | GURABO | PR | 00778 |
| 1733620 | Norma E. Cruz Ortiz | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 |

Exhibit N

98th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1072342 | NORMA I CORNIER CRUZ | CEUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 |
| 1527904 | Norma I. Cruz Miranda | Apt Riberas Bucons 2407 apt 10n | | | | Ponce | PR | 00730 |
| 101466 | NYDIA C. COLON SANTIAGO | HC-01 BOX 3681 | | | | BARRANQUITAS | PR | 00794 |
| 1127624 | NYDIA DELGADO CANALES | PO BOX 510 | | | | CAROLINA | PR | 00986 |
| 1757615 | Nydia I Cortes Sandoz | PO Box 1182 | | | | Ceiba | PR | 00735 |
| 1839201 | Nydia Ivonne Cruz Leon | Urb. Valle Arribu | Calle Flamboyan #162 | | | Coamo | PR | 00769-3647 |
| 1614712 | Nydia M. Diaz - Perez | 7132 Divina Providencia St | | | | Ponce | PR | 00717 |
| 1073093 | NYRMA M DIAZ NAVEIRA | EXT JARDINES DE HUMACAO | C-C-1 | | | HUMACAO | PR | 00791 |
| 1757919 | OLGA C. DIAZ MARTINEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 |
| 1128173 | OLGA CRESPO MARCHAND | MANS DEL NORTE | NE3 CAMINO DE LA RANADA | | | TOA BAJA | PR | 00949-4846 |
| 1128173 | OLGA CRESPO MARCHAND | MANSION DEL RIO, NE-3 CAMINO DELA RANADA | | | | LEVITTOWN, TOA BAJA | PR | 00949 |
| 1128173 | OLGA CRESPO MARCHAND | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 |
| 1837802 | Olga I del Valle Rivera | C-18 San Francisco | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1776746 | Olga M Correa Martinez | HC 02 Box 9216 | | | | Guaynabo | PR | 00971 |
| 1658583 | Oneil De Jesus Orengo | PO Box 219 | | | | Penuelas | PR | 00624 |
| 1726850 | Onelia Diaz Lugo | #2966 Calle Vannina | Urb. Constancia | | | Ponce | PR | 00717 |
| 1074655 | ORLANDO COTTO ALAMO | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 |
| 1074655 | ORLANDO COTTO ALAMO | PARQUE ECUESTRE N-67 MADRILENA | | | | CAROLINA | PR | 00987 |
| 1754403 | Orlando De Jesus Garcia | 6015 villa maria sector cercadillo | bo vivi abajo | | | utuado | PR | 00641 |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | | | | HUMACAO | PR | 00791 |
| 733361 | ORLANDO DIAZ AVILES | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 |
| 1650812 | OSCAR CRUZ LUGO | ALTURAS DE BELGICA CALLE SAN JOSE #399 | HC 37 BOX 7609 | | | GUANICA | PR | 00653 |
| 1515710 | Osvaldo Cruz Alleude | PO Box 68 | | | | Loiza | PR | 00772 |
| 1833200 | Pablo Correa Rosado | HC-3, Box 17655 | | | | Coamo | PR | 00769 |
| 1778104 | Pablo Cotto Castro | HC 2 Box 6281 | | | | Guayanilla | PR | 00656-9708 |
| 1778104 | Pablo Cotto Castro | Pensionado del Gobierno de Puerto Rico | Retiro Central | # 133 Calle San Juan Urb. San Francisco I | | Yauco | PR | 00698 |
| 113928 | Pablo Cruz Betancourt | Paseo De San Lorenzo | 405 C/esmeralda | | | San Lorenzo | PR | 00754 |
| 1614654 | PAUL COLON | 223 CALLE AZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1721613 | Paula R. Cordero Adorno | 10 Calle Bella Vista | | | | Morovis | PR | 00687-8922 |
| 1365247 | PAULINA DE JESUS DE JESUS | HC 1 BOX 11940 | | | | COAMO | PR | 00769 |
| 1780069 | PEDRO J. DIAZ MARTINEZ | 29 RIVIERA EXT. EL COMANDANTE | | | | CAROLINA | PR | 00982 |
| 1836665 | Pedro L. Colon Rodriguez | 1012 Hacienda La Ponderosa | | | | Yauco | PR | 00698-3141 |
| 1794372 | Petronila Davila | Box 216 | | | | Dorado | PR | 00646 |
| 113688 | Rafael Cruz Arocho | Hc 02 Box 21695 | | | | San Sebastian | PR | 00685 |
| 1134059 | RAFAEL CRUZ AROCHO | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685-9237 |
| 1777368 | RAFAEL CRUZ MORALES | HC-5 Box 25376 | | | | LAJAS | PR | 00667 |
| 1748832 | Ramon Concepcion-Alejandro | Administracion de Servios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1748832 | Ramon Concepcion-Alejandro | Calle 23 Bloque 36 #3 Urb. Santo Rosa | | | | Bayamon | PR | 00959 |
| 1081127 | RAMON DELGADO MENDEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1585097 | RAMON E CRUZ LOPEZ | 620 ALTOS CARR GUAYANILLA | | | | PONCE | PR | 00717-1784 |
| 1817750 | Ramon L Cotto Centeno | I-11 Calle Areca | | | | Guaynabo | PR | 00969 |
| 1082141 | RAMONITA CORREA MEJIAS | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 |
| 1082141 | RAMONITA CORREA MEJIAS | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 |
| 1138505 | RAUL COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO DE LOS LIRIOS | | | GURABO | PR | 00778-5249 |
| 1903368 | Raul Crespo Fuentes | PO Box 182 | | | | Aguadilla | PR | 00605 |
| 933538 | REINA CRESPO TORRES | RR 2 BOX 3048 | | | | ANASCO | PR | 00610-9395 |
| 139139 | REINALDO DIAZ MELENDEZ | URB. JARDINES DE GUAMANI | CALLE 9 C-8 | | | GUAYAMA | PR | 00784 |
| 1586115 | Ricardo Cruz Cruz | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795-9736 |
| 1084473 | Ricardo Cuprill Laracuente | 78 Calle Mejias | | | | Yauco | PR | 00698 |
| 1954109 | Ricardo Diaz Gomez | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 1840708 | Ricasol Cruz Martinez | HC-02 Box 11081 | | | | Lajas | PR | 00667 |
| 934125 | RICHIE CORREA DELGADO | HC-01 BOX 6106 | | | | GUAYANILLA | PR | 00656 |
| 837394 | Robert Cruz Soto | HC-01 8072 | | | | Hatillo | PR | 00659 |
| 837394 | Robert Cruz Soto | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 |
| 1584150 | Roberto Cosmo Colon | HC 06 | BOX 2499-2 | | | PONCE | PR | 00231-9606 |
| 1507842 | Roberto Cruz Cortes | PO Box 81 | | | | Quebradillas | PR | 00678 |
| 1582729 | Roberto Cruz Sanchez | P.O. Box 1232 | | | | Santa Isabel | PR | 00757 |
| 1085976 | ROBERTO DE JESUS CARINO | COND. SAN JOSE | EDIF. 4 APT. 9 CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 |
| 1651719 | Rolando Alvarado Cruz | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 1490760 | Rosa De Jesus Mendez | URB SAN JOSE | 426 CALLE FINISTEROL | | | RIO PIEDRAS | PR | 00924 |
| 1841794 | Rosa Enid Del Valle Quintana | El Tuque Calle Angelito | Lugo I F29 | | | Ponce | PR | 00728 |
| 1769298 | Rosa N. Couret Valazquez | Urb Los Pinos Calle Dalian #423 | | | | Yauco | PR | 00698 |
| 1657793 | ROSITA DIAZ CLAUDIO | PO BOX 1197 | | | | YABUCOA | PR | 00767 |
| 1089933 | RUTH B DIAZ CARRASQUILLO | PO BOX 8190 | | | | HUMACAO | PR | 00792-8190 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1711397 | Ruth Colon Torres | Las Delicias 2235 Calle Juan J Cartagena | | | | Ponce | PR | 00728-3538 |
| 1669453 | Ruth Colon Torres | Urb Las Delicias | L 43 Calle Juan Cartagena 2235 | | | Ponce | PR | 00728-3835 |
| 1729917 | Ruth Cruz Ortiz | Calle 6 G13 Urb. Los Robles | | | | Gurabo | PR | 00778 |
| 1656293 | Ruth E. Cruz Perez | Lomas Verdes Calle Miosotis 3 F 4 | | | | Bayamon | PR | 00956 |
| 1758240 | Ruth M Correa Perez | HC 02 Box 14404 | | | | Carolina | PR | 00987 |
| 1588022 | Sacha L. Concha Morales | 4305 Calle Corazon | Urb Estancias del Laurel | | | Ponce | PR | 00780 |
| 1934004 | Sal Mario Deneo Roman | Correo del Caribe | | | | Trujillo Alto | PR | 00476 |
| 132611 | SAMANTHA Z DELGADO CORDERO | URB. MARISOL | CALLE 6 E 19 | | | ARECIBO | PR | 00612 |
| 1767071 | SAMUEL CRUZ SERRANO | PO Box 439 | | | | Juana Diaz | PR | 00795 |
| 1501426 | Sandra Correa Hernandez | HC-2 Box 9221 | | | | Guaynabo | PR | 00971 |
| 1805571 | SANDRA DE JESUS DE JESUS | VILLA CAMARERO | 5544 CALLE TINTORERA | | | SANTA ISABEL | PR | 00757 |
| 1643490 | SANDRA ENID DE JESUS SEPULVEDA | 674 PASEO DEL PARQUE CALLE ROBLE | | | | JUANA DIAZ | PR | 00795-6500 |
| 1759222 | Sandra I De Leon Rivera | 6 Valles de Sta. Olaya | | | | Bayamon | PR | 00965 |
| 878924 | Sandra I. Diaz Chapman | URB VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 |
| 1770944 | Sandra L. Diaz Merced | Urb. Lirios Cala | San Jorge 505 | | | Juncos | PR | 00777 |
| 1582838 | Sandra Liz Diaz Merced | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 |
| 1091859 | SANDRO CRUZ OTERO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | | BAYAMON | PR | 00956 |
| 1091859 | SANDRO CRUZ OTERO | RR-11 BOX 600 | SUITE 110 | | | BAYAMON | PR | 00956 |
| 1817091 | SANTOS CONDELARIA BONILLA | HC3 BOX 6230 | | | | RINCON | PR | 00677 |
| 1703224 | Santos Degorra Moya | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 |
| 752542 | SARA DELGADO RODRIGUEZ | PO BOX 335651 | | | | PONCE | PR | 00733-5651 |
| 1793193 | SARA IVETTE CRUZ VELEZ | 9163 CALLE MARINA ESTANCIAS DE ARAGON A -104 | | | | PONCE | PR | 00717 |
| 1722695 | Sara Y. Cordero Borges | Apartado 349 | | | | Quebradillas | PR | 00678 |
| 1790826 | Saribelle Cruz | Cond View Point 3011 Ave Alejandrino | Apt 1002 | | | Guaynabo | PR | 00969 |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | CALLE 16 BLOQUE 22 #9 | SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1674852 | Sheila L. Cotte Ortiz | Box 319 | | | | Lajas | PR | 00667 |
| 1779291 | Sheila M Cruz Berríos | Antigua Vía C. Fortunato Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 |
| 834410 | Sheila R. Cruz Rodriguez | 182 Urbanizacion Los Aires Serenos | | | | Arecibo | PR | 00612 |
| 1749321 | Sheri M Corujo Rivera | Urb.Los Sauces 124 Calle Laurel | | | | Humacao | PR | 00791 |
| 1565508 | Sol B. Correa Montoya | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 1504383 | Soledad Conde Davila | Cond. Torres de Cervantes | Apt. 1415A C/49 II 240 | | | San Juan | PR | 00924 |
| 1524081 | Solmarie De la Torre Rivera | Urb. Ciudad Interamericana | 791 Calle Colinbia | | | Bayamon | PR | 00956 |
| 535258 | SONIA CORDERO PLAZA | SECTOR INDIO CARR.160 APARTADO 1991 | | | | VEGA BAJA | PR | 00694 |
| 1094243 | SONIA E CRUZ MORALES | HC 02 BOX 12621 | | | | LAJAS | PR | 00667 |
| 1094243 | SONIA E CRUZ MORALES | PO Box 1296 | | | | LAJAS | PR | 00667 |
| 1094517 | Sonia M. De Jesus Guzman | PO Box 8783 | | | | San Juan | PR | 00910-0783 |
| 1094652 | SONIA N COTTO BORIA | P.O. BOX 5293 | | | | CAGUAS | PR | 00726 |
| 1811848 | Sonia V. Cordero Matos | Hc 5 | Box 51516 | | | San Sebastian | PR | 00685 |
| 1720175 | SONIA Y CORTES GONZALEZ | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 1737888 | Sullinette Diaz Gonzalez | RR 03 Box 10230 | | | | Anasco | PR | 00610 |
| 937897 | Suzenne Corchado Agostini | 6-7 2DA Secc C/30 | Villa Carolina | | | Carolina | PR | 00985 |
| 1095508 | SYLVIA DAVILA BAEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1670499 | Sylvia de Leon Rodriguez | HC 61 Box 5404 | | | | Trujillo Alto | PR | 00976 |
| 1768180 | TAMARA M DELGADO RAMOS | BALCONES DE MIRAMAR | 60 CALLE MIRAMAR APT 103 | | | PONCE | PR | 00730 |
| 1678664 | TAYRA PAOLA COTTO FLORES | ADMINISTRACION DE SISTEMAS DE RETIRO | ANALISTA EN DETERMINACION DE BENEFIOS I | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1678664 | TAYRA PAOLA COTTO FLORES | HC 04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 |
| 1095953 | TEODORO CRUZ ROCHE | 604 AVE. BARBOSA | | | | ALATO REY | | 00703 |
| 1095953 | TEODORO CRUZ ROCHE | ESTANCIAS DEL RIO | JACAGUAS 36 | | | AGUAS BUENAS | PR | 00703 |
| 938118 | TERESA CUMBA MARCANO | 400 GRAND BLVD LOS PRADOS APT 29-102 | | | | CAGUAS | PR | 00727 |
| 1096038 | TERESA DAVID ROSARIO | HC 04 BOX 17814 | BO LA SABANA | | | CAMUY | PR | 00627 |
| 1734344 | Teresa De Jesus Baez Figueroa | HC05 Buzon 7656 | | | | Yauco | PR | 00698 |
| 1425114 | TOMAS COLON SOTO | BO OLLAS | HC1 BOX 5124 | | | SANTA ISABEL | PR | 00757 |
| 1541262 | Valentin Diaz Alverio | HC 03 Box 9328 | Barrio Jaguas | | | Gurabo | PR | 00778 |
| 1541262 | Valentin Diaz Alverio | Valentin Diaz | Departamento de la Familia | Carr 941 Sector Los Diaz Barrio Jaguas | | Gurabo | P.R. | 00776 |
| 1585527 | Vanessa Cruz Mercado | Vista De Sabana Grande | Calle mont bello #128 | | | Sabana Grande | PR | 00637 |
| 1735470 | Vanessa De Leon Ortiz | HC 63 Box 3258 | | | | Patillas | PR | 00723 |
| 1641741 | VERONICA CRUZ MEDINA | PO BOX 579 | | | | JUNCOS | PR | 00777 |
| 1097970 | VICTOR DE JESUS CARRILLO | 1654 PUNTA DIAMANTE | | | | PONCE | PR | 00731 |
| 1097970 | VICTOR DE JESUS CARRILLO | VICTOR DE JESUS CARRILLO | 1653 PUNTA DIAMANTE | | | PONCE | PR | 00731 |
| 1698123 | VICTORIA DIAZ CUEVAS | PO BOX 778 | | | | HORMIGUEROS | PR | 00660 |
| 1787426 | Vilma L. Cruz Ortiz | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 1551349 | VIRGINIA CRUZ ALBINO | 28 CALLE EUGENIO SANCHEZ | | | | YAUCO | PR | 00698-3366 |
| 1843668 | Vivian Cruz Martinez | PO Box 2016 | | | | San Sebastian | PR | 00685 |
| 1713034 | VIVIANA DIAZ MULERO | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 |

Exhibit N
98th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1713034 | VIVIANA DIAZ MULERO | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 |
| 1100253 | VYRNA LIZZIE CORA RIVERA | AVENIDA PEDO ALBIZA CAMPOS CON #154 | | | | GUAYAMA | PR | 00784 |
| 1100253 | VYRNA LIZZIE CORA RIVERA | PO BOX 717 | | | | ARROYO | PR | 00714 |
| 1772940 | Walesca De Jesus Velez | P.O. Box 9537 | | | | Carolina | PR | 00988 |
| 787934 | WANDA CRUZ ORTIZ | BOX 16567 | HC 15 | | | HUMACAO | PR | 00791 |
| 1740591 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 |
| 1648881 | Wanda Cupeles Marchany | Villa Interamericana C-6 B-8 | | | | San German | PR | 00683 |
| 1574714 | WANDA I. CORA SUAREZ | AR-22 CALLE 44 URB. LA HACIENDA | | | | GUAYAMA | PR | 00784 |
| 1100979 | WANDA I. COTTO ALAMO | PARQUE ENCUESTRE | G-61 CALLE DULCE SUENO | | | CAROLINA | PR | 00987-0000 |
| 1100979 | WANDA I. COTTO ALAMO | PO BOX 858 | | | | CAROLINA | PR | 00986-0000 |
| 111035 | WANDA I. COTTO LEBRON | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 |
| 115028 | WANDA I. CRUZ DE LA PAZ | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 |
| 1727072 | Wanda L Cruz Rosario | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 |
| 1476166 | WANDA L. CRUZ MONTERO | 314 FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00912 |
| 1458347 | Wanda R. Diaz Gonzalez | P.O. Box 32109 | | | | Ponce | PR | 00732-2109 |
| 1583063 | Wenda I. Correa Ramos | PO Box 1671 | | | | Vega Alta | PR | 00692 |
| 1648734 | WILBERTO CONDE DE LEON | P.O. BOX 1381 | | | | VIEQUES | PR | 00765 |
| 1585991 | WILFREDO COLON SANTIAGO | APT. 440 | | | | VILLALBA | PR | 00766 |
| 592287 | WILFREDO CRUZ VELAZQUEZ | APARTADO 829 | | | | NAGUABO | PR | 00718 |
| 765450 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 |
| 1562221 | Wilfredo Hernandez Comacho | Bo Llanos Carretera 162163H6 | | | | Aibonito | PR | 00705 |
| 1562221 | Wilfredo Hernandez Comacho | Wilfredo Hernandez Comacho | Bo Llanos Carretera | Box HBC 9368 | | Aibonito | PR | 00705 |
| 1589688 | William Cruz Crespo | PO Box 80089 | | | | Coto Laurel | PR | 00780-0892 |
| 1643576 | WILLIAM CRUZ GONZALEZ | URB. ESTEVES CALLE DRAGO, BUZON 650 | | | | AGUADILLA | PR | 00603 |
| 1782866 | William Cuevas Soto | HC-02 Box 6590 | | | | Lares | PR | 00669 |
| 1560234 | WILLIAM DE JESUS LEBRON | BOX 1207 | | | | YABUCOA | PR | 00767 |
| 1103259 | WILLIAM DE JESUS SALAZAR | HC 4 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 130890 | WILMA DEIDA GONZALEZ | CALLE JORGE LASALLE # 96 | | | | QUEBRADILLAS | PR | 00678 |
| 1591198 | Wilmarie Cruz Bartolomei | PO Box 580 | | | | San German | PR | 00683 |
| 107933 | WILMARY CORREA HERNANDEZ | ESTANCIAS DEL RIO | CALLE ROBLE #68 | | | CANOVANAS | PR | 00729 |
| 1104367 | WILSON CORTES TORRES | URB VIVI ABAJO 33 | | | | UTUADO | PR | 00641 |
| 1636662 | WILSON DAVILA VAZQUEZ | HC 83 BUZON 6633 | | | | VEGA ALTA | PR | 00692 |
| 1104749 | XIOMARA I. CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 |
| 1742287 | Yamil J. Cruz Sanchez | PO BOX 930 | | | | Culebra | PR | 00775 |
| 1105456 | Yamira Cruz Olivo | Urb Velomas | 116 CCentral Eureka | | | Vega Alta | PR | 00692 |
| 1589406 | Yanira Colon Velazquez | Urb. Penuelas Valley C-2 #24 | | | | Penuelas | PR | 00624 |
| 1571672 | Yanira Cruz Crespo | HC 03 BOX 9547 | | | | MOCA | PR | 00676 |
| 768055 | YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 |
| 1722651 | Yaritza Enid Colon Torres | HC 91 Box 9498 | | | | Vega Alta | PR | 00692 |
| 1740869 | Yazmin Colon Santiago | 165 Calle Guarionex | Urb. Colinas de Bayoan | | | Bayamon | PR | 00957 |
| 1740869 | Yazmin Colon Santiago | Colinas de Bayoan | Calle Guarionex 615 | | | Bayamon | PR | 00957 |
| 596197 | YAZMIN CRUZ COLON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 1662334 | Yolanda Cotto Rivera | 2503 Pargue San Antonio | | | | Caguas | PR | 00725 |
| 1106662 | YOLANDA COURET BURGOS | 74 calle Sol Dominga | | | | Yauco | PR | 00698 |
| 1817171 | Yolanda Diaz Gomez | HC 03 Box 10970 Bo Jaguas | | | | Gurabo | PR | 00778 |
| 1760240 | YVETTE ALICEA CONCEPCION | 123 PARQUE DE CANDELERO | | | | HUMACAO | PR | 00791-7616 |
| 1760240 | YVETTE ALICEA CONCEPCION | BO. AGUACATE | | | | YABUCOA | PR | 00767 |
| 1823574 | ZABDIEL CORTES ECHEVARRIA | REPTO KENNEDY 47 | | | | PENUELAS | PR | 00624 |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 278 | | | | BARRANQUITAS | PR | 00794 |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 1563020 | Zamaly Delgado Melendez | HC-4 Box 4008 | | | | Las Piedras | PR | 00771 |
| 1107737 | ZENAIDA DE JESUS LEBRON | 437 CALLE HUESCA EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1677343 | Zequiel Crespo Flores | BK-28 Calle Joaquin Bosch | | | | Toa Baja | PR | 00923 |
| 1719524 | Zilma L. Davila Rivera | carretera 957 k 6.1 Guzman Arriba | | | | Rio Grande | PR | 00745 |
| 1719524 | Zilma L. Davila Rivera | HC 03 Box 18416 Guzman Arriba | | | | Rio Grande | PR | 00745 |
| 1781057 | ZINNIA I. DIAZ MORALEZ | HC 61 BOX 4575 | | | | TRUJILLO ALTO | PR | 00976-9718 |
| 1378127 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | | SAN JUAN | PR | 00923 |
| 1378127 | ZULEYKA DIAZ LOPEZ | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | | San Juan | PR | 00923 |
| 100901 | ZULEYKA EDMEE COLON RODRIGUEZ | 23-15 CALLE 23 | URB.SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1574922 | ZULMA A. DELGADO GREO | HC01 BOX 2632 | | | | MAUNABO | PR | 00707 |
| 942287 | ZULMA I DE JESUS RIVERA | Apartado 54 | | | | JUNCOS | PR | 00777 |

**Exhibit O**

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1883123 | Abdiel Fantanzzy Lopez | Bo Bonnquin 2160 Sector Ployuile | | | Aguadilla | PR | 00603 |
| 1703143 | Abigail Gonzalez | Com Carrasquillo | 260 Calle Juan Soto | | Cayey | PR | 00736 |
| 1703143 | Abigail Gonzalez | HC-43 Box 10986 | | | Cayey | PR | 00736 |
| 1637064 | Abimael Feliciano Rivera | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 |
| 1156479 | ABIMAEL FIGUEROA DAVILA | 410 VALLE COSTERO | | | GURABO | PR | 00778 |
| 1156479 | ABIMAEL FIGUEROA DAVILA | PO BOX 759 | | | GURABO | PR | 00778 |
| 4924 | ADA A FIGUEROA CABAN | HC 7 BOX 36853 | | | AGUADILLA | PR | 00603 |
| 1809399 | Ada Iris Dominguez Gonzalez | HC-01 Box 24165 | | | Vega Baja | PR | 00693 |
| 1156905 | ADA L. FONT LOPEZ | COND. PARK PLAZA | 4429 AVE ISLA VERDE APT 201 | | CAROLINA | PR | 00979 |
| 1157316 | ADAN FELICIANO | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 879508 | ADAN FELICIANO IRIZARRY | PO Box 561136 | | | GUAYANILLA | PR | 00656 |
| 1767950 | ADDIEL FIGUEROA NIEVES | PMB 223 | PO BOX 70344 | | SAN JUAN | PR | 00936 |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | HC 04 Box 5280 | | | Humacao | PR | 00791 |
| 1747767 | Adrian Espinosa Vazquez | Urb Jaime C Rodriguez | Calle11 J-12 | | Yabucoa | PR | 00767-3029 |
| 1816182 | Adrian Figueroa Rivera | HC 10 Box 8340 | | | Sabana Grande | PR | 00637 |
| 1750393 | Adriana Fuentes Nuñez | HC-04 Box 8107 | | | Aguas Buenas | PR | 00703 |
| 1761795 | AGAR GARCIA ROLON | HC 5 BOX 46142 | | | VEGA BAJA | PR | 00693 |
| 1463166 | AGUSTIN FIGUEROA PEREZ | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1548355 | Aida Garcia Cortes | HC 59 Box 6902 | | | Aguada | PR | 00602 |
| 1721536 | Aida J. Gaston Garcia | HC 63 Box 3308 | | | Patillas | PR | 00723 |
| 1658955 | Aida J. Gaston Garcia | HC 63 Bz. 3308 | | | Patillas | PR | 00723 |
| 1767767 | Aida L Figueroa Rivera | HC 02 Box 12373 | | | Gurabo | PR | 00778 |
| 1591149 | Aladino Gandia Perez | Hc 08 Box 807 | | | Ponce | PR | 00731 |
| 1797701 | ALBA GARCIA PEREZ | BOX 8891 | | | HUMACAO | PR | 00792 |
| 1890948 | Alba L. Flores Pardo | Urb. Valle Alto 1515 Calle Altura | | | Ponce | PR | 00730-4133 |
| 1754103 | Alba N. Garcia Perez | Box 8891 | | | Humacao | PR | 00792 |
| 1770963 | ALBERTO DIAZ SIERRA | HC 74 BOX 5196 | | | NARANJITO | PR | 00719 |
| 1770963 | ALBERTO DIAZ SIERRA | POLICIA DE PUERTO RICO | BARRIO GUADIANA SECTOR HATITO | | NARANJITO | PR | 00719 |
| 948137 | ALBERTO FELICIANO VARELA | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |
| 948137 | ALBERTO FELICIANO VARELA | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1159806 | Alejandro Estrada Deida | HC 02 Box 8248 | | | Camuy | PR | 00627 |
| 169931 | Alejandro Figueroa Figueroa | BB-Z-39 Urb. Jard.de Arroyo | | | Arroyo | PR | 00714 |
| 1699105 | Alexander Ferrer Alma | Urb. Jardines de Aguadilla 227 | | | Aguadilla | PR | 00603 |
| 1745179 | Alexis Galarza Hernandez | 58 Calle Socorro PMB 74 | | | Quebradillas | PR | 00678 |
| 605557 | ALICIA GOMEZ ORTIZ | SECTOR MOGOTE | 416 CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736 |
| 1754325 | Alina Fraticelli Galarza | P.O. Box 560007 | | | Guayanilla | PR | 00656 |
| 1853741 | ALMA L FOLCH COLON, | Colinas de Verde Azul #136 | Calle Florencia | | Juana Diaz | PR | 00795 |
| 1853741 | ALMA L FOLCH COLON, | RES. LEONARDO SANTIAGO | EDIF.1 APTO. 1 | | JUANA DIAZ | PR | 00795 |
| 1753130 | Alvin Y. Gerena Medina | Urb. Miraflores calle 53 Blq. 44-20 | | | Bayamón | PR | 00957 |
| 1813737 | AMANDA I GARCIA GARCIA | URB. JARDINES MONTE BLANCO | CALLE FICUS B-30 | | YAUCO | PR | 00698 |
| 1837698 | Amarilis Feliberty Rodriguez | HC01 Box 8243 | | | San German | PR | 00683 |
| 1582542 | AMARILIS FELICIANO CORTES | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 1759706 | Amarilys Diaz Torres | PO Box 372 | | | Sabana Hoyos | PR | 00688 |
| 174382 | Amarilys Flores Flores | PO Box 177 | | | Comerio | PR | 00782 |
| 1910174 | Ana Awilda Garcia Febres | Urb. Jardines de Carolina Calle C-A11 | | | Carolina | PR | 00987 |
| 1917547 | Ana Delia Garcias | Apartodo 71308 | | | San Juan | PR | 00736 |
| 1917547 | Ana Delia Garcias | HC-02 Box 4718 | | | Villalba | PR | 00766 |



Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1620023 | ANA ESTRADA MOLL | CALLE 36 SO 1313 | URB. CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1701595 | Ana Garcia Elias | PO Box 112 | | | Vega Alta | PR | 00692 |
| 881704 | ANA GARCIA RODRIGUEZ | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 881971 | ANA M FERNANDEZ MARIN | 90 CALLE ONIX | URB. PEDREGALES | | RIO GRANDE | PR | 00745 |
| 1752979 | Ana M. Fred Quiles | Urbanizacion Tomas Carrion Maduro 63 Calle 1 | | | Juana Diaz | PR | 00715 |
| 1163674 | ANA M. GARCIA GASTON | PO BOX 287 | | | MERCEDITA | PR | 00715-0287 |
| 1587652 | ANA R. FIGUEROA RIVERA | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 1587539 | Ana R. Figueroa Rivera | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 |
| 1777502 | Ana Yolanda Figueroa | HC 03 Box 12472 | Carr 185 R-8856 Bo Cedros | | Carolina | PR | 00987 |
| 1784429 | ANABEL FIGUEROA AVILA | URB. CATALANA 11 | | | BARCELONETA | PR | 00617 |
| 954020 | ANDRES DIAZ SANTOS | URB ROSA MARIA | F26 CALLE 5 | | CAROLINA | PR | 00985-6117 |
| 1763613 | Andres Figueroa Diaz | Bo. Palmar | Carr 172 Km 21.5 | | Caguas | PR | 00727 |
| 1763613 | Andres Figueroa Diaz | HC 7 Box 33264 | | | Caguas | PR | 00727 |
| 1587944 | ANGEL D. FRANCO RODRIGUEZ | URB ALEMANY | 16 CALLE SANTA TERESITA | | MAYAGUEZ | PR | 00680-3303 |
| 1754390 | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 |
| 1773412 | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIZA | PR | 00795 |
| 954830 | ANGEL FELICIANO TORRES | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 1841804 | Angel Flores Santiago | Bo. Patanos Capitan Calle Ortiz 256 E | | | Toa Baja | PR | 00949 |
| 1841804 | Angel Flores Santiago | Box HC1 Box 8248 | | | Toa Baja | PR | 00949 |
| 186348 | Angel Garcia Mendez | Urb Villa Del Carmen | B 7 Calle 2 | | Cidra | PR | 00739 |
| 955167 | ANGEL L FELICIANO ROMERO | FAJARDO GARDENS | 241 CALLE LAUREL | | FAJARDO | PR | 00738 |
| 1576671 | Angel L. Diaz Torres | Urb. Verde Mar Calle Ambar | #1072 Punta Santiago | | Humacao | PR | 00741 |
| 1646579 | Angel Luis Fernandez | HC 04 Box 14900 | | | Carolina | PR | 00985 |
| 1810961 | ANGEL M FLORES DELGADO | HC 3 BOX 11030 | | | GURABO | PR | 00778-9795 |
| 1765643 | ANGEL NELSON GARCIA CRUZ | URB. VILLA LOS SANTOS | CALLE 15 #Y-2 | | ARECIBO | PR | 00612 |
| 1168063 | ANGELA ESTRADA DIAZ | URB. V. GUADALUPE | LL 15 CALLE 21 | | CAGUAS | PR | 00725 |
| 1742094 | Angela Garcia Rosario | Rodrigo De Triana | 401 A Apt 3 | | San Juan | PR | 00918 |
| 1571393 | ANGELI GARCIA ADOMO | SIERRA BAYAMON 62-10 CALLE 54 | | | BAYAMON | PR | 00961 |
| 884093 | ANGELICA FERNANDEZ MORALES | 1175 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 |
| 1862441 | Angelita Y. Figueroa Hernandez | P.O. Box 371161 | | | Cayey | PR | 00737-1161 |
| 187258 | Anibal Garcia Quintana | Urb. Bella Vista Gardens | N 18 Calle 17 | | Bayamon | PR | 00957 |
| 1647995 | Anibal Gonzales Montalvo | Villas de Mayaguez edif G | Apt 104 | | Mayaguez | PR | 00680 |
| 1658779 | Anthony Garcia Pena | Calle Anon Num. 727 Urb.Highland Park | | | San Juan | PR | 00924 |
| 1768543 | ANTONIA DUMONT VEGA | CALLE JACINTO #AA-2 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1169444 | ANTONIO FELICIANO FERNANDE | URB TURABO GARDENS | E 2 CALLE 5 | | CAGUAS | PR | 00725 |
| 162898 | ANTONIO FELICIANO FERNANDEZ | URB.TURABO GARDEN | CALLE 5 E-2 | | Caguas | PR | 00727 |
| 1784058 | Antonio Luis Gomez Santiago | HC-02 Box 9638 | | | Juana Díaz | PR | 00795 |
| 1856839 | Aracelis Fernandez Diaz | A-F-11 Reparto Montellano | | | Cayey | PR | 00736 |
| 1702591 | Ariana Garcia Pinero | HC02 Box 9906 | | | Juncos | PR | 00777 |
| 1527047 | ARLEEN DAVILA FRADES | CALLE 1 NUM 57 PARC. SUAREZ | | | LOIZA | PR | 00772 |
| 173148 | ARLENE FIGUEROA VICENTY | #1022 REINA ISABEL ST. EST. REALES | | | CABO ROJO | PR | 00623 |
| 173148 | ARLENE FIGUEROA VICENTY | CALLE FLAMBOYAN SD 27 | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1736592 | Arlene Flores Sepulveda | Urb Parque del Rio. | Calle Yahueca A-13 | | Caguas | PR | 00727 |
| 1733533 | Arley Ferrer Gonzalez | PO Box 959 | | | Penuelas | PR | 00624 |
| 1555271 | Arminda Gonzalez Alvarado | Urb. Villas de Colina de Cupey | M-19 Calle 9 | | San Juan | PR | 00926-7581 |
| 1773190 | ARTEMIO FONSECA CLAUDIO | VILLA LOS CRIOLLOS | E6 CALLE GUAMA | | CAGUAS | PR | 00725-4026 |

Exhibit O
99th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1777351 | Asuncion Garcia Bruno | 4030 Joliet Ave | Apt 3 | | Lyons | IL | 60534-1360 |
| 1171488 | AUDDIE J FELICIANO HERRERA | ESTANCIAS DEL GOLF | 386 CALLE JUAN H CINTRON | | PONCE | PR | 00730 |
| 1670380 | Aurea E. Garcia Cotto | PO Box 61 | | | Cidra | PR | 00739 |
| 1712239 | Aurea L. Flores Del Toro | D19 Mariana Bracetti | Urb. Borinquen | | Cabo Rojo | PR | 00623-3345 |
| 1632389 | Aurin Diaz Reyes | HC 02 Box 12373 | | | Gurabo | PR | 00778 |
| 1677234 | Awilda Estrada Garcia | 9 Pace St | | | Old Bridge | NJ | 08857 |
| 1171922 | AWILDA FRANCO GARCIA | 2021 CALLE ASOCIACION | | | San Juan | PR | 00918 |
| 1171922 | AWILDA FRANCO GARCIA | C-5 I-12 HACIENDAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1527350 | Beatrice Estrada Vargas | 290 Calle Dorado Apt D101 | | | Ensenada | PR | 00647 |
| 1730217 | Belisa Febres Delgado | Urb Jardines de Carolina | Ig4 | | Carolina | PR | 00987 |
| 1172894 | Benito Galvez Tunon | 115 Calle N | Base Ramey | | Aguadilla | PR | 00603 |
| 962854 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | 23 CALLE HYDRA | | CAROLINA | PR | 00979-1434 |
| 1745420 | Bethzaida García Pérez | P.O. Box 8891 | | | Humacao | PR | 00792 |
| 1803600 | BILLY FELICIANO VALENTIN | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | ISABELA | PR | 00662 |
| 1772760 | Blanca I Figueroa Sanchez | Urb. Monaco 2 Calle Portugal #3 | | | Manati | PR | 00674 |
| 1174042 | BLANCA I. FELICIANO DEL VALLE | 1016 CALLE 7 | | | SAN JUAN | PR | 00925-3136 |
| 179526 | Blanca Iris Fred Reyes | Urb. Estancias Del R | Calle Ceiba #100 | | Canovanas | PR | 00729 |
| 1580934 | BRAULIO FRANCO PEREZ | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | URB. MARTORELL | DORADO | PR | 00646 |
| 619994 | Brenda Echevarria Pagan | PO Box 388 | | | Cotto Laurel | PR | 00780 |
| 1556737 | BRENDA I. GOMEZ MATOS | 8 VILLA KENNEDY | APT 178 | | SAN JUAN | PR | 00915 |
| 1678625 | BRENDA IVELISSE FLORES RIVERA | PARCELA RAYO GUARA | CALLE CORAL #30 | | SABANA GRANDE | PR | 00637 |
| 1730415 | Brenda L. Gandia Echevaria | C/ Francia | #8 Jardines De Monaco 2 | | Manati | PR | 00674 |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | C/ FRANCIA, #8 JARDINES DE MONACO 2 | | | MANATI | PR | 00674 |
| 1648796 | Brendaliz Feliciano Ruiz | HC 59 Box 6562 | | | Aguada | PR | 00602 |
| 1857265 | BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | MOCA | PR | 00676 |
| 964485 | BRUNILDA FERREIRA JIMENEZ | 1802 CALLE 12 SO URB. LAS LOMAS | | | SAN JUAN | PR | 00921-1264 |
| 1658820 | Brunilda Figuros Moya | PO Box 1462 | | | Isabela | PR | 00662 |
| 1585169 | Calex Figueora Bobe | Car. 344 Km 3.1 Aptdo 496 | | | Homigueros | PR | 00660 |
| 1175884 | Carlos A Diaz Ponce | PO Box 639 | | | Las Piedras | PR | 00771 |
| 1717738 | Carlos A. Fontánez Pérez | Urbanización Jardines de Naranjito | Calle azucena 176 | | Naranjito | PR | 00719 |
| 146122 | CARLOS ECHEVARRIA LABOY | BO. PLAYITA | HC-3 BOX 120-64 | | YABUCOA | PR | 00767 |
| 1577651 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | YABUCOA | PR | 00767 |
| 1751394 | Carlos Espada Miranda | Urb. Treasure Valley Ave. Las Americas K18 | | | Cidra | PR | 00739 |
| 1665747 | CARLOS FARRARO PLAU | URB. COSTA AZUL | CALLE 7 D 24 | | GUAYAMA | PR | 00784 |
| 1766286 | CARLOS I FELICIANO RIVERA | P.O. BOX 1784 | | | BARCELONETA | PR | 00617 |
| 1640994 | Carlos I. Feliciano Rivera | Urb Flamboyan | F9 Calle 17 | | Manati | PR | 00674 |
| 73235 | CARLOS M DIAZ VILLEGAS | 111 URB VIRGINIA VALLEY | | | JUNCOS | PR | 00777 |
| 1501727 | Carlos M. Fuentes Santos | H2 Box 5178 | | | Loiza | PR | 00722 |
| 1648809 | Carlos Rafael Flores Rodriguez | PO Box 5000-24 | | | San German | PR | 00683 |
| 1756207 | Carlos Ramon Flores Rodriguez | Po Box 5000-24 | | | San German | PR | 00683 |
| 1806513 | CARMARY FERNANDEZ OTERO | HATO VIEJO | BOX 4028 | | CIALES | PR | 00638 |
| 1802235 | CARMEN A. FEBUS RIVERA | URBANIZACION JARDINES DE COAMO | CALLE 2 E-1 | | COAMO | PR | 00769 |
| 1179696 | CARMEN B DIAZ RAMOS | CARR # 171 KO H9 INT.B_0 JUD ARRIBA, PO BOX 823 | | | CIDRA | PR | 00739 |
| 1179696 | CARMEN B DIAZ RAMOS | PO BOX 823 | | | CIDRA | PR | 00739 |
| 167839 | CARMEN B. FERRER FRATICELLI | 5 COND GARDEN VIEW | APT 45 | | CAROLINA | PR | 00985 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1455399 | CARMEN D FELICIANO DIAZ | Carlos Manuel Gaston Rodriguez | 37 Calle de Diego Urb. San Francisco | | San Juan | PR | 00927 |
| 1455399 | CARMEN D FELICIANO DIAZ | Carmen D. Feliciano Diaz | P.O.Box 886 | | Bogueron | PR | 00622 |
| 1455399 | CARMEN D FELICIANO DIAZ | PO Box 886 | | | Boqueron | PR | 00622 |
| 1790365 | Carmen D Figueroa Rivera | 609 Ave. Tito Castro ste. 102 | PMB 283 | | Ponce | PR | 00716 |
| 1740554 | Carmen D. Encarnacion Diaz | 1051 Calle Andorra Puerto Nuevo | | | San Juan | PR | 00920 |
| 1804257 | Carmen Diaz Rios | PO Box 20514 | | | San Juan | PR | 00928 |
| 1634512 | Carmen E Filion Muniz | Box 560129 | | | Guayanilla | PR | 00656 |
| 1567055 | Carmen E. Gomez Ocasu | Urb. Villa Nueva Calle 18 W-10 | | | Caguas | PR | 00727 |
| 1739864 | Carmen Encarnacion Nieves | Condominio Bosque Real | 840 Carretera 877 apto. 1111 | | San Juan | PR | 00926-8242 |
| 969532 | CARMEN FERRER ALMA | VISTA AZUL | G24 CALLE 7 | | ARECIBO | PR | 00612-2505 |
| 1180403 | CARMEN FIGUEROA GASTON | 3159 CAFE LOS CAOBOS | | | PONCE | PR | 00716-2742 |
| 75090 | Carmen Figueroa Gomez | 8 B | | | Gurabo | PR | 00778-4000 |
| 75090 | Carmen Figueroa Gomez | A 16 Urb Monte Brisas | | | Gurabo | PR | 00778-4023 |
| 75090 | Carmen Figueroa Gomez | HC 2 Box 13584 | | | Gurabo | PR | 00778-9617 |
| 1180409 | CARMEN FIGUEROA SANTANA | URBANIZACION VILLAS DE CASTRO | A13 CALLE 2 | | CAGUAS | PR | 00725 |
| 1569830 | CARMEN GARCIA MELENDEZ | BO. EMAJAGUAS | HC-01 BOX 2330 | | MAUNABO | PR | 00707 |
| 1616917 | Carmen Gladys Rodriguez | HC 01 Box - 17090 | | | Humacao | PR | 00791 |
| 1180792 | CARMEN I GARCIA ROMAN | URB BERWIND ESTATES | K7 C 9 | | SAN JUAN | PR | 00924 |
| 1799580 | Carmen I. Diaz Vazquez | Urbanización Condado Moderno | Calle 5 G 8 | | Caguas | PR | 00725 |
| 1739351 | CARMEN I. FELIX ALICEA | URB SAN PEDRO | 13 PASEO VICTOR MARQUEZ | | TOA BAJA | PR | 00949-2513 |
| 1180786 | CARMEN I. GARCIA NARVAEZ | HC75 BOX 1144 | BO CEDRO ABAJO | | NARANJITO | PR | 00719-9702 |
| 1737877 | Carmen Iris Figueroa Maldonado | Urb. Borinquen C-8 Calle M. Bracetti | | | Cabo Rojo | PR | 00623 |
| 1719792 | Carmen Lydia Febus Aponte | RR-8 Box 1481 Sabana | | | Bayamon | PR | 00956-9611 |
| 1778406 | CARMEN M DURAN MALDONADO | PO BOX 470 | | | PENURIAS | PR | 00624 |
| 1181939 | CARMEN M FALCON CRUZ | CALLE 14 DD 11 SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1721576 | Carmen M Febles León | Villa del Carmen | 1131 Calle Sacra | | Ponce | PR | 00716-2136 |
| 1799479 | Carmen M Flores Acosta | 382 Calle Juan H Cintron Estancias del Golf | | | Ponce | PR | 00730 |
| 1596292 | CARMEN M GALARZA COLON | PO BOX 1973 | | | GUAYAMA | PR | 00785 |
| 1323195 | Carmen M Martinez Garcia | 2155 Calle General Patton | | | San Juan | PR | 00913 |
| 1323195 | Carmen M Martinez Garcia | Urb 5TA Villas del Rey | LB 2 Calle 29 | | Caguas | PR | 00725 |
| 152238 | CARMEN M. ELLIN RIVERA | URB. QUINTO CENTENARIO | CALLE REY FERNANDO ARAGON 949 | | MAYAGUEZ | PR | 00680 |
| 1770743 | Carmen M. Estrella Morales | HC 04 Box 4465 | | | Las Piedras | PR | 00771-9617 |
| 1775319 | Carmen M. Falcon Cruz | Urb. Sierra Linda DD11 Calle 14 | | | Bayamon | PR | 00957 |
| 1740510 | Carmen M. Feliciano Torres | 254 Parcelas Bartahona | C/ José Parés | | Morovis | PR | 00687 |
| 170996 | CARMEN M. FIGUEROA MOLINA | CALLE GALLEGOS LL-10 | BO. SANTANA | | ARECIBO | PR | 00612 |
| 1789311 | Carmen Rosaura Garcia Sepulveda | HC 1 Box 7562 | | | San German | PR | 00683 |
| 76923 | Carmen S Figueroa Santana | URB VILLAS DE CASTRO | A-13 CALLE 2 | | CAGUAS | PR | 00725 |
| 1557009 | CARMEN S GALINDEZ SIERRA | PO BOX 1550 | | | MANATI | PR | 00674 |
| 76925 | CARMEN S GARCIA REYES | 103 PASEOS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 76925 | CARMEN S GARCIA REYES | 903 PASEOS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1183254 | CARMEN S GARCIA REYES | PASEOS DE SAN LORENZO | 103 | | SAN LORENZO | PR | 00754 |
| 1740299 | Carmen Sofia Ferreris Velez | P.O. Box 499 | | | Anasco | PR | 00610 |
| 1949843 | Cecilia Figueroa Claudio | HC 20 Box 10763 | | | Juncos | PR | 00777 |
| 1949843 | Cecilia Figueroa Claudio | HC-20 Box 10763 | | | Juncos | PR | 00777 |
| 1723201 | CELENITA GOMEZ PARILLA | HCO3 BOX 41658 | | | CAGUAS | PR | 00725 |
| 1794643 | Celia Garcia Canales | Res. Torres De Sabana ediF-f Apt 406 | | | Carolina | PR | 00983 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1768608 | Celia Garcia Vidal | HC02 20044 | | | Aguadilla | PR | 00603 |
| 1731818 | CELIA GARCIA VIDAL | HC02 BOX 20044 | | | AGUADILLA | PR | 00603 |
| 839702 | Charlene I. Figueroa Rivera | Victin Rojas II Calle 1 #178 | | | Arecibo | PR | 00612 |
| 158747 | CHISTOPHER ESTRADA RUIZ | Bo. San Antonio Corr. 478 K 3.8 | | | Quebradillos | PR | 00678 |
| 158747 | CHISTOPHER ESTRADA RUIZ | BO. TERRANOVA | CARR.113 K 3.4 | PO BOX 146 | QUEBRADILLAS | PR | 00678 |
| 1615933 | Christina S. Garcia Echevarria | 3rd Ext. Santa Elena Calle | Santa Clara # 71 | | Guayanilla | PR | 00656 |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | 132 CALLE GREGORIA VARGAS | | | MAYAGUEZ | PR | 00680-2146 |
| 1534048 | Clara Ivette Diaz Santiago | Urb. Extension Altura de Penuela II | Calle Emeralda #213 | | Penuelas | PR | 00624 |
| 178799 | Constanza Franco Jimenez | Calle 2 E 29 | Villas de San Agustin | | Bayamon | PR | 00959 |
| 1702028 | Consuelo Figueroa Villegas | R.R. #3 Box 3205 | | | San Juan | PR | 00926-9605 |
| 1602334 | Coralis Gonzalez Aguirre | Urb Villa Rosa 1 | C4 Calle 1 | | Guayama | PR | 00784 |
| 1709470 | CORALIS GONZALEZ AGUIRRE | URB VILLA ROSA I | C4 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1712381 | Cruz Echevarria Reyes | HC 03 Box 33740 | | | Hatillo | PR | 00659-9611 |
| 1801777 | Cynthia M. Garcia Rosario | Urb. Morbella Cartagena #126 | | | Aquadilla | PR | 00603 |
| 158796 | DAISY ESTRADA VARGAS | 290 CALLE DORADO | APT. 101 | | ENSENADA | PR | 00647 |
| 1746604 | Daisy Flores Fernandez | Urb Estancias del Bosque Calle Nogales | Bzn 621 | | Cidra | PR | 00739 |
| 1534791 | DAISY GERENA JRIZARRY | 124 CALLE FLAMBOYAN | | | LARES | PR | 00669 |
| 1743619 | Damaris Duran Vargas | La Olimpia B-4 | | | Adjuntas | PR | 00601 |
| 1672418 | Damaris Espinosa Martinez | 4113 4TH ST | | | CHESAPEAKE | VA | 23324-1524 |
| 1801980 | DAMARIS ESTREMERA LUGO | COND TURABO CLUSTER | BOX 124 | | CAGUAS | PR | 00727 |
| 1562804 | Damaris Feliciano Rodriguez | Jardines del Caribe | Calle #35, #LJ8 | | Ponce | PR | 00728 |
| 1562804 | Damaris Feliciano Rodriguez | PO Box 330344 | | | Ponce | PR | 00733-0344 |
| 1762590 | Damarys E. Ferrer Garcia | Calle Tarragona #232 | Urb. Marbella | | Aguadilla | PR | 00603 |
| 1187592 | DANIEL FUENTES RODRIGUEZ | P O BOX 141423 | | | ARECIBO | PR | 00614 |
| 1710828 | DANITZA FRATICELLI GONZALEZ | DANITZA FRATICELLI GONZALEZ | RESIDENCIAL CATANITO GARDENS | EDIFICIO 6 APARTAMENTO F 2 | CAROLINA | PR | 00985 |
| 1801006 | David Echevarria Milian | HC 63 Box 5284 | | | Patillas | PR | 00723 |
| 1765971 | David Gonzalez Acevedo | 100 Calle Maracaibo | Park Garden Court | | San Juan | PR | 00926 |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | RIO PLANTATION HATO TEJAS | 45 CALLE 8 | | BAYAMON | PR | 00959 |
| 1558714 | Deborah Dueno Perez | HC-04 Box 4152 | | | Las Piedras | PR | 00771 |
| 1718661 | Deborah I. Flores Torres | PO Box 381 | | | Saint Just | PR | 00978 |
| 1718661 | Deborah I. Flores Torres | Urb Litheda Heights Calle Juan R. Jimenez # 548 | | | San Juan | PR | 00924 |
| 1189192 | DEBRA GAUTHIER ARRIETA | URB SIERRA BAYAMON | CALLE 78 BLOQUE 92 10 C | | BAYAMON | PR | 00961 |
| 166942 | DENISE FERNANDEZ SANTIAGO | HC 01 BOX 4558 | | | NAGUABO | PR | 00718-9722 |
| 1970645 | Dialma Garcia Rivera | C/26 AG 40 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1189974 | DIANA FORNES VELEZ | URB PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 1554562 | DIANA GARCIA CRUZ | URB SANTA MARIA | B45 CALLE2 | | CEIBA | PR | 00735 |
| 1671800 | DIANA I GAUTIER RAMOS | URB. MUNOZ RIVERA | CALLE M #1054 | | GUAYNABO | PR | 00969 |
| 1738697 | Diana M. Garcia Alvarez | Urb. City Palace | 914 Calle La Kamila | | Naguabo | PR | 00718 |
| 141776 | Diana Teresita Diaz Torres | COND TORRE ALTA PH 1 | 274 CALLE URUGUAY | | SAN JUAN | PR | 00917-2027 |
| 1763645 | DIANE M. ECHEVARRIA PADIN | MONTEBELLO | CALLE VARONESA BOX 4020 | | HORMIGUEROS | PR | 00660 |
| 140475 | Diaz Rivera, Janisse | Urb. Jardinez De Carolina | Bloq C-37 C/c | | Carolina | PR | 00987 |
| 1979404 | Digna W. Feliciano Pacheco | 1052 Comunidada Caracoles | | | Penuelas | PR | 00624 |
| 1798657 | DILIA E FORTIS TORRES | PO BOX 8812 | | | BAYAMON | PR | 00957 |
| 1953426 | Dilian Franco Cruz | Ag 20 C/24 | | | Trujillo Alto | PR | 00976 |
| 143107 | DOBLE RIVERA, AMAURY J | ALT DE RIO GRANDE | 789 BLQ O CALLE 14-A | | RIO GRANDE | PR | 00745 |
| 1548993 | Domingo Feliciano Morales | HC 3 Box 6395 | | | Rincon | PR | 00677-9060 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1582886 | DOMINGO FLORES MELENDEZ | HC 38 BOX 8718 | | | GUANICA | PR | 00653-9712 |
| 1991727 | DORA T GONZALEZ ABREU | 2 Calle Opalo Urb, Lamela | | | Isabela | PR | 00662 |
| 1191069 | DORAIMA ESTELRITZ VEGA | URB COUNTRY CLUB | 861 CALLE GOLONDRINA | | SAN JUAN | PR | 00924-2304 |
| 1939240 | DORIE FILOMENO RIVERA | HC 01 6063 | | | CANOVANAS | PR | 00729 |
| 1683701 | DORIS DIAZ RODRIGUEZ | URB VALLE HERMOSO | 2 CALLE CIPRES SO | | HORMIGUEROS | PR | 00660 |
| 1726685 | Doris Diaz Rodriguez | Urb.Valle Hermoso | Calle Cipres SO # 2 | | Hormigueros | PR | 00660 |
| 187796 | DORIS E GARCIA RODRIGUEZ | E- 50 CALLE MIRAMAR | URB. COSTA SUR | | YAUCO | PR | 00698 |
| 981505 | DORIS N FIGUEROA PEREZ | PO BOX 785 | | | YAUCO | PR | 00698 |
| 1765348 | DORIVEE GAUTHIER RIVERA | PO BOX 923 | | | FAJARDO | PR | 00738 |
| 1191539 | EDDA ECHANDY LOPEZ | EXT JDNS DE ARROYO | CALLE D C11 | | ARROYO | PR | 00714 |
| 162542 | EDGARDO FELICIANO AVILES | 2101 BEACON LANDING CIRCLE | | | ORLANDO | FL | 32824 |
| 162542 | EDGARDO FELICIANO AVILES | 30201 URB SERENNA | | | CAGUAS | PR | 00727 |
| 1769061 | EDGARDO J. DIAZ SOTO | AVENIDA MILITAR 4080 | | | ISABELA | PR | 00662 |
| 1659496 | Edita Gómez Millán | Buzon 27 calle arboleda campo bello | | | Cidra | PR | 00739 |
| 1512684 | Edith L. Gerena Toledo | HC02 Box 7365 | | | Lares | PR | 00669 |
| 1838356 | Edna Ivette Figueroa Torres | 1330 valle Alto Cordillera | | | Ponce | PR | 00730 |
| 1742637 | Eduardo M Figueroa Velazqu | 1715 Larkmeade Dr | | | Vienna | VA | 22182 |
| 1742637 | Eduardo M Figueroa Velazqu | Urb Cafetal 2 St PR 036 | | | Yauco | PR | 00698 |
| 1583323 | EDWIN DIAZ ROMAN | HC 06 BOX 65209 | | | CAMUY | PR | 00627-9037 |
| 1817310 | EDWIN ESTRELLA GUERRERO | 2215 CALLE TAMARINDO | | | SAN ANTONIO | PR | 00690 |
| 1847089 | Edwin Febres Torres | Urb Rio Piedras Heights 1688 | C/Portugez | | San Juan | PR | 00926 |
| 983370 | EDWIN FELICIANO ALBERT | PO BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1781775 | Edwin Figueroa Rivera | Urbanización Boneville Valley Valle | Sagrada Familia # 40 | | Caguas | PR | 00725 |
| 1753035 | Edwin Y. Avila Aponte | 316 Calle Guama | | | Las Marias | PR | 00670 |
| 1195663 | EFRAIN FLECHA CASILLAS | URB PATAGONIA | 7 CALLE ESPANA | | HUMACAO | PR | 00791 |
| 1805435 | Efrain H. Garcia Martinez | 4204 Beach Ball Drive | | | Killeen | TX | 76549 |
| 1794444 | Eilat Soé García Correa | Urb. Jardines De Dorado, Calle Gardenia G-4 | | | Dorado | PR | 00646 |
| 1585682 | EILEEN Y. GALLEGO PAGAN | VILLA PARAISO | CALLE TEMPLADO 2076 | | PONCE | PR | 00728 |
| 1794481 | Elaine J Erickson | HC 02 Box 6222 | | | Guayanilla | PR | 00656 |
| 1632305 | Elaine J Erickson Sepulveda | Box 6222 HC 02 | | | Guayanilla | PR | 00656 |
| 1810445 | Elba Garcia Colon | PO Box 1073 | | | Hormigueros | PR | 00660 |
| 1763428 | Elba I Franceschini Serrano | 2110 Calle Colina | Valle Alto | | Ponce | PR | 00730 |
| 1731709 | ELBA I. GONZALEZ ALONSO | HC7 BOX 35726 | | | AGUADILLA | PR | 00603 |
| 1715432 | Elba M Figueroa Rivera | P.O. Box 802 | | | Cidra | PR | 00739 |
| 1753136 | Eli Michelle Andersen | PO Box 851 | | | Barceloneta | PR | 00617 |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | PO BOX 1584 | | | ARECIBO | PR | 00613 |
| 1697212 | Eliat Soé García Correa | Urb. Jardines de Dorado | Calle Gardenia G-4 | | Dorado | PR | 00646 |
| 1753103 | ELIGIO RUIZ RAMIREZ | BALCONES MONTE REAL APT 401A | | | CAROLINA | PR | 00987 |
| 1753103 | ELIGIO RUIZ RAMIREZ | Eligio Ruiz- Ramirez Inspector Juegos de Azar PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1557582 | ELISA DOMINGUEZ OSORIO | 1149 TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1752981 | Elizabeth Calo Ocasio | P.O.Box 335, Carolina Station | | | carolina | PR | 00986 |
| 1785785 | Elizabeth Gomez-Mendoza | URB. Estancias De La Ceiba | 811 Calle Bobby Capo | | Juncos | PR | 00777 |
| 1792391 | ELIZABETH GOMEZ-PABON | P.O.BOX 265 | | | JUNCOS | PR | 00777 |
| 152328 | ELMER RIVERA COLON | P O BOX 1500 | | | BOQUERON | PR | 00622-1500 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1639436 | ELSA FEBLES MEDINA | COND. RIO VISTA | APT. I-224 | | CAROLINA | PR | 00987-0000 |
| 1639436 | ELSA FEBLES MEDINA | URB. VILLA CAROLINA | 29-11 CALLE 6 | | CAROLINA | PR | 00985 |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | BOX 544 | | | NARANJITO | PR | 00719 |
| 1696917 | Eluimario Garcia Cruz | P.O. Box 1695 | | | Guayama | PR | 00785 |
| 1479199 | Elvin L. Flores Bermudez | P.O. Box 453 | | | Yabucoa | PR | 00767 |
| 1479699 | Elvin L. Flores Bermudez | Policia de Puerto Rico | Carr. 902 Jacanas Piedna Blanca | | Yabucoa | PR | 00767 |
| 1732483 | Elvin Rosario Garcia | HC-01 Box 4558 | | | Naguabo | PR | 00718-9722 |
| 1756715 | EMANUEL FORTES BERRIOS | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | SAN JUAN | PR | 00924 |
| 1753126 | Emanuel Marrero Maldonado | Urb. Altos de Florida BZN. 405 | | | Florida | PR | 00650 |
| 1711574 | Emigdio Figueroa Perez | D19 Mariana Bracetti | Urb Borinquen | | Cabo Rojo | PR | 00623-3345 |
| 987427 | EMILIA FLORES GONZALEZ | URB BAYAMON GDNS | G24 CALLE 17 | | BAYAMON | PR | 00957-2435 |
| 1199477 | EMMA M PEREZ CRUZ | URB. SAN FELIPE | UE 14 CALLE 4 | | ARECIBO | PR | 00612 |
| 988260 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | SABANA GRANDE | PR | 00637-0628 |
| 1759684 | Enrique Figueroa Rodriguez | 34 Munoz Rivera | Edificio Diaz Apt 2 | | Yauco | PR | 00698 |
| 1559989 | ERICA L FLORES RODRIGUEZ | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 1753060 | Ermelinda Arocho Nieves | Maestra Departamento de Educacion PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1753060 | Ermelinda Arocho Nieves | HC1 Box 5766 | | | Las Marias | PR | 00670 |
| 1522617 | Ernesto Garcia Aguirre | Box Hc 015231 | | | Juana Diaz | PR | 00795 |
| 1578830 | ERNESTO RAMOS FERNANDEZ | BZN 1218 CAMINO LA CUCHILLA | | | MAYAGUEZ | PR | 00680 |
| 1791856 | Esther Felix Rodriquez | U-46 Jose Mercado | | | Caguas | PR | 00725 |
| 989948 | ESTHER GOMEZ TORRES | HC 4 BOX 11808 | | | YAUCO | PR | 00698 |
| 1655248 | Esther M Garrastegui Rivera | 3623 avenida militar box 80000 | suite 144 | | Isabela | PR | 00662 |
| 1752830 | Esther M Ramos Natal | HC 04 BOX 17336 | | | Camuy | PR | 00627 |
| 1616090 | EUCLIDES FELICIANO MENDEZ | HC 58 BOX 13575 | | | AGUADA | PR | 00602 |
| 1729014 | Eulelio Garey Cruz | 12 Barbosa No. 12 | | | Guaynabo | PR | 00969 |
| 1758275 | Eva Gomez Nieves | P.O. Box 294 | | | Yabucoa | PR | 00767 |
| 1752806 | EVELYN COLON MARIN | CALLE EUREKA 104 URB VELOMAS | | | VEGA ALTA | PR | 00692 |
| 1787226 | EVELYN FELICIANO CORNIER | BO. CAMBALACHE | APT 997 | | YAUCO | PR | 00698 |
| 1636965 | Evelyn G Figueroa Santana | 4 Garrett Ct. | | | Edgewood | NM | 87015 |
| 1591324 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | COTO LAUREL | PR | 00780 |
| 1752918 | Evelyn Martinez Perez | Evelyn Martinez Perez Consejera Departamento Educacion carretera 497 Km 1Hm 0 Repaerto feliciacno, Barrio Pozas | | | San Sebastian | PR | 00685 |
| 1752918 | Evelyn Martinez Perez | HC-5 Box 50101 | | | San Sebastian | PR | 00685 |
| 1752931 | Evelyn Rivera | Brisas del Campanero 529 Proverbios | | | Toa Baja | PR | 00949 |
| 1752931 | Evelyn Rivera | Brisas del Campanero1 529 Proverbios | | | Toa Baja | PR | 00949 |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | URB MOCA GARDENS | 485 CORQUIDEA | | MOCA | PR | 00676 |
| 1753075 | Exsel Rios | Exsel Lecleres-Rios Data Entry Compania de Comercio y Exportacionde Puerto Rico Ave. Chardon #159, Edif New San Juan | | | Hato Rey | PR | 00918 |
| 1753075 | Exsel Rios | PO Box 761016 | | | San Antonio | TX | 78245 |
| 1203356 | FABRE FA CARRASQUILLO | #355 FALCON ST. CAMINO DEL SUR | | | PONCE | PR | 00716-2809 |
| 1203356 | FABRE FA CARRASQUILLO | URB CAMINO DEL SUR355 CALLE FA | | | PONCE | PR | 00716 |
| 1203392 | FARIDE EL HAGE BUCHEME | URB EL CEREZAL | 1675 CALLE LENA | | SAN JUAN | PR | 00926 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1752914 | Faris Perez Soto | Faris Perez Soto Cocinera Departamento Educacion-Comedores Escolares carretera 109 Km 28.4 interior barrio Pozas | | | San Sebastian | PR | 00685 |
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | San Sebastian | PR | 00685 |
| 161505 | FARRARO PLAUD, CARLOS | PO BOX 3070 | | | GUAYAMA | PR | 00785 |
| 163279 | FELICIANO MELENDEZ, JISELA | CALLE NUM 8 | VILLA MADRID V-20 | | COAMO | PR | 00769 |
| 164050 | FELICIANO SOTOMAYOR, FELIX | HC 01 BOX 5166 | | | ADJUNTAS | PR | 00601-9719 |
| 1657561 | Felicita Hernandez Torres | P.O. Box 472 | | | Orocovis | PR | 00720 |
| 1702842 | Felipe A. Garcia Figueroa | PO Box 1535 | | | Manati | PR | 00674 |
| 1753143 | Felix A Marrero Roman | Calle 21S N53 Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | Las Piedras | PR | 00771 |
| 1106755 | FELIX A. FIGUEROA FIGUEROA | URB CORCHADO | 276 CALLE TRINITARIA | | ISABELA | PR | 00662 |
| 1636251 | FELIX A. FORNES VELEZ | HC 06 | P.O. BOX 8746 | | JUANA DIAZ | PR | 00795 |
| 164895 | Felix Gomez Rodriguez | K-18 C-11 | | | Arroyo | PR | 00714 |
| 164895 | Felix Gomez Rodriguez | PO Box 1044 | | | Arroyo | PR | 00714 |
| 164895 | Felix Gomez Rodriguez | Urb. Miramar III | K-18 c/ 11 | | Arroyo | PR | 00714 |
| 165713 | Fernandez Almeyda, Julio A. | HC 60 Box 29097 | | | Aguada | PR | 00602 |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | BAYAMON | PR | 00959 |
| 1756506 | FERNANDO FLORES DEL TORO | VILLA REAL D-20 | | | CABO ROJO | PR | 00623 |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | BAYAMON | PR | 00959 |
| 168040 | Ferrer Reyes, Rosa I. | Hc-2 Box 22615 | Bo. Palmar | | Aguadilla | PR | 00603 |
| 171187 | Figueroa Negron, Luis G | Urb La Vega | Calle C #91 | | Villalba | PR | 00766 |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | GURABO | PR | 00778 |
| 174745 | FLORES MERCED, FELIPE | PO BOX 1104 | | | AGUAS BUENAS | PR | 00703 |
| 175194 | Flores Rodriguez, Erica L | Po Box 298 | | | Villalba | PR | 00766 |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | HC 01 BOX 8604 | | | AGUAS BUENAS | PR | 00703-9725 |
| 175870 | FONSECA DEL VALLE, MARGARITA | HC 03 BOX 36198 | | | CAGUAS | PR | 00725 |
| 176369 | FONTANEZ CASTILLO, NOEMI | URB SAN JOSE | 359 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | URB BAIROA | DT 4 CALLE 41 | | CAGUAS | PR | 00725 |
| 1571806 | Frances M Feliciano Tarafa | Urb Riverside calle 1 B-9 | | | Penuelas | PR | 00624 |
| 1677093 | Frances M. Feliciano-Zayas | 762 Piscis Venus Gardens | | | San Juan | PR | 00926 |
| 1205740 | FRANCES N GIRAUD MONTES | PO BOX 913 | | | PATILLAS | PR | 00723 |
| 180052 | Francisca Frontera Cruz | P O Box 818 | | | Yauco | PR | 00698 |
| 1780494 | Francisco A. Fernández Martínez | 451 Praderas de Navarro | C. Aventurina HH-3 | | Gurabo | PR | 00778 |
| 1606696 | Francisco A. Figueroa Molinari | Calle Lamela 110 | | | Quebradillas | PR | 00678-0000 |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | 175 CALLE DELICIAS | | | SAN JUAN | PR | 00907 |
| 175197 | FRANCISCO FLORES RODRIGUEZ | JARDINES DE TOA ALTA | 318 CALLE 7 | | TOA ALTA | PR | 00953-1829 |
| 995759 | FRANCISCO FRONTERA ENSENAT | PO BOX 2892 | | | MAYAGUEZ | PR | 00681 |
| 1499279 | FRANCISCO JOSE DOMINGUEZ VILLAFANE | DELICIAS 175 PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1983621 | Franklin G. Fontan Morales | El Cortijo 11 G-13 | | | Bayamon | PR | 00956 |
| 1823458 | FREDDIE ESPADA GARCIA | PO BOX 1350 | | | SANTA ISABEL | PR | 00757 |
| 1700083 | Freddie Fernandez Rodriguez | Hc 08 Box 906 | | | Ponce | PR | 00731 |
| 1804983 | Freddy O Gómez Pagán | PO Box 10000 Suite 26 | | | Cayey | PR | 00737 |
| 792874 | FUENTES RIVERA, VERONICA | URB VISTA MONTE J-5 | CALLE 6 | | CIDRA | PR | 00739 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 182238 | GALARZA COLON, CARMEN M | P.O_BOX_1973 | | | GUAYAMA | PR | 00785 |
| 182450 | Galarza Pacheco, Lizbeth | HC 03 Box 7992 | Bo Centro | | Moca | PR | 00676 |
| 182641 | GALDAMEZ REYES, VIVIAN E. | C/ 1# A-28 | URB. LA MONSERRATE | | HORMIGUEROS | PR | 00660 |
| 1855101 | Gamaliel Galan Rivera | RR 3 Box 10431 | | | Toa Alta | PR | 00953 |
| 184589 | GARCIA CRUZ, EVA I | LOS ROBLES | B1 CALLE 2 | | GURABO | PR | 00778 |
| 189259 | GARDESLEN LESPIER, JOYCE | Urb. Constancia | 2922 Calle Vannina Apt B | | Ponce | PR | 00717 |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. LA GUADALUPE 1508 CALLE NAVARRA | | | PONCE | PR | 00730-4203 |
| 1208115 | GELSY NIEVES DIAZ | RIVER VALLEY PARK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729 |
| 1581090 | George L. Edwards-Rodriguez | HC02 Box 21525 | | | Cabo Rojo | PR | 00623 |
| 1732566 | GEORGEANNE GE MSANCHEZ | ACAA - PONCE | LA OLIMPIA C-5 | | ADJUNTAS | PR | 00601 |
| 1732566 | GEORGEANNE GE MSANCHEZ | URB SAN MARTIN | CALLE 4 F31 | | JUANA DIAZ | PR | 00795 |
| 1629243 | GEORGINA FLORES CARABALLO | HC 9 BOX 10781 | | | AGUADILLA | PR | 00603 |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | JARD DEL CARIBE | NN 6 CALLE 40 | | PONCE | PR | 00728 |
| 1716874 | GERARDA FELICIANO BAEZ | P.O. BOX 1739 | | | YAUCO | PR | 00698 |
| 1747843 | GERARDO DIAZ RUIZ | URB VALLE TOLIUMA | L 53 JOSSIE PEREZ | | CAGUAS | PR | 00725 |
| 1788992 | GERMAN ESCALERA CALDERON | HC 2 BOX 7421 | | | LOIZA | PR | 00772 |
| 1752985 | Getrudis Vega Sanabria | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1764356 | Gielliam M Elias Rivera | Plaza De Torrimar 2 | Suite 8109 | | Bayamon | PR | 00959 |
| 1209608 | GINA G FIGUEROA VAZQUEZ | HC 06 BOX 2504 2504 | | | MARICAO | PR | 00731-9692 |
| 1765727 | Gladys Alvarez del Manzano | Correo Pampanos | PO Box 8034 | | Ponce | PR | 00732-8034 |
| 1752861 | Gladys Cancel Rivera | 40603 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1752861 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 | urb ciudad universitaria | | trujillo alto | PR | 00976 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 urb ciudad universitaria | | | Trujillo Alto | PR | 00976 |
| 998947 | GLADYS FLORES LANDIN | URB EL PRADO | 99 CALLE ELOY TORRES LUGO | | AGUADILLA | PR | 00603-5853 |
| 192811 | GLADYS GALARZA QUILES | $45 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 |
| 192811 | GLADYS GALARZA QUILES | 533 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 |
| 1583653 | Gladys Garcia Leon | PO Box 812 | | | Hatillo | PR | 00659-0812 |
| 1731023 | Gladys V. Garcia Figueroa | HC 71 Box 2334 | | | Naranjito | PR | 00719-9705 |
| 1757104 | GLENDA I. FUENTES CANCEL | URB BRISAS DE LOIZA 173 SAGITARIIO | | | CANOVANAS | PR | 00729 |
| 1752966 | Glenda L Acevedo Figueroa | Calle 35 AR42 Urb Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | GLENDA LEE OQUENDO RODRIGUEZ CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 1746146 | Glenda L. Figueroa Ramos | HC 01 Box 4489 | | | Corozal | PR | 00783 |
| 1750364 | Glendaliz Feliciano Misla | 473 Ave. Noel Estrada | | | Isabela | PR | 00662 |
| 1554817 | GLORIA DEL C. GARCIA ECHEVARRIA | URB. VALLE HUCARES | 101 CALLE EL GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1617035 | Gloria E. Diaz Rodriguez | Calle 34 Bloque 42 casa 12 | Villa Carolina | | Carolina | PR | 00985 |
| 1820708 | GLORIA ESTHER FIGUEROA VAZQUEZ | URB. ESTANCIA DE STA. ROSA | 34 CALLE ROBLE | | VILLALBA | PR | 00766-8006 |
| 1791893 | Gloria Esther Gascot Sierra | Rr11 Box 5459 Bo.Nuevo | | | Bayamon | PR | 00956 |
| 1564654 | Gloria Garcia Gonzalez | HC 70 Box 48813 | | | San Lorenzo | PR | 00754 |
| 1334925 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 1211308 | GLORIBEL COLON RIVERA | P.O. BOX 279 | | | BOQUERON | PR | 00622 |
| 1751473 | Glorimar Betancourt Torres | Urb. Bosque Llano #417 c/Bucare | | | San Lorenzo | PR | 00754 |
| 1767629 | Glorimar Frontera Roman | Urb. Haciendas de Boriquen II | 112 Calle Ceiba | | Lares | PR | 00669 |
| 1763631 | Glorymar Fernandez Otero | Chalets De Bayamon # 50 Ave. | Ramon L. Rodriguez Apt. 2232 | | BAYAMON | PR | 00959 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 |
| 1636467 | GRISSELLE GARCIA DE JESUS | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1636467 | GRISSELLE GARCIA DE JESUS | CALLE TOPACIO B-3 | EXT. SANTA ANA | | VEGA ALTA | PR | 00692 |
| 1704313 | Haydee Garcia Escribano | HC-02 Box 17880 Malpica | | | Rio Grande | PR | 00745 |
| 1837864 | Hector Feliciano De Jesus | Comunidad Coto | Calle del Parque #4 | | Isabela | PR | 00662 |
| 166079 | Hector G. Fernandez Fernandez | PO Box 512 | | | Carolina | PR | 00986-0512 |
| 1764601 | Héctor Luis Echevarría Ruíz | Urb. Los Ángeles | Calle Andromeda #52 | | Carolina | PR | 00979 |
| 214432 | HECTOR M FIGUEROA CRUZ | 82 EXT ROIG | | | HUMACAO | PR | 00791 |
| 1734186 | Héctor M. Figueroa Cruz | PO BOX 312 | | | Naguabo | PR | 00718 |
| 169574 | HECTOR MANUEL FIGUEROA CRUZ | EXTENSION ROIG # 82 | | | HUMACAO | PR | 00791 |
| 1704903 | Hermes R Garcia | BA-9 Plaza 2 | Bosque del Lago | | Trujillo Alto | PR | 00976 |
| 1524884 | Herminio Feliciano Baez | HC 5 Box 7641 | | | Yavco | PR | 00698-9729 |
| 1676517 | Herminio Flores Onofre | Carr. 628 Km 8.1 Bo. Combate | | | Sabana Hoyos | PR | 00688 |
| 1676517 | Herminio Flores Onofre | Po Box 438 | | | Florida | PR | 00650 |
| 1795441 | HILDA M FLORES MENDEZ | BO ROBLES | LA BASE APART 252 | | AIBONITO | PR | 00705 |
| 1795441 | HILDA M FLORES MENDEZ | PO BOX 252 | | | AIBONITO | PR | 00705 |
| 1740436 | Holvin Fernández García | 24 B Jardines de Buena Vista | | | Cayey | PR | 00736 |
| 1740436 | Holvin Fernández García | Carr 1 R7736 Ko H4 Sector Mamey | Calle Ceiba Bo. Beatriz | | Cayey | PR | 00736 |
| 1534371 | Idaliz Rivera Febus | Carolina c/ 25 Q28 Urb. | | | Metropolis | | 00987 |
| 1757293 | IDIANA FERNANDEZ FRANCO | URB JARDINES DE GUAMANI CALLE 4 G 19 | | | Guayama | PR | 00784 |
| 1677520 | Ileana H Febus Rodriguez | PO Box 224 | | | Coamo | PR | 00769-0224 |
| 1629929 | INGRID M. GARCIA RODRIGUEZ | PMB 281 C/39 UU-1 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1702936 | INGRID MADERA FOLCH | 4-7 CALLE 5 URB. MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1566487 | Irene Feliciano Velez | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 1651294 | IRIS FIGUEROA-MORALES | 2FL 388 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 670095 | IRIS M FIGUEROA RODRIGUEZ | URB VISTA AZUL | AA 8 CALLE 22 | | ARECIBO | PR | 00612 |
| 1840109 | IRMA FIGUEROA COLLAZO | URB LA GUADALUPE | 3066 CALLE SAN JUDAS | | PONCE | PR | 00730-4202 |
| 1647478 | Irma M Figueroa Santiago | Hc- 2 Box 71100 | | | Comerio | PR | 00782 |
| 1867823 | Isaac Diaz Quiles | 1101 Calle 6 NE Apt 414 | | | San Juan | PR | 00928-2565 |
| 1731419 | Isabel C. Díaz Rexach | P.O. BOX 118 | | | Fajardo | PR | 00738 |
| 1932037 | Isidoro V. Fuentes Pizarro | PO Box 74 | | | Loiza | PR | 00772 |
| 1731166 | ISMAEL FIGUEROA RAMIREZ | SANTA JUANITA | PMB 385 UU1 CALLE 39 | | BAYAMON | PR | 00956 |
| 1009983 | ISMAEL GARCIA CABRERA | 1075 CARR 2 APT 406 | | | BAYAMON | PR | 00959-7341 |
| 1776690 | Ismael Garcia Lugo | HC 2 Box 8616 | | | Ciales | PR | 00638 |
| 1339068 | ISRAEL DOMINICCI RIVERA | 400 HANSOM PKWY | | | STANFORD | FL | 32773-7103 |
| 1659765 | Israel Feliciano Ruiz | HC 01 Box 5952 | | | Las Marias | PR | 00670 |
| 1533812 | Israel Nievez Diaz | Jardin Del Allautics 100 Calle apalo apt 414 | | | AGUADILLA | PR | 00603 |
| 1767706 | Itsa Denisse Falcon Guzman | P.O. Box 459 | | | Corozal | PR | 00783 |
| 1767706 | Itsa Denisse Falcon Guzman | PO Box 459 | | | Corozal | PR | 00715 |
| 1740102 | Itsa M Figueroa Rivera | 12330 N Gessner Rd. | | | Houston | TX | 77064 |
| 1752060 | Itsa M Figueroa Rivera | 12330 N Gessner Rd. 218 | | | Houston | TX | 77064 |
| 1800201 | Itza Flores | HC 67 Buzón 15329 | | | Fajardo | PR | 00738 |
| 1726074 | Ivelisse Gomez-Guzman | #701 Yeider Almendros Plaza I Apto. 204 I | | | San Juan | PR | 00924 |
| 1600211 | IVETTE FEBUS MONTANEZ | RR 11 BOX 5606 | | | BAYAMON | PR | 00956 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1221850 | Ivette Figueroa Betancourt | HC2 BOX 14800 | | | Carolina | PR | 00987-9728 |
| 1737447 | IVETTE FUENTES MORALES | HC-03 BOX 12236 | | | COROZAL | PR | 00783 |
| 233357 | IVETTE GAVILAN LAMBOY | VILLA GRILLASCA 1430 E. PUJALS | | | PONCE | PR | 00717-0582 |
| 1605630 | Ivis T Figueroa Hernandez | #715 Calle Estancia Urb. Hacienda Constancia | | | Hormigueros | PR | 00660 |
| 792942 | IVONNE GAETAN VELAZQUEZ | P.O. BOX 1277 | | | VEGA BAJA | PR | 00694 |
| 1691190 | JACKELINE FONOLLOSA OCASIO | PO BOX 466 | | | LAS PIEDRAS | PR | 00771 |
| 1691190 | JACKELINE FONOLLOSA OCASIO | URBANIZACION VILLAS de SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | LAS PIEDRAS | PR | 00771 |
| 1675342 | Jacqueline Estrada | Box 534 | | | Rio Blanco | PR | 00744 |
| 1611516 | JAIME FERNANDEZ POVEZ | 920 CALLE LABRADOR | | | SAN JUAN | PR | 00924 |
| 1863789 | Jaime Fuentes Pabon | Urb Vega Dorada | #37 Calla Palma Datilera | | Vega Alta | PR | 00692 |
| 1917587 | Jaime L. Garcia Marin | Apartado 71308 | | | San Juan | PR | 00936 |
| 1917587 | Jaime L. Garcia Marin | Llanos del Sur 363 | Las Rosas | | Coto Laurel | PR | 00780 |
| 184157 | JAISHA M. GARCIA CARBONELL | BO. MARTIN GONZALEZ | KM. 2.4 BOX 7858 | | CAROLINA | PR | 00986 |
| 156561 | Janet Escobar Garcia | Urb Luquillo Mar | CC108 Calle D | | Luquillo | PR | 00773 |
| 1564122 | Janet Estrada Del Valle | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | Caguas | PR | 00725 |
| 1774729 | Janette Feliciano Hernandez | Mansiones #29 | | | Sabana Grande | PR | 00637 |
| 1780272 | Janette Figueroa Velez | 1623 Grosellas | Urb Los Caobos | | Ponce | PR | 00716-2634 |
| 1746236 | Janice Figueroa Rivera | HC-01 Box 6514 | | | Orocovis | PR | 00720 |
| 1011973 | JANISSE DIAZ RIVERA | JARD DE CAROLINA | C37 CALLE C | | CAROLINA | PR | 00987-7112 |
| 1604553 | Jasmine L Giustino Falu | E107 Calle 5 | Pta | | Santiago | PR | 00741 |
| 1604553 | Jasmine L Giustino Falu | Villa Palmira E-107 | 5 Calle Pta. Santiago | | Humacao | PR | 00741 |
| 1771970 | Javier Alexander Figueroa Aleman | PMB 202 PO BOX 2510 | | | Trujillo Alto | PR | 00977 |
| 857916 | JAVIER ERODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751-9735 |
| 1712172 | JAVIER ESTRELLA-CEREZO | CALLE ROBUSTIANA 062 | URB. HACIENDA JULIANA | | COTO LAUREL | PR | 00780 |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | BOQUERON | PR | 00622-0533 |
| 1224555 | JAVIER GARCIA MARTINEZ | PO BOX 533 | | | BOQUERON | PR | 00622 |
| 1718003 | Javier Renaldo Flores Feliciano | Urbanizacion San Augusto | Calle Los Tirado B9 | | Guayanilla | PR | 00656 |
| 1651067 | JEANNETTE FALCON AYALA | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 |
| 1750046 | JELISA MARIE ECHEVARRIA MORALES | 224 SUGARBERRY LANE | | | MONCKS CORNER | SC | 29461 |
| 1762321 | Jenniffer Garcia Rivera | Urb. Villa El Encanto | Calle 5 E-6 | | Juana Díaz | PR | 00795 |
| 1691970 | JESSICA ECHEVARRIA PEREZ | JESSICA ECHEVARRIA PEREZ | BO ATALAYA CARR 411 KM 8.4 INT | HC 58 BOX 13683 | AGUADA | PR | 00602 |
| 1469405 | JESSICA ERIVERA RAMOS | 4516 CALLE PUESTA DEL SOL | | | ISABELA | PR | 00662-5973 |
| 1807212 | Jessica Feliciano Negron | HC 05 Box 7838 | | | Yauco | PR | 00698 |
| 237999 | JESSICA FIGUEROA BURGOS | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | HUMACAO | PR | 00791-1208 |
| 1749929 | Jessica Lugo Fernandez | 1215 C/Peral | | | Isabela | PR | 00662 |
| 238495 | JESUS FUENTES RIVERA | HC-2 BOX 8510-9506 | | | YABUCOA | PR | 00767 |
| 1583109 | Jesus Garcia Rivera | 6-74 Ave. Attentico 6-74 | Palacios Del Prado | | Juana Diaz | PR | 00795 |
| 157527 | Jesus M Espinosa Morales | PO Box 283 | B. Emajaguas Parc Moziani | | Maunabo | PR | 00777 |
| 1727986 | Jesus M Figueroa Torres | Alturas de Bucarabones | 3 L 2 Calle 46 | | Toa Alta | PR | 00953 |
| 1562737 | Jimmy Feliciano Torres | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 186521 | JOAQUIN GARCIA MORALES | 51 -T CALLE ITALIA | SECTOR PARABUEYON | | CABO ROJO | PR | 00623 |
| 1489523 | Joel A. Feliciano Gonzalez | HC 04 Box 17813 | | | Camuy | PR | 00627 |
| 1577868 | Joel Genaro Matos Toro | Buzon 1166 Carr 310 Bo. Monte Grande | | | Cabo Rojo | PR | 00623 |
| 1757824 | Joey D. Garlarza Ramirez | Urb. Bello Horizonte | Calle 1A4 | | Guayama | PR | 00784 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1610845 | Johanna R Gomez Franco | 383 Carr 8860 | Apt O 1550 | Vista Del Rio Aparment II | Trujillo Alto | PR | 00976-5541 |
| 1785637 | JOHANNIE GARAY MELENDEZ | URB VALLE ESCONDIDO | #229 CALLE MIOSOTIS | | CAROLINA | PR | 00987 |
| 1734303 | Johannie Garay Melendez | Valle Escondido Calle Miosotis 229 | | | Carolina | PR | 00987 |
| 1228728 | John M Fernandez Ayala | Carr #348 KM 9.6 Calle | Juan Rodriguez Cintron Rosario Poblado | | San German | PR | 00636 |
| 1228728 | John M Fernandez Ayala | Carr 348 Km 9.6 Call | Juan Rodriguez Cintron Rosario | | San German | PR | 00636 |
| 1228728 | John M Fernandez Ayala | PMP 1810 PO Box 371 | | | Mayaguez | PR | 00681 |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | CARR. 348 KM 9.6 | CALLE JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | SAN GERMAN | PR | 00636 |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | PMB 1810 PO BOX 371 | | | MAYAGUEZ | PR | 00681 |
| 1577753 | Jomara Febles Alicea | Paseo Dulce Mar 1481 Levittown | | | Toa Baja | PR | 00949 |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | HC-03 BOX 8016 | | | CANOVANAS | PR | 00729 |
| 1497349 | Jorge Gomez Escribano | HC 22 Box 9341 | | | Juncos | PR | 00777 |
| 1620620 | Jorge L Dominguez Gonzalez | HC 1 Box 3227 | | | Jayuya | PR | 00664 |
| 1756760 | Jorge L. Gerena Acevedo | HC 05 25588 | | | Camuy | PR | 00627 |
| 1756760 | Jorge L. Gerena Acevedo | HC 05 Box 25588 | BO.Zanjas | | Camuy | PR | 00627 |
| 1743473 | Jorge Luis Garcia Rivera | Urbanizacion Villa El Encanto | Calle-5 E-6 | | Juana Diaz | PR | 00795 |
| 1696490 | JOSE A DIAZ VAZQUEZ | JARDINES DE GUAMANI | I20 C 8 | | GUAYAMA | PR | 00784 |
| 1231545 | JOSE A FLORES ROSA | HC 2 BOX 6044 | BO SABANA | | LUQUILLO | PR | 00773-9731 |
| 1231582 | JOSE A GARCIA MONTES | 22233 RED JACKET LN | | | LAND O LAKES | FL | 34639-3977 |
| 1774890 | Jose A. Diaz Santana | Corporacion para la supervision | de seguros de Cooperativas de P.R. | P.O BOX 195449 | San Juan | PR | 00919-5449 |
| 1774890 | Jose A. Diaz Santana | P.O BOX 298 | | | Las Piedras | PR | 00771 |
| 186839 | JOSE ALBERTO GARCIA ORTIZ | HC 04 BOX 7335 | | | JUANA DIAZ | PR | 00795 |
| 1743752 | Jose Alfredo Flores Salgado | Saint Just | 33 Calle 7 | | Trujillo Alto | PR | 00976 |
| 1931422 | Jose Anibal Garcia Colon | HC 06 Box 4307 | | | Coto Laurel | PR | 00780 |
| 1564455 | Jose Antonio Dragoni Mendez | HC 10 Box 8575 | | | Sabana Grande | PR | 00637 |
| 1967906 | Jose Antonio Feliberty Acevedo | PO Box 243 | | | Mayaguez | PR | 00681 |
| 1652331 | Jose Antonio Figueroa Rivera | P.O. Box 1227 | | | Juncos | PR | 00777 |
| 174492 | Jose Antonio Flores Gonzalez | HC 40 Box 44308 | | | San Lorenzo | PR | 00754 |
| 1785800 | Jose E. Diverse Ayala | PO BOX 1574 | | | JUANA DIAZ | PR | 00795 |
| 1585371 | Jose E. Gauthier Santiago | A. A. A. | T.S.O | Carre 2 KM 222 El Tanque 12-16 | Ponce | PR | 00728 |
| 1585371 | Jose E. Gauthier Santiago | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1456655 | Jose Emilio FIgueroa Ayala | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 858006 | JOSE EOLAZABAL GARCIA | PARK LANE C8 | GARDEN HILL | | GUAYNABO | PR | 00966 |
| 909362 | JOSE F FIGUEROA BRISTOL | PO BOX 2984 | | | GUAYAMA | PR | 00785 |
| 1830724 | Jose F Garcia Rodriguez | Urb. Altura de Adjuntas, P.O. Box 209 | | | Adjuntas | PR | 00601 |
| 1574402 | Jose Fabian Maestre | Ave San Miguel # 9 | | | Utuado | PR | 00641 |
| 858010 | JOSE FIGUEROA BRISTOL | PO BOX 2984 | | | GUAYAMA | PR | 00785 |
| 1465850 | JOSE G DIAZ RAMOS | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1653481 | JOSE J DIAZ RIVERA | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | ARROYO | PR | 00714 |
| 1534574 | Jose J. Garcia Vega | Parcelas Rayo Guaras Calle Mirto #80 Sabona | | | Grande | PR | 00637 |
| 1576559 | JOSE L FORESTIER RIVERA | COLINAS DEL OESTE A22 CALLE 1 | | | HORMIGUEROS | PR | 00660 |
| 1610048 | JOSE L FORETIER RIVERA | COLINAS DEL OESTE | A22 CALLE 1 | | HORMIGUEROS | PR | 00660 |
| 1766004 | Jose L. Garcia Garcia | Urb. Las Flores Calle 1 Casa 2 | | | Juana Diaz | PR | 00795 |
| 1634202 | Jose Luis Ferrer Rodriguez | Hc 75 Box | | | Naranjito | PR | 00719 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1723229 | Jose Luis Ferrer Rodriguez | Hc 75 Box 1357 | | | Naranjito | PR | 00719 |
| 1668589 | Jose Luis Garcia Concepcion | HC04 12496 | | | Yauco | PR | 00698 |
| 791689 | JOSE M FERRER RODRIGUEZ | VILLA CAROLINA | 136-24 CALLE 405 | | CAROLINA | PR | 00985 |
| 1760746 | Jose M Figueroa Rosado | #6 Dullinea LN | | | Rincon | PR | 00677 |
| 1236923 | JOSE M GARCIA JIMENEZ | PO BOX 305 | | | QUEBRADILLAS | PR | 00678-0305 |
| 1585829 | Jose M. Enchautegui Garcia | PO Box 1356 | | | Guayama | PR | 00784 |
| 1879500 | Jose M. Fernandez Rosado | Calle Calay #35 | Samuel Davila El Verde | | Rio Grande | PR | 00745 |
| 1710820 | Jose O. Flores Crespo | K-9 San Pedro Urb Notre Dame | | | Caguas | PR | 00725 |
| 1804302 | Jose R Figueroa Collazo | HC-02 Box 4257 | | | Villalba | PR | 00766 |
| 1238299 | JOSE R GANDIA TORRES | PO BOX 1780 | | | LARES | PR | 00669 |
| 186161 | Jose R Garcia Martinez | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1691046 | Jose R. Espiet Rivera | P.O. Box 507 | | | Jayuya | PR | 00664 |
| 1807472 | Jose R. Flores Lopez | Departamento de la Familia | Supervisor Equipo de Procesar Datos I | Bo Borinquen Pradera Carr 763 km 0.7 | Caguas | PR | 00727 |
| 1807472 | Jose R. Flores Lopez | HC 04 Box 44374 | | | Caguas | PR | 00727 |
| 1428873 | JOSE R. FREYTES MATOS | URB LOS CAOBOS | CALLE ALBIZIA 1159 | | PONCE | PR | 00716 |
| 1580968 | Jose R. Gomez Gonzalez | HC 4 Box 12601 | | | Yauco | PR | 00698 |
| 1727768 | Jose Ramon Fonseca Echevarria | Urb. Virginia Valley I-1 | Calle Guanajibo 501 | | Juncos | PR | 00777 |
| 1786537 | JOSEFINA GARAY ROJAS | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TOA BAJA | PR | 00949 |
| 1794287 | Joselito Flores Pena | Hc-01 Box 31103 | | | Juana Diaz | PR | 00795 |
| 1239655 | JOSELITO FLORES PENA | HC1 BOX 4778 | RIO CANAS ARRIBA | | JUANA DIAZ | PR | 00795 |
| 1801612 | JOSUE ESTEVA ORTIZ | HC38 BOX 8341 | | | GUANICA | PR | 00653 |
| 1692315 | Josue R Garcia Santiago | Urb. Jardines de Santa Isabel | Calle 5 Casa I-6 | | Santa Isabel | PR | 00757 |
| 1697069 | Juan A Galafa Sierra | Parcelas Palenque #57 | Calle 1 | | Barceloneta | PR | 00617 |
| 1722398 | Juan A. Estrella Rodriguez | Hc-1Box 6293 | | | Guaynabo | PR | 00971 |
| 182300 | JUAN ANTONIO GALARZA FIGUEROA | HC 02 Box 5006 | | | Villalba | PR | 00766 |
| 1637862 | Juan C. Franceschini Valcarel | HCO1 Box 7789 | | | Luquillo | PR | 00773 |
| 1783579 | Juan Feliciano Quiles | Calle Andalucia #559 | Urbanización Ciudad Real | | Vega Baja | PR | 00693 |
| 1655943 | Juan Figueroa Flores | F-9 Robles-Villa Turabo | | | Caguas | PR | 00725 |
| 1743336 | Juan Fosse Morales | Box 702 | | | Anasco | PR | 00610 |
| 1241849 | JUAN GARCIA FELICIANO | Aportado 2161 | | | San Juan | PR | 00922-2161 |
| 1241849 | JUAN GARCIA FELICIANO | RR 03 BZN 9984 | | | ANASCO | PR | 00610 |
| 1241849 | JUAN GARCIA FELICIANO | RR 04 BZN 20972 | | | ANASCO | PR | 00610 |
| 1735387 | Juan Jose Fosse Morales | Box 702 | | | Anasco | PR | 00610 |
| 1678053 | Juan R. Diaz Roman | Urb Manuel Corchado Calle Pascua #262 | | | Isabela | PR | 00662 |
| 174241 | JUAN R. FLORES DASTA | CALLE 5 E-28 | URB. EL CAFETAL | | YAUCO | PR | 00698 |
| 1881797 | JUANA FIGUEROA SANTIAGO | BOX 371 | BOX 371 | | VILLALBA | PR | 00766-0000 |
| 1681874 | Juana Gonzalez | Barrio colo buz c-20 | | | Carolina | PR | 00982 |
| 1939364 | Juana S. Font Salas | PMB 2400 Box 334 | | | Toa Baja | PR | 00931 |
| 1647787 | JUDITH FABRE NIEVES | HC 1 BOX 6762 | | | GUAYANILLA | PR | 00656 |
| 1571256 | JULIA M GARCIA MALPICA | CALLE 75 BLG. 117 #40 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1560094 | Julio A. Fernandez Almeyda | HC-60 29097 | | | Aguada | PR | 00602 |
| 1560094 | Julio A. Fernandez Almeyda | P.O. Box 1624 | | | Aguada | PR | 00602 |
| 1802596 | Julio C. Fragoso Gonzalez | 120 Plaza Serena | | | Trujillo Alto | PR | 00976 |
| 163270 | JULIO FELICIANO MEDINA | RR-2 BOX 4 | CAMINO FRANCISCO RIVERA | | SAN JUAN | PR | 00926 |
| 1668574 | Julio Figueras Feliciano | 95 Ceiba | | | Sabana Grande | PR | 00637 |
| 1577388 | JULIO FORGAS TORRUELLAS | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717 |
| 1778807 | JUSTINO FIGUEROA MORALES | APARTADO 71308 | | | SAN JUAN | PR | 00936 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1545215 | Justino Figueroa Morales | Coordinador de Rehabilitacion de Facilidades | Departmento de Correccion y Rehabilitacion | Apartado 71308 | San Juan | PR | 00936 |
| 1545215 | Justino Figueroa Morales | PO Box 685 | | | Naranjito | PR | 00719 |
| 1964277 | Karen Garcia Emanuelli | 500 Calle Valcareel | El Alzcazan | Apto. 8-A | San Juan | PR | 00923 |
| 1557896 | KAREN YAMILKA FLORES CRUZ | HC 1 BOX 5827 | | | JUNCOS | PR | 00777 |
| 1472411 | Karina Diaz Rivera | Calle 1 B-3 Villa del Carmen | | | Gurabo | PR | 00778 |
| 183196 | KARMY JEANNETTE GARABITO DIAZ | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1762480 | Katherine Flores Santana | H.C. 83 Box 6243 | | | Vega Alta | PR | 00692 |
| 1743084 | KELLY GARCIA COVAS | CONDOMINIO MONTEBELLO APT G | 313 | | TRUJILLO ALTO | PR | 00976 |
| 1348602 | KENNETH GONZALEZ | 415 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 1726734 | Laura E Elías De Jesús | N-15 calle 9 Reparto Teresita | | | Bayamón | PR | 00961-3661 |
| 1523761 | Laura E Garay Garay | PO Box 7432 | | | Caguas | PR | 00726-7432 |
| 1658118 | LAURA E. ELIAS DE JESUS | N-15 CALLE 9 REPARTO TERESITA | | | BAYAMON | PR | 00961-3661 |
| 1917539 | LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | GUAYANILLA | PR | 00656 |
| 1605430 | Leslie Couret Gonzalez | PO Box 30239 | X | | San Juan | PR | 00929-1239 |
| 1851862 | LESLIE FAYE FLORES SANTANA | URB ESTANCIAS DEL BOSQUE 313 PALMERAS | | | CIDRA | PR | 00739 |
| 1632518 | Leslie Faye Flores Santana | Urb. Estancias Del Borgue, 313 | Palmeras | | Cidra | PR | 00739 |
| 1711581 | Leslie Ines Feliciano Hernandez | P.O. Box 144 | | | Isabela | PR | 00662 |
| 1680512 | Lilliam Enid Collazo | 4 Cond Metromonte Apart 402 B | Buzon 114 | | Carolina | PR | 00987 |
| 1742264 | LILLIAM I. FIGUEROA ESPADA | BO. BUENAVENTURA BUZON | 199 27 C-ALMENDRO | | CAROLINA | PR | 00987 |
| 1788155 | Lillian I. Feliciano Bello | 429 Calle La Ceiba | | | Camuy | PR | 00627 |
| 1732042 | LINDA FRANCO COLON | PO BOX 405 | | | SANTA ISABEL | PR | 00757 |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | SAN JUAN | PR | 00924 |
| 145940 | LIONEL ECHEVARRIA CANCEL | HC- 1 | BOX 5335 | | VILLALBA | PR | 00766 |
| 1489170 | Lisandra Feliciano Feliciano | PO Box 688 | | | Penuelas | PR | 00624 |
| 1597408 | Lisandra Gallardo Lopez | Urb. Villa Rosa I Calle I A-35 | | | Guayama | PR | 00784 |
| 1750000 | Liza Diaz | Urb. Bosque Llano Calle Bucare #411 | | | San Lorenzo | PR | 00754 |
| 1768498 | Lizette Fortys Rivera | 333 Chiquita CT | | | Kissimmee | FL | 34758-3004 |
| 1517706 | LLANET M DIAZ TORRES | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 |
| 1517706 | LLANET M DIAZ TORRES | PO BOX 397 | | | NARANJITO | PR | 00719 |
| 278140 | LORETO FIGUROA CORREA | URB EL CAFETAL II | N11 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 1676081 | LOURDES FLORES VEGA | URB ELIZABETH II | 2035 CALLE INVIERNO | | CABO ROJO | PR | 00623-4925 |
| 1741261 | Lourdes García Rivera | RR 2 Box 911 | | | Río Piedras | PR | 00926 |
| 1809679 | Lourdes M Fornes Perez | Pueblo Station | PO Box 778 | | Carolina | PR | 00986-0778 |
| 1251535 | LUIS A FELICIANO VEGA | PO BOX 244 | | | MARICAO | PR | 00606 |
| 1251535 | LUIS A FELICIANO VEGA | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 916217 | LUIS A FRANCO FIGUEROA | D-27 CALLE 3 | Urb La Planicie | | Cayey | PR | 00736 |
| 1672059 | LUIS A GARCIA VARGAS | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | RIO GRANDE | PR | 00745-5109 |
| 1758573 | Luis A. Figueroa Gonzalez | Bo. Mambiche Blanco | | | Humacao | PR | 00791 |
| 1758573 | Luis A. Figueroa Gonzalez | HC12 Box 5643 | | | Humacao | PR | 00791-9205 |
| 1774085 | Luis A. Figueroa Lopez | 1051 Calle 3 SE Apt 211 | | | San Juan | PR | 00921 |
| 1596581 | Luis A. Flores Morales | P.O. Box 2248 | | | San German | PR | 00683 |
| 1596189 | LUIS A. GALARZA ACEVEDO | CALLE 41 3W 20 | URB ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 1584612 | LUIS ANGEL ESMORALA GONZALEZ | C-10 3 | | | JUANA DIAZ | PR | 00795 |
| 1720284 | LUIS E GARCIA LUGO | PO BOX 403 | | | YAUCO | PR | 00698-0403 |

Exhibit O
99th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1723763 | LUIS E. EMMANUELLI DOMINICCI | CALLE SANTA CLARA #51 | | | GUAYANILLA | PR | 00656 |
| 1674857 | Luis E. Garcia Rodriguez | Box 230 | | | Penuelas | PR | 00624 |
| 1787878 | Luis F. Dominguez Morales | Res. Jaguas Casitas | Buzon 39-A | | Ciales | PR | 00683 |
| 1581750 | Luis F. Febus Irizarry | P.O. Box 628 | | | Anasco | PR | 00647 |
| 1583468 | Luis Febus Irizarry | PO Box 628 | | | Anasco | PR | 00610 |
| 1627884 | Luis Feliciano Rivera | 215 Calle Almirante Pinzon | Urb. El Vedado | | San Juan | PR | 00918 |
| 1521483 | Luis Fernando Feliciano-Vega | P.O. Box 1465 | | | Yauco | PR | 00698-1465 |
| 1682383 | Luis Funandini Concepcion | HC 03 Box 14475 | | | Yauco | PR | 00698 |
| 1872092 | LUIS GALARZA HERNANDEZ | URB SANTA JUANITA | CALLE 39 A 15 | | BAYAMON | PR | 00956 |
| 1768384 | LUIS O FIGUEROA REYES | URB RIO GRANDE STATES | N35 CALLE 20 | | RIO GRANDE | PR | 00745 |
| 1561342 | Luis O. Garcia Perez | P.O. Box Apartado 10 | | | Jayuta | PR | 00664 |
| 1601163 | LUIS R. ECHEVARRIA RAMOS | PO BOX 224 | | | PENUELAS | PR | 00624 |
| 1606993 | Luis R. Feliciano | 2115 Ave. Pedro Albizu Campos | Apart. 103 | | Rincon | PR | 00677 |
| 1255399 | LUIS R. GOMEZ VAZQUEZ | HC02 BOX 13140 | SEC LA ARENAS | | AGUAS BUENAS | PR | 00703 |
| 1710149 | Luisa Feliciano Audiffred | RR-01 Box 1012 | | | San Sebastian | PR | 00610 |
| 1748909 | Luisa Figueroa Concepcion | Calle 4 S.O. #1581 Caparra Terrace | | | San Juan | PR | 00921 |
| 286281 | LURIANNE GARCIA PIAZZA | HC 72 BOX 3766-109 | | | NARANJITO | PR | 00719 |
| 1045176 | LUZ E FERNANDEZ DEL | 85 CAMINO LOS NAVARRO | | | SAN JUAN | PR | 00926 |
| 1744670 | Luz Eileen Gonzalez | Calle Cardenas #1224 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1777575 | LUZ ENEIDA GALLOZA MENDEZ | HC 60 BOX 12721 | | | AGUADA | PR | 00602 |
| 1596551 | Luz M. Fuentes Molina | HC-03 Box 33742 | | | Hatillo | PR | 00659-9611 |
| 1845308 | Luz M. Gallardo Molero | 270 Igualdad Apt 203 | | | San Juan | PR | 00912 |
| 1807006 | Luz S. Fraguada Rivera | Cond. Thomas Ville Apto.4201 | | | Carolina | PR | 00987 |
| 188468 | LUZ W. GARCIA SANTOS | HC-01 | BOX 9533 | | PENUELAS | PR | 00624 |
| 1750289 | LYANA ESCALERA PEREZ | EXT.JARDINES DE COAMO | CALLE 13 F-7 | | COAMO | PR | 00769 |
| 790156 | LYDIA E DIAZ RIVERA | Urb. Los Flamboyanes | 416 Calle Cedro | | Gurabo | PR | 00778 |
| 1039182 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | 24 CALLE MONACO | | TOA ALTA | PR | 00953-3615 |
| 1560008 | Lydia Garcia Wendez | Urb Jardines de Gurabo | 125 Calle 4 | | Gurabo | PR | 00778 |
| 1809870 | Lydia Mariá Diaz Sierra | Apartado 1250 | | | Aibonito | PR | 00705 |
| 1809870 | Lydia Mariá Diaz Sierra | Apartado 1449 | | | Aibonito | PR | 00705 |
| 1734805 | LYNDA I GARCIA MELENDEZ | C/28 LL-34 URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1915075 | LYNETTE FUENTES FIGUEROA | PO BOX 9272 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 706344 | LYNNETTE GARCIA RIVERA | HC 1 BOX 2637 | | | MAUNABO | PR | 00707 |
| 1047177 | MADELINE ESTEVA DELGADO | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1586296 | MADELINE LOPEZ FUENTES | C-25 CALLE 3 | URB. CAMPO VERDE | | BAYAMON | PR | 00961 |
| 1820655 | Magali Dominguez Rivera | HC - 01 Box 2928 | | | Jayvya | PR | 00664 |
| 1860263 | Magali Gomez Ocasio | 731 Calle Librado Net Pastillo Canas | | | Ponce | PR | 00731 |
| 1860263 | Magali Gomez Ocasio | PO Box 8859 | | | Ponce | PR | 00732 |
| 919275 | MAGALY FIGUEROA VAZQUEZ | RUBI E-21 | | | SABANA GRANDE | PR | 00637 |
| 1712373 | Magdalena Fraile Romeu | Box 8484 Urb. hipodromo | | | Santurce | PR | 00910 |
| 1680163 | Magdalis Garcia Sanchez | Estancias de la Fuente | 98 Azucena | | Toa Alta | PR | 00953 |
| 1674366 | Maldonado Garcia Maria | 1717 Guaraguao Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1781734 | Manuel A Feliciano Santana | #100 Los Lirios | | | Adjuntas | PR | 00601 |
| 1593935 | MANUEL ALEJANDRO FELICIANO CRUZ | DF-30 CALLE LAGO DOS BOCAS | | | TOA BAJA | PR | 00949 |
| 1863138 | Manuel Antonio Diaz Perez | HC 3 Box 21217 | | | Arecibo | PR | 00612 |
| 1871159 | Manuel Echevarria Santiago | HC 58 Box 14944 | | | Aguada | PR | 00602 |
| 1431990 | MANUEL FLORES CARRASQUILLO | HC 5 BOX 6048 | | | AGUAS BUENAS | PR | 00703 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1836036 | Manuel Franceschi Seda | HC 02 Box 372 | | | Yauco | PR | 00698 |
| 1586054 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | 161 CALLE B | | ARECIBO | PR | 00612 |
| 1533347 | Marcelina Falto Santiago | HC04 Box 44374 MSC 1410 | | | Caguas | PR | 00727-9606 |
| 1768730 | Marcos A. Dominguez Rivera | Urb. Vista De Camuy I A8 Calle 3 | | | Camuy | PR | 00627 |
| 1722968 | Marcos Antonio Gonzalez Aguiar | Urbanización Diplo Calle 5 C-1 | | | Naguabo | PR | 00744 |
| 1660696 | Marga F. Ferreira Reyes | PO Box 191 | | | Canovanas | PR | 00729 |
| 1562480 | Marganta Felix Andino | P.O. Box 6543 | | | Caguas | PR | 00726 |
| 174182 | Margarita Flores Cotto | Bo. Tomas De Castro # 1 | HC-03 Box 37852 | | Caguas | PR | 00725 |
| 1571585 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | CAGUAS | PR | 00725-9702 |
| 1571585 | MARGARITA FONSECA DEL VALLE | P.O. BOX 491 | | | CAGUAS | PR | 00726-0491 |
| 1639337 | Margarita Garcia Santiago | Jardines de Palmarejo | N10 Calle 20 | | Canovanas | PR | 00729 |
| 1759728 | Maria A. Feliciano Pascual | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1486243 | Maria A. Flecha Roman | DD-18 Calle C Extension Jardines | | | Humacao | PR | 00791 |
| 1050534 | Maria C. Garcia Rodriuez | Urb San Pedro | F5 | | Maunabo | PR | 00707 |
| 1741811 | Maria De Lourdes Flores Nieves | Country Club #953 Mirlo | | | San Juan | PR | 00924 |
| 1633306 | Maria De Lourdes Garcia Molina | JA-54 246 Urb. Country Club | | | Carolina | PR | 00982 |
| 1747626 | Maria De Lourdes Garcia Molina | Urb. Country Club, Calle 246 | JA-54 | | Carolina | PR | 00982 |
| 185165 | MARIA DEL C. GARCIA FORTES | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1666810 | Maria Del C. Gil Venzal | URB BALDRICH | 252 CALLE TOUS SOTO | | SAN JUAN | PR | 00918 |
| 1630225 | Maria del Carmen Gomez Soto | PO Box 20495 | | | San Juan | PR | 00928-0495 |
| 1377815 | MARIA E FALU FUENTES | PMB 312 PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 1802089 | Maria Farraro Santiago | PO Box 363524 | | | San Juan | PR | 00936-3524 |
| 1494908 | Maria Flores Rivera | Urb. Bosque Verde 104 c/aguila | | | Caguas | PR | 00727 |
| 1052356 | MARIA GEIGEL ANDINO | 412 CALLE DUAY | URB. VILLA BORINQUEN | | SAN JUAN | PR | 00920 |
| 1052356 | MARIA GEIGEL ANDINO | URB PUERTO NUEVO | 1328 CALLE 20 NORTE | | SAN JUAN | PR | 00920 |
| 1606989 | MARIA I FABRE | URB ALTURAS DEL CAFETAL | CALLE GLADIOLA G3 | | YAUCO | PR | 00698 |
| 1693364 | Maria I Figueroa Collado | PO Box 10000 PMB 487 | | | Canovanas | PR | 00729 |
| 1765598 | MARIA I. FIGUEROA MERCADO | BOX 634 | | | MERCEDITA | PR | 00715 |
| 299012 | MARIA L DOMINICCI LUCCA | PO BOX 413 | | | LAS MARIAS | PR | 00670 |
| 1787162 | MARIA L ESTEVEZ DATIZ | PO BOX 501 | | | ANASCO | PR | 00610 |
| 921707 | MARIA M DONATO RODRIGUEZ | VILLAS DE CANDELERO | CALLE GOLONDRINA 150 | | HUMACAO | PR | 00791 |
| 1860892 | Maria M Echevarria Boscana | P O Box 517 Mercedita | | | Ponce | PR | 00715 |
| 1628608 | Maria M Figueroa Rodriguez | HC-3 Box 8012 | | | Canovanas | PR | 00729 |
| 1994814 | Maria M. Garcia Torres | HC-02 Box 9230 | | | Guaynabo | PR | 00971 |
| 1732549 | María M. Garofalo Rivera | Calle 1 # 47 Urb.Verde Mar | | | Punta Santiago | PR | 00741 |
| 1732549 | María M. Garofalo Rivera | PO Box 9020495 | | | San Juan | PR | 00902 |
| 1785038 | MARIA M. GONZALEZ ALVAREZ | PO BOX 426 | | | GUAYAMA | PR | 00785 |
| 1929381 | Maria Magdalena Gavillan Martinez | P.O. Box 746 | | | Guaynabo | PR | 00970 |
| 1688880 | MARIA MILAGROS GARAY OSORIO | B103 CALLE PALMER | BOX 483 | | RIO GRANDE | PR | 00721 |
| 1759615 | MARIA V FUENTES DE JESUS | 41 CALLE BUENOS AIRES | | | COAMO | PR | 00769 |
| 183114 | MARIA Z. GANDARILLA RUIZ | CALLE 2 E-6 | URB SIERRA LINDA | | BAYAMON | PR | 00957 |
| 183114 | MARIA Z. GANDARILLA RUIZ | R12 Calle 29 | Urb Jard Caparra | | Bayamon | PR | 00957 |
| 1782056 | MARIANA GARCIA PAGAN | CALLE PEPE DIAZ #69 | BARRIADA LAS MONJAS | HATO REY | SAN JUAN | PR | 00917 |
| 1647440 | Mariano Feliciano Gonzalez | RR 01 Box 6157 | | | Maricao | PR | 00606-9712 |
| 1636874 | Maribel Estrada Negron | HC 01 Box 7304 | | | SAN GERMAN | PR | 00683 |
| 1755838 | Maribel Feliciano Cortes | Urb. Jardines de Country Club | Calle 125 BW-7 | | Carolina | PR | 00983 |
| 1749560 | MARIBEL GARCIA COLON | PO BOX 668 | | | CIALES | PR | 00638 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1732845 | Maricarmen Figueroa Alvarado | 23839 Villa Lisa Dr | | | Richmond | TX | 77406 |
| 1718133 | Marielis Flores | PO Box 3283 | | | Juncos | PR | 00777 |
| 1654761 | Mariely Feliciano Rivera | Buzon HC-01 8469 | | | Maricao | PR | 00606 |
| 1616325 | Marielys Fuentes Matos | Bix 1918 | | | Luquillo | PR | 00773 |
| 1560101 | MARIESTHER GIL LUGO | URB COUNTRY CLUB | 901 VITERBO | | SAN JUAN | PR | 00924 |
| 1056284 | Mariliza Dones Roman | Ext San Antonio | J3 Calle 10 | | Caguas | PR | 00725 |
| 1730940 | Marilu Diaz Rodriguez | Hc43 Box 11286 | | | Cayey | PR | 00736 |
| 1056343 | MARILUZ DIAZ RIVERA | PO BOX 794 | | | GARROCHALES | PR | 00652-0794 |
| 1629878 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | ARECIBO | PR | 00612-9443 |
| 1610898 | Mariluz Pastor Garcia | HC-04 Box 9139 | | | Canovanas | PR | 00729 |
| 1697082 | Marilyn Duran Hernandez | Urbanización Valle de Ensueño | 102 Calle Turabo | | Gurabo | PR | 00778 |
| 1514406 | Marilyn Echevarria Acevedo | PO Box 4830 | | | Aguadilla | PR | 00605 |
| 1760353 | Marilyn Franqui Sanchez | 99a Calle Los Millionarios | | | Arroyo | PR | 00714 |
| 1760353 | Marilyn Franqui Sanchez | HC 01 Box 5007 | | | Arroyo | PR | 00714 |
| 1744889 | MARIO FIGUEROA PINEIRO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | ISABELA | PR | 00662 |
| 1057266 | MARISOL DIAZ RODRIGUEZ | 352 DIAMANTE URB. | VISTAS DE LUQUILLO II | | LUQUILLO | PR | 00773-0773 |
| 1593176 | Marisol Diaz Rodriquez | 352 Diamante Urb. Vista de Luguillo | | | Luguillo | PR | 00773 |
| 165174 | MARISOL FELIX PENA | 6288 PARC. ADA. SECCA | | | CEIBA | PR | 00735 |
| 165174 | MARISOL FELIX PENA | CL-18 6288 | | | CEIBA | PR | 00735 |
| 1817435 | Maritza E. Figueroa Fernandez | #886 C/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1807812 | Maritza Enid Figueroa Fernandez | # 886, C/Cortada, Urb Constancia | | | Ponce | PR | 00717-2202 |
| 163016 | Maritza Feliciano Gonzalez | Calle 12 Blq 12 # 13 | Sierra Bayamon | | Bayamon | PR | 00961 |
| 1820992 | Maritza Ferrer Rodriguez | HC 6 Box 64710 | | | Aguadilla | PR | 00603 |
| 1729044 | Maritza Figueroa Villalongo | Por box 424 | | | Rio Grande | PR | 00745 |
| 1805710 | MARITZA FLORAN HERNANDEZ | PO BOX 467 | SABANA SECA | | TOABAJA | PR | 00952 |
| 1741788 | Maritza Flores | Calle 4 E 20 | Urbanizacion Rosa Maria | | Carolina | PR | 00987 |
| 1772621 | MARITZA GARCIA CRESPO | CARRAQUILLO. 181 KM 3 INTERIOR BARRIO QUEBRADA | | | SAN LORENZO | PR | 00754 |
| 1772621 | MARITZA GARCIA CRESPO | POR.. BOX 618 | | | SAN LORENZO | PR | 00754 |
| 1115072 | MARITZA I GARCIA RODRIGUEZ | PO BOX 249 | | | COMERIO | PR | 00782-0249 |
| 1606593 | MARTA FLORES SALDAÑA | ASEM | P.O BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1606593 | MARTA FLORES SALDAÑA | CALLE 512, ON 21, COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1808883 | Marta M Figueroa Gómez | Urb. Alturas de Interamericana | #R12 calle 12 | | Trujillo Alto | PR | 00976-3210 |
| 1730616 | Marta M. Figueroa Gonzalez | Calle 21 #ZB-1A Rexville | | | Bayamon | PR | 00957 |
| 1798529 | Martha García Rivera | Calle 50 Bloque 54 # 24 | Villa Carolina | | Carolina | PR | 00985 |
| 1574252 | Martha I Fernandez Betancourt | S-3 C/22 Urb. El Madrigal | | | Ponce | PR | 00730 |
| 1725083 | Martha Torres Fontan | PO Box 893 | | | Morovis | PR | 00687 |
| 1803712 | MARTIN A GIRON RODRIGUEZ | URB. VILLAS DEL PRADO CALLE VIZCAYA 860 | | | JUANA DIAZ | PR | 00795 |
| 1773471 | Martiza Fuentes Ortiz | HC 04 Box 6990 | | | Corozal | PR | 00783 |
| 1586898 | Mayra A Esquilin Ramirez | 912 Calle Alcazan | Villa Granada | | San Juan | PR | 00923 |
| 1817693 | MAYRA E GARCIA GONZALEZ | RR 1 BOX 6763 | | | GUAYAMA | PR | 00784 |
| 185526 | MAYRA E GARCIA GONZALEZ | RR1 BOX 6763 | | | GUAYAMA | PR | 00784-9608 |
| 1742402 | Mayra Enid Franco Paris | Urb. Quintas II, 876 Calle Diamante | | | Canovanas | PR | 00729 |
| 1584676 | MAYRA ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | SAN JUAN | PR | 00924 |
| 1059894 | MAYRA GARCIA RODRIGUEZ | 105 CALLE JULITO MARTINEZ JARDINES | | | SALINAS | PR | 00751 |
| 1059894 | MAYRA GARCIA RODRIGUEZ | P O BOX 573 | | | GUAYAMA | PR | 00785 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 187923 | MAYRA GARCIA RODRIGUEZ | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 187923 | MAYRA GARCIA RODRIGUEZ | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | Salinas | PR | 00751 |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | URB SANTA JUANITA | DH 11 SECC 10 CALLE BABILONIA | | BAYAMON | PR | 00956 |
| 1731858 | Melizabeth Flores Velez | #49 Calle 2 Urb.Oreilly | | | Gurabo | PR | 00778 |
| 1734770 | Merari Figueroa Ares | P.O.Box 1550 | | | Las Piedras | PR | 00771 |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | URB ALTURAS PENUELAS 2 CALLE 15 Q-11 | | | PENUELAS | PR | 00624 |
| 1588015 | MERCY FERNANDEZ | 7020 ALMANSA ST | | | CORAL GABLES | FL | 33143 |
| 1588015 | MERCY FERNANDEZ | Estate of Mercy Fernandez | 2655 Le Jeune Road, Ste PH-1C | | Coral Gables | FL | 33134 |
| 331362 | MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | CAGUAS | PR | 00727 |
| 1061757 | MIGDALIA FIGUEROA PADILLA | RR7 BOX 7722 | | | SAN JUAN | PR | 00926 |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | ESPECIALISTA EN CONTRIBUCIONES | DEPARTAMENTO DE HACIENDA | HC 4 BOX 8604 | AGUAS BUENAS | PR | 00703-8815 |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | HC01 BOX 8604 | | | AGUAS BUENAS | PR | 00703-9725 |
| 1763291 | Miguel A Diaz Santiago HC | Hc 02 Box 6293 | Bo.Pasto | | Morovis | PR | 00687 |
| 1715343 | Miguel Fernandez Vazquez | Calle San Raymundo K 195 | Urbanizacion Los Dominicos | | Bayamon | PR | 00957 |
| 1549268 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | MOCA | PR | 00676 |
| 1836684 | MIGUELI FIGUEROA MARTINEZ | URB SANTA MARIA | B 107 PEDRO D ACOSTA | | SABANA GRANDE | PR | 00637 |
| 1674515 | Milagros Elias Feliciano | 5 El Falansterio Apt E10 | | | San Juan | PR | 00901-3257 |
| 1758771 | Milagros Fernandez Carmona | Urb. Rosa Maria E25 Calle 4 | | | Carolina | PR | 00985 |
| 1648475 | MILDRED YOLANDA GARCIA VELEZ | HC 02 BOX 3028 | | | SABANA HOYOS | PR | 00688 |
| 192022 | MILLAN GILMARY COLLAZO | URB VALLE DEL TESORO Calle Agata #14 | | | GURABO | PR | 00778 |
| 1727390 | MINERVA GALVEZ CALCANO | P O BOX 1199 | | | RIO GRANDE | PR | 00745 |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO Box 606 | | | Fort Knox | KY | 40121 |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO BOX 933 | | | FORT KNOX | KY | 40121-0933 |
| 1601230 | MIRIAM A. FERNANDEZ ROSA | URB EL VIVERO | A13 CALLE 3 | | GURABO | PR | 00778 |
| 1892849 | Miriam Galarza Claudio | HC - 60 Box 42705 | | | San Lorenzo | PR | 00754 |
| 1753710 | Miriam Gonzales Delgado | Urb. Maria Antonia calle 3 k609 | | | Guanica | PR | 00653 |
| 1748799 | Miriam J. Gomez Ayala | HC 40 Box 46608 | | | San Lorenzo | PR | 00754 |
| 1732050 | Mirian Feliz Feliz | 213 Merhoff Villa Palmeras | | | San Juan | PR | 00915 |
| 1830258 | Mirta Socorro Figueroa Gonzalez | P.O. Box 786 | | | Orocovis | PR | 00720 |
| 1785010 | Modesto Estrella Lopez | HC 1 Box 6293 | | | Guaynabo | PR | 00971 |
| 1574373 | Monica Garcia Colon | P.O. Box 559 | | | Juncos | PR | 00777 |
| 1745540 | Myriam A. Figueroa Arroyo | 2915 Calle Costa Coral | Urb. Perla del Sur | | Ponce | PR | 00717 |
| 1772497 | Myriam Flores Tirado | P.O Box 758 | | | Juncos | PR | 00777 |
| 1807985 | MYRIAM GOIRE PEDROSA | HC 01 BOX 6420 | | | GUAYNABO | PR | 00971 |
| 171497 | MYRIAM I. FIGUEROA PASTRANA | URB ALTURAS DE PARQUE ECUESTRE | 338 YCARO | | CAROLINA | PR | 00987 |
| 1721994 | Myrna Feliciano-Rivera | #244 Calle Amapola | Ciudad Jardin | | Carolina | PR | 00987 |
| 1692340 | Nancy Espinal Figueroa | PO Box 800594 | | | Coto Laurel | PR | 00780 |
| 1717878 | NANCY ESQUILIN FIGUEROA | PO BOX 424 | | | RIO GRANDE | PR | 00745 |
| 1122827 | NANCY FERRER VILA | URB VICTOR BRAEGER | G3 CALLE 8 | | GUAYNABO | PR | 00966-1612 |
| 1551389 | Nancy Flores Rivera | BO Nueva Vida El Taque Calle K R8 | | | Ponce | PR | 00728 |
| 1956520 | Nancy Fontanez Otero | HC # 3 Box 12395 | | | Yabucoa | PR | 00767 |
| 1560229 | Nancy Galarza Escobar | HC 01 Box 6684 | | | Las Piedras Fermina | PR | 00771 |
| 1738311 | Nathaly Escalera Santiago | Calle Granada #267 Vistamar | | | Carolina | PR | 00983 |
| 1980674 | Nayda Garcia Roman | Cerro Gonzalo Bzn 621-A | | | Aguadilla | PR | 00603 |
| 1678328 | Nayla M. Garcia Delgado | HC 01 Box 8499 | | | Hatillo | PR | 00659 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1809972 | NELIDA ECHEANDIA CRUZ | HC 01 BOX 4104 | | | LARES | PR | 00669 |
| 1973006 | Nelson M. Gaston | Ave. Tnte. Cesar Gonzalez Calle Juan Calle | | | Hato Rey | PR | 00917 |
| 1973006 | Nelson M. Gaston | Urb. Valle Huerras #28 Calle Palomar | | | Juana Diaz | PR | 00795 |
| 1680024 | NERYS A. FILPO URENA | HC 3 BOX 4186 | | | GURABO | PR | 00778 |
| 186781 | NESTOR E GARCIA ORTEGA | CALLE MONTE COQUI 3151 | URB. MONTE VERDE | | MANATI | PR | 00674 |
| 1670115 | NESTOR H. GONZALES PENA | PO BOX 652 | | | CULEBRA | PR | 00775-0652 |
| 1647029 | Nilda E. Garcia Morales | 1-A Carr. 144 | | | Jayuya | PR | 00664-1516 |
| 1797233 | Nilia E. Díaz Ríos | 1 Calle11, Apto. 807 | Panorama Plaza | | San Juan | PR | 00926-6043 |
| 1537024 | NILSA FIGUEROA GARCIA | URB. BRISAS DEL MAR | N-17 CALLE 4 | | LUQUILLO | PR | 00773 |
| 1752620 | Nilza I. Fuentes Cintron | 373 Casia, Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 1767282 | Nitza Figueroa Bonilla | CALLE EL MONTE PARCELA 150 | BO CAMPANILLA | | Toa Baja | PR | 00949 |
| 1804382 | Nitza Fonseca Resto | #108 calle las flores catano | | | Pueblo | PR | 00962 |
| 1720059 | NOEL ESMURRIA TORRES | HC-02 BOX 9748 | | | JUANA DIAZ | PR | 00795 |
| 1748840 | Noelia Freytes Rivas | PO BOX 504 | | | Vega Alta | PR | 00692 |
| 1586366 | NOEMI FONTANEZ CASTILLO | DEPTO DE LA FAMILIA Y DEPTO DE LA FAMILIA (ASUME) | URB SAN JOSE | 359 CALLE BLANES | SAN JUAN | PR | 00923 |
| 1071717 | NOEMI GARCIA VELEZ | VILLA CAROLINA 5TA SECCION | 204 21 CALLE 515 | | CAROLINA | PR | 00985 |
| 186470 | NOEMIA GARCIA MONTANEZ | HC-40 BOX 46615 | | | SAN LORENZO | PR | 00754-9902 |
| 366900 | NORMA GONZALEZ ACOSTA | URB SANTA CLARA | 37 CALLE A | | GUANICA | PR | 00653 |
| 1811256 | NORMA I. FIGUEROA RIVERA | HC 02 BOX 7709 | | | CIALES | PR | 00638 |
| 1733434 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Rivera | | | Rincón | PR | 00677 |
| 1072800 | NYDIA C FIGUEROA FIGUEROA | PO BOX 29921 | 65 TH INF STA | | SAN JUAN | PR | 00929 |
| 1822791 | Nydia Maria Flores Rivera | 2135 Drama Urb. San Antonio | | | Ponce | PR | 00728 |
| 1795124 | Ofelia Garcia Baez | PO Box 114 | | | Guaynabo | PR | 00970 |
| 1802551 | OLGA I FOOSSE CARRION | RR-02 BZN. 4058 | | | AÑASCO | PR | 00610 |
| 1736144 | Olga I. Foosse Carrion | RR 02 BZN 4058 | | | Anasco | PR | 00610 |
| 1578206 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | VILLALBA | PR | 00766-9701 |
| 373189 | OMAYRA FELICIANO SAEZ | PO BOX 9201 | | | ARECIBO | PR | 00613 |
| 1575445 | Omy Arthuro Feliciano Serrano | URB LLANOS DEL SUR CALLE LAS FLORES | BOX 105 | | COTO LAUREL | PR | 00780 |
| 1574238 | Omy Arthuro Feliciano Serrano | Urb. Llanos del Sur | Calle Las Flores Box 105 | | Cato Laurel | PR | 00780 |
| 1806301 | Onelly Diaz Ramos | Urb. Royal Town | calle 1 AI 9 | | Bayamon | PR | 00956 |
| 1075416 | OSCAR G GONZALES RIVERA | URB LOS CACIQUES | 299 CALLE URAYON | | CAROLINA | PR | 00985 |
| 1756124 | Oscar Marrero Díaz | P.O. BOX 303 | | | Corozal | PR | 00783-0303 |
| 1590000 | OSVALDO GALAIZA TORRES | PO BOX 2602 | | | GUAYAMA | PR | 00785 |
| 1131332 | PEDRO DIAZ RIVERA | HC04 BOX 43611 | CAPAES | | HATILLO | PR | 00659 |
| 837392 | Pedro Diaz Velez | PO Box 1285 | | | Sabana Hoyos | PR | 00688-1285 |
| 1752938 | Pedro Diaz-Aponte | 2828 Hammock Grove Rd | | | Groveland | FL | 34736 |
| 1582615 | Pedro Garcia Nadal | Res Sabalos Gardens | Edif 13 Apt 78 | | Mayaguez | PR | 00680 |
| 1834723 | Pedro J Figueroa Fernandez | 6249 C/ San Andres, Urb.Stu Teresita | | | Ponce | PR | 00730 |
| 849084 | PEDRO J GIERBOLINI CRUZ | HC 2 BOX 7066 | | | BARRANQUITAS | PR | 00794 |
| 849084 | PEDRO J GIERBOLINI CRUZ | URB LAS CUMBRES | 539 CALLE KENNEDY | | RIO PIEDRAS | PR | 00926-5611 |
| 398076 | PELEGRINA GALARZA RUIZ | HC 4 BOX 15410 | | | LARES | PR | 00669 |
| 1759822 | Rafael Encarnacion Davila | 16089 Stewart Drive, Urb. Los Eucaliptos | | | Canovanas | | 00729 |
| 1483918 | Rafael Figueroa Perez | Hc - 05 Box 10826 | | | Moca | PR | 00676 |
| 1548308 | Rafael I. Garcia Serrano | Jardin Central 8 Calle Coloso | | | Humacao | PR | 00791-1000 |
| 1656164 | RAFAEL JOSE GAUTIER RUIZ | CALLE CEIBA L 43 | VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1135650 | RAMIRO GIRAU GONZALEZ | URB FAIRVIEW | J24 CALLE 16 | | SAN JUAN | PR | 00926-8123 |
| 1511220 | Ramon Luis Flores Jorge | 418 Calle Daguao Apt 1008 | | | Carolina | PR | 00918 |
| 1082163 | RAMONITA GARCIA GARCIA | PO BOX 602 | | | VILLALBA | PR | 00766 |
| 1137909 | RAMONITA GOMEZ HERNANDEZ | 550 CALLE BOURET | | | SAN JUAN | PR | 00912-3943 |
| 1738667 | Raquel Erazo Burgos | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | Río Piedras | PR | 00926 |
| 1767042 | RAQUEL M. DIAZ RIOS | 1190 MANUEL GUERRA | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1723255 | RAYMOND FERRER SILVA | RR-5 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 1570903 | Raymond Garcia Cruz | Calle 4 B-14 Urb. El Cafetal | | | Yacuos | PR | 00698 |
| 1570903 | Raymond Garcia Cruz | Negociado de la Policia de PR | B-14 Calle 4 Urb. El Cafetal | | Yacuos | PR | 00698 |
| 431160 | RAYMOND GARCIA CRUZ | URB EL CAFETAL | B 14 CALLE 4 | | YAUCO | PR | 00698 |
| 164589 | RENE ANTONIO FELIU RAMIREZ | BO. SANTANA SECTOR LA MAQUINA | CARR. 363 KO H9 | HC-10 BOX 7525 | SABANA GRANDE | PR | 00637-9710 |
| 164589 | RENE ANTONIO FELIU RAMIREZ | HC-10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9680 |
| 174084 | RENE FLORES CARRASQUILLO | BOX 673 | | | JUNCOS | PR | 00777 |
| 745290 | RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | BARCELONETA | PR | 00617 |
| 1517386 | RICARDO GARCIA ACCEVEDO | PO BOX 5000 | PMB 848 | | CAMUY | PR | 00627 |
| 1744443 | RICHARD ESTREMERA RUIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 745728 | RICHARD FELICIANO VEGA | BOX 294 | | | MARICAO | PR | 00606 |
| 1650448 | Rigoberto Feliciano Albino | HC- 01 Box 5607 | | | Guayanilla | PR | 00656 |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | HC 71 BOX 7228 | | | CAYEY | PR | 00736 |
| 1786028 | Risela B. Ferrer Santiago | Box 775 | | | Utuado | PR | 00641 |
| 1542911 | ROBERTO FELICIANO CAQUICS | HC 08 BOX 3941 | | | PENUELAS | PR | 00624 |
| 1515916 | Roberto Feliciano Rosado | PO BOX 673 | | | Rincon | PR | 00677 |
| 1556489 | Roberto Felicino Lorenzo | PO Box 673 | | | Rincon | PR | 00677 |
| 1748958 | ROBERTO FERRER CORDERO | P.O. BOX 511 | | | ISABELA | PR | 00662 |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | URB VILLA ALBA | I22 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1740782 | ROBERTO MATIAS FELICIANO | APARTADO 49 | | | AGUADA | PR | 00602 |
| 1141056 | RODRIGO FREYTES DEL RIO | JOSE IGNACIO FREYTES GONZALEZ | PO BOX 55646 | | HOUSTON | TX | 77255-5646 |
| 1141056 | RODRIGO FREYTES DEL RIO | PO BOX 365091 | | | SAN JUAN | PR | 00936-5091 |
| 1141637 | Rosa Enchautegui Montanez | URB Horizonte | A5 Calle Boreal | | Gurabo | PR | 00778-4027 |
| 156794 | ROSA ESCRIBANO VELEZ | URB. EL CORTIJO | CALLE 14 L-26 | | BAYAMON | PR | 00956 |
| 1700146 | Rosa Feliciano Albino | HC-01 Buzon 6658 | | | Guayanilla | PR | 00656 |
| 1581639 | Rosa Figueroa Torres | Hc-05 Box 27441 | | | Utuado | PR | 00641 |
| 1793244 | Rosa Figueroa Vega | HC 63 box 5284 | | | Patillas | PR | 00723 |
| 1505258 | Rosa I. Franco Gonzalez | HC-1-Box 40702 | | | Comerio | PR | 00782 |
| 1697601 | Rosa M Fernandez Maldonado | HC 5 Box 7531 | | | Guaynabo | PR | 00971 |
| 1697601 | Rosa M Fernandez Maldonado | Urb. Tres Monjitas Calle Teniente Cesar Gonzalez E | | | Hato Rey | PR | 00919 |
| 1996751 | Rosa Z. Feliciano Rodriguez | PO Box 1333 | | | San Sebastian | PR | 00685 |
| 749007 | Rosalia Alicea Figueroa | PO Box 352 | | | Patillas | PR | 00723 |
| 185697 | ROSALINA GARCIA HERNANDEZ | LOS COLOBOS PARK | 512 ROBLE | | CAROLINA | PR | 00985-9653 |
| 1748654 | Rosalina Garcia Roman | #950 Urb. Hiipodromo Avelino Vicente | Calle Aibonito | | San Juan | PR | 00909-2171 |
| 1551876 | Roseline Diaz Santiago | P.O. Box 68 | | | Loiza | PR | 00772 |
| 1772697 | ROSELISA FEBUS DE JESUS | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | PONCE | PR | 00728-3910 |
| 1843561 | Rosita Feliciano Echevarria | HC-03 Box 31252 | | | Aguada | PR | 00602 |
| 1554881 | Rsalyn Garcia Pstora | URB Fuertebella 1545 Calle Tonne | | | Toa Alta | PR | 00953 |
| 1805184 | Ruben Dones Perez | HC 20 Box 11112 | | | Juncos | PR | 00777 |
| 935921 | RUTH FLORES MELENDEZ | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 935921 | RUTH FLORES MELENDEZ | HC 1 BOX 11769 | | | CAROLINA | PR | 00987 |
| 1455385 | RUTH GARCIA MERCADO | PO BOX 109 | | | SABANA HOYOS | PR | 00688 |
| 1770692 | Ruth M Fernandez Perez | Urb.Parque Ecuestre C/Camarero B-19 | | | Carolina | PR | 00987 |
| 1765099 | Sahid Echegaray Arbona | 350 VIA VENTURA 6904 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 1865149 | Salvador Flecha Medina | HC-15 Box 15654 | | | Humacao | PR | 00791 |
| 1389288 | Samuel Garcia Figueroa | 33 Calle Jesus Colomer | | | Jayuya | PR | 00664 |
| 1389288 | Samuel Garcia Figueroa | Urb La Colina | 33 | | Jayuya | PR | 00664 |
| 1587947 | Samuel Gomez Rodriquez | 555 CALLE VIRGO BO. BEJUCO | | | ISABELA | PR | 00662 |
| 1731220 | Sandra I. Fontanez Oliveras | HC 74 Box 5442 | | | Naranjito | PR | 00719 |
| 1748199 | Sandra Y. Febus Rodriguez | PO Box 1583 | | | Dorado | PR | 00646 |
| 1712981 | Santiago Figueroa Edgardo | Res Jose N Gardara Ed 10 | Apt 169 | | Ponce | PR | 00717 |
| 1574182 | Sara Flores Gonzalez | Urb Santa Rita 3 | 1528 Calle Santa Clara | | Coto Laurel | PR | 00780 |
| 1588061 | SARA M GARCIA LOPEZ | URB SAN VICENTE | 147 CALLE 5 | | VEGA BAJA | PR | 00693 |
| 1704812 | SAUL FELICIANO SANCHEZ | PO BOX 1470 | | | COAMO | PR | 00769 |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | P.O. BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | URB COUNTRY CLUB | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 531146 | SHEILA I ESPADA PEREZ | PO BOX 992 | | | COAMO | PR | 00769-0992 |
| 531146 | SHEILA I ESPADA PEREZ | URB VALLE ARRIBA | CALLE ACACIA K-9 | | COAMO | PR | 00769 |
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | VILLAS DE SAN CRISTOBAL II #406 | CALLE ILAN ILAN | | LAS PIEDRAS | PR | 00771 |
| 1845105 | Sigfredo Figueroa Romero | Pasco Esmeralda Condo. 1-202 | | | Fajaro | PR | 00738 |
| 1845105 | Sigfredo Figueroa Romero | PO Box 657 | | | Puerto Real | PR | 00740 |
| 1482926 | SILKIA M FIGUEROA SIERRA | URB LAS LOMAS | 1663 CALLE 28 S O | | SAN JUAN | PR | 00921-2447 |
| 1480094 | SILKIA M FIGUEROA SIERRA | URB. LAS LOMAS CALLE 28 | S. O. # 1663 | | SAN JUAN | PR | 00921 |
| 1728533 | Siris Flores Montanez | 7126 Estancias de Sabana | Calle Tortola | | Sabana Hoyos | PR | 00688 |
| 2009026 | Socorro Fernandez Munoz | 19 Calle Miramar | | | Rincon | PR | 00677 |
| 1987436 | Sofia J Figueroa Rossy | Urb. Bairoa Park CNapoleon #1 | | | Caguas | PR | 00725 |
| 1582216 | SONIA ECHEVARRIA LOPEZ | VILLA LINDA | AVE INTERAMERICANA BZN 249 | | AGUADILLA | PR | 00603 |
| 1784327 | Sonia Echevarría Meléndez | Urb. El Comandante | 922 Antonio de los Reyes | | San Juan | PR | 00924 |
| 937477 | SONIA FIGUEROA NIEVES | URB FLORAL PARK | 116 CALLE ALHAMBRA | | SAN JUAN | PR | 00917 |
| 1710107 | Sonia I Fuentas Echevarria | HC 03 Box 33811 | | | Hatillo | PR | 00659-9611 |
| 1727356 | Sonia I. Fuentes Echevarria | HC-03 Box 33811 | | | Hatillo | PR | 00659-9611 |
| 1992791 | Sonia N. Garcia Vazquez | Urb. Villas de Patillas | 30 Calle Diamante | | Patillas | PR | 00723 |
| 1908129 | Sonia N. Gomez Algarin | Urb. Alturas de Villa del Rey | Q-2 Calle Portugal | | Caguas | PR | 00725 |
| 1715386 | SORANGELY GARCIA RIVERA | URB VILLA EL ENCANTO | E 6 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1582607 | Suheill Figueroa Rebollo | PO Box 1129 | | | Ciales | PR | 00638 |
| 1890968 | Suliana Garcia Lugo | PO Box 10428 | | | Ponce | PR | 00732 |
| 1890968 | Suliana Garcia Lugo | Tecnico Servicio Sociopenal | Departamento de Correccion y Rehabilitacion | Apartado 71308 | San Juan | PR | 00936 |
| 1721665 | Susette Fuentes Rivera | Calle Colón Final CC-78 Van Scoy | | | Bayamón | PR | 00957 |
| 1727493 | Suz Ann M Garcia Santiago | Urb. Venus Gardens | Cupido 733 | | San Juan | PR | 00926 |
| 1522242 | Sylmary Navarro Figueroa | R-1 Calle Hucar Urb Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1563686 | TAMARYS GARCIA BURGOS | URB. LAS LEANDRAS | C-21 JJ-7 | | HUMACAO | PR | 00791 |
| 1742948 | Tom Franco | PO Box 600 | | | Barceloneta | PR | 00617 |
| 1717600 | TOMAS ECHEVARRIA LUGO | PO BOX 598 | | | PONCE | PR | 00732-7105 |
| 1097082 | VANESSA GAUTHIER SANTIAGO | PO BOX 190654 | | | SAN JUAN | PR | 00919-0654 |
| 1773567 | Verónica Ivelisse Fragoso Vázquez | HC 04 Box 4248 | | | Las Piedras | PR | 00771 |
| 1778680 | Victor A. Freytes Echevarria | 900 Parque Juliana #903 | | | Carolina | PR | 00987 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1717853 | Victor E. Gomez Rivera | Departamento de Educacion | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | Hato Rey | PR | 00919 |
| 1717853 | Victor E. Gomez Rivera | Ext. Forest Hills, St.Sevilla, Y-441 | | | Bayamon | PR | 00959 |
| 1745640 | Victor F. Gauthier Santiago | PO Box 711 | | | Ceiba | PR | 00735 |
| 1582027 | Victor Juan Ennquez de Jesus | Urb. Jardines de Guamani E-10 | | | Guayama | PR | 00784 |
| 1098379 | VICTOR M ESTRADA CALDERON | RETIRADO DEPT FAMILIE | RETIRO AELA | PO BOX 894 | CAGUAS | PR | 00726 |
| 1099272 | VILMA A FLORES MELENDEZ | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | FAJARDO | PR | 00738 |
| 1099272 | VILMA A FLORES MELENDEZ | HC 66 BOX 10212 | | | FAJARDO | PR | 00738 |
| 1648321 | VILMARIE GARCIA | J-14 L-260 | ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745-4517 |
| 1099808 | VIRGINIA FIGUEROA NIEVES | PARCELAS VAN SCOY | I 1 CALLE PRINCIPAL | | BAYAMON | PR | 00957-6540 |
| 1580480 | VIVIAN DURAN JIMENEZ | URB CUSTA SABANA | PASEO VILLA BUZON 4933 | | PONCE | PR | 00716 |
| 1739500 | Vivian E. Figueroa | #120 Calle Everest | Urb. Monterray | | San Juan | PR | 00926 |
| 1773394 | Vivien V Figuerra Torres | 79 Calle Arizona 8 | | | Arroyo | PR | 00714 |
| 1909343 | Waleska Feliciano Olan | 66 Ext. Guaydia Calle Jose Pacheco | | | Guayanilla | PR | 00656 |
| 1100845 | WANDA ESCALERA SANTIAGO | HC4 BOX 2476 | | | BARRANQUITAS | PR | 00794 |
| 1816960 | WANDA ESTRADA CASTILLO | CALLE SAN IJNECIO #383 | | | MAYAGUEZ | PR | 00680 |
| 1816960 | WANDA ESTRADA CASTILLO | HC-7 BOX 20758 | | | MAYAGUEZ | PR | 00680 |
| 1582649 | Wanda Estrada Vargas | 290 Calle Dorado Apt.101 | | | Ensenada | PR | 00647 |
| 1563088 | Wanda I Dragoni Baez | Calle #6 H-40 Levittow Urb. | Lagos de Plata Levittown | | Toa Baja | PR | 00949 |
| 1658862 | Wanda I Espada Perez | Urb Santa Elena Calle Guayacan J-15 | | | Guayanilla | PR | 00656 |
| 1768982 | Wanda I Figueroa Vélez | Urb. Villa Flores Acacia 1225 | | | Ponce | PR | 00716 |
| 1768946 | WANDA I FORTYZ RIVERA | RES JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | SAN JUAN | PR | 00917 |
| 1738261 | Wanda I Fortyz Rivera | Res. Juan Cesar Cordero Davila | Edif.18 Apt. 232 | | San Juan | PR | 00917 |
| 1712393 | Wanda I. Feliciano Feliciano | Apartado 190759 | | | San Juan | PR | 00936-0759 |
| 1712393 | Wanda I. Feliciano Feliciano | Box 539 | | | Yauco | PR | 00698 |
| 1754253 | WANDA I. FIGUEROA ANGLERO | WANDA IVETTE FIGUEROA ANGLERO | CALLE SEGOVIA # 564 URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1508912 | Wildalisse Ortiz Dipini | P.O. Box 595 | | | Rio Blanco | PR | 00744 |
| 1764007 | WILFREDO ECHEVARRIA HERNANDEZ | COM VILLA REALIDAD | 147 ZORZAL | | RIO GRANDE | PR | 00745 |
| 592310 | WILFREDO FELICIANO JIMENEZ | 22 PASEO DEL PARQUE | | | AGUADILLA | PR | 00603 |
| 1734297 | Wilfredo Figueroa Feliciano | 58 Ruta 25 Galateo | | | Bajo Isabela | PR | 00662 |
| 1734297 | Wilfredo Figueroa Feliciano | PO Box 9023960 | | | San Juan | PR | 00902-3960 |
| 1757897 | WILFREDO FIGUEROA RIVERA | HC 07 BOX 34385 | | | CAGUAS | PR | 00725 |
| 1586224 | WILFREDO GARAY TORRES | HC60 BOX 42863 | | | SAN LORENZO | PR | 00754 |
| 1427263 | WILFREDO LOZADA FIGUEROA | JARD DE CERRO GORDO | C-5 B-18 CALLE 5 | | SAN LORENZO | PR | 00754 |
| 592932 | WILLIAM FLORES LOPEZ | URB VILLAS DE CASTRO | 8 24 CALLE 5 | | CAGUAS | PR | 00725 |
| 1104055 | WILMA FLORES SANTANA | HC 03 BOX 14777 | | | AGUAS BUENAS | PR | 00703 |
| 1104091 | WILMA J. GARCIA RIVAS | PO BOX 1800 | | | COAMO | PR | 00769 |
| 1754538 | Wilmer Estrada Batista | Ext. Santa Teresita 4006 | Calle Santa Catalina | | Ponce | PR | 00730 |
| 1517381 | Wilmer Galarza Ortiz | 343 K 3.1 | | | Hormigueros | PR | 00660 |
| 1548644 | Wilmer Galarza Ortiz | HC-01 Box 4560 | | | Hormigueros | PR | 00660 |
| 1867275 | WILNELIA ERAZO CRUZ | RR8 BOX 9007 | | | BAYAMON | PR | 00956-9650 |
| 1571259 | WILSON ECHEVARRIA MATOS | CARR. 413 C/E MATILLO KM 3.3 HC01 BOX 4232 | | | RINCON | PR | 00677 |
| 1571259 | WILSON ECHEVARRIA MATOS | HC 1 BOX 4232 | | | RINCON | PR | 00677 |
| 1815038 | Wilson Figueroa Lopez | HC-01 Box 3338 | | | Camuy | PR | 00627 |
| 174933 | Xiomara Flores Ortiz | P.O. BOX 1630 | | | LAJAS | PR | 00667-1630 |

Exhibit O

99th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1618100 | YADIRA BONILLA FIGUEROA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 941327 | YADIRA FABERLLE MATOS | AE 12 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 |
| 1761835 | Yaridza Garcia Gutierrez | Ext. La Fe | 22303 San Pedro | | Juana Diaz | PR | 00795-8900 |
| 1701262 | YARILYS FELICIANO RIVERA | CALLE 17 F-48 | URB. BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1743421 | Yaritza Duran Vargas | La Olimpia B-4 | | | Adjuntas | PR | 00601 |
| 1782093 | YARITZA ENCHAUTEGUI ENCHAUTEGUI | 13215 VILLA VISTA DR | APT 204 | | Orlando | FL | 32824 |
| 595893 | YARITZA GALARZA HUSSEIN | URB PABELLONES | 428 PABELLON DE BRASIL | | TOA BAJA | PR | 00949-2273 |
| 1634303 | Yarniluz Figueroa | HC 03 Box 11838 | | | Utuado | PR | 00641 |
| 1523521 | Yazmin Figueroa De Jesus | M-15 Calle Girasol, Urb. Bajo Costo | | | Catano | PR | 00962 |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO BOX 512 | | | CAGUAS | PR | 00726 |
| 1963070 | Yesenia Feliciano Correa | Urb. Moropo #E-3 | | | Aguada | PR | 00602 |
| 1669802 | YOLANDA FALCON RODRIGUEZ | HC-03 BOX 7452 | | | COMERIO | PR | 00782 |
| 1800300 | Yolanda Flores Santos | PO Box 283 | | | Fajardo | PR | 00738 |
| 1784691 | Yolanda Garcia Rodriguez | PO Box 707 | | | Gurabo | PR | 00778 |
| 1817337 | Yolanda Garcia Vega | 439 Peace CT | | | Kissimmee | FL | 34759 |
| 1522414 | Yolanda Gascot Cabrera | P.O. Box 2885 | | | Bayamon | PR | 00960-2885 |
| 1716786 | Zahira Maxim Garabito Diaz | #B28A Calle 3 Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 769512 | ZAIDA J GARCIA DE JESUS | P O BOX 81 | | | QUEBRADILLA | PR | 00678 |
| 1737549 | Zaida M. Feliciano Mendez | J-2 calle 8 Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 1107985 | ZORAIDA DONES TORRES | PO BOX 1345 | | | ARROYO | PR | 00714 |
| 1727492 | Zoraida Elías Pérez | HC3 Box 8980 | | | Dorado | PR | 00646 |
| 1761841 | Zoraida Escalera Calderon | 1108 E 6th Avenue | | | Mitchell | SD | 57301 |
| 1781869 | Zuleika Garcia Ganzalez | 369 Carretera Boqueron | | | Cabo Rojo | PR | 00623 |
| 1638022 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | CABO ROJO | PR | 00623 |
| 1108492 | ZULMA V GARCIA ALONSO | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1108492 | ZULMA V GARCIA ALONSO | PO BOX 5058 | | | VEGA ALTA | PR | 00692 |
| 1516907 | Zulmary Flores Garcia | Po Box 1025 | | | Comerio | PR | 00782 |

**Exhibit P**

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 944755 | ABEL HERNANDEZ TOLEDO | PO BOX 3223 | | | | JUNCOS | PR | 00777 |
| 839762 | Ada Gelani Gonzalez Gonzalez | 334 Ext Vistas de Camuy | | | | Camuy | PR | 00627-6377 |
| 1886923 | Ada Gonzalez Diaz | D-10 Espana St., Oasis Garden | | | | Guaynabo | PR | 00969 |
| 1659880 | Ada I. Gonzalez Gonzalez | HC 6 Box 8614 | | | | Juana Diaz | PR | 00795-9610 |
| 1768688 | Ada M Gonzalez Vega | Urb. Russe 24 calle Lirios | | | | Morovis | PR | 00687 |
| 1677822 | Ada M Justiniano Soto | PO Box 440 | | | | Saint Just | PR | 00978-0440 |
| 1815192 | ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 |
| 1157387 | ADELA GUAL SANTIAGO | PO BOX 517 | | | | GUAYAMA | PR | 00784 |
| 1821271 | Adelaida Inchautegui Martinez | PO Box 1736 | | | | Guayama | PR | 00785 |
| 1749300 | Adelina Guzmán Font | HC 02 Box 6163 | | | | Florida | PR | 00650 |
| 201870 | ADILIA GONZALEZ ORTIZ | HC-15 BOX 16036 | | | | HUMACAO | PR | 00791 |
| 1755261 | ADRIANA GONZALEZ HEREDIA | CALLE H BB5 SANTA ELENA | | | | BAYAMON | PR | 00957 |
| 1789768 | Aida E. Gonzalez Cordero | Apartado 837 | | | | Moca | PR | 00676 |
| 1754317 | Aida I. Gutierrez Ortiz | Res. Vista Hermosa Edf. 70 Apt. 805 | | | | San Juan | PR | 00921 |
| 1581636 | Aida J. Jimenez Hernandez | Calle Jasmin D-13 | Urb. Repto Valencia | | | Bayamon | PR | 00959 |
| 1664952 | Aida L. Gonzalez Jimenez | HC 01 Box 4883 | | | | Camuy | PR | 00627 |
| 1158677 | AILEEN GONZALEZ RODRIGUEZ | PO BOX 1194 | | | | VILLALBA | PR | 00766 |
| 1633901 | Aixa R Henriquez Velazquez | 2732 LAS CARROZAS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 |
| 1636803 | Alba Iris Homs Almodovar | HC 1 Box 6508 | | | | SAN GERMAN | PR | 00683 |
| 1441691 | Alberto Gonzalez Rivera | HC 05 Box 93717 | | | | Arecibo | PR | 00612 |
| 1491818 | Alex Enrique Hernandez Ross | HC-2 Box 6530 | | | | Utuado | PR | 00641 |
| 1751551 | Alexa Guadalupe Rivera | Departamento de Hacienda | Urb. Kennedy Hills Calle/2 Num C -5 | | | Trujillo Alto | PR | 00976 |
| 1751551 | Alexa Guadalupe Rivera | PO Box 1349 | | | | Trujillo Alto | PR | 00977 |
| 1160313 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | | PONCE | PR | 00728-1949 |
| 1573197 | Alexander Gonzalez Torres | Urb. Villas de Rio Canos Calle | Luis Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 1511456 | Alexander Gonzalez Torres | Urb. Villas de Rio Conas, Calle Luis | Towes Nadal 1020 | | | Ponce | PR | 00728 |
| 205541 | ALEXANDER GONZALEZ TORRES | VILLA DE RIO CANAS | CALLE LUIS TORRES NADAL | #1020 | | PONCE | PR | 00728 |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO GUAVATE | SECTOR MONTANEZ BOX 22202 | | | CAYEY | PR | 00736 |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO. GUAUATE HC72 22202 | | | | CAYEY | PR | 00736 |
| 1735941 | Alexandra Guenard Ruiz | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 |
| 1798200 | Alfonso Gonzalez Villanueva | AC-34 Calle 30 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1549068 | Alfred Gonzalez Cintron | HC -01 Box 2488 | | | | Maurabo | PR | 00707 |
| 1779857 | Alfred Jaxon Rodriguez | 90 Alemani | | | | Mayaguez | PR | 00680 |
| 1763635 | ALFREDO GONZALEZ DEL RIO | HC 03 BOX 30807 | BO. BUENA VISTA | | | MOROVIS | PR | 00687 |
| 1727941 | Alma E González González | Urb. Villa Seral A-12 | | | | Lares | PR | 00669 |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | A-10 CALLE CONVENTO | | | | GUAYANILLA | PR | 00656-1101 |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VILLA DEL RIO | A-10 CALLE CONVENTO | | | GUAYANILLA | PR | 00656-1101 |
| 230694 | ALMA I IRIZARRY TORRES | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1566614 | Alma. I. Irizarry Torres | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 |
| 1603394 | ALVIN RIVERA GUARDIOLA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 |
| 1603394 | ALVIN RIVERA GUARDIOLA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 |
| 881284 | AMARILIS HERNANDEZ ENCARNACION | URB LOIZA VALLEY | V-815 CALLE CROTON | | | CANOVANAS | PR | 00729 |
| 1837982 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 |
| 1162718 | ANA C GONZALEZ CANCEL | PO BOX 546 | | | | JAYUYA | PR | 00664 |
| 1701066 | ANA E GONZALEZ SALVAT | CALLE N K 13 | ALTURAS DE VEGA | | | VEGA BAJA | PR | 00693 |
| 796759 | ANA I HERNANDEZ SERRANO | REMANSO DE CABO ROJO | CALLE ALBARILLO A-1006 | | | CABO ROJO | PR | 00623 |
| 1713210 | Ana V. Jimenez Puello | Urb. Punto Oro | Calle Corsario 4058 | | | Ponce | PR | 00728 |
| 1164321 | ANABELLE C. GONZALEZ SILVA | REPARTO MARQUEZ | CALLE 9 G21 | | | ARECIBO | PR | 00613 |
| 205273 | ANABELLE DEL C GONZALEZ SILVA | REPTO. MARQUEZ | CALLE 9 G-21 | | | ARECIBO | PR | 00612 |
| 1774853 | Andrés E. González-Santos | Calle Consolación #752 | Urb. Las Virtudes | | | San Juan | PR | 00924 |
| 1774853 | Andrés E. González-Santos | P.O. Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1854990 | ANDRES GUZMAN VEGA | 708 CALLE 65 INFONTERIA | | | | TRUJILLO ALTO | PR | 00976 |



Exhibit P

100th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1585590 | ANETTE HERNANDEZ RODRIGUEZ | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 |
| 1860933 | ANGEL A IRIZARRY QUINONES | 220 Baron Urb. El Real | | | | SAN GERMAN | PR | 00683 |
| 882936 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 |
| 610102 | ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 |
| 1519433 | Angel Jusino Mercado | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 |
| 256671 | ANGEL JUSINO MOJICA | CALLE ALGARROBO 20 B | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1964814 | ANGEL L GONZALEZ MORALES | PO BOX 336428 | | | | PONCE | PR | 00733 |
| 1964814 | ANGEL L GONZALEZ MORALES | URB. HACIENDAS DEL REAL | CALLE 1 J-17 | | | PONCE | PR | 00780 |
| 1765121 | Angel L. Hernandez Lugo | P.O. Box 530 | | | | Angeles | PR | 00611 |
| 1750181 | Angel Luis Gonzalez Cajigas | Assistente de Servicios Psicososiates | ASSMCA | Victor Rojas #2 Calle 3 #151 | | Arecibo | PR | 00612 |
| 1749633 | Angel M. Gonzalez Quintana | HC 6 Box 11801 | Bo Robles | | | San Sebastian | PR | 00685 |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | URB DELGADO | I8 CALLE X | | | CAGUAS | PR | 00725 |
| 219503 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 |
| 230430 | ANGELA M. IRIZARRY RODRIGUEZ | URB STELLA | F-29 CALLE LIRIO | | | GUAYANILLA | PR | 00656 |
| 1634869 | ANILEZ GONZALEZ BERMUDEZ | BARRIO CANTERA | 153-16 | | | MANATI | PR | 00674 |
| 1576859 | Annie A. Gonzalez Orengo | Box 1436 | | | | Lajas | PR | 00667 |
| 1823799 | Ansonny Hernandez Padilla | Urb. El Real Calle Baron 224 | | | | San German | PR | 00683 |
| 1574366 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 |
| 1810401 | Anthony Hernandez Ramirez | Urb San Antonio | 1557 Calle Damasco | | | Ponce | PR | 00728 |
| 958543 | ANTONIA HERNANDEZ GERENA | URB PUERTO NUEVO | 1214 CALLE CANARIAS | | | SAN JUAN | PR | 00920-3845 |
| 1954575 | ARACELIS GOYCO ROMERO | SIMON CARLO 122 | | | | MAYAGUEZ | PR | 00680 |
| 1659159 | Aracelis Huertas-Aviles | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1628012 | ARCADIA GONZALEZ DE JESUS | CALLE FELIX DE AZARA #1038 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1752314 | Ariana Gonzalez Rodriguez | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1752314 | Ariana Gonzalez Rodriguez | Sombras del Real Calle | El Almendro #914 | | | Coto Laurel | PR | 00780 |
| 1591239 | Arlene Hernandez Lopez | PO Box 933 | | | | Hormigueros | PR | 00660 |
| 1170738 | ARLYN DE JESUS ILDEFONSO | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 |
| 1586241 | ARMANDO GONZALEZ SANTIAGO | CARRETERA 111 BARRIO JUNCAL | | | | SAN SEBASTION | PR | 00685 |
| 885183 | ARNALDO GONZALEZ ROMAN | PO BOX 23104 | | | | SAN JUAN | PR | 00931 |
| 1524836 | ARNEL KERNIZAN DE JESUS | 31-C AVE. KENNEDY | MAMEYAL | | | DORADO | PR | 00646-2424 |
| 1746150 | Aurea Jimenez Cartagena | Finquitas Betances | Calle Carlos Plaza 42 | | | Cabo Rojo | PR | 00623 |
| 1171723 | AURELIO JIMENEZ ROMAN | HC 56 BOX 5049 | | | | AGUADA | PR | 00602 |
| 1585498 | AWILDA HERNANDEZ CARRION | URB LUGARDO B 13 | | | | ARECIBO | PR | 00612 |
| 46193 | BAUDILIO HERNANDEZ MATOS | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 |
| 1553262 | Beatriz Guerrero Gonzalez | P.O. Box 2075 | | | | San German | PR | 00683 |
| 1731580 | Beira Jaramillo Suarez | Parque Ecuestre Calle Camarero G6 | | | | Carolina | PR | 00987 |
| 1541461 | Benjamin Castro Hiraldo | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | P.O. BOX 87 | | | | ISABELA | PR | 00662 |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | SUHAIL CABAN-LOPEZ | P.O. BOX 1711 | | | AGUADA | PR | 00602 |
| 219823 | BENJAMIN HERNANDEZ NIEVES | CALLE DANIEL NIEVES#96 | | | | MOCA | PR | 00676 |
| 962888 | BENJAMIN JIMENEZ MIRANDA | 819 N THACKER AVE | | | | KISSIMMEE | FL | 34741-4835 |
| 1682902 | Bernabe Gonzalez Carrero | PO Box 1720 | | | | Anasco | PR | 00610 |
| 1741277 | Bessie Irizarry Pérez | 119 com.Caracoles 1 | | | | Peñuelas | PR | 00624 |
| 1479093 | Bethzaida Jimenez Vazquez | F35 Ave Ricky Seda Valle Tolima | | | | Caguas | PR | 00727 |
| 841336 | BETSY LEE HERNANDEZ AVILES | BO COTO CALLE ASOCIACION #7 | | | | ISABELA | PR | 00662 |
| 1522262 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON APT C4 | | | | RINCON | PR | 00677 |
| 1621460 | BLANCA I GONZALEZ RIVERA | PO BOX 109 | | | | BARCELONETA | PR | 00617 |
| 1978879 | Blanca I. Gracia Jimenez | Calle Cerezo 165 | Bo. Buena Vista | | | Carolina | PR | 00985 |
| 1644924 | Blanca N Gratacos Alonso | Ext. Del Carmen | Calle 3 Apartado 1566 | | | Juana Diaz | PR | 00795 |
| 1737747 | Brenda Gordon Febo | Calle Jerez #438 | Embalse | | | San Juan | PR | 00923 |
| 1677863 | Brenda Guzman-Rodriguez | Urb Las Marias Calle Jon Las | Marias 7 | | | Juana Diaz | PR | 00795 |
| 1726155 | Brenda I. Hiraldo Mojica | 213 Betances C/ Luis Muñoz Rivera | | | | Cabo Rojo | PR | 00623 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1726094 | Brenda I. Hiraldo Mojica | PO Box 1597 | | | | Boqueron | PR | 00622 |
| 1764819 | BRENDA L. GONZALEZ SANTIAGO | RR #2 BOX 5900 | | | | TOA ALTA | PR | 00953-8437 |
| 205866 | BRENDA L. GONZALEZ VALENTIN | RR-02 BOX 8871 | | | | MANATI | PR | 00674 |
| 1702476 | Brenda M Gonzalez Laboy | Calle Aquamarina P-16 Urb La Plata | | | | Cayey | PR | 00736 |
| 1528285 | Brunilda Irizarry Borrero | HC 01 Box 7495 | | | | Guaynilla | PR | 00656 |
| 1723733 | Candida Gonzalez Del Valle | HC-20 Box 10587 | | | | Juncos | PR | 00777 |
| 1665457 | Candy Y. Gonzalez Rullan | Urbanizacion Estancias de Yauco | Calle Rubi A-26 | | | Yauco | PR | 00698 |
| 1722373 | Candy Y. González Rullán | Urbanización Estancias de Yauco | Calle Rubí A-26 | | | Yauco | PR | 00698 |
| 1690942 | Carla M Gutierrez Malave | Mansiones de los Cedros | 71 calle guama G-3 | | | Cayey | PR | 00736 |
| 1521762 | Carlos A Irizany Padilla | Hc 02 Box 14702 Palmares | | | | Lajas | PR | 00667 |
| 1715669 | CARLOS A. IGLESIAS PIMENTEL | URB. ALTURAS DE SAN PEDRO | CALLE SAN BERNARDO B-20 | | | FAJARDO | PR | 00738 |
| 1785437 | Carlos D Hernandez Delgado | #504 Calle Orquidea | Urb. Moca Gardens | | | Moca | PR | 00676 |
| 1537459 | Carlos E. Irizarry Rivera | P.O. Box 140621 | | | | Acrecibo | PR | 00614 |
| 1777912 | CARLOS E. JIMENEZ HERNANDEZ | HC - 2 BOX 7458 | | | | OROCOVIS | PR | 00720 |
| 1526738 | Carlos Enrique Irizary Rivera | P.O. Box 140621 | | | | Arecibo | PR | 00614 |
| 1934898 | Carlos Gonzalez Jiminez | Bo. Borinquen 467 #HC 01 | Box 17401 | | | Aguadilla | PR | 00603 |
| 965862 | CARLOS GONZALEZ SOTO | PO BOX 1327 | | | | MOCA | PR | 00676 |
| 1764552 | Carlos Hernandez Nieves | G-4 Calle 7 Urb Villa del Carmen | | | | Cidra | PR | 00739 |
| 1750483 | CARLOS J GONZALEZ SOTO | APTDO. 1327 | | | | MOCA | PR | 00676 |
| 1723286 | Carlos J. Gonzalez Martinez | HC04 Box 13784 | | | | Arecibo | PR | 00612 |
| 966169 | CARLOS M HYLAND RAMOS | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | VICTORIA STATION | PO BOX 187 | | | AGUADILLA | PR | 00605-0187 |
| 1795592 | Carmen D. Gonzalez Pabon | Calle 12 | M-310 | La Ponderosa | | Vega Alta | PR | 00692 |
| 1795592 | Carmen D. Gonzalez Pabon | Oficia De Pre-Intervencion | Municipio De Vega Alta | Apartado 1390 | | Vega Alta | P.R | 00692 |
| 1750228 | CARMEN D. GONZALEZ SAMPAYO | C-22 PARQUE DE LA ALIANZA | BAIROA PARK | | | CAGUAS | PR | 00727 |
| 1524764 | CARMEN G JULIA LUGO | PO BOX 142215 | | | | ARECIBO | PR | 00614-2215 |
| 1783826 | Carmen G. Juarbe Gonzalez | Urb Manuel Corchado Juarbe | 5 Calle Pascua | | | Isabela | PR | 00662 |
| 626201 | Carmen Gloria Julia Lugo | B 20 Urb Jesus M Lago | | | | Utuado | PR | 00641 |
| 626201 | Carmen Gloria Julia Lugo | PO Box 142215 | | | | Arecibo | PR | 00614 |
| 1751043 | Carmen Gonzalez Nunez | Urb Colinas De Fair View | C 221 Casa 4 S 24 | | | Trujillo Alto | PR | 00976 |
| 1581885 | CARMEN GRAJALES DE JESUS | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 |
| 1545344 | CARMEN GRAU MORALES | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | | BAYAMON | PR | 00956-4433 |
| 1910660 | CARMEN H. HERNANDEZ CAJIGAS | CALLE L-1 #49 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 1180802 | CARMEN I. GONZALEZ ROLDAN | HC 01 BOX 4366 | | | | HATILLO | PR | 00659-9702 |
| 1583996 | Carmen I. Guillama Orama | HC 4 Box 41303 | | | | Hatillo | PR | 00659 |
| 1583996 | Carmen I. Guillama Orama | PO Box 543 | | | | Hatillo | PR | 00659 |
| 1595136 | Carmen Iraida Gonzalez Rodriguez | HC-01 Box 7458 | | | | Hatillo | PR | 00659 |
| 1761117 | Carmen Ivette Soto | P.O. Box 890 | | | | Cidra | PR | 00739 |
| 1517472 | Carmen J Gonzalez Morales | BL-32 Dr. Joaquin Bosch | | | | Toa Baja | PR | 00649 |
| 1747938 | Carmen L Hernandez Quinones | HC 02 Box 6675 | | | | Utuado | PR | 00641 |
| 1699543 | Carmen L. Gonzalez Rios | Calle Icaco 285 Urbanización Los Flamboyanes | | | | Gurabo | PR | 00778 |
| 1726767 | Carmen Leonor Jimenez Gonzalez | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 1817712 | CARMEN M GONZALEZ FLORES | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 425 | | | CAGUAS | PR | 00726 |
| 1817712 | CARMEN M GONZALEZ FLORES | HC 70 BOX 70130 | | | | SAN LORENZO | PR | 00754 |
| 208905 | Carmen M Guadarrama Camacho | BO Hato Arriba | HC-07 Box 12311 | | | Arecibo | PR | 00612 |
| 1930480 | CARMEN M HERMIDA MORALES | B-3 URB. SANCRISTOBAL | | | | AGUADA | PR | 00602 |
| 1998905 | Carmen M Hermida Morales | Calle B #3 Urb. San Cristobal | | | | Aguada | PR | 00602 |
| 1550906 | Carmen M. Gonzalez Cancel | P.O. Box 546 | | | | Jayuya | PR | 00664 |
| 1937460 | Carmen M. Gonzalez Cruz | Box 504 | | | | Aguada | PR | 00602 |
| 1648107 | Carmen Maria Hernandez Aviles | HC 01 Box 6960 | | | | Moca | PR | 00676 |
| 1720505 | Carmen Matilde Hernandez Aponte | Calle Panda no w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 1527202 | Carmen S. Hernandez Lopez | Urb. Llanos de Isabela, Calle Fieus 477 | | | | Isabela | PR | 00662 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2006427 | Carmen S. Hernandez Vargas | 431 Arduno Villa Cadiz | | | | San Juan | PR | 00923 |
| 1783311 | Carolyn González Nieves | HC5 Box 58677 | | | | Hatillo | PR | 00659 |
| 1948401 | Catalina F. Guzman Hernandez | 270 Canilla San Jose | | | | San Juan | PR | 00923 |
| 1724410 | César L Irizarry Muñiz | Apartado 910 | | | | Adjuntas | PR | 00601 |
| 1804259 | Cinthia C. Hernandez | HC 01 Box. 8552 | | | | Luquillo | PR | 00773 |
| 1721411 | CLARA GONZALEZ RODRIGUEZ | RR11 BOX 5567 BO. NUEVO | | | | BAYAMON | PR | 00956 |
| 1793738 | CLARIBEL GONZALEZ HERNANDEZ | 3633 EL CADEMOS URB PUNTO ORO | | | | PONCE | PR | 00728-2011 |
| 1796054 | Claribel Gonzalez Hernandez | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 |
| 1811339 | Consuelo Irizarry Ramirez | Po Box 1374 | | | | San German | PR | 00683 |
| 1737951 | CRUZ HERNANDEZ MATEO | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 |
| 1737951 | CRUZ HERNANDEZ MATEO | URB. JARDIDE COAMO | CALLE 2 B-15 | | | COAMO | PR | 00769 |
| 1981485 | CRUZ N HERNANDEZ ARBELO | CALLE JAZMIN 58 | | | | HATILLO | PR | 00659 |
| 1576120 | DAISY E. HERNANDEZ MOLIN | 31 URB. COLINAS DE HATILLO CASA E-20 | | | | HATILLO | PR | 00659 |
| 1576120 | DAISY E. HERNANDEZ MOLIN | URB. NUEVA D-54 | | | | BARCELONETA | PR | 00617 |
| 1724694 | Daisy Guzman Vazquez | Box 2625 | | | | San German | PR | 00683 |
| 1755502 | DAISY HERNANDEZ GONZALEZ | CALLE E S 33 URB. EL ROSARIO II | | | | VEGA BAJA | PR | 00693 |
| 219624 | DAISY HERNANDEZ MORALES | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 |
| 1596915 | DAMARIS DE LA CRUZ HIRALDO | COND PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT 1506B | | | SAN JUAN | PR | 00925 |
| 1843277 | Daniel Justiniano Mercado | Colinas De Villa Rosa A-15 | | | | Sabana Grande | PR | 00637 |
| 1650913 | Danika Guzman Chamorro | Urb. Colinas de Penuelas | Calle Jazmin #315 | | | Penuelas | PR | 00624 |
| 1732272 | Dayna L. Ibánez Santos | H.C-04 Box 6270 | | | | Corozal | PR | 00783 |
| 1583918 | DEBBY HERNANDEZ VICENTE | PO BOX 838 | | | | GUAYAMA | PR | 00785 |
| 2005009 | Deborah Herrera Arrufat | A-10 C-14 Urb. Villa Humacao | | | | Humacao | PR | 00791 |
| 1772692 | Delia D Gonzalez Vazquez | Apartado 124 | | | | Caguas | PR | 00726-0124 |
| 979492 | DELIA HERNANDEZ RIVERA | URB COUNTRY CLUB | ML5 CALLE 416 | | | CAROLINA | PR | 00982-1929 |
| 219024 | Denise Hernandez Machuca | RR 5 Box 18638 | | | | Toa Alta | PR | 00953 |
| 1695124 | Denisse Moraima Guillama Roman | HC-04 Box 18191 | | | | Camuy | PR | 00627 |
| 1808181 | Desire Hernandez Cartes | 3225 Calle Murano | Urb Islazell | | | Isabella | PR | 00662 |
| 1452554 | Devi Irizarry Cornier | 903 Bromelia, Flor del Valle | | | | Mayaguez | PR | 00680 |
| 1668168 | Diana E. González Betancourt | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 |
| 1906905 | Diana Gonzalez Ortiz | Estancias de la Sabana 7090 | Calle Pitirre | | | Sabana Hoyas | PR | 00688 |
| 1738397 | Diana Hernandez Lugo | Apt. 910 | | | | Lajas | PR | 00667 |
| 1738397 | Diana Hernandez Lugo | HC-01 Box 10668 | | | | Lajas | PR | 00667 |
| 1578317 | DIANA IRIZARRY NEGRON | APARTADO 1061 | | | | SABANA GRANDE | PR | 00637 |
| 1598294 | Dinorah Jimenez Vazquez | Urb. Alta Vista Calle II I-18 | | | | Ponce | PR | 00716 |
| 1783001 | Doraliz Hernandez Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 |
| 1584910 | DYHALMA IRIZARRY | BAIROA PARK | Q 24 PARQUE DE LOS ROMANCES | | | CAGUAS | PR | 00727 |
| 981709 | EDDA M HERNANDEZ LUCIANO | ALT DE PENUELAS II | W13 CALLE 20 | | | PENUELAS | PR | 00624-3627 |
| 1834352 | Eddie Hernandez Muniz | PO Box 25 | | | | Moca | PR | 00676 |
| 1191676 | EDDIE HERNANDEZ VARGAS | COND VISTA VERDE | APTO 606 | | | SAN JUAN | PR | 00921 |
| 1191676 | EDDIE HERNANDEZ VARGAS | URB. LAS LOMAS W-34 | CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 |
| 1192031 | EDGAR GUERRIDO FLORES | PO BOX 586 | | | | SABANA SECA | PR | 00952 |
| 198392 | Edgardo Gonzalez Feliciano | Hc-07 Box 21354 | Carr 348 Km 6.0 Int | | | Quebadillas | PR | 00680 |
| 1565885 | Edgardo Gonzalez Feliciano | HC-7 BOX 21354 | | | | Mayaguez | PR | 00680 |
| 1537235 | EdGardo Gonzalez Rosario | Urb. Boneville Valley C/ Syuado Familia 33 | | | | Caguas | PR | 00727 |
| 1675517 | Edgardo Hernandez Garcia | Hc 01 Box 4542 | | | | Corozal | PR | 00783 |
| 1664744 | Edgardo Hernandez Gonzalez | Urb. Alturas Sabancras #E-91 | | | | Sabona Grande | PR | 00637 |
| 1192449 | EDGARDO HERNANDEZ RIVERA | HC-06 BOX 10165 | | | | GUAYNABO | PR | 00971 |
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | PO BOX 233 | | | | GUANICA | PR | 00653 |
| 1670415 | Edith A Hernandez Mendez | Calle Acosta #1 | | | | Caguas | PR | 00725 |
| 1670415 | Edith A Hernandez Mendez | Urb. Rivieras De Cupey | Calle Monte Briton F-1 | | | San Juan | PR | 00926 |
| 1901081 | Edna E Gonzalez Garcia | Urb. La Providencia | 2146 Calle Franco | | | Ponce | PR | 00728 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1559516 | Edna Gonzalez Lopez | PO Box 9757 | | | | Arecibo | PR | 00613 |
| 1825278 | Edna I Jusino Torres | PO Box 785 | | | | Sabana Grande | PR | 00637 |
| 1193277 | EDNA R GONZALEZ LOPEZ | BOX 9757 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 1691985 | EDNITA HERNANDEZ ALVARADO | PO BOX 831 | | | | GUAYNABO | PR | 00971 |
| 199929 | EDUARDO GONZALEZ JOVE MD | PO BOX 1593 | | | | BAYAMON | PR | 00960 |
| 982925 | EDUARDO GRAU ACOSTA | PO BOX 1197 | | | | ARROYO | PR | 00714 |
| 982943 | Eduardo Jusino Alicea | HC 2 Box 3652 | | | | Santa Isabel | PR | 00757-9768 |
| 982943 | Eduardo Jusino Alicea | Municipo De Santa Isabel | Barino Paso Seco | Calle #13 Casa #330 | | Santa Isabel | PR | 00757 |
| 148637 | EDUEL MARTIN IRIZARRY | 110 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 |
| 1532636 | Edwin A Hernandez Perez | Apartado # 575 | | | | Punta Santiago | PR | 00741 |
| 1583866 | EDWIN GONZALEZ DIAZ | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |
| 1628225 | Edwin Gonzalez Reyes | Calle Luis Barreras Sur #168 | | | | Cayey | PR | 00736 |
| 1586002 | Edwin Gullon Rodriguez | Urb. La Margarita Calle Arturo Somohano #1240 | | | | Ponce | PR | 00728 |
| 1873615 | Edwin Hernandez Molina | Com: El Paraiso Calle Arbol De Vida #269 | | | | Ponce | PR | 00731 |
| 256748 | EDWIN JUSINO SANTIAGO | NUMERO 3, ESTACIAS SAN ANDRES | | | | SABUNA GRANDE | PR | 00637 |
| 256748 | EDWIN JUSINO SANTIAGO | PO BOX 5075 PMB 281 | | | | SAN GERMAN | PR | 00683 |
| 1470646 | Edwin Lopez Hernandez | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 |
| 150546 | ELAINE M GUZMAN CORTES | ESTANCIAS DEL GOLF CLUB | 178 MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 |
| 1876716 | Elba Gonzalez | Ext Los Robles Calle Ceiba C-2 | | | | Aguada | PR | 00602 |
| 1328784 | Elba Hernandez Ruiz | HC 63 Box 3392 | | | | Patillas | PR | 00723 |
| 1556879 | Elba Ida Gonzalez Cartagena | Hc 2 Box 7221 | | | | Salinas | PR | 00751 |
| 1725894 | Elba M. Gonzalez Garcia | 201 Calle Progreso | | | | Aguadilla | PR | 00603 |
| 1535169 | Elena Miagnos Graudiel Ramirez | PO Box 370267 | | | | Cayey | PR | 00737 |
| 1197160 | ELIKA IRIZARRY OTERO | 7 REPARTO RUBEN MDS | | | | MAYAGUEZ | PR | 00680 |
| 205435 | ELISA GONZALEZ SUAREZ | JASMIN LA HACIENDA | 9 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 1819387 | ELISA IVETTE GONZALEZ MARTINEZ | PATIO SENORIAL APTS APTO 308 | | | | PONCE | PR | 00730 |
| 1753029 | Elizabeth Gonzalez Olivera | 170 calle Santa Fe | | | | Guayanilla | PR | 00656 |
| 1753029 | Elizabeth Gonzalez Olivera | Elizabeth Gonzalez Olivera 170 calle Santa Fe | | | | Guayanilla | PR | 00656 |
| 1749522 | Elizabeth Guzman Morales | PO Box 2184 | | | | Moca | PR | 00676 |
| 151910 | Elizabeth Hernandez Dieppa | R15-7 Calle A Turabo Gardens | | | | Caguas | PR | 00727-5925 |
| 1648936 | Elizabeth Irizarry Santiago | HC 03 Box 10620 | | | | San German | PR | 00683 |
| 1732218 | Elizabeth Pérez González | Victor Rojas 2 Calle 1 casa 166 | | | | Arecibo | PR | 00612 |
| 1468884 | Elsie Gonzalez Roldan | Urb. Las Campinas I | 27 Calle Flamboyan | | | Las Piedras | PR | 00771 |
| 896086 | EMANUEL GONZALEZ NEGRON | CARR #169 KW7-4 | PO BOX 1143 | | | GUAYNABO | PR | 00970 |
| 1199686 | Eneida Guadalupe Ramos | Urbanizacion Millenium | Calle Las Haciendas # 5 | | | Caguas | PR | 00725 |
| 1739454 | ENID GUZMAN ROSA | HC 1 BOX 5090 | | | | CAMUY | PR | 00627 |
| 1719797 | Enid M Hernandez Reyes | PO Box 2167 | | | | Isabela | PR | 00662 |
| 1719650 | Esli Gonzalez Gonzalez | Apartado 1030 | | | | San Lorenzo | PR | 00754 |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | HC-05 BOX 25045 | | | | UTUADO | PR | 00641 |
| 1548231 | Estervina Gonzalez Rivera | PO Box 9 | | | | Cidra | PR | 00739 |
| 1739527 | Eunisse Hernadez Quiñones | Box 8620 | | | | Ponce | PR | 00732-8620 |
| 1670108 | EUNISSE HERNANDEZ QUINONES | Departamento de Educacion | Urb Parque Miramontes Calle A # 17 | | | Penuelas | PR | 00624 |
| 1670108 | EUNISSE HERNANDEZ QUINONES | PO BOX 8620 | | | | PONCE | PR | 00732-8620 |
| 990903 | Eva I Gonzalez | RR 6 Box 9782 | | | | SAN JUAN | PR | 00926-9433 |
| 1633972 | Evangeline Rivera Irizarry | HC-02 Box 10388 | | | | Yauco | PR | 00698 |
| 1202618 | EVELYN GUARDIOLA LA PUERTA | PO BOX 1051 | | | | VEGA ALTA | PR | 00692 |
| 1803492 | EVELYN HERNANDEZ TORRES | PO BOX 10151 | | | | PONCE | PR | 00732 |
| 651037 | Evelyn M Hernandez Curt | HC 03 Box 39524 | | | | Aguada | PR | 00602 |
| 1715356 | Everlidis Gonzalez Rodriguez | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 |
| 216629 | EVERLIDYS HERNANDEZ BENEJAM | URB. MOCA GARDENS | CALLE ORQUIDEA #485 | | | MOCA | PR | 00676 |
| 1579880 | Fanny L Juarbe | PO Box 2713 | | | | Arecibo | PR | 00613 |
| 1664857 | FELICITA GUZMAN COTTO | P.O. BOX 1588 | | | | BAYAMON | PR | 00960 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1645473 | FELIX A. IRIZARRY NIEVES | HC 06 BOX 2136 | CALLE 2 41 | | | PONCE | PR | 00731-9611 |
| 164935 | FELIX IVAN PENA | RR-6 BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 |
| 1578320 | Felix M. Hernandez Maldonado | HC-02 Box 21948 | | | | Aguadilla | PR | 00603 |
| 1519742 | Felix Manuel Hernandez Perez | Barrio Guayaba Sector Utitas | | | | Juana Diaz | PR | 00795 |
| 1519742 | Felix Manuel Hernandez Perez | PO Box 9 | | | | Juana Diaz | PR | 00795 |
| 1559900 | Ferdinad Gonzalez Rodriguez | Ave. Intecosar Gonzalez | H34 | Urb. Tres Monjitas | Esq Juan Calaf | Hato Rey | PR | 00918 |
| 1559900 | Ferdinad Gonzalez Rodriguez | Calle Orion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 1544256 | Ferdinand Gonzalez Rodriguez | Calle Dion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 994072 | FERNANDO GUILLOTY MIRANDA | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 |
| 1823346 | Fernando Hernandez Gonzales | Calle B #c-34 Repk Mant | | | | Cayey | PR | 00736 |
| 1576959 | FLAVIA HERNANDEZ PEREZ | APARTADO 251 | | | | HORMIGUEROS | PR | 00660 |
| 1205682 | Frances H. Irizarry Rivera | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 |
| 1586100 | FRANCIS I GONZALEZ FELICIANO | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 218031 | FRANCISCO HERNANDEZ GANDARILLA | LAS 3 T 7 CALLE MALAGUETA | | | | ISABELA | PR | 00662 |
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | URB 3T | 7 CALLE MALAGUETA | | | ISABELA | PR | 00662 |
| 1728461 | Francisco Javier Lugo | HC 04 Box 11154 | | | | Rio Gande | PR | 00745 |
| 1207705 | GABRIEL HERNANDEZ JIMENEZ | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 1732617 | Gerardo Gonzalez Hernandez | PO Box 2184 | | | | Moca | PR | 00676 |
| 1815318 | GERARDO L. IRIZARRY GARCIA | URBANIZACION SANTA CLARA | CALLE LUZ DIVINA #52 | | | PONCE | PR | 00716 |
| 1752106 | Gerardo Negron Jimenez | Calle Colmenar J68 | Urbanizacion Villa Andalucia | | | San Juan | PR | 00926 |
| 1715275 | GILBERTO GONZALEZ QUINTERO | 3 C 23 CALLE WORCESTER | URB VILLA DEL REY III | | | CAGUAS | PR | 00727 |
| 192300 | GIOVANNI GONZALEZ RIVERA | PO BOX 1462 | | | | SAN SEBASTIAN | PR | 00685 |
| 1752639 | Gladys Gonzalez Vega | Urb. La Milagrosa Calle Onix 309 | | | | Sabana Grande | PR | 00637 |
| 1712732 | Gladys I. Hernandez Montalvo | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 |
| 1586601 | Glenda L Hernandez Alamo | PO Box 6977 | | | | Caguas | PR | 00726 |
| 1914650 | Gloria G. Gonzalez Borrero | Bo. Raband Buzon 2288 | | | | Cidra | PR | 00739 |
| 1690568 | Gloria Gonzalez Colon | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 |
| 1991391 | GLORIA GRAU SANTIAGO | PO BOX 2000 PMB 49 | | | | MERCEDITA | PR | 00715 |
| 193603 | GLORIA GUZMAN RAMOS | HC 4 BOX 9834 | | | | UTUADO | PR | 00641 |
| 1211014 | GLORIA INES PACHECO | HC 10 BOX 6994 | | | | SABANA GRANDE | PR | 00637-9449 |
| 1797766 | GLORIA M. GONZALEZ | 52 CALLE ANTONIO R. BARCELO | | | | CIDRA | PR | 00739 |
| 1770320 | Gloria S Hernández Lopez | Hc-05 Box 25832 | | | | Camuy | PR | 00627 |
| 1211362 | GLORIMAR HERRAN MONTERO | HC 2 BOX 6739 | | | | UTUADO | PR | 00641-9503 |
| 1811002 | Glorymar Hernández Montalvo | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 794170 | GONZALEZ ALVAREZ, NANCY | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 198079 | GONZALEZ DELGADO, LYRAIDA | P.O. BOX 142421 | | | | ARECIBO | PR | 00614 |
| 198371 | GONZALEZ FEBRES, BRENDA I | HC-02 BOX 14572 | | | | CAROLINA | PR | 00985 |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01 BOX 4716 | | | | LARES | PR | 00669 |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 |
| 201562 | Gonzalez Negron, Angel L | 1673 Bo. Tablonal | | | | Aguada | PR | 00602 |
| 794969 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | HC-3 BOX 6537 | | | | HUMCACAO | PR | 00791 |
| 1470916 | Grissel Jimenez Medina | 1206 Los Uieres Urb Peidra Real | | | | Isabela | PR | 00662 |
| 1470918 | Grissel Jimenez Medina | 1266 Los Ucores | | | | Isabela | PR | 00662 |
| 240027 | GRISSEL JIMENEZ MEDINA | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | | ISABELA | PR | 00662 |
| 1753012 | Grisselle Soto Vélez | HC 01 4232 | | | | Lares | PR | 00669 |
| 1212267 | GUADALUPE IRIZARRY PEREZ | # 18 SECTOR MAL PASO | | | | PENUELAS | PR | 00624 |
| 1212267 | GUADALUPE IRIZARRY PEREZ | BO. BORREOL SECTOR MAL PASO | | | | PENUELAS | PR | 00624 |
| 1823963 | GUILLERMO JIMENEZ MONROIG | URB LOS MAESTROS | 8168 CALLE SUR | | | PONCE | PR | 00717-0260 |
| 230140 | Guillermo R. Irizarry Ortiz | Box 856 | | | | Lajas | PR | 00667 |
| 1738369 | GUILLERMO RAFAEL IRIZARRY ORTIZ | PO BOX 856 | | | | LAJAS | PR | 00667 |
| 858828 | GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1212633 | GUSTAVO A RIVERA SOTO | HC 55 BOX 9173 | | | | CEIBA | PR | 00735 |
| 1763037 | Hariannett Ibrahim Burgos | PO BOX 312 | | | | Naguabo | PR | 00718 |
| 1824557 | Harold Jamil Aponte | PO Box 1734 | | | | Mayaguez | PR | 00681 |
| 1584332 | Hecksan Gracia Melendez | Calle 2 B-19 Urb. Santa Elena | | | | Sabana Grande | PR | 00637 |
| 1941298 | Hector E. Gonzalez Olivero | #1000 Luis Pardo St. | Urb. San Martin | | | Rio Piedras | PR | 00924 |
| 1464563 | HECTOR GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 |
| 1753644 | HECTOR GONZALEZ VEGA | 312 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00915 |
| 1213642 | HECTOR HE ACORDERO | BO CAMASEYES | 253 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 |
| 213969 | HECTOR J. IRIZARRY RONDA | PO BOX 219 | | | | ANASCO | PR | 00610-0219 |
| 1002911 | HECTOR L ALCAIDE VELEZ | PO BOX 482 | | | | HATILLO | PR | 00659-0482 |
| 1571309 | Hector L. Gonzalez Martinez | HC 3 BOX 34896 | | | | San Sebastian | PR | 00685 |
| 1754510 | Hector L. Gonzalez Santiago | Departamento de Correcion | Nueva Vida | El Tuque Calle 8B D63 | | Ponce | PR | 00728 |
| 1753285 | Hector Luis Alejandro Sierra | 442 Calle Jarandilla, El Embalse, San José | | | | San Juan | PR | 00923 |
| 1214642 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754 |
| 1002804 | HECTOR MANUEL GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 |
| 1215573 | Herbert Tua Gonzalez | Buenaventura Calle Iris 2001 | | | | Mayaguez | PR | 00682 |
| 1215678 | HERIBERTO GONZALEZ GONZALEZ | PO BOX 411 | BO CAONILLAS | | | AIBONITO | PR | 00705 |
| 1215685 | HERIBERTO GUTIERREZ MATOS | PO BOX 37- 1583 | | | | CAYEY | PR | 00737 |
| 1559232 | Hernan Jimenez Barreto | P.O. Box 293 | | | | Caguas | PR | 00726 |
| 216167 | Hernandez Acevedo, Wilfredo | Po Box 250281 | | | | Aguadilla | PR | 00604-0281 |
| 218962 | HERNANDEZ LORENZO, ELSIE M | URBANIZACION MEDINA | D51CALLE5 | | | ISABELA | PR | 00662 |
| 219494 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | | LAS PIEDRAS | PR | 00771 |
| 220652 | HERNANDEZ RAMOS, INERIS | 16 RAFEL HERNANDEZ | | | | ENSENADA | PR | 00647 |
| 220655 | HERNANDEZ RAMOS, JANET | URB VISTAS DE CAMUY | L-4 CALLE 7 | | | CAMUY | PR | 00627 |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1216291 | HILDA CALDERON CLEMENTE | Departmento de la Familia | HC-01 Box 7422 Pinoy | | | Lozia | PR | 00772 |
| 1216291 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | | LOIZA | PR | 00772 |
| 1631973 | Hilda I Irizarry Rivera | Urb El Valle | A-48 Calle Rosales | | | Lajas | PR | 00667 |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 |
| 201224 | Honorio Gonzalez Montalvo | Barrio Camarones | Box 1143 | | | Guaynabo | PR | 00970 |
| 1822847 | Howard J Hatchett Ortiz | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 |
| 1700955 | Ida I. Gracia Morales | Hc 72 Buzon 3377 | | | | Naranjito | PR | 00719 |
| 1700955 | Ida I. Gracia Morales | Po Box 2129 | | | | San Juan | PR | 00922 |
| 1804619 | Idalia Gonzalez Arroyo | Sector Manatial, Calle Rocio | #75 | | | Vega Alta | PR | 00692 |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | URB MONTE BRISAS II | CALLE 3 CASA AA2 A | | | FAJARDO | PR | 00738 |
| 1590896 | Idrith Gonzalez Pagan | 606 Salamanca | Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 1669089 | Ileana Inserni Cintron | 2762 N Lincoln Ave | Apt 303 | | | Chicago | IL | 60614 |
| 226804 | ILEANA R BELLO ORTIZ | 2DA EXT PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 |
| 903579 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 |
| 227732 | INOSTROZA SOTO, LUIS N | CALLE E #74 | URB. VILLA ORIENTE | | | HUMACAO | PR | 00791 |
| 1773925 | IRAIDA CARRILLO JIMENEZ | PO Box 1143 | | | | Rio Grande | PR | 00745 |
| 1786152 | Iraida Gonzalez De Jesus | 2636 Paseo Anon 2da. Sección | Levittown | | | Toa Baja | PR | 00949 |
| 1007325 | IRENES JIMENEZ RIVERA | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 |
| 1566773 | Irenes Jimenez Rivera | Boespinal B2N 152 A | | | | Aguada | PR | 00602 |
| 1720444 | Iris D Hernandez Rivera | APDO 418 | | | | Aguas Buenas | PR | 00703 |
| 1752848 | Iris D. Morales Reyes | PO Box 195 | | | | Garrochales | PR | 00652-0196 |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | | NAGUABO | PR | 00718-9712 |
| 1753003 | Iris J. González Sierra | HC 4 Box 46163 | | | | Las Piedras | PR | 00771 |
| 1770711 | Iris M Gonzalez Roman | Urb. Santa María Mayor 75 | Calle 8 Apartamento B10 | | | Humacao | PR | 00791 |
| 1752887 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | | JUANA DIAZ | PR | 00795-9614 |
| 1218739 | IRIS N JUARBE REYES | HC 1 BOX 6229 | | | | TOA BAJA | PR | 00949 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1786706 | Iris N. Hicks Vázquez | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 |
| 1219004 | IRIS Y MURIEL TOLEDO | PO BOX 1477 | | | | CAROLINA | PR | 00984 |
| 230046 | IRIZARRY MORALES, RAMONA | HC01 BOX 4104 | | | | ARROYO | PR | 00714 |
| 230293 | IRIZARRY RAMOS, JESSICA | HC 03 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 |
| 1776422 | IRMA I IRIZARRY MONTALVO | A-10 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 |
| 1819204 | Irma M. Gonzalez-Zauala | Urb. Teresita. Callle 20 T-9 | | | | BAYAMON | PR | 00961 |
| 1752781 | IRNIA RIVERA PEREZ | PMB SUITE 86-1980 | | | | LOIZA | PR | 00722 |
| 1219481 | IRVING IRIZARRY VELEZ | Autoridad Acueductos y Alcantarrillados | Urbanizacion Monte Rio Calle Susua G-4 | | | Cabo Rojo | PR | 00623 |
| 1219481 | IRVING IRIZARRY VELEZ | BOX 1596 | | | | HORMIGUEROS | PR | 00660 |
| 1753127 | IRVING SEPULVEDA QUINONES | 18200 CARR 3, APT 329 | COND. ALBORADA | | | CANOVANAS | PR | 00729 |
| 1771313 | Isabel Gonzalez Bosques | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 |
| 1762193 | ISAI JUSTINIANO ARROYO | PO BOX 3316 | | | | LAJAS | PR | 00667 |
| 1725198 | Isamar T. Hernandez Colon | P.O. BOX 2525 | SUITE. 30 | | | Utuado | PR | 00641 |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725 |
| 1634902 | ISMAEL GONZALEZ RUIZ | HC 04 BOX 10438 | | | | RIO GRANDE | PR | 00745 |
| 1784645 | Israel Gonzalez Mendez | HC 1 Box 6830 | | | | Moca | PR | 00676 |
| 1786310 | ISRAEL HERNANDEZ MORALES | 4009 AURELIO ROMAN MARTIR | | | | ISABELA | PR | 00662 |
| 1010589 | ISRAEL PACHECO RUIZ | URB MARIA ANTONIA | H 634 CALLE 3 | | | GUANICA | PR | 00653 |
| 672315 | ISRAEL SOTO VEGA | VILLA NUEVA | U 7 CALLE 22 | | | CAGUAS | PR | 00725 |
| 1602433 | Israel Velez Gonzalez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | | Sabana Grande | PR | 00637 |
| 1752815 | IVAN E QUINONES MONTANEZ | PO Box 3809 | | | | Guaynabo | PR | 00970 |
| 1584886 | IVAN GONZALEZ CRESPO | CALLE 6 IF-10 | LAS PROVIDENCIAS | | | TOA ALTA | PR | 00953 |
| 1774407 | Ivan Hernandez Cartagena | PO Box 1555 | | | | Morovis | PR | 00687 |
| 1010884 | IVAN MELENDEZ RAMOS | HC 71 BOX 2950 | | | | NARANJITO | PR | 00719 |
| 1221501 | Ivelisse Gonzalez Nieves | Administracion de los Tribunales | Secretaria del Tribunal Confidencial I | P.O. Box 190887 | | San Juan | PR | 00919-0887 |
| 1221501 | Ivelisse Gonzalez Nieves | Urb. Las Vegas | H 17 Calle 8 | | | Catano | PR | 00962 |
| 1740381 | IVELISSE GUZMAN ROSARIO | HC-05 BOX.6115 | | | | AGUAS BUENAS | PR | 00703 |
| 215554 | IVELISSE HEREDIA ROSARIO | URB COUNTRY CLUB | CALLE 226 HT9 APT 1 | | | CAROLINA | PR | 00982 |
| 1921330 | IVELISSE HERNANDEZ MASSANE | PO BOX 3223 | | | | JUNCOS | PR | 00777 |
| 1779566 | Ivette Guzman Garcia | Urb. Villa Auxerre 110 | | | | San Germán | PR | 00683 |
| 1221938 | IVETTE M JIMENEZ ACEVEDO | HC 57 BOX 12063 | | | | AGUADA | PR | 00602 |
| 1011465 | JACQUELINE DENIS TORRUE | VILLAS DEL SOL | 721 CALLE MERIDA | | | CAROLINA | PR | 00985 |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | | CAMUY | PR | 00627 |
| 1589045 | Janet Jimenez Lopez | 133 Villa Taina | | | | Yauco | PR | 00698 |
| 1598692 | JANET JIMENEZ LOPEZ | VILLA TAINA 133 | SUSUA BAJA | | | YAUCO | PR | 00698 |
| 1841688 | Janette Hernandez Torres | PO Box 561499 | | | | Guayanilla | PR | 00656 |
| 1871272 | Janice Gonzalez Crespo | PO Box 16139 | | | | San Juan | PR | 00907-6139 |
| 1584963 | JANITZA HERNANDEZ CARRION | PO BOX 143575 | | | | ARECIBO | PR | 00614-3575 |
| 1648573 | Jannet Padilla Castilloveitia | Mans. Paseo de Reyes calle Rey | Fernando #53 | | | Juana Diaz | PR | 00795 |
| 1743348 | Jannette Hernandez-Tirado | Urb. Rio Grande St 5ta ext. calle 11 C/ I-26 | | | | Rio Grande | PR | 00745 |
| 1753114 | Jannette Martinez Gomez | P.O. Box 684 | | | | Vega Baja | PR | 00694 |
| 1224117 | JANNIRIS GONZALEZ AROCHO | BOX 3433 | | | | AGUADILLA | PR | 00605 |
| 1675643 | Javier A Irizarry Vargas | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 |
| 1675643 | Javier A Irizarry Vargas | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 |
| 1753187 | Javier Correa Vega | 1552 Weatherend Drive | | | | Rural Hall | NC | 27045 |
| 1753187 | Javier Correa Vega | Javier Correa Vega Urb. Industrial Tres Monjitas Avenida Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 |
| 1937440 | Javier Gonzalez Ortiz | Bo Hato Puerto Toa Vaca, Carr. 150 KM 0 -4 | | | | Villalba | PR | 00766 |
| 1752888 | Javier Molina Pagán | HC 03 Box 1320 | | | | Utuado | PR | 00641 |
| 1752888 | Javier Molina Pagán | Javier Molina Pagán Acreedor Ninguna PO BOx 2066 | | | | Utuado | PR | 00641 |
| 1753225 | Javier Rivera Rodríguez | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 |
| 1812924 | Jazmin Hernandez Dottel | Jardines de Selles Edf. 8A Apt 8 | | | | San Juan | PR | 00924 |
| 1746625 | Jean C. Hernandez Rodriguez | PO Box 468 | | | | Juana Diaz | PR | 00795 |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | | HATILLO | PR | 00659 |
| 1631563 | JEANNETTE GONZALEZ SOTO | HC 03 BOX 15050 | | | | QUEBRADILLAS | PR | 00678 |
| 906315 | JELITZA NAZARIO | Calle Monte Santo 38 | Quintas de Palmarejo | San Isidro | | Canovanas | PR | 00729 |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 |
| 1525013 | Jessica Huertas Santiago | Apt 104 Estancias del Rey | | | | Caguas | PR | 00725 |
| 1753199 | Jesus G. Silva Otero | 636 Calle Aristides Chavier Urb. Villa Prades | | | | San Juan | PR | 00924 |
| 1782566 | JESUS JOEL HERNANDEZ MUNIZ | APARTADO 1302 | | | | MOCA | PR | 00676 |
| 1712286 | Jesus M. Gonzalez Rodriguez | Viilas de Loiza | Calle 45 EE-7 | | | Canovanas | PR | 00729 |
| 218254 | Jesus M. Hernandez Gonzalez | Urb Monte Carlo | Calle 8 #1287 | | | San Juan | PR | 00929 |
| 240653 | Jimenez Roman, Samuel | Po Box 1043 | | | | Moca | PR | 00676 |
| 1753251 | Joanne Ocasio Perez | Barrio Duque Calle Azucena 42 Bzn. 1923 | | | | Naguabo | PR | 00718 |
| 1674059 | JOCELYN HEREDIA COLLAZO | 4 COND METROMONTE | APART 402 B BUZON 114 | | | CAROLINA | PR | 00987 |
| 1588321 | Joe Gonzalez Ruiz | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 |
| 1616207 | JOEL COLON GONZALEZ | HC-02 BOX 4816 | | | | COAMO | PR | 00769 |
| 1752813 | JOEL NIEVES ROSA | URB. MANSION DEL SOL MS 33 | | | | SABANA SECA | PR | 00952 |
| 1752809 | JOEL OCASIO FIGUEROA | CALLE ALLEN 8 URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 |
| 678540 | JOEL R RIVERA | P.O. Box 838 | | | | Guayama | PR | 00785 |
| 678540 | JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 |
| 1753038 | Joevanie Rosas Caro | Departamento de Educación carretera 109 KM 25 | | | | San Sebastian | PR | 00685 |
| 1753038 | Joevanie Rosas Caro | HC 05 BOX 57712 | | | | San Sebastian | PR | 00685 |
| 1228427 | JOHANNA BURGOS BERMUDEZ | PASEO LOS ARTESANO | 63 | | | LAS PIEDRAS | PR | 00771 |
| 1832927 | Johanna Hernandez | Urb Villa los Santos lalle 14Ousa cc-12 | | | | Aleubo | PR | 00612 |
| 1660839 | John J. Kay Guzman | Calle 29 X-19 Urb. Vista Azul | | | | Arecibo | PR | 00612 |
| 1583529 | Johnard Irizarry Vega | HC 4 Box 21855 | | | | Lajas | PR | 00667 |
| 1776614 | Johnny Heredia Caloca | Urb. Marina Bahia | Calle Las Marinas MG-23 | | | Cataño | PR | 00962 |
| 1229228 | JONG P BANCHS PLAZA | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-3524 |
| 1229228 | JONG P BANCHS PLAZA | URB LAS DELICIAS CALLE CARTAGENA 2252 | | | | PONCE | PR | 00728 |
| 1675871 | Jorge E Ilarraza Hernandez | Edif G | Apt 17 | Residencial Coqui 1 | | Catano | PR | 00962 |
| 1725240 | Jorge Gonzalez Perez | HC01 Box 16285 | | | | Aguadilla | PR | 00603 |
| 244027 | JORGE L HADDOCK SANCHEZ | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 |
| 1611171 | Jorge L, Irizarry Lebrón | Reparto Universidad | Calle 12 B-12 | | | San German | PR | 00683 |
| 1751637 | Jorge L. Haddock | HC45 Box 9956 | | | | Cayey | PR | 00736 |
| 1751637 | Jorge L. Haddock | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 |
| 1819519 | Jorge L. Irizarry Lebron | Reparto Universidad Calle 12 B-12 | | | | San German | PR | 00683 |
| 1641127 | JORGE L. IRIZARRY RODRIGUEZ | URB PASCO COSTA DEL SUR | CALLE 7 #254 | | | AGUIRRE | PR | 00704 |
| 1843420 | JORGE O GONZALEZ ORTIZ | HC 02 BOX 6713 | | | | ADJUNTAS | PR | 00698 |
| 1557351 | JOSE A GONZALEZ AYALA | HC 5 BOX 16832 | | | | YABUCOA | PR | 00767 |
| 1801122 | Jose A Gonzalez Morales | PO Box 704 | | | | Quebradillas | PR | 00678 |
| 203952 | Jose A Gonzalez Rodriguez | 1258 C Ribot Apto 6 | | | | San Juan | PR | 00907-2828 |
| 857984 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | ARECIBO | PR | 00612-5805 |
| 1753269 | José A. Barreto Barreto | P.O. Box 2752 | | | | Moca | PR | 00676 |
| 1753206 | José A. Colón Figueroa | 364 Calle Acerola Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 1753206 | José A. Colón Figueroa | José A. Colón Figueroa Maestro de Historia / Estudios Sociales Departamento de Educación de Puerto Rico 364 calle Acerola Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 1753218 | José A. Fuentes Rivera | HC 4 Buzón 50616 | | | | Morovis | PR | 00687 |
| 1753218 | José A. Fuentes Rivera | José A. Fuentes Rivera Acreedor Hc 4 Buzón 50616 Carre tera 6617 km 3.25 | | | | Morovis | PR | 00687 |
| 1782901 | Jose A. Gonzalez Caban | Calle K J-10 | Urb. Jardines De Carolina | | | Carolina | PR | 00987 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1678873 | JOSE A. IRIZARRY TORO | P.O. BOX 1243 | | | | LAJAS | PR | 00667 |
| 1231695 | JOSE ARMANDO GUZMAN SANTANA | URB REXVILLE | CK22 CALLE 6A | | | BAYAMON | PR | 00957 |
| 1233421 | Jose C Hernandez Padilla | Rio Cristal 7024 C6 | | | | Mayaguez | PR | 00680 |
| 1532203 | Jose D Gonzalez | Calle 435 Apt B-10 | Balboa Townhouse | | | Carlonia | PR | 00985 |
| 1752989 | Jose EHower | Urb. La Estancia 39 Pomarrosa | | | | Las Piedras | PR | 00771 |
| 1753150 | José Ernesto Velázquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 |
| 1527348 | JOSE G GORRITZ VELASCO | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1017721 | JOSE HERNANDEZ TORRES | URB CUIDAD SENORIAL | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | PO BOX 308 | | | | RIO BLANCO | PR | 00744-0308 |
| 1017816 | JOSE J HERNANDEZ NIEVES | 6 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953-2410 |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 662 CALLE 20 | | | CABO ROJO | PR | 00623 |
| 1545404 | Jose L Hernandez Rivera | Urb. Verdun c/ Ramos Antonini #32 | | | | Hormiquenos | PR | 00660 |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | TURABO GARDENS 2DA SECCIÓN CALLE 28 K-40 | | | | CAGUAS | PR | 727 |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | URB TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 |
| 1646874 | Jose L. Gonzalez Coronado | Rafael Villegas st 14 Hillside | | | | San Juan | PR | 00926 |
| 1677293 | Jose L. Gonzalez Vazquez | PO Box 69001 PMB 339 | | | | Hatillo | PR | 00659 |
| 223707 | JOSE L. HILERIO VELEZ | HC-05 BOX 53465 | | | | MAYAGUEZ | PR | 00680 |
| 1758427 | Jose L. Jimenez Medina | 610 Calle Derek | | | | Isabella | PR | 00662 |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | | CAMUY | PR | 00627 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | | GURABO | PR | 00778 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | JOSE L. SANCHEZ RODRIGUEZ HC03 BOX 4239 | | | | GURABO | PR | 00778 |
| 1792785 | José Luis Guzmán Calcaño | Apartado 2287 | | | | Río Grande | PR | 00745 |
| 249202 | JOSE M GUZMAN RENTAS | HC 01 BOX 3174 | | | | VILLALBA | PR | 00766 |
| 1520267 | Jose M Hernandez Sanchez | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 1471593 | Jose M Irizarry Vega | URB Unibersity Gardens | C Fordham 201 Apt 1B | | | San Juan | PR | 00927 |
| 1237622 | JOSE MENDEZ MENDEZ | HC01 BOX 4938 | | | | CAMUY | PR | 00627 |
| 1753173 | JOSE OCASIO | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 |
| 910972 | JOSE R LOPEZ IRIZARRY | HC 3 BOX 31056 | | | | AGUADA | PR | 00602 |
| 1752853 | Jose Ramon Franqui Roman | HC-05 Box 25101 | | | | Camuy | PR | 00627 |
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | | BAYAMON | PR | 00956-9803 |
| 1752965 | Jose Rivera Rodriguez | Quintas de Coamo Calle Virgo # 66 | | | | Coamo | PR | 00769 |
| 1777398 | JOSELINE M. GONZALEZ RIVERA | HC 6 Box 12396 | | | | Corozal | PR | 00783 |
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | CALLE 10 SE 1161 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1721848 | Josephine Hernandez Bianchi | 507 2nd St NW | Apt 1 | | | Rochester | MN | 55901 |
| 1728393 | Josephine Jimenez Medina | PO Box 335246 | | | | Ponce | PR | 00733-5246 |
| 1764471 | Josian J. Irizarry Perez | PO Box 3501 PMB 169 | | | | Juana Diaz | PR | 00795 |
| 1860037 | Josue S. Jimenez Hernandez | Po. Box 1043 | | | | Moca | PR | 00676 |
| 1711082 | JOYCE ISAAC POLLOCK | P.O. BOX 3168 | | | | GUAYNABO | PR | 00970 |
| 1716007 | Juan A. Gonzalez Saldaña | HC 5 Box 5873 | | | | Juana Diaz | PR | 00795 |
| 912247 | JUAN CARDOZA GARCIA | HC 1 BOX 10274 | | | | CABO ROJO | PR | 00623-9716 |
| 1743300 | Juan González-Santiago | PO Box 347 | | | | Angeles | PR | 00611 |
| 1536185 | JUAN GUTIERREZ DE JESUS | YAGUEZ F -47 | URB. VILLA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1669120 | JUAN GUZMAN RODRIGUEZ | HC 03 BOX 11385 | | | | JUANA DIAZ | PR | 00795-9505 |
| 222737 | JUAN HERNANDEZ VILLALOBOS | URB LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1811044 | Juan M. Irizarry Rodriguez | PO BOX 560367 | | | | Guayanilla | PR | 00656 |
| 1025016 | JUAN R HERNANDEZ RIVERA | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1532870 | Juan Ramon Hernandez Rivera | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | | SABANA HOYOS | PR | 00688 |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC LOMAS VERDES | 625 CALLE ESTERLINA | | | MOCA | PR | 00676 |
| 839735 | Juanita Hernandez Soto | PO Box 1708 | | | | Moca | PR | 00676 |
| 1752886 | Juanita Quiñones Navarro | P.O Box 9722 | Plaza Carolina Station | | | Carolina | PR | 00988-9722 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 255029 | JUARBE GONZALEZ, CARMEN G | URB MANUEL CORCHADO JUARBE | 5 CALLE PASCUA | | | ISABELA | PR | 00662 |
| 1027455 | JUDITH GUZMAN VEGA | URB ALTA VISTA | P2 CALLE 17 | | | PONCE | PR | 00716-4222 |
| 1791544 | Judith Guzmán Vega | Urb. Alta Vista Calle 17 P 2 | | | | Ponce | PR | 00716-4222 |
| 1585702 | JULIO HERNANDEZ SANTOS | URB LAGO ALTO | E70 CALLE LOS COROZOS | | | TRUJILLO ALTO | PR | 00976-4022 |
| 1788543 | Julisa Jimenez Maldonado | 22790 Calle Juan Perez | | | | Quebradillas | PR | 00678 |
| 1565573 | Julissa Gonzalez Hernandez | Estancias de Rio Calle Portugues 586 | | | | Hormigueros | PR | 00660 |
| 914224 | JULISSA GONZALEZ HERNANDEZ | URB ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | | HORMIGUEROS | PR | 00660 |
| 1029608 | JUSTINO PACHECO QUINONES | HC 1 BOX 8196 | | | | PENUELAS | PR | 00624-9767 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 |
| 1029731 | KAREN GUMBE SANTANA | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 |
| 1643822 | Karen Hernandez Mendoza | Calle Estrella 207 | | | | Camuy | PR | 00627 |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 |
| 1473578 | KATHERINE GUZMAN OJEDA | P.O. BOX 804 | | | | MOROVIS | PR | 00687 |
| 1613576 | Katherine Hernandez Perez | HC-03 Box 94040 | | | | Moca | PR | 00676 |
| 1763305 | Keila Denice Hernandez Pinela | Residencial Villa España Edif. 5 Aprt. 55 | | | | San Juan | PR | 00921 |
| 1753113 | Keila Ocasio Rivera | HC-01 box. 6630 | | | | Orocovis | PR | 00720 |
| 1753242 | Keishla Palma Martínez | Calle Esther D-4 Royal Gardens | | | | Bayamón | PR | 00957 |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 |
| 1348613 | KENNY R GUERRA ALCAZAR | VILLAS DE RIO VERDE | CALLE 25 ZZ3 | | | CAGUAS | PR | 00725 |
| 1612495 | Kevin Gonzalez Vargas | HC5 Box 11213 | | | | Moca | PR | 00676 |
| 914567 | LADYS GONZALEZ | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 |
| 1246874 | LAURA E HERNANDEZ HERNANDEZ | HC01 BOX 11237 | | | | TOA BAJA | PR | 00949 |
| 1759185 | Laura E. Jove Rodriguez | 4441SW 32ND AVE, | APT #9 | | | FORT LAUDERDALE | FL | 33312 |
| 1807910 | Laura Gonzalez Ortiz | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | GUAYNABO | PR | 00969 |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | A3 Calle Ninfa del Mar | | | | Doroado | PR | 00646 |
| 1726923 | Leda Nollys Hernandez Vega | calle macaco #321 Urb San Demetrio | | | | Vega Baja | PR | 00693 |
| 1825019 | Leopoldo Irizarry Albino | P.O. Box 561640 | | | | Guayanilla | PR | 00656-4080 |
| 1780702 | Lesley Gonzalez Melon | Avenida Rulio Escavedra | Blasco 398 | | | Isabela | PR | 00662 |
| 1499265 | Leslie A. Hernandez Roman | 106 Cond. Andalucia Apto. 2803 | | | | Carolina | PR | 00987 |
| 1819679 | Leslie Gonzalez Melon | Avenida Lulio E Saavedra Blasco 398 | | | | Isabela | PR | 00662 |
| 1786596 | Lidia Yanira Irizarry Medina | Urb. Santa Marta C9 Calle D | | | | San German | PR | 00683 |
| 1697734 | Lilian M Hernandez Rodriguez | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 |
| 200178 | LILLIAM GONZALEZ LOPEZ | BO HATO ABAJO | 8 REPARTO GLORIVI | SECTOR LOS MORA | | ARECIBO | PR | 00612 |
| 697497 | LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 |
| 1562224 | LILLIAM HERNANDEZ TORRES | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 |
| 1805273 | LILLIAM M. IRIZARRY PEREZ | URB. JARDINES DE GUATEMALA | CALLE 6 CASA H-5 | | | SAN SEBASTIAN | PR | 00685 |
| 697763 | Lilliana Gonzalez | Urb. Colinas Verdes Q6 Calle 1 | | | | San Sebastian | PR | 00685 |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 2141 J CORTADO QUINTANA | | | PONCE | PR | 00728 |
| 1719772 | Linda M. Hernandez Garcia | Urb. Idamaris Gardens Apt. | Vistas del Rio #50 | | | Caguas | PR | 00727 |
| 1764474 | Lisa Michelle Higuera Garcia | Calle Bagur #510 Urb. Valencia | | | | San Juan | PR | 00923 |
| 1586380 | LISANDRA HERNANDEZ OLIVERAS | 194 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 1740624 | Lisbeth Hernandez Montero | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1249213 | Lissaida Iglesias Garcia | PO Box 239 | | | | Saint Just | PR | 00978-0239 |
| 1599825 | LIZ M. GONZALEZ GARCIA | HC01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 |
| 1249476 | LIZA FELICIANO GONZALEZ | HC 04 BOX 17825 | | | | CAMUY | PR | 00627 |
| 1657508 | lLeda Nollys Hernandez Vega | Urb. san demetrio calle Macaco #321 | | | | Vega Baja | PR | 00693 |
| 1739378 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DE RIO | 626 CALLE BUCANA | | | HORMIGUEROS | PR | 00660 |
| 1744683 | Lourdes E. Hernandez Otero | Urb. Las Vega Calle 23 z-1 | | | | Cataño | PR | 00962 |
| 1585468 | LOURDES GONZALEZ COLLAZO | CARR 561 KM 5.1 | HC01 BOX 8054 | | | VILLALBA | PR | 00766 |
| 1250784 | Loyda M Gonzalez Otero | 5521 Bay Blvd #A104 | | | | Port Richey | FL | 34668 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1523784 | Luis A Gonzalez Reyes | Box 131 | | | | Cidra | PR | 00739 |
| 204292 | Luis A Gonzalez Roman | Calle Harrison #105 | Ramey | | | Aguadilla | PR | 00604 |
| 1627051 | Luis A. Gonzalez Diaz | Carr 444 km 5.1 | Bo. Cuchillas | | | Moca | PR | 00676 |
| 1627051 | Luis A. Gonzalez Diaz | HC 05 Box 106090 | | | | Moca | PR | 00676 |
| 1690285 | LUIS A. GONZALEZ ROMAN | BASE RAMEY 105 HARRISON | | | | AGUADILLA | PR | 00604 |
| 1464600 | Luis Angel Hernandez Lopez | PO Box 245 | | | | Aguas Buenas | PR | 00703 |
| 1740153 | Luis E Gonzalez Aviles | HC-01 Box 3705 | | | | Utuado | PR | 00641 |
| 283708 | LUIS E GONZALEZ COLLAZO | P O BOX 121 | | | | CEIBA | PR | 00735 |
| 1754251 | Luis E. Hernandez Pena | HC6 Box 17185 | | | | San Sebastian | PR | 00685 |
| 1253854 | Luis F Gonzalez Vazquez | 3234 Grouse Ave | | | | Kissimmee | FL | 34744-9260 |
| 1253854 | Luis F Gonzalez Vazquez | Playuelos 2188 | | | | Aguadilla | PR | 00603-0603 |
| 1537673 | Luis Gonzalez Guzman | HC-03 Box 55168 | | | | Arecibo | PR | 00612 |
| 1779132 | Luis Gonzalez Rivera | Departamento de Educación | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1779132 | Luis Gonzalez Rivera | PO Box 1134 | | | | Mayaguez | PR | 00681 |
| 1800624 | Luis Gonzalez Rodriguez | P O Box 795 | | | | Mayaguez | PR | 00681 |
| 1554692 | Luis I. Gonzalez Valentin | Ave. Baltazar Jimenez BZN. 513 | | | | Camuy | PR | 00627 |
| 1558930 | Luis Ivan Guasp Montaloo | HC-10 Box 8107 | | | | Sabona Grande | PR | 00637 |
| 1351708 | LUIS M GONZALEZ FUENTES | HC 5 BOX 51520 | | | | SAN SEBASTIAN | PR | 00685 |
| 704338 | LUZ A GONZALEZ VAZQUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650 0435 |
| 209497 | LUZ E GUEVARA CRUZ | BOX 12399 | HC 3 | | | YABUCOA | PR | 00767 |
| 1668511 | Luz I. Hernandez Rivera | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | | Caguas | PR | 00725 |
| 704966 | LUZ IRAIDA GUZMAN ROSARIO | PO BOX 1433 | | | | UTUADO | PR | 00641 |
| 1825054 | LUZ IVETTE HERNANDEZ RIVERA | L-2 CALLE 42 | URB TURABO GARDENS 5TS SECC | | | CAGUAS | PR | 00725 |
| 1758619 | Luz M. Jimenez Pantoja | #230 Calle Monte Claro | | | | Toa Alta | PR | 00953 |
| 1723047 | Luz Maria Ibarra Canico | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 |
| 1701030 | LUZ NEREIDA HERNÁNDEZ PAGÁN | URB. REMANSO TAÍNO #340 | | | | CAROLINA | PR | 00987 |
| 1790547 | Luz Sheila Irizarry Paris | Calle Bogota 1166 Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1749060 | Luz V. Irizarry Pierantoni | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1046423 | LYDIA E GONZALEZ ORTIZ | URB GUAYAMA VALLEY | CALLE RUBI 101 B8 | | | GUAYAMA | PR | 00784 |
| 1559081 | Lydia E Gonzalez Ortiz | Urb Guayama Valley Calle Rubi | 101 | | | Guayama | PR | 00784 |
| 1779383 | Lymari Gonzalez Rosado | HC 4 Box 5425 | | | | Guaynabo | PR | 00971 |
| 1765158 | Lynnette M Jaime Couvertie | Urb. Ramon Rivero Diplo Calle 10 E-4 | | | | Naguabo | PR | 00718 |
| 1786872 | LYRAIDA GONZALEZ DELGADO | PO BOX 142421 | | | | ARECIBO | PR | 00614 |
| 1659283 | MADELENE IRIZARRY VEGA | URB PARQUE REAL | CALLE ZAFIRO 5 | | | LAJAS | PR | 00667 |
| 1582448 | MADELINE HERNANDEZ RIVERA | Cond. las Americas | 920 Ave Jesus T. Pinero Apt. 1910 | | | San Juan | PR | 00921 |
| 1582448 | MADELINE HERNANDEZ RIVERA | COND. LAS AMÉRICAS | TORRE I APT 1910 | | | SAN JUAN | PR | 00921 |
| 1353661 | MAGDA I GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 |
| 1853787 | Mairim M Jimenez Cruz | Cond. Vizcaya C/535 #200 | Apt. 1-19 | | | Carolina | PR | 00985 |
| 1717032 | Manuel A Gonzalez Maisonet | P.O. Box. 1529 | | | | Morovis | PR | 00687 |
| 1991108 | Manuel G. Jimenez Perez | Urb. Llamos de Gurabo | 154 Calle Miramelinda | | | Gurabo | PR | 00778-3705 |
| 1676273 | Manuel Hernandez Alicia | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 |
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | URB. ESTANCIAS DE LA CEIBA, CALLE CAOBA 149 | | | | HATILLO | PR | 00659 |
| 1639460 | Marco Antonio Gonzalez Ramos | R.R. #3Box 4230 | | | | San Juan | PR | 00926 |
| 1937352 | Marcos González Crespo | HC 8 Box 25137 | | | | Aguadilla | PR | 00603 |
| 1581764 | MARCOS GONZALEZ VAZQUEZ | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 |
| 794225 | Margarita Gonzalez Barreto | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 |
| 1594932 | Margarita Gonzalez Ortiz | PO Box 143856 | | | | Arecibo | PR | 00614-3856 |
| 1042307 | Margarita Guerra Silva | Jard De Rincon | D2 Calle 2 | | | Rincon | PR | 00677-2616 |
| 1986350 | Margarita Hernandez Garcia | PO Box 250 | | | | Loiza | PR | 00772 |
| 1958700 | Margarita Hernandez Lizardi | 67 Camino Beal | | | | Caguas | PR | 00727 |
| 1568031 | Maria A. Hernandez Jimenez | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 |
| 1566580 | Maria de los A. Hernandez Rodriguez | Country Club HY-13 | Calle 252 | | | Carolina | PR | 00982 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1593833 | MARIA DEL C. GONZALEZ DE RIVAS | COLINAS METROPOLITANAS S 12 CALLE MONTELLANO | | | | GUAYNABO | PR | 00969 |
| 1584818 | MARIA DEL P. GONZALEZ MARTINEZ | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 |
| 1806331 | Maria del R Irizarry Gonzalez | HC-06 Box 12404 | | | | San Sebastian | PR | 00685 |
| 1553330 | Maria E. Hernandez Rodriguez | HC-04 Box 15452 | | | | Carolina | PR | 00987 |
| 1667781 | Maria E. Hernandez Villalba | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 |
| 1693778 | Maria Gisela Gonzalez Pagan | HC10 Box 7822 | | | | Sabana Grande | PR | 00637 |
| 1845906 | Maria H. Gonzalez | Ramon Rodriguez #98 | | | | Guayanilla | PR | 00656 |
| 710929 | MARIA HERNANDEZ SAMOT | HC-04 BOX 6030 | | | | BARRANQUITAS | PR | 00794 |
| 1682973 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 |
| 1795784 | MARIA I. GONZALEZ AYALA | URB RINCON ESPANOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1583812 | Maria I. Hernandez Cintron | PO Box 1581 | | | | Santa Isabel | PR | 00757 |
| 1583812 | Maria I. Hernandez Cintron | Urb. Jardines de Santa Isabel | Calle 5 H-7 | | | Santa Isabel | PR | 00757 |
| 1673655 | Maria Ivette Gonzalez Oropeza | Call 13 M # 39 | Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1720392 | María Ivette Guerra Encarnación | HC-D2 Barrio Malpica Buzón 17138 | | | | Río Grande | PR | 00745 |
| 1720392 | María Ivette Guerra Encarnación | K2 H-2 Calle 2 Barrio Malpica | | | | Rio Grande | PR | 00745 |
| 1752114 | Maria J. Gonzalez Figueroa | P.O. Box 1161 | | | | Quebradillas | PR | 00678 |
| 1586267 | MARIA J. GONZALEZ VAZQUEZ | BO SUSUA BAJA | 27 CALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1765239 | Maria Judith Gonzalez Tirado | P.O. Box 3122 | | | | Mayaguez | PR | 00682 |
| 1754265 | Maria M Guzman Cruz | Barrio Guara guao | Parcelas Lopez Cases | 333HC-01 Bzon 6520 | | Guaynabo | PR | 00971 |
| 1479522 | Maria M Hernandez Rodriguez | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 1479522 | Maria M Hernandez Rodriguez | Urb.Caguas Norte | Calle Nebraska Ac-2 | | | Caguas | PR | 00725 |
| 1743770 | Maria M Jimenez Padro | Santa Teresa París 98 | | | | Manati | PR | 00774 |
| 1669746 | Maria N Jimenez Ruiz | PO Box 1367 | | | | Hatillo | PR | 00659 |
| 1594318 | MARIA S. HERNANDEZ SANTIAGO | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 |
| 300341 | MARIAMGELY GONZALEZ TORRES | CONDADO MOFERNO | B 20 CALLE 5 | | | CAGUAS | PR | 00725 |
| 714754 | MARIBEL HERNANDEZ TORRES | HC 01 BOX 5082 | | | | BAJADERO | PR | 00616 |
| 1830323 | MARICHELY IRIZARRY RODRIGUEZ | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1056307 | MARILU GONZALEZ DIAZ | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1056307 | MARILU GONZALEZ DIAZ | PO BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 220482 | MARILU HERNANDEZ PIRELA | M-25 AMATISTA URB. MADELAINE | | | | TOA ALTA | PR | 00953-3564 |
| 1569812 | MARILU HERNANDEZ PIRELA | URB.MADELAINE M25 CALLE AMATISTA | | | | TOA ALTA | PR | 00953-3564 |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | PO BOX 9785 | | | | ARECIBO | PR | 00613-9785 |
| 715612 | MARILYN GONZALEZ SANCHEZ | HC4 Box 14114 | | | | ARECIBO | PR | 00612 |
| 1719465 | Marilza Hernandez Soto | PO Box 672 | | | | Morovis | PR | 00687 |
| 1732176 | Marisol Gonzalez Torres | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 |
| 1698219 | MARISOL GUZMAN FUENTES | HC-33 | BOX 2021 | | | DORADO | PR | 00646 |
| 797139 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON | CALLE VALLADOLID # 7 | | | MAYAGUEZ | PR | 00680 |
| 1485658 | Maritza Gonzalez Alvarez | HC5 Box 52685 | | | | San Sebastian | PR | 00685 |
| 1639213 | Maritza Harisson Lugo | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 |
| 1639213 | Maritza Harisson Lugo | Maritza Harrison Lugo | P.Box 353 | | | Camuy | PR | 00627 |
| 1512879 | Maritza Jimenez Martinez | Calle Canario E-13 | Urb Villa Serena | | | Arecibo | PR | 00612 |
| 1628124 | Maritza Jimenez Rodriguez | PO Box 2624 Juncal Contract Station | | | | San Sabastian | PR | 00685 |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | 646 Aries Valls del Oeste | | | | Mayagreez | PR | 00682 |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 |
| 1797832 | Mark A. Huaman-Bermudez | PO Box 2147 | | | | Añasco | PR | 00610 |
| 1598763 | MARLINE C GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 |
| 1569552 | Marta Gonzalez Maldonado | 4462 Saron Sabana Seca | | | | Toa Baja | PR | 00952 |
| 1769005 | Marta Hernandez Vazquez | HC-01 Box 5976 | | | | Orocovis | PR | 00720 |
| 1970722 | Marta I Guilbe Rivera | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1858012 | MARTA I GUILBE RIVERA | PUNTO ORO | CALLE LAFFITE 3405 | | | PONCE | PR | 00728 |
| 1058891 | MARTHA GUILLONT MUNIZ | URB ALTURAS DE YAUCO | CALLE 11 N29 | | | YAUCO | PR | 00698 |
| 1728832 | Martha M. Hernandez Fernandez | Via 15 HR 17 Villa Fontana | | | | Carolina | PR | 00983 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1655829 | Mary Jeannot Nieves | RR #7 box 7499 | | | | San Juan | PR | 00926 |
| 1514856 | Mary L Guevara Velez | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 |
| 216294 | MARYSOL HERNANDEZ ALMODOVAR | HC 02 BOX 4343 | BO. PASTO SECO | | | LAS PIEDRAS | PR | 00771 |
| 1806120 | Mayorie Hernández Aldea | Urb. Los Almendros Calle 1 C 2 | | | | Juncos | PR | 00777 |
| 1711649 | Mayra I. Gonzalez Aviles | Vistas de Rio Grande II 452 C. Guayacan | | | | Rio Grande | PR | 00745 |
| 1645666 | Mayra Ivette Gonzalez Hernandez | HC 03 Box 13430 | | | | Yauco | PR | 00698 |
| 324715 | MELISA GONZALEZ GARCIA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 |
| 839741 | Mercedes Jimenez Acevedo | HCI Box 6967 | | | | Moca | PR | 00676 |
| 1117112 | MICHAEL JORGE RIVERA | CARR. 824 KM 2.4 BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 |
| 1117112 | MICHAEL JORGE RIVERA | PO BOX 544 | | | | TOA ALTA | PR | 00954 |
| 1117112 | MICHAEL JORGE RIVERA | RR-2 BOX 6193 | | | | TOA ALTA | PR | 00953 |
| 1822922 | MICHELLE GRANIELA LOYOLA | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 |
| 1736018 | Michelle Haber Crespo | Palmares de Monteverde 94 Ramal 842 Apart. 151 | | | | San Juan | PR | 00926 |
| 197860 | MIGDALIA GONZALEZ DAVILA | HC 1 BOX 4297 | | | | JUANA DIAZ | PR | 00795-9703 |
| 1964101 | Migdalia Gonzalez Vega | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 1811223 | Migdalia Hernandez Balasquide | 63 Camino Las Riberas Colinas de Plata | | | | Toa Alta | PR | 00953 |
| 218310 | MIGDALIA HERNANDEZ GONZALEZ | URB.COLINAS | H-7 CALLE COLINA LA ROSA | | | TOA BAJA | PR | 00949 |
| 1744852 | MIGDALIA HERNANDEZ LOPEZ | CALLE URUGUAY #117 | LAS MONJAS | | | SAN JUAN | PR | 00917 |
| 1527491 | Migdalia I. Gonzalez Arroyo | Reparto Daguay Calle #1 E -11 | | | | Anasco | PR | 00610 |
| 216338 | MIGUEL A HERNANDEZ ALVELO | HC 2 BOX 1947 | | | | BOQUERON | PR | 00622 |
| 1723438 | Miguel A. Gutierrez Oliveras | PO Box 1679 | | | | Yauco | PR | 00698 |
| 1580648 | Miguel A. Hernandez | Mans. Los Cednos | 170 Calle Guayacan | | | Cayey | PR | 00736 |
| 1580328 | MIGUEL A. HERNANDEZ ALVELO | HC 02 BOX 2948 | | | | BOQUERON | PR | 00622-9732 |
| 1577817 | Miguel A. Hernandez Alvelo | HC-2 Box 1947 | | | | Boqueron | PR | 00622 |
| 1785188 | Miguel A. Hernandez Valentin | Estancias de Borinquen # 85 | | | | Manati | PR | 00674 |
| 1757993 | Miguel A. Jorge Rodriguez | Hc 38 Box 7209 | | | | Guanica | PR | 00653 |
| 1773476 | Milagros Gonzalez Perez | Calle Jose de Diego # 30 | | | | Ciales | PR | 00638 |
| 1813070 | Milagros Hernandez Garcia | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 |
| 1567596 | Milagros Justiniano Rodriguez | HC-06 Bozon 60501 | | | | Mayaguez | PR | 00680-9500 |
| 1669526 | Milarys González | COND. COLINA REAL 2000 ACE | FELISA RINCON ART. 1302 | | | SAN JUAN | PR | 00926 |
| 1783272 | Mildred González Rodríguez | PO Box 1462 | | | | San Sebastian | PR | 00685 |
| 1717361 | Mildred Hernandez Figueroa | 583 Eagle Ct | | | | Kissimmee | FL | 34759 |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | EXTENSION SANTA ANA | CALLE ONIX F15 | | | VEGA ALTA | PR | 00692 |
| 1703021 | Mildred Rivera Gonzalez | Calle Castilla 245 street | | | | Mayaguez | PR | 00680 |
| 1539228 | Minerra Gonzalez Beltran | HC 04 BOX 13948 | | | | MOCA | PR | 00676 |
| 1065292 | MINERVA GONZALEZ GONZALEZ | HC 1 BOX 4590 | | | | LARES | PR | 00669 |
| 1721722 | Minerva Gonzalez Rosa | PO Box 4180 | | | | Aguadilla | PR | 00605 |
| 1065301 | MINERVA JIMENEZ TOLENTINO | VILLA UNIVERSITARIA | C 10 CALLE 6 | | | HUMACAO | PR | 00791 |
| 1580290 | MIRIAM GUILFU RAMOS | BARRIO JAGUAL | HC 63 BUZON 3437 | | | PATILLAS | PR | 00723 |
| 1675327 | MIRIAM HERNANDEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 |
| 1675327 | MIRIAM HERNANDEZ | VILLA CAROLINA | CALLE 14 BLOQUE 36 #2 | | | CAROLINA | PR | 00985 |
| 239374 | MIRIAM JIMENEZ CASTANON | 2861 SE 18TH AVE | | | | GAINESVILLE | FL | 32641 |
| 239374 | MIRIAM JIMENEZ CASTANON | VENUS GARDENS OESTE | C BC 11 | | | RIO PIEDRAS | PR | 00926 |
| 1509828 | Miriam L. Gonzalez Lopez | HC-02 Box 5302 | | | | Guayama | PR | 00784 |
| 1790880 | Monica A. Gonzalez Bonnin | Terralinda Court Box 3110 | | | | Trujillo Alto | PR | 00976 |
| 1073102 | MONICA GONZALEZ FIGUEROA | PO BOX 3874 | | | | AGUADILLA | PR | 00605-3874 |
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | HC-08 BOX 65147 | | | | ARECIBO | PR | 00612 |
| 1785365 | Myrna Hernandez Cuevas | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 |
| 1634394 | Myrna I. Hernandez Torres | PO Box 7996 | | | | Caguas | PR | 00726 |
| 926926 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | | | | MAYAGUEZ | PR | 00680 |
| 1766035 | Naida M. Irizarry Torres | Carr. 303 km 12.1 Int. Las Palmas Bo. LLanos Costa | | | | Cabo Rojo | PR | 00623 |
| 1766035 | Naida M. Irizarry Torres | P.O. Box 696 | | | | Boqueron | PR | 00622 |

Exhibit P

100th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 197746 | NANCY GONZALEZ CRUZ | PO BOX 613 | PUEBLO STATION | | | CAROLINA | PR | 00985 |
| 1857375 | Nancy Gonzalez Cuba | Urb. Levittown Lakes | Calle Mireya H-8 | | | Toa Baja | PR | 00949 |
| 1067684 | NANCY GONZALEZ LOPEZ | P.O. BOX 1801 | | | | LARES | PR | 00669 |
| 1865728 | NANCY HERNANDEZ OCASIO | GREEN VALLEY | E 9 CALLE 3 | TOA ALTA | | TOA ALTA | PR | 00953 |
| 1669695 | Nancy Heyer Taveras | HC 1 Box 5223 | | | | Toa Baja | PR | 00949 |
| 1756244 | Naytza I González Machicote | PMB #404 PO Box 2510 | | | | Trujillo Alto | PR | 00977 |
| 1513287 | Neftali Hernandez Perez | Hc - 03 Box 9352 | | | | Moca | PR | 00676 |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | PO BOX 1188 | | | | JAYUYA | PR | 00664 |
| 1576521 | Nelson G. Gonzalez Quinones | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 |
| 1720209 | Nelson G. Jimenez Rodriguez | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 1520203 | Nelson Guzman Velazquez | 7 Camino Los Cotto | | | | San Juan | PR | 00926-8700 |
| 1580752 | NELSON J HERNANDEZ RIVERA | URB TERRAZAS DE CUPEY | K-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 1740519 | Nereida Hernandez Colon | Urb. Alturas Villa del Rey | Calle Chipre F54 | | | Caguas | PR | 00725 |
| 1764714 | Nestor Gonzalez Gonzalez | 3196 Calle Andalucia Urb. Islazal | | | | Isabela | PR | 00662 |
| 1519369 | Nestor Gonzalez Gonzalez | P.O. Box 1534 | | | | Trujillo Alto | PR | 00976 |
| 1770105 | Nieves Guillermo Santana | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00683 |
| 1582422 | NILSA I HERNANDEZ OLIVIERI | PO BOX 1222 | | | | GUAYAMA | PR | 00785 |
| 1720621 | Nilsa I. Hernandez Gerena | HC05 Box 10773 | | | | Moca | PR | 00676 |
| 928417 | NITZA E GOTAY HAYS | 317 CALLE LOS OLIVOS | CANAS HOUSING | | | PONCE | PR | 00728 |
| 1584514 | NOEL INOSTROZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 |
| 1744455 | Noemi González Cabán | Carr 638 Bar. Arenalejos Urb. Mansiones Aztecs | Calle Merida casa 4 | | | Arecibo | PR | 00616 |
| 1744455 | Noemi González Cabán | P.O. Box 1205 | | | | Bajadero | PR | 00616 |
| 1766529 | Noemi Gonzalez Gonzalez | 34 Sector Roman | | | | Isabela | PR | 00662 |
| 1731019 | Noemi Hernandez Felix | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | 20360 CARR 480 | | | | QUEBRADILLAS | PR | 00678-7205 |
| 1876397 | Noemi Irizarry Sosa | PO Box 921 | | | | Rincon | PR | 00677 |
| 1761689 | Norka M. Jimenez Gonzalez | Urb. Alturas de Vega Baja | Calle S T - 14 | | | Vega Baja | PR | 00693 |
| 1924887 | NORMA E. GUERRA CUEVAS | Calle #1 Casa U-20 Ubr. Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 1969248 | Norma Guerra de Jesus | P.O. Box 1187 | | | | Canovanas | PR | 00729 |
| 211618 | Norma I. Guzman Morales | PO Box 2184 | | | | Moca | PR | 00676 |
| 1784397 | Norys A. Gonzalez Velez | El Paraiso Tiber 1607 | | | | San Juan | PR | 00926 |
| 1592998 | Nyrma Elisa Jordan Ramos | CALLE CANDELARIA #78 | BO. CRAZON | | | GUAYAMA | PR | 00784 |
| 1793690 | Odalis Gonzalez Bou | HC-04 BOX 7321 | | | | COROZAL | PR | 00783 |
| 1754173 | ODLAN IGLESIAS ACOSTA | PO BOX 556 | | | | CABO ROJO | PR | 00623 |
| 1975067 | OLGA HERNANDEZ SOSA | 97 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00911 |
| 1586557 | Olga Herrera Carrasguillo | Box 582 | | | | Luquillo | PR | 00773 |
| 1586557 | Olga Herrera Carrasguillo | Calle Dajao # 155 | | | | Panta Santiago | P.R | 00741 |
| 1364102 | OLGA I GONZALEZ ARCE | URB EXT ALTURAS 2 | 102 CALLE TOPACIO | | | PENUELAS | PR | 00624 |
| 1668002 | Olga I Hernandez Decoz | 210 Haciendas de Camuy | | | | Camuy | PR | 00627 |
| 1668002 | Olga I Hernandez Decoz | Carretera 119 K6 H3 Barrio Puente | | | | Camuy | PR | 00627 |
| 1583835 | Omar M. Hernandez Belen | Urb. Hacienda La Matilde de Paseo Morell Campos 5679 | | | | Ponce | PR | 00728 |
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | HC 01 BOX 9620 | | | | PENUELAS | PR | 00624 |
| 1797732 | Oneida Hernandez Lopez | 1293 Calle Espana | Plaza de las Fuentes | | | Toa Alta | PR | 00953 |
| 1538858 | Orlando Guzman | PO Box 1609 | | | | Orocovis | PR | 00720 |
| 858474 | Orlando Jrodriguez Morales | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 |
| 930079 | OSCAR G GONZALEZ RIVERA | 299 CALLE URAYON | | | | CAROLINA | PR | 00985 |
| 1451888 | OSCAR G GONZALEZ RIVERA | URB LOS CACIQUES 299 CALLE URAYOAN | | | | CAROLINA | PR | 00985 |
| 930185 | OSVALDO GONZALEZ BERRIOS | P O Box 500 | | | | VILLALBA | PR | 00766 |
| 1130137 | PABLO MOLINA HERNANDEZ | URB RIVER VW | K6 CALLE 11A | | | BAYAMON | PR | 00961-3825 |
| 1775720 | Paulino Hernandez Perez | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 |
| 1833935 | PEDRO GUZMAN SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 1131524 | PEDRO INOSTROIZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1077670 | PEDRO JIMENEZ ROSAS | 109 CALLE LOS TAINOS | | | | MAYAGUEZ | PR | 00682-6351 |
| 240696 | PEDRO JIMENEZ ROSAS | LOS TAINOS 109 | | | | MAYAGUEZ | PR | 00680 |
| 1717886 | Pedro L. Hernandez Torres | P.O. Box 1623 | | | | Corozal | PR | 00783 |
| 1719729 | Peregrina Hernaiz Delgado | Rr 10 Box 5020 | | | | San Juan | PR | 00926 |
| 1513233 | Peter Gonzalez Rivera | HC 3 Box 6590 | | | | Rincon | PR | 00627 |
| 1132765 | PETRA GONZALEZ COTTO | PO BOX 1797 | | | | CIDRA | PR | 00739-1797 |
| 1689081 | Primitivo Irizarry Rodriguez | Box 71308 | | | | San Juan | PR | |
| 1689081 | Primitivo Irizarry Rodriguez | HC-03 | Box 14857 | | | Yauco | PR | 00698 |
| 1591396 | Providencia Hernandez Santos | Urb. Metropolis | Calle 46 2T19 | | | Carolina | PR | 00987 |
| 204239 | RAFAEL GONZALEZ ROLON | PO BOX 40441 | MINILLAS STATION | | | HATO REY | PR | 00940 |
| 1583019 | Rafael Hernandez Rodriguez | Urb Camino del Mar Calle Via Gaviota 8043 | | | | Toa Baja | PR | 00949 |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | PO BOX 3501-134 | | | | JUANA DIAZ | PR | 00795 |
| 1843283 | Rafaela Jimenez Cordero | K-120 Paloma | | | | Aibonito | PR | 00705 |
| 207318 | Ramon Gracia Vega | Hc 04 Box 21783 | | | | Lajas | PR | 00667-9505 |
| 424050 | RAMON GRAFALS MEDINA | BO CAMASEYES | HC 9 BOX 12574 | | | AGUADILLA | PR | 00603 |
| 1743656 | Ramon H. Gonzalez Hernandez | Urb. San Gerardo | 305 Nebraska St. | | | San Juan | PR | 00926-3311 |
| 1081293 | RAMON HERNANDEZ RIVERA | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 1136300 | RAMON HERNANDEZ VELAZQUEZ | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 |
| 1081407 | RAMON L. GONZALEZ GOMEZ | PO BOX 730 | | | | SAINT JUST | PR | 00978 |
| 1665754 | RAMON M HIRALDO | VL 1654 VILLA BORINQUEN | | | | CANOVANAS | PR | 00729 |
| 1835350 | RAUL GONZALEZ ORTIZ | HC-02 BOX 4452 | | | | VILLALBA | PR | 00766 |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | JARD DE COUNTRY CLUB | AS10 CALLE 1 | | | CAROLINA | PR | 00983-1610 |
| 1559890 | Raymond Gonzalez Soseoa | HC 03 Box 4073 | | | | Gurabo | PR | 00878 |
| 1083576 | REINALDO IGLESIAS GONZALEZ | 204 LINNMOORE ST | | | | HARTFORD | CT | 06114 |
| 1083576 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 CALLE CAOBA | | | COAMO | PR | 00769-3636 |
| 839683 | Reinaldo Jimenez Vargas | Buzon 199 Calle 12 Parcelas Terranova | | | | Quebradillas | PR | 00678 |
| 1759126 | Rene Gonzalez Febres | HC 4 Box 15184 | | | | Carolina | PR | 00987 |
| 1524730 | REYNALDO GRIFFITH CEDENO | 5163 RAMON RIOS | | | | SABANA SECA | PR | 00952 |
| 1084216 | REYNALDO HERNANDEZ ALVELO | HC-02 BOX 1944 | | | | BOQUERON | PR | 00622 |
| 1672365 | Ricardo Gordils Bonilla | Urb. Santa Monica Calle 7 H-6 | | | | San Cermon | PR | 00683 |
| 1584862 | RICARDO GRIFFITH CEDENO | 5159 AVE RAMON RIOS | | | | SABANA SECA | PR | 00952-4250 |
| 1571469 | Rigoberto Jimenez Huertas | Apartment 1298 | | | | San Sebastian | PR | 00685 |
| 1571469 | Rigoberto Jimenez Huertas | Departmento de la Familia | 4160 Ave Emerito Estrada | Suite 400 | | San Sebastian | PR | 00605 |
| 934136 | RIGOBERTO JIMENEZ HUERTAS | PO Box 1298 | | | | SAN SEBASTIAN | PR | 00685 |
| 243296 | RIGOBERTO JORDAN FELICIANO | ALFREDO PALMIERI # 19 | | | | ADJUNTAS | PR | 00601 |
| 1759266 | Rodolfo Gonzalez Vazquez | PO Box 60 | | | | Guaynabo | PR | 00970 |
| 1702493 | Rolando Irizarry Fraticelly | PO Box 561229 | | | | Guayanilla | PR | 00656 |
| 1798599 | ROLANDO JUARBE ALVARADO | ESTANCIAS DE ARECIBO | 51 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 1670442 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 |
| 1835908 | Rosa Enid Gonzalez Velazquez | HC 3 Box 6516 | | | | Humacao | PR | 00791 |
| 1776136 | Rosa Irizarry Irizarry | Urb. El Valle | Calle Nardos 62 | | | Lajas | PR | 00667 |
| 1774748 | Rosa M. Hernaiz Trinidad | HC 03 Box 11111 | | | | Camuy | PR | 00627 |
| 1661817 | Rosario Hernandez Nieves | HC61 Box 5417 | | | | Trujillo Alto | PR | 00976 |
| 1818381 | Rosario Irizarry Ortiz | PO Box 1929 | | | | San German | PR | 00683 |
| 210833 | ROSARITO GUZMAN ALONZO | HC-03 BOX 21873 | BO ESPERANZA | | | ARECIBO | PR | 00612 |
| 1805738 | Rosaura González Vélez | Urb. Jesús M. Lago | A-43 | | | Utuado | PR | 00641 |
| 1745937 | Rosaura Gorritz Ayala | Hc3box 10634 | | | | Comerio | PR | 00782 |
| 1143404 | ROSAURA GUERRA SILVA | URB JARDINES DE RINCON | D2 CALLE 2 | | | RINCON | PR | 00677-2616 |
| 1988282 | ROSELINDA GUZMAN SANTIAGO | PO BOX 1168 | | | | BARCELONETA | PR | 00617 |
| 1748935 | Roxana Gorritz Ayala | HC 3 Box 7505 | | | | Comerio | PR | 00782 |
| 1089520 | RUBEN J HERNANDEZ MIRANDA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602 |
| 1683572 | RUBI GONZALEZ RAMOS | 68 CALLE SAN JUAN N | | | | CAMUY | PR | 00627 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1748772 | Ruperta Pizarro Gonzalez | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 |
| 200023 | RUTH GONZALEZ LEBRON | HC 01 BOX 4221 | | | | LARES | PR | 00669 |
| 227123 | RUTH INCHAUSTY COLON | PO BOX 370196 | | | | CAYEY | PR | 00737 |
| 230094 | RUTH IRIZARRY NEGRON | URB UNIVERSITY GARDENS | 201 APTO 1B CALLE FORDHAM | | | SAN JUAN | PR | 00927 |
| 1699508 | Ruth MKL Jensen Davila | Calle Paraiso J-8 Urb. Horizontes | | | | Gurabo | PR | 00778 |
| 1786535 | Ruth N. Gonzalez Figueroa | HC 61 Box 4593 | | | | Trujillo Alto | PR | 00976 |
| 935969 | RUTH N. ISAAC PEMBERTON | 161 CALLE ROBLES | APT 304 | | | SAN JUAN | PR | 00925 |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | HATO REY | | | | SAN JUAN | PR | 00936 |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | PO BOX 164 | | | | ENSENADA | PR | 00647 |
| 506391 | SAMUEL GONZALEZ FUENTES | 277 CALLE COLON | | | | AGUADA | PR | 00602 |
| 1090755 | SAMUEL GONZALEZ FUENTES | CALLE COLON 277 | | | | AGUADA | PR | 00602 |
| 506412 | SAMUEL JACKSON TORRES | URB GUADALUPE | 1416 CALLE CRISTO REY | | | PONCE | PR | 00730 |
| 835028 | Sandra E. Gonzalez Maldonado | HC 01 Box 4098, Bo. Carrizales | | | | Hatillo | PR | 00659-9702 |
| 200459 | SANDRA EVELYN GONZALEZ MALDONADO | BO. CARRIZALES | HC-01 BOX 4098 | | | HATILLO | PR | 00659 |
| 1532875 | Sandra I Gonzalez Velez | #C-6 Calle 5 URB. 2 Rios | | | | Toa Baja | PR | 00949 |
| 1784573 | Sandra Ihernandez Delgado | PO Box 14184 | | | | San Juan | PR | 00916-4184 |
| 1780846 | Sandra Ivette Jimenez Herrera | HC 05 Box 25467 | | | | Camuy | PR | 00627 |
| 1145145 | SANDRA JIMENEZ QUILES | URBANIZACION SAN CRISTOBAL | 15-C CALLE B | | | BARRANQUITAS | PR | 00794-1912 |
| 1603102 | SANDRA JUARBE REY | P319 KANSAS URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 1668215 | SANDRA MALDONADO GONZALEZ | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1730923 | SANTA IRIS LOPEZ | PO BOX 1725 | | | | YAUCO | PR | 00698 |
| 512324 | SANTA IRIS LOPEZ PEREZ | PO BOX 1725 | | | | YAUCO | PR | 00698 |
| 858622 | SANTOS JACEVEDO MORALES | HC 02 | BOX 4968 | | | VILLALBA | PR | 00766 |
| 1586098 | Santos Justiniano Negron | Parc. Sabana Eneas #553 Calle 25 | | | | San German | PR | 00683 |
| 1585870 | Santos Justiniano Negron | Parcelas Sabana Eneas #553 Calle 25 | | | | San German | PR | 00683 |
| 1092368 | SANTOS R HERNANDEZ COLON | HC04 BOX 11432 | | | | YAUCO | PR | 00698 |
| 858628 | SAVITRI GUADALUPE DE LA MATTA | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 |
| 1845212 | Shelia Kercado Martinez | RR 1 Box 488 | | | | Carolina | PR | 00987 |
| 1636807 | Silvia Gotay Irizarry | 369 Calle Tainos Urb. Tabaiba | | | | Ponce | PR | 00716 |
| 1835360 | Socorro Hernandez Torres | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 |
| 1726141 | Sofia Hernández Hernández | Calle Bolivar 715 | | | | San Juan | PR | 00909 |
| 1522449 | Sofia Jimenez Seda | #59 Calle Principal Colinas de Plata | | | | Toa Alta | PR | 00953 |
| 1722112 | Sol A Guzman | 309 Calle Palacios | | | | San Juan | PR | 00915 |
| 1094327 | SONIA HERNANDEZ VILLANUEVA | P.O. BOX 164 | | | | SAN ANTONIA | PR | 00690 |
| 1389446 | SONIA I GONZALEZ DIAZ | URB VILLA UNIVERSITARIA | R3 CALLE 22 | | | HUMACAO | PR | 00791 |
| 937506 | SONIA I. GONZALEZ DIAZ | R-3 CALLE 22 | | | | HUMACAO | PR | 00791 |
| 1729994 | SONIA JIMENEZ SEDA | #1124, CALLE FRANCIA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 |
| 755121 | SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 |
| 1094527 | SONIA M IRIZARRY RIVERA | HC 1 BOX 5347 | | | | MOCA | PR | 00676 |
| 1094682 | SONIA N GONZALEZ MORALES | URB VALLE ABAJO | 325 CALLE ENRUBIO | | | COAMO | PR | 00769 |
| 1724448 | Sonia N. Jimenez Perez | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 |
| 1518339 | Sulibeliz Hernandez Romero | Jardin del Atlantico | 100 Calle Opalo Apt 414 | | | Aguadilla | PR | 00603-1554 |
| 1648793 | Susana Gonzalez Hernendez | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 |
| 1758705 | Sylvia Hernandez Acevedo | HC 60 Boz 29110 | | | | Aguada | PR | 00602 |
| 1596780 | Teresa Gonzalez Herrera | Cond. Montebello Apto. S-138 | | | | Trujillo Alto | PR | 00976 |
| 1782841 | Thelma Irizarry Alequin | I I 8 C-Urayoan Urb Parque del Monte | | | | Caguas | PR | 00727 |
| 1096546 | TOMASA JIMENEZ ROJAS | RR 01 BOX 13639 | VILLA DEL RIO | | | TOA ALTA | PR | 00953 |
| 1096546 | TOMASA JIMENEZ ROJAS | URB. MONTECASINO HEIGHTS 407 CALLE RIO GUAJATACA | | | | TOA ALTA | PR | 00953 |
| 1775686 | VANESA HERNANDEZ RAMOS | HC-6 BOX 4545 | | | | COROZAL | PR | 00783 |
| 1637284 | VANESSA GONZALEZ COLON | 313 W Wood St | Apt. B-2 | | | Vineland | NJ | 08360 |
| 1637284 | VANESSA GONZALEZ COLON | URB BRISAS DE MAR CHIQUITA | 254 VELERO ST | | | MANATI | PR | 00674 |
| 1585521 | Vanessa Rosa Gonzalez | Urb. Los Pinos 31 Calle Cipres Mejicano | | | | Arecibo | PR | 00612 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1670409 | Vega Hernandez Amarilis | Calle 7 T-20 | Urb Alturas de Penuelas 2 | | | Penuelas | PR | 00624 |
| 1709515 | Victor Javier Guzman Melendez | HC 03 Box 18579 | | | | Coamo | PR | 00769 |
| 1583743 | Victor M. Henriquez Rosario | Apt. 222 Quintas del Rey c/Espana | | | | San German | PR | 00683 |
| 1638828 | VILMA GONZALEZ SANCHEZ | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 204784 | VILMA GONZALEZ SANCHEZ | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 |
| 204784 | VILMA GONZALEZ SANCHEZ | URB. SALIMAR CALLE 5 # D-8 | | | | SALINAS | PR | 00751 |
| 1751567 | Vilma Gonzalez Sanchez | Urb. Salimar Calles #D-8 | | | | Salinas | PR | 00751 |
| 204784 | VILMA GONZALEZ SANCHEZ | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 |
| 1727951 | VILMA I JIMENEZ REYES | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 2104 | | | SAN JUAN | PR | 00926 |
| 1737522 | Vivian Gonzalez Polanco | RR 02 Box 6422 | Bo. Pugnado | | | Manati | PR | 00674 |
| 1717614 | Wadi Isaac Salim | Coop Ciudad Universitaria #1 Ave. | Periferal Apt. 905 | | | Trujillo Alto | PR | 00976 |
| 1601868 | WALBERTO L. HERNANDEZ RODRIGUEZ | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 |
| 1100602 | WALTER IZQUIERDO RODRIGUEZ | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 |
| 1585149 | WANDA GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 |
| 1758722 | Wanda Guzman-Cotto | 155 Calle Almendro Los Colobos Park | | | | Carolina | PR | 00987 |
| 1758722 | Wanda Guzman-Cotto | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1628573 | WANDA I GONZALEZ MALDONADO | URB. LAS BRISAS | CALLE 4 BUZON 60 | | | ARECIBO | PR | 00612 |
| 1374483 | WANDA I GONZALEZ SERRANO | URB LAS COLINAS | 10 CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 |
| 1475243 | Wanda I Guzman Green | Bo Barrancas, Sec Matadero | | | | Barranquitas | PR | 00794 |
| 1475243 | Wanda I Guzman Green | PO Box 946 | | | | Barranquitas | PR | 00794 |
| 1787366 | Wanda I Jimenez Santiago | 530 SPRING HAVEN LOOP | | | | SRING HILL | FL | 34606 |
| 1935226 | Wanda I. Hernadez Dela Rosa | Carr 167 K2 H4 Sector Goveo Sector Pizarro Cerro Gordo | | | | Bayamon | PR | 00956 |
| 1813747 | WANDA LIZ HERNANDEZ DE JESUS | HC-01 BOX 3207 JAYUYA | | | | JAYUYA | PR | 00664 |
| 1585562 | WANDA M. GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 |
| 1763141 | Wencesla Horton Merenguelli | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 |
| 201442 | WILBERTO GONZALEZ MORENO | CALLE 22 Y-8 | URB LAS VEGAS | | | CATANO | PR | 00962 |
| 592117 | WILDA HERNANDEZ CRESPO | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 |
| 1563639 | Wilfred Hernandez Acevedo | PO Box 250281 | | | | Aguadilla | PR | 00604-0281 |
| 1103009 | WILFREDO HENCHYS VEGA | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 |
| 1751700 | Wilfredo Hernandez Illas | Urb. las Americas | Calle Venezuela | Num# 112 | | Aguadilla | PR | 00603 |
| 1812196 | Wilfredo Hernandez Padin | PO Box 859 | | | | Quebradillas | PR | 00678 |
| 1647873 | Wilfredo Hernandez Ruiz | Bo. Rio Hondo Lomas Verdes | Calle Nelson Cortina #64 | | | Mayaguez | PR | 00680 |
| 1599329 | William A Jones Garrastegui | Urb University Gardens | 901 Calle Georgetown | | | San Juan | PR | 00927 |
| 1602010 | WILLIAM A. JONES GARRASTEGUI | UNIVERSITY GARDENS 901 GEORGETOWN | | | | SAN JUAN | PR | 00927-0000 |
| 1757259 | William Gonzalez Melendez | HC 2 Box 2055 | | | | Boqueron | PR | 00622 |
| 592982 | WILLIAM HERNANDEZ BADILLO | 113 CALLE LOS MORALES | | | | AGUADILLA | PR | 00603 |
| 839679 | Wilma I Jimenez Perez | P.O. Box 1498 | | | | Dorado | PR | 00646 |
| 1482136 | Wilson D Gonzalez Vargas | PO Box 1044 | | | | Lares | PR | 00669 |
| 834531 | Wilson R Gonzalez Antongiorgi | Urb. Vista Azul, Calle 6-D36 | | | | Arecibo | PR | 00612 |
| 1583551 | WINDA I. GONZALEZ AYALA | URB EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923 |
| 1521768 | Wydmar Gonzalez Santiago | PO Box 599 | | | | San Sebastian | PR | 00685 |
| 1556082 | Xavier A. Irizarry Rivera | 80 Urb. Mansiones | | | | Sabana Grande | PR | 00637 |
| 1776447 | XAVIER IRRIZARY SANTOS | PO. BOX 560777 | | | | GUAYANILLA | PR | 00656 |
| 1729626 | Yaexa Naomi Gonzalez Aponte | P.O. Box 29607 | | | | San Juan | PR | 00929-0607 |
| 1682366 | Yaidza Gonzalez Gonzalez | Jardines de la Fuente Casa #396 | Calle Jardin Libertad | | | Toa Alta | PR | 00953 |
| 220785 | YAMIL HERNANDEZ REYES | URB MUNOZ RIVERA | 19 CALLE CAMELIA | | | GUAYNABO | PR | 00969 |
| 1742811 | Yamira Guadalupe | T380 México Rolling Hills | | | | Carolina | PR | 00987 |
| 1105685 | YANITZA HERNANDEZ RUIZ | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 |
| 1669385 | Yashila Irizarry Rodriguez | Estancias del Bosque | 841 Calle Robles | | | Cidra | PR | 00739-8411 |
| 1783287 | Yasmin Irizarry Calderón | PO Box 264 | | | | San Lorenzo | PR | 00754 |
| 1609445 | Yasmin M. Irizarry Calderon | Carr.181 km 3.2 Barrio Quemado Sector Salvatierra | | | | San Lorenzo | PR | 00754 |
| 1609445 | Yasmin M. Irizarry Calderon | PO Box 264 | | | | San Lorenzo | PR | 00754 |

Exhibit P
100th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1988369 | Yasmin N. Gonzalez Orench | RRO1 Bzn 3120 | | | | Maricao | PR | 00606 |
| 1738080 | YELITZA I HERNANDEZ HERNANDEZ | URB VALLE BARAHONA | 38 C POMAROSA | | | MOROVIS | PR | 00687 |
| 1739963 | Yimarie Gonzalez Vega | Calle Asociacion | | | | San Juan | PR | 00918 |
| 1739963 | Yimarie Gonzalez Vega | Urb. Country Club | QF14 calle 532 | | | Carolina | PR | 00982 |
| 1657854 | Yisenia Gonzalez Cintron | Apartado 1598 | | | | Juana Diaz | PR | 00795 |
| 1561660 | Yisette Gonzalez Ortiz | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 |
| 1106733 | YOLANDA GONZALEZ GONZALEZ | HC 1 BOX 4716 | BO PILETAS | | | LARES | PR | 00669 |
| 1754049 | Yolanda González Rodríguez | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 |
| 1745388 | Yolanda Guevarez Fernandez | RR2 Box 6078 | | | | Manati | PR | 00674 |
| 1155194 | YOLANDA GUZMAN CRUZ | COND PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 908 | | | SAN JUAN | PR | 00909-1945 |
| 1695561 | YOLANDA HERNANDEZ ROCHE | HC 3 BOX 11315 | | | | JUANA DIAZ | PR | 00795 |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 |
| 1513092 | Yolanda Hernandez Roman | Urb Corchado | 276 Calle Trinitaria | | | Isabela | PR | 00662 |
| 855995 | Zahira Gonzalez Feliciano | 2617 Lanier Rd. | | | | Kissimmee | FL | 34744 |
| 1734406 | Zaida V Hernandez | Calle 23 U 4 Royal Town | | | | Bayamon | PR | 00956 |
| 1764732 | ZAIDA V HERNANDEZ MALDONADO | CALLE 23 U 4 ROYAL TOWN | | | | BAYAMON | PR | 00956 |
| 1883565 | ZENAIDA GONZALEZ VAZQUEZ | HC 1 BOX 7811 | | | | VILLALBA | PR | 00766 |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | HC-6 BOX 65202 | | | | BAYAMON | PR | 00960-7087 |
| 1727980 | Zenaida Jimenez Alameda | HC-6 Box 65202 | | | | Camuy | PR | 00627 |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 |
| 1570900 | Zorida Hernandez Mendoza | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 |
| 229273 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | COTTO LAUREL | | PONCE | PR | 00780 |

**Exhibit Q**

Exhibit Q
101st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1585221 | ABIGAIL MARTINEZ CALDERON | CHALETS DE LA PLAYA APTO 180 | | | | VEGA BAJA | PR | 00693 | |
| 1561988 | Abimael Lopez Fontanez | 47 Parquede Candelero, Calle Doncella | | | | Humacao | PR | 00791 | |
| 1712912 | Abraham Lopez Santos | PO Box 1083 | | | | Orocovis | PR | 00720 | |
| 1621063 | ADA A LATORRE ROMAN | URB VILLA SERAL | CALLE A-12 | | | LARES | PR | 00669-9502 | |
| 1874297 | Ada L. Martinez Adames | Lagos de Plata Calle 24 S-11 | Levittown | | | Toa Baja | PR | 00949 | |
| 1689557 | ADA L. MARTINEZ GONZALEZ | PO BOX 890 | | | | YABUCOA | PR | 00927 | |
| 1787686 | Ada Nelly Lopez Otero | Calle 15 N34 Urb. Santa Juana | | | | Caguas | PR | 00725 | |
| 945550 | ADALBERTO MARTINEZ GALARZA | PO BOX 901 | | | | YAUCO | PR | 00698-0901 | |
| 2134629 | Adan A. Martinez Feliciano | Villa Taina 125 | | | | Yauco | PR | 00698 | |
| 1891228 | Adelle Mari Martinez Capella | Villa Linda Ave. Interamericana #171 | | | | Aguadilla | PR | 00603 | |
| 1591383 | ADOLFO LOPEZ HERENCIA | URB RINCON ESPANOL CALLE 1 B-3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1377177 | AGREIN ALICEA LUCIANO | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 | |
| 1767756 | Aida Iris Lopez Maldonado | Urb. Caguas Norte | Calle Hawaii - AD10 | | | Caguas | PR | 00725 | |
| 1158325 | AIDA L LEDEE COLON | URB HACIENDA LOS RECREOS | CALLE ALEGRIA 199 | | | GUAYAMA | PR | 00784 | |
| 1638916 | Aida L Luna Abad | Calle Joglar Herrera 351 | Urb. Hnas. Davilas | | | Bayamon | PR | 00959 | |
| 1630898 | Aida L. La Luz Villalobos | HC01 Box 5053 Bo. | | | | Jaguas Ciales | PR | 00638 | |
| 1700823 | AIDA L. LEBRON ZAVALETA | URB. BRISAS DE MAR | CALLE ABAHAM J-8 | APT. 131 | | ARROYO | PR | 00714 | |
| 1810255 | Aida M. Maldonado Arce | Urb. Villa Asturias | Calle 33, Bloque 29-4 | | | Carolina | PR | 00983 | |
| 1843874 | Aixa M. Margolla O'Farrill | U-6 Calle 22 Urb.Sunville | | | | Trujillo Alto | PR | 00976 | |
| 1480674 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | BUZON 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 1547763 | Alberto Lopez Galloza | HC-56 Box 4796 | | | | Aguada | PR | 00602-9626 | |
| 1433408 | ALEIDA KESSLER | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 | |
| 1769080 | Alex Lorenzo Nieves | HC 60 Box 15312 | | | | Aguada | PR | 00602 | |
| 1650190 | ALEXANDER LOPEZ ROJAS | URB. MEDINA | CALLE 6-F-16 | | | ISABELA | PR | 00662 | |
| 12924 | ALEXANDRA MARIN RIVERA | 23 Calle Aleli J-174 | | | | Humacao | PR | 00791 | |
| 12924 | ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1966190 | Alexis Lugo Nieves | P.O Box 4098 | | | | Aguadilla | PR | 00605 | |
| 1558225 | ALFREDO LAMBOY NUNEZ | CALLE B C-32 | REPARTO MONTE LLANO | | | CAYEY | PR | 00736 | |
| 13631 | ALFREDO LAMBOY NUNEZ | CALLE B-C-32 | REPAITO MONTELLANO | | | CAYEY | PR | 00736 | |
| 1807741 | Alfredo Lugo Irizarry | Segunda Extension El Valle | Calle Gardenia #481 | | | Lajas | PR | 00667 | |
| 1777695 | Alfredo Malave Malave | HC 03 Box 6456 | | | | Rincon | PR | 00677 | |
| 1774841 | Alfredo Maldonado Blanco | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 | |
| 1554890 | Alicia M. Martinez Joffre | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 | |
| 1404853 | ALMA N. MARTINEZ TORRES | RIVIERAS DE CUPEY N7 CALLE PERLA | | | | SAN JUAN | PR | 00926 | |
| 1638006 | Amalia Herminia Loyola Fornes | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 950064 | AMANDA LOPEZ QUINONES | RAMINTON RANCH | 19220 FLINK OAK CT | | | HOUSTON | TX | 77073 | |
| 1789801 | Amanlis Lugo Alvarado | 2951 C/Santillana | Urb. Valledo Andalucia | | | Ponce | PR | 00728 | |
| 1538970 | Amanlys Lebron Flores | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | |
| 1765545 | Amaridis Landrau Pagan | Urbanizacion Reparto Sevilla | Calle Sarasate # 931 | | | San Juan | PR | 00924 | |
| 1668159 | AMBROSIO MALDONADO MALDONADO | SECTOR MALDONADO | 228 CALLEY URB UIVES | | | GUAYAMA | PR | 00784 | |
| 1772669 | Ana Cecilia Marte Molina | Bloque 181 #4 Calle 419 | | | | Villa Carolina | PR | 00985 | |
| 1767343 | Ana E Lebron Carrion | C/ 8 L5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1658543 | Ana E Lopez Lopez | PO BOX 1397 | | | | Coamo | PR | 00769 | |
| 1861646 | Ana E. Madera Mercado | 4112 Calle Caimito | Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1737770 | Ana I. Martinez Ortiz | 8306 Spring Breeze Ct. | | | | Orlando | FL | 32829 | |
| 1539743 | Ana Ivette Lopez Rodriguez | Box 59 | | | | Sabana Grande | PR | 00637 | |
| 1163420 | ANA L LUNA RIOS | BARNADA FERRER #80 | | | | CIDRA | PR | 00739 | |
| 1163420 | ANA L LUNA RIOS | PO BOX 1983 | | | | CIDRA | PR | 00739 | |
| 1742272 | Ana Leida Martinez Campiz | PO BOX 825 | | | | Ensenada | PR | 00647 | |
| 1745285 | Ana Luisa Lasalle | Calle 59 AO-25 Rexville | | | | Bayamon | PR | 00957 | |
| 835157 | Ana M Laviera Lebron | Calle 37 SE 758 Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 1514279 | ANA M. Martinez Gomez | P.O. BOX 440 | | | | Las Piedras | PR | 00771 | |
| 1656507 | Ana T. Maldonado Torres | Urb. Flamboyan Garden | K-12 Calle 13 | | | Bayamon | PR | 00956 | |
| 1581466 | ANA YVETTE LUCIANO VEGA | PO BOX 1149 | | | | SABANA GRANDE | PR | 00637 | |
| 1164930 | ANETTE L MALDONADO SANTIAGO | PO BOX 92 | | | | CIALES | PR | 00638-0092 | |
| 1570211 | Angel A. Marrero Rivera | PO Box 5968 | Pmb 194 | | | San Antonio | PR | 00690 | |
| 1749053 | ANGEL ANTONIO LOZADA BERRIOS | HC-03 BOX 16044 | | | | AGUAS BUENAS | PR | 00703 | |
| 1502167 | Angel Domingo Martinez Miranda | Nueve Vida El Tuque | Calle E Q86 | | | Ponce | PR | 00730 | |
| 1566079 | Angel F Malave Velez | PO Box 4518 | | | | San Sebastian | PR | 00685 | |
| 1555582 | Angel Lopez Lopez | PO Box 113 | | | | Naranjito | PR | 00719-0113 | |
| 1890420 | Angel Luis Lugo Rodriguez | Apartado 71308 | | | | San Juan | PR | 00936 | |



Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1890420 | Angel Luis Lugo Rodriguez | HC 01 Box 5423 | | | | Penuelas | PR | 00624 | |
| 1829873 | ANGEL LUIS MADERA FLORES | URB. QUINTAS DEL SUR | #10 M4 | | | PONCE | PR | 00728-1092 | |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | CARR. 181 R.788 KM 16 BO.QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| 1677055 | Angela Michelle Marrero Agosto | Urb Valle Del Paraiso Calle | Riachuelo #3 | | | Toa Alta | PR | 00953 | |
| 1647777 | Annette A. Llanos Algarin | PO Box 2581 | | | | Rio Grande | PR | 00745 | |
| 1712577 | ANTHONY LEBRON RIVERA | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 2132814 | Arcenio Lopez Gonzalez | Urb Jardines de Monte Olivo | F 14 Calle Hera | | | Guayama | PR | 00784-6617 | |
| 1556313 | Arelis Martinez Figueroa | HC 71 Box 2407 | | | | Naranjito | PR | 00719 | |
| 1566454 | Arelis Martinez Figueroa | HC 71 Box 2407 | | | | Naraujito | PR | 00719 | |
| 1586204 | ARISTIDES LARRIUZ MARTINEZ | URB ZENO GANDIA 970 | FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612 | |
| 32938 | ARLEEN MALDONADO BONILLA | PASEO LAS COLINAS | 919 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1803692 | ARMANDO LOPEZ MENDEZ | URB. CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 495222 | ARNALDO LUIS ROSADO SANTOS | URB. LA CONCEPCION | CALLE ATOCHA 121 | | | GUAYANILLA | PR | 00656 | |
| 1523657 | Arnel Kernizan De Jesus | 31-C Ave. Kennedy Mameyal | | | | Dorado | PR | 00646-2424 | |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | HC-01 BOX 10154 | LA MISMA | | | COAMA | PR | 00769 | |
| 1815381 | AUGUSTO F. LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | | MAYAGUEZ | PR | 00682 | |
| 1822911 | AUSBERTO MARRERO ORTEGA | BO OBRERO | 703 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 1764783 | Awildo Martinez Colon | PO Box 932 | | | | Orocovis | PR | 00720 | |
| 1794035 | Axel Lizazoain Breban | Valle Costero Calle Concha 3647 | | | | Santa Isabel | PR | 00757 | |
| 1808025 | AXEL M MARRERO SEDA | CARACCOLES 11 821 BZN 1264 | | | | PENUELAS | PR | 00624 | |
| 1683299 | Belinda Malave Zayas | HC20 Box 27800 | | | | San Lorenzo | PR | 00754 | |
| 1715452 | Belinda T Lugo Rodriguez | Urbanización hacienda de Miramar 470 calle sueño de Mar | | | | Cabo Rojo | PR | 00623-9027 | |
| 1700203 | BELITZA LUGO BEABRAUT | URB JARDINES DE COAMO | CALLE 8G 16 | | | COAMO | PR | 00769 | |
| 1578178 | BELMARIS LOPEZ CARTAGENA | RR 01 BOX 3119 | | | | CIDRA | PR | 00739 | |
| 1740962 | Bernardis Marengo Rosa | Urb. Lomas de Vista Verde #310 | | | | Utuado | PR | 00641 | |
| 1791293 | BERNARDITA L. MALDONADO APONTE | URB SAN ANTONIO | I-3 CALLE 12 | | | COAMO | PR | 00769 | |
| 1698110 | Berto Leon Rivera | Res Leonardo Stgo bloq #4 | Apart 40 | | | Juana Diaz | PR | 00795 | |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | CALLE BENIGNO NATER #39 | LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 288955 | BETSY MADERA RODRIGUEZ | PO BOX 1068 | | | | YAUCO | PR | 00698-1068 | |
| 1749003 | Betzaida Machado Vazquez | 1050 Old Field Dr. | | | | Brandon | FL | 33511 | |
| 1534348 | BETZAIDA MARIN ROMAN | URB RIO GRANDE ESTATES 5 | I 21 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC 02 BOX 15556 | | | | CAROLINA | PR | 00987 | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC1 BOX 13133 | | | | RIO GRANDE | PR | 00745 | |
| 1603309 | Bixaida Luz Martinez Lopez | Apartado 458 | | | | Toa Baja | PR | 00951 | |
| 1603309 | Bixaida Luz Martinez Lopez | Bixaida Luz Martinez Lopez | Maestra Retirada | Departamento de Educacion | Apartado 458 Toa Baja P.R 00951 | Toa Baja | PR | 00951 | |
| 1781092 | Blanca Marrero Ledesma | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1767398 | Brenda I Lozada Diaz | urb guarico calle f p-2 | | | | Vega Baja | PR | 00693 | |
| 1619330 | Brenda Martinez Vargas | Urb. Jardines del Caribe | Calle 48 #UU12 | | | Ponce | PR | 00728 | |
| 1659323 | Brenda Waleska Lopez Lamboy | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 | |
| 1699825 | BRENDA WALESKA LOPEZ LAMBOY | HC -01 BOX 3886 | | | | ADJUNTAS | PR | 00601 | |
| 886726 | Brendalis Lebron Cruz | PO Box 9300378 | | | | Rio Piedras | PR | 00928 | |
| 1775877 | Brendaliz Martinez Ruiz | HC 02 | Box 12901 | | | Lajas | PR | 00667 | |
| 1784868 | Camille Marrero Muniz | HC 02 BOX 23680 | | | | Aguadilla | PR | 00603-9635 | |
| 1533273 | Candida M Leon Ribas | PO Box 10042 | | | | Ponce | PR | 00732 | |
| 1947388 | Candida Maldonado Sanchez | HC-01 Box 3137 | | | | Adjuntas | PR | 00601 | |
| 1805168 | Candida Martinez Rivera | Urb. Lomas De Carolina Calle Picacho A-32 | | | | Carolina | PR | 00987 | |
| 1736758 | CARIMAR MALDONADO APONTE | URB COUNTRY CLUB TERCERA | ESTENCION CALLE 274 PC9 | | | CAROLINA | PR | 00982 | |
| 1564742 | Carlos A. Loyo Ayala | P.O Box 553 | | | | Sabana Grande | PR | 00637 | |
| 1750626 | Carlos Alberto Larracuente Ortiz | Valle de Andalucia | 2811 Calle Cadiz | | | Ponce | PR | 00728-3100 | |
| 1565174 | Carlos Alberto Lupo Ayala | PO Box 553 | | | | Sabana Grande | PR | 00637 | |
| 1762628 | Carlos F Lopez Garcia | BO Coco Nuevo Est Santa Ana 3 | Calle #1 Residencia 164 | | | Salinas | PR | 00751-3625 | |
| 1649208 | CARLOS G MALDONADO VELAZQUEZ | G-2 CALLE 6 | URB. REGIONAL | | | ARECIBO | PR | 00612 | |
| 1177118 | CARLOS I LOPEZ FELICIANO | 29 CALLE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1177680 | CARLOS L LUGO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656 | |
| 1677690 | CARLOS LOPEZ PADILLA | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 1721680 | Carlos M. Marquez Suarez | Cond. San Francisco | 120 Marginal Norte, Apto.91 | | | Bayamon | PR | 00959 | |
| 1721680 | Carlos M. Marquez Suarez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1611502 | Carlos Olivero Lopez | Siracusa #11 Urb. Villa Capri | | | | San Juan | PR | 00924 | |
| 265899 | Carlos R Leon Sugranes | Urb San Pedro | E 9 Calle D | | | Maunabo | PR | 00707 | |
| 1597499 | CARLOS RAFAEL LUGO MENDEZ | URB ESTANCIAS DE VALLE VERDE | CALLE VALLE VERDE BUZ 20 | | | ANASCO | PR | 00610 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1632330 | Carlos Rafael Lugo Mendez | Urb. Estancias de Valle Verde | c/ Valle Verde Buz #20 | | | Anasco | PR | 00610 | |
| 1179519 | CARMEN A MALDONADO FLORES | URB TERRAZAS DE CUPEY | CALLE 2 K6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1775949 | Carmen Aurea Lebron Montes | Urb Potales De Jacaboa | Calle San Lorenzo, Buzon 241 | | | Patillas | PR | 00723 | |
| 1180004 | CARMEN D LEBRON VARGAS | CALLE TINTO #1717 | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 1180004 | CARMEN D LEBRON VARGAS | CORPORACION PARA LA SUPERVICION Y SEGURO DE COOPER | P.O BOX 195449 | | | SAN JUAN | PR | 00919-5449 | |
| 1535983 | CARMEN D. MARTINEZ ROLDAN | 2164 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 262379 | CARMEN I LASANTA MIRANDA | E-12 CALLE 3 | TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 1913214 | CARMEN I LEDEE CUBERGE | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | | PONCE | PR | 00716-2225 | |
| 1812610 | Carmen I. Luz Sotero | Hacienda Camacho G-3 Urb. Santa Maria | | | | Guayanilla | PR | 00656 | |
| 1498568 | Carmen I. Madera Medina | Urb. Surena 52 Via del Sol | | | | Caguas | PR | 00727-3102 | |
| 307462 | CARMEN IRENE MARTINEZ ALVARADO | CALLE ROMBOIDAL 5272 | URB.JARDINES DEL CARIBE | | | PONCE | PR | 00728-3511 | |
| 1790247 | Carmen Ivette Laboy Flores | Urb. San Francisco A-17 | Calle 1 | | | Humacao | PR | 00791 | |
| 1613787 | Carmen Ivette Machuca Martinez | Urb. Treasure Valley C-4 Honduras | | | | Cidra | PR | 00739 | |
| 1704907 | CARMEN L. MARRERO BONILLA | HC 1 BOX 5226 C11 F 25 | URB. RIVER VALLEY | | | CANOVANAS | PR | 00729 | |
| 1765918 | Carmen Leonor Martinez Ramirez | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | |
| 1181720 | CARMEN LOPEZ PAGAN | HC - 2 BOX 7170 | | | | BARRANQUITAS | PR | 00794 | |
| 1181720 | CARMEN LOPEZ PAGAN | HC 02 BOX 7178 | BO CANABON | | | BARRANQUITAS | PR | 00794 | |
| 1785344 | CARMEN LOPEZ TORRES | ALT RIO GRANDE | AA19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | |
| 1777097 | Carmen M. Lugo Martinez | 451 Praderas De Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 | |
| 1694923 | Carmen M. Marrero Robles | Calle 5 K-1 | Urbanizacion Santa Elena | | | Bayamon | PR | 00956 | |
| 1715413 | Carmen M. Martinez Rivera | Camino del Sol 509 | | | | Vega Baja | PR | 00693 | |
| 1737754 | Carmen Maria Martinez Isona | Calle La Santa F-6 | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 629175 | CARMEN W LLANOS MILLAN | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 1821095 | Carmen Y Maldonado Pagan | HC-02 Box 9363 | | | | Juana Diaz | PR | 00795 | |
| 1640834 | Carol J. Martinez Davila | PO Box 216 | | | | Dorado | PR | 00646 | |
| 1566401 | Caroline Leon Rodriguez | 1128 Calle 25 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 890608 | CAROLINE LEON RODRIGUEZ | U-28 CALLE 25 | | | | PONCE | PR | 00728 | |
| 85393 | CECILIO LOPEZ FONRODONA | HC 09 BOX 4365 | | | | SABA GRANDE | PR | 00637 | |
| 1740750 | CELIANN MARTINEZ ORTIZ | PO BOX 371063 | | | | CAYEY | PR | 00737-1063 | |
| 1184387 | CESAR A MALDONADO VAZQUEZ | CALLE 27 SE 942 REPART | | | | SAN JUAN | PR | 00921 | |
| 976533 | Cesar LEBRON MONCLOVA | QUINTAS DE VALLE VERDE | CALLE COQUI 2 | | | YAUCO | PR | 00698 | |
| 308219 | CESAR MARTINEZ COLON | HC-11 BOX 48775 | | | | CAGUAS | PR | 00725-9043 | |
| 1729929 | CESAR O LEDEY RODRIGUEZ | HC 03 BOX 12654 | | | | PEÑUELAS | PR | 00624 | |
| 1571480 | Claribel Lugo Aponte | Urb Levittown 3ra Seccion | 3524 Paseo Criolla | | | Toa Baja | PR | 00949 | |
| 1675486 | Claudia C Maldonado Chevere | 337 Ext, Vistas de Camuy | | | | Camuy | PR | 00627-2938 | |
| 1766352 | Confesor Lopez Aponte | Hc 03 box 15209 | | | | Juana Diaz | PR | 00795 | |
| 1752478 | Coral M. Lozada Figueroa | 5714 Pyle Way Apt 3D | | | | Indianapolis | IN | 46216 | |
| 798566 | Cruz Lopez Cirilo | PO Box 297 | | | | Palmer | PR | 00721 | |
| 1776620 | CYNTHIA MARTINEZ LEBRON | URB SAVANNAH REAL | CALLE PASEO ANDALUZ #95 | | | SAN LORENZO | PR | 00754 | |
| 1186491 | DAHIANA MARTI LOPEZ | URB OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 | |
| 1716830 | Daisy Martínez Torres | Box 911 | | | | Coamo | PR | 00769 | |
| 1649401 | David Letriz Gonzalez | HC 9 Box 10527 | | | | Aguadilla | PR | 00603 | |
| 1659234 | David Lopez Leon | H.C.I Box 7553 | | | | Villalba | PR | 00766 | |
| 1823284 | David Marrero Alvarado | Urb. Vista Alegre | C/ Amapola 311 | | | Villalba | PR | 00766 | |
| 1771876 | David Marrero Marrero | H.C. 4 BOX 5648 | | | | Corozal | PR | 00783 | |
| 1754273 | David Martinez Perez | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 1784703 | DAYANA LARACUENTE CORDERO | 670 KEN PILKERTON DRIVE APT 318 | | | | SMYRNA | TN | 37167 | |
| 1831372 | DEAN MALDONADO MALDONADO | URB. RIO CAÑAS | CALLE TAMESIS # 3146 | | | PONCE | PR | 00728 | |
| 309581 | Delia Martinez Humpreys | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | |
| 1805206 | Denis Lacen Vizcarrondo | HC 01 Box 7776 | | | | Loiza | PR | 00772 | |
| 1782280 | DENISE LANDRAU PAGAN | URB COUNTRY CLUB | 987 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 1738327 | Denise M. Lopez Vizcarrondo | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | |
| 1584539 | Dennis L Marin Gonzalez | HC 04 Box 10063 | | | | Utuado | PR | 00641 | |
| 1523335 | Desiree Martinez Benitez | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | | San Juan | PR | 00926 | |
| 1523335 | Desiree Martinez Benitez | Departmento de Familia - ADFAN | Avenida de Diego # 124 Urb La Rivera | | | San Juan | PR | 00921 | |
| 1563665 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 | |
| 1563389 | Diana Lopez Falcon | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 | |
| 1733470 | Diana M Leon Pagan | Po. Box #570 | | | | Villalba | PR | 00766 | |
| 1639128 | DIANA MALDONADO | HC 02 BOX 4846 | | | | VILLALBA | PR | 00766 | |

Exhibit Q
101st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1785941 | Diana Maria Capo | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926-1401 | |
| 1557802 | Diana Y. Lorenzi Rodriguez | 109 Calle Segunda Bevniev | | | | Coamo | PR | 00769 | |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | 109 Calle Seguendo Beinier | | | | Coamo | PR | 00769 | |
| 1593982 | DIANNE MARTINEZ RIVERA | 329 WOODLAND TRAIL | | | | LADY LAKE | FL | 32159 | |
| 1190493 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 1751513 | Doris A Lopez Figueroa | PO Box 1874 | | | | Guaynabo | PR | 00970 | |
| 1790122 | DREXEL LOPEZ REYES | PO BOX 1016 | | | | NAGUABO | PR | 00718 | |
| 1724278 | Eddie Lugo Rodriguez | C. Verano 164 Urb. Brisas de Guayanes | | | | Penuelas | PR | 00624 | |
| 280912 | Edgar A Lugo Lopez | Urb Ext San Isidro | #8 Calle Manuel Rodriguex | | | Sabana Grande | PR | 00637 | |
| 277406 | Edgar J Lopez Velez | Edgar J Lopez Velez, Supervisor (Sargento Policia) | Carr 453 Km 2.3, Bo Piletas | | | Lares | PR | 00669 | |
| 277406 | Edgar J Lopez Velez | PO Box 1034 | | | | Lares | PR | 00669 | |
| 277406 | Edgar J Lopez Velez | Urb Los Robles | 179 Calle Cedro | | | Moca | PR | 00676 | |
| 1566127 | EDGAR J. LORENZO BONET | HC02 | BOX 5886 | | | RINCON | PR | 00677 | |
| 1756956 | Edgardo II Lebron Galvez | Po Box 565 | | | | Catano | PR | 00963-0565 | |
| 1653413 | Edgardo Jesus Maldonado Garay | 438 Monte los Olivos | | | | Naguabo | PR | 00718 | |
| 1766885 | Edgardo Malave | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 1669136 | Edgardo Martínez Torres | Hc01 Box 3958 | | | | Lares | PR | 00669 | |
| 1193205 | EDNA L MALDONADO MALDONADO | URB ROYAL GARDEN | JJ18 CALLE ANTHONY | ROYAL GARDENS | | BAYAMON | PR | 00957 | |
| 1193236 | EDNA M MARTINEZ RIVERA | Apartado 71308 | | | | San Juan | PR | 00736 | |
| 1193236 | EDNA M MARTINEZ RIVERA | HC 04 BOX 6095 | | | | COAMO | PR | 00769 | |
| 1933235 | Edna Mangual Rodriguez | Box 1573 | | | | Juana Diaz | PR | 00795 | |
| 278933 | Eduardo Loyola Del Valle | Alturas De Penuelas 2 | Calle 10 K 3 | | | Penuelas | PR | 00624 | |
| 312944 | Eduardo Martinez Santiago | Calle Eugenio Sanchez Lopez #20 | | | | Manati | PR | 00674 | |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | COND LAGOS DEL NORTE | APT 1508 | | | TOA BAJA | PR | 00949 | |
| 307143 | Eduel Martin Irizarry | Calle Los Irizarry 110 | | | | Mayaguez | PR | 00680 | |
| 1763152 | Edwin J. Lavandero Melendez | Reparto Teresita AE-7 calle 32 | | | | Bayamon | PR | 00961 | |
| 1743412 | Edwin Lamboy Castro | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 | |
| 1469388 | Edwin Lopez Hernandez | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 | |
| 1775829 | Edwin M. Lozada Carrasquillo | 1477 Ave. Ashford apt.2107 | | | | San Juan | PR | 00902 | |
| 1775829 | Edwin M. Lozada Carrasquillo | Ave. Barbosa 604 | | | | Hato Rey | PR | 00916 | |
| 1548547 | Edwin Martinez Saez | PO Box 972 | | | | Anasco | PR | 00610 | |
| 1752276 | EILEEN MARI MARTINEZ TEJERO | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 | |
| 1683727 | ELADIA MARTINEZ CRUZ | PARC EL TUQUE | 1940 CALLE DR MANUEL PILA | | | PONCE | PR | 00728-4821 | |
| 304261 | ELBA I MARRERO ADORNO | URB VILLA MARIA | U 5 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 857673 | ELDRY LLOPEZ VEGA | VILLAS DEL TUREY | 41119 PASEO TUREY | | | COTO LAUREL | PR | 00780-3201 | |
| 1652905 | ELIAS LOPEZ ROMAN | PO BOX 1584 | | | | ARECIBO | PR | 00613-1584 | |
| 1660598 | Eliel Mangual Gonzalez | Urb. Los Robles Calle Cedro #179 | | | | Moca | PR | 00676 | |
| 1604487 | Eliel Manqual Gonzales | Urb Los Robles | Calle Cedro 179 | | | Moca | PR | 00676 | |
| 1586718 | ELIEZER LUGO MATOS | HC38 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 1197212 | ELIOSET MALDONADO ORTIZ | PO BOX 931 | | | | VILLALBA | PR | 00766 | |
| 1518087 | Elizabeth Echevarria Maldonado | PMB 160-609 Tito Castro Ste 102 | | | | Ponce | PR | 00716-0200 | |
| 1197728 | ELIZABETH LOPEZ AQUINO | URB PARQUE LAS MERCEDES | CALLE EL JOSCO AA16 | | | CAGUAS | PR | 00725 | |
| 986238 | ELIZABETH MARTINEZ LUGO | PO BOX 1386 | | | | CABO ROJO | PR | 00623-1386 | |
| 986685 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1753437 | Elsie L. Maldonado Torres | Bo Macaná Carretera 378 KM 0.9 | | | | Guayanilla | PR | 00656 | |
| 1753437 | Elsie L. Maldonado Torres | PO Box 560367 | | | | Guayanilla | PR | 00656 | |
| 1198646 | ELVA IRIS LORENZO ALERS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 1198646 | ELVA IRIS LORENZO ALERS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | |
| 311947 | Elvin Martinez Rivera | HC-03 Box 13280 | | | | Utuado | PR | 00641 | |
| 1198761 | ELVIN MARTINEZ RIVERA | HC3 BOX 13280 | | | | GUAYAMA | PR | 00641 | |
| 1808560 | Elvis O. Llanos Bonano | 664 Calle Dorado | Los Peña | Sabana Llana | | San Juan | PR | 00924 | |
| 1583778 | Emeterio L Lugo Figueroa | PO Box 263 | | | | Penuelas | PR | 00624 | |
| 1512654 | Emilio Lugo Santos | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | |
| 646641 | EMILIO LUGO SANTOS | G-3 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 | |
| 1199276 | EMILIO MARTINEZ MIRANDA | CARR. 351 3496 | | | | MAYAGUEZ | PR | 00682 | |
| 1786924 | Emma I. Martinez Martinez | 2727 Palma de Lluvia | urb. Bosque Senorial | | | Ponce | PR | 00728 | |
| 1199850 | ENID LOPEZ VELEZ | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | |
| 1774364 | Enid Y. Llabrés Santana | Dr. J. A. Davila BG-17 5ta Sección | | | | Levittown | PR | 00949 | |
| 567845 | ENRIQUE VARGAS MARTINEZ | HC 02 BOX 5590 | BO BARRERO | | | RINCON | PR | 00677 | |
| 1542822 | Eric F. Martinez Acevedo | HC 07 Box. 35835 | | | | Aguadilla | PR | 00603 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 155445 | ERICA LOPEZ MERCADO | HC 03 BOX 6418 | | | | RINCON | PR | 00677 | |
| 1563986 | Erica Lopez Mercado | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 1809893 | ERIDANA MARTINEZ MENDOZA | 392 c/Denton | | | | San Juan | PR | 00912 | |
| 1809893 | ERIDANA MARTINEZ MENDOZA | P.O. BOX 7391 | | | | SAN JUAN | PR | 00915 | |
| 1570462 | Ernesto R Laboy Ramos | Urb Villa del Carmen Calle Sacla 1114 | | | | Ponce | PR | 00716-2133 | |
| 1599736 | Eroilda Lugo Acosta | Urb. Mansiones F-1 bzn #40 | | | | Sabana Grande | PR | 00637 | |
| 1201335 | ERWIN B. LEON TORRES | 1535 JUAN CABRER LLU11 | EL TUQUE | | | PONCE | PR | 00728 | |
| 1644091 | ESMERALDA LOPEZ GARCIA | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 1596838 | Esteban E Lombe Rodriguez | RR 5 Box 5449-4 | | | | TOA ALTA | PR | 00953 | |
| 1901666 | Estela Enid Maldonado Delvalle | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 | |
| 158866 | Estrella Lopez Colon | Urb Jardines Jayuya | 269 Calle Rosa | | | Jayuya | PR | 00664 | |
| 1470248 | Eugenia Lebron Ayala | 1218 Girasol, Urb. El Encanto | | | | Joncos | PR | 00777-7772 | |
| 1638797 | Euírpides Lugo Lugo | Avenida South Main Bloque 15 | # 4 Sabana Garden | | | Carolina | PR | 00983 | |
| 1630749 | EUSEBIO LUGO ROMAN | HC2 BOX 7078 | | | | FLORIDA | PR | 00650-9106 | |
| 1992223 | Evelyn Lopez Goyco | 303 Estancias del Javillo | | | | Isabela | PR | 00662 | |
| 1590119 | Evelyn Loucil Barreiro | HC 05 Box 24202 | | | | Utuado | PR | 00641 | |
| 1832854 | Evelyn Lozada Fernandez | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 | |
| 1584793 | EVELYN LUCENA OLMO | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 312905 | EVELYN M. MARTINEZ SANTANA | MATA DE CANA | RR 1 BOX 15300 | | | OROCOVIS | PR | 00720-9634 | |
| 1725049 | Evelyn Martinez Almodovar | Calle Cedro D19 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1691042 | EVELYN MARTINEZ DAVILA | P.O. BOX 206 | | | | NAGUABO | PR | 00718 | |
| 310169 | EVELYN MARTINEZ MARTINEZ | URB BELMONTE | 40 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 1653203 | Exel J. Lopez Velez | 667 Calle Estado Apt. 3 Miramar | | | | San Juan | PR | 00907 | |
| 1566209 | Felici La Cruz Martinez | Calle Caguaz Pazgul del Morte 8829 | | | | Cagues | PR | 00725 | |
| 1841462 | Felicita Maldonado Rodriguez | Urb Punto Oro Calle Cotregi #3151 | | | | Ponce | PR | 00728 | |
| 1544557 | FELIX A LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1544557 | FELIX A LOPEZ PEREZ | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1749493 | Felix A. Marrero Roman | Calle 21S N53 | Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1776788 | FELIX G LOPEZ DIAZ | HC 02 BOX 7117 | | | | OROCOVIS | PR | 00720 | |
| 274740 | FELIX LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1204482 | FELIX O. MARTINEZ BERMUDEZ | RR 02 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 1526228 | FELIX O. MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 1787002 | Fernando Leon | PO Box 738 | | | | Villalba | PR | 00766 | |
| 1643827 | FLAVIA I. LUGO SOTERO | URB SANTA ELENA | CALLE VEER N-7 | | | GUAYANILLA | PR | 00656 | |
| 1765066 | Flor A Lugo Oliveras | PO Box 2088 | | | | Carolina | PR | 00984 | |
| 1785894 | Francisca Lebron Cruz | PO Box 887 | | | | Maunabo | PR | 00707 | |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 | |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGUILAS CALLE 8, I-15 | | | | COAMO | PR | 00769 | |
| 1855460 | Francisco J. Malave Rodriguez | Urb. Los Agulas Calle 8 | I-15 | | | Coamo | PR | 00769 | |
| 1761897 | Francisco Lopez | Buenos Aires, h184, | Extension Forest Hills | | | Bayamon | PR | 00959 | |
| 1761897 | Francisco Lopez | Recaudador | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 178298 | FRANCISCO LOPEZ QUINONES | 860 PASEO RAFAEL QUINONES | CORCHADO | | | ISABELA | PR | 00662 | |
| 285950 | FRANCISCO LUNA CRUZ | 190 Sector Santa Clara | | | | Cidra | PR | 00739-2160 | |
| 285950 | FRANCISCO LUNA CRUZ | RR 04 BOX 5318 | | | | CIDRA | PR | 00739 | |
| 1812471 | FRANCISCO MALDONADO ACEVEDO | Calle 1 E 84 Nueva Vida El Togue | | | | Ponce | PR | 00728 | |
| 1823904 | Frank Lopez Gonzalez | Urb Caste Brava Calle Zicarnic 135-B | | | | Isabela | PR | 00662 | |
| 1815811 | Frank Lopez Gonzalez | Urb. Costa brava calle 2 icon NIG 135-B | | | | Isabela | PR | 00662 | |
| 179080 | FRANK LOPEZ ORTIZ | CARR .420 KAY 3.9 | | | | MOCA | PR | 00676 | |
| 179080 | FRANK LOPEZ ORTIZ | PO BOX 2706 | | | | MOCA | PR | 00676 | |
| 1944480 | Frankie Lopez Rivera | Urb Del Carmen Calle 8 H-69 Camuy | | | | Camuy | PR | 00627 | |
| 1764990 | Franklin B. Lopez Vazquez | Urb. Buena Ventura Alleli #5029 | | | | Mayaguez | PR | 00682 | |
| 1597427 | Freddie Marrero Vazquez | Trastalleres | 944 Calle Verdejo | | | San Juan | PR | 00907 | |
| 1738521 | Fredita Lugo Ruiz | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | |
| 1712443 | GABRIEL MALDONADO TORRES | URB PROVINCIAS DEL RIO II | CALLE GUAYANES 194 | | | COAMO | PR | 00769 | |
| 1569740 | Gabriel Martinez Serrano | Calle 119 Km. 31.6 | Bo. Maupmala | | | San Sebastian | PR | 00685 | |
| 1569740 | Gabriel Martinez Serrano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1576127 | Geraldo Martinez Camacho | HC 02 Box 48607 | | | | Vega Baja | PR | 00693 | |
| 1208950 | GERTIE MARTINEZ SANTANA | CALLE VICTORIA #400 | | | | PONCE | PR | 00731 | |
| 1490020 | Gil Martinez Sosa | HC 38 Box 6121 | | | | Guanica | PR | 00653 | |
| 260938 | GILBERTO A LAGARES CHACON | URB. SAN FRANCISCO 149 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 857764 | GILBERTO MARRERO FERNANDEZ | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 | |

Exhibit Q
101st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 659446 | GILBERTO MARRERO RUIZ | VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 1729667 | Giovanna D. Marrero Vázquez | 6 Calle Costa del Mar | | | | Vega Baja | PR | 00693 | |
| 1723350 | GIOVANY LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 1768464 | GISELLE M. LOPEZ MARTIEZ | MANSIONES DE LOS CEDROS | CALLE VEREDA #91 | | | CAYAY | PR | 00736 | |
| 1576097 | Gisselit Madera Lugo | HC 02 Box 6218 | | | | Penuelas | PR | 00624 | |
| 660124 | GLADYS ESTER MARTINEZ SEDA | PARC. EL TUQUE | 1460 CALLE JUAN GABRIEL | | | PONCE | PR | 00728-4754 | |
| 999051 | GLADYS LAMOURT ARCE | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 | |
| 1583912 | Gladys Lopez Colon | Villas de Loiza | AJ5 Calle 29B | | | Canovanas | PR | 00729 | |
| 999087 | GLADYS M LAURA CORREA | URB ALTAMESA | 1368 CALLE SAN FELIX | | | SAN JUAN | PR | 00921-3708 | |
| 1972847 | Gloria E Lugo Rivera | F-5 Calle Sara Urb. Santa Rosa | | | | Caguas | PR | 00725 | |
| 1574395 | GLORINES LAMBOY ROMAN | URB COLINAS VERDES | D7 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 1569723 | Grabial Martinez Serano | Carr 119 Km. 31.6 | Bo. HOyamala | | | San Sebastian | PR | 00685 | |
| 1569723 | Grabial Martinez Serano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1573132 | Grabiel Martinez Serrano | Policia de P.R. | Calle 119 Kim 31.6 Bo. Hoyamala | | | San Sebastian | PR | 00685 | |
| 1584745 | GRACE M. LOPEZ QUINTERO | BO. PALMAS | CARR 714 APARTADO 2108 | | | SALINAS | PR | 00751 | |
| 1000977 | GRACIA RUIZ MARTINEZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 1609630 | Gregorio Martinez Alamo | 657 Hector Urdaneta | Barrio Obrero | | | San Juan | PR | 00915 | |
| 1609630 | Gregorio Martinez Alamo | PO Box 14184 | | | | San Juan | PR | 00916-4184 | |
| 1670378 | GUILLERMO J. MARRERO TORRES | #8 CALLE LIVORNA, APTO. 14-E | | | | SAN JUAN | PR | 00924 | |
| 1670378 | GUILLERMO J. MARRERO TORRES | Depto. Desarrollo Economico y Comercio | #355 Avenue Roosevelt, P.O. Box 192159 | | | San Juan | PR | 00919-2159 | |
| 1820494 | Guillermo Lopez Martinez | 1316 Denver Street | | | | San Juan | PR | 00920-5141 | |
| 212970 | HARRY LUGO MENDEZ | RR 4 BOX 17301 | | | | ANASCO | PR | 00610-9010 | |
| 1213199 | HECTOR A LABOY ARCE | BO LA OLIMPIA | G6 | | | ADJUNTAS | PR | 00601 | |
| 1213789 | HECTOR J LOPEZ MANGUAL | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1785585 | HECTOR J. LOPEZ GONZALEZ | VIA 25 GL-14 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 309128 | HECTOR L MARTINEZ GARCIA | VICTOR ROJAS 2 | CALLE 13 NUM. 68 | | | ARECIBO | PR | 00612 | |
| 1712507 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 1731767 | Hector Lopez Burdoy | Urb. Borinquen | Calle B # 72 | | | Aguadilla | PR | 00603 | |
| 273325 | HECTOR LOPEZ MANGUAL | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1787751 | Hector Lopez Perez | Calle 110 K6 H4 | P.O Box 1084 | | | Moca | PR | 00676 | |
| 1766404 | Hector Lopez Pulliza | 405 Paseo Las Catalinas | | | | Cagas | PR | 00725 | |
| 1802978 | Hector Lozada Lacen | Condominio Polaris 2000 | Carr 857 Apt 108 | | | Carolina | PR | 00987 | |
| 1634677 | Heizel Marshall Colon | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 | |
| 279167 | Helen Lozada Gonzalez | Jardines de Monaco 3 | 119 Calle Condamine | | | Manati | PR | 00674 | |
| 1809421 | Helen Lozada Gonzalez | Jardines de Monaco 3 | Calle Condamine 119 | | | Manati | PR | 00674 | |
| 800552 | HELEN MARCANO ROSA | URB. APRIL GARDENS | BOX 1750 | | | LAS PIEDRAS | PR | 00771 | |
| 1771946 | HENRY LOPEZ MARTINEZ | Santa Ana III calle 11 #171 | | | | Salinas | PR | 00751 | |
| 1575020 | Henry Mantalio Matos | F-13 Street | Palmita de San Juan | | | Caguas | PR | 00725 | |
| 2134267 | Herbert Lisboa Cupely | Box 455 | | | | San German | PR | 00683 | |
| 1215727 | HERIBERTO MALDONADO MONTIJO | EXT SANTA TERESITA CALLE SANTA | CECILIA 4321 | | | PONCE | PR | 00730 | |
| 1215727 | HERIBERTO MALDONADO MONTIJO | Heriberto Maldonado Montijo | Apartado 71308 | | | San Juan | PR | 00936 | |
| 1759309 | HERIBERTO MARTINEZ BAEZ | PO BOX 98 | | | | ARROYO | PR | 00714 | |
| 1816249 | Hernan Luis Hernandez | 27020 Cametera 113 | | | | Quebradillas | PR | 00678-7338 | |
| 1802309 | HEYDEE D. MARRERO PEREZ | P.O. BOX 1490 | | | | LARES | PR | 00669 | |
| 1717958 | Hilda Enid Maldonado Rodriguez | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 | |
| 1620235 | HILDA L LEBRON ALICEA | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 263475 | IDALISE LAZU LAZU | CALLE OPALO #25 | MANSIONES DEL CARIBE | | | HUMACAO | PR | 00791 | |
| 1640911 | Idelisa B Lopez Miranda | PO Box 464 | | | | Juana Diaz | PR | 00795 | |
| 1570416 | Ildelfonso Martinez Lopez | Alturas de Montellano 2001 Ave AR Barcelo #43 | | | | Cayey | PR | 00736-4204 | |
| 1575047 | Ileana Madera Ortiz | Urb Las Monjitas | 182 Calle Fatima | | | Ponce | PR | 00730-3905 | |
| 1771836 | Ilia Lis Lamboy Caraballo | 1414 Calle Bienteveo Urb. Laurel del Sur | | | | Coto Laurel | PR | 00780 | |
| 1771027 | Ines M. Lugo Santiago | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1741328 | Ines Maldonado Echevarris | Urb Punto Oro Calle El Anaez | #4023 | | | Ponce | PR | 00728 | |
| 1775135 | Iniabelle Marini Garcia | HC 03 Box 14626 | | | | Peñuelas | PR | 00624 | |
| 1757730 | Iraida O. Mari Gonzalez | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1820307 | Iris Delia Lugo Ortiz | Calle E. Pressas #4 | Ext Guaydia | | | Guayanilla | PR | 00656 | |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | HC 3 BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| 1745542 | Iris J Kolthoff Pagan | Calle Nogal C-23 #51 | Urb. Monte Casino | | | TOA ALTA | PR | 00953 | |
| 1773998 | Iris M. Lebron Martinez | HC-15 Box 15130 | | | | Humacao | PR | 00791 | |
| 1741230 | Iris M. Leon Velazquez | RR #6 Buzon 9658 | | | | San Juan | PR | 00926 | |
| 1815089 | Iris N. Lopez Sanchez | Verdeluz #4 Preciosa | | | | San Juan | PR | 00901 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1815089 | Iris N. Lopez Sanchez | Weinstein-Bacal, Miller & Vega, P.S.C. | Gonzalez-Padin Building | 154 Rafael Cordero St | | San Juan | PR | 00901 | |
| 1561516 | Iris N. Maldonado Torres | PO Box 107 | | | | Guaynabo | PR | 00970 | |
| 1769371 | Iris V Maisonet Valentin | R R 2 Box 532 | | | | San Juan | PR | 00926 | |
| 1662312 | Irma L Marti Pena | Urb. Ramon rivero H1 | Calle 6 | | | Naguabo | PR | 00718 | |
| 1794854 | Irma Lopez Agosto | 135 Calle 3 Jose P. H. Hernandez | | | | Rio Grande | PR | 00745 | |
| 1941083 | Irma S. Linares Alcover | HC-2 Box 6024 | | | | Adjuntas | PR | 00601 | |
| 1612487 | ISMAEL LOPEZ IRIZARRY | RUTA 5 BUZON 73A | BO ARENALES BAJO | | | ISABELA | PR | 00662 | |
| 1519049 | Ismael Lopez Ocasio | HC2 Box 4549 | | | | Villalba | PR | 00766 | |
| 1732005 | Ismael Maldonado Santos | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1732005 | Ismael Maldonado Santos | Urbanizacion Hacienda Florida | Calle Caoba #80 | | | San Lorenzo | PR | 00754 | |
| 1649564 | Ismael Martinez Vega | PO Box 1726 | | | | Rincon | PR | 00677 | |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | HC-2 BOX 6024 | | | | ADJUNTAS | PR | 00601 | |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 1584160 | IVELISSE LUGO RAMOS | PO BOX 370 | | | | PENUELAS | PR | 00624-0370 | |
| 1673817 | Ivette Lavergne Pagan | Box 596 | | | | Las Marias | PR | 00670 | |
| 1673817 | Ivette Lavergne Pagan | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1847288 | Ivette Lopez Ramos | RR 10 Box 10148A | | | | San Juan | PR | 00926 | |
| 1847288 | Ivette Lopez Ramos | Tecnico Sistemas de Oficina III | Departamento de la Familia - ASDEF | PO Box 9904 | | San Juan | PR | 00908-0904 | |
| 1805685 | IVETTE M. LUNA MELENDEZ | BUZON 2293 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 1738727 | Ivette W. Lorenzo Soto | P.O. Box 375 | | | | Aguada | PR | 00602 | |
| 1600615 | Ivonne Malcun Valencia | 1364 Estrella St. | | | | San Juan | PR | 00907-2226 | |
| 1711278 | Jackeline Marrero Ortega | PO Box 1885 | | | | Morovis | PR | 00687 | |
| 1800036 | Jaime Jose Laracuente Diaz | Urb. Forest View B58 calle Batavia | | | | Bayamon | PR | 00956 | |
| 1807632 | Jaime Jose Laracuente Quinones | Urb. Country Estates | A6 calle 1 | | | Bayamón | PR | 00956 | |
| 272845 | Jaime Lopez Laviena | Hc 01 Box 17213 | | | | Humacao | PR | 00791 | |
| 1786675 | JAIME MALDONADO CONCEPCION | PO BOX 576 | | | | YAUCO | PR | 00698 | |
| 1757067 | Janet E. Landrau-Febres | 474 Calle de Diego | Apt 23 | | | San Juan | PR | 00923 | |
| 313950 | JANET MARTINEZ | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | | NAGUABO | PR | 00744 | |
| 1223659 | JANET MARTINEZ | URB JARDINES DE LA VIA | 86 CALLE REAL | | | NAGUABO | PR | 00718 | |
| 1746729 | Jannette Maldonado Berrios | Calle Golondrina Q7 Urb Altagracia | | | | Toa Baja | PR | 00949 | |
| 1749127 | Jannette Martinez Gomez | PO Box 684 | | | | Vega Baja | PR | 00694 | |
| 1224067 | JANNETTE RAMOS LOPEZ | HC 1 BOX 5599 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 1224116 | JANNIRE LEBRON DAVILA | HC01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 1683607 | JAQUELINE I. MARRERO RIVERA | 76 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 277826 | Jasmin Y. Lorenzi Rivera | Calle 25 S-6 | Urb. Turabo Gardens II | | | Caguas | PR | 00727 | |
| 1224267 | JAVIER A MARIN LOPEZ | URB VALLE PIEDRA | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1861754 | JAVIER MARTINEZ CAMACHO | Urb. La Providencia Calle 9 - 1N - 21 | | | | Toa Alta | PR | 00953 | |
| 1754008 | JAVIER MARTINEZ RUIZ | URB. VISTA BELLA | CALLE 3 A 16 | | | VILLALBA | PR | 00766 | |
| 1753258 | Javier N. Llabreras Gonzalez | RR 12 Box 1363 | | | | Bayamon | PR | 00956 | |
| 1844625 | JEANNETTE MALDONADO LABOY | BO.CAMARONES P.O BOX 254 | | | | VILLALBA | PR | 00766 | |
| 1915509 | Jeannette Maldonado Laboy | P.O. Box 254 | | | | Villalba | PR | 00766 | |
| 1225718 | JENNIFER MAESTRE MENDEZ | LOS ALAMOS DR MUNIZ 27 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1585185 | JESSICA CARDONA LOPEZ | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1226138 | JESSICA E LLORENS LEON | URB BALDORIOTY | 2123 CALLE GALLARDO | | | PONCE | PR | 00728-2933 | |
| 269626 | JESSICA E LLORENS LEON | URB. BALDORIOTY 2123 | CALLE GALLARDO | | | PONCE | PR | 00728 | |
| 269626 | JESSICA E LLORENS LEON | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | | PONCE | PR | 00717 | |
| 1797049 | Jessica Limery Arroyo | PO Box 353 | | | | Aguas Buenas | PR | 00703 | |
| 1762147 | Jessica Lopez Montanez | 10614 Demilo Pl Apt 201 | | | | Orlando | FL | 32836-7623 | |
| 1226223 | JESSICA LUGO FERNANDEZ | 1215 C/ Peral | | | | ISABELA | PR | 00662 | |
| 238321 | JESUS A OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | D 52 CALLE 8 B | | | PONCE | PR | 00728-6644 | |
| 1806211 | Jesus Julian Manzano Quinones | Villas De Ciudad Jardin | Apt. 514R | | | Bayamon | PR | 00957 | |
| 1549728 | Jesus Marin Vega | Bo. Cubuy Sect. Condesa C. Laurel Km. 86 | | | | Canovanas | PR | 00729 | |
| 1758652 | Jesus Marrero Melendez | 1 EST Palmas Del Sol | | | | Camuy | PR | 00627 | |
| 1540295 | Joanne Malave Santos | PMB 246 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 1820092 | Joel A. Martinez Torres | #644 int. Genaro Soto, Bo. Puente Pena | | | | Camuy | PR | 00627 | |
| 1775220 | Joewel Maldonado Santos | Urb. Rio Sol | Calle 2 B9 | | | Penuelas | PR | 00624 | |
| 1767131 | Johana Laboy Gomez | Urb. Tierra Santa Calle A-7 | | | | Villalba | PR | 00766 | |
| 1746015 | Johana Lozada Lopez | HC - 72 Box 3457 | | | | Naranjito | PR | 00719 | |
| 1809368 | Johana Lozada López | HC- 72 Box 3457 | | | | Naranjito | PR | 00719 | |
| 1738342 | Johanna Martinez Collazo | HC 2 Box 6375 | | | | UTUADO | PR | 00641 | |
| 1760765 | Johannalitz Leon Gaud | URB Santa Rita I | 602 Calle San Ramon Neonato | | | Coto Laurel | PR | 00780 | |

Exhibit Q
101st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1563531 | Jolui V Livardo Munoz | 22 Calle Esperanza | | | | Cepeda | PR | 00602-8707 | |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | CALLE 11 391-A | HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 1758100 | Jonathan Machado Vega | Jaime L Drew | 251 B | | | Ponce | PR | 00730 | |
| 244037 | JORGE L LEBRON CRUZ | PO BOX 1269 | | | | SAINT JUST | PR | 00978 | |
| 1230081 | JORGE L MARCANO RODRIGUEZ | URB FOREST VIEW | B43 CALLE SOFIA | | | AGUADILLA | PR | 00956-2805 | |
| 1757001 | Jorge Liboy Colon | P.O. Box 1091 | | | | Arecibo | PR | 00613-1091 | |
| 1729454 | Jorge Liboy Colon | PO Box 1091 | | | | Arecibo | PR | 00613 | |
| 1230458 | JORGE LLITERA PLAZA | HC 2 BOX 2318 | | | | BOQUERON | PR | 00622 | |
| 1540105 | Jorge Lliteras Plaza | PO Box 1958 | | | | Boqueron | PR | 00622-1958 | |
| 1564145 | Jorge Luis Collado | PO Box 1496 | | | | Guanica | PR | 00653 | |
| 1885314 | Jorge Martinez Lopez | HC 6 Box 17609 | | | | San Sebastian | PR | 00685 | |
| 1750131 | Jorge Nelson Martell Cruz | Urbanización Constancia | Calle Vanninna #2977 | | | Ponce | PR | 00717 | |
| 1475206 | Jose A Martinez Marrero | Bo. Quebradillas | Carr 152 KM 85 | | | Barranquitas | PR | 00794 | |
| 1475206 | Jose A Martinez Marrero | PO Box 10006 | | | | Barranquitas | PR | 00794 | |
| 1719739 | Jose A Martinez Oliveras | 5221 calle Principal | | | | Vega Baja | PR | 00693 | |
| 1565142 | Jose A Martinez Rosa | HC 04 Box 46682 | | | | Mayaguez | PR | 00680 | |
| 1635577 | Jose A. Lopez Pacheco | Ext. Urb. Le Fe A-8 Calle San Pedro 22308 | | | | Juan Diaz | PR | 00795 | |
| 1715306 | Jose A. Lopez Pizarro | PO Box 368 | | | | Loiza | PR | 00772 | |
| 1565793 | JOSE A. LOPEZ RIVERA | HC 59 BOX 5613 | | | | AGUADA | PR | 00602 | |
| 245472 | Jose A. Marrero Santos | HC-4 Box 3021 | | | | Barranquitas | PR | 00794 | |
| 1732942 | JOSE A. MARTINEZ ACEVEDO | HC 02 BOX 7022 | | | | LARES | PR | 00669 | |
| 1542481 | Jose Antonio Marti Castillo | Elizabeth Ocasio Caraballo | Attorney of Law | PO BOX 330344 | | Ponce | PR | 00733-0344 | |
| 1542481 | Jose Antonio Marti Castillo | HC-01 Box 11204 | | | | Penuelas | PR | 00624 | |
| 1582353 | Jose Carlos Martinez Rivera | 42 Diamante, Urb. Parque Real | | | | Lajas | PR | 00667-1923 | |
| 1758019 | Jose F. Lopez Martinez | 9701 Villas de Ciudad Jardin | | | | Canovanas | PR | 00729 | |
| 1730874 | Jose G. Lebron Gallart | Calle Barcelona #43 Norte | | | | Guayama | PR | 00784 | |
| 1234849 | Jose H Madera Rodriguez | Jose Hiram Madera-Rodriquez | Inspector | Policia De Puerto Rico | Carr.132 Km.7.7 Santo Dominigo | Penuelca | P.R. | 00624 | |
| 1234849 | Jose H Madera Rodriguez | P.O. Box 72 | | | | Penuelas | PR | 00624 | |
| 248465 | JOSE L LOPEZ GINEL | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1567313 | JOSE L LOPEZ MENDEZ | HC 4 BOX 16028 | | | | MOCA | PR | 00676 | |
| 1865667 | Jose L. Lebron Burgos | HC-06 Box 10151 | | | | Yabucoa | PR | 00767 | |
| 1774254 | JOSE L. LOPEZ ACEVEDO | URB. BAYAMON GARDENS | Z-8 C/20 | | | BAYAMON | PR | 00957 | |
| 1750487 | Jose Lopez Colon | PO Box 965 | | | | Salinas | PR | 00751 | |
| 1510740 | Jose M Lara Perez | Via 19 RR8 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1649070 | Jose M Martinez Santiago | 1667 Lena Urb. El Cerezal | | | | San Juan | PR | 00926 | |
| 1756776 | Jose Martin Martinez Torres | 64 Robustiana Hacienda Juliana | | | | Coto Laurel | PR | 00780-2654 | |
| 1238383 | JOSE R LLORET ARVELO | AUTORIDAD DE CARRETERES, CONDUCTOR | AVE. LOS CORAZONES PR-2 KM. 127.3 | | | AGUADILLA | PR | 00603 | |
| 1238383 | JOSE R LLORET ARVELO | URB VISTA VERDE | CALLE 9 BUZON 791 | | | AGUADILLA | PR | 00603 | |
| 1746901 | Jose R Lopez Figueroa | C/8 L 5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1541937 | Jose R. Lopez Irizarry | HC 03 Box 31056 | | | | Aguada | PR | 00602 | |
| 1020076 | JOSE R. MARTINEZ RIVERA | HC 3 BOX 8847 | | | | DORADO | PR | 00646-9521 | |
| 1758476 | Josean Laguna Pizarro | Hc-01 Box 5972 | | | | Guaynabo | PR | 00971 | |
| 1771010 | JOSELIS M MARTINEZ VELEZ | ESTANCIAS DEL LAUREL | 3907 CALLE ACEROLA | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 845915 | JUAN C MARTINEZ PUIG | 58 CALLE COLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 1241091 | JUAN C MARTINEZ VELAZQUEZ | URB TURABO GARDENS | U9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 1386609 | JUAN L LOPEZ SANTIAGO | PO BOX 2971 | MARINA STATION | | | MAYAGUEZ | PR | 00681-2971 | |
| 1024213 | JUAN L MARRERO NIEVES | 3 URB LOS ALMENDROS | | | | CIALES | PR | 00638-2603 | |
| 276618 | Juan L. Lopez Santiago | PO Box 2971 | Marina Station | | | Mayaguez | PR | 00681 | |
| 1568238 | Juan Lopez Rivera | HC 59 Box 5613 | | | | Aguada | PR | 00602 | |
| 1809742 | Juan Lugo Velazquez | HC 01 Box 6822 | | | | Guayanilla | PR | 00656 | |
| 1752538 | JUANITA LOPEZ CRUZ | G9 JOSE DE DIEGO | | | | DORADO | PR | 00646 | |
| 255718 | JULIO A. MARRERO ORSINI | BAYAMON GARDENS | L 38 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 1752827 | Julio C. Maldonado Morales | HC03 Box 19112 | | | | Lajas | PR | 00667 | |
| 256161 | JULIO LUGO MALAVE | HC-01 BOX 1947 | | | | MOROVIS | PR | 00687 | |
| 1556249 | Julio Martinez Orta | Urb La Monserrate | 56 Calle Santa Rosa | | | San German | PR | 00683 | |
| 1489710 | Justina Contreras Lopez | PO Box 215 | | | | San Lorenzo | PR | 00754 | |
| 291900 | Justo Maldonado Martinez | Hc 04 Box 4421 | | | | Las Piedras | PR | 00771 | |
| 1245755 | KAREN Y LOPEZ PEREZ | HC 58 BOX 14743 | CARR 416 KM 5.2 INT | | | AGUADA | PR | 00602-9726 | |
| 1245767 | KARIANA E. LASALDE TARRATS | HC01 BOX 5539 | | | | BARRANQUITAS | PR | 00794 | |
| 304599 | KARLA MARRERO CRUZ | URB QUINTAS REALES | F15 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 1574814 | Karmen E. Lebron Sanguinetti | AR24 44 La Hacienda | | | | Guayama | PR | 00874 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1575674 | KEISLA DE LOS A. LOPEZ ZENON | URB VILLA UNIVERSITARIA CALLE 31B02 | | | | HUMACAO | PR | 00791 | |
| 1746199 | Kevin A. Lugo Cosme | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 | |
| 1747803 | Kimberly G. Maldonado Cabrera | Urb. Jardines de Country Club | Calle 129 BX-29 | | | Carolina | PR | 00983 | |
| 259272 | KRISTIAN MALDONADO TORRES | HC 1 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 260647 | LABOY TORRES, GLORIMAR | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 262155 | LAURA LARRAGOITY MURIENTE | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 | |
| 1701181 | Laura Lopez Cabrera | 110 Sector Ermita | | | | Barranquitas | PR | 00794 | |
| 1701181 | Laura Lopez Cabrera | Carretera 771 KM 5.5 Barrancas | | | | Barranquitas | PR | 00794 | |
| 1848006 | Laura Luna Cruz | ROYAL TOWN | c/55 blg 12 #26 | | | BAYAMON | PR | 00956 | |
| 1246977 | LAURA PADILLA DE JESUS | COUNTRY CLUB | OH18 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 | | | | HATO REY | PR | 00918 | |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 263857 | Lebron Colon, Eduardo | Urb. Santiago Iglesia | # 1435 C/ J. Ferrer Y Ferrer | | | San Juan | PR | 00921 | |
| 1803131 | Lemuel Lugo Alvarado | PO Box 535 | | | | Lajas | PR | 00667 | |
| 1602273 | LEONEL LABOY CORRCA | APT 161 | | | | VILLALBA | PR | 00766 | |
| 861993 | LEON-LEON, MARIANO | PO BOX 994 | | | | MAUNABO | PR | 00707 | |
| 1030583 | LEONOR MARRERO NEGRON | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 | |
| 1753241 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1795119 | Librada Quinones Lugo | Urb. Colinas Calle Prodo G-8 | | | | Yauco | PR | 00698 | |
| 1732427 | LILIBET LOPEZ | PMB 96 PO Box 819 | | | | LARES | PR | 00669 | |
| 1583161 | Lilivette Martinez Cruz | HC 12 Box 7087 | | | | Humacao | PR | 00791 | |
| 1940156 | Lilliam Lespier Burgos | Urb Sombras del Real 407 Calle El Roble | | | | Coto Laurel | PR | 00780-2906 | |
| 1615140 | LILLIAM M LUGO RAMIREZ | RES SABANA | H 18 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| 1248479 | LILLIAN E FALERO RIVERA | COOP VIVIENDAS ROLLINGS HILLS | BZN 152 APT G8 | | | CAROLINA | PR | 00987 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | | HATO REY | PR | 00918 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | AVE BARBOSA #604 | | | | HATO REY | PR | 00916 | |
| 1807638 | Lillian Lebron Sanchez | Calle Olmo #1003 | Los Colobos Park | | | Carolina | PR | 00987 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | LOS COLOBOS PARK | 1003 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 1823010 | LIMARYS LUGO PAGAN | URB COSTA SUR | E 90 CALLE DELFIN | | | YAUCO | PR | 00698 | |
| 1741836 | Lina D Maldonado Llanos | 548 Calle 2 La Central | | | | Canovanas | PR | 00729 | |
| 1719319 | Lina Maldonado Llanos | 548 Calle 2 La Central Canovanas | | | | CANOVAS | PR | 00729 | |
| 1800602 | Lisandra Laureano | Buzon 486 Bo Santiago y Lima | | | | Naguabo | PR | 00718 | |
| 1646787 | LISANDRA LIZARDI SOTO | URB. BELLA VISTA 6 MIOSOTIS | | | | AIBONITO | PR | 00705 | |
| 1630107 | Lisandra Maldonado Lopez | Carr. 111 | HC 03 Box 13911 | | | Utuado | PR | 00641 | |
| 1630107 | Lisandra Maldonado Lopez | Carr. 111 Km 51.2 Bo. Caguana, Jareales | | | | Utuado | PR | 00641 | |
| 1475195 | LISANDRO MANSO CALDERON | HC 1 BOX 5603 | | | | LOIZA | PR | 00772 | |
| 268336 | LISBOA INOSTROZA, IVAN | URB. VISTA HERMOSA | CALLE 8 J-17 | | | HUMACAO | PR | 00791 | |
| 1249179 | LISETTE MORALES RIVERA | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 1818276 | Lisibell Marin Santana | HC-04 Box 4322 | | | | Las Piedras | PR | 00771 | |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 1582861 | LISSETTE MARTINEZ TORRES | URBANIZACION LULA | D-7 CALLE 3 | | | PONCE | PR | 00730 | |
| 1753078 | Liz M Ledau | 129 Skyview Ridge Lane | | | | Davenport | FL | 33897 | |
| 1753070 | Liza M Alicea | 10 Calle Roman C Díaz Aguas | | | | Buenas | PR | 00703 | |
| 1753070 | Liza M Alicea | Liza M Alicea Maestro DE 10 Calle Román C Díaz | | | | Aguas Buenas | PR | 00703 | |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | URB VILLA ESMERALDA | 20 CALLE CORAL | | | PENUELAS | PR | 00624 | |
| 270656 | LOPEZ BULTRON, EFRAIN | CALLE 24 C-19 | VILLAS DEL REY | | | CAGUAS | PR | 00727 | |
| 271877 | LOPEZ FALCON, DIANA | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703-0489 | |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 273707 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | KM 3.1 | | | RINCON | PR | 00677 | |
| 799095 | LOPEZ RIVERA, JUAN | 2 EXT.SANTA TERESITA | CALLE SANTA TERESITA C-SANTA JUANITA 3502 | | | PONCE | PR | 00730 | |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | | CARR 466 BO JOBOS | | ISABELA | PR | 00662 | |
| 699000 | LORELEI ALDARONDO MALDONADO | URB ALTOS DE LA FUENTE | D 24 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 1815524 | Lorry Ann Martinez Vazquez | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 | |
| 1250423 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 1770629 | Lourdes Lopez Reymundi | Buzon 124 Cond. Los Pinos | | | | Caguas | PR | 00725-1800 | |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 367663 | | | | SAN JUAN | PR | 00936 | |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 7943 | | | | SEBRING | FL | 33872 | |
| 1739316 | Lourdes M. Lazaney Medina | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | |
| 1944916 | Lourdes M. Mangual Ocasio | Sector Gonzalez I. Barrio Las Cuevas Buzon 506 | | | | Trujillo Alto | PR | 00976 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1821330 | Lourdes R. Torres Gonzalez | Villa del Carmen Ave. Constancia 4368 | | | | Ponce | PR | 00716 | |
| 1753010 | Loyda Nieves Adorno | HC 5 Box 54016 | | | | Caguas | PR | 00725 | |
| 1753010 | Loyda Nieves Adorno | Loyda Nieves HC 5 Box 54016 | | | | Caguas | PR | 00725 | |
| 1753156 | Loyda Romero Rivera | Hco4 Box 11691 | | | | Rio Grande | PR | 00745 | |
| 279096 | LOZADA CRUZ, RAUL | # 7 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791 | |
| 1969759 | Lucila Llanos Benitez | Calle 436 Bloque 169 #10 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1251574 | LUIS A FRANCO FIGUEROA | URB PLANICIE | D27 CALLE 3 | | | CAYEY | PR | 00736 | |
| 700785 | LUIS A MARRERO CARABALLO | HC 3 BOX 11961 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 282638 | LUIS A PADILLA MORALES | PO BOX 126 | | | | BOQUERON | PR | 00622 | |
| 1755552 | Luis Alberto Lopez Rodriguez | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | |
| 1755892 | Luis Angel Maldoonado Rodriguez | 23 Calle Gardenia Sector | LA Alianza | | | Morovis | PR | 00687 | |
| 1858048 | LUIS E LAMBOY MEDINA | HC 20 Box 11058 | | | | Juncos | PR | 00777 | |
| 1253566 | LUIS E LOPEZ RODRIGUEZ | HC03 BOX 20490 | | | | LAJAS | PR | 00667-9503 | |
| 1670019 | Luis E Martell Marrero | 173 Justiniano | | | | Mayaguez | PR | 00680 | |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | URB LEVITTOWN | DA16 CLAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 1034477 | Luis I Marrero Santiago | HC 1 Box 5572 | | | | Orocovis | PR | 00720-9234 | |
| 1664476 | Luis J Maldonado Ramirez | Urb. Valle Tolima J8 | Calle Manuel Perez | | | Duran Caguas | PR | 00727 | |
| 1753073 | Luis joel Pomales Rolon | Urbanización ciudad Primavera calle Buenos Aires 1407 | | | | Cidra | PR | 00739 | |
| 1254686 | LUIS M LUGO TORRES | PO BOX 560742 | | | | GUAYANILLA | PR | 00656 | |
| 1753064 | Luis Prado Sevilla | Cond camino real apt g 103 | | | | Guaynabo | PR | 00966 | |
| 1753064 | Luis Prado Sevilla | Luis E Prado SEvilla cond camino real apt g103 | | | | guaynabo | | 00966 | |
| 1697056 | Luis R. Martinez Alvarado | HC03 Box 15451 | | | | Juana Diaz | PR | 00795 | |
| 1753106 | LUISA M HERNANDEZ ALICEA | URB HILLCREST VILLAGE | 7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 | |
| 1650404 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina | Ext. Punto Oro | | | Ponce | PR | 00728-2102 | |
| 1737546 | Lumary López Carrión | Urb. Costas del Atlantico 116 | Calle Playera | | | Arecibo | PR | 00612 | |
| 1735445 | Luz B. Marrero Rivera | Ciudad Jardín #401 | | | | Canovanas | PR | 00729 | |
| 1752900 | LUZ C TROCHE SANTIAGO | URB ANTIGUAVIA BLQ 1. CASA A 3 F VIZCARONDO | | | | SAN JUAN | PR | 00926 | |
| 704929 | LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 1650313 | Luz Llopiz Urbina | PO Box 9011 | | | | Bayamon | PR | 00960 | |
| 705134 | Luz M. Lopez Diaz | 4Rn 9 Villa Fontana via 36 | | | | Carolina | PR | 00983 | |
| 1672028 | Luz Magaly Leon Nunez | PO Box 370765 | | | | Cayey | PR | 00737-0765 | |
| 1558245 | LUZ N MALDONADO MUNOZ | AUXILIER SISTEMADE OFICINA III | DEPARTAMENTO DE LA FAMILIA | 320 INTERIOR CALLE DEL CARMEN PELA 25 | | SAN JUAN | PR | 00912 | |
| 1558245 | LUZ N MALDONADO MUNOZ | PARADA 25 | 320 CDEL CARMEN | | | SAN JUAN | PR | 00912 | |
| 1820582 | LUZ N MARRERO ORTIZ | 131 SIMON CARLO BO DULCES LABIOS | | | | MAYAGURZ | PR | 00682 | |
| 1737355 | Luz Nereida Llanos Torres | Res. San Martin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 | |
| 1039751 | LYDIA ROMAN LOPEZ | PO BOX 705 | | | | ISABELA | PR | 00662 | |
| 1794569 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 BOX 11444 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 | |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 Box 9007 Bamo Cerro Gordo | | | | Villalba | PR | 00766 | |
| 288147 | MA VICTORIA VALDES | PRADO ALTO | L 46 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 1739203 | Mabel Maldonado Torres | PO Box 311 | | | | Salinas | PR | 00751 | |
| 1559230 | Madeline Lopez Torres | Urb. Villa Cristina Calle E-12 | | | | Coamo | PR | 00769 | |
| 288681 | MADELINE LUNA GONZALEZ | 42134 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1752936 | Madeline Martinez Flores | Hc 02 Box 14634 | Bo Palmarejo | | | Lajas | PR | 00667 | |
| 1638811 | Magda I Maldonado Collado | Sector Tokio | 43 Norte Calle 65 Infanteria | | | Lajas | PR | 00667 | |
| 1878767 | MAGDA I. MARTINEZ VIDAL | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1878767 | MAGDA I. MARTINEZ VIDAL | HC 1 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 1047799 | MAGDALENA LUGO RODRIGUEZ | PO BOX 1162 | | | | UTUADO | PR | 00641 | |
| 1713200 | Maida Ann Laureano Otero | Urb. Pradera AP-4 Calle 15 | | | | Toa Baja | PR | 00949 | |
| 1048510 | MANUEL LOPEZ QUINONES | BUZON 11 | BO PUEBLO NUEVO | | | MARICAO | PR | 00606 | |
| 1541659 | Manuel Martinez Ramirez | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1541659 | Manuel Martinez Ramirez | HC 1 Box 8200 | | | | Lajas | PR | 00667 | |
| 313670 | Manuel Martinez Vazquez | PO Box 9020285 | | | | San Juan | PR | 00902 | |
| 1627274 | Manuel O Marin Alicea | Villa Caribe | 31 Paseo Caracoles | | | Caguas | PR | 00727-3022 | |
| 1753023 | Marangeli Colón Sanyet | Acreedor Ninguna POBOX 31241 | | | | San Juan | PR | 00929 | |
| 1753023 | Marangeli Colón Sanyet | POBOX 31241 | | | | San Juan | PR | 00929 | |
| 1752856 | Marcelina Atiles Linares | HC-05 Box 25101 | | | | Camuy | PR | 00627 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1752856 | Marcelina Atiles Linares | Retiree Department of Education Puerto Rico HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1049168 | MARCO A MARTINEZ VERGE | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 | |
| 1650209 | Margarita Lebron Rivera | Calle Benito Rodriguez C-52 | | | | Caguas | PR | 00727 | |
| 1746858 | Margarita Lopez Negron | Calle 1 A-2 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1637809 | Margarita Martinez Garcia | Ext. La Monserrate A-8 | | | | Salinas | PR | 00751 | |
| 1964808 | Margarita Martinez Lugo | Bo El Tuque | 2608 Calle 4 De Julio | | | Ponce | PR | 00728 | |
| 296812 | MARGARITA TORRES MENDEZ | HC 02 BOX 20735 | | | | AGUADILLA | PR | 00603 | |
| 1925374 | Mari C Lopez Diaz | 270 Igualdad | Apt. 203 | | | San Juan | PR | 00912 | |
| 1584806 | Maria C Malave Sanchez | PO Box 361038 | | | | San Juan | PR | 00936-1038 | |
| 920755 | MARIA D LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 1800075 | Maria de L. Martinez Gomez | PO Box 2757 | | | | Guayama | PR | 00785 | |
| 710623 | Maria de Los A Martinez Colon | HC 02 Box 5138 | | | | Guayama | PR | 00784-9724 | |
| 1639511 | MARIA DE LOS A. LOPEZ TORRES | AVE. LUIS MUNOZ MARIN 20 | PUB 736 | | | CAGUAS | PR | 00725 | |
| 1826386 | Maria De Lourdes Lopez Falcon | HC 4 Box 8655 | | | | Aguas Buenas | PR | 00703-8816 | |
| 1992358 | MARIA DEL C. MARIN GOMEZ | APARTADO 671 | | | | SAN LORENZO | PR | 00754 | |
| 711487 | MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | | LARES | PR | 00669 | |
| 711682 | MARIA E VELEZ JUSTINIANO | 222 URB VILLA TULI | | | | MAYAGUEZ | PR | 00682-7538 | |
| 298260 | MARIA E. LOPEZ MONTALVO | COLINAS DE SAN JUAN | APTO 291 EDIF H | | | SAN JUAN | PR | 00924 | |
| 1772453 | Maria E. Martinez Aldebol | 1036 Cristo de los Milagros | Bo. Algarrobo | | | Mayaguez | PR | 00680 | |
| 1563899 | Maria E. Martinez Gonzalez | PHB #2 Box 819 | | | | Lares | PR | 00669 | |
| 309343 | MARIA E. MARTINEZ GONZALEZ | PMB #2 BOX 819 | BO PILETAS ARCE | | | LARES | PR | 00669 | |
| 1826485 | Maria E. Martinez Serrano | M-14 10 | | | | Bayamon | PR | 00957 | |
| 1109708 | MARIA GOMEZ SOTO | PO BOX 20495 | | | | SAN JUAN | PR | 00928-0495 | |
| 1780044 | Maria J. Lopez Ortiz | #121 Lira Urb. Jardines de Bayamonte | | | | Bayamon | PR | 00956 | |
| 1544037 | MARIA L LEON RODRIGUEZ | JARDINES DEL CARIBE | CALLE 19 103 | | | PONCE | PR | 00728 | |
| 1559155 | MARIA L LEON RODRIGUEZ | URB JARD DEL CARIBE | 103 CALLE 19 | | | PONCE | PR | 00728-4439 | |
| 1753233 | María L. Alvira Carmona | HC 01 Box 4188-3 | | | | Naguabo | PR | 00718 | |
| 1675794 | Maria L. Maldonado Rodriguez | HC 01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1720133 | MARIA LORENZO LORENZO | HC 60 BOX 12496 | | | | AGUADA | PR | 00602 | |
| 1617918 | Maria Luisa Lopez Vargas | 2734 Las Carrozas Urb Perla del Sur | | | | Ponce | PR | 00717 | |
| 1568309 | MARIA M MARTINEZ BARBOSA | 69 CALLE 3 | BO PALMAS | | | CATAQO | PR | 00962 | |
| 1562030 | Maria M. Martinez Ortiz | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | |
| 1562030 | Maria M. Martinez Ortiz | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | |
| 1950104 | Maria Maldonado Garcia | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 299564 | MARIA MARTINEZ GARCIA | PO BOX 370679 | | | | CAYEY | PR | 00737 | |
| 1753107 | María N Martínez Soto | PO Box 10139 | | | | Humacao | PR | 00792 | |
| 1839903 | Maria S. Lopez Fernandez | J-13 Conuco | | | | Caguas | PR | 00725-3314 | |
| 713929 | MARIA T LABOY MALDONADO | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 1765419 | Maria T Marquez Rodriguez | Urb El Comandante | 885 Calle Carmen Hernandez | | | San Juan | PR | 00924 | |
| 1592077 | Maria T. Llavona Cartagena | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 1582434 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 | |
| 1753033 | Maria Victoria de Jesús lebron | Calle Huesca #437 Embalse San jose | | | | San Juan | PR | 00923 | |
| 1745009 | Maria Y Lopez Ruiz | Urbanization Levitown Calle | Dr. Jose Martorel BJ14 | | | Toa Baja | PR | 00949 | |
| 1795017 | Mariana Lopez Gonzalez | Bo Bajos Sector Lamburgos | | | | Patillas | PR | 00723 | |
| 1774011 | MARIANELA LUGO DIAZ | 17,URB. QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1778342 | Marianela Lugo Diaz | Sargento en Servicio | Negociado Policia de Puerto Rico | C/Diamantes, 17 Urb Quintas de Tortuguero | | Vega Baja | PR | 00693 | |
| 1741316 | Mariangeli López Rodríguez | 79 A Calle Las Flores | Parcelas del Polvorin | | | Cayey | PR | 00736 | |
| 1721150 | Maribel Lopez Feliciano | 325 calle1 Apt. 23 | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 | |
| 1797991 | Maribel Lopez Roman | Urbanizacion El Culebrinas Calle Ceiba | Buzon L-32 | | | San Sebastian | PR | 00685 | |
| 1645847 | MARIBEL LUGO TELLES | BO JUAN MARTIN VILLA | | | | YABUCOA | PR | 00767 | |
| 1645847 | MARIBEL LUGO TELLES | P.O. BOX 1263 | | | | YABUCOA | PR | 00767 | |
| 1711710 | Maribel Luiña Cruz | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 | |
| 1055438 | MARIBEL MARQUEZ SANTOS | HC01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 1702410 | Mariceli Mangual | PO BOX | | | | Salinas | PR | 00751 | |
| 1861109 | Marie Carmen Lopez Castro | 224 Calle Buen Consejo | Bo Buen Consejo | | | San Juan | PR | 00926 | |
| 1581502 | Mariela Lopez Romero | Urb. CaFetal II | K-17 Calle Andres Santiago | | | Yauco | PR | 00698 | |
| 1576197 | MARIEN MARTINEZ SANTIAGO | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1056204 | MARIEN MARTINEZ SANTIAGO | HC- 02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1575278 | Marilyn Janel Lopez Burgos | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | |
| 1056578 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1056700 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | | SALINAS | PR | 00751 | |
| 1056724 | MARIMAR MANZANO LOPEZ | PO BOX 945 | | | | GARROCHALES | PR | 00652 | |
| 1593347 | MARIMIR MARTINEZ MORALES | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | | GUAYNABO | PR | 00969 | |
| 1565628 | Marisol Lopez Torres | Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 1826363 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 1752831 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | | San Sebastian | PR | 00685 | |
| 1740352 | Maritza E. Lozada Santiago | 384 Hibiscus Dr | | | | Poinciana | FL | 34759-5608 | |
| 303020 | MARITZA I TORRES MERCADO | URB VISTA DEL PALMAR | K 10 CALLE G | | | YAUCO | PR | 00698 | |
| 847647 | MARITZA LAUREANO CORTES | URB SANTA JUANITA | GD12 CALLE 51 | | | BAYAMON | PR | 00956 | |
| 1570515 | Maritza Maldonado Blanco | 125 Calle B Urb. La Vega | | | | Villalba | PR | 00766 | |
| 1830267 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 267604 | Marlene I Lima Rivera | Urb Alt. De Villa Fontana | G3 Calle 6 | | | Carolina | PR | 00987 | |
| 303402 | MARLENE MALDONADO MALDONADO | 39 VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 1755095 | Marlene Marrero Morales | 618 C/Uruguay Urb Brisas del Norte | | | | Morovis | PR | 00687 | |
| 1755638 | Marlene Marrero Morales | 618 Calle Uruguay | Urb. Brisas del Norte | | | Morovis | PR | 00687 | |
| 1115228 | MARLYN MARCUCCI ARROYO | 2043 REPTO ALT DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 304160 | MARQUEZ SANTOS, MARIBEL | HC-01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 305161 | MARRERO MARTINEZ, MYRIAM | VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 305376 | MARRERO NIEVES, PABLO | PASEOS REALES | 192 CALLE CASTILLO | | | ARECIBO | PR | 00612 | |
| 717376 | MARTA I SILVA ALBINO | HC 9 BOX 3856 | | | | SABANA GRANDE | PR | 00637 | |
| 1753090 | Marta Iris Córdova Rolón | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 | |
| 1752995 | Marta T Batiz Grillasca | PO Box 1024 | | | | Adjuntas | PR | 00601 | |
| 306916 | MARTHA I MARTINEZ BRACERO | 18 PALOMAS CALLE 11 | | | | YAUCO | PR | 00698 | |
| 1058900 | Martha I. Martinez Bracero | BO Palomas | 18 Calle 11 | | | Yauco | PR | 00698 | |
| 307144 | MARTIN J STUART COLON | PO BOX 20069 | | | | SAN JUAN | PR | 00928 | |
| 1717062 | Martin Martinez Rivera | P.O. BOX 1987 | | | | Mayaguez | PR | 00681 | |
| 1727689 | Martinez Baez, Heriberto | Po Box 98 | | | | Arroyo | PR | 00714 | |
| 1752901 | MARTINEZ ORTIZ, CARLOS | Departamento de Educación de Puerto Ricl Avenida Tito Castro carretera 14 intersección con la calle Alcázar | | | | Ponce | PR | 00732 | |
| 1752901 | MARTINEZ ORTIZ, CARLOS | HC.05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 1752953 | MARTINEZ VEGA, MARICARMEN | Num 84 PICAFLOR BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 1564985 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 | |
| 1631888 | Mary Lebron Lebron | PO Box 9173 | | | | Humacao | PR | 00792 | |
| 1387962 | MARYNES MALDONADO NIEVES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1387972 | MAYDA LEOTEAUX | P.O. BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1387972 | MAYDA LEOTEAUX | URB. VILLA ANDALUCIA, MONFORTE A3 | | | | SAN JUAN | PR | 00926 | |
| 1704057 | Maydaly Lopez Ramirez | HC 5 Box 93472 | | | | Arecibo | PR | 00612 | |
| 1723112 | Mayra Del C. Martinez Ortiz | Calle Francisco Pietri #80 | | | | Adjuntas | PR | 00601 | |
| 1059841 | MAYRA E. LEBRON MORALES | B. CACAO BUZON 2940 | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 799746 | MAYRA LUGO SEGARRA | D-10 AQUILINO MONTEVERDE | EXTENSION BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 1636536 | MEILING LOPEZ SANTANA | URB AGUSTIN STAHL | CALLE B #37 | | | BAYAMON | PR | 00956 | |
| 1060386 | Melanie Lopez Pacheco | PO Box 1514 | | | | Toa Baja | PR | 00951 | |
| 1060386 | Melanie Lopez Pacheco | PO Box 190887 | | | | San Juan | PR | 00919-0887 | |
| 1752940 | Melvin Martinez Mercado | Hc 02 Box 11941 | | | | San German | PR | 00683 | |
| 1823886 | Mercedes Lespier Burgos | 22577 Calle San Simon | | | | Juana Diaz | PR | 00795-8921 | |
| 1789215 | Mercedes Marrero Ortiz | PO Box 158 | | | | Corozal | PR | 00783 | |
| 1497233 | Michelle M Lopez Guzman | #1194 Calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | |
| 1777521 | MIGDALIA LOPEZ GOMEZ | URB TORRIMAR PATIO HILL L1A | | | | GUAYNABO | PR | 00966 | |
| 1515914 | Migdalia Lorenzo Mendez | P.O. Box 673 | | | | Rincon | PR | 00677 | |
| 1789704 | MIGDALIA LOZADA GONZALEZ | CALLE ALMENDRO 240 | URB. GRAND PALM II | | | VEGA ALTA | PR | 00692 | |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | PO BOX 7500 PMB217 | | | | CAYEY | PR | 00737 | |
| 332208 | MIGUEL A LOPEZ BIRRIEL | URB SANTA PAULA | M 25 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 1933114 | Miguel A. Marquez Fuentes | Sector Villa Realidad 209 Calle Reina | | | | Rio Grande | PR | 00745 | |
| 1679652 | MIGUEL A. MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726-5465 | |
| 1679652 | MIGUEL A. MARTINEZ COLON | URB. BONNEVILLE MANOR | A5-15 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 1786763 | Miguel Alberto Lopez Cherena | HC 38 BOX 8660 | | | | Guanica | PR | 00653 | |
| 1645957 | Miguel Angel Marquez Concepcion | Urb. Parque Ecuestre Calle 37 D-4 | | | | Carolina | PR | 00987 | |
| 1489649 | Miguel Martinez Rivera | 136 Calle Diamante | | | | Cabo Rojo | PR | 00623 | |
| 1063625 | MIGUEL MARTINEZ RIVERA | 136 CALLE DIAMANTO | | | | CABO ROJO | PR | 00623 | |
| 1063998 | MIKE S MARRERO SANCHEZ | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |

Exhibit Q
101st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1777697 | MILAGROS M LOPEZ CRUZ | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | |
| 1598941 | Milagros Martinez Carmona | PO Box 102 | | | | Trujillo Alto | PR | 00977 | |
| 1551887 | Mildred Maldonado Suarez | Urb. Ext. Guarico | Calle 9 T-11 | | | Vega Baja | PR | 00693 | |
| 1719241 | Mildred Remigio López | PO BOX 1019 | | | | TOA ALTA | PR | 00954 | |
| 723313 | MILISA LOPEZ CARTAGENA | ESTANCIAS DE YIDOMAR | CALLE COMET #II | | | YAUCO | PR | 00698 | |
| 1734327 | MILITZA LOPEZ PEREZ | P.O. BOX 157 | | | | QUEBRADILLAS | PR | 00678 | |
| 1649504 | Minerva Lopez Roman | Urb. Santa Maria | Calle 4 E-12 | | | San German | PR | 00683 | |
| 336471 | MIRCA N. MALDONADO RIVERA | 200 PARK WEST APT. 105 | | | | BAYAMON | PR | 00961 | |
| 1758554 | Mirelie Lopez Lamboy | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 | |
| 1785290 | MIRELIE LOPEZ LAMBOY | HC-01 BOX 3886 | | | | ADJUNTAS | PR | 00601 | |
| 1727420 | MIRIAM LATORRE ROMAN | HC-03 BOX 8076 | BO ESPINO | | | LARES | PR | 00669 | |
| 336690 | MIRIAM MAISONET ARZUAGA | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 1853665 | Mirta M. Figueroa Gastor | 1173 Bambu Los Caobes | | | | Ponce | PR | 00716 | |
| 1581293 | Modesto Maldonado Espinosa | HC-02 Box 119111 | | | | Humacao | PR | 00791 | |
| 1396435 | MODESTO MARCANO FLECHA | PO BOX 1750 | | | | LAS PIEDRAS | PR | 00771 | |
| 1856943 | Moraima Leon Casillas | 28 C/ Ramos Elvira Santa Barbara | | | | Rio Piedras | PR | 00923 | |
| 1787680 | Myriam I Lopez Amieiro | HC01Box:4461 | | | | Bajadero | PR | 00616 | |
| 1709578 | Myriam Lamboy Torres | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 | |
| 1648438 | Myrna E Marrero Mercado | Urb. Montecasino Heights Calle Río | Sonador 431 | | | Toa Alta | PR | 00953 | |
| 1067219 | MYRNA LAGUERRE ACEVEDO | HC 03 BOX 34452 | | | | MOCA | PR | 00676 | |
| 1725118 | Nancy I. Lopez Mateo | Apartado 959 | | | | Aibonito | PR | 00705 | |
| 1583385 | Nancy Maldonado Rivera | #15 Pueblito Nuevo Calle Genjibre | | | | Ponce | PR | 00731 | |
| 1634273 | NANCY MARRERO GONZALEZ | HC-03 BOX 11878 | | | | COROZAL | PR | 00783 | |
| 1740318 | NANCY MARTINEZ DEL VALLE | AVE. BARBOSA #306 | | | | SAN JUAN | PR | 00901 | |
| 1740318 | NANCY MARTINEZ DEL VALLE | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | | CAGUAS | PR | 00727-1365 | |
| 1800213 | Nanette L. Lopez Torres | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1728998 | Neftali Mangual Lopez | 4009 Bridge Water Rd | | | | Heartland | TX | 75126 | |
| 1731843 | NELIDA R. MARTINEZ COLON | PO BOX 1064 | | | | BARRANQUITAS | PR | 00794 | |
| 1556357 | NELSON LUGO AVILES | URB COLINAS VERDES CALLE: 9 H-14 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1647535 | Nelson Luis Robles Martinez | PO Box 777 | | | | Yabucoa | PR | 00767 | |
| 1584031 | NEREIDA LAGUNA SANTOS | PASEO LOS CORALES II | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | |
| 1767180 | Nereida Lozada Caraballo | Villa del Carmen Calle 9 I 23 | | | | Guarabo | PR | 00778 | |
| 1810210 | Nestor L. Lopez Reyes | 6 Ta Seccion Levittown | Fg 11 Calle Nemecio Canales | | | Toa Baja | PR | 00949 | |
| 1810210 | Nestor L. Lopez Reyes | Urb Levittown FG 11 Calle Nemesio Canales | | | | Toa Baja | PR | 00949 | |
| 1733613 | Neyda L. Martinez Vega | 4310 Bay Brook Drive | | | | Kissimmee | FL | 34746 | |
| 1983192 | Nicanor Lugo | Urb. Villa Olimpia | c15 Calle 3 | | | Yauco | PR | 00698 | |
| 1774996 | Nicolas Martinez Rivera | URB San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 856010 | Nicolasa Maisonet Echevarria | Urb Jardines de Monaco III | Calle Grace 461 | | | Manati | PR | 00674 | |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | |
| 1630154 | Nilda E. Marrero Rodriguez | Box 1799 | | | | Juana Diaz | PR | 00795 | |
| 1715050 | Nilda Iris Laboy Santiago | Calee 50-A Bloque 3#15 Urb. | Royal Town | | | Bayamon | PR | 00956 | |
| 1757723 | NILSA LACEN QUINONES | 72A TERRACE DR APT 8 | | | | LEOMINSTER | MA | 01453 | |
| 1757723 | NILSA LACEN QUINONES | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 2007327 | Noe Lugo Rivera | K-4 Jaguey | | | | Guayanilla | PR | 00656 | |
| 1634553 | Noelia Lopez del Valle | PO Box 1144 | | | | Gyrabo | PR | 00778-1141 | |
| 1704941 | Noelia Lopez Rivera | Box 358 | | | | Jayuya | PR | 00664 | |
| 1704941 | Noelia Lopez Rivera | Carr 141 KM 7.6 Bo Mameyes | | | | Jayuya | PR | 00664 | |
| 1968341 | NOELIA MARTINEZ ORTIZ | RJ 31 C/ANTONIO PEREZ | URB. LA ROSALDA II | | | TOA BAJA | PR | 00949 | |
| 1760485 | Norana Maldonado Figueroa | La Olimpia A-7 | | | | Adjuntas | PR | 00601 | |
| 1454009 | NORBERTO LUGARDO ROSADO | HC 3 BOX 37910 | | | | SAN SEBASTIAN | PR | 00685-7616 | |
| 1671414 | Norma I. Luciano Jimenez | Norma I. Luciano Jimenez | Y-1 Calle 19 Urb. Lomasde Country Club | | | Ponce | PR | 00730-1459 | |
| 1751656 | Nydia I Lebron Cruz | Po Box 887 | | | | Maunabo | PR | 00707 | |
| 1073136 | OBED A MARTINEZ VICTORIA | 102 ESTANCIAS DE SANTA MARIA | | | | MANATI | PR | 00674 | |
| 1818291 | OBED LEON RODRIGUEZ | HC 2 Box 7319 | | | | Salinas | PR | 00751 | |
| 1489550 | Ofelia Yelitza Lagarez Agueda | Urb Corales de Hatillo | Calle 10 E11 | | | Hatillo | PR | 00659 | |
| 797989 | Olga E. Laureano Martinez | PO Box 1221 | | | | Gurabo | PR | 00725 | |
| 797989 | Olga E. Laureano Martinez | PO Box 1221 | | | | Gurabo | PR | 00778 | |
| 1845193 | OLGA I MANSO CASANOVA | URB RIO GRANDE ESTATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 1599137 | Olga Martinez de Jesus | H-C-1 5215 | | | | Arroyo | PR | 00714 | |
| 1516366 | Omar Lopez Gonzalez | P.O. Box 116 | | | | Bajadero | PR | 00616-0116 | |
| 1516366 | Omar Lopez Gonzalez | Parc Buena Vista | Bo. Bajaclero | | | Areabo | PR | 00612 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1605898 | ORLANDO MALDONADO RIVERA | REPARTO HORIZONTE | A 31 CALLE 5 | | | YABUCOA | PR | 00767 | |
| 1602329 | Orlando Maldonado Rivera | Rept Horizonte | A 31 Calle 5 | | | Yabucoa | PR | 00767 | |
| 1564819 | Orlando Marrero Rivera | Apartado 395 | | | | Las Marias | PR | 00670 | |
| 1677990 | OSCAR MARRERO DIAZ | P.O. BOX 303 | | | | COROZAL | PR | 00783-0303 | |
| 1537088 | Osval E. Martinez Pizarro | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 1537088 | Osval E. Martinez Pizarro | Urb. Villa Fontana Via 21 Sl2 | | | | Cardina | PR | 00983 | |
| 1745837 | OSVALDO LOPEZ RODRIGUEZ | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 1584265 | Pablo G. LaTorre Rodriguez | Calle Cheto Roman #113 | | | | Adjuntas | PR | 00601 | |
| 1076259 | Pablo La Torre | 113 Calle Chelo Roman | | | | Adjuntas | PR | 00601 | |
| 1974521 | Pastor Lopez Rodriguez | PO Box 1499 | | | | Yauco | PR | 00698 | |
| 1781749 | Patricia Martinez Marques | PMB C/ Paris 243 1699 | | | | San Juan | PR | 00917 | |
| 1763453 | Pedro A. Malave Velazquez | PO Box 145 | | | | San Sebastian | PR | 00685 | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | 500 Ave sj Pineiro | Apt. 1403 Sur | | | San Juan | PR | 00918 | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 | |
| 307731 | Pedro J. Martinez Bellavista | Cond. Parque de Loyola | Apt. 1403 | Ave. Jesus T. Pinero | | San Juan | PR | 00918 | |
| 307731 | Pedro J. Martinez Bellavista | Dianna Soler, Esq. | 500 Ave J. T. Pineiro, 1403 Sur | | | San Juan | PR | 00918 | |
| 1586111 | Pedro Jose Lopez Molinary | HC9 Box 12180 | | | | Aguadilla | PR | 00603 | |
| 1581640 | PEDRO L LEON LEBRON | 2 COND SARDINES DE SAN FRANCISCO | APT 407 | | | SAN JUAN | PR | 00927 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | 210 SABANETAS IND. PARK | | | | MERCEDITA | PR | 00715 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | BO MAGUEYES CALLE ACUAMARINE 67 | | | | PONCE | PR | 00731 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | HC08 BOX 346 | | | | PONCE | PR | 00731 | |
| 301918 | PEDRO MARIN GUADARRAMA | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 736746 | PEDRO MARIN GUADARRAMA | VICTOR ROJAS UNO | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 1586235 | Pedro Rivera Marin | Carr #31 KM 14 H4 Bo. Lijas | | | | Las Piedras | PR | 00771 | |
| 1820588 | PRISCILLA LOPEZ RAMOS | Ave Fite Ceson Grasola | Calle Cala #34 | Urb. Triangulos | | Alto Rey | PR | 00936 | |
| 1820588 | PRISCILLA LOPEZ RAMOS | URB VILLAS DEL SOL | BOX 186 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1544248 | Rafael A. Lopez Rivera | C/Majagua B.21 Urb Villas de Carry | | | | Trujillo Alto | PR | 00976 | |
| 272494 | RAFAEL LOPEZ GUERRA | CASAS YOYO-448 | CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 1594008 | RAFAEL MALDONADO MUNOZ | 7000 CARR 844 | BOX 173 | | | SAN JUAN | PR | 00926 | |
| 1079966 | RAFAEL MARTINEZ LUCERNA | CALLE 34 BLOQUE 26 CASA 3 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 1722458 | Rafael O. Malave Ramos | Ciudad Primavera, Calle Asuncion 1410 | | | | Cidra | PR | 00739 | |
| 1080701 | RAIMUNDO LOPEZ PAGAN | EST DE LA CEIBA | 23 CALLE FLAMBOYAN | | | HATILLO | PR | 00659 | |
| 1906738 | Ramon Antonio Manso Rivera | PO Box 250 | | | | LOIZA | PR | 00772 | |
| 932646 | RAMON L LLANOS ARBOLEDA | PO BOX 533 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1476315 | Ramon L. Lazu Colon | Urb. Santa Elena Calle | 13A-158 | | | Yabucoa | PR | 00767 | |
| 424272 | RAMON MARRERO CARABALLO | HC 03 BOX 11790 | | | | JUANA DIAZ | PR | 00795-9573 | |
| 424272 | RAMON MARRERO CARABALLO | HC 3 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 1833082 | Ramona Maldonado Munoz | 320 Int. C Del Camren Pda. 25 Santurce | | | | San Juan | PR | 00912 | |
| 1875979 | RAMONA MALDONADO MUNOZ | C/Del Carmen Pda.25A Santurce | | | | San Juan | PR | 00912 | |
| 1138054 | RAMONITA RIVERA MALDONADO | SAINT MARYS PLAZA APT 8012 | 1485 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 1715391 | RAQUEL VAZQUEZ LAUREANO | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 | |
| 1647981 | REBECCA M. LOPEZ MIRANDA | PO BOX 154 | | | | YAUCO | PR | 00698 | |
| 1647981 | REBECCA M. LOPEZ MIRANDA | URB. VEREDAS DE YAUCO 110 CALLE SENDERO | | | | YAUCO | PR | 00698 | |
| 744210 | Reinaldo Martinez Alvarez | HC 05 Box 25444 | | | | Camuy | PR | 00627 | |
| 1616338 | Rene Labarca Bonnet | Urb Baldrich | 213 Larrinaga | | | Hato Rey | PR | 00918 | |
| 306669 | REY F MARTE CASTRO | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1736391 | Ricardo Lebron Irizarry | PMB 265, PO Box 70344 | | | | San Juan | PR | 00936 | |
| 1778131 | RICARDO MARTINEZ NATAL | JARDINES DE MONACA 1 | CALLE 3D-5 MANUEL JIMENEZ | | | MANATI | PR | 00674 | |
| 312495 | Ricardo Martinez Rodriguez | Hc 04 Box 11378 | Almacito Alto | | | Yauco | PR | 00698 | |
| 437337 | RICARDO MARTINEZ VELEZ | HC 02 BOX 361 | | | | YAUCO | PR | 00698 | |
| 263654 | ROBERTO LEANDRY MARTINEZ | 4025 CALLE DORADO | PARCELAS AMALIA MARIN | | | PONCE | PR | 00716 | |
| 1779259 | Rodolfo J. Maldonado Velez | La Olimpia A-7 | | | | Adjuntas | PR | 00601 | |
| 1532927 | Rodolfo Llanos Garcia | 932 Calle Zafiro | Qtas Can | | | Canovanas | PR | 00729 | |
| 1749441 | ROSA E. LIRIANO RODRIGUEZ | HC 04 BOX 44150 | | | | LARES | PR | 00669 | |
| 1732525 | Rosa H. Martinez Camacho | Avenida Arenales Calle 1 | | | | Vega Baja | PR | 00693 | |
| 1638801 | ROSA I. LABOY SANTIAGO | VIA 17 LR-12 URB. VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1759377 | Rosa L Martin Baez | Villas de Felisa #5004 | Mona Marti | | | Mayaguez | PR | 00680 | |
| 1746810 | ROSA L MARTIN BAEZA | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 | |
| 1396030 | ROSA M. LOPEZ SOBA | VILLA TABAIBA | AVE HUNGRIA #276 | | | PONCE | PR | 00716-1331 | |
| 1582685 | Rosa M. Martinez Bemudez | 24 Park Hevia | | | | Cidra | PR | 00739 | |
| 491657 | ROSA M. MARTINEZ NAZARIO | JARD DE DORADO C\CRISANTEMOS C-3 | | | | DORADO | PR | 00646 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1088686 | ROSAEL MARTINEZ ORTIZ | 3930 Calle Aurora | Apt. 204 | | | Ponce | PR | 00717 | |
| 1088686 | ROSAEL MARTINEZ ORTIZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1571897 | ROSALINDA LOPEZ LAZARINI | HC37 BOX 4649 | | | | GUANICA | PR | 00653 | |
| 1732103 | Rosario Machado Maldonado | 603 Aceihilo, Los Caobos | | | | Ponce | PR | 00716-2602 | |
| 1519035 | Roxanna Marquez Embree | HC 06 BZN 11922 | | | | San Sabastian | PR | 00685 | |
| 1089550 | Ruben Martinez Nazario | PO BOX 254 | | | | HORMIGUEROS | PR | 00660 | |
| 1734335 | Ruth E. Martinez Ramirez | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 | |
| 1841014 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5 BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |
| 270583 | RUTH LOPEZ BIRRIEL | 964 C/ HALCON | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 270583 | RUTH LOPEZ BIRRIEL | COND SAN IGNACIO APT 6-D | | | | SAN JUAN | PR | 00921-9214 | |
| 1370255 | RUTH LOPEZ DEL VALLE | 9725 S COMMERCIAL | | | | CHICAGO | IL | 60661 | |
| 1800933 | Ruth Maldonado Pina | Urb. Villas del Sol | calle 1 F5 | | | Trujillo Alto | PR | 00976 | |
| 304394 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF. BB APT. 309 | | | SAN JUAN | PR | 00909 | |
| 1760832 | Saby Lima Adams | HC 66 Box 5982 | | | | Fajardo | PR | 00738 | |
| 1892790 | Sandra Linnette Marrero Berrios | c/Parque Colon 5V-50 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| 2005207 | Sandra Lopez Lopez | Las Marias Vistamar | C-47 | | | Carolina | PR | 00983 | |
| 2002500 | SANDRA LOPEZ RIOS | 24040 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1584477 | SANDRA LOPEZ RIVERA | URB VERDE MAR 257, CALLE AZABACHE | | | | PUNTA SANTIAGO | PR | 00741-2326 | |
| 1738213 | Sandra Lopez Rodriguez | HC2 Box 14684 | | | | Carolina | PR | 00987 | |
| 751763 | SANDRA LOPEZ ROMAN | BOX 2002, CALLE #1 BO CACAO | | | | QUEBRADILLAS | PR | 00678 | |
| 1938696 | SANDRA M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 1537701 | SANDRA MALDONADO GONZALEZ | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1766924 | SANDRA MARTINEZ RUIZ | VISTA AZUL | S 27 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 1146168 | SARA MARRERO LOPEZ | URB FOREST HILLS | HABANA 547 V | | | BAYAMON | PR | 00959 | |
| 936899 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 1092639 | SARAH LOPEZ LOZADA | P.O. BOX 1418 | | | | CABO ROJO | PR | 00623 | |
| 271931 | SAYHLY LOPEZ FELICIANO | HC 59 BOX 6119 | | | | AGUADA | PR | 00602-2503 | |
| 1093033 | SERGIO LOPEZ OJEDA | PO BOX 6125 | STATION ONE | LOS PUERTOS | | BAYAMON | PR | 00960-5125 | |
| 1494953 | Slyvia D. Lopez Gonzalez | c/ Romon Betanse | Res. Campanilla Casa 625 | | | Toa Baja | PR | 00949 | |
| 2004439 | Sol A. Martinez Rodriguez | #274 Calle 13 San Vicente | | | | Vega Baja | PR | 00693 | |
| 1761606 | Sonia del C Lamboy Cruzado | HC 01 BOX 3885 | | | | Adjuntas | PR | 00601 | |
| 1734442 | Sonia Fernanda Latorre Mendez | 14845 Durbin Cove Way | | | | Jacksonville | FL | 32259 | |
| 1779994 | Sonia I. Lopez Berrios | Urb. Covadonga ID-9 Calle Jovellanos | | | | Toa Baja | PR | 00949 | |
| 1777077 | Sonia L. Martinez Collado | PO Box 3173 | | | | Lajas | PR | 00667 | |
| 1094496 | SONIA LISOJO ROSA | HC 7 BOX 70609 | | | | SAN SEBASTIAN | PR | 00676 | |
| 1540693 | SONIA LOPEZ PEREZ | 1575 AVE MUNOZ RIVERA | PMB 234 | | | PONCE | PR | 00717-0211 | |
| 1095078 | STEPHANIE LACEN SANTIAGO | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | | CANOVANAS | PR | 00729 | |
| 1749267 | Suljeily Lopez Marti | Agente | Policía de Puerto Rico | Villa Canona 1 B-10 | | Loiza | PR | 00772 | |
| 1749267 | Suljeily Lopez Marti | Po Box 153 | | | | Loiza | PR | 00772 | |
| 1883757 | SUSANA LOPEZ PEREZ | BOX 336073 | | | | PONCE | PR | 00733 | |
| 1849952 | Susane Lugo Vargas | Sector Pin Quinones 26052 Carr. 360 | | | | San German | PR | 00683 | |
| 937905 | SYLKIA A MARTINEZ MALAVE | LD58 VIA ATENAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 1780286 | Sylkia M. Martinez Rivera | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 1372293 | SYLMARIE LOZA RUIZ | PO BOX 315 | | | | YABUCOA | PR | 00767 | |
| 1755969 | Tania Lopez Oquendo | HC 1 Box 6215 | | | | Hatillo | PR | 00659 | |
| 1553680 | TANIA LOPEZ ORTIZ | CALLE COSME ARANA | LEVITOWN | FT-16 | | TOA BAJA | PR | 00949 | |
| 1095958 | TEODORO LOPEZ PEREZ | HC56 BOX 4602 | | | | AGUADA | PR | 00602 | |
| 1817143 | Teresa Lopez Matos | HC 75 Box 1813 | Bo Anona | | | Naranjito | PR | 00719 | |
| 1553293 | Tonia Lopez Ortiz | Attn: Rodolfo G Ocaso | PMB 188 #5400 Isla Verda Ave L2 | | | Carolina | PR | 00979-4401 | |
| 1553293 | Tonia Lopez Ortiz | Calle Cosme Arana FT-16 | | | | Toa Baja | PR | 00949 | |
| 1753020 | Trinidad Maisonet Diaz | Urbanización alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 | |
| 1777920 | Ursula Marchese Caban | PO Box 281 | | | | Lares | PR | 00669 | |
| 1920463 | Vanessa Enid Maldonado Lopez | Urb. Mans del Caribe | 252 Calle Agata | | | Humacao | PR | 00791 | |
| 799203 | VANESSA M. LOPEZ ROSARIO | CALLE MARINA B-1 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1778777 | Vanessa Marrero Santos | HC05 Box 12697 | | | | Corozal | PR | 00783 | |
| 1676833 | VERONICA LUGO COLON | URB. SANTA ELENA D-5 | | | | SABANA GRANDE | PR | 00637 | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1813253 | VICTOR I. LUGO SEPULVEDA | 8 CALLE DR. F. RODRIGUEZ | | | | ADJUNTAS | PR | 00601-2259 | |
| 1698007 | Victor Lugo Vega | Box 1135 | | | | Ciales | PR | 00638 | |
| 1726483 | VICTOR M. LOPEZ RAMOS | PO BOX 633 | | | | COROZAL | PR | 00783 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1575255 | Victor Manuel Cintron | 2342 Calle Guadalquivir Rio Canas | | | | Ponce | PR | 00728-1839 | |
| 307233 | Victor Manuel Martin Silva | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 1772413 | Víctor Marrero Rodríguez | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 | |
| 1610921 | Victor Nan Lassala Montalvo | Urbanizacion Baco Calle Orquidea 31 | | | | Ensenada | PR | 00647 | |
| 1545367 | Victor V. Lopez Perez | Bo. Pueblo Wiero #1-13 | | | | Maucao | PR | 00606 | |
| 1729105 | Vilma Lugo Perez | Hc-33 box 5315 | | | | Dorado | PR | 00646 | |
| 291854 | Vilma R. Maldonado Marquez | Bo. Daguao Buzon 146 | Carr 3 KM 63 HM 9 | | | Naguago | PR | 00718 | |
| 1775633 | Virgilio Maldonado Rodriguez | Urb. Punto Oro Calle El Anaez #4023 | | | | Ponce | PR | 00728 | |
| 1100070 | VIVIAN M MARTINEZ ESPINOSA | 17 ISIDRO CAMACHO | | | | LAJAS | PR | 00667 | |
| 1783914 | Vivian Martínez Molina | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 | |
| 1875975 | Viviana Lantigua Garcia | Dr. Quevedo Baez | BT21 5ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1660445 | Waleska M. Maldonado Lafuente | Cond. Residences Parq. Escorial 3540 | Blvd. Media Luna | Apto. #21-11 | | Carolina | PR | 00987 | |
| 1770866 | Walter Laboy Vargas | 643 Taino, Villa Tabaiba | | | | Ponce | PR | 00716-1317 | |
| 1101091 | WANDA I LOPEZ MARQUEZ | 7 CALLE IRLANDA | JARDINES DE QUINTANA | APT B6 | | SAN JUAN | PR | 00917 | |
| 1676224 | Wanda I Madera Arroyo | PO Box 1645 | | | | Yauco | PR | 00698 | |
| 1772033 | Wanda L Lamberty Polanco | C4 H10 Brisas de Añasco | | | | Añasco | PR | 00610 | |
| 1519720 | Wilfredo Laganes Diaz | Bloque 22 Apt 124 | Tibes Townhouse | | | Ponce | PR | 00730 | |
| 274472 | WILFREDO LOPEZ ORTIZ | F4 CALLE 16 | EXT CAMPO ALEGRE | | | BAYAMON | PR | 00956 | |
| 1873164 | Wilfredo Lugo Gonzalez | 65 Topacio | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 1729037 | Wilfredo Martinez Martinez | HC-01 Box 8369 | | | | Bajadero | PR | 00616-9740 | |
| 1677259 | Wilfredo Martinez Santiago | Agente en Cargo | Negociado de la Policia de PR | Urb. El Rosario 2, Calle B I-14 | | Vega Baja | PR | 00693 | |
| 1677259 | Wilfredo Martinez Santiago | Urbanizacion El Rosario 2, Calle B, I-14 | | | | Vega Baja | PR | 00693 | |
| 1103257 | WILLIAM DE JESUS LEBRON | PO BOX 1207 | | | | YABUCOA | PR | 00767 | |
| 593052 | WILLIAM LOPEZ MORA | 7 REPARTO GLORIVI | | | | ARECIBO | PR | 00612 | |
| 1837365 | WILLIAM LOPEZ VALLE | BUZON 1670 RUTA 22 ARENALES | BOJO SECTOR 4 CALLES | | | ISABELA | PR | 00662 | |
| 1901963 | Wilma Lopez Gonzalez | PO BOX 286 | | | | Isabela | PR | 00662 | |
| 272461 | WILMA M LOPEZ GONZALEZ | BOX 286 | | | | ISABELA | PR | 00662 | |
| 1556961 | Wilnelia Lugo Justiniano | Carretera 362 Km 8.0 Interior | | | | San German | PR | 00683 | |
| 1556961 | Wilnelia Lugo Justiniano | PO Box 2072 | | | | San German | PR | 00683 | |
| 1580829 | WILSON LEBRON COLON | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 | |
| 593857 | WILSON LUGO CINTRON | CABO ROJO PUERTO REAL | 515 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| 1154903 | WILSON MARTELL CASTILLO | URB BUENAVENTURA | 9025 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1280 | |
| 1597418 | WINSTON G. MARRERO VAZQUEZ | BO CANEJAS | 4398 CALLE 2 APT 125 | | | SAN JUAN | PR | 00926 | |
| 1775486 | Yadka Lanzó-Molina | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1775486 | Yadka Lanzó-Molina | Urb Jardines de Country Club | Calle 161 CW-32 | | | Carolina | PR | 00983 | |
| 1676371 | Yahaira Idalmy Martinez Benitez | HC 38 BOX 7304 | | | | GUANICA | PR | 00653 | |
| 1582862 | Yahaira Llanos Nieves | Quintas de Conovonas II | #893 Calle Topacio | | | Canovanas | PR | 00729 | |
| 1973472 | YAHNIRA MARTINEZ BAEZ | URB VILLAS DEL HATO | 23 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 1734901 | YAIRELIS LUGO ARVELO | URB PARK GARDENS | N-49 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 1563160 | Yalice Santiago Malave | P.O. Box 966 | | | | Nagualao | PR | 00718 | |
| 1970269 | YAMILET MALDONADO RIVERA | HC 04 BOX 14764 | | | | Arecibo | PR | 00612 | |
| 1744092 | Yamilette Marti Perez | Urb. Santa Maria Calle 6 #G20 | | | | San German | PR | 00683 | |
| 1639613 | Yancy Malave Rosa | Apartado 80 | | | | San Lorenzo | PR | 00754 | |
| 1639613 | Yancy Malave Rosa | Urb. Los Tamarindos Calle 4 E18 | | | | San Lorenzo | PR | 00754 | |
| 1742009 | Yanett Martínez López | Barrio Laguna #34 | | | | Manati | PR | 00674 | |
| 1742009 | Yanett Martínez López | PO. Box 670 | | | | Manatí | PR | 00674 | |
| 1768303 | YANIRA LUGO RAMOS | RRI BOX 37135 SONADOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 595558 | YANIRA MALDONADO MALDONADO | EXT STA TERESITA | 3317 AVE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 1697399 | Yelitza Lopez Toledo | 2564 Albury Ave | | | | Deltona | FL | 32738 | |
| 1703361 | YOLANDA ADORNO MARRERO | PO BOX 904 | | | | MOROVIS | PR | 00687 | |
| 1106800 | YOLANDA LEBRON SOTO | 21 BL 12 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 798372 | YOLANDA LIZARDI RAMOS | BO PINALES | BZN 2621 | | | ANASCO | PR | 00680 | |
| 1469354 | YOLANDA LOPEZ OTERO | CALLE 40 BLOQUE T-13 | EXT PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1812608 | YOLANDA LUGO COSME | 3 PENUELAS BONN. HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 769021 | YOLANDA LUYANDO BURGOS | P.O. BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 1746089 | Yorli Lorena Lasso Tenorio | 214 Los Jardines Apartments EDIF B | | | | Juncos | PR | 00777-3664 | |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | MIRADOR UNIVERSATARIO | J12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 1709605 | ZORAIDA LOPEZ RIOS | BO. Quebradillas Carr 152 KM 8.2 | | | | Barranquitas | PR | 00794 | |
| 1709605 | ZORAIDA LOPEZ RIOS | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 1571486 | Zoraida Lugo Ramirez | P.O. Box 8585 | | | | Caguas | PR | 00726 | |
| 1683860 | ZULEMMA MARTINEZ TEJERO | VILLA DEL CARMEN | #2635 CALLE TETUAN | | | PONCE | PR | 00716 | |

Exhibit Q

101st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 942262 | ZULMA A. LOPEZ CORDERO | HC-5 BOX 92452 | | | | ARECIBO | PR | 00612 | |
| 1648103 | Zulma Iris Lamboy Mercado | HC - 10 Box 7695 | | | | Sabana Grande | PR | 00637 | |

**Exhibit R**

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1668938 | ABIMAEL MORAN MALAVE | URB. CEIBA NORTE #344 CALLE | | | | Juncos | PR | 07777 |
| 1156539 | ABISAY NEGRON LOPEZ | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 |
| 1735216 | Abner A. Morales Rivera | Bo Cedro Arriba Sec. Feijoo Naranjito PR car 809 km7 | PO Box 114 | | | Naranjito | PR | 00719 |
| 1592595 | ADA M. MATIAS SALAS | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | | GARROCHALES | PR | 00652-9418 |
| 1584648 | Ada Morales Morales | 23-17 11 Urb Miraflores | | | | Bayomon | PR | 00957 |
| 1737205 | Adrio E. Medina Santos | Box. 73 | | | | Orocovis | PR | 00720 |
| 1730625 | Agnes Y. Melendez Aruz | Calle Joglar Herrera #349 | Urbanizacion Hermanas Davila | | | Bayamon | PR | 00959 |
| 1540041 | Agustin Matos Casado | HC 1 Box 2365 | | | | Loiza | PR | 00772 |
| 1735282 | Agustin Melendez Cabrera | Urb. Mansiones de Carolina | NN9 Calle Almirante | | | Carolina | PR | 00987 |
| 1808433 | AGUSTINA MURIEL SANCHEZ | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | | GUAYNABO | PR | 00969 |
| 1762999 | AIDA L MEDINA RIVERA | CALLE HUNGRIA DN-22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1762999 | AIDA L MEDINA RIVERA | PO BOX 190759 | | | | SAN JUAN | PR | 00956 |
| 1805302 | Aida L. Morales Cruz | Urb. Valles de Yabucoa | Calle Caoba 304 | | | Yabucoa | PR | 00767 |
| 839785 | Aida L. Morales-Soto | HC- 04 Box 14247 | | | | Moca | PR | 00676 |
| 1599652 | Aida Morales Cordero | PO Box 267 | | | | Camuy | PR | 00627 |
| 1158517 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | RAMAL 9912 KM 21 | | | SAN LORENZO | PR | 00754-9650 |
| 947452 | AIDA MUNOZ RIVERA | 2300 DUPONT CT | | | | INDIANAPOLIS | IN | 46229-1834 |
| 1779028 | Aidamarie Morales González | HC 01 Box 4222 | | | | Lares | PR | 00669 |
| 1605909 | AILEEN MENDEZ PONCE | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 |
| 1764767 | Alberto L. Miranda Perez | Urb. Montecasino Hights 409 Calle Rio Guajataca | | | | Toa Alta | PR | 00953 |
| 948210 | ALBERTO MILLAN BERNAL | URB CAMBRIDGE PARK | D1 PLAZA 10 | | | SAN JUAN | PR | 00926 |
| 839805 | Alexander Mercado Perez | HC-3 Box 9513 | | | | Moca | PR | 00676 |
| 1767889 | ALEXIS MITJA GONZALEZ | P.O Box 923 | | | | Caguas | PR | 00726 |
| 880763 | Alexis Navarro Alvarez | F-67 C/GRANADA | | | | HATILLO | PR | 00659 |
| 1160831 | ALEXIS NAVARRO ALVAREZ | URB VALLE VERDE | F67 CGRANADA | | | HATILLO | PR | 00659 |
| 1793306 | Alexis R Mejias Colon | Urbanizacion Valle de Andalucia | Calle-Cadiz | | | Ponce | PR | 00731 |
| 1725451 | Alfredo Morales Mercado | PO Box 11 | | | | Sabana Grande | PR | 00637 |
| 1610805 | Alicia Monsegur Lopez | Box 1735 | | | | Mayaguez | PR | 00681 |
| 1161792 | ALMA N MERCADO BENIQUEZ | PO BOX 206 | | | | ISABELA | PR | 00662 |
| 1161811 | ALMA R MORALES ECHEVARRIA | URB EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1688725 | ALMA R. MORALES ECHEVARRIA | A- 8 CALLE 4 | | | | CAROLINA | PR | 00985 |
| 1162104 | AMALIA MERCADO RIVERA | URB CORALES | CALLE 3 CASA 4 | | | HATILLO | PR | 00659 |
| 606300 | AMALIA MERCADO RIVERA | Urb. Corales C 4 Calle 3 | | | | Hatillo | PR | 00659 |
| 1162621 | ANA A MEDINA CRUZ | COMUNIDAD MIRAMAR | CALLE DALIA #569 | | | GUAYAMA | PR | 00784 |
| 1573894 | Ana C Morales Ceballo | Paseos Reales #23 | C/ Los Duques | | | Arecibo | PR | 00612-5555 |
| 1508539 | Ana C. Morales Ceballo | Paseos Realer #23 C/ Los Duques | | | | Arecibo | PR | 00612-5555 |
| 1896980 | Ana D. Medina Cotto | HC1 Box 4372 | | | | Aibonito | PR | 00705 |
| 1523843 | Ana Delia Miranda Ortiz | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 |
| 1523843 | Ana Delia Miranda Ortiz | Lecrico de Levuioro a la Familia | Departamento de la Familia - ADFAN | Aveniida de Diego #124 Urb. La Rivera | | San Juan | PR | 00921 |
| 1843746 | ANA E NAZARIO PEREZ | JARD DEL CARIBE | HH 33 CALLE 34 | | | PONCE | PR | 00728 |
| 607567 | Ana H. Mojica Garcia | PO Box 563 | | | | Guaynabo | PR | 00970 |
| 1767614 | Ana I. Miranda Orlando | Calle Tinto 1690 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 1805034 | Ana Irma Mendez Calderon | 1 C. Principal #178 | Condominio Villas del Sol | | | Trujillo Alto | PR | 00976 |
| 1803279 | Ana Julia Melendez Guzman | RR 2 Buzon 118 | | | | San Juan | PR | 00926 |
| 881880 | ANA L MERCADO CABRERA | HC 3 BOX 9789 | | | | BARRANQUITAS | PR | 00794 |
| 1768713 | Ana L. Meléndez Rivera | c/Paris #243 | PMB 1340 Hato Rey | | | San Juan | PR | 00917 |
| 1780657 | Ana Mildred Morales Ortiz | HC 01 Box 5584 | | | | Salinas | PR | 00751 |
| 1649261 | Anastacia Mendez Mercado | 20600 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678 |
| 1564575 | ANDRES MERCADO BONETA | P O BOX 335336 | | | | PONCE | PR | 00733-5356 |
| 1164693 | ANDRES MERCADO BONETA | PO BOX 335336 | | | | PONCE | PR | 00733-5336 |
| 1788732 | ANGEL A. MONTALVO NEGRONI | RR03 BUZON 10433 | | | | Anasco | PR | 00610 |
| 1720515 | Angel Antonio Nazario Quijano | PO BOX 825 | | | | Ensenada | PR | 00647 |
| 1535899 | ANGEL J MORALES ACVEDO | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 |
| 1773365 | Angel Matos Rivera | HC-04 Box 5879 | | | | Barranquitas | PR | 00794 |
| 1630011 | ANGEL MEDINA PAGAN | PO BOX 1708 | | | | LARES | PR | 00669 |
| 1722149 | ANGEL MELENDEZ CABRERA | URB. PASEO ALTA VISTA | RR3 BOX 53037 | | | TOA ALTA | PR | 00953 |
| 1614931 | ANGEL MIGUEL MERCADO QUILS | Urb.Villa Machuelos Apartamento L1 | | | | PONCE | PR | 00730 |
| 1599236 | ANGEL MORALES PEREZ | 002 CALLE 19 | | | | SABANA GRANDE | PR | 00637 |
| 1588346 | Angel Morales Torres | Urb. Sagrado Corazon Calle Alegria | B-27 | | | Panuelos | PR | 00624 |



Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1978890 | ANGELA I. MILLET ABREU | PO BOX 2223 | | | | ISABELA | PR | 00662-2002 |
| 1712642 | ANGELA MOJICA GARCIA | PO BOX 699 | | | | GUAYNABO | PR | 00970 |
| 1782393 | Anneris Morales Berrios | Hc 72 Box 3878 | | | | Naranjito | PR | 00719 |
| 1595680 | ANNY MOREL NIN | URB JARDS DE COUNTRY CLUB | CZ14 CALLE 126 | | | CAROLINA | PR | 00983 |
| 1768569 | Anthony Morales Rodriguez | Calle 80 bloque 110 19 Villa Carolina | | | | Carolina | PR | 00985 |
| 1169205 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 |
| 1646918 | Antonio Jose Moro Perez | Calle Ancla #272 Sector Los Ponce | | | | Isabela | PR | 00662 |
| 357522 | ANTONIO NEGRON DAVILA | URB COUNTRY CLUB | CALLE CORFU 880 A | | | SAN JUAN | PR | 00924 |
| 1724300 | Aracelis Mendez Bonilla | Lomas Verdes Platino # 526 | | | | Moca | PR | 00676 |
| 1464201 | Aracelis Nazario | PO Box 361204 | | | | San Juan | PR | 00936-1204 |
| 1767454 | Arelis Mendez Bonilla | Lomas Verdes Platino #527 | | | | Moca | PR | 00676 |
| 346010 | ARIEL MORALES OTERO | BO. PALMAREJO | HC-01 BOX 3125 | | | VILLALBA | PR | 00766 |
| 1571855 | ARIEL MORALES OTERO | HC 01 BOX 3125 | | | | VILLALBA | PR | 00766 |
| 320659 | ARTURO MEDINA RUIZ | CALLE YAGRUMO H-19 CAPARRA HILLS | | | | GUAYNABO | PR | 00968 |
| 320659 | ARTURO MEDINA RUIZ | PO BOX 360755 | | | | SAN JUAN | PR | 00936 |
| 1626838 | Arturo Morales Morales | HC 72 BOX 3766-109 | | | | Naranjito | PR | 00719 |
| 1716080 | AUDREY MORALES RIVAS | CALLE K G-1 EL VERDE SUR | | | | CAGUAS | PR | 00725 |
| 1984019 | AURORA MONT SOTO | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1727818 | AWILDA MERCADO | P.O. BOX 56 | | | | LA PLATA | PR | 00786-0056 |
| 961977 | AWILDA MERCADO DOMENA | HC 7 BOX 12410 | | | | ARECIBO | PR | 00612-8629 |
| 1728563 | Axel A. Melendez Montalvo | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 |
| 1172282 | AZAIAS MENDEZ HERNANDEZ | PO BOX 2857 | | | | MOCA | PR | 00676 |
| 1383067 | BETTY MORALES GARRIGA | URB SAGRADO CORAZON | 894 CALLE AMOR | | | PENUELAS | PR | 00624 |
| 1638941 | Bianca I. Navarro Marrero | Urb. Villanueva | I-1 Calle 10 | | | Caguas | PR | 00727 |
| 1755074 | Brenda L Mendez Rosado | HC - 77 Box 8519 | | | | Vega Alta | PR | 00692 |
| 1696668 | BRENDA MILLAN MARQUEZ | URB INTERAMERICANA GARDENS | AC31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 1453664 | BRENDA MORALES CORTES | BO ISLOTE II | 281 CALLE 15 | | | ARECIBO | PR | 00612 |
| 1960936 | Brenda Navedo Serate | PO BOX 1321 | | | | Trujillo Alto | PR | 00977 |
| 1843477 | Brenda T. Merle Figueroa | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 |
| 1691083 | Brunilda Mendez Acosta | 38 Paseo San Felipe | | | | Arecibo | PR | 00612 |
| 1750426 | Brunilda Muniz Tirado | HC 57 Box 9520 | | | | Aguada | PR | 00602 |
| 1750767 | Camelia M Nazario Cherena | HC09 BOX 3443 | | | | Sabana Grande | PR | 00637 |
| 1975310 | Carely Matias Semidey | HC2 14660 | | | | Carolina | PR | 00987 |
| 1996779 | CARLOS A MERCADO SALAMANCA | PO BOX 2030 | | | | ISABELA | PR | 00662 |
| 1928997 | Carlos A. Mercado Vargas | 634 Calle Asturias | | | | Yauco | PR | 00698 |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 |
| 1695747 | Carlos A. Murillo Rodriguez | PO Box 560295 | | | | Guayanilla | PR | 00656 |
| 317122 | CARLOS F MATTEI BALLESTER | BOX 728 | | | | ADJUNTAS | PR | 00601 |
| 1832662 | CARLOS H MONTANEZ MARTINEZ | PLAZA CAROLINA STATION | PO BOX 9565 | | | CAROLINA | PR | 00988-9565 |
| 1177421 | CARLOS J NAZARIO LEBRON | L-18 15ST | | | | RIO GRANDE | PR | 00745-0403 |
| 1177421 | CARLOS J NAZARIO LEBRON | PO BOX 403 | | | | RIO GRANDE | PR | 00745 |
| 1781738 | Carlos Juan Morales Cabrera | 15905 Oakleaf Run Dr. | | | | Lithia | FL | 33547 |
| 1538223 | Carlos M. Medina Ayala | R 15 A Efigenio Coco Ferrer | | | | Ponce | PR | 00728 |
| 1576674 | Carlos Mercado Almodovar | Urb Vista Mar Calle JB | Morcilio 10 | | | Guanica | PR | 00653 |
| 1178244 | CARLOS NAZARIO ROSADO | URB MANSIONES | C5 BUZON 69 | | | SABANA GRANDE | PR | 00637 |
| 1669929 | Carlos Ruben Melendez Encarnacion | #160 Jose. J Acosta | | | | Fajardo | PR | 00738 |
| 1597187 | Carmen Celia Negron Garcia | PO Box 607 | | | | Sabana Grande | PR | 00637 |
| 1666602 | CARMEN DAMARIS MOLINA ZAPATA | CALLE NUEVA #186 | | | | HATO REY | PR | 00917 |
| 969373 | CARMEN E MERCADO RODRIGUEZ | RES VILLA ESPERANZA | 1882 AVE EMILIANO POL | EDIF 15 APT 213 | | SAN JUAN | PR | 00926-5723 |
| 1738595 | Carmen E. Mojica Rodriguez | Apartado 78 | | | | Toa Alta | PR | 00954 |
| 1736303 | Carmen I Mendez Peña | Urb. Villa Rita Calle-9 G-4 | | | | San Sebastian | PR | 00685 |
| 1775567 | Carmen I Morales Camacho | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 |
| 626449 | CARMEN I MORALES ORTIZ | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1780380 | Carmen Iris Morales Camacho | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 |
| 1596795 | Carmen J. Morales Gonzalez | 333 Calle Jesus Ramos | | | | Moca | PR | 00676 |
| 1931275 | CARMEN L MUNOZ ROMAN | PO Box 7105 PMB 110 | | | | Ponce | PR | 00732 |
| 1583722 | CARMEN L NAVAS VELEZ | 10 CALLE PALMER | | | | LARES | PR | 00669-2505 |
| 1817307 | Carmen Maria Molina Echevarria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 |
| 1804973 | Carmen Maria Molina Maldonado | Cooperativa de Jardinea de | Trujillo Alto Edificio G 505 | | | Trujillo Alto | PR | 00976 |
| 1182636 | CARMEN MINGUELA ROJAS | HC 2 BOX 9795 | | | | HORMIGUEROS | PR | 00660 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1938820 | Carmen Montalvo Albertorio | 11 Calle Fogos | | | | Ponce | PR | 00730 |
| 841957 | CARMEN MUÑIZ MARTINEZ | JDNS COUNTRY CLUB | BU26 CALLE 126 | | | CAROLINA | PR | 00983 |
| 1794991 | Carmen N Montalvo Zaragoza | PO Box 800601 | | | | Cotto Laurel | PR | 00780 |
| 890044 | CARMEN P MEDINA CORTES | CALLE 232 HG 26 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1182872 | CARMEN P MEDINA CORTES | URB COUNTRY CLUB | CALLE 232 HG 26 | | | CAROLINA | PR | 00982 |
| 1599319 | CARMEN S MOLINA NEGRON | BO MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 |
| 1751644 | Carmen S. Miranda Ramos | Apartado 8403 | | | | Humacao | PR | 00792 |
| 1586481 | CARMEN S. MOLINA NEGRON | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | PO BOX 1761 | | | | CAGUAS | PR | 00725 |
| 1723291 | Carol J Morales Miranda | PO Box 321 | | | | Orocovis | PR | 00720 |
| 1483314 | Carolyn Mercado Morales | Finquitas de Betances | 66 Calle Abuelito | | | Cabo Rojo | PR | 00623 |
| 1721969 | Celia I. Miranda | Urb. Valle Piedra #313 | C/Arturo Marquez | | | Las Piedras | PR | 00771 |
| 1951272 | Cesar Muniz Badillo | HC 05 Box 51965 | | | | Aguadilla | PR | 00603 |
| 1784681 | Charlie Montes Robles | Operador de planta | AAA | Jacanas | | Yauco | PR | 00637 |
| 1784681 | Charlie Montes Robles | Urb. Alturas de Sabanera E99 | | | | Sabana Grande | PR | 00637 |
| 891028 | Chris C Merritt Yulfo | #29 Urb. EL Prado calle Julio Sanabria | | | | Aguadilla | PR | 00603 |
| 1184830 | CHRIS C MERRITT YULFO | PO BOX 613 | | | | AGUADILLA | PR | 00605 |
| 1184830 | CHRIS C MERRITT YULFO | URB. EL PRUDO #29 CALLE JULIO SANABRIE | | | | AGUADILLA | PR | 00603 |
| 1726287 | Christine D. Melendez Roman | PO Box 2994 | | | | Bayamon | PR | 00959 |
| 1740567 | Clara A Medina Toro | HC 08 P.O. Box 132 | | | | Ponce | PR | 00731-9423 |
| 891162 | CLARIBEL MIRANDA VELEZ | 5054 C/ROMANO | | | | CABO ROJO | PR | 00623 |
| 1677750 | Claribel Montalvo Caceres | B88 Villa Real | | | | Cabo Rojo | PR | 00623-3005 |
| 92189 | CLARIBEL W MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 |
| 1653022 | Claudia M Molini Díaz | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 |
| 1724287 | Clotilde Molina Garcia | La Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 |
| 1185803 | CORALYS C MENENDEZ ROSARIO | URB ONEILL C18 | | | | MANATI | PR | 00674 |
| 1606194 | Cordero Morales Gabriel | #12 Franciso Sein | Apt.14 | | | San Juan | PR | 00917 |
| 1606194 | Cordero Morales Gabriel | 1702 Victoria Street | | | | San Juan | PR | 00909 |
| 1619319 | Cruz M Morales Santos | Urb Castellana Gardens | Calle Castilla CC11 | | | Carolina | PR | 00983 |
| 1756939 | CRUZ M. NAZARIO OLMEDA | 702 CALLE JOSE CORDERO | | | | MOROVIS | PR | 00687 |
| 1720489 | Cruz Navarro González | P.O. Box 4185 | | | | Puerto Real | PR | 00738 |
| 1730870 | Cybele Mellot Rodriguez | Calle 9 F3 | Urbanizacion Villa Matilde | | | Toa Alta | PR | 00953 |
| 1890925 | DAISY MIRANDA CARBONELL | HC-02 BOX 15862 | | | | CAROLINA | PR | 00987 |
| 1802383 | Damari Melendez Bartholomey | 2613 Paseo Aguila | URB Levittown | | | Toa Baja | PR | 00949 |
| 1699964 | DAMARIS MATOS NEGRON | URB SAN AGUSTIN | CALLE 13 M 56 | | | BAYAMON | PR | 00959 |
| 635239 | DAMARIS MERCADO MARTINEZ | 40 CONDOMINIO CAGUAS TOWER #1003 | | | | CAGUAS | PR | 00725-5634 |
| 1670311 | DAMARIS MERCADO ROSA | PO BOX 559 | | | | SAN ANTONIO | PR | 00690 |
| 1751548 | Damaris Miranda Rolon | Urbanización San Demetrio #236 | | | | Vega Baja | PR | 00693 |
| 1744991 | Damaris Morales Sanabria | PO Box 3679 | | | | Aguadilla | PR | 00603 |
| 123366 | DAMARYS MEDINA MARCADO | LAS QUEBRADAS | CARR 310 BUZON 11242 | MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1187254 | DAMARYS MEDINA MERCADO | Bo Monte Grande 11242 Carl. Las Qebradn | | | | Cabo Rajo | PR | 00623-3729 |
| 1187254 | DAMARYS MEDINA MERCADO | LAS QUEBRADAS CARR 310 | BUZON 11242 MONTE GRANDE | | | CABO ROJO | PR | 00623 |
| 1611736 | DANIEL MOLINA JUSTINIANO | PO BOX 235 | | | | LAS MARIAS | PR | 00670 |
| 1744463 | Dario Medina Mendez | HC-03 Box 29840 | | | | Aguada | PR | 00602 |
| 1679978 | David Lopez Mendez | Barrio Cuatro Calle, Los Canos #1171 | | | | Ponce | PR | 00717 |
| 1611011 | DAVID MATIAS LUGO | URB SIERRA LINDA | CALLE 9 CASA F3 | | | CABO ROJO | PR | 00623 |
| 1818647 | David Matias Lugo | Urb. Sierra Linda | Calle 9 F-3 | | | Cabo Rojo | PR | 00623 |
| 1593160 | David Mendez Ponales | HC 67 Box 16640 | | | | Fajardo | PR | 00738 |
| 1593160 | David Mendez Ponales | HC 67 Box 16640 Calle 23 #18 | Quebrada Vuelta | | | Fajardo | PR | 00738 |
| 1188659 | DAVID MUNIZ NAVARRO | PARCELAS FALU | 220-A CALLE 43 | | | SAN JUAN | PR | 00924 |
| 1584513 | DAVID NATAL COLON | 116 19 JAUS DEL CARIBE | | | | PONCE | PR | 00728-4438 |
| 1559803 | Daynna L. Morales Serrano | HC 63 B2.3262 | | | | Patillas | PR | 00723 |
| 1726833 | DEBORAH E MONTANO LEBRON | 2006 QUAIL HOLLOW DRIVE | | | | READING | PA | 19606 |
| 1540459 | Deborah Merced Ayala | Urb. Sto Iglesias 1386 | Calle Stgo. Carreras | | | San Juan | PR | 00921 |
| 1801540 | Deliz Murillo Rivera | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 |
| 1600058 | DELSY MUNIZ ROSA | HC 4 BOX 14175 | | | | MOCA | PR | 00676 |
| 1796060 | Denise Mercado | Country Club Calle 506, Num. OJ-1 | | | | Carolina | PR | 00982 |
| 1744488 | Denisse Moraima Guillama Roman | HC-04 Box 18191 | | | | Camuy | PR | 00627 |
| 1574995 | Devora Natal Vazquez | HC-03 Box 6490-4 | | | | Humacao | PR | 00291-9306 |
| 1751065 | Diana E. Miranda Zayas | Calle D 1B | Urb. Jardines de Santana | | | Coamo | PR | 00736 |
| 1751065 | Diana E. Miranda Zayas | PMB 263 PO Box 703444 | | | | San Juan | PR | 00936-8344 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1711559 | Diana L. Mercado Cortés | PO Box 1413 | | | | Vieques | PR | 00765 |
| 1542642 | DINA MEDINA SANTANA | PO BOX 1612 | | | | JUANA DIAZ | PR | 00795 |
| 1810195 | DIONISIO MORALES MONTALVO | URB SAGRADO CORAZON | 33 CALLE SANTA MARIA | | | GUANICA | PR | 00653 |
| 1792865 | Diraliz Murillo Rivera | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | Yauco | PR | 00698 |
| 1792865 | Diraliz Murillo Rivera | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 |
| 1190916 | DOMINGO MOLINA LASALLE | HC 5 BOX 107111 | | | | MOCA | PR | 00676 |
| 1559191 | Doris Ann Molini-Diaz | PO Box 331283 | | | | Ponce | PR | 00733 |
| 639348 | DORIS L MORALES PEREZ | MANSIONES DE LOS CEDROS | 178 CALLE CIPRES | | | CAYEY | PR | 00736 |
| 1787750 | DORIS MERCADO SANCHEZ | URB OREILLY | 67 CALLE 4 | | | GURABO | PR | 00778 |
| 1512875 | DORIS NEGRON CITRON | C PRINCIPE WILLIAMS 87 | | | | JUANA DIAZ | PR | 00795 |
| 1852350 | Eddier J. Muriel Lopez | Calle 1 325 Apt 5. | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 |
| 320850 | EDGARDO MEDINA SOSA | HC-01 BOX 10165 | | | | SAN SEBASTIAN | PR | 00685 |
| 1740639 | Edilberto Matos Laguna | 1A Calle Campio Alonso | | | | Caguas | PR | 00725-3580 |
| 318676 | EDITH MEDIAVILLA MERCADO | CALLE FORUNATO VIZCORRONDO | APT S-8 | | | SAN JUAN | PR | 00926-4442 |
| 318676 | EDITH MEDIAVILLA MERCADO | URB. ANTIGUA VIA | 19 S 8 CUPEY | | | SAN JUAN | PR | 00926 |
| 1729414 | Edna M Mojica Camis | Bo. Valenciano Abajo carr. 919 km. 5.2 | | | | Juncos | PR | 00777 |
| 1729414 | Edna M Mojica Camis | P.O. Box 1339 | | | | Juncos | PR | 00777 |
| 1728870 | Edna N. Medina Santos | HC1 Box 5452 | | | | Orocovis | PR | 00720 |
| 1754598 | Edric Medina Laureano | PO Box 8693 | | | | Bayamon | PR | 00960 |
| 316973 | EDUARDO A. MATOS VIDAL | COND.PAISAJES DEL ESCORIAL 90 | BLVD.MEDIA LUNA APT.304 | | | CAROLINA | PR | 00987 |
| 641647 | Eduardo Hernandez Mendez | PO Box 1166 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1821725 | Eduardo M. Morales Monsanto | Urb. Monte Trujillo #3409 Terralinda Court | | | | Trujillo Alto | PR | 00976 |
| 1194012 | EDWARD MUNOZ UBINAS | 1424 Calle Sol | | | | San Antonio | PR | 00690 |
| 1767159 | Edwin J. Montero Rivera | HC 01 Box 4375 | | | | Utuado | PR | 00641 |
| 1779953 | Edwin Mercado Cortes | 3140 Calle Turpial | Villa del Carmen | | | Ponce | PR | 00716 |
| 1765382 | EFRAIN MENDEZ GONZALEZ | URB. VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 |
| 984159 | EFRAIN MERCADO AYALA | URB FRANCISCO OLLER | F19 CALLE 4 | | | BAYAMON | PR | 00956-4407 |
| 1548445 | EFRAIN MERCADO MARRERO | PARCELAS CASTILLO | C/ DOMINGO SIVA G-12 | | | MAYAGUEZ | PR | 00680 |
| 1553050 | Efrain Mercado Marrero | Parcelas Castillo | Domingo Silva G-12 | | | Mayaguez | PR | 00680 |
| 1748516 | Elaine Morales Luciano | 355 Falcon St. Camino Del Sur | | | | Ponce | PR | 00716-2809 |
| 1657615 | ELAINE V. NAZARIO ALICEA | PO BOX 348 | | | | SABANA GRANDE | PR | 00637 |
| 1706218 | ELBA C. MERCADO GARCIA | RPTO. ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00716 |
| 1196358 | Elba I. Melendez Martinez | SAN DAMIAN 1366 ALTA M | | | | SAN JUAN | PR | 00921 |
| 1619971 | ELBA MORALES PEREZ | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 |
| 1781851 | Elba Negron Negron | URB Perla Del Sur | 4532 Calle Pedro M Caratini | | | Ponce | PR | 00717-0314 |
| 1802391 | Elga I Mattei Saez | Urb Campo Alegre | F2 Calle Laurel | | | Bayamon | PR | 00956 |
| 1747468 | ELIA E MONGES JIMENEZ | PO BOX 3001, DEPTO. 128 | | | | RIO GRANDE | PR | 00745 |
| 1718995 | Eliada Mendez Torres | 2439 Oak Mill Dr. | | | | Kissimmee | FL | 34744 |
| 1600763 | Elias Mendez Cuevas | HC Box 43919 | | | | Las Manas | PR | 00670 |
| 1600763 | Elias Mendez Cuevas | HC/1 Box 3919 | | | | Las Marias | PR | 00670 |
| 1484111 | Elio Morciglio Rivera | HC 38 Box 8735 | | | | Guinea | PR | 00653 |
| 1565270 | ELIS NAOMI NAVARRO ROSARIO | CONDOMINIO VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 520 | | | CAROLINA | PR | 00987 |
| 1621676 | ELIZABETH MATIAS RAMOS | URB EL VALLE | 260 PASEO DE LA PALMA | | | CAGUAS | PR | 00727 |
| 1719563 | Elizabeth Muñiz Rodriguez | Rio Grande Estates | Calle Reina Fabiola #11718 | | | Rio Grande | PR | 00745 |
| 1329562 | ELLIOT MERCADO | CALLE SOL 200 | APT B-2 | | | SAN JUAN | PR | 00901 |
| 1812737 | Elsa I. Morales Pabon | HC-02 Box 12581 | | | | Lajas | PR | 00667-9716 |
| 1198441 | ELSA MATEO PEREZ | VILLA DEL CARMEN | 4438 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 |
| 1807096 | Elsie A. Morales Sanchez | 838 G Pales Matos/Guanajibo Homes | | | | Mayaquez | PR | 00682-1162 |
| 1773080 | Elsie Munoz Navarro | Urb. Delgado Calle 7 T-11 | | | | Caguas | PR | 00725 |
| 1198728 | ELVIN G MEDINA MEDINA | HC01 BUZON 6063 | | | | GUAYANILLA | PR | 00656 |
| 1744246 | EMELY MENDEZ GARCIA | HC 2 BOX 7170 | | | | OROCOVIS | PR | 00720 |
| 1600919 | EMELY MUNIZ RODRIGUEZ | BOX 63 | | | | LAS MARIAS | PR | 00670 |
| 1600919 | EMELY MUNIZ RODRIGUEZ | URB. VILLA DE SANTA MARIA #106 | | | | MAYAGUEZ | PR | 00680 |
| 1585757 | EMELY MUNOZ RODRIGUEZ | POX BOX 63 | | | | LAS MARIAS | PR | 00670 |
| 1585757 | EMELY MUNOZ RODRIGUEZ | Urb. Villa Da Santa Maria #106 | | | | Mayaguan | PR | 00680 |
| 1474567 | Emilia Andrea Mendoza Torres | 516 La Mararena | URB City Palace | | | Naguabo | PR | 00718 |
| 1584475 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | | HATILLO | PR | 00659 |
| 1199712 | ENEIDA MUNIZ ACEVEDO | HC 3 BOX 6439 | | | | RINCON | PR | 00677-9620 |
| 1199712 | ENEIDA MUNIZ ACEVEDO | Oficina del Contralor de P.R. | P.O. Box 366069 | | | San Juan | PR | 00936-6069 |
| 1851042 | Enid Miranda Vazquez | Calle 3 G-23 Urb. San Rafael | | | | Caguas | PR | 00725 |
| 1651902 | Enid Nazario Correa | HC O1 Box 3892 | | | | Santa Isabel | PR | 00757 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1781335 | Enid Y Matinez Ramos | Bo.Quebradas | Km 2 calle 377 | HC 01 Box 7383 | | Guayanilla | PR | 00656 |
| 341393 | ENRIQUE MONTANEZ RIVERA | HC NUM. 6 BOX 10126 | | | | YABUCOA | PR | 00767 |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | D-4 CALLE 16 | | | | COAMO | PR | 00769 |
| 1728499 | Eric Matos Lopez | Administracion de Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00922-2129 |
| 1728499 | Eric Matos Lopez | Calle Sara f3 Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 1730353 | Eric Omar Mercado Morales | HC-37 Box 4647 | | | | Guanica | PR | 00653 |
| 1501377 | Ernesto A Munoz Muller | RR1 Box 3391 | | | | Cidva | PR | 00739 |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | AY-1 CALLE 45 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 |
| 1747304 | Esther Mejias Velazquez | HC-11 Box 47534 | | | | Caguas | PR | 00725 |
| 158885 | ESTRELLA MUNOZ BELTRAN | URB BAIROA | CM6 CALLE 8 | | | CAGUAS | PR | 00725 |
| 1578191 | Eugenio Negron Laboy | Hc- 2 Box 22 358 | | | | San Sebastian | PR | 00685 |
| 1860359 | EVA I MUNOZ CORREA | HC 645 BOX 6569 | | | | TRUJILO ALTO | PR | 00976 |
| 1737331 | EVA L MELENDEZ CALDERON | 9001 HIGHWAY 21 412 | | | | PORT WENTWORTH | GA | 31407 |
| 991031 | EVA MUNIZ HERNANDEZ | HC05 BOX 107928 | | | | MOCA | PR | 00676 |
| 159868 | EVELYN MATIAS MENDEZ | PO BOX 375 | | | | ANASCO | PR | 00610-0375 |
| 991547 | EVELYN MATOS NAZARIO | URB JARDINES DEL CARIBE | CALLE 46-UU-2 | | | PONCE | PR | 00728-2643 |
| 1677954 | Evelyn Matos Zayas | P.O. Box 96 Bo. Anones | | | | Naranjito | PR | 00719 |
| 843573 | EVELYN MERCADO SANTIAGO | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1734177 | Evelyn Morales Rodriguez | Calle Ruiz Belvis #87 | | | | Coamo | PR | 00769 |
| 853821 | EVELYN MUNOZ CONTRERAS | HC 30 BOX 32204 | | | | SAN LORENZO | PR | 00754 |
| 1670237 | Felecita Morales Santiago | PO BOX 9300374 | | | | San Juan | PR | 00928 |
| 1711126 | Felicita Menay Jorge | Urb. La Quinta G-1 Calle Versace | | | | Yauco | PR | 00698 |
| 1203799 | FELIPE MOLINARI VAZQUEZ | EXT.STA.ELENA CALLE 1 - S - 24 | | | | GUAYANILLA | PR | 00656 |
| 1597578 | Felix Antonio Mattei Martinez | HC03 Box 14565 | | | | Yauco | PR | 00698 |
| 1701395 | Felix Medina Badillo | HC9 Box 11736 Bo. Camaseyes | | | | Aguadilla | PR | 00603 |
| 1516429 | Felix Mercado Santiago | 1 Calle Las Marias | | | | Utuado | PR | 00641 |
| 1515570 | Felix Mexcado Santiago | 1 Calle Las Marias | | | | Utuado | PR | 00641 |
| 1853098 | Ferdinand Negron Luciano | #107 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623-4061 |
| 1627523 | Fernando M. Morales Ayela | 1739 Cupido | Venos Gardens | | | San Juan | PR | 00926 |
| 1555212 | Flor Maria Moya Santana | Po Box 1841 Cabo Rojo | | | | Cabo Rojo | PR | 00623 |
| 177242 | FRANCEL MILLET TORRES | HC 03 BOX 16404 | | | | UTUADO | PR | 00641 |
| 655042 | Frances E Morales Sanchez | PO Box 2 | | | | Las Piedras | PR | 00771 |
| 1724864 | FRANCES MATOS ORTIZ | REPARTO ROBLES C-45 | | | | AIBONITO | PR | 00705 |
| 1740768 | Frances Medero Martínez | RR 4 Box 2988 | | | | Bayamón | PR | 00956 |
| 995056 | FRANCISCA MATTA GOMEZ | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 |
| 1788619 | FRANCISCA MONTALVO ROSADO | BRIGHTON COUNTRY CLUB | 137 BRIGHTON BLVD | | | DORADO | PR | 00646 |
| 1788619 | FRANCISCA MONTALVO ROSADO | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | | BAYAMON | PR | 00961 |
| 1206643 | FRANCISCO MEDINA MERCADO | PO BOX 14033 | | | | SAN JUAN | PR | 00916-4033 |
| 1822734 | Francisco Navarro Baez | PO Box 40079 | Numela Station | | | San Juan | PR | 00940 |
| 315650 | FRANK J MATOS ALVARADO | URB JARDINES DE SALINAS 150 | | | | SALINAS | PR | 00751 |
| 997041 | GABRIEL A MEDINA LOPEZ | RES VISTA ALEGRE | 1 RES VISTA ALEGRE APT 31 | | | AGUAS BUENAS | PR | 00703-3502 |
| 1207745 | Gabriel Mendez Velez | 49 Calle Catalina Figueras | | | | Utuado | PR | 00641-3019 |
| 1774159 | Georgina Matos Zayas | P.O. Box 96 | | | | Naranjito | PR | 00719 |
| 1779031 | GERALD MUNIZ VAZQUEZ | R SOTOMAYOR 2 L 2 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 1747918 | Gerardo Javier Meléndez Silvagnoli | Hc 06 Box 4609 | | | | Coto Laurel | PR | 00780 |
| 1561699 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | | COTO LAUREL | PR | 00780-2513 |
| 1208630 | GERARDO MIRANDA LOPEZ | PO BOX 67 | | | | AIBONITO | PR | 00705 |
| 1696624 | GILBERTO MIELES ORTIZ | KM 1 HM | 6 BO MANASILLO | | | RIO PIEDRAS | PR | 00924 |
| 1696624 | GILBERTO MIELES ORTIZ | PO BOX 513 | | | | HATILLO | PR | 00659-0513 |
| 1334198 | GILBERTO PABON MATOS | 110 CALLE LUIS MUNOZ MARIN | CARR BETANCES | | | CABO ROJO | PR | 00623 |
| 1423667 | Gladys E. Navarro Miranda | 2M71 Calle 56 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1487411 | Gladys Enid Montanez Gonzalez | Cond. Villa Magna 1783 Carr. 21 | Apart. 1901 | | | San Juan | PR | 00921 |
| 1570616 | GLADYS MONTALVO MENDEZ | PO BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 1728438 | Gladys Morales Rodriguez | PO Box 136 | | | | San Lorenzo | PR | 00754 |
| 355593 | GLADYS NAVARRO MIRANDA | URB. METROPOLIS | 2M-71 CALLE 56 | | | CAROLINA | PR | 00987 |
| 336156 | GLENDA L MIRANDA SAEZ | HC 03 BOX 8460 | | | | BARRANQUITAS | PR | 00794 |
| 1705727 | Glenda Liz Matos Alvira | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 |
| 1559816 | Glenda Mercado Rodriguez | Carr 354 int 355 | | | | Mayaguez | PR | 00680 |
| 1559816 | Glenda Mercado Rodriguez | HC 05 Box 54729 | | | | Mayaguez | PR | 00680 |
| 1793258 | Gloria E. Mercado Valle | 5D Ruta 474 | | | | Isabela | PR | 00662 |
| 1696805 | Gloria Enid Moya Segarra | PO Box 1613 | | | | Hatillo | PR | 00659 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1000365 | GLORIA M MAURY TAVAREZ | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987-7617 |
| 1000486 | GLORIA M. MEJIAS MARTINEZ | 5425 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728-2444 |
| 1801177 | GLORIMAR MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 |
| 1701331 | GLORYMAR MORALES PEREZ | C/4 #D-10 | MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 342734 | GRACIELYS MORA NIN | URB VALLE VERDE | C-9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1759694 | Grisselle I. Navarro Matos | PO Box 24 | | | | Trujillo Alto | PR | 00977 |
| 839723 | Grisselle Navedo Ortiz | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 |
| 329744 | HARRY MERCADO TORREGROSA | 6 PASTO COMUNAL | | | | GUAYAMA | PR | 00784 |
| 1556493 | Harry Montalvo de Jesus | Reg Ramas Antonini | Bloq 32 Art 322 | | | Ponce | PR | 00717 |
| 1780572 | HARVY MATIAS ENGLAND | AL-14 URB. JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1746395 | Haydee Mena Laureano | Calle 23 D 46 | Colinas de Montecarlo | | | San Juan | PR | 00924 |
| 213330 | HAZEL J MERCADO QUINONES | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 |
| 213330 | HAZEL J MERCADO QUINONES | PO BOX 591 | | | | SAN GERMAN | PR | 00683 |
| 1214090 | HECTOR L MORALES HERNANDEZ | URB ALTA VISTA | 1838 CALLE CLAVEL | | | PONCE | PR | 00716-2933 |
| 1003024 | HECTOR L MORALES MUNOZ | PO BOX 1093 | | | | AGUADA | PR | 00602-1093 |
| 1642124 | Hector L. Mateo Sanchez | Bo. Penuelas #262 | Parcelas Nuevas | | | Santa Isabel | PR | 00757 |
| 1749742 | Hector L. Medina Crespo | PO Box 2293 | | | | Morovis | PR | 00687 |
| 1861988 | Hector M Mendez Rivera | HC02 Box 22210 Bo Palmar | | | | Aguadilla | PR | 00603 |
| 1744038 | Hector M. Mojica Comas | HC01 Box 6114 | | | | Yauco | PR | 00698 |
| 1844249 | Hector Mendez Rivera | HC02 Box 22210 | Bo Palmar | | | Aguadilla | PR | 00603 |
| 1214710 | Hector Mendez Roman | Box 8076 | HC03 | | | Lares | PR | 00669 |
| 1731146 | Héctor Méndez Román | HC03 Buzón 8076 | Bo. Espino | | | Lares | PR | 00669 |
| 1768790 | HECTOR MERCADO CRUZ | PO BOX 454 | BAJADERO | | | ARECIBO | PR | 00616 |
| 1771044 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 |
| 1215316 | HEIDY MORALES FIGUEROA | COM MIRAMAR | 84458 CALLE NARCISO | | | GUAYAMA | PR | 00784 |
| 1876975 | HELGA NAZARIO TORRES | P O BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1721573 | Helga Negron Cabrera | Calle 2 D-56 | Urb, Las Vegas | | | Catano | PR | 00962 |
| 1721264 | HELGA NEGRON CABRERA | D-56 CALLE 2 | URB. LAS VEGAS | | | CATANO | PR | 00962 |
| 1764829 | Henry Menendez Garced | PO Box 2792 | | | | Juncos | PR | 00777 |
| 1780256 | HILDA L MERCADO NIEVES | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 |
| 1780256 | HILDA L MERCADO NIEVES | 32 Calle Casimiro Perez | PO Box 733 | | | Isabela | PR | 00662 |
| 1787817 | Hilda Massa Dieppa | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1785616 | HILDA MENDEZ | HC-09 BOX 5150 | | | | SABANA GRANDE | PR | 00637 |
| 1555648 | Hilda Morales Garcia | HC3 Box 36661 | | | | Mayaquez | PR | 00680 |
| 1571928 | Homat Mercado Rosa | HC - 01 BOX 11,116 | | | | San Sebastian | PR | 00685 |
| 1675981 | IBIS MONTALVO AYALA | HC 02 BOX 10866 | | | | LAJAS | PR | 00667 |
| 1728740 | Idia M. Medina Santos | HC1 Box. 5452 | | | | Orocovis | PR | 00720 |
| 1721466 | Indira Belis Medina Cordova | HC 03 Box 35057 | | | | Morovis | PR | 00687 |
| 1892162 | Ines Z. Morales Caraballo | HC 37 Box 3782 | Bo. La Luna | | | Guanica | PR | 00653 |
| 1592963 | INGRID E MEDINA AGUIAR | URB TULIPAN | 480 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4431 |
| 669739 | IRENE MERCED ORTIZ | 6205 TANZANITE DR | | | | KILLEEN | TX | 76542-3360 |
| 669739 | IRENE MERCED ORTIZ | J-12 CALLE 12 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1218203 | IRENE MONTES MONTES | PO BOX 1934 | | | | JUNCOS | PR | 00777-1934 |
| 1750638 | Iris A Montalvo Rodriguez | Departamento de Educacion | Barrio Portuguez | | | Adjuntas | PR | 00601 |
| 1750638 | Iris A Montalvo Rodriguez | PO Box 1156 | | | | Adjuntas | PR | 00601 |
| 1717774 | Iris J. Moreno Aymat | 472 Calle De Diego | Apt 305-A | Cond. Green Village | | San Juan | PR | 00923 |
| 1754730 | IRIS M MORALES LOPEZ | CALLE 4 F20 | URB ALTURAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 844896 | IRIS MATOS ACOSTA | MONTE SOL | F25 CALLE 1 | | | TOA ALTA | PR | 00953-4221 |
| 1765301 | Iris Muniz Delgado | Coop Los Robles apt315 B | | | | San Juan | PR | 00927 |
| 1799315 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 |
| 1008531 | IRMA MONTALVO ROSADO | CEIBAS ST. CE-9 RIO HONDO III | | | | BAYAMON | PR | 00961 |
| 1903938 | Ironelis Montero Velez | HC-04 Box 54003 | | | | Hatillo | PR | 00659 |
| 1896439 | Irving Morales Rivera | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1733832 | Isabel Matias Rosario | PO Box 804 | | | | Jayuya | PR | 00664 |
| 1009331 | ISABEL MUJICA RIVERA | 15 PALM LEAF LN | | | | PALM COAST | FL | 32164-7524 |
| 1725463 | Isabelo Melendez Padilla | 839 Calle Anasco | Apto. 1625 | | | San Juan | PR | 00925 |
| 1648479 | Isela Negron Mojica | Apartado 2343 | | | | San German | PR | 00683 |
| 1822024 | ISMAEL MELENDEZ LOPEZ | PO BOX 659 | | | | VILLALBA | PR | 00766 |
| 335063 | Ismael Miranda Berrios | HC-10 Box 8345 | | | | Sabana Granda | PR | 00637 |
| 1935002 | ISMAEL MIRANDA IRIZARRY | URB SAN FRANCISCO II | 310 CSAN FERNANDO | | | YAUCO | PR | 00698 |
| 1221182 | IVAN MORALES RAMIREZ | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | | SAN SEBASTIAN | PR | 00685 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1501212 | Ivelisse A Morales Figueroa | PO Box 7004; PMB 197 | | | | San Sebastian | PR | 00685 |
| 233156 | Ivelisse Morales Gonzalez | HC 02 BOX 6244 | | | | LARES | PR | 00669 |
| 1748630 | Ivelisse Muñoz | Hc 30 Box 32204 | | | | San Lorenzo | PR | 00754 |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 355368 | IVELISSE NAVARRO CANCEL | CALLE 34 S-O # 1686 | URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 323779 | IVETTE MELENDEZ RIVERA | URB. SANTA ROSA | E 27 CALLE NEISY | | | CAGUAS | PR | 00725 |
| 1640071 | Ivette Navedo Viera | Estancias de Tortuguero | 611 Calle Turin | | | Vega Baja | PR | 00693 |
| 1825165 | Ivonne Mercado Roman | Calle Roble 220 Magina | | | | Sabana Grande | PR | 00637 |
| 1567748 | Ixaivia Morales | Departamento de Educacion | Valle Arriba, AD-1, Yagrumo | | | Carolina | PR | 00983 |
| 1562469 | Ixaivia Morales Oliveras | 2705 Amanda Kay Way | | | | Kissimmee | FL | 34744 |
| 1675512 | JACKELINE MARTINO CABRERA | DEPARTAMENTO DE EDUCACION | CARRETERA 618 KM 24 H 0 | BARRIO CUCHILLAS SECTOR GUAYABO | | COROZAL | PR | 00783 |
| 1675512 | JACKELINE MARTINO CABRERA | HC 03 BOX 16011 | | | | COROZAL | PR | 00783 |
| 1654725 | Jackeline Medina Martinez | Nueva Vlda El Tuque | Calle 12 #107 | | | Ponce | PR | 00728 |
| 1856198 | Jahaira E. Mendez Nieves | Carr. 444 Int. 434 | PO Box 1659 | | | Moca | PR | 00676 |
| 1778457 | JAIME J MORALES DEL VALLE | AA 7 ALTAVILLA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 |
| 1856773 | JAIME L NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1821146 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 |
| 1821996 | JANET MENDEZ COTTO | 316-B CALLE 37-A | | | | SAN JUAN | PR | 00924 |
| 1903835 | Janet Munoz Santiago | Villa del Carmen | 862 Apt. 2 Sentina | | | Ponce | PR | 00716 |
| 1785758 | Janette Melendez Valentin | PO Box 612 | | | | Vega Baja | PR | 00693 |
| 1765829 | JANICE I MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 |
| 1646653 | Jannette Negron Cabassa | 70 Calle Noble Urb.Ciudad Señorial | | | | San Juan | PR | 00926-8808 |
| 336255 | JAVIER H MIRANDA SOTO | P.O BOX 1927 | GATO | | | OROCOVIS | PR | 00720 |
| 1731584 | JAVIER MARTY PEREZ | PO BOX 67 | | | | LAJAS | PR | 00667 |
| 1742053 | Javier Medina Ramos | Carr. 117 | Km. 10.2 int. | Bo. Encarnacion | | Lajas | PR | 00667 |
| 1742053 | Javier Medina Ramos | HC 10 Box 8710 | | | | Sabana Grande | PR | 00637 |
| 1224719 | JAVIER MENDEZ PAGAN | BO PUEBLO | 287 CALLE RAMON PELLOT | | | MOCA | PR | 00676 |
| 1738587 | Javier Mercado Burgos | HC 8 Buzon 89030 | | | | San Sebastian | PR | 00685 |
| 236316 | JAVIER MERCADO RODRIGUEZ | PO BOX 800693 | | | | Coto Laurel | PR | 00780 |
| 1643115 | Jeady Negron Martines | Urbanizacion Sylvia | Calle 9 A-15 | | | Corozal | PR | 00783 |
| 1523153 | Jeanette Morales Medina | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1523153 | Jeanette Morales Medina | PO BOX 123 | | | | LOIZA | PR | 00772 |
| 1586166 | Jeannie A. Morales Cruz | Urb.Brisas del Mar II C/ Capitan H-2 | | | | Guayama | PR | 00784 |
| 1729814 | JESSIE ANN MEDINA SANTIAGO | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 |
| 238817 | JESUS MENDEZ CORDERO | PO BOX 2569 | | | | MOCA | PR | 00676 |
| 1012816 | JESUS MENDOZA GARCIA | URB PARK GDNS | A31 CALLE SEQUOYA | | | SAN JUAN | PR | 00926-2210 |
| 1258857 | JESUS MORALES CARO | HC 3 BOX 6577 | | | | RINCON | PR | 00677 |
| 1227755 | JOAQUIN MUNOZ GONZALEZ | PO BOX 1378 | | | | MOCA | PR | 00676 |
| 678367 | JOE STANLEY MILLER COLON | D-10 Calle Majestad | Urb. Mansiones de Coamo | | | Coamo | PR | 00769 |
| 678367 | JOE STANLEY MILLER COLON | PO BOX 1322 | | | | AIBONITO | PR | 00705 |
| 1580400 | Joel A Morales Baez | HC 09 BOX 59204 | | | | Caguas | PR | 00725 |
| 323790 | Joel D Melendez Rivera | Urb Verde Mar | C-39 #925 Pta Stgo | | | Humacao | PR | 00741 |
| 1584375 | Joel Genaro Matos Toro | Carr 310 Buzon 1166 Bo Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 241893 | JOEL MERCADO RAMOS | 21 JOHN F. KENNEDY | | | | ADJUNTAS | PR | 00601 |
| 1712613 | JOHANA MORALES REYES | HC-75 BOX 1350 | | | | NARANJITO | PR | 00719 |
| 1752323 | Johanna Nazario Rivera | Hc 38 Box 6865 | | | | Guanica | PR | 00653 |
| 1785693 | Johannie Mercado Lugo | 127 Urb. Paseo Palma Real | C. Paloma k-5 | | | Juncos | PR | 00777 |
| 1433863 | John Paul Montes Alameda | Box 92 | | | | Lajas | PR | 00667 |
| 1753827 | Jonalys R. Morales Marrero | Urbanización Brisas del Norte Calle | Argentina # 501 | | | Morovis | PR | 00687 |
| 1639687 | Jonalys. R. Morales Marrero | Urbanizacion Brisas del Norte, Calle | Argentina #501 | | | Morovis | PR | 00687 |
| 351838 | Jonnathan Munoz Alvarez | L1332 Calle Paseo Durazno | | | | Toa Baja | PR | 00949 |
| 325550 | Jorge L Mendez Cotto | 78 Calle Padial | | | | Caguas | PR | 00725 |
| 1845675 | Jorge L. Munoz Martinez | PMB 195 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 357363 | Jorge L. Negrón Clark | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 |
| 835544 | Jorge R. Montalvo Lafontaine | Box 1694 | | | | Utuado | PR | 00641-1694 |
| 1231942 | JOSE A MASSARI | 802 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 1617697 | Jose A Maysonete Fonseca | Calle 11 Bloque 11 Casa Num 4 | Urb Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1767790 | Jose A Mercado Cruz | 3088 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716-4117 |
| 1597721 | JOSE A MERCED MARTINEZ | PO BOX 417 | | | | GUAYNABO | PR | 00970 |
| 1764244 | JOSE A MONTANEZ RAMOS | URB LA ARBOLEDA | CALLE 2 A 2 | | | COAMO | PR | 00769 |
| 1746841 | JOSE A MORALES CINTRON | HC01 BOX 17223 | | | | HUMACAO | PR | 00791-9738 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1232123 | JOSE A NEGRON COLON | PO BOX 1158 | | | | VILLALBA | PR | 00766 |
| 1732501 | Jose A. Matias Rovira | PO Box 6144 | | | | Aguadilla | PR | 00604 |
| 1743798 | JOSE A. MEDINA CALDERON | PO BOX 3020 | | | | VEGA ALTA | PR | 00692 |
| 1765115 | JOSE A. MERCADO PRATTS | URB. LUMAR 1212 CARR. 103 KM12.7 | | | | CABO ROJO | PR | 00623 |
| 1729407 | Jose A. Montañez Ramos | Urb. La Arboleda | Calle 2 A 2 | | | Coamo | PR | 00769 |
| 1806308 | Jose A. Montanez Rivera | Urb. Jardines de lafayette Q-0-6 | | | | Arroyo | PR | 00714 |
| 1723523 | Jose Antonio Medina Santos | HC01 BOX 11718 | | | | Carolina | PR | 00987 |
| 1556388 | Jose David Molina Muniz | Urb. Estancias del Golf | #136 C/ Miguel R. Texidor | | | Ponce | PR | 00730 |
| 1017019 | JOSE E MENDEZ SANTIAGO | 65 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680-3604 |
| 1720071 | Jose E. Molina Vazquez | P.O. Box 815 | | | | Toa Baja | PR | 00951 |
| 1017031 | JOSE E. NAVARRO MARTINEZ | PO BOX 935 | | | | JUNCOS | PR | 00777-0935 |
| 1728090 | Jose F Morales Cintron | HC-01 Box 17223 | | | | Humacao | PR | 00791 |
| 1734710 | José Guillermo Martínez-González | Calle Magnolia #25 | | | | Ponce | PR | 00730 |
| 1460131 | Jose I Morales Soto | HC-59 Box 6473 | | | | Agunda | PR | 00602 |
| 1561803 | Jose I. Medina Sanchez | Editicio Cesa Cordero Ave Barbosa 606 | | | | San Juan | PR | 00918 |
| 1561803 | Jose I. Medina Sanchez | Urb. Palacios del Sol #80 | | | | Humacao | PR | 00791 |
| 1547722 | Jose L Medina Mendez | Apartado 199 | | | | Moca | PR | 00676 |
| 1547774 | Jose L Medina Mendez | Departamento Seguridad Publica | Agente | Aportado 199 | | Moca | PR | 00676 |
| 1735685 | Jose L Morales Cintron | HC 1 Box 17223 | | | | Humacao | PR | 00791 |
| 1699772 | Jose L. Narvaez Figueroa | Ave Teniente Cesar Gonzalez esq. Calaf | | | | Hato Rey | PR | 00919 |
| 1699772 | Jose L. Narvaez Figueroa | Hc-5 Box 7531 | | | | Guaynabo | PR | 00971 |
| 1726862 | JOSE M. MELENDEZ MELENDEZ | PO BOX 660 | | | | Barranquitas | PR | 00794 |
| 1724151 | Jose M. Mercado Cordero | Reparto Sabanetas Calle 1 H-6 | | | | Ponce | PR | 00716 |
| 1844264 | JOSE MENDEZ MENDEZ | 53 ESTE MUNOZ RIVERA STREET | | | | CAMUY | PR | 00627 |
| 249726 | JOSE MERLE CRUZ | HUB LAS TRINITARIAS 756 | | | | AGUIRRE | PR | 00704 |
| 1551929 | Jose Milanes Figuena | cl marginal #176 Susua | | | | Sabona Grande | PR | 00637 |
| 249760 | JOSE MORALES PEREZ | URBANIZATION COLINAS DE HATILLO | BUZON # 2 | | | HATILLO | PR | 00659 |
| 1602761 | Jose O. Mulero Arzuaga | HC-22 Box 9250 | | | | Juncos | PR | 00777 |
| 1687589 | José R Miranda Cruz | Urb. Las América | C/9 CC9 | | | Bayamón | PR | 00959 |
| 1748924 | JOSE R. MERCADO MIRANDA | HC 59 BOX 6914 | | | | AGUADA | PR | 00602 |
| 1541738 | Jose R. Mercado Torres | 62 Bernardo Garcia Portales de Carolina Apto 316 Condominio | | | | Carolina | PR | 00985 |
| 1676646 | Jose R. Muñiz Acevedo | Chalets San Fernando | Apt 604 | Bo Canovanillas | | Carolina | PR | 00987 |
| 1676646 | Jose R. Muñiz Acevedo | Government Gaming Inspector | PR Tourism Company | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 1606457 | Jose X Mateo Sullivan | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 |
| 688205 | JOSEFINA MONTES LOPEZ | PO BOX 1905 | | | | UTUADO | PR | 00641 |
| 1556988 | Josefina Montis Lopez | Box 1905 | | | | Utuado | PR | 00641 |
| 1513472 | JOSELI MELENDEZ MORALES | URB. REXVILLE | CA-6 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1239638 | Joseline Negron Collazo | Urb. Monte Verde | 124 Calle Monte Alvenia | | | Manati | PR | 00674 |
| 329568 | JUAN A MERCADO RUIZ | 42265 C/ARCA DE NOE | | | | QUEBRADILLAS | PR | 00678 |
| 1346180 | JUAN B MUNIZ SUAREZ | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 |
| 1346180 | JUAN B MUNIZ SUAREZ | HC3 BOX 9050 | | | | MOCA | PR | 00676 |
| 1765029 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 1817707 | Juan Carlos Medina Cardona | Urb. Las Veredas #90 | | | | Camuy | PR | 00627 |
| 1748842 | Juan F. Mirabal Miro | HC-9 Box 62238 | | | | Caguas | PR | 00725 |
| 1560490 | Juan J Montero Negron | Parcelas Amalia Marin Calle Julio | Medina #5575 | | | Ponce | PR | 00716 |
| 1585981 | JUAN M. MUNIZ RIOS | HC 1 BOX 18536 | | | | AGUADILLA | PR | 00603 |
| 1879903 | Juan Montalvo Gonzalez | Urb Santa Elena III | 153 monte | | | Guayanilla | PR | 00656 |
| 1842848 | JUAN NAZARIO CALDERON | COND PUERTA DEL SOL | 75 CALLE JUNI APT 610 | | | SAN JUAN | PR | 00926 |
| 1731360 | Juan R. Mulero Mulero | PO Box 5695 | | | | Caguas | PR | 00726-5695 |
| 1773072 | Judith M. Matias Leon | Urb. Estancias del Golf Club #734 | | | | Ponce | PR | 00730 |
| 1690987 | JUDITH MUNOZ MUNOZ | HC 57 BOX 10620 | | | | AGUADA | PR | 00602 |
| 1690987 | JUDITH MUNOZ MUNOZ | Oficina De Gerencia De Permisos | PO Box 41179 | | | San Juan | PR | 00940 |
| 1779123 | JUILA A. MORA SOLANO | URB SANTA ROSE | CALLE 25 3413 | | | BAYAMON | PR | 00959 |
| 1633832 | Julia A. Medina Nunez | F 126 Urb Santa Maria | | | | Sabana Grande | PR | 00637 |
| 1746991 | Julia Moran | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 |
| 1649130 | Julio C Mundo Feliciano | Calle Tagore Apt 413 | Condominios Partes de Cupey | | | San Juan | PR | 00926 |
| 1541275 | JULIO L MATTOS VARGAS III | BO DAGUAO | BZN 118 | | | NAGUABO | PR | 00718 |
| 1519283 | Julio L Mattos Vargas III | Buzon 118 | Bo. Daguao | | | Naguabo | PR | 00718 |
| 1737269 | JULIO MENDEZ SOTO | 456 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 |
| 1520946 | Karilan Morales Figueroa | HC01 Box 2416 | | | | Momabo | PR | 00707 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 846090 | KARILIN MORALES FIGUEROA | HC01 BOX 2416 | | | | MANABO | PR | 00707 |
| 1647538 | KARIME MORALES | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 |
| 1792348 | KATHERIN MORALES LUGO | 616 35 FF 16 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1676399 | Katherine Mercado Sanchez | HC 67 Box 18401 | | | | Fajardo | PR | 00738 |
| 257847 | KATIA L MENDEZ LUNA | HC 4 BOX 17257 | | | | CAMUY | PR | 00627 |
| 1635116 | Keila B. Morales Arocho | PO Box 1662 | | | | Morovis | PR | 00687 |
| 1246131 | KEILA L MONEGRO HUERTAS | RIO PLANTATION | 20 C KOREA | | | BAYAMON | PR | 00961 |
| 1246131 | KEILA L MONEGRO HUERTAS | Urb. Brisas de Corea | 8 Calle Corea | | | Bayamon | PR | 00961 |
| 1719429 | Koraly Noemi Moreno Cedeno | 2489 Wellington Green Drive | | | | Wellington | FL | 33414-9314 |
| 1906543 | Kyra A Monroig Rodriguez | 8 Calle 1 Apto 3C | Cond Vistas del Rio | | | Bayamon | PR | 00959 |
| 1893272 | Leida del C. Montalvo Jusino | Urb. Villa Interamericana E-19 | | | | San German | PR | 00683 |
| 1247278 | LEODANEL MONTALVO CORREA | BOX 526 | | | | GARROCHALES | PR | 00652 |
| 1597869 | Leodanel Montalvo Correa | PO Box 526 | | | | Garrochales | PR | 00652 |
| 1247619 | LESLIE A MERCADO SANCHEZ | VALLE ARRIBA HEIGTHS | BP8 CALLE 109 | | | CAROLINA | PR | 00983 |
| 1757916 | Leslie Matos Vazquez | Calle Madrid 551 | | | | Yauco | PR | 00698 |
| 1801018 | Leticia Martinez | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 |
| 915065 | LIGIA M. MIRANDA LOPEZ | 500 PASEO MONACO | APT 129 | | | BAYAMON | PR | 00956 |
| 1669531 | Lisandra Moreira | Urb. Vistas del Convento C/32 G-6 | | | | Fajardo | PR | 00738 |
| 1669277 | Litzbeth M Medina Rivera | Hc 73 Box 4520 | | | | Naranjito | PR | 00719 |
| 1249350 | Litzy Medina Moreno | HC 05 Box 5801 | | | | Juana Diaz | PR | 00795 |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 1544673 | Lizette Melendez Castillo | Ave.Luis Vigoreaux 1500 APT J-103 | | | | Guaynabo | PR | 00966 |
| 1699442 | Lizmery Montalvo Ramirez | #504 Calle Orguitea | | | | Moca | PR | 00674 |
| 1819246 | LOIDA MAYSONET HERNANDEZ | PO BOX 227 | | | | SABANA SECA | PR | 00952 |
| 315362 | LOUIS B. MATIAS MONTALVO | CL BAGAZO 5312 | HACIENDA LA MATILDE | | | PONCE | PR | 00728 |
| 1840064 | LOUIS MAUROSA GUTIERREZ | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1565709 | Lourdes Matos Rivera | Parcelas Jaguayo | | | | Villalba | PR | 00766 |
| 1733488 | LOURDES N MUNOZ ECHEVARRIA | 1296 COM CARACOLES 3 | | | | PENUELAS | PR | 00624 |
| 1750158 | Lourdes N. Munoz Echevarria | 1296 Como Caracoles 3 | | | | Penuelas | PR | 00624 |
| 1767332 | Lourdes S Medina González | PO Box 8131 | | | | Humacao | PR | 00792-8131 |
| 278900 | LOYDA I MORALES ACOSTA | URB JARDINES DEL PUERTO | CALLE ZITA 4310 | | | CABO ROJO | PR | 00623 |
| 1876792 | LUCILA MATOS ZAYAS | APARTADO #96 | BO. ANONES | | | NARANJITO | PR | 00719 |
| 1251875 | LUIS A MATOS PLAZA | 8 CERRILLO | | | | COAMO | PR | 00769 |
| 1251875 | LUIS A MATOS PLAZA | URB GLENVIEW GARDENS | O14 CALLE E11 | | | PONCE | PR | 00730 |
| 1753214 | Luis A. Flores Morales | 1199 calle Magnolia Urb Buenaventura | | | | Mayaguez | PR | 00682 |
| 1753214 | Luis A. Flores Morales | Calle Magnolia 1199 | Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 1571754 | Luis A. Montalvo Baez | #6002 Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00692 |
| 1599023 | Luis David Montanez Ortiz | Bo. Cacao Alto Sector Conejo Blanco | | | | Patillas | PR | 00723 |
| 1652178 | LUIS E. MUJICA HERNANDEZ | CALLE J I-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1759963 | LUIS FELIPE MERCADO | URB. LA ESPERANZA | CALLE 16 S47 | | | VEGA ALTA | PR | 00692 |
| 1673942 | Luis German Mendez Chapano | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1548138 | Luis J Miranda Rivera | Bo: Meton Abajo Sector Santa Clara | | | | Cayey | PR | 00736 |
| 1548138 | Luis J Miranda Rivera | HC 43 Box 11255 | | | | Cayey | PR | 00736 |
| 1034701 | LUIS M MATOS GARCED | PO BOX 9795 | | | | CIDRA | PR | 00739 |
| 1838079 | Luis Molina Ocasio | PO Box 933 | | | | Orocovis | PR | 00720-0933 |
| 1745073 | LUIS MUNIZ HERNANDEZ | CALLE 3 C28 | UNIVERSITY GARDEN | | | ARECIBO | PR | 00612 |
| 1566491 | Luis Munoz Cordova | HC 70 Box 49125 | | | | San Lorenzo | PR | 00754 |
| 1815971 | LUIS MUNOZ MOJICA | HC 2 BOX 11326 | | | | HUMACAO | PR | 00791-9321 |
| 1554968 | Luis R Nazario Rios | #7 Bo-El Seco c/ San Pablo | | | | Mayaguez | PR | 00682 |
| 917644 | Luis R Nazario Rios | #7 Calle San Pablo | | | | Mayaguez | PR | 00680 |
| 1255487 | Luis R Nazario Rios | BO El Seco | 7 Calle San Pablo | | | Mayaguez | PR | 00682 |
| 1730275 | Luisa Medina-Ramos | 325 Ruiz Belvis | | | | San Juan | PR | 00915 |
| 1823722 | LUTGORDO MONTES AYALA | #1050 CALLE STEPHANIE | ALTURAS DE JOYUDAS | | | CABO ROJO | PR | 00623 |
| 1741602 | LUZ E. MENDOZA RIVERA | HC 5 BOX 25438 | | | | CAMUY | PR | 00627 |
| 1745560 | Luz E. Merced Mateo | PO Box 705 | | | | Gurabo | PR | 00777 |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | CARR 772 SECTOR CANABON | | | | BARRANQUITAS | PR | 00794 |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | HC 3 BOX 8536 | | | | BARRANQUITAS | PR | 00794 |
| 1754852 | LUZ I. MORALES MORA | HC 05 BOX 25444 | | | | CAMUY | PR | 00627 |
| 335830 | LUZ MIRANDA PEREZ | PO BOX 643 | | | | JUNCOS | PR | 00777 |
| 318777 | LUZ N MEDINA ACEVEDO | HC 04 BOX 10098 | | | | UTUADO | PR | 00641 |
| 1710197 | Lydia E. Montalvo Ayala | Urb. Estancias del Parra #58 | | | | Lajas | PR | 00667 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1840879 | LYDIA G MENDEZ MENDEZ | #126 BLANCA E CHICO | | | | MOCA | PR | 00676 |
| 1840879 | LYDIA G MENDEZ MENDEZ | P.O. Box 1748 | | | | Moca | PR | 00676 |
| 1898334 | Madeline Medina- Duran | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1745637 | Madeline Millan Rabassa | C-16 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1728303 | Madeline Morales Vazquez | PO Box 10163 | | | | Humacao | PR | 00792-1163 |
| 1047589 | Magaly Medero Aponte | PMB 33 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 |
| 1777552 | Magda E. Miro Ramos | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 |
| 1777552 | Magda E. Miro Ramos | PO Box 423 | | | | Palmer | PR | 00721 |
| 1654460 | Magda L Navarro Castro | Urb. Rexville | Calle 29 DB-26 | | | Bayamon | PR | 00957 |
| 355910 | MANUEL NAVEDO AVILES | PO BOX 807 | | | | BA-NARANJITO | PR | 00719 |
| 1675012 | Marcelina Negron Cruz | PO Box 410 | | | | Ciales | PR | 00638 |
| 1908212 | MARGARITA MAUNEZ CUADRA | BDA.. CLAUSELLS | CALLE 3 CASA #49 | | | PONCE | PR | 00730 |
| 1049757 | MARGARITA MERCADO VILLALBA | PO BOX 1907 | | | | FAJARDO | PR | 00738-1907 |
| 1806279 | MARGARITA MORALES RODRIGUEZ | RR 01 BOX 10730 | | | | OROCOVIS | PR | 00720 |
| 1498050 | Maria A Merced Mateo | A-15 5 Reparto San Jose | | | | Gurabo | PR | 00778 |
| 920527 | Maria C Melendez Delgado | HC 2 Box 14066 | | | | Guarabo | PR | 00778 |
| 330913 | MARIA C MEYER COMAS | MATTEI LLUBERAS 36 | | | | YAUCO | PR | 00698 |
| 1705554 | MARIA C MORALES VELEZ | COM SLOS 500 | 115 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 1480065 | Maria D Matos Montalvo | Calle Quinones 317 | | | | Santurce | PR | 00912 |
| 1480065 | Maria D Matos Montalvo | Departmento de Transportacion y Obras Publicas | 317 Quinones | | | Santura | PR | 00912 |
| 1746364 | MARIA DE L MERCED LOPEZ | PO BOX 778 | | | | AGUAS BUENAS | PR | 00703-0778 |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1779364 | MARIA DE LOURDES MERE VALERA | BIBLOS 639 VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 344969 | MARIA DEL C MORALES LOPEZ | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | | | RIO PIEDRAS | PR | 00924 |
| 1569632 | Maria Del C. Moyett Del Valle | HC30 Box 33155 | | | | San Lorenzo | PR | 00754 |
| 1640192 | Maria Del P. Morales Berríos | HC 75 Box 1164 | | | | Naranjito | PR | 00719-9702 |
| 1754424 | Maria E. Molina Caba | 107 Laguna Way | | | | Savannah | GA | 31405 |
| 1052565 | MARIA I MELENDEZ MEDINA | V21 CALLE 21 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 |
| 1780486 | Maria Isabel Muniz Mendez | Urbanizacion Villa Seral D-22 | | | | Lares | PR | 00669 |
| 1763968 | MARIA J MEDINA FIGUEROA | PO BOX 2054 | | | | HATILLO | PR | 00659 |
| 314089 | MARIA M MARTIR COLON | 223 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 1746905 | Maria M Matos Medina | Urb. Alturas de Jayuya | 83 Calle Eucalipto G-16 | | | Jayuya | PR | 00664 |
| 1053571 | MARIA M MORALES ORTIZ | URB JAIME L DREW | CALLE E #28 | | | PONCE | PR | 00730-1530 |
| 1933632 | Maria M. Mojica Martinez | B- 15 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 1774360 | Maria M. Montalvo Cruz | Urb. Bonneville Heights | #37 Calle Las Piedras | | | Caguas | PR | 00727-4963 |
| 1722894 | Maria Mendez Mercado | Urb Rio Canas | 2748 Calle La Salle | | | Ponce | PR | 00728 |
| 1640176 | Maria Menendez Vera | 831 Manantiales | | | | Mayaguez | PR | 00680-2362 |
| 1640176 | Maria Menendez Vera | Hc7 Box 26092 | | | | Mayaguez | PR | 00680 |
| 1786204 | Maria Morales Maldonado | Q-25 Calle 23 | Urb Madrigal | | | Ponce | PR | 00230 |
| 1842300 | MARIA MORALES NEGRON | 3L-2 CALLE 46 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1772929 | Maria Munoz Blas | HC-3 Box 6341 | | | | Rincon | PR | 00677 |
| 1053974 | MARIA N MORALES ARROYO | URB DIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 341206 | MARIA S MONTANEZ MARTINEZ | P.O. BOX 297 | | | | SALINAS | PR | 00751 |
| 1756240 | Maria T. Montañez Fernandez | Urb. Estancias de la Ceiba | Calle Pedro Flores 915 | | | Juncos | PR | 00777 |
| 1771092 | Maria T. Morales | 4900 SE 102 PL Lot. 106 | | | | Belleview | FL | 34420 |
| 1602066 | Mariana Matias Nieves | Urb. Hnas. Dávila | 283 calle Muñoz Rivera | | | Bayamon | PR | 00959-5160 |
| 1725764 | Mariana R Mayol Torres | A17 Calle San Agustin Urb Los Dominicos | | | | Bayamon | PR | 00957 |
| 1757913 | Maribel Melendez Velez | HC02 Box 11442 | | | | Lajas | PR | 00667 |
| 1768172 | Maribel Morales Ortiz | Apartado 910 | | | | Lajas | PR | 00667 |
| 1768172 | Maribel Morales Ortiz | HC 02 Box 11069 | | | | San German | PR | 00683 |
| 1753091 | Maribel Moya Cruz | HC-01 Box 6342 | | | | Barceloneta | PR | 00617 |
| 1776363 | Maribel Muniz Mendez | PO Box 589 | | | | Arecibo | PR | 00613 |
| 1780229 | Maribel Muniz Rosado | Administracion de Salud Mental y Contra la Adiccion | Box 140654 | | | Arecibo | PR | 00614-0654 |
| 329853 | MARIBEL S MERCADO VARGAS | CALLE LOS ROBLES # 198 | URB LOS ROBLES | | | MOCA | PR | 00676 |
| 1502078 | Maribelle Mercado Montalvo | PO Box 140631 | | | | Arecibo | PR | 00614 |
| 1712703 | Maricell Ortiz Muniz | Urb. Alta Vista Calle 20 Q-35 | | | | Ponce | PR | 00716 |
| 1533056 | MARICELY MORENO ROSADO | HC 5 BOX 7269 | | | | GUAYNABO | PR | 00971 |
| 1805370 | MARIEL E. MEDINA MORALES | CALLE GOLONDRINA F18 URB LA | INMACULADA | | | TOA BAJA | PR | 00949 |
| 1737155 | MARIELA MUNOZ PAGAN | 1703 CHIPPENDALE DR | | | | KILLEEN | TX | 76549 |
| 1629920 | Mario Montesino Rivera | PO Box 372 | | | | Sabana Hoyos | PR | 00688 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1057089 | MARISEL MENDEZ QUINONES | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 |
| 1057089 | MARISEL MENDEZ QUINONES | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 |
| 1598618 | MARISELA B MENDEZ LIZARDI | A 23 BELEN | | | | CAGUAS | PR | 00725 |
| 1057129 | MARISELA MURIEL SUSTACHE | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 |
| 1602275 | Marisol Mata Duran | 2 Cond. Jardines De San Francisco | Apto. 816 | | | San Juan | PR | 00927 |
| 1794345 | Marisol Medina Varela | RR5 8254 | | | | Toa Alta | PR | 00953-7825 |
| 1734444 | Marisol Miranda Ramos | Empleada del Gobierno de PR Sistema de Retiro - De | Marisol Miranda,Oficinista Mecanógrafo 1 | L-5 Flamboyán | | Naguabo | PR | 00718 |
| 1734444 | Marisol Miranda Ramos | PO Box 8403 | | | | Humacao | PR | 00792 |
| 1774077 | Marisol Miranda Torres | Urb. Monticielo | Calle Luis Gonzalez Pena #182 | | | Caguas | PR | 00725 |
| 1580569 | MARISOL MONTANEZ RIVERA | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 |
| 1840106 | MARISOL MORALES CARRION | HC 03 BOX 4616 | | | | GURABO | PR | 00778 |
| 1683930 | Marisol Morales Colon | Urb. El Culebrina Calle pinoG-11 | | | | San Sebastian | PR | 00685 |
| 1745460 | Marisol Natal Salgado | 33 Vereda de la Espinosa | | | | Vega Alta | PR | 00692 |
| 1775143 | MARITZA J MENDOZA RIVERA | HC 04 BOX 16317 | | | | CAMUY | PR | 00627 |
| 1746327 | MARITZA MIRANDA RUIZ | HC 61 BOX 38881 | | | | AGUADA | PR | 00602 |
| 1057925 | MARITZA MORALES RODRIGUEZ | PMB 720 #267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 1682960 | Marizela Munoz Rodriguez | Cond. Vistas de la Vega Apt 624 | | | | Vega Alta | PR | 00692 |
| 349103 | MARLJORIE MORENO SANTIAGO | HC-07 BOX 32961 | | | | HATILLO | PR | 00659 |
| 1540376 | Marta Morales Soto | Cond. Parque De San Anton | 4C/Roman Rivera Apt 401 | | | Carolina | PR | 00987-6715 |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | COND. CARIBBEAN SEA | 105 AVE FD ROOSEVELT APT 204 | | | SAN JUAN | PR | 00917-2737 |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | PASEO COVADONGA VIEJO SAN JUAN | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| 803429 | MARTHA J. MERCADO GARCIA | URB. SAN FRANCISCO | 83 SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1774010 | Martin Morales Jimenez | Calle 9 Bloque R-12 Urbanizacion | Guárico III | | | Vega Baja | PR | 00693 |
| 1722346 | Mary R. Melendez Negron | P.O. Box 7786 | | | | Ponce | PR | 00723 |
| 315720 | MATOS BARRETO, MILAGROS M. | HC 01 BOX 4072 | | | | HATILLO | PR | 00659-9702 |
| 1702065 | Matos Plaza, Luis A | 8 Cerrillo | | | | Coamo | PR | 00769 |
| 1702065 | Matos Plaza, Luis A | Urb Glenview Gardens | 0 14 Calle E11 | | | Ponce | PR | 00730 |
| 316992 | MATOS ZAYAS, GEORGINA | PO BOX 96 | | | | NARANJITO | PR | 00719-0096 |
| 1753152 | Mayda Haydée Plaza Rivera | HC-01 Box,8458 | | | | Peñuelas | PR | 00624 |
| 803346 | MAYRA E MERCADO ALOMAR | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 |
| 337823 | MAYRA I. MOJICA MORALES | URB VILLA FONTANA | VIA 13 2 JL 446 | | | CAROLINA | PR | 00983 |
| 1654514 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 |
| 319131 | Medina Cortes, Ivonne | 45 Calle Canoabo | | | | Juncos | PR | 00777 |
| 319131 | Medina Cortes, Ivonne | 828 Miguel Xiorro | Ciudad Jardin Juncos | 45 Calle Canoabo | | Juncos | PR | 00924 |
| 1721006 | MEDINA VARELA, MARISOL | RR-5 BOX 8254 | | | | TOA ALTA | PR | 00953 |
| 1740120 | Mel Marie Morales Matos | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 |
| 1665999 | MELANIE MEJIAS SANTIAGO | PO BOX 279 | | | | JAYUYA | PR | 00664 |
| 321679 | MELANIE MULERO RODRIGUEZ | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 |
| 1749889 | Melba L. Monge Fuentes | HC-02 Box 4858 | | | | Loiza | PR | 00772 |
| 1752865 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | P.O. Box 252 | | | | Ceiba | PR | 00735-0252 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | URB. MONTE BRISAS | CALLE S - O -13 | | | FAJARDO | PR | 00738 |
| 324291 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 |
| 1060647 | MELITZA MIRANDA RODRIGUEZ | PO BOX 781 | | | | ISABELA | PR | 00662 |
| 324893 | MELIZZA A JIMENEZ RUIZ | P O BOX 3181 | | | | RIO GRANDE | PR | 00745 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | A23 BELEN | | | | CAGUAS | PR | 00725 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | CAGUAS NORTE A-23 | CALLE BELEN | | | CAGUAS | PR | 00725 |
| 326171 | Mendez Mendez, Pedro E | Hc 5 Box 10626 | Bo Cuchillas | | | Moca | PR | 00676 |
| 803244 | MENDEZ ROSADO, BRENDA L | HC-77 BOX 8519 | | | | VEGA ALTA | PR | 00692 |
| 328667 | Mercado Lugo, Jose L | Urb. Estancias Del Rio Guamani | #430 | | | Hormigueros | PR | 00660 |
| 1650208 | MERCEDES MULERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 |
| 1689653 | Michel M. Miranda Diaz | Urbanización Valle Escondido 199 | Calle Palma Real | | | Coamo | PR | 00769 |
| 1796613 | Migdalia Medina-Irizarry | S-19 Montreal | Caguas Norte | | | Caguas | PR | 00725-2238 |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | PO BOX 557 | | | | LAS MARIAS | PR | 00670 |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | HC 70 BOX 49125 | | | | SAN LORENZO | PR | 00754-9068 |
| 1659598 | Migdalia Muniz Santiago | 25065 Calle Los Muñiz | | | | Quebradilla | PR | 00678 |
| 1757746 | MIGUEL A MORALES SOTO | BOX 1291 | | | | UTUADO | PR | 00641 |
| 1794836 | Miguel A. Morales Illas | Urb. Las Americas | Calle Venezuela #114 | | | Aguadilla | PR | 00603 |
| 1728157 | Miguel A. Negron Lopez | Condominio Torre Vista Apts 1506 | 210 Avenida Trio Vegabajeño | | | Vega Baja | PR | 00693 |
| 722135 | MIGUEL MATOS RIVERA | URB TERRAZAS DE CUPEY | 12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1801011 | MIGUEL ROBERTO MURILLO PEREZ | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 |
| 1674611 | MILAGROS CARMEN MELENDEZ GONZALEZ | REPARTO VALENCIANO | H3 CALLE C | | | JUNCOS | PR | 00777 |
| 319734 | MILAGROS E. MEDINA MALDONADO | HC 02 BOX715 | | | | LAS PIEDRAS | PR | 00771 |
| 319734 | MILAGROS E. MEDINA MALDONADO | PO BOX 400 | | | | LAS PIEDRAS | PR | 00771-0400 |
| 1752899 | MILAGROS IRIZARRY DE JESUS | C CASTILLO 20 | | | | PONCE | PR | 00730 |
| 1666664 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | | HATILLO | PR | 00659 |
| 1568005 | MILAGROS MORENO CARABALLO | 1515 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 |
| 1726957 | Milagros Navarro Feliciano | 303 Calle Monte De Oro | | | | Camuy | PR | 00627 |
| 1760397 | Milagros Navedo Oquendo | PO BOX 443 | | | | TOA BAJA | PR | 00951 |
| 1858757 | MILAGROS NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1584408 | Mildred Mulero Martinez | HC-03 Box 81340 | | | | Las Piedras | PR | 00771 |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | | | CAROLINA | PR | 00987 |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | | | LOIZA | PR | 00772 |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | BO. LINEA CAPO PARCELA | HC 02 BOX 4469 | | | GUAYAMA | PR | 00784 |
| 1064948 | MILISA LOPEZ CARTAGENA | URB ESTANCIAS YIDOMAR | CALLE COMET #11 | | | YAUCO | PR | 00698 |
| 834069 | MILITZA MERCADO RIVERA | PALACIOS DEL RIO I | NUMERO 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953 |
| 334522 | MILLYVEL MENDEZ RODRIGUEZ | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670-2803 |
| 1805702 | Minerva Melendez Burgado | HC-73 Box 5625 | | | | Cayey | PR | 00736 |
| 1969698 | Miriam A. Mavero Sanchez | Rept. Valenia 5 | | | | Bayamon | PR | 00959-3718 |
| 1772805 | Miriam L. Morales Alvarado | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 |
| 1734639 | Miriam L. Morales Alvarado | P.O. Box 991 | | | | Orocovis | PR | 00720 |
| 1816190 | MIRIAM M. MERCADO CALERES | HE 2, BOX 2055 | | | | BOGUERON | PR | 00622 |
| 336709 | MIRIAM MELENDEZ RAMOS | URB TIBES | CALLE GIUAGNIA B2 | | | PONCE | PR | 00730 |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | CALLE 27 3B3 | URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1712903 | Miriam Morales Cardona | #5373 c/Bagazo Hada La Matilde | | | | Ponce | PR | 00728 |
| 1699675 | Miriam Morales Ortiz | Hc03 Box 17078 | Santa Rosa | | | Lajas | PR | 00667 |
| 1723978 | Miriam Morales Santos | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 |
| 1702684 | MIRIAM V MELENDEZ CABRERA | URB. BELLA VISTA I-30 CALLE 7 | | | | BAYAMON | PR | 00957 |
| 1786443 | Mirta M Negron Colon | Calle Pedro Pablo Colon A-39 | | | | Coamo | PR | 00769 |
| 1804021 | Mirta R Montijo Villalobos | PO BOX 1267 | | | | MOROVIS | PR | 00687 |
| 1753125 | Misael Ramos Mercado | Hc 3 box 3409 | | | | Florida | PR | 00650 |
| 1577260 | MODESTO MELENDEZ VEGA | HC01 BOX 4314 | | | | ARROYO | PR | 00714 |
| 1767679 | MOLINA MALDONADO, CARMEN M | COOPERATIVA JARDINES DE TRUJILLO ALTO | EDIFICIO G, 505 | | | TRUJILLO ALTO | PR | 00976 |
| 338607 | MOLINA NEGRON, CARMEN S | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 |
| 1785443 | Monika Negron Carrasquillo | Urb Villas De Loiza | Calle 19 S-5 | | | Canovana | PR | 00729 |
| 1721262 | MORAIMA DEL CARMEN MORALES RAIMUNDI | VILLA GEORGETTI 162 CALLE LOS CANOS | | | | BARCELONETA | PR | 00617-2821 |
| 1741528 | MORAIMA NEGRON MOJICA | BOX NO. 2343 | | | | SAN GERMAN | PR | 00683 |
| 1753049 | Moraima Padilla Beltrán | Hc 73 Box 4414 | | | | Naranjito | PR | 00719 |
| 343384 | Morales Caro, Jesus | HC - 03 Box 6577 | | | | Rincon | PR | 00677 |
| 343605 | MORALES COLON, ROSANA | #20 VILLA CAROLINA | C/410 BLQ 143 | | | CAROLINA | PR | 00987 |
| 344206 | MORALES FIGUEROA, HEIDY | CON MIRAMAR | CALLE NARCISO 844-58 | | | GUAYAMA | PR | 00784 |
| 344869 | MORALES LEBRON, DEBORAH L | HC 1 BOX 5428 | | | | SALINAS | PR | 00751-9726 |
| 1752951 | Myraida Cruz Torres | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 1749999 | Myriam M. Morales Ramirez | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 |
| 1749999 | Myriam M. Morales Ramirez | Urb. Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624 |
| 1545833 | MYRIAM MORALES MARTINEZ | PO BOX 1856 | | | | COROZAL | PR | 00783 |
| 350247 | MYRIAM VANNESSA MULERO TORRES | CALLE19 Q 78 | BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | PO BOX 1191 | | | | CIDRA | PR | 00739 |
| 926936 | MYRNA L MIRANDA QUINONES | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 |
| 1484077 | Nadira I Nazario Ortiz | PO Box 704 | | | | Ciales | PR | 00638 |
| 1067475 | NAHIR A SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 |
| 1585918 | Nalissa J Navedo Garcia | Urb Santa Ana Calle-11 K-11 | | | | Vega Alta | PR | 00692 |
| 1940245 | Nancy Matos Leon | Urb. Los Caobos 1925 Guayabo | | | | Ponce | PR | 00716 |
| 1669095 | NANCY MENDEZ CORDERO | HC 03 BOX 15805 | | | | QUEBRADILLAS | PR | 00678 |
| 805763 | NARVAEZ SALGADO, PAMELA | 9 CALLE RUISEÑOR | VALLE VERDE BAIROA | | | CAGUAS | PR | 00727 |
| 355018 | NATHANAEL MEDINA RIOS | HC 02 BOX 13419 | | | | GURABO | PR | 00778 |
| 356364 | NAZARIO DE MALDONADO, BRENDA | URB. LAS DELICIAS | 3230 URSULA CARDONA | | | PONCE | PR | 00717 |
| 1580311 | Nelson Mercado Feliciano | Urb. Paseo Sol y Mar 515c/Sirenita | | | | Juana Diaz | PR | 00795 |
| 1601225 | Nelson Nazario Alameda | PO Box 320 | | | | Lajas | PR | 00667 |
| 1835175 | Nereida Morales Pabon | PO Box 1377 | | | | Hormigueros | PR | 00660 |
| 728727 | NESTOR MERCADO PAGAN | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 728727 | NESTOR MERCADO PAGAN | JARDINES FAGOT | A30 CALLE AMARANTA | | | PONCE | PR | 00716 |
| 1571600 | Neysa Enid Merle Rodriguez | PO Box 535 | | | | Guayama | PR | 00785 |
| 1647370 | Nidia Ivette Mateo Hernandez | Urb. Town Houses R - 2.8 | | | | Coamo | PR | 00769 |
| 1517014 | Nilda L. Medina Alvarado | 2147 c/ Trigo Villa del Carmen | | | | Ponce | PR | 00716 |
| 1628345 | Nilda M. Moyett Saldana | Villas de Buenaventura, 314 Guarionex | | | | Yabucoa | PR | 00767 |
| 1592761 | NILDA MEDINA TORRES | EXT EL PRADO | 63 CALLE JOSEFA BAEZ | | | AGUADILLA | PR | 00603 |
| 1787290 | Nilka E Muñoz Santiago | 403 Guadarrama Miradero Hills | | | | Mayagüez | PR | 00682 |
| 1070780 | NILSA E MUNOZ ALVAREZ | PO BOX 1716 | | | | CAGUAS | PR | 00726 |
| 1725838 | Nilsa E. Morales | C 26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 |
| 1621222 | Nilsa Medina Lebron | Ave. Galicia 924 Urb. Vistamar | | | | Carolina | PR | 00983 |
| 1769021 | Nilsa Morales Caraballo | HC5 Box 7669 | | | | Yauco | PR | 00698 |
| 1753246 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1753246 | NILSA N. MELENDEZ OTERO | NILSA N.MELENDEZ OTERO CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 |
| 1760519 | NITZA E MEDINA MORALES | B15 ESTANCIAS DE CIBUCO | | | | COROZAL | PR | 00783 |
| 1683371 | NITZA MELENDEZ VAZQUEZ | 301 Park Hevia | | | | Cidra | PR | 00739 |
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-04 BUZON 7912 | | | | CIDRA | PR | 00739 |
| 1680174 | Nitza Miranda Martínez | Calle Cuarzo 312 | Urb. Alturas de Coamo | | | Coamo | PR | 00769 |
| 1645405 | NOEL MONTALVO MONTALVO | URB VILLA ALBA | I24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1645634 | NOEL MORALES GARCIA | PO BOX 671 | | | | VILLALBA | PR | 00766 |
| 366719 | NORELIE MONROIG QUINONES | PO BOX 963 | | | | MOCA | PR | 00676 |
| 1655548 | Norma G Morales Lopez | PO Box 2184 | | | | Moca | PR | 00676 |
| 1929347 | Norma Mendez Rios | PO Box 2146 | | | | Aguadilla | PR | 00605 |
| 929110 | NORMA NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 1826283 | Nydia E. Morales Vargas | HC 2 Box 20676 | | | | Aguadilla | PR | 00603 |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | VISTA MONTE | URB VISTA MONTE CALLE 2 A 25 | | | CIDRA | PR | 00739 |
| 1729291 | Nydia M. Montalvo Aviler | HC- 01 Box 4607 | | | | Lajas | PR | 00667 |
| 1660798 | NYDIA MEDINA ARGUINZONI | 120 PICO CENTER AVE CONDADO | | | | SAN JUAN | PR | 00907 |
| 1777093 | OLGA I MELENDEZ RODRIGUEZ | 211 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 |
| 1804026 | OLGA I MENDEZ NIEVES | CALLE 1 # A-19 URB COLINAS VERDE | | | | SAN JUAN | PR | 00924 |
| 1564218 | Olga L Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00689 |
| 1575209 | Olga L Millan Viera | Urb. V. del Carmen | 2744 Toleda | | | Ponce | PR | 00716-2235 |
| 1744409 | Olga L. Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00698 |
| 1758613 | Olga M. Mejias Vargas | HC -01 Box 6225 | | | | Hatillo | PR | 00659 |
| 1758613 | Olga M. Mejias Vargas | HC-01 Box 46904 | Acfreedor | EstadoLibre Asociado/Commonwealth of Puerto Rico | Departmento de Educacion | Hatiilo | PR | 00659 |
| 1073891 | OLIVER MEDINA CARABALLO | HC 3 BOX 15150 | | | | LAJAS | PR | 00667 |
| 1775182 | Oquendo Muniz Providencia | Edificio Campeche Apt 43 | Esq. Buenas Aires 857 | | | Ponce | PR | 00717 |
| 1570437 | Orlando J Montano Gomez | Urb. Santa Juana | Calle 14 R4 | | | Caguas | PR | 00725 |
| 1740534 | Orlando Mercado Del Toro | Urb. Estancias Del Lago #191 | | | | Caguas | PR | 00725 |
| 1581545 | OSCAR MEDINA PEREZ | URB CULEBRINAS CEDRO J-31 | | | | SAN SEBASTIAN | PR | 00685 |
| 1571489 | Osvaldo L. Merced Lopez | B-10 Calle 11 Jard. Guamani | | | | Guayama | PR | 00784 |
| 1837278 | Osvaldo Merced Clemente | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 |
| 1075791 | Osvaldo Monclova Rivera | Urb Rivieras de Cupey Calle | P1 Calle Flamboyan | | | San Juan | PR | 00928 |
| 1820608 | Ottmar J. Muniz Zapata | Jardines de Anasco A-8 | | | | Anasco | PR | 00610 |
| 1077516 | PEDRO J MONTANEZ DE LEON | 3RA EST COUNTRY CLUB | HH5 CALLE 232 | | | CAROLINA | PR | 00982 |
| 1669764 | Pedro L. Mercado Martinez | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1079001 | RADAMES NADAL RODRIGUEZ | PO BOX 1799 | | | | JUANA DIAZ | PR | 00795 |
| 1543242 | Radamos Nazario Vega | HC 4 Box 22950 | | | | Lajas | PR | 00667 |
| 1878531 | Radoika Mercado Rosario | HC 019206 | | | | Bajadero | PR | 00616 |
| 1640467 | RAFAEL D. MOLINARY | P O BOX 428 | | | | AGUADILLA | PR | 00605 |
| 1606517 | RAFAEL J MERCADO GOTAY | GD 13 CALLE 201 COUNTRY CLUB CAROLINA | | | | CAROLINA | PR | 00982 |
| 1781507 | Rafael Melendez Burgos | Urb. Jardines De Country Club | Calle 125 Bw-7 | | | Carolina | PR | 00983 |
| 1697340 | RAFAEL MENDEZ MARTINEZ | URB JESUS M LAGO | B14 | | | UTUADO | PR | 00641 |
| 420753 | RAFAEL MENDEZ MUNIZ | HC 04 BOX 11128 | | | | MOCA | PR | 00676 |
| 1591156 | Rafael Mendez Quinones | Urbanizacion Brisas de Camuy I-9 | | | | Camuy | PR | 00627 |
| 1080048 | RAFAEL MORALES ACEVEDO | HC01 BOX 6521 | BO NARANJO | | | MOCA | PR | 00676 |
| 1734071 | Rafaela Mojica Rodríguez | HC3 Box 9031 | | | | Dorado | PR | 00646 |
| 1520140 | Rafiel Angel Myias Felix | PO Box 1142 | | | | SAN JUAN | PR | 00754 |
| 1584714 | Ramon E Muniz Rivera | P.O. Box 1810 PMB 324 | | | | Mayaguez | PR | 00681 |
| 1584100 | Ramon E. Muniz Rivera | PMB 324 PO Box 1810 | | | | Mayaguez | PR | 00681 |
| 1765529 | Ramon Ernesto Nazario Pasail | Apdo 560339 | | | | Guayanilla | PR | 00656 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1753180 | Ramón J. Morales González | Oficinista Municipio de Patillas Calle Muñoz Rivera | | | | Patillas | PR | 00723 |
| 1753180 | Ramón J. Morales González | Urb. Melissa #11 | | | | Patillas | PR | 00723 |
| 1807129 | Ramon Luis Montalvo Olivera | Consejo Alto Cerr 377 | | | | Guayanilla | PR | 00656 |
| 1585735 | RAMONITA MONTALVO BAEZ | PO BOX 136 | | | | GUAYAMA | PR | 00785-0136 |
| 1709688 | Raul Abreu Mercado | Urb Sol y Mar | Calle Arena Num 36 | | | Isabela | PR | 00662 |
| 1669950 | Raul Matos Nieves | A.A.A. | P.O. Box 1824 | | | Fajardo | PR | 00738 |
| 1669950 | Raul Matos Nieves | Comdominum Vista Real Apt 05 | Ed. 10 | | | Fajardo | PR | 00738 |
| 1585980 | Raul Medina Medina | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 |
| 1791075 | Raul Morales Torres | Calle Luis Pales Matos | ER 26 | | | Levittown | PR | 00949 |
| 1791075 | Raul Morales Torres | PO Box 2129 | | | | San Juan | PR | 00922 |
| 320620 | REBECA MEDINA ROQUE | URB RIO CRISTAL | CALLE BALBINO TRINTA 9232 | | | MAYAGUEZ | PR | 00680 |
| 1737944 | Rebeca Munoz Gonzalez | Calle Joaquina #200 | Cooperativa Torres De Carolina | Apt 108-B | | Carolina | PR | 00979 |
| 1704801 | Rebecca Nazario Burgos | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1733472 | Reina Ivelisse Montanez Rivera | Calle 20 N.O 1367 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1791464 | Reinaliz Miranda Montes | PO Box 1101 | | | | Ciales | PR | 00638 |
| 1791464 | Reinaliz Miranda Montes | PO Box 1408 | | | | Ciales | PR | 00638 |
| 1628516 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194 43 CALLE 527 | | | CAROLINA | PR | 00985 |
| 1583501 | Ricardo Morales Morales | #1070 Ave. Santitos Colon Urb. Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1584091 | Ricardo Morales Morales | Ave. Santitos Colon #1070 | Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 1482378 | Ricardo Morales Morales | Urb. Rio Cristal Ave. Satitos Colon #1070 | | | | Mayaguez | PR | 00680 |
| 1542357 | Rickerme Muñoz Muñoz | Urb Alturas De Yauro M-1 Calle 6 | | | | Yauco | PR | 00698 |
| 1785954 | Rita M Negron Correa | Calle Pedro Flores | Urb. Monticielo 162 | | | Caguas | PR | 00725 |
| 1748939 | Rita María Negrón Correa | 164 Calle Pedro Flores Urb Monticielo | | | | Caguas | PR | 00725 |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC 1 BOX 5881 | | | | MOCA | PR | 00676 |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC-2 BOX 13361 | | | | MOCA | PR | 00676 |
| 1584767 | ROBERTO MONTALVO GONZALEZ | CALLE CEDRO CASA J-31 | URB. EL CULEBRINAS | | | SAN SEBASTIAN | PR | 00685 |
| 1796534 | Roberto Morales Rosado | Calle 1 #/A-22 De Bralio Dueño Colon | | | | Bayamon | PR | 00959 |
| 746876 | ROBERTO NAVARRO LUGO | HC-15 BOX 16233 | | | | HUMACAO | PR | 00791 |
| 746876 | ROBERTO NAVARRO LUGO | URB EL RECREO | C 6 | | | HUMACAO | PR | 00791 |
| 1571122 | Rodolfo Morales Rodriguez | Carr. 124 KM 3.4 | | | | Las Marias | PR | 00670 |
| 1571122 | Rodolfo Morales Rodriguez | HC-2 10224 | | | | Las Marlas | PR | 00670-9040 |
| 1141074 | ROGELIA NEGRON CANCEL | URB VILLAS DEL SENORIAL | C3 VILLA 10 | | | SAN JUAN | PR | 00926 |
| 1841502 | Roman Mendoza Lisvette | RR-1 Box 1742 Bo. Hatillo | | | | Anasco | PR | 00610 |
| 1626358 | Rosa E. Mejias Lebron | HC-7 Box 71032 | | | | San Sebastian | PR | 00685 |
| 1715990 | Rosa Iris Morales Rivera | PO Box 2625 | | | | San German | PR | 00683 |
| 1816302 | Rosa Julia Melendez Rivera | Calle Puerto Rico | Urb. Las Antillas E-27 | | | Salinas | PR | 00751-1606 |
| 1745647 | ROSA L. MEDINA DE JESUS | P.O.BOX 1253 | | | | SAN LORENZO | PR | 00754 |
| 1088327 | ROSA M MATIAS CARRION | HC-1 BOX 11432 | | | | TOA BAJA | PR | 00949 |
| 1088327 | ROSA M MATIAS CARRION | PO BOX 725 | | | | TOA BAJA | PR | 00951 |
| 1787275 | Rosa M Mora Solano | Paseo Deleite 1121 Levittown | | | | Toa Baja | PR | 00949 |
| 1893165 | Rosa M. Mercado Ortiz | P.O. Box 9403 | | | | Bayamon | PR | 00960 |
| 1813045 | Rosa Maria Morales Pabon | Calle Alcañiz Edif 39 Apto. 933 | | | | San Jose | PR | 00923 |
| 491867 | ROSA MELENDEZ | BO. VEGAS CARR.743 C/GREGORIO RIOS BZN 26014 | | | | CAYEY | PR | 00736 |
| 1718375 | ROSA MORENO RODRIGUEZ | PO BOX 1813 | | | | LAS PIEDRAS | PR | 00771 |
| 1842035 | Rosa Nelida Miranda Miranda | HC - 61 Box 36700 | | | | Aguada | PR | 00602 |
| 1733303 | Rosaida Moreno Perales | Urb. Villa Granada Teruel 487 | | | | Rio Piedra | PR | 00923 |
| 1559970 | ROSALI MIRANDA APONTE | E 23 JARDINES DE COAMO | | | | COAMO | PR | 00769 |
| 1592743 | ROSALIA MORALES VELEZ | APARTADO 253 | | | | LARES | PR | 00669 |
| 1088842 | ROSALY M MERCADO SANCHEZ | URB ALTAGRACIA | K10 CALLE PALOMA | | | TOA BAJA | PR | 00949 |
| 1779775 | Rosaly M Mercado Sanchez | Urb. Altagracias K-10 Paloma | | | | Toa Baja | PR | 00949 |
| 1758224 | ROSARIO MELENDEZ RAMOS | NUM. 1702 | CALLE VICTORIA | | | SAN JUAN | PR | 00909 |
| 1759551 | Rosauro Mendez Cruz | Urb Venturini | A10 Calle 2 | | | San Sebastian | PR | 00685-2713 |
| 1738620 | Roseanne Medina Miranda | Po Box 88 | | | | Aguirre | PR | 00704 |
| 1778953 | Rousy E. Morales Feliciano | Box 425 | | | | Las Marias | PR | 00670 |
| 1565719 | Ruben Morales Gantauzzi | BO Boringuea- Anex017 | | | | Aguadilla | PR | 00603 |
| 1793142 | Rubén Morales Santiago | 1851 WELLS RD | | | | DUDEE | PR | 48131-3706 |
| 1679121 | Ruth Noemi Miranda Quinones | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 |
| 1736139 | Samuel Morales Fernandez | calle 15 n 36 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 1613812 | Sandra D. Melendez Cruz | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1697477 | SANDRA MORALES RODRIGUEZ | HC-4 BOX 46493 | | | | AGUADILLA | PR | 00603 |
| 1722763 | SANTA MENDEZ PENALOZA | Box 355 | | | | Loiza | PR | 00772 |
| 1826335 | Santiago Montanez Ibanondo | Corr. 4406 KM 1-0 Bo Furnias | | | | Las Marias | PR | 00670 |
| 1826335 | Santiago Montanez Ibanondo | PO Box 311 | | | | Las Macios | PR | 00670 |
| 1092100 | SANTIAGO O MORALES RIVERA | PO BOX 350 | | | | PATILLAS | PR | 00723 |
| 1585919 | SANTOS JUSTINIANO NEGRON | SABANA ENEAS C 25 553 | | | | SAN GERMAN | PR | 00683 |
| 525323 | Sara H Mendez Perez | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 |
| 1777432 | SARA H. MENDEZ NIEVES | CALLE 1 # A-19 | URB COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 1539512 | SARA MONCLOVA GARCIA | BARRIO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 |
| 1092567 | SARA MONCLOVA GARCIA | BO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 |
| 339254 | SARA MONCLOVA GARCIA | BO. CALZADO | BUZON 117 | | | MAUNABO | PR | 00707 |
| 358199 | Saul Negron Mojica | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 |
| 1146532 | SEBASTIAN MATTEI QUINONES | HC 37 BOX 3504 | | | | GUANICA | PR | 00653-8400 |
| 1613963 | Sheila Morales | Urb La Mansion Sc 18 Plaza 4 | | | | Toa Baja | PR | 00949 |
| 533653 | Sixta A. Medina Clark | 5919 San Isaac | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 533653 | Sixta A. Medina Clark | Urb Santa Teresita | 6028 Calle San Alejandro | | | Ponce | PR | 00730 |
| 1491357 | Sonia E. Cruz Morales | HC-02 Box 12621 | | | | Lajas | PR | 00667 |
| 1491357 | Sonia E. Cruz Morales | PO Box 1296 | | | | Lajas | PR | 00667 |
| 1631231 | Sonia I Mendez Perez | PO Box 54 | | | | Aguada | PR | 00602 |
| 1934262 | Sonia I Mojica Perez | G-15 Collores Colinas Metropolitanas | | | | Guaynabo | PR | 00969 |
| 1799621 | SONIA I. MATOS REYES | 152 LA PERLA | | | | SAN JUAN | PR | 00901-1167 |
| 1566047 | Sonia I. Mendez Miranda | Box 2151 | | | | Anasco | PR | 00610 |
| 1566047 | Sonia I. Mendez Miranda | PO Box 248 | | | | Anasco | PR | 00610 |
| 1783145 | SONIA I. NAZARIO TORRES | 2H 13 KINSTON CALLE | URB VILLA DEL REY II | | | CAGUAS | PR | 00725 |
| 1741735 | Sonia Ivette Montalvo Saez | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 |
| 1558556 | SONIA M MOJICA BULTRAN | PO BOX 3024 | | | | BAYAMON | PR | 00960 |
| 1094599 | Sonia Medina Garcia | PO Box 605 | | | | San Antonio | PR | 00690 |
| 535507 | SONIA MELENDEZ VALLE | COLINAS DEL OESTE | CALLE 11 I-22 | | | HORMIGUEROS | PR | 00660 |
| 1147946 | SONIA MORALES RODRIGUEZ | ALT DEL TURABO | PP16 CALLE 600 | | | CAGUAS | PR | 00725-4715 |
| 1664571 | Sonia N. Maysonet Cotto | Res. Juan C. Cordero | Edif 3 | Apt 12 | | San Juan | PR | 00917 |
| 1584020 | SONIA N. MONTES CRESPO | A-3 CALLE SANTA ELVIRA | URB. SANTA MARIA | | | TOA BAJA | PR | 00949 |
| 1584020 | SONIA N. MONTES CRESPO | HC 1 BPX 9375 | | | | TOA BAJA | PR | 00687 |
| 1522231 | Sylmary Navarro Figueroa | R-1 Calle Hucar, Urb. Valle Arriba Height | | | | Carolina | PR | 00983 |
| 1720720 | Tania Isis Mora Pagán | Via Bianca 2vl-308 Villa Fontana | | | | Carolina | PR | 00987 |
| 1971660 | TEDDY NAZARIO TORRES | Carr 363 KM 0.9 Bo. La Maquina | | | | Sabana Grande | PR | 00637 |
| 1971660 | TEDDY NAZARIO TORRES | PO BOX 1535 | | | | GUANICA | PR | 00653 |
| 1630503 | TERESA DE JESUS MERCADO MATOS | PO BOX 304 | | | | TRUJILLO ALTO | PR | 00977-0304 |
| 1744279 | Teresa Mercado Matos | Calle 29 Z- 10 Urbanizacion Bella Vista | | | | Bayamon | PR | 00957 |
| 546360 | TIFFANY MERCADO LAMBERTY | ESTANCIAS DEL RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 |
| 1703012 | Tomas Medina Cortes | HC-4 Box 15135 | | | | Arecibo | PR | 00612 |
| 1576326 | Tuburcio Zayas Martinez | HC-02 Box 9525 | | | | Aibonito | PR | 00705 |
| 1610745 | Valeria Moreno Lopez | Urb Levittown Lakes | A15 Blvd Monroig 4TA Secc | | | Toa Baja | PR | 00949 |
| 1097145 | VANESSA MILLAN DOMINICCI | HC 09 BOX 30017 | | | | PONCE | PR | 00731 |
| 1762172 | Velmy E. Matos Rodriguez | Apartado 77 | | | | Lajas | PR | 00667 |
| 340464 | VIASA MONTALVO MOYA | CARR.313 KM 1.2 INTERIOR | URB. MARTY #3 | | | CABO ROJO | PR | 00623 |
| 584662 | VIASA Y MONTALVO MOYA | URB MARTY 3 | | | | CABO ROJO | PR | 00623 |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | URB SAVANNAH REAL | 22 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 |
| 585751 | VICTOR MANUEL MONTES VELEZ | BARRIO CEIBA NAJA CARR #2 KM118.6 | | | | AGUADILLA | PR | 00603 |
| 585751 | VICTOR MANUEL MONTES VELEZ | PO BOX 240 | | | | SAN ANTONIO | PR | 00690 |
| 585735 | Victor Medina Martinez | 2480 Calle Jardines | | | | San Antonio | PR | 00690 |
| 1989549 | VICTOR MERCADO ORTIZ | BO HOYAMULA | HC 1 BZN 11123 | | | SAN SEBASTIAN | PR | 00685 |
| 1471983 | Victor Miranda Melendez | 4438 Ave Constancia | | | | Ponce | PR | 00716-2208 |
| 1471983 | Victor Miranda Melendez | Po Box 800932 | | | | Coto Laurel | PR | 00780 |
| 1689834 | VICTOR N. MERCADO COSME | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 |
| 1656762 | VICTOR NEGRON COLON | URB MONTECASINO HEIGHTS | BUZON 416 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 1797019 | Vidal Martinez | 3427 Ext. Santa Teresita | Calle Santa Anastacia | | | Ponce | PR | 00730 |
| 2004099 | Vilma Merette Pichardo | Urb Jardines de Caparra | Calle1 D-5 | | | Bayamon | PR | 00959 |
| 1845725 | Vilma X Moreno Soto | PO Box 300 | | | | Santa Isabel | PR | 00757 |
| 1561203 | Vilmarie Flores Mojica | PO Box 699 | | | | Guaynabo | PR | 00970 |
| 1099491 | Vilmarie Morales Colon | Tecnia Sistemas de Ofic. III | Calle 410 Blg. 143 #20 Villa | | | Carolina | PR | 00985 |
| 1099491 | Vilmarie Morales Colon | Villa Carolina | BLQ 143 20 Calle 410 | | | Carolina | PR | 00985 |

Exhibit R
102nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1099593 | VIOLETA MIRO DIPINI | CALLE HYPOLAIS #932 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1099593 | VIOLETA MIRO DIPINI | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 |
| 1763301 | Virgenmina Mattei Nieves | 29 Concepcion | | | | Guayanilla | PR | 00656 |
| 1522535 | VIRMA MATOS LINARES | PO BOX 8093 | PAMPANOS STATION | | | PONCE | PR | 00732 |
| 1728433 | Virna L Melecio Vega | Urb Los Montes Calle Ruiseñor 265 | | | | Dorado | PR | 00646 |
| 1581895 | Vivian L Natal Rivera | Box 146 | | | | Trujillo Alto | PR | 00977 |
| 1686727 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 1511738 | Wadalberio Matos Burgos | RR 46 BOX 5863 | | | | DORADO | PR | 00719 |
| 1803377 | Waldo Medina Santana | Paseo del rey Apt 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 |
| 1734514 | Waleska Miranda Soto | Urb Covadonga | #3 F3 Calle Ribadesella | | | Toa Baja | PR | 00949 |
| 1734158 | Walter Mercado Miranda | HC-59 BOX 6906 | | | | AGUADA | PR | 00602 |
| 1374503 | WANDA I NATAL ROBLES | HC02 BOX 7447 | | | | BARRANQUITAS | PR | 00794 |
| 1744091 | Wanda I. Milián Delgado | Paseo Santa Barbara | 7 Calle Amatista | | | Gurabo | PR | 00778 |
| 1758664 | WANDA I. MONGE REYES | HACIENDA BORINQUEN 1024 | CALLE UCAR | | | CAGUAS | PR | 00725 |
| 1478507 | Wanda Mercado Aponte | HC 4 Box 5942 | | | | Barranquitas | PR | 00794 |
| 1747633 | WANDA MONROIG NIEVES | CALLE 7 F6 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1759788 | Wanda Montes Pagan | Po Box 1600 | | | | Ciales | PR | 00638 |
| 1756023 | Wendsy A. Morales Rosario | Urb. Forest Plantation | 110 calle Ausubo | | | Canovanas | PR | 00729-9663 |
| 1811546 | WILBERTO MORALES RODRIGUEZ | HC 03 BOX 36611 | | | | CAGUAS | PR | 00725-9728 |
| 1762180 | WILDALIS MONTES ALVARADO | HC-01 Box 3647 | | | | Villalba | PR | 00766 |
| 1620963 | WILDALIS MONTES ALVARADO | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | | | VILLALBA | PR | 00764 |
| 1762180 | WILDALIS MONTES ALVARADO | PO BOX 425 | | | | VILLALBA | PR | 00766 |
| 1153649 | WILFREDO MIRABAL MALAVA | HC 1 BOX 3843 | | | | ADJUNTAS | PR | 00601-9559 |
| 1764359 | Wilfredo Morales Figueroa | HC-2 Box 7216 | | | | Comerio | PR | 00782 |
| 1569939 | Wilfredo Negron Malave | Urb. Ana Maria C-7 G-13 | | | | Cabo Rojo | PR | 00623-4709 |
| 1568680 | WILFREDO NEGRON MALAVE | URB. ANA MARIA CALLE 7G.13 | | | | CABO ROJO | PR | 00623 |
| 1598546 | William Burgos Martinez | HC-02 Box 7203 | | | | Santa Isabel | PR | 00757 |
| 1650224 | William Matias Cortes | RR 05 | Box 6321 | | | Anasco | PR | 00610-9827 |
| 1749507 | William Miranda Collazo | PO Box 472 | | | | Orocovis | PR | 00720 |
| 941140 | WILMA L MORALES RODRIGUEZ | PO BOX 324 | | | | AGUADA | PR | 00602 |
| 1824985 | Wilma Morales Rodriguez | Box 324 | | | | Aguada | PR | 00602 |
| 1755210 | Wilmarie Moran Ramos | PO Box 573 | | | | Cabo Rojo | PR | 00623 |
| 1758743 | WILMARIS NAVARRO SOLIS | RESIDENCIAL BRISAS DE LOIZA | EDIFICIO 13 APARTAMENTO 68 | | | LOIZA | PR | 00772 |
| 1623055 | Xavier Morales Cuadrado | Urb.San Agustin Calle 6 448 | | | | San Juan | PR | 00926 |
| 335317 | YADIRA MIRANDA FERNANDEZ | URB LAGOS DE PLATA | V 16 CALLE 20 | | | TOA BAJA | PR | 00949 |
| 1712902 | Yadira Mitchell Fargas | AD-26 calle 24 Villas de Rio Grande | | | | Rio Grande | PR | 00745-2730 |
| 1743957 | Yahaira Montalvo Pabon | Box 1716 | | | | Arecibo | PR | 00613 |
| 1743957 | Yahaira Montalvo Pabon | Carretera 652 Km. 1.8 Bo. Higuillales | | | | Arecibo | PR | 00612 |
| 1801769 | Yajaira B Morales Ortiz | 614 Calle La Lima Repto. Monte Claro | | | | Isabela | PR | 00662 |
| 1583424 | YAMILLET MOULIER MATTOS | 44 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 |
| 1583424 | YAMILLET MOULIER MATTOS | URB. VILLA CLARITA | C-6 CALLE E | | | FAJARDO | PR | 00738 |
| 1754770 | Yaneissa Melendez Muniz | Coop Los Robles Apt 315 B | | | | San Juan | PR | 00927 |
| 595552 | YANIRA L MERCADO TIRADO | URB HACIENDA PALOMA 1 | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 |
| 1786479 | YANIRA MATOS JIMENEZ | URB. ROYAL TOWN | 25 CALLE 43 BLOQUE 3 | | | BAYAMON | PR | 00956 |
| 1741544 | Yarelis Molina Vera | PO Box 192 | | | | Moca | PR | 00676 |
| 1728902 | Yaritza M. Melendez Barbosa | Urb. Rivieras de Cupey | E5 Calle Acerina | | | San Juan | PR | 00926 |
| 1740968 | Yaritza Maylen Navedo Alvarado | Apartado 1302 | | | | Moca | PR | 00676 |
| 1105984 | YARITZA MEDINA | 46 URB VILLA BETANIA | | | | AGUADILLA | PR | 00603 |
| 1740793 | Yaritza Melendez | HC 01 Box 24072 | | | | Caguas | PR | 00725 |
| 1586293 | Yaritza Montalvo Gonzalez | HC07 Box 71843 | | | | San Sebastian | PR | 00685 |
| 1752455 | Yasmary Navdeo Felxi | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 |
| 1733814 | Yazmin Mendez Bonet | HC 03 Box 6249 | | | | Rincon | PR | 00677 |
| 1740501 | Yazmina Mendoza Torres | 22 Hacienda La Cima | | | | Cidra | PR | 00739 |
| 1723422 | Yesabelle Nazario Nazaeio | Urb La Salamanca Calle Valencia 221 | | | | San German | PR | 00683 |
| 1758246 | Yesabelle Nazario Nazario | Urb la Salamanca 220 Calle valencia | | | | San Germán | PR | 00683 |
| 1586577 | YESENIA MAYSONET LOPEZ | PO BOX 40768 | | | | SAN JUAN | PR | 00940 |
| 1699938 | Yolanda Medina Toro | HC 08 Box 195 | Bo Marueno | | | Ponce | PR | 00731-9703 |
| 1739680 | YOLANDA MEJIAS FELICIANO | RR 1 BOX 37368 | | | | SAN SEBASTIAN | PR | 00685 |
| 1850581 | Yolanda Mejias Muniz | Bzn. 303-A Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 769057 | YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 |

Exhibit R

102nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1771135 | Yolanda Muniz Santi | Giralda #114 Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1665912 | Yolanda Narvaez Cheverez | HC 74 Box 5629 | | | | Naranjito | PR | 00719 |
| 1754550 | Yuvir M. Moreno Rodriguez | Urb. Rio Grande Estate Calle 5a GA 14. | | | | Rio Grande | PR | 00745 |
| 358179 | YVONNE NEGRON MILLAN | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | | | HUMACAO | PR | 00791 |
| 1551086 | Zaida E. Montes Rodriguez | HC-03 Box 15840 | | | | Lajas | PR | 00667 |
| 345994 | ZAIDA MORALES ORTIZ | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 |
| 345994 | ZAIDA MORALES ORTIZ | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 1874273 | Ziara Melendez | #14 Calle F Santa Rosa | | | | Hatillo | PR | 00659 |
| 1743073 | Zugeil Montero Ramos | 33 calle 6 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 |
| 1590750 | Zulma Matias Otero | Cari Villa Panamerican | Apt 809 | | | San Juan | PR | 00924 |
| 1580092 | Zulma Matias Otero | Cond. Villa Panamericana Apt 809 | | | | San Juan | PR | 00924 |
| 1698295 | Zulma Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 |

**Exhibit S**

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1156871 | ADA I PEREZ APONTE | URB CIUDAD SENORIAL | 3 CALLE SOBERANO | | | SAN JUAN | PR | 00926-8807 |
| 1897402 | Adelita Ortiz Miranda | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 |
| 1897402 | Adelita Ortiz Miranda | PO Box 1457 | | | | Coamo | PR | 00769 |
| 1585364 | AGRIMALDE PEREZ GERENA | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 1598479 | AGUSTIN PAGAN RODRIGUEZ | HC 01 BOX 6194 | | | | GUAYANILLA | PR | 00656 |
| 1717364 | Aida L. Ortiz Nieves | HC 33 Box 5188 | | | | Dorado | PR | 00646 |
| 1730521 | Aida Nieves Concepcion | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 |
| 1976960 | ALBA J PENA RIVERA | 410 CARR 876 APARTADO 12 | | | | TRUJILLO ALTO | PR | 00976 |
| 1560569 | Alejandro Nieves Canero | 14 Sector Rosado | | | | Rincon | PR | 00677 |
| 1565058 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO | | | | RINCON | PR | 00677 |
| 1520460 | Alejandro Ortiz Cruz | Urb Pereyo C- 14 Calle Dr. Palou | | | | Humacao | PR | 00791 |
| 398476 | ALEXANDER PENA DAVILA | CALLE ROUND F-13 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1741155 | Alexis Nieves Hernandez | 1278 Barriio Mariana | | | | Naguabo | PR | 00718 |
| 1757193 | Alexis Nieves Hernandez | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 |
| 1602614 | ALEXIS ORENGO BURGOS | URB COLINAS PENUELAS | CALLE JAZMIN 331 | | | PENUELAS | PR | 00624 |
| 1588595 | Alice J. Pereira Almodovar | Las Monjitas Mail Service PMB 04 | PO Box 2000 | | | Mercedita | PR | 00715 |
| 1659711 | Alicia Nieves | Calle 3 C-10 | Bella Vista | | | Bayamon | PR | 00957 |
| 1604646 | Alicia Pantoja Velez | 41986 Sector Piquiñas | | | | Quebradillas | PR | 00678 |
| 1696999 | Alileydee Ortiz Rodriguez | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 |
| 1721258 | Amalia Perez Davila | PO Box 1175 | | | | Naguabo | PR | 00718 |
| 1739784 | AMALIA PEREZ DAVILIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 |
| 1901904 | Amanda Perez Cintron | Apartado 1040 | | | | Yauco | PR | 00698 |
| 1622261 | Amarilis Paneto Virola | HC-38 Box 6404 | | | | Guanica | PR | 00653 |
| 1725295 | Amarilys Pabon Torres | HC-02 Box 4257 | | | | Villalba | PR | 00766 |
| 1423681 | Amaury Rodriguez Pacheco | HC-01 Box 3534 | | | | Corozal | PR | 00783 |
| 1776603 | ANA C PADILLA GONZALEZ | CALLE 28 V231 | URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1716798 | Ana C. Nieves Diaz | DD-12 Elvira St. | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1759801 | Ana C. Ortiz Ortiz | PO Box 371063 | | | | Cayey | PR | 00737-1063 |
| 1463043 | ANA E NUNEZ ROBLES | CJ 14 -A-O 20- VALENCIA | | | | BAYAMON | PR | 00959 |
| 1163216 | ANA I ORTIZ MEDINA | GUAYAMA TOWNHOUSES | A 6 | | | GUAYAMA | PR | 00784 |
| 380500 | ANA I. ORTIZ MEDINA | GUAYAMA TOWNHOUSES A-6 | AVE. ENRIQUE ANGLADE LUBE | | | GUAYAMA | PR | 00784 |
| 1761477 | Ana Julia Ortiz Diaz | D 19 calle Bromelia | | | | Cabo Rojo | PR | 00623 |
| 1761477 | Ana Julia Ortiz Diaz | HC 7 Box 25930 | | | | Mayaguez | PR | 00680 |
| 1582425 | ANA M. ORTIZ FEBO | CALLE A 122-B #6 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1568402 | Ana M. Padilla Rodriguez | PO Box 168 | | | | Maricao | PR | 00606 |
| 1817571 | Ana Olivo Morales | 2550 Calle Tenerife Ville del Carma | | | | Ponce | PR | 00716-2228 |
| 393850 | Ana Pagan Rosado | PO Box 140891 | | | | Arecibo | PR | 00614 |
| 1439746 | Ana S. Ortiz Pagan | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 |
| 1439746 | Ana S. Ortiz Pagan | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 |
| 1164299 | Anabel Negron Sanchez | P.O. Box 1572 | | | | Vega Baja | PR | 00694 |
| 857399 | ANDRES NIEVES JUSINO | CALLE PASEO LAGO CERRILLO 7003 | EXT LAGO HORIZONTE | | | JUANA DIAZ | PR | 00780 |
| 1522665 | Andres Nieves Jusino | Ext Lago Horizonte 7003 | Calle 13 L6 Cerrillo | | | Coto Laurel | PR | 00780 |
| 1164721 | ANDRES ORTIZ MALDONADO | URB LAS LOMAS | 1663 CALLE 28 SO | | | SAN JUAN | PR | 00921-2447 |
| 1595086 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CSARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1751336 | Angel L. Nieves Ortiz | Urb Sta. Elvira | F-12 Sta Ana | | | Caguas | PR | 00725 |
| 1702104 | ANGEL LUIS PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 |
| 1167088 | ANGEL M NIEVES RIVERA | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 |
| 1810581 | Angel Peluyera Maldonado | HC 3 Box 17503 | | | | Aguas Buenas | PR | 00703 |
| 1810581 | Angel Peluyera Maldonado | LCDO. Carlos Alberto Ruiz, CSP | Creditors Attorney | Po Box 1298 | | Caguas | PR | 00725 |
| 1630419 | Angel Z. Ortiz Victoria | 4 Calle Ficus, Los Jardines | | | | Garrachales | PR | 00652 |
| 1757183 | Angela Perez Aguayo | P O Box 209 | | | | Dorado | PR | 00646 |
| 1583935 | Angelica A Pazos | 7020 Almansa Street | | | | Coral Gables | FL | 33143 |
| 1583935 | Angelica A Pazos | Gaston R Alvarez | Attorney | GastonR Alvarez PA | 2655 S Le Jeune Ross Suite PH-1C | Coral Gables | FL | 33134 |
| 1777280 | Angelica Pellot Velazquez | Hc-2 2 box 12905 | | | | Moca | PR | 00676 |
| 1802555 | Angelina Ortiz Alvardo | HC 02 Box 5110 | | | | Guayama | PR | 00784 |
| 1584302 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 MARIO CANALES | | | PONCE | PR | 00728 |
| 1568604 | ANIBAL I PEREZ ACEVEDO | URB SAN JOSE CALLE 8 L 5 BOX 44 | | | | SABANA GRANDE | PR | 00637 |
| 1590310 | ANIBAL ISAAC PEREZ ACEVEDO | URB SAN JOSE CALLE EL-5 BRN 44 | | | | SABANA GRANDE | PR | 00637 |



Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1628518 | ANNETTE ORTIZ ARCE | URB VALLE ALTO | CALLE PRADERA #1207 | | | PONCE | PR | 00730-4122 |
| 1735956 | Annette Ortiz Labrador | PO Box 247 | | | | Aibonito | PR | 00705 |
| 1782853 | Annette Oyola Ortiz | #2102 Paseo Alfa | | | | Toa Baja | PR | 00949 |
| 884435 | Anthony Ortiz Gonzales | AF-8 Calle 4 | | | | Toa Boja | PR | 00949 |
| 884435 | Anthony Ortiz Gonzales | Municipio de Catano | #96 Ave. Las Nereidas | | | Catano | PR | 00962 |
| 1718141 | Anthony Ruben Nunez Camacho | L-14 Caturra Cafetal 2 | | | | Yauco | PR | 00698 |
| 612972 | ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | | BARRANQUITAS | PR | 00794 |
| 1539889 | Antonia Ortiz Ortiz | RJ 31 Antonio Perez Perrietti | | | | Toa Baja | PR | 00949 |
| 959463 | Antonio Ortiz Quiles | URB EL CULEBRINA | BB8 CALLE CAOBA | | | SAN SEBASTIAN | PR | 00685-2945 |
| 387347 | ANTONIO OTERO MORALES | PO Box 52199 | | | | Toa Baja | PR | 00950 |
| 387347 | ANTONIO OTERO MORALES | URB MARINA BAHIA | RH-19 AQUAMARINA | | | CATANO | PR | 00962 |
| 1746890 | Arelis Ortiz Rodriguez | Calle 2 S.O 1331 | Caparra Terrace | | | San Juan | PR | 00921 |
| 1743641 | Ariel Z Ortiz Blanco | Autoridad de Acueductos Y Alcantarillados | Administrador de Distrito - 1986-1993 | | | Ponce | PR | 00731 |
| 1743641 | Ariel Z Ortiz Blanco | Urb Villa Alba | Calle D-27 | | | Villalba | PR | 00766 |
| 1571233 | Armando Otero Martinez | Apartado 1115 | | | | Barranquitas | PR | 00794 |
| 1738660 | ARTHUR M ORTIZ PUJOLS | RR1 BOX 37786 | | | | SAN SEBASTIAN | PR | 00685 |
| 381844 | ARTURO ORTIZ PACHECO | 1325 AVE. SAN IGNACIO | APT7M | | | SAN JUAN | PR | 00921 |
| 1723323 | Astrid Pagan Salles | 1211 Pedregal St Valle Verde | | | | Ponce | PR | 00716-3512 |
| 1517138 | AWILDA NEGRON RIVERA | PMB 540 | | | | Ponce | PR | 00732 |
| 1546823 | AWILDA NEGRON RIVERA | PMB 540 PO BOX 7150 | | | | PONCE | PR | 00732 |
| 1775732 | AWILDA OCASIO BORRERO | P.O. BOX 1556 | BO. JOYUDA | | | CABO ROJO | PR | 00623 |
| 39614 | Axel Rivera Pacheco | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 |
| 1676792 | BARBARA E. ORTIZ MOLINA | CALLE 53 BLOQ.51 #15 | URB. MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1760274 | Bartolome Pagan Coll | K-18 Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1985199 | Bella Gisela Parrilla-Soto | BA-10 Calle U Urb Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1794217 | BENITO PEREZ CUEVAS | URB ALT DE VEGA BAJA | S4 CALLE Q | | | VEGA BAJA | PR | 00693 |
| 1731891 | BENJAMIN M ORALES MARRERO | Nevada 317 | | | | San Gerardo SJ | PR | 00926 |
| 1678578 | BENJAMIN PAGAN CARABALLO | URB TURABO GARDENS | R 14 6 CALLE C | | | CAGUAS | PR | 00725 |
| 1484030 | Benjamin Perez Badillo | PO Box 533 | | | | Moca | PR | 00676 |
| 1766590 | Bethzaida Olivo Romero | Urb Covadonga Calle Reconquista 3D8 | | | | Toa Baja | PR | 00949 |
| 1173585 | BETSY ORTIZ ORTIZ | HC-04 BOX 2200 | | | | BARRANQUITAS | PR | 00794 |
| 1801449 | Betsy V. Ocasio Roche | Urb. Costasdel Atlantico | #7 Calle Playeras | | | Arecibo | PR | 00612-5480 |
| 618962 | BETZAIDA ORTIZ CENTENO | RR #10 BUZON 10030 | | | | SAN JUAN | PR | 00926-9512 |
| 1723338 | BLANCA I. ORTIZ VEGA | URB. COSTA SUR | E76 CALLE DELFIN | | | YAUCO | PR | 00698-4578 |
| 1876127 | Blanca Penalbert Martinez | HC-03 Box 36611 | | | | Caguas | PR | 00725 |
| 395447 | Blanca R Paris Quinones | Po Box 464 | | | | Rii Grande | PR | 00745 |
| 1483902 | Brenda L Padilla Perez | 119 Ext. Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1606781 | BRENDA LEE PAGAN ROJAS | URB SANTA MARINA NUM 133 | | | | QUEBRADILLAS | PR | 00678 |
| 1560441 | Brenda Padilla Ramos | A-10 Calle Coqui | | | | Villa Espana Bay | PR | 00961 |
| 1471025 | Carlos A Nieves Rivera | HC-01 Box 4067 | Bo. Callejones | | | Lares | PR | 00685 |
| 1640942 | CARLOS A. PAZOS | 7020 ALMANSA STREET | | | | CORAL GABLES | FL | 33143 |
| 1640942 | CARLOS A. PAZOS | GASTON R. ALVAREZ | 2655 S. LE JEUNE ROAD | SUITE PH-1C | | CORAL GABLES | FL | 33134 |
| 1729045 | Carlos Antonio Padilla Ortiz | #7346 calle rejas sabana seca | | | | Sabana Seca | PR | 00952 |
| 1718523 | Carlos C. Osorio Davila | HC-1 Box 2482 | | | | Loiza | PR | 00772 |
| 1176753 | CARLOS E NUNEZ LOPEZ | CALLE 65 INFANTERIA #66 | | | | SABANA GRANDE | PR | 00637 |
| 1658979 | CARLOS G ORTIZ ROSADO | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 1178327 | CARLOS OSTOLAZA MORALES | ADEA Gobierno | 45 Picelos Irizarry | | | Adjuntas | PR | 00601 |
| 1178327 | CARLOS OSTOLAZA MORALES | P.O. BOX 907 | | | | ADJUNTAS | PR | 00601 |
| 73793 | CARLOS R PENA GARCIA | URB LAS MERCEDES | 815 CALLE 3 | | | LAS PIEDRAS | PR | 00771 |
| 1559520 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 |
| 1933814 | Carlos T. Otero Pagan | PO Box 1823 | | | | Sabana Seca | PR | 00952 |
| 364925 | CARMELINA NIGLAGLIONI FIGUEROA | PASEO SOL Y MAR | 510 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795 |
| 888251 | CARMELO NIEVES PONCE | CALLE 4 BOX 2134 | | | | QUEBRADILLAS | PR | 00678 |
| 1764832 | Carmelo Ortiz Berdecia | Cond. Los Almendros Plaza 1 | Apt. 406 | | | San Juan | PR | 00924 |
| 1837292 | Carmen B Ocmo Rodriguez | Calle HO-II-10 ext Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1837292 | Carmen B Ocmo Rodriguez | Corp Fondo Seguro Del Estado | Carr PR #3 Sector Comunidad el Escorial 65 INF. | | | Carolina | PR | 00987 |
| 1755443 | Carmen B. Ortiz Reyes | PO Bix 691 | | | | Punta Santiago | PR | 00741 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1981218 | Carmen D. Pabon Perez | Calle 28, C-11, Villa del Rey 5 | | | | Caguas | PR | 00727 |
| 1603924 | Carmen D. Pena Forty | 3-17 Calle 3 Urb. Sabana Gardens | | | | Carolina | PR | 00983 |
| 1743924 | Carmen Delia Pabon Perez | C-11 Calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 |
| 1180313 | CARMEN E PAGAN SILVA | EST SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 |
| 1581471 | Carmen E. Ortiz Santiago | P14B-131 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 394036 | CARMEN E. PAGAN SILVA | ESTANCIAS SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 |
| 807347 | CARMEN G ONEILL ROMAN | PO BOX 29977 | | | | SAN JUAN | PR | 00929 |
| 1849563 | Carmen G. Otero Santiago | Carr. 628 Km 8.7 | | | | Sabano Hoyos | PR | 00612 |
| 1849563 | Carmen G. Otero Santiago | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 1756416 | Carmen I Nieves Hernandez | Calle 6 B9 Urb. Villa Universitaria | | | | Humacao | PR | 00791 |
| 1756416 | Carmen I Nieves Hernandez | PO Box 8 | | | | Palmer | PR | 00721 |
| 1737470 | Carmen I Noble Melendez | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 |
| 1772088 | Carmen J. Oquendo Rivera | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 |
| 388201 | Carmen J. Oyola Cruz | Paseo De San Lorenzo | 405 C/Esmeralda | | | San Lorenzo | PR | 00754 |
| 1798492 | Carmen L. Ortiz Garcia | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1733307 | CARMEN L. PADILLA VIERA | R.R. #36 BOX 8084 | | | | SAN JUAN | PR | 00926 |
| 1713151 | Carmen M Ortiz Aponte | Urb Bella Vista E-10 Calle 2 | | | | Bayamon | PR | 00957 |
| 1762624 | CARMEN M PAGAN ALVELO | Urbanización Guarico | H 16 Calle 5 | | | Vega Baja | PR | 00693 |
| 398128 | CARMEN M PELLICIER MARTINEZ | PO BOX 1984 | | | | YAUCO | PR | 00698 |
| 1713256 | Carmen M. Nieves Lopez | Urbanizacion Colina Verdes | Calle #1 | Casa #4 | | San Sebastian | PR | 00685 |
| 1771262 | Carmen M. Ortiz Pesante | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1583005 | CARMEN M. OSARIO TOSADO | HC 4 BOX 43317 | | | | HATILLO | PR | 00659 |
| 1583164 | CARMEN M. OSORIO TOSADO | HC 4 BOX 43317 | BO CORCOVADA | | | HATILLO | PR | 00659 |
| 1578506 | Carmen M. Perez Ayala | Bda Esperanza Calle 4 #7 | | | | Guanica | PR | 00653 |
| 1669251 | Carmen Ocasio Emanuelli | Estancias de Coamo | 14 Alle Valvanera | | | Coamo | PR | 00769 |
| 1778210 | Carmen Ortiz Lopez | 121 Ave Roosevelt Apt 202 | Cond El Aranjuez | | | San Juan | PR | 00917 |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 | P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 76611 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | J 6 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 808946 | CARMEN OTERO SANTIAGO | HC-72 BOX 3441 | | | | NARANJITO | PR | 00719 |
| 1758925 | CARMEN PENA PEREZ | HC 5 BOX 53363 | | | | SAN SEBASTIAN | PR | 00685 |
| 1696263 | Carmen Penaloza Celemente | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 |
| 1183288 | CARMEN S NIEVES BAEZ | PO BOX 841 | | | | YABUCOA | PR | 00767 |
| 1183288 | CARMEN S NIEVES BAEZ | URB. APRIL GARDENS CLC 222-C25 | | | | LAS PIEDRAS | PR | 00771 |
| 1739696 | Carmen S. Oquendo Reyes | Urbanizacion Monterrey | Calle 5 H25 | | | Corozal | PR | 00783 |
| 1566961 | CARMEN Y NIEVES DAVILA | AI-4 EDMEEN URB. VILLA RICA | | | | BAYAMON | PR | 00959 |
| 1566961 | CARMEN Y NIEVES DAVILA | BO. PALMAS | CALLE BUENA SUERTE 5 B | | | CATANO | PR | 00962 |
| 1563208 | CAROL LORAINE ORTIZ ORTA | URB. REINA DE LOS ANGELS C18 P-36 | | | | GUARABO | PR | 00778 |
| 1790615 | Celia R. Perez Castillo | PMB 190 Box 20000 | | | | Canovanas | PR | 00729 |
| 1763722 | Celines Ortiz Santigo | PO Box 2129 | | | | San Juan | PR | 00922 |
| 1763722 | Celines Ortiz Santigo | Urb. Villas de Loiza EE23 | Calle 45 | | | Canovanas | PR | 00729 |
| 809126 | Celines Pacheco Lopez | Bo. Mana | HC-06 Box 12890 | | | Corozal | PR | 00783 |
| 1715736 | CHARLENE PAGAN RIOS | URB VALLE TOLIMA | F-5 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00727 |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | RES. LEONARDO SANTIAGO | BLQ. 4 APT. 41 | | | JUANA DIAZ | PR | 00795 |
| 1604058 | Christine Otero Rosario | Urb. Valle San Luis | 202 Calle San Pablo | | | Morovis | PR | 00687 |
| 1544929 | Cinthya Nieves Perez | PO Box 9934 | | | | Carolina | PR | 00988 |
| 2004645 | Clara L. Ortiz Rosa | PO Box 397 | | | | LUQUILLO | PR | 00773 |
| 1185772 | CORAL ORTIZ ORTA | URB REINA DE LOS ANGELS | CALLE 8 P 36 | | | GURABO | PR | 00778 |
| 810294 | CRISTINA C PEREZ CRUZ | URBANIZACION BUENOS AIRES | NUMERO 8 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 401362 | Cristina Del C Perez Cruz | #8 Calle A, Urb Buenas Aires | | | | Santa Isabel | PR | 00757 |
| 401362 | Cristina Del C Perez Cruz | Aptdo 56 | | | | Santa Isabel | PR | 00757 |
| 1456862 | CYNTHIA PABON TORRES | P.O. BOX 1116 | | | | SABANA GRANDE | PR | 00637 |
| 634947 | Daisy Pellot Rodriguez | PO Box 4512 | | | | Aguadilla | PR | 00605-4512 |
| 1800279 | Damaris E. Orona Sanchez | PO Box 1261 | | | | Naguabo | PR | 00718 |
| 1725502 | Danette Nieves Sánchez | PO Box 250211 | | | | Aguadilla | PR | 00604 |
| 1187733 | DANIEL ORTIZ HERNANDEZ | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 |
| 1746595 | Darwin Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1557529 | David E. Noguet Valentin | P.O. Box 6686 | | | | Mayaguez | PR | 00681 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1804718 | DAVID ORTIZ ROMERO | URB LA MARINA | #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1757714 | DAVID PARDO MAISONAVE | PO BOX 4364 | | | | AGUADILLA | PR | 00605 |
| 1658148 | Deborah Nieves Davima | Alt 421 Vista de la Vega | | | | Vega Alta | PR | 00692 |
| 1800836 | Delia E Nieves Montano | Box 5030 PMB 0507 | | | | Aguadilla | PR | 00605 |
| 1256408 | DELIA I. PEREZ FIGUEROA | URB. ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 |
| 1736034 | DEMARYS NORMANDIA SALAS | RR 03 BOX 10674 | | | | TOA ALTA | PR | 00953 |
| 1816216 | DENNESSE OCASIO GARCIA | HC 03 BOX 9390 | | | | GURABO | PR | 00778 |
| 1735826 | DENNIS NUNEZ DE JESUS | URB CANA | LL21 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1631714 | DENNISSE I. PADILLA LUGO | URB RIBERA DEL BUCANA | 2404 CALLE ESCUDO BLQ 2404 AP 112 | | | PONCE | PR | 00731 |
| 135704 | DIANA I ORTIZ RODRIGUEZ | Administradora de Sistemas de Oficina | Compania de Turismo de PR | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 135704 | DIANA I ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783 |
| 979886 | DIANA M ORTIZ DAVILA | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921-4711 |
| 374413 | DIANA ORENCH RIVERA | COLINAS DE VIL ROSA F28 | | | | SABANA GRANDE | PR | 00637 |
| 374413 | DIANA ORENCH RIVERA | URB. COLINAS VILLA ROSA F28 | | | | SABANA GRANDE | PR | 00637 |
| 1517360 | DIANA PEREZ CASANOVA | SANTA JUANITA | C-JALISCO BE-25 | | | BAYAMON | PR | 00956 |
| 1616608 | Dolores Albertina Padron Velez | HC 9 Box 4817 | | | | Sabana Grande | PR | 00637 |
| 1725562 | Doris V. Pagan Espada | Bda. Zambrana A-7 | | | | Coamo | PR | 00769 |
| 1811840 | Edgar O'Neill Miranda | FK-43 Mariano Abril | | | | Toa Baja | PR | 00949 |
| 1823895 | EDGARDO L PERELES VELEZ | URB LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716-2638 |
| 1775649 | Edgardo Oneill Martínez | Calle Santiago Carreras 1446 | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1809668 | EDGARDO OSORIO OSORIO | PARQUE SANTURCE | CALLE LOS ANGELES | | | SAN JUAN | PR | 00909 |
| 1809668 | EDGARDO OSORIO OSORIO | PO BOX 276 | | | | LOIZA | PR | 00772 |
| 982142 | EDGARDO PEDRAZA LAI | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 |
| 1956991 | Edison Orengo Escalera | Urb El Rosario | #75 Calle Espiritu Santo | | | Yauco | PR | 00698 |
| 1728849 | Edison Ortiz Ortiz | HC-10 Box 7815 | | | | Sabana Grande | PR | 00637 |
| 361944 | EDITH M NIEVES CHARRIEZ | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1937119 | Edith Nieves Martinez | PO Box 418 | | | | Toa Baja | PR | 00951-0418 |
| 1937119 | Edith Nieves Martinez | Programa Head Start - Toa Baja | 2 Carmen B. Rijos | | | Toa Baja | PR | 00949 |
| 1773414 | Edna Maria Ortiz Labrador | Apartado 2119 | | | | Aibonito | PR | 00705 |
| 1721640 | Eduardo Perez Caraballo | PO BOX 235 | | | | Castaner | PR | 00631 |
| 1566929 | EDWIN OCASIO SOTO | PO BOX 650 | | | | ARROYO | PR | 00714 |
| 1194985 | EDWIN ORTIZ RIVERA | PO BOX 2717 | | | | COAMO | PR | 00769 |
| 1943493 | Edwin Padilla Gonzalez | PO Box 9400 PMB 232 | | | | Corozal | PR | 00783 |
| 1657540 | Edwin Rafael Ortiz Cruz | F-1 Calle 3 Jard de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 983985 | Efrain Castro Pagan | 105 Mission Way | | | | Barnegat | NJ | 08005-3341 |
| 391465 | EILEEN PADILLA VALLE | CALLE 1 #581 | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1760905 | Elba Ocasio Rivera | Urbanizacion Villa Andalucia, A-22 Calle Ronda | | | | San Juan | PR | 00926 |
| 1726468 | Elda Mical Ortiz Pimentel | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 |
| 1822488 | Elena Perez Cintron | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 |
| 1753427 | ELENA PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 | BUZON 11186 | | | JUNCOS | PR | 00777 |
| 1742748 | ELENA PEREZ GUZMAN | Box HC20 11186 | Valenciano Abajo | | | Juncos | PR | 00777 |
| 396363 | Eleonidas Paula Mota | Urb Los Dominicos | C55 Calle Santo Domingo | | | Bayamon | PR | 00957 |
| 1741069 | ELEYDA NIEVES RUIZ | PLAZA II RIO CRISTAL | RB -25 | | | TRUJILLO ALTO | PR | 00976 |
| 1769014 | Eli S. Ortiz Ayala | Urb. Toal Alta Heights 0-32 Calle 19 | | | | Toa Alta | PR | 00953 |
| 1791476 | Elidia Nieves Rivera | HC5 Box 58677 | | | | Hatillo | PR | 00659 |
| 1548046 | Elieser Nieves Heruaudez | 12 Urb. Lirios del Valle E21 | | | | Anasco | PR | 00610 |
| 1990457 | ELIEZER NIEVES ORTIZ | PO BOX 53 | | | | COMERIO | PR | 00782 |
| 1591523 | Elio Oryiz Cruz | HC 02 Box 8154 | | | | Jayuya | PR | 00664 |
| 374191 | Elisamuel Oquendo Vizcaya | Hc#2 Box 8832 | | | | Yabucoa | PR | 00767 |
| 1715382 | Elizabeth Otero Malave | Calle Los Pinos 398 bajos | Eduardo Conde Final | | | San Juan | PR | 00915 |
| 390781 | Elizabeth Padilla Hernandez | Calle Borbon Q-7 | Villa Del Rey | | | Caguas | PR | 00725 |
| 1949446 | Elizabeth Padilla Melendez | Urb. Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 |
| 1717498 | Elizabeth Rivera Otero | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 |
| 1618830 | ELIZABETH SANTIAGO PELLOT | PO BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 1677410 | ELSA I PEREZ AYALA | JAGUEYES ABAJO | HC 01 BOX 26842 | | | CAGUAS | PR | 00725 |
| 1584209 | ELSA M PADILLA TORRES | PO BOX 371583 | | | | CAYEY | PR | 00737-1583 |
| 1779631 | ELSA OLIVIERI RIVERA | HC 01 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |

Exhibit S
103rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1741280 | Elsa Rosario Perdomo Ramirez | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 |
| 1729402 | Elson J. Osorio Febres | PO. Box 656 | | | | Boqueron | PR | 00622 |
| 1680481 | Elvin A Ocasio Jimenez | PO Box 377 | | | | Yauco | PR | 00698 |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB HILL VIEW | CALLE REVERSE STREET | | | YAUCO | PR | 00698 |
| 1537496 | Emiliano Negron Torres | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 |
| 1507759 | Emina M. Perez Cruz | Urb. San Felipe | E14 Calle 4 | | | Arecibo | PR | 00612 |
| 1835225 | EMMA PEREZ CARABALLO | URB COUNTRY CLUB | 832 CALLE JAVA | | | SAN JUAN | PR | 00924-1715 |
| 1906239 | Emmy Nieves Bernard | 123 Calle Castania, Urb. Terra Senorial | | | | Ponce | PR | 00731 |
| 1846323 | Enibet Nieves Rodriguez | HC9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1842416 | Enibet Nieves Rodriguez | HC-9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1574289 | Enid D. Ortiz Vazquez | Urb. Guayama Valley | Calle Esmeralda #109 | | | Guayama | PR | 00784 |
| 1968046 | Enid Patino Ortiz | Urb. Estancios De San Pedro | C/ San Miguel E-6 | | | Fajardo | PR | 00738 |
| 1728907 | Ennice O Ortega Orozco | Enfermera | ASEM | PO 2129 | | San Juan | PR | 00922-2129 |
| 1728907 | Ennice O Ortega Orozco | HC 71 Box 7646 | | | | Cayey | PR | 00736 |
| 1734615 | Enrique Ortiz Carrero | HC 02 Box 7663 | | | | Corozal | PR | 00783 |
| 1582080 | ENRIQUE ORTIZ GUERRA | URB LA MILAGROSA | B 12 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 1757035 | Enrique Pacheco Rodriguez | 408 Calle Girasol | | | | Penuelas | PR | 00624 |
| 1975424 | Eric Omar Ortiz Rodriguez | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 1754119 | Ermelinda Pagan Reyes | Urbanizacion Guarico Calle 1 C-7 | | | | Vega Baja | PR | 00693 |
| 1501442 | Ernesto A Nunez Muller | RR1 Box 3391 | | | | Cidra | PR | 00739 |
| 1756691 | Ernesto Perez Gonzalez | HC 1 Box 6215 | | | | Hatillo | PR | 00659 |
| 1697134 | EUCLIDES PEREZ COLLAZO | PO BOX 1488 | | | | COROZAL | PR | 00783 |
| 1834783 | Eva Judith Perez Hernandez | HC-I Box 31002 | | | | Juana Diaz | PR | 00795 |
| 1202181 | EVA ORTEGA ALICEA | HC 71 BOX 3191 | | | | NARANJITO | PR | 00719-9713 |
| 1202233 | EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 |
| 1784367 | Evelia Nevarez Marrero | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 |
| 378278 | EVELIA ORTIZ DELGADO | # 7 Valle Escondido | | | | Humacao | PR | 00791 |
| 378278 | EVELIA ORTIZ DELGADO | PO BOX 1059 | | | | YABUCOA | PR | 00767-1059 |
| 1582972 | EVELYN LUCENA OLMO | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 1731384 | EVELYN NEGRON REYES | HACIENDA TOLEDO | K-254 CALLE ROTONDA | | | ARECIBO | PR | 00612-8836 |
| 1202826 | EVELYN OROZCO CHANZA | HC 3 BOX 8207 | | | | CANOVANAS | PR | 00729-9915 |
| 1673767 | Evelyn Ortiz Guzman | 2822 Shelburne Way | | | | St. Cloud | FL | 34772 |
| 1773979 | Evelyn Pagan Colon | PO Box 1767 | | | | Manati | PR | 00674 |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | 517 BLOGUE 188 #6 5TA EXT | | | | CAROLINA | PR | 00985 |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 |
| 1760166 | Faustina Pagan | Urb. Quintas de Guasima | Calle T D2 | | | Arroyo | PR | 00714 |
| 1732842 | Felicia Parrilla Hernández | HC 2 Box 6417 | | | | Loíza | PR | 00772 |
| 1761359 | Felix Padilla Santiago | HC 01 Box 4083 | | | | Corozal | PR | 00783 |
| 1815806 | Felix R. Pando Dunai | PO Box 321 | | | | Hatillo | PR | 00659 |
| 1817418 | Felix R. Pando Dunav | PO Box 321 | | | | Hatillo | PR | 00659 |
| 1914863 | FELIX R. PENA ABAD | 574 SW BUTLER AVENUE | | | | PORT SAINT LUCIE | FL | 34983 |
| 1790248 | Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | | Manatí | PR | 00674-2031 |
| 1799978 | Ferdinand Padron Rivera | HC 01 Box 10541 | | | | Arecibo | PR | 00612 |
| 1560293 | FERDINAND PENA QUINTERO | BOX 270 | | | | CATANO | PR | 00963 |
| 1834656 | Fernando Ocasio Cajigas | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1834656 | Fernando Ocasio Cajigas | P.O. BOX 94 | | | | Juanica | PR | 00653 |
| 1645040 | FERNANDO PEREZ GONZALEZ | URB. VISTA ALEGRE 2276 CALLE IGUALDAD | | | | PONCE | PR | 00717 |
| 1205546 | FLORENTINA BORRES OTERO | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 |
| 1572754 | Francisco Burgos Orama | HC 2 Box 4876 | | | | Villalba | PR | 00766 |
| 1749821 | Francisco Javier Ortiz Navarro | HC 22 Box 11617 | | | | Juncos | PR | 00777 |
| 1459599 | Francisco Nieves Jimenez | PO Box 237 | | | | Aguada | PR | 00602 |
| 1523791 | Francisco Olivera Bermudez | Calle # 11 Dr. Creto | | | | Utuado | PR | 00641 |
| 1565307 | Francisco Olivera Bermudez | Calle #11 Dr Cueto | | | | Utuado | PR | 00641 |
| 1523791 | Francisco Olivera Bermudez | Departamento de la Familia | Box 1647 | | | Utuado | PR | 00641 |
| 1555365 | Francisco Oquendo Calderas | Ave. Luis Vigorcauy 1500. Apt J-103 | | | | Guaynabo | PR | 00966 |
| 1725849 | GAMALIER PEDROZA NEGRON | URB LAS ALONDRAS | CALLE 7 G13 | | | VILLALBA | PR | 00766 |
| 1764919 | Genoveva Ortiz Rivera | Calle 9 EE 27 | Urb. Las Americas | | | Bayamon | PR | 00959 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1780413 | George Osterman Gil de Lamadrid | Lira 59 | Urb Los Angeles | | | Carolina | PR | 00979 |
| 1836757 | GERARDO ORTIZ CARABALLO | N-16 11 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 1801175 | Gilberto Otero Ramos | PO Box 736 | | | | Camuy | PR | 00627 |
| 398501 | Ginnette Pena Deodatti | Urb. Villa Grillasca | 1366 Eduardo Cuevas | | | Ponce | PR | 00717 |
| 1737798 | Gisela I. Nieves Figueroa | 26 Camino Los Figueroa | | | | San Juan | PR | 00926 |
| 1744998 | Gisela Padilla Rivera | Carr. 155 Km 24.3 Bo. Saltos | | | | Orocovis | PR | 00720-9612 |
| 1740043 | Gisell Ortiz Rivera | HC 1 BOX 5041 | | | | Orocovis | PR | 00720 |
| 1807154 | Gladyra Pacheco Ramos | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 |
| 900535 | GLADYS M PENATE | PO BOX 366556 | | | | SAN JUAN | PR | 00936 |
| 2006580 | Gladys N Otero Flores | PO BOX 605 | | | | Morovis | PR | 00687-0605 |
| 999221 | GLADYS NIEVES GONZALEZ | PO BOX 3283 | | | | AGUADILLA | PR | 00605 |
| 1790671 | Gladys Oquendo Gonzalez | HC 50 Box 21601 | | | | San Lorenzo | PR | 00754 |
| 1712331 | GLADYS ORTIZ MENDEZ | CALLE 31 | BLOQUE 34 | CASA 8 | URBANIZACION SIERRA BAYAMON | BAYAMON | PR | 00961 |
| 1675750 | Gladys Ortiz Méndez | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | | Bayamon | PR | 00961 |
| 1753768 | GLENDA LEE OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 |
| 1540096 | Glenda S Otero Martinez | Bo Morovis Sur Sector Jobos | | | | Morovis | PR | 00687 |
| 1472684 | Glendalis Pellicier Martinez | Calle Justiniano #153 | | | | Mayaguez | PR | 00680 |
| 1676212 | Gloria Esther Olivo Nieves | PO Box 2096 | | | | Vega Baja | PR | 00693 |
| 1555054 | Gloria I. Ortiz Rodriguez | Calle 5, Bloque 2 #2 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1702402 | Gloria M Nieves Garcia | Cond. Vistas de Montecasino apt. 3205 | | | | Toa Alta | PR | 00953 |
| 1211316 | GLORIBEL NEGRON SOLIVAN | HC02 BOX 31534 | BO CANABONCITO ARRIBA | | | CAGUAS | PR | 00725-9410 |
| 1758761 | Glorimar Negron Rosario | Urbanización Arboleda calle 19 #178 | | | | Salinas | PR | 00751 |
| 1594044 | Glorivee Ortiz Reyes | PO Box 2434 | | | | Juncos | PR | 00777 |
| 1594044 | Glorivee Ortiz Reyes | PO Box 316 | | | | Juncos | PR | 00777-0316 |
| 1823298 | Grace M. Pagan Rosario | PO Box 793 | | | | Patillas | PR | 00723 |
| 1973339 | Greisa Olivo Garcia | PO Box 1145 | | | | Saint Just | PR | 00978 |
| 1755967 | Grissel Paz Lugo | HC 02 Box 5663 | | | | Rincon | PR | 00677 |
| 1779682 | GRISSELLE V. NIEVES PANTOJA | SABANA BRANCH APT 8909 | | | | VEGA BAJA | PR | 00693 |
| 209908 | Guillermo Nieves Rivera | Jardines De Country Club | Calle 126 BU 26 | | | Carolina | PR | 00983 |
| 1649973 | Harry L Ortiz Lopez | HC 1 Box 6110 | | | | Guaynilla | PR | 00656 |
| 1566397 | Harry Perez Feliciano | HC-10 Box 8287 | | | | Sabana Grande | PR | 00637 |
| 1765452 | Hector E. Nunez Felix | Urb.Turabo Gardens A-13 Calle 1 | | | | Caguas | PR | 00727 |
| 1002723 | HECTOR F ORTIZ ORTIZ | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 |
| 1513693 | Hector Ivan Perez Rojas | PO Box 426 | | | | Cabo Rojo | PR | 00623 |
| 363056 | HECTOR L NIEVES MAYSONET | LEVITTOWN | 1112 PASEO DELEITE | | | TOA BAJA | PR | 00949-4112 |
| 1793628 | Hector L Ortiz Santiago | Urb.Jardines de santa isabel D-9 Santa | | | | Isabel | PR | 00757 |
| 1548305 | Hector L Pachelo Cappas | HL 02 Box 7756 | | | | Guayanilla | PR | 00656 |
| 1768802 | Hector Luis Olan Gonzalez | PO Box 727 | | | | Anasco | PR | 00610 |
| 902376 | HECTOR PELLOT CRUZ | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1573891 | Hector R. Ortiz Ayala | Sect. La Sierra 10444 | | | | San German | PR | 00683 |
| 1215255 | HECTOR W OCASIO HERNANDEZ | HC5 BOX 25302 | | | | LAJAS | PR | 00667-9512 |
| 1743331 | Herminia I. Ortega Maldonado | P.O. Box 298 | | | | Ciales | PR | 00638 |
| 367532 | Hiba Numan Saleh | Villa Fonatana | Via 15 Ar 7 | | | Carolina | PR | 00983 |
| 1770280 | HILARIO PABON SANCHEZ | PO BOX 5042 | BO. MARICAO | | | VEGA ALTA | PR | 00692 |
| 1572826 | Hilda I. Pagan Mendez | Cond. Miradores de Sabana | 2-Ave. Ponce de Leon Apt. A-102 | | | Guaynabo | PR | 00965-5620 |
| 1936573 | Hilda Olveras Gonzalez | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 1385487 | HILDA ORTIZ ACOSTA | URB SANTA MARIA | E22 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1773063 | Hilda Paniagua Reyes | Ave. A 2083 B. Obrero Santurce | | | | San Juan | PR | 00915 |
| 1729256 | HILDA PENALOZA CLEMENTE | P.M.B. 2259 | P.O. Box 6017 | | | Carolina | PR | 00984-6017 |
| 1729256 | HILDA PENALOZA CLEMENTE | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 |
| 1435735 | Hildelisa Pagan Acevedo | 200 Luis Castellon | | | | Mayaguez | PR | 00680 |
| 1005728 | HIPOLITO OFARRILL NIEVES | ALT DE MAYAGUEZ | 3145 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6211 |
| 1216746 | HIRAM PENA ROLDAN | HC22 BOX 9399 | | | | JUNCOS | PR | 00777 |
| 1727440 | Humberto D Perez Feliciano | 8212 parcela Las Piedra | | | | Quebradillas | PR | 00678 |
| 667875 | IBIS I. PADIN GUZMAN | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Ibis I. Padin Guzman | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 1793866 | IDELYS PEREZ COLON | PASEO PITIRRE 326 COTO LAUREL | COMUNIDAD LAUREL | | | PONCE | PR | 00780-2404 |
| 1770786 | Ileana Ortiz Marquez | Calle San Pedro M5 | Urb. Notre Dame | | | Caguas | PR | 00725 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1735611 | ILEANA T ORTIZ ALGARIN | URB HNOS SANTIAGO | C-3 27 | | | JUANA DIAZ | PR | 00795 |
| 1217654 | ILIA J NIEVES MELENDEZ | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO | APT K1 | | SAN JUAN | PR | 00926-4439 |
| 1786205 | INES V. OLMO VAZQUEZ | URB VALLE ALTO | 1632 CIMA | | | PONCE | PR | 00730 |
| 1794483 | Iris Delia Otero Class | Buzon 1401 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 1628462 | IRIS E. PANCORBO CINTRON | CALLE 1 A-2 URB. MANSIONES | | | | SAN GERMAN | PR | 00683 |
| 1528473 | IRIS J ORTIZ GONZALEZ | CALLE JADE # 969 | BO. CARRIZALES | | | HATILLO | PR | 00659 |
| 1694216 | Iris M. Nieves Segurra | Res. Ducos Edif 26 Apt 173 | | | | Aguadilla | PR | 00603 |
| 1510970 | Iris N. Padin Mercado | EE-19 Calle as, Villas de Castro | | | | Caguas | PR | 00727 |
| 1581505 | IRIS REBECCA PADIN MARTINEZ | URB QUINTAS DEL RIO M-11 | SENDA DE LA POSADA | | | BAYAMON | PR | 00961 |
| 1732775 | Iris Violeta Nieves Ortiz | HC 2 Box 17016 | | | | Rio Grande | PR | 00745 |
| 1540674 | Iris Y. Nieves Serrano | HC 2 Box 4550 | | | | Sabana Hoyos | PR | 00688 |
| 1683096 | Iris Yolanda Pacheco Pacheco | Sector La Ponderosa | Calle Cisco # 664 | | | Ponce | PR | 00730-4151 |
| 1753240 | Irma N Ortiz Garcia | 368 Main St. Apart 2 L | | | | Southbridge | MA | 01550 |
| 1260792 | IRMA OLIVERAS SEPULVEDA | REINALDO TORRES (TUTOR) | URB MONTEREY | 718 CALLE TURABO | | MAYAGUEZ | PR | 00680-5111 |
| 1669207 | Irma Ortiz Sotomayor | Hc 01 Box 3648 | | | | Las Marias | PR | 00670 |
| 1219449 | IRVIN O ORTIZ ORTIZ | URB PASEO TORRE ALTA | 145 BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 |
| 1694882 | Irwin A. Ortiz Leon | HC 03 Box 12547 | | | | Juana Diaz | PR | 00795 |
| 1522928 | ISABEL OCASIO RODRIGUEZ | URB REPARTO TERESITA | CALLE 10 F2 | | | BAYAMON | PR | 00961 |
| 1751971 | Isabel Ortiz Ortiz | 40 Calle Arenas Urb. Palmas Reales | | | | Humacao | PR | 00791 |
| 1577235 | Ismael Lopez Ocasio | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 232111 | ISMAEL NUNEZ RIOS | BARRIADA TABLASTILLA | 35 CALLE EVARISTA FONT | | | SAN SEBASTIAN | PR | 00685 |
| 1875444 | ISMAEL ORTIZ RAMOS | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1767378 | Ismael Padilla Martinez | 1136 Narcoossee Del Sol Blvd | Box 55 | | | St. Cloud | FL | 34771 |
| 398791 | Ismael Pena Pascual | Rr 5 Box 8289 | | | | Toa Alta | PR | 00953 |
| 232449 | Israel Nieves Diaz | Box 708 Victoria Station | | | | Aguadilla | PR | 00605 |
| 232449 | Israel Nieves Diaz | Jardin del Atlantico | 100 Calle Opalo Apt. 414 | | | Aguadilla | PR | 00603 |
| 1764811 | Istban O Perdomo Westerland | St. 61 AR 23 | Rexville | | | Bayamon | PR | 00957 |
| 1638400 | Ivelisse Nieves Vergara | PO Box 795 | | | | Guaynabo | PR | 00970 |
| 1766219 | Ivelisse Ortiz Melendez | Urb Campo Cristal 14 | Calle Topaz | | | Barranquitas | PR | 00794 |
| 1721242 | Ivette Ojeda Hernandez | G-7 Calle Puerto Rico | Res. Sabana | | | Sabana Ggrande | PR | 00637 |
| 845077 | IVETTE ORTEGA RIVERA | 10294 CAROLINE PARK DR | | | | ORLANDO | FL | 32832 |
| 845077 | IVETTE ORTEGA RIVERA | HC 2 BOX 6033 | | | | FLORIDA | PR | 00650 |
| 1790966 | IVETTE PEREZ DIAZ | Condominio Andalucia | Apt 503 | | | CAROLINA | PR | 00987 |
| 1222183 | IVETTE Y. OTERO COLON | VEGA BAJA LAKES | C30 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 1779876 | Ivette Z. Ortiz Sánchez | HC-02 | Buzón 4196 | | | Coamo | PR | 00769 |
| 1598604 | JACKELINE ORTIZ FELICIANO | HC 300 8625 | | | | GUANICA | PR | 00653 |
| 1606463 | Jacqueline Nunez Garcia | P.O.Box 1300 | | | | Trujillo Alto | PR | 00976 |
| 1744059 | Jaime Correa Negron | Po Box 704 | | | | Coamo | PR | 00769 |
| 1744059 | Jaime Correa Negron | Urb Valle Arriba Calle Ceiba B-4 | | | | Coamo | PR | 00769 |
| 1787711 | Jamie Nieves Figueroa | 8687 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1755148 | Jamilette Perez Albino | Bo. Quebradas | Calle del Rio # 237 | | | Guayanilla | PR | 00676 |
| 1771153 | Janet Ortiz Cruz | HC-02 Box 3110 | | | | Luquillo | PR | 00773 |
| 1604881 | Javier E. Perez Fernandez | P.O Box 165 | | | | Lares | PR | 00669 |
| 1726939 | JAVIER NEGRON RIVERA | HC 4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 |
| 1571109 | JAVIER NEGRON VEGA | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 1725104 | Jeaniffer Obed Penchi Santana | Urb. Villa del Cafetal calle 7, I-3 | | | | Yauco | PR | 00698-3422 |
| 1647823 | Jeannette Olan Torres | PO Box 216 | | | | Hormigueros | PR | 00667 |
| 1225520 | JEFFREY NIEVES GARCIA | 1498 CAMINO LOS GONZALEZ | APT 42 | | | SAN JUAN | PR | 00926-8804 |
| 1225520 | JEFFREY NIEVES GARCIA | 457 FERNANDO CALDER | URB. ROOSEVVELT | | | SAN JUAN | PR | 00918 |
| 1769327 | JENNIFER M PACHECO SANTAELLA | EL LAUREL | 305 PASEO PITIRRE | | | PONCE | PR | 00780 |
| 1581013 | JENNIFER ORTEGA FUENTES | HC 4 BOX 13594 | | | | ARECIBO | PR | 00612 |
| 808338 | Jennifer Ortiz Ramos | Barrio Rincon Sector Candelas | Buzon 3679 | | | Cidra | PR | 00739 |
| 1777744 | Jennifer Pellot | HC 02 Box 11236 | | | | Moca | PR | 00676 |
| 2006363 | JENNY PACHECO PENA | 3169 CALLE TURPIAL | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 1735861 | Jesika Negron Virella | Carr 802 km. 3.7 Barrio Mana | | | | Corozal | PR | 783 |
| 1735861 | Jesika Negron Virella | HC 06 Box 13091 | | | | Corozal | PR | 00783 |
| 1742753 | Jesmary Nieves Balzac | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 |
| 1730006 | Jessica I Ortega | PO Box 1025 | | | | Arroyo | PR | 00714 |

Exhibit S
103rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1782444 | Jessica Ocasio Torres | PO Box 1555 | | | | Morovis | PR | 00687 |
| 1519051 | JESSICA PEREZ CORCHADO | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1785553 | JESSICA W. PABON MELENDEZ | URB. ISABEL LA CATOLICA | CALLE #5B 37 | | | AGUADA | PR | 00602 |
| 1689519 | JESUS A. ORTEGA PEREZ | URB HOSTOS | CALLE SANTA TERESITA #18 | BO. COLUMBIA | | MAYAGUEZ | PR | 00680 |
| 1227133 | JESUS OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | CALLE 8B D52 | | | PONCE | PR | 00728 |
| 1510769 | Jesus Pastrana Ortiz | Bo. Cienaga Alta Carr. 958 Km. 7.7 | | | | Rio Grande | PR | 00745 |
| 1697780 | Joann M. Penaloza Santiago | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 |
| 1697780 | Joann M. Penaloza Santiago | Rr 2 Box 252 | | | | Carolina | PR | 00987 |
| 1665297 | JOANN PACHECO GUZMAN | URB RIO CANAS | 2739 CALLE MISSISSIPPI | | | PONCE | PR | 00728-1714 |
| 2132698 | Jocelyne Pagan Arana | Hillcrest Village, Paseo | de la Siema | | | Ponce | PR | 00716 |
| 1548298 | Joel J Orona Cuiz | URB Villas del sol 99 Calle Santerno | | | | Aleeibo | PR | 00612 |
| 1677362 | Joel J. Ortiz Rosado | BO. Cuchillas | | | | Morons | PR | 00687 |
| 1228166 | Joel Orona Cruz | Urb Villas Del Sol | 99 Calle Saturno | | | Arecibo | PR | 00612 |
| 1844094 | Joel Ortiz Soto | Box 250123 | | | | Aguadilla | PR | 00604-0123 |
| 1826405 | Joel P. Ortiz Lopez | Bo.Rio Hundo #2 | | | | Comerio | PR | 00782 |
| 1826405 | Joel P. Ortiz Lopez | HC 4 Box 6883 | | | | Comerio | PR | 00782 |
| 678529 | JOEL PAGAN PAGAN | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 1578020 | Joel Pagan Pagan | P.O. Box 560-807 | | | | Guayanilla | PR | 00656 |
| 1557014 | Johana R Ortiz Sanchez | PO Box 3614 | | | | Vega Alta | PR | 00692 |
| 1793184 | Johanny L Nieves Morales | Calle Rey Alejandro11232 | Urbanizacion Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1770875 | Johanny L. Nieves Morales | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | | Rio Grande | PR | 00745 |
| 1729254 | Johnny Nieves De Jesus | RR 8 Box 9109 | | | | Bayamon | PR | 00956 |
| 1460838 | Johnny Ortiz Padilla | Bzn. 716 Urb. San Jose III | | | | Sabana Grande | PR | 00637 |
| 1229337 | JORGE A ORTIZ COLON | EXT DEL CARMEN | E12 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1798584 | Jorge Ivan Perez Fernandez | P.O. Box 1173 | | | | Lares | PR | 00669 |
| 1499199 | Jorge L Pagan Marim | Cond. Andalvon Apt. 2803 | | | | CAROLINA | PR | 00987 |
| 1840242 | Jorge Luis Padilla Gonzalez | PO Box 1665 | | | | Coamo | PR | 00769 |
| 1764005 | Jorge Ortega Rivera | Urb. Colinas de Plata | Calle Camino del Rio 2 | | | Toa Alta | PR | 00953 |
| 390137 | JORGE PACHECO RODRIGUEZ | HACIENDA LA MATILDE 5669 | PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 |
| 1887829 | Jorgio O Ortiz Sanchez | 218 Orguideas Urb Vista Alegre | | | | Villalba | PR | 00766 |
| 681793 | JOSE A NEGRON RIVERA | PO BOX 159 | | | | MOROVIS | PR | 00687 |
| 1543489 | JOSE A NIEVES MOYA | HC 4 BOX 41902 | | | | HATILLO | PR | 00659 |
| 1641890 | Jose A Otero Santana | Pmb 194 5900 | L 2 Isla Verde | | | Carolina | PR | 00979 |
| 1641890 | Jose A Otero Santana | Urb Frontera Calle Manuel Martinez #106 | | | | Bayamon | PR | 00961 |
| 908542 | Jose A Pabon Gonzalez | RR 6 Box 9782 | | | | San Juan | PR | 00926 |
| 1555111 | Jose A. Nieves Moya | HC - 4 Box 41902 | | | | Hatillo | PR | 00659 |
| 1541368 | Jose A. Nieves Rivera | HC-01 Box 5184 | | | | Hatillo | PR | 00659 |
| 1506597 | Jose A. Nieves Rivera | HC-1 Box 5184 | | | | Hatillo | PR | 00659 |
| 1790359 | Jose A. Ortiz Roque | 609 Ave. Tito Castro Ste 102 | PMB 283 | | | Ponce | PR | 00716 |
| 1791991 | Jose A. Pabon Olivero | Calle 527 197-13 | Quinta Extension | Villa Carolina | | Carolina | PR | 00985 |
| 1760592 | Jose B. Ortiz Calderon | Urbanización Bosque de los Pinos | Box 374 | | | Bayamon | PR | 00956 |
| 1798590 | Jose C. Padin Fernandez | 59-3 Calle 46 Urb. Villa Carolina | | | | Carolina | PR | 00985 |
| 1735911 | Jose E. Ortiz Marrero | Calle Tulipan 4-T-5 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 683754 | JOSE E. PEREZ CINTRON | PO BOX 1297 | | | | TOA ALTA | PR | 00954 |
| 837386 | Jose F. Pedroza Morales | HC-02 Box 6903 | | | | Jayuya | PR | 00664 |
| 1654401 | Jose I Orengo Ramirez | 100 Calle F Chalets Royal Palm Apt 602 | | | | Bayamon | PR | 00956 |
| 1584551 | Jose Ivan Pagan Vega | HC3 Box 10078 | | | | San German | PR | 00683 |
| 1235237 | JOSE J ORTIZ LOPEZ | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1761572 | Jose L Pastrana Valentin | HC 01 Box 16549 | | | | Aguadilla | PR | 00603 |
| 1575617 | Jose L Perez Diaz | 4568 Calle Natacroy | | | | Ponce | PR | 00728 |
| 1659369 | Jose L. Nieves Garcia | 3205 Paseo Degetau | | | | Caguas | PR | 00727-2933 |
| 361485 | Jose M. Nieto Rivera | Calle Union 69 | | | | Lajas | PR | 00667 |
| 1457606 | Jose Miguel Oliveras Ortiz | #2 Sifredo Curet St. | | | | Yauco | PR | 00698 |
| 1457606 | Jose Miguel Oliveras Ortiz | Empleado Municipio de Yauco #3 | | | | Yauco | PR | 698 |
| 363753 | JOSE NIEVES RAMOS | Calle La Candelaria #210 | | | | MAYAGUEZ | PR | |
| 363753 | JOSE NIEVES RAMOS | PO BOX 797 | | | | ANASCO | PR | 00610 |
| 392050 | Jose Pagan Amill | Sector Abra San Francisco | Calle Pineiro 114 | | | Arecibo | PR | 00612 |
| 1585262 | JOSE PAGAN RAMIREZ | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-0211 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1548912 | Jose R Nevarez Alvarez | Calle Esmeralda | 844 Quintos de Canovanas #2 | | | Caovanas | PR | 00729 |
| 1238883 | JOSE RAMON ORTIZ ALEJANDRO | CALLE LAJAS #12 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725-0725 |
| 1583484 | Jose Ramon Ortiz Ruiz | Hc 2 Box 3803 | | | | Maunabo | PR | 00707 |
| 1524710 | Jose Raul Ocasio Vargas | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 |
| 1718212 | Joseph Ocasio Hernandez | P.O.Box 20000 PMB 369 | | | | Canovanas | PR | 00729 |
| 251650 | JOSIAN OLIVERO FILOMENO | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 |
| 1784111 | Josie Oliveras Sanchez | HC 4 Box 11805 | Susua Alta La Palmita Carr, 368 Km 10.9 | | | Yauco | PR | 00698 |
| 1786232 | JOSSIE NIEVES GONZALEZ | RES JARDINES DEL PARAISO EDIF | 10 APT 93 CALLE EL MORRO 1 AVE | PARK GARDENS | | SAN JUAN | PR | 00926 |
| 1740074 | Josue D. Ortiz Diaz | PO Box 1103 | | | | Orocovis | PR | 00720 |
| 1666990 | JUAN A NEGRON RIVERA | Carr 501 Km 1.9 | | | | Villalba | PR | 00766 |
| 1666990 | JUAN A NEGRON RIVERA | HC 01 | BOX 7527 | | | VILLALBA | PR | 00766 |
| 689630 | JUAN C OLAVARRIA ACEVEDO | BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 |
| 1571809 | Juan C. Perez Hernandez | Urb Los Robles | c/ Almendro #147 | | | Moca | PR | 00676 |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | CALLE HERMANDAD #98 AMELIA | | | | CATANO | PR | 00962 |
| 1581382 | Juan Enrigue Olivieri Gonzalez | Reparto Esperanza | Calle Domingo Olivieri Gran # H-3 | | | Yauco | PR | 00698 |
| 1582396 | JUAN ENRIQUE OLIVIERI GONZALEZ | REPARTO ESPERANZA CALLE DOMINGO OLIVIERI | GRAV H-3 | | | YAUCO | PR | 00698 |
| 1730323 | Juan Miguel Perales Valentin | PO BOX 285 Bo. Pueblo | | | | Florida | PR | 00650 |
| 1732437 | JUAN MIGUEL PERALES VALENTIN | URB. LAS FLORES CALLE BROMELIA # 85 | PO BOX 285 | | | FLORIDA | PR | 00650 |
| 1730323 | Juan Miguel Perales Valentin | Urb. Las Flores Calle Bromelia #85 | | | | Florida | PR | 00650 |
| 1242659 | JUAN NIEVES MORALES | HC 2 BOX 5716 | | | | RINCON | PR | 00677 |
| 839779 | Juan Pabon Bruno | HC-05 Box 46727 | | | | Vega Baja | PR | 00693 |
| 1632399 | Juana I Pabon Perez | 860 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 1600686 | JUANITA NUNEZ CORDOVA | PO BOX 4173 | | | | VEGA BAJA | PR | 00694 |
| 1785326 | Julio A. Nunez Melendez | Tropical Gdns. 9356 | | | | San German | PR | 00683 |
| 1700393 | Julio A. Pérez Hernández | Urb. Los Robles Calle Almendro #147 | | | | Moca | PR | 00676 |
| 1584282 | Julio E Pacheco Ortiz | 213 Urb. Paseo Costa del Sur #5 | | | | Aguirre | PR | 00704 |
| 1721764 | Julio E. Ocasio Ayala | Apt.1601 Terrazas De | Montecasino | 100 Ave.Norfe | | Toa Alta | PR | 00953-2901 |
| 1972199 | Julio Ortiz Martinez | Calle Emajagua 725 Hacienda Boringuen | | | | Caguas | PR | 00725 |
| 256252 | JULIO PADILLA RIVERA | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 |
| 1753498 | KALITSHA OSTOLOZA GARCIA | CALLE ARRIGOITIA #552 | LA MERCED | | | SAN JUAN | PR | 00918 |
| 1797400 | KATHERINE PEREYRA LEON | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1671107 | Kenneth Nicholson Medina | Mansiones del Caribe | Topacio 356 | | | Humacao | PR | 00792 |
| 1602259 | Kenneth Nicholson Medina | Mansiones del Caribe Calle Topacio #356 | | | | Humacao | PR | 00792 |
| 1640581 | Kermit Olivera Perez | HC-2 Box 9032 | | | | Guayanilla | PR | 00656 |
| 1634899 | Larissa N. Ortiz Modestti | PO Box 190076 | | | | San Juan | PR | 00919-0076 |
| 1581874 | LAURA E ORTIZ MALDONADO | URB BAIROA | C LA NINA BH1 | | | CAGUAS | PR | 00725 |
| 1246957 | LAURA M ORTIZ RAMOS | THE RESIDENCES APT 1933PARQUE | | | | CAROLINA | PR | 00987 |
| 1612460 | LEE MARIEN PARRILLA CHEVERE | BALCONES DE MONTE REAL EDF G | APTO 5202 | | | CAROLINA | PR | 00987 |
| 696269 | LEILA PABLOS VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 914898 | LESLIE L OCASIO COLLAZO | HC 05 Box 15176 | | | | MOCA | PR | 00676 |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193201 | | | | SAN JUAN | PR | 00919 |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193281 | | | | SAN JUAN | PR | 00919-3281 |
| 846349 | LETICIA ORTIZ FELICIANO | URB. SABANERA MIRAMALIND | 401 | | | CIDRA | PR | 00739 |
| 1778725 | Lexis Nieves Hernandez | 1278 Bariio Mariana | | | | Naguabo | PR | 00718 |
| 1720684 | Leyda Ortiz Reyes | HC- 72 Box 3645 | | | | Naranjito | PR | 00719 |
| 1247975 | LIANA PADILLA FRATICELLI | URB VILLA EL ENCANTO | G8 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1557655 | Lidia Estel Nieves Garcia | HC 06 Box 2144 | | | | Ponce | PR | 00731-9602 |
| 1570668 | Lilliam I. Ortiz Nieves | Calle 18 L222 Urb. Alturas Rio Grande | | | | Rio Grande | PR | 00745 |
| 1787740 | LILLY BELL OLIVO RIVERA | HC-74 BOX 5173 | | | | NARANJITO | PR | 00719 |
| 1601974 | Linda J Perez Alcover | Department of Education of Puerto Rico | 235 Ave Alterial Hostos Edificio Capitol Center | | | Hato Rey | PR | 00918 |
| 1841783 | LINDA Y PEREZ ALAMEDA | CALLE TORRECILLAS | 2203 URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1944551 | Linda Y Perez Alameda | Urb Villa del Carmen | Calle 2203 Torrecilles | | | Ponce | PR | 00716 |
| 1820111 | Liset de Lourdes Perez Acevedo | #144 Calle Pargue | Barriada Caban | | | Aguadilla | PR | 00603 |
| 268870 | LIZARDO PAGAN LOPEZ | HC 02 BOX 7864 | | | | GUAYANILLA | PR | 00656 |
| 1783923 | Lizbet E. Ortiz Correa | PO Box 8116 | | | | Caguas | PR | 00726 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1669368 | Lizmarie Pagan Rodriguez | Urb. Santa Elena B-19 | | | | Sabana Grande | PR | 00637 |
| 1784686 | LORISSETTE ORTIZ ORTIZ | C/Modesta 503 Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 |
| 1654235 | Lourdes Del R. Ortega Fonseca | RR 4 Box 2787 | | | | Bayamon | PR | 00956 |
| 1250299 | LOURDES E NUNEZ MELENDEZ | COND ALEXIS PARK | BOX 305 APTO330 | | | CAROLINA | PR | 00979 |
| 1752004 | Lourdes Magaly Ortiz Rivera | Urb Monterrey | C5 Calle 1 | | | Corozal | PR | 00783 |
| 1521801 | Lourdes Nieves Valentin | 629 S. Desert Haven Rd. | | | | Vail | AZ | 85641 |
| 1763963 | Lourdes Ocasio Avilés | HC 03 Box 16939 | | | | Quebradillas | PR | 00678 |
| 1754027 | LOURITZA NIEVES ALVARADO | HC 02 Box 6197 | | | | MOROVIS | PR | 00687 |
| 1726322 | Lucia Otero Vazquez | HC 7 Box 26676 | | | | Mayaguez | PR | 00680 |
| 1690357 | Lucyvette Padró Cintrón | Calle Luis Quiñones | #60 | Barriada Esperanza | | Guánica | PR | 00653 |
| 1252146 | LUIS A PENA CONTRERAS | P.O. BOX 281 | URB SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 1726417 | Luis A. Ortiz Mendoza | P. O. Box 674 | | | | Humacao | PR | 00792 |
| 1836794 | LUIS ALBERTO ORTIZ ROSADO | PO BOX 1414 | | | | COAMO | PR | 00769 |
| 1821057 | LUIS D NIEVES NIEVES | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 |
| 1821057 | LUIS D NIEVES NIEVES | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 |
| 1758551 | Luis E. Ortiz Marrero | PO Box 8398 | | | | Caguas | PR | 00726 |
| 1697384 | LUIS E. OYOLA MARTINEZ | PO BOX 2051 | | | | BAYAMON | PR | 00960 |
| 1697384 | LUIS E. OYOLA MARTINEZ | URB. FACTOR CALLE 5 #753 | | | | ARECIBO | PR | 00612 |
| 1738456 | Luis Ervin Ocasio Flores | HC Box 20279 | | | | Lajas | PR | 00667 |
| 1798478 | Luis G Negron Velazquez | PO Box 1199 | | | | Coamo | PR | 00769 |
| 1678991 | Luis Javier Ortiz Almodovar | Urb. Ext Elizabeth - Calle Colosences - 5017 | | | | Cabo Rojo | PR | 00623 |
| 1668158 | Luis M Negron Zayas | Urb. La Vega Calle A # 208 | | | | Villalba | PR | 00766 |
| 1702930 | Luis M Oppenheimer Rosario | Urb Jardines de Country Club | AN-12 Calle 34 | | | Carolina | PR | 00983 |
| 1754208 | Luis M Perez Gonzalez | PO BOX 9020140 | | | | San Juan | PR | 00902-0140 |
| 382093 | LUIS ORTIZ PEREZ | HC 3 BOX 22905 | | | | RIO GRANDE | PR | 00745 |
| 1035100 | LUIS ORTOLAZA ORTOLAZA | HC 7 BOX 12363 | | | | ARECIBO | PR | 00612-8626 |
| 1658014 | LUIS R. ORTIZ ORTIZ | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1737456 | Luis Ramon Pacheco Valedon | PO Box 1091 | | | | Hormigueros | PR | 00660 |
| 1733467 | Luisa J. Negron Pagan | 1408 Calle Eustaquio Pujals | Villa Grillasca | | | Ponce | PR | 00717-0582 |
| 1730058 | Luz A. Pena Hernandez | Po Box 388 | | | | Orocovis | PR | 00720 |
| 1038249 | LUZ A. PEÑA HERNANDEZ | PO BOX 388 | | | | OROCOVIS | PR | 00720-0388 |
| 1776513 | Luz Adina Ortiz Rivera | PO Box 560080 | | | | Guayanilla | PR | 00656 |
| 1732727 | Luz C. Nieves Sanchez | PO Box 8 | | | | Isabela | PR | 00662 |
| 1732727 | Luz C. Nieves Sanchez | Urb. Costa Brava, Calle Finche 268 | | | | Isabela | PR | 00662 |
| 1676550 | Luz H. Ocasio Ramirez | Box 426 | | | | Sabana Grande | PR | 00637 |
| 1636216 | Luz Mireya Padilla | 508 Calle Pedro | Jeronimo Usera | | | Ponce | PR | 00728 |
| 1630376 | LUZ N NIEVES CARDONA | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | LUZ N. NIEVES CARDONA | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 |
| 1654651 | Luz Nereida Vega Almodovar | Apartado 22272 | U.P.R Station | | | San Juan | PR | 00931 |
| 1735884 | LUZ ORTIZ | HC 3 BOX 15412 | | | | LAJAS | PR | 00667 |
| 1744690 | Luz Pedraza Morales | Urbanizacion Los Angeles Calle A 16A | | | | Yabucoa | PR | 00767 |
| 1729433 | Luz Selenia Nieves Lebron | Calle Lince 833 | Apt. 2204 | Condominio Dos Pinos Plaza | | San Juan | PR | 00923 |
| 1731950 | Luz V. Nieves Sanchez | Calle San Mateo 1625 Apto 4A | | | | San Juan | PR | 00912 |
| 1759301 | Lydia E Olmeda Almadovor | PO Box 762 | | | | Anasco | PR | 00610 |
| 1824361 | LYDIA E ORTIZ BAEZ | PO BOX 678 | | | | SANTA ISABEL | PR | 00757 |
| 1879435 | Lydia E. Nieves Mercado | Ave. Agustin Ramos Colero # 7364 | | | | Isabelo | | 00662 |
| 1580854 | LYDIA E. PEREZ FIGUEROA | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1496996 | Lydia Esther Olmo Vazquez | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 |
| 1311919 | LYDIA PEREZ CARRERO | 409 HEWES ST APT 5B | | | | BROOKLYN | NY | 11211 |
| 1583322 | MABEL ORTIZ RAMIREZ | P.O. BOX 7234 | | | | CAGUAS | PR | 00726-7234 |
| 1579187 | Mabel Ortiz Ramirez | PO Box 7234 | | | | Caguas | PR | 00726 |
| 1774619 | Madelin Perez Fraticelli | PO Box 560084 | | | | Guayanilla | PR | 00656 |
| 1648972 | Madeline Pacheco Irigoyen | RR 016274 | | | | Maricao | PR | 00606 |
| 1722636 | Magaly Ortiz Crespo | PO Box 2259 | | | | San German | PR | 00683 |
| 358774 | MANUEL A NEGRON ROCHE | HC 03 | BOX 6556 | | | HUMACAO | PR | 00971 |
| 1048120 | MANUEL A NEGRON ROCHE | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 |
| 1559709 | MANUEL NEGRON ROCHE | VILLAS DE CANDELARO | 110 CALLE ZORZAL G 20 | | | HUMACAO | PR | 00791 |
| 1776636 | Manuel Nieves Acevedo | HC-01 Box 6697 | | | | Moca | PR | 00676 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1048649 | MANUEL PARDO GONZALEZ | URB. VENUS GARDENS | CALLE HORAS 1766 | | | SAN JUAN | PR | 00926 |
| 1716794 | Marcos Llanol Pagan Garcia | HC-02 Box 7095 | | | | Adjuntos | PR | 00601 |
| 367595 | Margarita Nunez Berrios | HC 3 Box 8837 | | | | Barranquitas | PR | 00794 |
| 1512903 | Margarita Padilla Marcial | Hc 4 Box 19584 | | | | Camuy | PR | 00627 |
| 1772718 | MARIA DE J OCASIO BETANCOURT | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 |
| 1676242 | MARIA DE L. ORTIZ DIAZ | PO BOX 430 | | | | AIBONITO | PR | 00705 |
| 1728159 | MARIA DE LOS A OLIVERAS DIAZ | MARIA DE LOS A. OLIVERAS DIAZ | 346 CAMINO LOS LIRIOS | SABANERA DEL RIO | | GURABO | PR | 00778 |
| 1718013 | Maria De Los A. Perez Colon | Administracion Para El Sustento De Menores | Especialista de Pensiones Alimentarias II | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | San Juan | PR | 00936 |
| 1718013 | Maria De Los A. Perez Colon | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | | San Juan | PR | 00936 |
| 1718013 | Maria De Los A. Perez Colon | Urb Santa Juanita | D-29 Calle Cambodia | | | Bayamon | PR | 00956 |
| 1796292 | Maria del Carmen Nieves Rodriguez | HC 9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1802845 | Maria del Carmen Nieves Rodriguez | HC 9 Box 12167 | | | | Aguadilla | PR | 00603-9322 |
| 1652673 | María E Pabon Melendez | 41 Calle Pedro Pabón | | | | Morovis | PR | 00687 |
| 1630302 | MARIA E PACHECO MARIN | BO OBRERO | 608 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 |
| 1583612 | MARIA E. PACHECO MARIN | BO OBRERO | 608 CSAN CIPRIAN | | | SAN JUAN | PR | 00915 |
| 1052076 | MARIA E. PEDROZA | PO BOX 371933 | | | | Cayey | PR | 00737 |
| 1692302 | MARIA I. OCASIO MARTINEZ | PO BOX 850 | | | | AGUAS BUENAS | PR | 00703 |
| 1772357 | María I. Ortiz Alvarado | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 |
| 1821459 | Maria Ivette Pagan Vega | PO BOX 16 | | | | SABANA GRANDE | PR | 00637 |
| 1586070 | MARIA J PEREZ CHEVRES | URB REXVILLE | CL8 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1781136 | Maria M Ortega Cosme | PO BOX 583 | | | | NARANJITO | PR | 00719 |
| 1659027 | Maria M Padua Serrano | River Valley | 5323 Canovanas St | | | Canovanas | PR | 00729 |
| 1787012 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | | MOCA | PR | 00676 |
| 1796466 | Maria Oliveras Diaz | HC 05 Box 53490 | | | | Caguas | PR | 00725-9210 |
| 1732456 | Maria Ortiz Rodriguez | PO Box 33 | | | | ENSENADA | PR | 00647 |
| 299751 | MARIA R ORTIZ MINAMBRE | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | | SAN JUAN | PR | 00921 |
| 1758172 | MARIA R. PADIN RIOS | BOX 543 | | | | CAMUY | PR | 00627 |
| 1583298 | Maria Velazquez de Ortiz | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 |
| 1756044 | MARIANA NIEVES PEREZ | CALLE PALMER #6 | | | | TOA ALTA | PR | 00953 |
| 1762496 | Mariana Sofia Perez Cordero | La Villa Garden Apts. 26 Carr 833 | Apt. 1122-AF | | | Guaynabo | PR | 00971 |
| 1720315 | Marianita Ortiz Oliveras | calle#3 Parcela #63 William Fuertes Bo. Palmas | | | | Catano | PR | 00962 |
| 1585300 | MARIBEL ORTIZ | A-20 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 1756117 | Maribel Otero Figueroa | Hc 5 Box 45951 | | | | Vega Baja | PR | 00693 |
| 1677649 | Maribel Pardo Soto | 1223 Calle 40 SE | | | | San Juan | PR | 00921-2634 |
| 1585063 | MARICARMEN NEVAREZ RIVERA | C/2 B-25 | URB. CERROMONTE | | | COROZAL | PR | 00783 |
| 1719771 | MARICELL ORTIZ MUNIZ | URB ALTA VISTA | CALLE 20 Q-35 | | | PONCE | PR | 00717 |
| 1056126 | MARIELIS PEREZ CLEMENTE | PO BOX 40435 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1562548 | Marilin Perez Fernandez | HC-02 BOX 6715 | | | | Florida | PR | 00650-9107 |
| 1056364 | Mariluz Nieves Fuentes | Urb Villa Prades | 693 Calle Julio C Arteaga | | | San Juan | PR | 00924 |
| 1699745 | Marilyn I. Perez Casanova | HC 03 Box 50301 | | | | Hatillo | PR | 00659 |
| 923068 | MARILYN NIEVES REYES | 918 CALLE LIRIO | | | | TRUJILLO ALTO | PR | 00976 |
| 1583328 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1732749 | Marilyn Padilla Hernandez | P.O Box 1020 | | | | Lajas | PR | 00667 |
| 923109 | MARIMAR NUNEZ FRADERA | URB SAN AGUSTIN | CALLE ALCIDES REYES 431 | | | SAN JUAN | PR | 00923 |
| 1056956 | MARIO E. PERALES PERALES | PO BOX 2017 | PMB 416 | | | LAS PIEDRAS | PR | 00771 |
| 1794183 | Marisel Ortiz Berrios | RR 1 Box 10322 | | | | Orocovis | PR | 00720 |
| 1057097 | MARISEL PADILLA ORTIZ | P O BOX 561136 | | | | GUAYANILLA | PR | 00656-3136 |
| 1637653 | Marisela Pacheco | Urb.Palacios del Rio I 472 Calle | Culebrinas | | | Toa Alta | PR | 00953 |
| 1911952 | Marisol Pantoja Santiago | BDA Ensanche | PO Box 932 | | | Morovis | PR | 00687 |
| 1727319 | Maristela Norat Perez | 3190 Fairfield Dr | | | | Kissimmee | FL | 34743 |
| 1057830 | MARITZA I ORTA ROMERO | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1742683 | Maritza Nieves Torres | 35 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 1716871 | Marixsa Ochoa Roman | Po. Box. 1898 | | | | Hatillo | PR | 00659 |
| 1972192 | Marjorie J Nieves Burgos | 2505 Calle Gardenia | Villa Flores | | | Ponce | PR | 00716-2909 |
| 1972192 | Marjorie J Nieves Burgos | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1748170 | Marta L. Ocasio Rivera | PO BOX 1108 | | | | MOROVIS | PR | 00687 |
| 1740885 | Marta Y. Nieves Liceaga | Brisa Tropical 1191 Ave. Tropical | | | | Quebradillas | PR | 00678 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1614190 | Mary C Padilla Cruhigger | 2794 34th Ave | | | | San Francisco | CA | 94116 |
| 1737425 | Mary L. Pérez Cortés | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 |
| 1811004 | Maximino Pacheco Otero | 3583 Conroy Rd. | Apt. 1111 | | | Orlando | FL | 32839 |
| 1582248 | MAYBELIZ ORTIZ GARCIA | HC 4 BOX 44560 | | | | CAGUAS | PR | 00725-9606 |
| 1581647 | MAYBELIZ ORTIZ GARCIA | HC 9 BOX 61265 | | | | CAGUAS | PR | 00725-9299 |
| 1507451 | MAYRA C OQUENDO VIZCAYA | HC 2 BOX 8832 | | | | YABUCOA | PR | 00767 |
| 1536080 | Mayra J Ortiz Ortiz | HC 04 BOX 5939 | | | | Coamo | PR | 00769 |
| 1806133 | Mayra Ortiz López | Villas de Candelero c/ Cardenal 172 | | | | Humacao | PR | 00791 |
| 1737385 | Mayra Pacheco Ramos | Apartado 475 | | | | Arecibo | PR | 00613 |
| 1737385 | Mayra Pacheco Ramos | Calle Lecároz # 4 | | | | Lares | PR | 00669 |
| 1586776 | Mayra R. Ortiz Maldonado | Urb. Lomas de Country Club | Y-3 Calle 19 | | | Ponce | PR | 00730 |
| 1761578 | Melissa Negron Rios | H-01 Box 2183 | | | | Morovis | PR | 00687 |
| 1715303 | MELISSA ORTIZ POMALES | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 |
| 1555884 | MERCEDES NIEVES VILLANUEVA | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 1556238 | MERCEDES NIEVES VILLANUEVA | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | | SANTURCE | PR | 00915 |
| 1735856 | Mia Yaznaz Padron Jimenez | Urbanizacion Villa Serena, Calle Isabel II, Casa K 5 | | | | Arecibo | PR | 00612 |
| 383463 | Michael Ortiz Rodriguez | RR 01 Buzon 3628 | | | | Maricao | PR | 00606 |
| 383463 | Michael Ortiz Rodriguez | Urb. Vistas de Sab Grande 317 | | | | Sabana Grande | PR | 00637 |
| 1728787 | MICHELLE NEGRON RIOS | HC - 03 BOX 12183 | | | | COROZAL | PR | 00783 |
| 1568214 | Migdalia Nieves Pena | PO Box 596 | | | | Las Piedras | PR | 00771-0596 |
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | EDIFICIO FRANCISCO PAZ GRANELA | CALLE MAYAGUEZ 148 APTO. 1107 | | | SAN JUAN | PR | 00917 |
| 377310 | MIGDALIA ORTIZ CARTAGENA | EXT FOREST HILLS | R649 CALLE URUGUAY | | | BAYAMON | PR | 00960 |
| 1753202 | Migdalia Pacheco Rodriguez | Urb. Jaime C. Rodriguez G-7 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1575297 | Migdoel Olmeda Figueroa | HC-01 Box 2466 | | | | Maunabo | PR | 00707 |
| 1117609 | MIGUEL A A OROZCO TORRES | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 |
| 721367 | MIGUEL A ORTIZ SANTIAGO | HC 1 BOX 2254 | | | | MAUNABO | PR | 00707 |
| 1731864 | Miguel A. Nieves Vargas | 41775 Carr. 483 | | | | QUEBRADILLAS | PR | 00678 |
| 1578100 | MIGUEL A. ORTIZ SOSA | HC 01 BOX 3824 | | | | VILLALBA | PR | 00766 |
| 1574987 | Miguel Angel Pagan Rivera | PO Box 435 | | | | Arroyo | PR | 00714 |
| 1678273 | Miguel Arcangel Oliveras Bahamundi | Urb. La Quinta C-4 BZN 161 | | | | Sabana Grande | PR | 00637 |
| 1754440 | MIGUEL ORTIZ RAMOS | BOMBERO, CUERPO DE BOMBEROS | PO BOX 928 | | | MOCA | PR | 00676 |
| 1754440 | MIGUEL ORTIZ RAMOS | PO BOX 928 | | | | MOCA | PR | 00676 |
| 1573275 | Miguel Perez Colon | Urb. Brisas de Guayanes | Calle Verano #194 | | | Penuelas | PR | 00624 |
| 722279 | MIGUEL REYES PACHECO | RR 1 BOX 4689 | | | | MARICAO | PR | 00606 |
| 1583195 | Miguel S. Ostolaze Tona | Urb Las Cerro C-30 | | | | ADJUNTAS | PR | 00601 |
| 1791139 | Milagros Ortiz Rodriguez | Rexville Calle 39 BC-2 | | | | Bayamon | PR | 00957 |
| 1777292 | Milagros Ortiz Rodriguez | Urb. Rexville | Calle 39 BC-2 | | | Bayamon | PR | 00957 |
| 1983444 | Milagros Ortiz Sanfeliz | AN7 Rio Maravilla | | | | Bayamon | PR | 00961 |
| 1723015 | Milagros Perez Cabassa | P O Box 1016 | | | | Cabo Rojo | PR | 00623-1016 |
| 1783527 | Milca A. Ortiz Hernandez | P.O. Box 6004 PMB209 | | | | Villalba | PR | 00766 |
| 364019 | MILDRED J NIEVES ROBLES | BO. BEATRIZ | HC-71 BOX 7178 | | | CAYEY | PR | 00736-9122 |
| 1745254 | MILDRED ORTIZ MARTINEZ | PO BOX 118 | | | | OROCOVIS | PR | 00720-0118 |
| 1818256 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | AL CORTIJO LA MERMAID LADO | | | BAYAMON | PR | 00956 |
| 1604668 | Milka M Olivieri Gonzalez | Hc 01 box 3317 | | | | Las Marias | PR | 00670 |
| 1727845 | Milly Ann Nieves Solis | Villa Carolina 94-59 | Calle 96 | | | Carolina | PR | 00985 |
| 1787946 | Minerva Neris Galarza | PO BOX 1257 | | | | San Lorenzo | PR | 00754 |
| 1916425 | Minerva S. Ortiz Roche | H-C-1 Box 3425 | | | | Arroyo | PR | 00714 |
| 1899448 | Miriam E. Padilla Cruz | Urb. Ext. Marbella 335 Calle Cadiz | | | | Aguadilla | PR | 00603 |
| 1499192 | Mirian M Ortiz Ortiz | HC 03 BOX 15720 | | | | Coamo | PR | 00769 |
| 1766606 | Mirnaliz Ortiz Rodriguez | PO Box 399 | | | | Cidra | PR | 00739 |
| 1569777 | Mirta Padilla Marcial | HC 4 19584 | | | | Camuy | PR | 00627 |
| 724414 | MIRTA PADILLA MARCIAL | HC 4 BOX 19584 | | | | CAMUY | PR | 00627 |
| 1786712 | Mirtelina O. Palacios | V-12 Dorado del Mar | | | | Dorado | PR | 00646 |
| 1066033 | MIRTHA NEGRON RAMOS | HC-71 BOX 2935 | | | | NARANJITO | PR | 00719 |
| 808853 | MONICA OTERO CRUZ | 4119 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 |
| 1676184 | Morayma Del R Nieves Rivera | HC 08 Box 38862 | | | | Caguas | PR | 00725-9421 |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SEVERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1770532 | MYRIAM PEÑA HERNANDEZ | URB PARQUE FLAMINGO CALLE | ALEXANDRIA #26 | | | BAYAMON | PR | 00959 |
| 1742747 | Myriam Yolanda Nieves Maldonado | PO Box 53 | | | | Garrochales | PR | 00652 |
| 1761827 | Myrna Pantojas Rivera | Calle 35 #503 Hill Borothers | | | | San Juan | PR | 00924 |
| 1762156 | MYRNA PANTOJAS RIVERA | CALLE 35 #503 HILL BROTHERS | | | | SAN JUAN | PR | 00924 |
| 1766931 | Nancy L. Ortiz Rivera | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 |
| 1752870 | Nélida Inés Díaz Sierra | HC 3 Box 7840 | | | | Barranquitas | PR | 00794 |
| 1752870 | Nélida Inés Díaz Sierra | Departamento de Educación de Puerto Rico Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1752870 | Nélida Inés Díaz Sierra | Nélida I. Díaz Sierra HC 3 Box 7840 | | | | Barranquitas | PR | 794 |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | | BAYAMON | PR | 00959 |
| 1753088 | Nelly E. Santiago Colon | Colon urb.Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 757 |
| 1753088 | Nelly E. Santiago Colon | Urb. Jardines de Santa Isabel d-9 | | | | Santa Isabel | PR | 757 |
| 1753088 | Nelly E. Santiago Colon | Urb.Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 |
| 1069342 | NELSON NIEVES BORDOY | HC 5 BOX 56718 | | | | AGUADILLA | PR | 00603 |
| 1069346 | NELSON NIEVES SANTIAGO | # A-16 CALLE 9 | NUEVA VIDA | | | PONCE | PR | 00728 |
| 1069346 | NELSON NIEVES SANTIAGO | CARR #2 K12200 EL TUQUE | | | | Ponce | PR | 00728 |
| 927824 | NELVIS M RIVERA ECHANDY | N 6 CALLE 27 | | | | CAROLINA | PR | 00983 |
| 728485 | NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | HC64 BUZON 6796 | | | | PATILLAS | PR | 00723 |
| 1589139 | NESTOR NUNEZ ORTA | BOX 925 | | | | ADJUNTAS | PR | 09601 |
| 1789775 | NESTOR OLMEDA OLMEDA | HC 15-052 BO MABU | | | | HUMACAO | PR | 00791 |
| 1722279 | Nestor Oritz matos | HC 1 Box 3555 | | | | Loiza | PR | 00772 |
| 1738766 | Neylan Ortiz Vargas | 30 Estancias de Lajas | Calle La Loma | | | Lajas | PR | 00667 |
| 1738766 | Neylan Ortiz Vargas | Apt. 910 | | | | Lajas | PR | 00667 |
| 1070281 | NIDIA VALLES AMARO | PO BOX 230 | | | | PATILLAS | PR | 00723 |
| 362238 | NIEVES DIAZ, GELSY | URB RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 |
| 363264 | Nieves Muller, Angel | HC 03 Box 14490 | | | | Aguas Buenas | PR | 00703 |
| 363264 | Nieves Muller, Angel | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1526609 | Nilda Ortiz Perez | 154 - Cond. Capitol Hill, Apt A-1 | Calle San Agustin | | | San Juan | PR | 00901 |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 |
| 1753283 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 |
| 944168 | NILSA OCASIO ROSADO | 17A Calle Cisne | | | | Parcelas Carmen, Vega Alta | PR | 00692-5811 |
| 944168 | NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA 2 SUITE 101 | | VEGA ALTA | PR | 00692 |
| 1070947 | NILSA V LOPEZ MATIAS | PO Box 1000 | | | | Lajas | PR | 00667 |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 3283 | | | | LAJAS | PR | 00667 |
| 1753267 | Nitza Miranda Martínez | Calle Cuarzo 312 Urbanización | | | | Alturas de Coamo Coamo | PR | 00769 |
| 365941 | NOEL PEREZ CRESPO | HC-56 BOX 4399 | | | | AGUADA | PR | 00602 |
| 1071543 | NOEL SANTOS CARBONELL | BO MANI | 492C JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00681 |
| 366045 | NOELIA ORTEGA FIGUEROA | PO BOX 1796 | | | | OROCOVIS | PR | 00720-0857 |
| 1753101 | Noemi de Jesús López | Hacienda los Recreos Calle Delicias A-1 | | | | Guayama | PR | 00784 |
| 1072015 | NORBERTO ACEVEDO VALES | PO BOX 279 | | | | CAMUY | PR | 00627 |
| 856044 | Norberto David Nieves Hernandez | HC 3 Box 16896 | | | | Quebradillas | PR | 00678 |
| 1674562 | Norberto Ortiz Ortiz | Urb. Las Delicias 3226 | Ursula Cardona St. | | | Ponce | PR | 00728 |
| 1752804 | Norgie I. Ayala-Pérez | Administración de Servicios Médicos de Puerto Rico | P.O. Box 2129 | | | San Juan | PR | 00922-2129 |
| 1752804 | Norgie I. Ayala-Pérez | Urb. Jardines de Country Club Calle 161 CW-32 | | | | Carolina | PR | 00983 |
| 1772609 | Norma I Pabon Ayala | Calle Lealtad | R-27, Levittown | | | Toa Baja | PR | 00949 |
| 1845300 | Norma Iris Nunez Falcon | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1784602 | Norma Iris Ocasio Maldonado | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1943430 | Norma Ortiz Padua | Urb. El Madrigal | Calle 3 E 35 | | | Ponce | PR | 00730 |
| 1651326 | NORMAN E PAGAN RAMOS | PO BOX 561255 | | | | GUAYANILLA | PR | 00656 |
| 1753111 | Nubia Donado Vergara | Urb. Country club 759 Fray Ángel Vázquez | | | | San Juan | PR | 00924 |
| 1985117 | Nydia L. Oqueudo Caballero | Calle # 7 D-13 | | | | Trujillo Alto | PR | 00976 |
| 1837811 | Nydia Ortiz Rodriguez | 138 Valles De Santo Olays | | | | Bayamon | PR | 00956 |
| 1769121 | Nydia Osorio Cepeda | HC 2 Box 6963 | | | | Loiza | PR | 00772 |
| 1720592 | Nydia Otero Del Valle | Hc 73 Box 5045 | | | | Naranjito | PR | 00719 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1746304 | Nydia Pagan Colon | calle Asia #3 Urb Monaco 2 | | | | Manati | PR | 00674 |
| 1725158 | Obdulfo Pagan Reyes | RR-4 | Box 703 | | | Bayamon | PR | 00956 |
| 1578127 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 |
| 1753050 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 |
| 1073212 | Octavio Nieves Lebron | Hc3 Box 32089 | | | | San Sebastian | PR | 00685 |
| 362819 | OCTAVIO NIEVES LEBRON | P. O. BOX 2542 | | | | SAN SEBASTIAN | PR | 00685 |
| 1600147 | Odalis Pagan Garcia | HC-2 Box 7095 | | | | Adjuntas | PR | 00601-9614 |
| 1543925 | Offrett Ortiz Laracuente | Alturas de San Blas | 17 Calle Canarias Urbanizacion | | | Lajas | PR | 00667 |
| 1560889 | Ohvett Ortiz Laracveak | 17 Calle Canarias Urbanizacion Alturas de San Blas | | | | Lajas | PR | 00667 |
| 370778 | Olan Almodovar, Gerardo | Mans De Monterrey | 533 Madrid | | | Yauco | PR | 00698 |
| 1073375 | OLGA COSME QUILES | HC74 BOX 6169 | | | | NARANJITO | PR | 00719 |
| 1650243 | Olga I Nieves Perez | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 |
| 1775287 | Olga I. Pereira Cotto | Villas de Loiza | AC27 Calle 25 | | | Canovanas | PR | 00729 |
| 1750462 | Olga L. Nieves Valle | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1750462 | Olga L. Nieves Valle | HC 01 BOX 3443 | Sector Piedra Gorda | | | Camuy | PR | 00627 |
| 1712702 | OLGA M ORTIZ-DE JESUS | PO BOX 437 | | | | OROCOVIS | PR | 00720 |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 |
| 1739984 | Olga Ortiz Pastrana | Hc 4 Box 9152 | | | | Canovanas | PR | 00729 |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | | PONCE | PR | 00731 |
| 1753016 | OMAYRA GONZÁLEZ BOSQUES | HCO4 Box 14237 | | | | Moca | PR | 00676 |
| 1677624 | Omayra I Ortiz Vazquez | Apartamento 18G El Alcazar | | | | San Juan | PR | 00923 |
| 1750645 | Omayra J Ortiz Pinero | Urbanización Alturas de Río Grande | c/16 Q-867 | | | Río Grande | PR | 00745 |
| 1750645 | Omayra J Ortiz Pinero | Urbanización Parque Escuestre | | | | Carolina | PR | |
| 373423 | O'NEILL QUINONEZ, RAFAELA | CALLE 1 # F-11 | CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 374223 | ORAMA BORRERO, YARLIN | HC-01 4021 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 1752934 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 |
| 375358 | ORSINI CANDAL, MARIA I. | COND. LA LORUNA 2023 | CARR 177 APT 2603 | | | GUAYNABO | PR | 00969 |
| 375481 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 |
| 807510 | ORTEGA COSME, MARIA | PO BOX 583 | BO. ACHIOTE | | | NARANJITO | PR | 00719 |
| 376334 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLUB | 329 JUAN H CINTRON | | | PONCE | PR | 00730-0515 |
| 377637 | ORTIZ COLON, JORGE A. | EXT. DEL CARMEN | CALLE #6 E-12 | | | JUANA DIAZ | PR | 00795 |
| 378755 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | | CAGUAS | PR | 00726 |
| 381072 | ORTIZ MURIEL, MARIA E | URB. SANTA TERESITA | #4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 |
| 381198 | ORTIZ NIEVES, LILLIAM I. | URB. ALTURAS DE RIO GRANDE | CALLE 14 L222 | | | RIO GRANDE | PR | 00745 |
| 1750360 | ORTIZ ORTIZ, ISABEL | 40 CALLE ARENAS URB PALMAS REALES | | | | HUMACAO | PR | 00791 |
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | | CIDRA | PR | 00739 |
| 384955 | ORTIZ VALENTIN, DIANA | PAR FALU | 297C CALLE 36 | | | SAN JUAN | PR | 00924 |
| 384955 | ORTIZ VALENTIN, DIANA | RR-7 C/47 Box 121 Villas de Carraizo | | | | San Juan | PR | 00926 |
| 1603189 | OSCAR ORTIZ COLON | PO BOX 1317 | | | | SALINAS | PR | 00751 |
| 381713 | OSCAR ORTIZ ORTIZ | HC-75 BOX 1647 | BARRIO ANONES | | | NARANJITO | PR | 00719 |
| 387434 | OTERO ORTIZ, CARLOS J | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA # 12013 | | | VILLALBA | PR | 00766 |
| 1752960 | Pacheco Garcia, Vidalina | HC 37 Box 5262 | | | | Guanica | PR | 00653 |
| 390191 | Pacheco Ruiz, Israel | Urb Maria Antonia | Calle 3 H 634 | | | Guanica | PR | 00653 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 394327 | PAGANI RIVERA, ANA INES | Mercurio 23 | | | | PONCE | PR | 00730 |
| 394734 | PANET DIAZ, NORMA E | CALLE 522 OS-11 4TA EXT. | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 394739 | PANETO ACOSTA, SYLVIA | URB. SAN JOSE | 465 CALLE BAGUR | | | SAN JUAN | PR | 00923 |
| 394742 | PANETO CAMACHO, NANCY | 8 CALLE HIGÜERO | | | | YAUCO | PR | 00698 |
| 1753160 | PAUL S MILLAN CAMACHO | COND. VILLAS DE PARQUE ESCORIAL 70 BLVD MEDIA LUNA APT. 2105 | | | | CAROLINA | PR | 00985 |
| 1753160 | PAUL S MILLAN CAMACHO | PO BOX 192624 | | | | San Juan | PR | 00919 |
| 1753252 | Pedro A. Rios Matias | Pedro A. Rios Matias Agente Policía de Puerto Rico PO Box 2050 | | | | Ciales | PR | 00639 |
| 1753252 | Pedro A. Rios Matias | PO Box 2050 | | | | Ciales | PR | 00638 |
| 1542625 | PEDRO C ORTIZ RODRIGUEZ | HILL MARRIOUS | BG6 CALLE 68 | | | SAN JUAN | PR | 00926 |
| 1560016 | PEDRO J OCASIO VAZQUEZ | C/O ELIZABETH OCASIO CARBALLO | ATTORNEY AT LAW | P.O. BOX 330344 | | PONCE | PR | 00733-0344 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1560016 | PEDRO J OCASIO VAZQUEZ | PO BOX 330110 | | | | PONCE | PR | 00733-0110 |
| 396726 | Pedro J. Pedraza Nieves | Urb. Villa Nueva | I-1 Calle 10 | | | Caguas | PR | 00725 |
| 1571619 | PEDRO L ORTIZ SANTOS | 1018 CALLE 17 SE | | | | SAN JUAN | PR | 00921-3115 |
| 1752817 | PEDRO L PEREZ MEDINA | PO. BOX 120 SABANA | | | | HOYOS | PR | 688 |
| 1554812 | Pedro Luis Ostolaza Leon | HC-03 Box 11319 | | | | Juana Diaz | PR | 00795 |
| 374195 | PEDRO OQUENDO VIZCAYA | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1747579 | Pedro Pablo Santiago | URB JARDINES DE CEIBA CALLE 2 | F24 | | | CEIBA | PR | 00735 |
| 1078325 | PELEGRIN PENA VELEZ | CARR. 487 RM 23 BO POZAS | | | | SAN SEBASTIAN | PR | 00685 |
| 1078325 | PELEGRIN PENA VELEZ | PO BOX 1392 | | | | SAN SEBASTIAN | PR | 00685 |
| 398129 | Pellicier Martinez, Glendalis | Bo. La Quinta | Calle Justiniano 153 | | | Mayaguez | PR | 00680 |
| 399317 | PERALES GONZALEZ, NELLY | CALLE 20 R - 33 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 401312 | Perez Crespo, Ramon | Hc 56 Box 4396 | | | | Aguada | PR | 00602 |
| 401379 | PEREZ CRUZ, EMMA M | URB. SAN FELIPE | UE-14 CALLE 4 | | | ARECIBO | PR | 00612 |
| 1974781 | Petra Pagan Perez | Urb Palacios Del Rio II | 794 Calle Tallaboa | | | Toa Alta | PR | 00953-5125 |
| 1730137 | Prudencio Nieves Rivera | PO Box 861 | | | | Santa Isabel | PR | 00757 |
| 1567589 | Rafael Negron Rivera | F17 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1584881 | Rafael Osorio Lugo | HC 2 Box 6805 | | | | Utuado | PR | 00641 |
| 1135385 | RAFAEL W ORTIZ DIAZ | PO BOX 3999 | | | | GUAYNABO | PR | 00970 |
| 1135385 | RAFAEL W ORTIZ DIAZ | URB MUNOZ RIVERA | 13 CALLE SONATA | | | GUAYNABO | PR | 00969-3708 |
| 1444147 | Rafaela O'Neill Quinones | Condado Moderno | F 11 Calle 1 | | | Caguas | PR | 00725 |
| 1552406 | RAMON A PAGAN GONZALEZ | URB LOS REYES | CALLE ORO 36 | | | JUANA DIAZ | PR | 00795 |
| 1770986 | Ramon L. Ocasio Rodriguez | Apartado 164 | | | | Juana Diaz | PR | 00795 |
| 1583975 | RAMON PACHECO LOPEZ | URB MONTE VISTA | J6 CALLE 5 | | | FAJARDO | PR | 00738-3640 |
| 1081728 | RAMON PASTRANA VALENTIN | HC01 BOX 16549 | | | | AGUADILLA | PR | 00603 |
| 1826261 | RAMON W. PEREZ BABIN | 7195 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 |
| 1768637 | RAMONITA ORTIZ LUGO | URB SANTA MARIA | 7824 CALLE NAZARETH | | | PONCE | PR | 00717 |
| 1696895 | RAMONITA PEREZ AYALA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | | AIBONITO | PR | 00705 |
| 1559655 | Raphael Pabon Bada | 234 Calle La Loma | | | | Mayaguez | PR | 00680 |
| 1544888 | Raphael Pabon Seda | 234 Calle La Loma | | | | Mayaguez | PR | 00680 |
| 1730126 | Raquel Ortiz Bonilla | Urb Monte Carlo | Calle 12 #847 | | | San Juan | PR | 00924 |
| 1675085 | Raquel Osorio Allende | PO Box 454 | | | | Loiza | PR | 00772 |
| 1821731 | RAQUEL PEREZ ACEVEDO | CALLE EL ANAEZ #4017 | URB PUNTO ORO | | | PONCE | PR | 00728-2033 |
| 1531359 | Raul Ortiz Rodriguez | PO Box 1807 | | | | Aibonito | PR | 00705 |
| 1589477 | REBECA E ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1819848 | REBECA NIEVES PASTRANA | RR #17 BOX 11207 | | | | SAN JUAN | PR | 00926 |
| 1819848 | REBECA NIEVES PASTRANA | RR 6 BOX 11207 | | | | SAN JUAN | PR | 00926 |
| 1083302 | REBECA ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1915467 | Regina Osorio Garcia | A-4 Vistas de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1678907 | Reina Nieves Collazo | Via Placida Le-65 | La Estancia | | | Caguas | PR | 00725 |
| 1083801 | RENALDO ORTIZ LARACUENTE | URB HILLCREST VILLAGE | 7060 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1083938 | RENE PABON VICENTY | PO BOX 120 | | | | ANASCO | PR | 00610 |
| 1683518 | Rey A. PENA DUMAS | Calle Paris 243 PMB 1110 | | | | SAN JUAN | PR | 00917 |
| 745479 | RICARDO NIEVES CARDONA | HC 3 BOX 17471 | | | | QUEBRADILLAS | PR | 00678 |
| 1585753 | Robert F Padilla Rivera | PO Box 840 | | | | Aibonito | PR | 00705 |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | PO BOX 135 BOQUERON | | | | CABO ROJO | PR | 00622 |
| 1554730 | Roberto Nieves Lebron | HC-5 Box 51739 | | | | San Sebastian | PR | 00685 |
| 367919 | ROBERTO NUNEZ MONTANEZ | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1563744 | Roberto Padilla Solivan | PO Box 787 | | | | Arroyo | PR | 00714 |
| 1600179 | Roberto Pagan Salgado | Ext Santa Teresita | 4214 Sta Monica | | | Ponce | PR | 00730-4622 |
| 1555185 | Roland D. Ortiz De Jesus | Pasco Real 33 Calle Reina Ana | | | | Coamo | PR | 00769 |
| 1978769 | Rolando Perez Garcia | HC-3 Box 36633 | | | | Caguas | PR | 00725 |
| 1658330 | Rosa A. Negron Salas | Urb. Sanata Marta G-9 | | | | San German | PR | 00683 |
| 1087875 | ROSA E VARELA NIEVES | APARTADO 2056 | | | | ISABELA | PR | 00662 |
| 1767752 | Rosa E. Perez Agosto | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 |
| 1671245 | Rosa I. Pabon Pellot | Via 25 GL 14, Villa Fontana | | | | Carolina | PR | 00983 |
| 1088102 | ROSA J PEREZ CORCHADO | 135 RUTA 5 | | | | ISABELA | PR | 00662 |
| 1088364 | ROSA M PAGAN TEXIDOR | PUERTO REAL | 943 CALLE URAYOAN | | | CABO ROJO | PR | 00623 |
| 1715799 | Rosa M. Nieves Perdomo | HC-02 Box 14001 | | | | Gurabo | PR | 00778 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1739144 | Rosa N. Ortiz Rodriguez | PO Box 640 | | | | Orocovis | PR | 00720-0640 |
| 749171 | ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 |
| 1638427 | ROSARIO MARGARITA ORTIZ MALDONADO | 502 CALLE 12 | | | | SAN JUAN | PR | 00915 |
| 1799974 | RUTH ORTIZ SANTIAGO | 14566 GRASSY COVE CIR | | | | ORLANDO | FL | 32824 |
| 1516382 | Saby K Pastrana Rodriguez | 270 Calle Topacio Vistas de Huquillo | | | | Luquillo | PR | 00773 |
| 1542380 | Saby K. Pastrana Rodriguez | 270 C/Topacio Vistas de Luguillo II | | | | Luguillo | PR | 00773 |
| 1598373 | SALLY ORTIZ GUADALUPE | ALAMEDA 974 VILLA GRANADA | | | | SAN JUAN | PR | 00925 |
| 1666287 | Samuel David Padilla Colon | 439 Marla E. Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1765970 | SAMUEL ORTIZ BARBOSA | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | | JUNCOS | PR | 00777 |
| 1765970 | SAMUEL ORTIZ BARBOSA | P.O. BOX 1339 | | | | JUNCOS | PR | 00777 |
| 1518720 | Samuel Pardo Marrero | HC 03 Box 18510 | | | | Lajas | PR | 00667 |
| 1546428 | Samuel Pardo Marrero | Urb. est del Parra Calle Urce G-1 | | | | Lajas | PR | 00667 |
| 1867464 | SANDRA IVETTE PAJAN AYALA | HC 01 BOX 7661 | | | | LOIZA | PR | 00772 |
| 1753622 | Sandra Ortiz Fontanez | HC 4 Box 2152 | | | | Barranquitas | PR | 00794 |
| 1756034 | SANTIAGO J PABON ALMODOVAR | CALLE PERSEO #33 URB LOS ANGELES | | | | CAROLINA | PR | 00984 |
| 1538940 | SANTIAGO NUNEZ MELENDEZ | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 |
| 1588613 | Santos Justiniano Negron | Parcelas Sabana Eneas #553 | Calle 25 | | | San German | PR | 00683 |
| 1092488 | SARA E PEREZ ACEVEDO | URB LA MONSERRATE | 43 CALLE LOS MILLONARIOS | | | SAN GERMAN | PR | 00683 |
| 1715632 | Sarai B. Nunez Diaz | PO Box 33 | | | | Cidra | PR | 00739 |
| 1948859 | Sasha Ivelisse Ortiz Morales | Box 1713 | | | | Coamo | PR | 00769 |
| 1954946 | Sasha Ivelisse Ortiz Morales | PO Box 1713 | | | | Coamo | PR | 00769 |
| 1774478 | Sergio Ortiz Sánchez | HC 02 | Box 4196 | | | Coamo | PR | 00769 |
| 1146866 | Sifredo A Nicolay Rodriguez | 194 Calle Parabuyeon | | | | Cabo Rojo | PR | 00623-3129 |
| 1146866 | Sifredo A Nicolay Rodriguez | Reparto Miradero, Calle Paseo 2004 | | | | Cabo Rojo | PR | 00623 |
| 1800525 | Sol I. Ortiz Bruno | Urb. Estancias de los Artesanos | 190 Calle Serigrafia | | | Las Piedras | PR | 00771 |
| 1569748 | SONIA M ORTIZ TORRES | HC-01 BOX 4550 | | | | ARROYO | PR | 00714 |
| 1763813 | SONIA N ORTIZ BURGOS | CALLE NUEVA # 78 | | | | CIALES | PR | 00638 |
| 1853573 | Sonia Noemi Baez | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1710832 | Sonia Olivero Piñero | Calle lago Yahuecas DK-17 | 5ta A Levittown | | | Toa Baja | PR | 00949 |
| 1710832 | Sonia Olivero Piñero | PO Box 51037 Levittown Station | | | | Toa Baja | PR | 00950 |
| 1765640 | Sonia Ortiz Reyes | HC - 72 Box 3645 | | | | Naranjito | PR | 00719 |
| 1372007 | SONIA PACHECO NIEVES | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 1688787 | Sor Osorio Villanueva | Cond Los Robles | Apt. 312 B | | | San Juan | PR | 00921 |
| 1728867 | SUGEL ORENGO DELGADO | Callee Nispero Casa #12 | | | | Yauco | PR | 00698 |
| 1728867 | SUGEL ORENGO DELGADO | HC 5 BOX 7225 | | | | YAUCO | PR | 00698 |
| 1795374 | Sylvette Nieves | P.O. Box 598 | | | | Sabana Hoyos | PR | 00688 |
| 1717439 | Sylvia Pacheco Lopez | Bo. Mana | HC 6 Box 12890 | | | Corozal | PR | 00783 |
| 1742512 | TANIA M PEREZ DOMENECH | PO BOX 4040 | SUITE 470 | | | JUNCOS | PR | 00777-7040 |
| 1724888 | Teodosia Ortiz Espada | Urb. Parques de Guasimas C/ Almendro #60 | | | | Arroyo | PR | 00714 |
| 1712977 | Tereza Nieves Gonzalez | HC 5 Box 10532 | | | | Moca | PR | 00676 |
| 1815149 | Tomas Ortiz Rosado | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 |
| 1792275 | Valerie Pagan Sosa | Calle Ernesto Vigoreaux 466 | | | | San Juan | PR | 00915 |
| 1544497 | VANESSA ORTIZ OJEDA | URB LAGO ALTO | F 82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1613092 | VERONICA PEREZ GONZALEZ | HC05 BOX 11213 | | | | MOCA | PR | 00676 |
| 1791824 | Victor Luis Pagan Vega | PO BOX 1810 PMB 252 | | | | MAYAGUEZ | PR | 00681 |
| 376617 | VICTOR ORTIZ APONTE | BDA. SAN LUIS JERUSALEM #64 | | | | AIBONITO | PR | 00705 |
| 376617 | VICTOR ORTIZ APONTE | HC-02 BOX 10403 | | | | AIBONITO | PR | 00705 |
| 1785271 | Vidia I Pedraza Lai | Calle Vidal y Rios 2m4 | | | | Caguas | PR | 00727 |
| 1780099 | Vilma Nieves Torres | 40675 Bo. San Antonio | | | | Quebradillas | PR | 00678 |
| 1771312 | Virgenmina Padilla Lugo | Villas de Rio Canas | 910 Dolores P. Marchado | | | Ponce | PR | 00728 |
| 589324 | VIRGINIA ORTIZ OROZCO | URB VIVES | CALLE 4 CASA 122 | | | GUAYAMA | PR | 00784 |
| 839685 | Virginia Pagan Reyes | PO Box 1816 | | | | Hatillo | PR | 00659 |
| 1100101 | VIVIAN PALERMO ACOSTA | HC 1 BOX 7236 | | | | SAN GERMAN | PR | 00683 |
| 1715454 | Waleska Nieves Soto | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 |
| 1832488 | Wallies Pena Ramos | 377 Diana F-1 Parque del Sol | | | | Bayamon | PR | 00956 |
| 1755286 | Wanda Adorno Pabón | Calle A A B B # 17 Urbanización Alturas | | | | Vega Baja | PR | 00693 |
| 764437 | WANDA I OTERO CABRERA | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771 |
| 1740578 | Wanda I. Pabon Rivas | Urb. Cana Calle 21 WW- 29 | | | | Bayamon | PR | 00957 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1742171 | Wanda I. Perez Cotto | HC-04 Box 8115 | | | | Aguas Buenas | PR | 00703 |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | HC 6 BOX 70150 | | | | CAGUAS | PR | 00727-9515 |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | PO BOX 349 | | | | NARANJITO | PR | 00719-0349 |
| 1765395 | Wanda Ivette Ortiz Ocasio | PO Box 1299 | | | | Patillas | PR | 00723-1299 |
| 1719635 | WANDA L ORTIZ SANTANA | CARR.362 | KM 5.9 | BARRIO GUAMA | | SAN GERMAN | PR | 00683-1260 |
| 1719635 | WANDA L ORTIZ SANTANA | PO BOX 1260 | | | | SAN GERMAN | PR | 00683 |
| 1617775 | Wanda L. Nieves Calderon | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 |
| 1795364 | Wanda Leonor Ortiz Muriel | Urb. La Lula | Calle 1 A18 | | | Ponce | PR | 00730-1564 |
| 764716 | WANDA ORTIZ COLON | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 |
| 1581859 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 |
| 1787424 | WILFREDO ORTIZ FELICIANO | URB SANTA MONICA | Q11 CALLE 11A | | | BAYAMON | PR | 00957 |
| 1812515 | Wilfredo Padilla Sepulueda | HC-02 Box 1807 | | | | Boqueron | PR | 00622 |
| 1637470 | WILFREDO RODRIGUEZ PACHECO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 |
| 1639809 | William A Olmeda Pagan | Urb Crudad Central 1 | #6 Diamante | | | San Juan | PR | 00924 |
| 1103437 | WILLIAM J ORTIZ MIRANDA | HC4 BOX 14175 | | | | MOCA BO | PR | 00676 |
| 1721675 | WILLIAM ORTIZ DEDOS | HC 5 BOX 6041 | | | | JUANA DIAZ | PR | 00795 |
| 1721153 | WILLIAM P PADILLA VARGAS | PARC EL TUQUE | 778 CALLE A R BARCELO | | | PONCE | PR | 00728-4720 |
| 1565830 | William Pagan Lugo | RR-01 Box 6472 | | | | Maricao | PR | 00606 |
| 1475252 | William Palomino Luna | Hc - 04 Box 2253 | | | | Barranquitas | PR | 00794 |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | PO BOX 193144 | | | | SAN JUAN | PR | 00919 |
| 1520212 | Wilma I Ortiz Rivera | PO Box 5026 | | | | Cagus | PR | 00725 |
| 1520212 | Wilma I Ortiz Rivera | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 1566782 | Wilma I. Negron Salas | Urb. Santa Marta G-9 | | | | San German | PR | 00683 |
| 1890529 | Wilma Nunez Falcon | Urb Batista Calle Madrid | #17 Apt 3 | | | Caguas | PR | 00725 |
| 1890529 | Wilma Nunez Falcon | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 |
| 1668593 | Witmary Nieves Ramirez | S-19 Cl Jaquey Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1768791 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C1 CALLE 1 | | | COROZAL | PR | 00783 |
| 1104879 | YADIRA E NIEVES SIFRE | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 |
| 1602878 | YADIRA I. PASSAPERA SEPULVEDA | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 |
| 767550 | YADIRA NIEVES SIFRE | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 |
| 767550 | YADIRA NIEVES SIFRE | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 1586757 | YAKIRA SOTOMAYOR ORTIZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 1861510 | YAMILKA PEREZ FONTANEZ | HC 04 BOX 580011 | | | | GUAYNABO | PR | 00971 |
| 1105794 | YARIEL OSORIO CANALES | CALLE 5H #110 | | | | LOIZA | PR | 00772 |
| 1105794 | YARIEL OSORIO CANALES | HC 01 BOX 4207 | | | | LOIZA | PR | 00772 |
| 383100 | YARITZA ORTIZ RIVERA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 |
| 1735481 | YARITZA PADILLA TORRES | LA TORRE | HC 09 BOX 4185 | | | SABANA GRANDE | PR | 00637 |
| 374224 | YARLIN ORAMA BORRERO | HC-01 4021 CALLEJONES | | | | LARES | PR | 00669 |
| 1795810 | Yashira M Ortiz Calderon | Residencial Catañito Gardens | Edif 4 Apt D 10 | | | Carolina | PR | 00985 |
| 1613484 | Yasira M. Ortiz Nieves | P.O. Box 143 | | | | Angeles | PR | 00611 |
| 596090 | YASLIN NIEVES | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 1823423 | Yasmin Ortiz Quinones | C/ 2 E-3 Urb. Toa Linda | | | | Toa Alta | PR | 00953 |
| 807410 | Yenis Oquendo Rodriguez | Urb. Praderas | 352/Topacio | | | Gurabo | PR | 00778 |
| 1795304 | Yesenia Nieves Rosario | 2036 calle 2 | Barrio Cacao Sector Chivas | | | Quebradillas | PR | 00678 |
| 1826454 | YESMARI PEDRO ROSA | BB-2 CALLE 12 | VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1800256 | Yolanda Enid Ortiz Ortiz | Urb La Concepcion | Calle Nuestra Senora La Milagrosa #297 | | | Guayanilla | PR | 00656 |
| 944611 | YOLANDA NIEVES JIMENEZ | PO BOX 292 | | | | CAMUY | PR | 00627 |
| 1669024 | YOLANDA OCASIO | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 |
| 1648260 | Yolanda Ocasio Santiago | Calle Marginal 51 Maginas | | | | Sabana Grande | PR | 00637 |
| 1647583 | Yolanda Ojeda Rivera | Urb Santa Maria | Calle 6 G-5 | | | San German | PR | 00683 |
| 1850305 | Yolanda Ortiz Velazguez | HC-63 Box 3577 | | | | Patillas | PR | 00723 |
| 1775532 | Yolanda Ortiz Velazquez | Veredas de Salinas | Apartamento 6 #302 | | | Salinas | PR | 00751 |
| 1531556 | Yolanda Pacheco Romero | Bo Tortugo 19 Apt do 19 Carm 873 | | | | San Juan | PR | 00926 |
| 1155522 | ZAIDA ORTIZ CRUZ | 11 CALLE TAMARINDO S | | | | GUAYAMA | PR | 00784-4870 |
| 1831704 | Zaida Ortiz Ojeda | BE-9 Kenya Santa Juanila | | | | Bayamon | PR | 00956 |
| 1584577 | Zaida R Ocasio Gonzalez | K-19 Calle A Stgo El Capital 2 | | | | Yauco | PR | 00698 |
| 1688968 | Zaivette Ortiz Vazquez | HC-01 BOX 6820 | | | | Orocovis | PR | 00720 |
| 1653161 | Zellimar Ortiz Montalvo | HC 01 Box 6203 | | | | Sabana Hoyos | PR | 00688 |

Exhibit S

103rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1107884 | ZOE M ORTEGA RODRIGUEZ | CALLE SAN JOSE #57 | APARTAMENTO 101 | | | SAN JUAN | PR | 00901 |
| 1648313 | Zovaida Nieves Garcia | HC2 Box 8699 Bo Cibeco | | | | Coroval | PR | 00783 |
| 1753602 | Zulma Ivette Pena Hernandez | HC-2 Box 15366 | | | | Aibonito | PR | 00705 |
| 1156144 | ZULMA ORTIZ ALVARADO | URB PARK GDNS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 |
| 1757326 | ZULMA ZOE ORTIZ BURGOS | URB LA VEGA CALLE C -90 | | | | VILLALBA | PR | 00766 |
| 1891055 | Zulmari Pagan Carrasquillo | Urb. Rio Canas | 2853 Amazonas | | | Ponce | PR | 00728 |

**Exhibit T**

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1833317 | Ada Aitza Ramos Rosario | c/Flamboyan E-16 Mirador Echevarria | | | Cayey | PR | 00736 |
| 1719328 | Ada Carmen Rios Crespo | 55 Calle Siena Clausells | | | Ponce | PR | 00730 |
| 1757830 | Ada E. Rivera Colon | P.O. BOX 1681 | | | Trijillo Alto | PR | 00977 |
| 835159 | Ada Esther Rivera Diaz | HC 01 Box 4227 | | | Corozal | PR | 00783 |
| 1829899 | ADA IRIS QUESADA FLORES | REPTO. ANAITA C-25 C/ ECLIPSE | | | PONCE | PR | 00716 |
| 1555213 | Adalberto Ramirez Santiago | 5118 Calle Zorzal | | | Ponce | PR | 00728-3404 |
| 1157175 | ADALBERTO RAMIREZ SANTIAGO | URB CASA MIA | 5118 CALLE ZORZAL | | PONCE | PR | 00728-3404 |
| 1586172 | Adalberto Reyes Garced | Urb Vista Monte Calle 2 D-13 | | | Cidra | PR | 00739 |
| 1700669 | Adianet Rios Vazquez | Urbanizacion La Esperanza | Calle 16 S47 | | Vega Alta | PR | 00692 |
| 1830282 | AIDA IRIS PEREZ TORRES | HC 20 BOX 10432 | | | JUNCOS | PR | 00777 |
| 1738954 | AIDA L. RIVERA COLLAZO | BOX. 73 | | | OROCOVIS | PR | 00720 |
| 1835986 | AIDA L. RIVERA CRUZ | EXT. DEL CARMEN CALLE 8C-18 | | | JUANA DIAZ | PR | 00795 |
| 423329 | AIDA LUZ RAMIREZ SOTO | F-6 CALLE 10 | URB. CORALES | | HATILLO | PR | 00659 |
| 423329 | AIDA LUZ RAMIREZ SOTO | Urbanizacion Corrales | Calle Diez | Casa #S6 | Hatillo | PR | 00659 |
| 1737201 | AIDA M. PEREZ RODRIGUEZ | HC 3 BOX 13860 | | | YAUCO | PR | 00698-9616 |
| 1159493 | ALBERTO RIVERA COLON | URB. VILLA CAROLINA | CALLE 431 150-22 | | CAROLINA | PR | 00985 |
| 1583615 | ALEJANDRINA QUINONES RIVERA | PO BOX 1735 | | | CANOVANAS | PR | 00729-0000 |
| 1649882 | Alejandrina Ramos Cotto | HC-4 Box 8673 | | | Aguas Buenas | PR | 00703-8832 |
| 1831615 | ALEX M RAMOS HERNANDEZ | PO BOX 684 | | | SAN ANTONIO | PR | 00690 |
| 1760708 | Alexander Ramos Melendez | PO Box 9806 | | | Caguas | PR | 00727 |
| 1480210 | Alexandra Perez-Ortiz | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Pada 16 1/2 | | San Juan | PR | 00907 |
| 1480210 | Alexandra Perez-Ortiz | Cond Villas de Ciudad Jardin | Box 9715 | | Canovanas | PR | 00729 |
| 1610400 | Alexi Rios Irizarry | Calle 12 Buzon 155 Nacion Vide | El Tuque | | Ponce | PR | 00728 |
| 1745130 | ALICE M QUINONES SANTIAGO | BDA. ESPERANZA | CALLE D #8 | | GUANICA | PR | 00653 |
| 1927136 | Allen O. Ramos Montnez | HC 5 Box 7901 | | | Yauco | PR | 00698 |
| 1647753 | Alma Celeste Quinones Troche | Urb Hill View | Calle Lake Num 328 | | Yauco | PR | 00698 |
| 15977 | ALMA RIOS SANCHEZ | URB STA MARIA | D 22 C/ 4 | | SAN GERMAN | PR | 00683 |
| 1600554 | Altagracia Perez Valentin | 2464 Calle Vista Mar | | | Rincon | PR | 00677 |
| 1600554 | Altagracia Perez Valentin | Urb Sea Beach Colony | 19 Sea Beach dr. | | Rincon | PR | 00677-2704 |
| 606185 | ALVIN RAMOS PADILLA | HC 01 BOX 2707 | | | BOQUERON | PR | 00622-9708 |
| 1757812 | Alwin Y. Rivera Escalera | AQ-3 calle 36 Urb. Villas de Loíza | | | Canóvanas | PR | 00729 |
| 1805911 | Amada Reyes Ramos | E-12 Calle 11 | Urb. Montelindo | | Dorado | PR | 00646 |
| 1855044 | Amanda Reyes Romero | Paseo Delta S. 1519 | Primera Seccion | Levittown | Toa Baja | PR | 00949 |
| 1612795 | Americo Davila Ramirez | Calle Estacion 1B PMB118 | | | Vega Alta | PR | 00692 |
| 1450745 | Ana B Ramos Colon | 7678 Timberview Loop | | | Wesley Chapel | FL | 33545 |
| 439669 | Ana E Rios Ramos | Po Box 6024 | | | Caguas | PR | 00726 |
| 1778442 | Ana H Pinela Guerra | Res Villa Espana Edif 33 Apt 338 | | | San Juan | PR | 00921 |
| 1584515 | ANA I. RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777 |
| 1747107 | Ana Iris Rivera Diaz | BARRIO RABANAL BUZON 2764 | | | CIDRA | PR | 00739 |
| 1798621 | Ana Iris Rivera Diaz | Barrio Rabanal buzòn 2764 | | | Cidra | PR | 00739 |
| 1765777 | Ana Irma Rivera Aponte | Bo Jovitos PO Box 950 | Carr. #560 Int. KM 1.9 | | Villalba | PR | 00766 |
| 1975250 | Ana Jocelyn Reyes Santini | Paseo de santa Barbara Esmeralda 122 | | | Gurabo | PR | 00778 |
| 1805907 | Ana L Ramos Cotto | Lomas Verdes | 4E6 Calle Playera | | Bayamon | PR | 00956-2946 |
| 1760801 | Ana L. Ramos Morales | Calle José de Joseu 933 | Apartamento B Urb. El Comandante | | San Juan | PR | 00924 |
| 1812862 | Ana Lizzette Pruna Rodriguez | Urb. Ext Elizabeth | Calle Colosences 5017 | | Cabo Rojo | PR | 00623 |
| 1820428 | Ana Luisa Rivera Acevedo | PO Box 401 | | | Penuelas | PR | 00624 |
| 1556283 | Ana Maria Ramos | Urb. Colinas | 327 Calle Jasmin | | Penuelas | PR | 00624 |
| 1649283 | ANA S. REYES REYES | HC 07 BOX 33112 | | | HATILLO | PR | 00659 |
| 1576053 | Anaris Rivera Cruz | Calle 14 L-33 Bayamon Gardens | | | Bayamon | PR | 00957 |



Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1756528 | ANETTE I. RIVERA COTTO | HC 01 BOX 8037 | | | AGUAS BUENAS | PR | 00703-9719 |
| 609423 | ANEXIE PORTALATIN AMADOR | PO BOX 267 | | | FLORIDA | PR | 00650 |
| 1727278 | ANGEL A. RAMOS ORTIZ | BO GUAYABAL SECTOR LAJISTAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1690821 | Angel A. Reyes Agosto | Barrio Quemados | | | San Lorenzo | PR | 00754 |
| 1690821 | Angel A. Reyes Agosto | HC 60 Box 43110 | | | San Lorenzo | PR | 00754 |
| 1732490 | Angel A. Rivera Cortes | Hc 03 Box 16125 | | | Utuado | PR | 00641 |
| 840714 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC 05 BOX 13854 | | JUANA DIAZ | PR | 00795-9518 |
| 954540 | ANGEL CARRASQUILLO REYES | PO BOX 1196 | | | CIDRA | PR | 00739 |
| 25223 | ANGEL E PONS TORRES | EXT. GUAYDIA PEDRO ALVARADO #21 | | | GUAYANILLA | PR | 00656 |
| 1777079 | Angel Gabriel Pérez Peña | Urb.Miradero 26 Camino del Monte | | | Humacao | PR | 00791-9675 |
| 1166446 | ANGEL L PEREZ ROSADO | 509 Dr Ramon E Betances Sur | | | Mayaguez | PR | 00680-1617 |
| 1166446 | ANGEL L PEREZ ROSADO | ALGUACIL | COMISION INDUSTRIAL DE PUERTO RICO | 509 DR RAMON E BETANCES SUR | MAYAGUEZ | PR | 00680-1617 |
| 1166446 | ANGEL L PEREZ ROSADO | PO BOX 608 | | | BOQUERON | PR | 00622 |
| 1647191 | Angel L Picart Perez | 71 Calle 3 Las Mecedes | Apartado 235 | | Arroyo | PR | 00714 |
| 1166465 | ANGEL L. RAMIREZ COLON | HC01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 1581519 | Angel L. Ramirez Picon | URB Paseo Reales 428 c/fortaleza | | | Arecibo | PR | 00612 |
| 1551533 | Angel L. Ramos Del Valle | PO Box 697 | | | Yabucoa | PR | 00767 |
| 1748058 | Angel Luis Rios Santiago | P.O.Box 794 | | | Barranquitas | PR | 00794 |
| 1497641 | Angel Perez Torres | Paseo Claro #3226 | Urb. Levittown | | Toa Baja | PR | 00949 |
| 883763 | ANGEL RAMOS MOLINA | 25 Mynderse St. | | | Seneca Falls | NY | 13148 |
| 883763 | ANGEL RAMOS MOLINA | VIRGEN M. MOLINA | P.O. BOX 1223 | | MAUNABO | PR | 00707 |
| 1729615 | ANGELITA RIVERA FANTAUZZI | HC 6 BOX 6614 | | | GUAYNABO | PR | 00971 |
| 1639590 | ANGSHE QUINONES PENALOZA | URB COUNTRY CLUB | 1045 GENOVEVA DE ARTEAGA | | SAN JUAN | PR | 00924 |
| 1595063 | Anna S. Reyes Reyes | HC-07 Box 33112 | | | Hatillo | PR | 00659 |
| 1604284 | ANNETE M RESTO OCASIO | PO Box 1588 | | | Bayamon | PR | 00960 |
| 1604284 | ANNETE M RESTO OCASIO | RR01 BOX 12195 | | | TOA ALTA | PR | 00953 |
| 884333 | ANNETTE M. PONTON ISERN | DIAZ WAY 9546 | ASTRALIS 812 | | CAROLINA | PR | 00979 |
| 27995 | ANNETTE PEREZ RAMOS | HC 2 Box 16879 | | | Arecibo | PR | 00612 |
| 1744000 | Annette Pietri Pola | Ext Costa Sur | Calle Delfin E-100 | | Yauco | PR | 00698 |
| 1862178 | ANTONIA PEREZ PEREZ | 206 PARAISO URB. PETITE VILLE | | | MAYAGUEZ | PR | 00682 |
| 1683226 | ANTONIO RIVERA AGUILAR | Urb. San Salvador #13 | Calle Fernandez Vangas | | Manati | PR | 00674 |
| 1810682 | ANTONIO T. RIVERA CANTRES, | JARD DE ARECIBO | E26 CALLE D | | ARECIBO | PR | 00612 |
| 1795907 | ARACELIS QUINONES VICENTE | BO. OBRERO 705 CALLE 8 | | | SAN JUAN | PR | 00915 |
| 1795907 | ARACELIS QUINONES VICENTE | CONDIMINIO FONTANA TOWERS | APTO 806 | | CAROLINA | PR | 00982 |
| 1777598 | Aracelly Rios Bedoya | Urb. Roosevelt | Calle Eddie Garcia 482 | | San Juan | PR | 00918 |
| 1545846 | Arkel Rivera Cinton | Aptardo 476 | | | Villalba | PR | 00766 |
| 1570931 | Audeliz Perez Vazguez | HC-5 Buzon 50600 | | | San Sebastian | PR | 00685 |
| 1773641 | Aurea Rivas Baez | Brisas de Naguabo | 105 Brisas de la Loma | | Naguabo | PR | 00718 |
| 1796834 | Aurea Rivas Baez | Brisas de Naguabo | 105 Brisas de la Loma | | Naguabo | PR | 00718 |
| 1591048 | AURELIO PEREZ ROSARIO | MIRIAM ALBINO MARTINEZ | HC01 BOX 9279 | | GUAYANILLA | PR | 00656 |
| 1584176 | Awilda Rios Carrion | Apartado 91 | | | Luquillo | PR | 00773 |
| 1584478 | AWILDA RIOS CARRION | APARTADO 91 | | | LUQUILLO | PR | 00773 |
| 1584176 | Awilda Rios Carrion | P.O Box 91 | | | Luquillo | PR | 00773 |
| 1796938 | Barbara Ramos | Urb. Melissa #11 | | | Patillas | PR | 00723 |
| 1452277 | Belen Rivera Diaz | Calle Los Rios #90 | | | San Juan | PR | 00917 |
| 1746972 | Belimar Ramos Rosario | HC 02 Box 16524 | | | Arecibo | PR | 00612 |
| 962672 | BENITA SANCHEZ PICON | VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | CAROLINA | PR | 00983 |
| 1651745 | BENJAMIN RIVERA CABAN | HC 6 BOX 63308 | | | AGUADILLA | PR | 00603 |
| 52514 | BETZAIDA PIZARRO RIVERA | PO BOX 944 | | | CAROLINA | PR | 00986 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1657926 | BRENDA I RAMOS SANTIAGO | BO. GUAYABAL | SECTOR LAJITAS | HC-05 BOX 13853 | JUANA DIAZ | PR | 00795 |
| 1581178 | BRENDA IVETTE QUIROS ORTIZ | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795 |
| 1693888 | BRENDA L RAMOS MORALES | URBANIZACION SAN VICENTE | 142 CALLE 2 | | VEGA BAJA | PR | 00693 |
| 442247 | BRENDA L RIVERA BATIZ | 98 CALLE INCIENSO | URB. LOS REYES | | JUANA DIAZ | PR | 00795 |
| 1766302 | BRENDA LIZ RAMIREZ ROMERO | GI- 13 JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1766302 | BRENDA LIZ RAMIREZ ROMERO | JARDINES DE PONCE | PASEO NARDOS I-B | | PONCE | PR | 00730 |
| 441265 | BRENDA RIVERA ALGARIN | URB VILLA UNIVERSITARIA | CALLE 2 K11 | | HUMACAO | PR | 00791 |
| 1818505 | Brian Ramos Guives | Urb. Rio Costilla | Calle Downy Acosta #329 | | Mayaguez | PR | 00680 |
| 1688859 | BRIAN RAMOS-GUIVAS | URB RIO CRISTAL | CALLE DOMINGO ACOSTA 320 | | MAYAGUEZ | PR | 00680 |
| 1792045 | Briseida Perez Vazquez | RR#5 Box 7978 | | | Toa Alta | PR | 00953 |
| 1486213 | Bryan Alberto Perez Rivera | AB-34 Calle 30 este | | | BAYAMON | PR | 00957 |
| 1792692 | Candido N. Perez Morales | Hc 05 Box 13074 | | | Juana Diaz | PR | 00795 |
| 839690 | Carl Perez Lamela | 65822 Calle Coronel Charles Perez | | | Isabela | PR | 00662 |
| 1450966 | CARLOS A POZO POZO | LOMAS VERDE | 2A35 CALLE DURAZO | | BAYAMON | PR | 00956 |
| 1807366 | Carlos A. Ramos Rosa | HC-83 Box 6610 | | | Vega Alta | PR | 00692 |
| 1835413 | Carlos Alberto Rivera Ayala | 711 Beina Isabel Quinto Centenario | | | Mayaguez | PR | 00680 |
| 1582644 | Carlos D Quiles Rivera | 24 Carr Hevia | | | Cidra | PR | 00739 |
| 1177712 | CARLOS L RIOS RUIZ | URB CANAS | 514 C LOS PINOS | | PONCE | PR | 00728-1913 |
| 623738 | CARLOS M RIVERA FLORES | EXT JARDINES DE ARROYO | C 11 CALLE D | | ARROYO | PR | 00714 |
| 1178357 | CARLOS PEREZ MENDEZ | RAMEY | 111 CALLE 0 | | AGUADILLA | PR | 00603-1410 |
| 1595543 | CARLOS PEREZ VALENTIN | URB PERLA DEL SUR CALLE LAS | CARROZAS 2723 | | PONCE | PR | 00717 |
| 1178372 | CARLOS PIZARRO MORALES | 123 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1581060 | Carlos Quinones Camacho | 9332 HC-01 | | | Penuelas | PR | 00624 |
| 1633606 | Carlos R Rios Rosado | Urb. Chalets De Brisas Del Mar 156 | Calle Aquaviva | | Guayama | PR | 00784 |
| 1178763 | CARLOS REYES PAGAN | URB PARQUE SAN MIGUEL | H6 CALLE 5 | | BAYAMON | PR | 00959 |
| 1966612 | Carlos Rios Rivera | Ave Pedregal Montecillo II Apt 2406 | | | Trujillo Alto | PR | 00976 |
| 1971593 | Carlos Rios Rivera | Ave. Pedregal Montecillo II Apto 2406 | | | Trujillo Alto | PR | 00976 |
| 814267 | CARLOS RIVERA CAMACHO | OPPENHIMER #1615 | LAS DELICIAS | | PONCE | PR | 00728 |
| 1618175 | Carlos Ruben Rios Rosado | Dpto de la Familia | Edificio Fisa #6 Ave Del Pueblo | | Guayama | PR | 00784 |
| 1618175 | Carlos Ruben Rios Rosado | Urb. Chalets de Brisas del Mar | 156 Calle Aquaviva | | Guayama | PR | 00784 |
| 1555518 | Carlos W. Pizarro Brown | Departamento De La Familia | PO Box 4707 | | Carolina | PR | 00984-4707 |
| 1555518 | Carlos W. Pizarro Brown | URB villas de coiza m3 calle 3 | | | Cawovanas | PR | 00729 |
| 1584065 | Carmelin Perez Medina | E13A Josefina Royal Gardens | | | Bayamon | PR | 00957 |
| 1709711 | CARMELO RAMOS MORENO | 7013 CALLE MAMEY | | | ISABELA | PR | 00662 |
| 1731926 | CARMELO RAMOS MORENO | 7013 Mamey | | | Isabela | PR | 00662 |
| 1741950 | Carmelo Ramos Moreno | Comunidad Sonuco | 7013 Calle Mamey | | Isabela | PR | 00662 |
| 1731926 | CARMELO RAMOS MORENO | COMUNIDAD SONUCO 7013 | CALLE MAMEY | | ISABELA | PR | 00662 |
| 1632759 | Carmelo Rios Crespo | 1116 Carlos E. Chardon Villas de Rio Canas | | | Ponce | PR | 00728-1931 |
| 1674960 | CARMEN A QUINONES HERNANDEZ | COND PLAZA ESMERALDA | 469 AVE ESMERALDA APT 229 | | GUAYNABO | PR | 00969 |
| 1541137 | Carmen D. Quinones Maldonado | Urb Jards de Country Club | CJ28 Calle 147 | | Carolina | PR | 00983 |
| 1742034 | Carmen E Piñero Jorge | Urb. Las Leandras | Calle 21 JJ-3 | | Humacao | PR | 00791 |
| 418031 | CARMEN E QUINONES RIVERA | URB APONTE | I-11 CALLE 10 | | CAYEY | PR | 00736 |
| 1662198 | Carmen G. Rivera Ares | P.O. Box 771 | | | Rio Blanco | PR | 00744 |
| 1841531 | Carmen H. Ramirez Ortiz | #2359 Pendula St. | Los Caobos | | Ponce | PR | 00716 |
| 1741152 | Carmen H. Ramos Trinidad | PO Box 1169 | | | Vieques | PR | 00765-1169 |
| 1180899 | CARMEN I PICA ROSA | BDA BLONDET | CALLE A 304 | | GUAYAMA | PR | 00784 |
| 1665423 | CARMEN I REYES DELGADO | HC 2 BOX 12627 | | | AGUAS BUENAS | PR | 00703-9660 |
| 409439 | CARMEN I. PICA ROSA | 304 CALLE A B.D.A. BLONDET | | | GUAYAMA | PR | 00784 |
| 889381 | CARMEN L PEREZ NIEVES | PO Box 0922516 | | | SAN JUAN | PR | 00902-2516 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 442639 | CARMEN L RIVERA BRILLON | 31 AG-28 | VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1791566 | Carmen L. Ramos Caban | HC-01 Box 9364 | | | Guayanilla | PR | 00656 |
| 1891071 | Carmen Lydia Pizarro Ortiz | F22 Calle 6 Urb. Hnas. Davila | | | Bayamon | PR | 00959 |
| 406549 | CARMEN M PEREZ RODRIGUEZ | CALLE 24 S20 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1675730 | CARMEN M RIVERA DE JESUS | MONACO 2 CALLE HOLANDA #44 | | | MANATI | PR | 00674 |
| 1810307 | CARMEN M. RIOS CASTRO | LEVITTOWN 3RA SECCION | PASEO CALAMAR 3065 | | TOA BAJA | PR | 00949 |
| 1749125 | Carmen M. Rivera Avila | HC04 Box 17590 | | | Camuy | PR | 00627 |
| 1786415 | Carmen R. Ramos Rivera | Urb. Colinas de Cayey | Calle Atlantico #12 | | Cayey | PR | 00736 |
| 1183075 | CARMEN RAMOS SANTIAGO | RR-1 BOX 6678 | | | GUAYAMA | PR | 00784 |
| 1710131 | Carmen Z. Ramírez | P.O. Box 324 | | | Orocovis | PR | 00720 |
| 1792548 | Cecilia Perez Martinez | Calle 4 Y 13 Urb Villa Nueva C | | | Caguas | PR | 00972 |
| 1775983 | Celso G. Perez Velazquez | Sector Arnill HC-3 Box 15286 | | | Yauco | PR | 00698 |
| 1718542 | César E Renovales Ramos | Urb Villas del Prado 660 | Calle Las Vistas | | Juana Diaz | PR | 00795 |
| 1961855 | Charlie Perez Rodriquez | Urb. Villa de Loiza Calle 21 T-29 | | | Canovanas | PR | 00729 |
| 1603861 | Clara E. Pérez Justiniano | PO BOX 80 | | | Las Maria | PR | 00670 |
| 439031 | CLEMENCIA RIOS LOPEZ | PO BOX 40582 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | #8 Calle Aurb. Buenos Aires | | | Santa Isabel | PR | 00757 |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | PO BOX 56 | | | SANTA ISABEL | PR | 00757 |
| 1742438 | Cruz N. Quinones Serpa | V312 Calle 13 | | | Manati | PR | 00674 |
| 1772288 | Daisy Ramos Perez | 25360 Calle Tuno Laboy | Bo. Charcas | | Quebradillas | PR | 00678 |
| 1835473 | Dalys O Perez-Cruz | P.O. Box 371332 | | | Cayey | PR | 00737 |
| 1186960 | DAMARIS CRUZ PEREZ | HC 20 BOX 17618 | | | JUNCOS | PR | 00777 |
| 1744882 | Damaris Perez Pagan | Urb. El Cafetal 2 Calle Caturra L-16 | | | Yauco | PR | 00698 |
| 1539873 | Daniel Reyes Lopez | RR-02 Box 5010 | | | Cidra | PR | 00739 |
| 1582788 | Danny Quintana Quinones | HC-04 Box 15477 | | | Moca | PR | 00676 |
| 1545389 | DAPHNE REYES DIAZ | CALLE 47 #1906 URB. FAIRVIEW | | | SAN JUAN | PR | 00926 |
| 1188153 | DARLINE M PEREZ MERCADO | URB JARDINES DE COUNTRY CLUB | K 20 CALLE 19 | | CAROLINA | PR | 00983 |
| 425751 | DASHIRA M RAMOS CRUZ | HC 01 BOX 4226 | BARRIO PUNTAS | | RINCON | PR | 00677 |
| 636567 | DAVID PEREZ | URB JARD. SAN RAFAEL 26 ST. | | | ARECIBO | PR | 00612 |
| 1776196 | David Ramos Gonzalez | Colinas de Fairview | 4K -29 Calle 214 | | Trujillo Alto | PR | 00976 |
| 1562863 | David Rios | Colinas del Oeste Str. 12 I-21 | | | Hormigueros | PR | 00660 |
| 1689787 | DAVID RIVERA COLLAZO | URB MARIOLGA | S-10 CALLE SAN ALBERTO | | CAGUAS | PR | 00725 |
| 1647383 | Dennis Jose Perez Molina | Urbanizacion Villas de San Augustin | Calle 9 M-34 | | Bayamon | PR | 00959 |
| 1709706 | Diana M. PiPaneto | 1116 Calle Sacra, Villa del Carmen | | | Ponce | PR | 00716 |
| 1190593 | DINORIS RAMOS CAMACHO | PO BOX 448 | SECTOR CAMACHO | | AGUAS BUENAS | PR | 00703 |
| 1763888 | DONNY RAMOS MALAVE | PO BOX 1383 | | | MAYAGUEZ | PR | 00681 |
| 1259114 | DORIS PEREZ MALDONADO | PO BOX 448 | | | Angeles | PR | 00611 |
| 1534486 | EDGAR PEREZ MARRERO | PO BOX 202 | | | ANGELES | PR | 00611 |
| 1935675 | Edgar Quinones Feliciano | Carr. 518 Km 9. 1 Bo Lago Garzas | | | Adjuntes | PR | 00601 |
| 1547801 | Edgardo Pesante Nieves | E-3 Urb. Moropo Calle La Pancha | | | Aguada | PR | 00602 |
| 1740991 | Edna I. Ramos | PO Box 712 | | | Barranquitas | PR | 00794 |
| 1672228 | Edna Rivera Agosto | PO Box 105 | | | Sabana Grande | PR | 00637 |
| 1556147 | EDUARDO I QUINONES VARGAS | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | SAN JUAN | PR | 00923 |
| 641786 | EDUARDO PEREZ SOTO | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |
| 1757587 | Edward Perez Soto | 55 CALLE BARBOSA | | | AGUADILLA | PR | 00603 |
| 1470995 | Edward Reyes Ruiz | 3D15 Calle Sajonia Villa del Rey 3 | | | Caguas | PR | 00727 |
| 1738665 | EDWIN A. PORTALATIN GLEZ | HC-03 BOX 32205 | | | HATILLO | PR | 00659 |
| 1685201 | EDWIN A. PORTALATIN GONZALEZ | CALLE C-163 PARC M CANDELARIA | HC-03- BOX32205 | | HATILLO | PR | 00659 |
| 416748 | Edwin N Quinones Arroyo | Po Box 336 Bo .Las Cuevas Sector los Barros 161 | | | Trujillo Alto | PR | 00977 |

Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1195049 | EDWIN PEREZ RUIZ | PO BOX 1188 | | | JAYUYA | PR | 00664 |
| 1564304 | Edwin Ramos | #76 Calle Millonarios | | | San German | PR | 00683 |
| 1564352 | Edwin Ramos Cordero | #76 Millonarios | | | San German | PR | 00683 |
| 1536038 | Edwin Rivera Cosme | Box Pasto Seco 3 | HC-04 Box 4216 | | Las Piedras | PR | 00771 |
| 1583655 | EFRAIN REYES CHICO | CALLE 70 BLOQUE 84-6 | | | BAYAMON | PR | 00961 |
| 1587553 | Elaine Ramos Mercado | Calle Bosque F-7 | Urb. Colinas | | Yauco | PR | 00698 |
| 1795144 | ELBA H PEREZ OTERO | SECT LAS ANIMAS | 3 CBARITONO FACTOR 1 | | ARECIBO | PR | 00612 |
| 1529603 | Elena Rivera Arroyo | Urb Fair View Calle 10 M10 | | | San Juan | PR | 00926 |
| 1758342 | Eliazib Rivera Flores | A-14 Calle Turquesa | Urb. La Plata | | Cayey | PR | 00736 |
| 1677952 | Eliezer Perez Ortiz | Bo. Farallon 27506 Calle Ramon Rivera | | | Cayey | PR | 00736 |
| 1747484 | Eliezer Plaza Rodriguez | HC 61 Box 35031 | Carr.411 Bo. Interior Guayabo | | Aguada | PR | 00602-9557 |
| 1805364 | Elisa Ramos Lopez | 236 Calle Marcial Bosch | | | Cayey | PR | 00736 |
| 1601739 | Elizabeth Perez Rivas | 2131 Tolosa Villa del Carmen | | | Ponce | PR | 00716 |
| 1555210 | ELIZABETH PEREZ RIVERA | P.O. BOX 674 | | | TOA BAJA | PR | 00951 |
| 1555210 | ELIZABETH PEREZ RIVERA | URB. VILLA MATILDE CALLE 6-F26 | | | TOA ALTA | PR | 00953 |
| 1552153 | Elizabeth Perez Villanueva | PO Box 1286 | | | Hatillo | PR | 00659 |
| 645419 | ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | CAROLINA | PR | 00985 |
| 1859432 | Elizabeth Quinones Serpa | PO Box 1881 | | | Manati | PR | 00674 |
| 1677936 | ELIZABETH RAMOS BRACETTY | PO BOX 1137 | | | CIDRA | PR | 00739-1137 |
| 1793872 | Elizabeth Ramos Lebrón | Hc 02 Box 3818 | Carretera 758 km 10.6 | | Maunabo | PR | 00707 |
| 1197899 | ELIZABETH RAMOS PEREZ | CALLE ANTONIO CONDE 6 | | | ADJUNTAS | PR | 00601 |
| 1743023 | Elizabeth Renta Robles | HC 7 box 31669 | | | Hatillo | PR | 00659 |
| 895692 | Elizabeth Rivera Davila | J 7 C/Vicente Bultron | Jose Severo Quinonez | | Carolina | PR | 00985 |
| 426975 | Elmer Ramos Lugo | Ext. San Isidro | Calle A. Saavedra 160 | | Sabana Grande | PR | 00637 |
| 1198251 | ELMER RIVERA COLON | PO BOX 1500 | | | BOQUERON | PR | 00622-1500 |
| 413476 | ELSA J. POVENTUD DE LEON | P.O.BOX 3141 | VAL ARRIBA HEIGHTS | | CAROLINA | PR | 00984 |
| 1767390 | ELSA RAMOS ALICEA | HC 5 BOX 5492 | | | YABUCOA | PR | 00767 |
| 1587979 | Elvin Rios Morales | Centro Regional de Distribucion | Avenida Alga wobo | Edif 4 Alturas de Mayaguez | Mayaguez | PR | 00682-6319 |
| 1587979 | Elvin Rios Morales | HC-57 Box 10038 | | | Aguada | PR | 00602 |
| 152772 | ELVIN RIVERA BURGOS | P.O BOX 1520 | | | OROCOVIS | PR | 00720 |
| 1684672 | ELVIS OLIVERAS QUIROS | HC 01 BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1198908 | ELVIS PIZARRO CEPEDA | URB SANTA MARIA | CALLE 2 B 45 | | CEIBA | PR | 00735 |
| 1720463 | Emma Quesada Gaston | URB BUENA VISTA | 1314 CALLE BONITA | | PONCE | PR | 00717-2509 |
| 988061 | ENEDISLAO PEREZ ROMAN | HC 1 BOX 6075 | | | MOCA | PR | 00676-9071 |
| 896401 | ENID D. RIVERA ECHANDY | JARDINES DE COUNTRY CLUB | N6 CALLE 27 | | CAROLINA | PR | 00983 |
| 1199987 | ENNIO QUIRINDONGO LUGO | HC 3 BOX 12712 | | | PENUELAS | PR | 00624 |
| 1790673 | Enrique Rivera Cosme | Hc 4 Box 5740 | | | Guaynabo | PR | 00971 |
| 896600 | EPIFANIA RAMOS VALENTIN | URB. LEVITTOWN | FM-24 CALLE ANTONIO BLANCO | | TOA BAJA | PR | 00949 |
| 1553113 | Eric J Ramos Padilla | PO Box 2284 | | | Coamo | PR | 00769 |
| 1601750 | Erika Sierra Rios | HC3 Box 31370 | | | Florida | PR | 00650 |
| 1859770 | Ernest D. Quesada Espreo | GS-57-3ST | CALLE 210 URBANIZACION COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1649468 | Ernest D. Quesada Espreo | GS-57-3ST. Calle 210, Urb.Country Club | Urbanizacion | | Carolina | PR | 00982-2623 |
| 1887646 | Ernesto Perez Ocasio | Apt. 1501 | Cond Villa Carolina Court | | Carolina | PR | 00985-4972 |
| 426135 | Ernesto Ramos Fernandez | 1218 La Cuchilla | | | Mayaguez | PR | 00680 |
| 1582163 | ERNESTO RAMOS FERNANDEZ | CAMINO LA CUCHILLA | BZN 1218 | | MAYAGUEZ | PR | 00680 |
| 1732707 | EVA N QUINONES ROLDAN | HC-01 BOX 7810 | | | HATILLO | PR | 00659 |
| 854238 | EVELICE POLANCO SORIANO | CASTELLANA GARDENS GG13 CALLE 30 | | | CAROLINA | PR | 00983 |
| 1748346 | Evelyn Perez Monroig | MF15 Plaza 23 | Urbanizacion Monte Claro | | Bayamon | PR | 00961 |
| 1869180 | EVELYN PEREZ ORTIZ | Urb San Rafael Calle #1 B-9 | | | Caguas | PR | 00725 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 406602 | EVELYN PEREZ RODRIGUEZ | EE - 57 CALLE 32 | URB. CANA | | BAYAMON | PR | 00957 |
| 1688157 | EVELYN RIVERA ARROYO | BRISAS DE CAMUY | G 18 | | CAMUY | PR | 00627 |
| 856040 | Ever Rivera Figueroa | HC 02 Box 11161 | | | Yauco | PR | 00698 |
| 1586540 | FEDERICO PEREZ RODRIGUEZ | PO BOX 399 | | | BAJADERO | PR | 00616 |
| 1784271 | Felicita Perez Ortiz | 395 Pond St | | | Bridgeport | CT | 06606 |
| 429406 | Felix D Ramos Santiago | Urb.Praderas Del Sur | 48 Calle Almendro | | Santa Isabel | PR | 00757 |
| 1818066 | Felix Luis Rios Morales | 2331 Sucre Urb. La Providencia | | | Ponce | PR | 00728 |
| 1573861 | FERDINAND RIVERA ARCE | URB SAN FRANCISCO #11 CALLE SAN LUIS | | | YAUCO | PR | 00698 |
| 1959982 | FERNANDO E PEREZ TORRES | APTDO. 963 | | | JUANA DIAZ | PR | 00795 |
| 1959982 | FERNANDO E PEREZ TORRES | CALLE 14 URB. LOMAS | | | JUANA DIAZ | PR | 00795 |
| 1959982 | FERNANDO E PEREZ TORRES | Urb. Las Lomas, Calle 11A | | | Juana Diaz | PR | 00795 |
| 1759704 | Fernando L. Pérez López | 95 Calle 7 | Urb. Jaime L. Drew | | Ponce | PR | 00730 |
| 898592 | FERNANDO QUINONES MACHADO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | SAN JUAN | PR | 00918 |
| 994325 | FIDEL PEREZ MARTINEZ | PO BOX 267 | | | LAS MARIAS | PR | 00670-0267 |
| 177429 | FRANCES Y RIVERA AVILES | PO BOX 2143 | | | MOROVIS | PR | 00687 |
| 1578298 | Francisco Rios Viera | Corr.123 Km 37.4 | | | Adjuntas | PR | 00601 |
| 1578298 | Francisco Rios Viera | PO Box 750 | | | Adjuntas | PR | 00601 |
| 1686236 | Franciso Rentas Yuret | HC 06 BOX 4266 | Coto Laurel | | Ponce | PR | 00780 |
| 1805156 | FRANK PEREZ TORRES | P.O. BOX 800816 | | | COTO LAUREL | PR | 00780 |
| 1777883 | Frankie Rivera Diaz | Calle De Diego Cond. De Diego 575 | Apt 410 | | San Juan | PR | 00924 |
| 1711736 | Fredeswinda Pérez Velázquez | HC-02 5231 | | | Peñuelas | PR | 00624-9673 |
| 1814898 | Gabriel Ramos Rosa | Urb. Soly Mar 412 Calle Paseo del Mar | | | Isabela | PR | 00662 |
| 1821064 | Genoveva Pintron Morales | Sector El NuevoPino | PO Box 941 | | Vllaba | PR | 00766 |
| 1208193 | GENOVEVA RAMOS VELAZQUEZ | HC 2 BOX 4055 | | | MAUNABO | PR | 00707 |
| 1259288 | GERARD RIVERA DIAZ | PO BOX 1242 | | | RIO GRANDE | PR | 00745 |
| 1762493 | Gerardo Rivera Figueroa | Parc. Nueva Vida #3320 | c/Carmen Pacheco | | Ponce | PR | 00728 |
| 1209018 | GIL E RIVERA CORNIER | PO BOX 3524 | | | AGUADILLA | PR | 00605 |
| 1209391 | GILBERTO QUINONES REYES | P O BOX 38 | | | RIO GRANDE | PR | 00745 |
| 1470572 | Gisel Enid Rivera Cintron | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | Barranquitas | PR | 00794 |
| 1760278 | Gisela Rivas Abraham | RR6 Box 7457 | | | Toa Alta | PR | 00953-9334 |
| 1700043 | Giseli Perez Rosa | HC01 Box 9430 | | | Penuelas | PR | 00624 |
| 1788957 | GLADYS E. PONCE PEREZ | 6557 SAN ALVARO | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 192766 | Gladys E. Rivera Berdecia | 406 Urb La Alborada | | | Sabana Grande | PR | 00637 |
| 1980334 | Gladys I Pineiro Montero | 24 Calle Estrella Fugaz | Urb. Puesta del Sol | | Vega Alta | PR | 00692-9142 |
| 1210133 | Gladys Jeannette Ponce Ponce | URB Villa del Rio | G23 Calle 2 | | Guayanilla | PR | 00656 |
| 1731965 | GLADYS PEREZ LABOY | CALLE HOLANDA L-32 | ALTURAS VILLA DEL REY | | CAGUAS | PR | 00725 |
| 999288 | GLADYS PONCE PEREZ | URB SANTA TERESITA | 6557 SAN ALVARO | | PONCE | PR | 00730-4409 |
| 1210323 | GLADYS RIVERA BERDECIA | LA ALBORADA | 406 | | SABANA GRANDE | PR | 00637 |
| 1563004 | Gladys Z Rivera Castillo | HC02 | BOX 21889 | | MAYAGUEZ | PR | 00680-9017 |
| 1210471 | GLENDA E QUILES FIGUEROA | URB TURABO GARDENS | E2 CALLE 5 | | CAGUAS | PR | 00727-6011 |
| 1725294 | GLENDA IVETTE RIVERA BETANCES | SECTOR PITILLO #11 MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 854262 | GLENDALIZ QUIÑONES ALMODOVAR | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | PONCE | PR | 00730 |
| 1771672 | Gloria E. Perez Nieves | Urb. Metropolis | H-25 Calle 12 | | Carolina | PR | 00987 |
| 1565091 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 1606569 | Gloria M Rios Gonzalez | PO Box 425 | | | Lares | PR | 00669 |
| 1798543 | Gloria Onelia Perez Jimenez | PMB 161 400 Kalaf Street | | | San Juan | PR | 00918 |
| 1211332 | GLORIDELL PEREZ IRIZARRY | EL MADRIGAL | 505 CALLE MAGNOLIA | | PENUELAS | PR | 00624 |
| 1819132 | GRACE RIVERA DONES | #28 C/ JULIAN E. BLANCO | | | SAN JUAN | PR | 00925 |
| 1730289 | GRETCHEN I. RAYA RODRIGUEZ | GIRASOL 112 | VALLE ESCONDIDO | | CAROLINA | PR | 00987 |

Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1212061 | GRISEL PIERANTONI RIVERA | BO CARACOLES II | 512 | | PENUELAS | PR | 00624 |
| 1568108 | Griselle Quintana Ramos | RR 1 Box 45160 | BO Guacio | | San Sebastian | PR | 00685 |
| 1734772 | Griselle Vazquez Rivera | HC02 44025 | | | ARECIBO | PR | 00612-9354 |
| 1577800 | Grizzette Ramos Beltran | HC-1 Box 6356 | | | Moca | PR | 00676 |
| 1933464 | Guillermo Puente Morciglio | 69 Jose A. Salaman St. (Playa) | | | Ponce | PR | 00716 |
| 663494 | HARRY PEREZ RAMIREZ | PO BOX 1285 | | | CABO ROJO | PR | 00623 |
| 1756531 | Haydee Ramos Simmons | L-11 Calle Flamboyan | | | Naguabo | PR | 00718 |
| 1756531 | Haydee Ramos Simmons | PO Box 181 | | | Naguabo | PR | 00718 |
| 1690831 | Hector Enrique Rios Guadarrama | H-C-03 BOX 13657 | | | UTUADO | PR | 00641 |
| 1519155 | Hector I Perez Rojas | PO Box 426 | | | Cabo Rojo | PR | 00623 |
| 1784196 | Hector I. Rivera Figueroa | Rec. Cayabo Calle 5 Casa C-15 | | | Juana Diaz | PR | 00795 |
| 1597179 | Hector J. Perez Jusino | HC 03 Box 15730 | | | Coamo | PR | 00769 |
| 1582763 | Hector Jose Perez Rivera | Urb Laurel del sur Calle Tortola | | | Coto Laurel | PR | 00780 |
| 1755370 | HECTOR L PEREZ | SANTO DOMINGO DE GUZMAN D 90 | LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1659684 | Hector L Perez Velez | HC 09 Buzon 1517 | | | Ponce | PR | 00731 |
| 1757761 | HECTOR LUIS PEREZ SANCHEZ | HC02 BOX 4967 | | | VILLALBA | PR | 00766 |
| 1653957 | Hector R Perez Zambrana | 5492 Los Millones | | | Sabana Seca | PR | 00952 |
| 1729352 | Hector R Plaza Roman | Hc 61 Box 35031 | | | Aguada | PR | 00602-9557 |
| 1520137 | Hector R. Ramos Rodriguez | P.O. Box 245 | | | Comerio | PR | 00782 |
| 1567567 | HECTOR R. RIVERA ACEVEDO | BUZON 74 CALLE AMOR. | URB. PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 1598823 | HECTOR RAMIREZ CARABALLO | APARTADAO 1383 | | | SABANA GRANDE | PR | 00637 |
| 1215003 | HECTOR RAMOS QUINONES | 8865 S BRUCE ST | | | LAS VEGAS | NV | 89123-3213 |
| 1481689 | Hector Raul Ramos Rodriguez | PO Box 245 | | | Comerio | PR | 00782 |
| 1735377 | Hector Rivera Cora | D-47 Calle E | URB San Antonio | | Arroyyo | PR | 00714 |
| 1739255 | Heli Daniel Ramos Rios | HC 01 Box 8243 | | | San German | PR | 00683 |
| 1847250 | Heriberta A. Ramirez Torres | Urb. Los Caobos 2221 Calle Maga | | | Ponce | PR | 00716-2709 |
| 1590066 | Heriberto Rivera Fernandez | Urb. Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 1745453 | Hilda D Ramirez Irizarry | hc01 box 9671 | | | Penuelas | PR | 00624 |
| 1654225 | Hilda Quiles Nieves | Estancias Talavera 1 7922 Calle Piedra De Luna | | | Isabela | PR | 00662 |
| 1776230 | Hilda Ramirez Ortiz | PO Box 2676 | | | Rio Grande | PR | 00745 |
| 1570250 | Hilda Rivera Acevedo | 507 Laurel Urb. Flamboy | | | Mayaguez | PR | 00680 |
| 1636358 | Hiram Rivera Alvarez | HC 2 Box 24446 | | | San Sebastian | PR | 00685 |
| 1742289 | Ibrahim J Ramos Pomales | 3224 Lorimar Ln. | | | St Cloud | FL | 34772 |
| 1781625 | Idalia Quiñones Iglesias | PO Box 96 | | | Loquillo | PR | 00773 |
| 1540210 | Idaliz Rivera Febus | Carolina 425 Q28 Urb. | | | Metropolis | PR | 00987 |
| 1912631 | Igdalia Perez Perez | PO Box 721 | | | Lajas | PR | 00667 |
| 1588721 | Ilea N. Quiles Serrano | Urb. Buenaventura 5004 Alheli St. | | | Mayaguez | PR | 00682-1272 |
| 1729661 | Ilia I Reichard Moran | PO Box 615 | | | Hatillo | PR | 00659 |
| 227569 | INGRID Z RAMIREZ MEDINA | HC 05 BOX 52699 | | | SAN SEBASTIAN | PR | 00685 |
| 1931254 | IRAIDA PIZARRO FIGUEROA | CALLE 34 SE #1199 REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1822444 | Iris D. Perez Vasquez | HC 3 Box 10628 | | | Comerio | PR | 00782 |
| 1949099 | Iris Delia Pizarro Morales | PO Box 74 | | | Loiza | PR | 00772 |
| 1764225 | Iris M. Pinto Declet | Calle E P-16 | Ext De Guarico | | Vega Baja | PR | 00693 |
| 404921 | IRIS N PEREZ ORTIZ | SIERRA BAYAMON | 82 21 CALLE 70 | | BAYAMON | PR | 00961 |
| 1549050 | Iris N. Perez Ortiz | #21 calle 70 Blaque 82 | | | Bayamon | PR | 00961 |
| 1650752 | Irma Grisel Reyes Santiago | PO Box 1762 | | | Coamo | PR | 00769-1762 |
| 670648 | IRMA I. RAMOS SOTO | URB SAN RAFAEL | 26 CALLE SAN MARTIN | | ARECIBO | PR | 00612 |
| 1812544 | Irma Ramos Medina | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 1954957 | Isa D. Resto Cosme | HC 12 Box 13 | | | Humacao | PR | 00791 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1734459 | Isidora Perez Perez | HC-02 Box 12438 | | | Moca | PR | 00676 |
| 1582337 | Isiomara Zapata Rivera | HC-01 Box 5176 | | | Lojas | PR | 00667 |
| 1845797 | Ismael Perez Vargas | Box 1113 | | | San Sebastian | PR | 00685 |
| 1748510 | Ismael Ramirez Torres | Barrio Saltos Sector Diaz Carretera 157 | Km.24.1 | P.O. Box 1331 | Orocovis | PR | 00720-1331 |
| 1748510 | Ismael Ramirez Torres | ISMAEL RAMIREZ | P.O. BOX 1331 | | OROCOVIS | PR | 00720-1331 |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | HC 33 BOX 5202 | | | DORADO | PR | 00646 |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | TECNOLOGA RADIOLOGICA | CORPORACION FONDO DEL SEGURO DEL ESTADO, | CARR 695 KM 4.0 HM 3.0 LOS PUERTOS | DORADO | PR | 00646 |
| 1594828 | Israel D Ramos Pabon | Calle A P.P 11 | Alturas de | | Vega Baja | PR | 00693 |
| 233182 | IVELISSE PEREZ TORRES | URB LEVITTOWN | BC 10 CALLE DR BOSCH | | TOA BAJA | PR | 00949 |
| 672913 | IVELISSE PITA HERNANDEZ | URB EL COMANDANTE | 940 CALLE DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1624796 | IVELISSE RENTAS RODRIGUEZ | GG-60 CALLE 36 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1820523 | Ivelisse Rivera Alvarado | P.O. Box 1150 | | | Aibonito | PR | 00705 |
| 1849232 | Ivette Ramirez Ayala | HC-3 Box 33200 | | | Aguadilla | PR | 00603 |
| 1222081 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C91 C BRASIL | | CAROLINA | PR | 00987 |
| 1800294 | IVONNE PRADO MARTINEZ | APARTADO 30834 | PO BOX 30834 | | SAN JUAN | PR | 00929-1834 |
| 1800294 | IVONNE PRADO MARTINEZ | MIGUEL E GIERBOLINI, ATTORNEY | PO BOX 9022936 | | SAN JUAN | PR | 00902-2936 |
| 1551742 | Ivonne Quintero Cortes | PO Box 1507 | | | Caguas | PR | 00726 |
| 1222395 | IVONNE REYES ALVAREZ | URB SAN FELIPE | CALLE 4E 13 | | ARECIBO | PR | 00612 |
| 1222602 | JACKELINE R QUINTANA RUIZ | 914 CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 1222602 | JACKELINE R QUINTANA RUIZ | 941B CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 674018 | JACKELINE RAMONA QUINTANA RUIZ | 914 A CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 419212 | JACKELINE RAMONA QUINTANA RUIZ | 941 B CALLE MANATIALES | | | MAYAGUEZ | PR | 00680 |
| 1755288 | JACKELINE RIVERA DIAZ | HC 75 BOX 1717 | | | NARANJITO | PR | 00719 |
| 1601922 | JACKELINE RIVERA DIAZ | URB. VILLAS DE LOIZA | J-20 CALLE 2 | | LOIZA | PR | 00729 |
| 1222610 | JACKELINE RIVERA DIAZ | VILLAS DE LOIZA | CALLE 2 J20 | | CANOVANAS | PR | 00729 |
| 1585589 | JACQUELINE PESANTE SANTIAGO | URB QUINTAS DE GUASIMAS | D12 CALLE U | | ARROYO | PR | 00714 |
| 1573995 | JACQUELINE QUIRINDANGO DEL VALLE | PARC. NUEVA VIDA 1798 | GREGONO SABATER | | PONCE | PR | 00728 |
| 1823476 | Jaime L. Reyes-Estada | HC-05 Box 13633 | | | Juana Diaz | PR | 00795 |
| 1797282 | Jaime Pizarro Perez | Barriada La Granja 158 | | | Utuado | PR | 00641 |
| 1223288 | JAIME RIVERA CRUZ | HC 5 BOX 54341 | | | MAYAGUEZ | PR | 00680 |
| 235406 | JANETTE RAMOS PAOLI | URB LOS PRADOS SUR | 152 CALLE ZIRCONIA | | DORADO | PR | 00646 |
| 1224207 | JASON M. REYES RIVERA | PO BOX 3969 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1688687 | Javier Ramos Pabon | PO Box 693 | | | Vega Alta | PR | 00692 |
| 1824914 | Javier Ramos Rivera | Bo. Tanama | HC 01 Box 3380 | | Adjuntas | PR | 00601 |
| 1425756 | JAVIER RIOS ROSA | RR-1 BOX 6397 | BARRIO POZULEO | | GUAYAMA | PR | 00784 |
| 1786338 | Javier Rivas Cheverez | Urb. Jardines de Romaní | 44 Calle Rubí | | Morovis | PR | 00687 |
| 1728754 | Jeanette Ramos Ramos | HC Box 56024 | | | San Sebastian | PR | 00685 |
| 1806403 | Jeannette Perez Seda | HC-2 Box 1826 | | | Boqueron | PR | 00622-9305 |
| 408047 | JENNIFER E. PEREZ TORRES | URB. LAS GAVIOTAS | CALLE REAL E-23 | | TOA BAJA | PR | 00949 |
| 1774383 | JENNIFER REYES DEL ORBE | 1 COND LOS NARANJALES APT 323 | | | CAROLINA | PR | 00985 |
| 1665199 | JENNY M. REYES RAMOS | P.O BOX 269 | | | JAYUYA | PR | 00664 |
| 1864813 | Jenny Ramirez Jimenez | Jordines de Country Club | CJ-15 Calle 145 | | Carolina | PR | 00983 |
| 1790241 | Jenny Reyes Barreto | Carr. 181 Barrio Quebrada Honda Km 24 Ramal 913 | | | San Lorenzo | PR | 00754 |
| 1790241 | Jenny Reyes Barreto | HC 70 Box 30815 | | | San Lorenzo | PR | 00754 |
| 1815580 | Jenny Reyes Velez | Urb Caguas Milenio | Calle Del Lago #66 | | Caguas | PR | 00725 |
| 1226312 | JESSICA RIOS ORTIZ | RR 3 BOX 3323 | | | SAN JUAN | PR | 00926 |
| 1798647 | JESUS MANUEL RAMOS AYALA | URB. RIVER VIEW | CALLE 18 V-7 | | BAYAMON | PR | 00961 |
| 1597780 | JESUS R RABELL MENDEZ | 564 Calle R. Gandia | | | San Juan | PR | 00918-4033 |
| 1597780 | JESUS R RABELL MENDEZ | 564 RAMON GANDIA URB. BALDRIOH | | | SAN JUAN | PR | 00918 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1597780 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | SAN JUAN | PR | 00919-5580 |
| 241506 | JOANNY RIVERA DIAZ | URB BRISAS DEL MAR | 71 CALLE ARECIFE | | GUAYAMA | PR | 00784 |
| 445663 | JOANNY RIVERA DIAZ | URB BRISAS DEL MAR # 71 | CALLE ARRECIFE J-3 | | GUAYAMA | PR | 00784 |
| 1227694 | JOANNY RIVERA DIAZ | Urb la Hacienda | Calle 46 AS18 | | Guayama | PR | 00784 |
| 1227770 | JOAQUIN RAMIREZ GARCIA | HC 1 BOX 4235 | | | NAGUABO | PR | 00718 |
| 1730703 | Joaquin Rivera Calderon | P. O. Box. 76 | | | Morovis | PR | 00687 |
| 1565371 | Joaquina Reboyras Quintana | Campo alegre 86 Ramal 111 | | | Lares | PR | 00669 |
| 1565371 | Joaquina Reboyras Quintana | HC-02 6794 | Bo. Buenos Aires | | Lares | PR | 00669 |
| 1524307 | Joel A. Ramos Febres | V-840 Calle Pensamiento Loiza Valley | | | Canovanas | PR | 00729 |
| 1228185 | JOEL PEREZ | 17653 PENNSYLVANIA CT | | | ORLAND PARK | IL | 60467 |
| 1603336 | Joel Quinones Boldan | HC-11 Box 120047 | | | Humacao | PR | 00791 |
| 1594055 | Joel Ramos Rodriguez | Cooperativa Jardin de Valencia | Apart. #1304 | | San Juan | PR | 00923 |
| 1228543 | Johanna Reyes Santana | Urb Alta Vista | 1838 Calle Clavel | | Ponce | PR | 00716-2933 |
| 1884683 | Johanna Rivera Diaz | Los Robles Apts. B-15 | | | Cayey | PR | 00736 |
| 1696241 | JOHN PIERETTI ORENGO | URB LA QUINTA CALLE ESCADA | K-15 | | YAUCO | PR | 00698 |
| 1646977 | John Reyes Perez | Urb.Paseo Palma Real | 188 Calle Canario | | Juncos | PR | 00777 |
| 1563272 | Johnny A. Ramos Flora | P.O. Box 1586 | | | Boqueroi | PR | 00622 |
| 1559072 | Johnny A. Ramos Flora | PO Box 1584 | | | Boqueron | PR | 00622 |
| 1518871 | Johnny A. Ramos Flores | PO Box 1586 | | | Boqueron | PR | 00622 |
| 1545888 | Johnny Rodriguez Rios | Calle Carrion Maduro #191 | Bo. Buen comsejo | | San Juan | PR | 00926 |
| 440909 | Jorge I. Rivas Sepulveda | HC 5 Box 5505 | | | Yabucoa | PR | 00767 |
| 1014090 | JORGE L RAMOS RODRIGUEZ | VALLE ALTO | 1420 CALLE CIMA | | PONCE | PR | 00730-4130 |
| 1702790 | Jorge L. Ramos Soto | Villa Varguitas #3 | | | Quebradillas | PR | 00678 |
| 1497028 | Jorge L. Reyes Vega | PMB-160 Avettito Castroste 102 | | | PONCE | PR | 00716-0200 |
| 1794681 | JORGE PEREZ SALAS | P O BOX 3582 | | | AGUADILLA | PR | 00605 |
| 1568184 | Jorge Plaza Lliteras | PO Box 1958 | | | Boqueron | PR | 00622-1958 |
| 812558 | JORGE RAMOS DE JESUS | HC 01 BOX 4516 | | | HATILLO | PR | 00659 |
| 427376 | JORGE RAMOS MERCADO | 2 CENTURY GDNS APT B4 | | | TOA BAJA | PR | 00949 |
| 1586336 | JORGE RIVERA CRUZ | CALLE 23 21 | BARRIO POLVORIN | | CAYEY | PR | 00736 |
| 1744987 | Jose A. Pieretti Reyes | Calle Eugenio Sanchez Lopez #31 | | | Yauco | PR | 00698 |
| 418484 | Jose A. Quinones Varela | 196 Valle d Sta. Olaya | | | Bayamon | PR | 00956-9468 |
| 418484 | Jose A. Quinones Varela | Calle Israel Arroyo #309 | | | Arecibo | PR | 00612 |
| 1737482 | JOSE A. QUINONES VEGA | HC 2 BOX 392 | | | YAUCO | PR | 00698 |
| 1615109 | Jose A. Rios Soto | CB. 573 Jardines Dr | | | Rio Grande | PR | 00745 |
| 1824300 | Jose A. Rivera Cruz | PO Box 9401 | | | Caguas | PR | 00726 |
| 1786884 | Jose Alfredo Portalatin Hernandez | HC 2 Box 10254 | | | Yauco | PR | 00698 |
| 1767459 | Jose Antonio Ramos-Rodriguez | Calle 3 #10 Kennedy Hills | | | Trujillo Alto | PR | 00797 |
| 1767459 | Jose Antonio Ramos-Rodriguez | PO BOX 366917 | | | San Juan | PR | 00936-6917 |
| 1701732 | José Antonio Rivera Ayala | PO Box 360340 | | | San Juan | PR | 00936-0340 |
| 1233766 | JOSE D RAMIREZ MONTALVO | URB INTERAMERICANA | CALLE 26 AA22 | | TRUJILLO ALTO | PR | 00976 |
| 1234170 | JOSE E. RAMIREZ SANTANA | ESTANCIAS DE SAN PEDRO | I-1 CALLE SAN MARTIN | | FAJARDO | PR | 00738 |
| 1569418 | Jose Enrique Perez Rivera | PO Box 1034 | | | Cabo Rojo | PR | 00623-1034 |
| 1751166 | Jose G Perez Nazano | F4 Cuba Res. Sabana | | | Sabana Grande | PR | 00637 |
| 247644 | Jose G Pineiro Matias | Urb Marina Bahia Plaza 26 Me 37 | | | Catano | PR | 00962 |
| 1766338 | JOSE G. PEREZ NAZARIO | F4 CUBA RES. SABANA | | | SABANA GRANDE | PR | 00637 |
| 1603397 | JOSE G. RAICES GONZALES | HC-01 BOX 5005 | | | CAMUY | PR | 00627 |
| 854438 | JOSE G. RIVERA ACOSTA | COCO NUEVO 147 CALLE FD ROOSEVELT | | | SALINAS | PR | 00751 |
| 1566324 | Jose I. Perez Mendoza | HC 3 Box 6418 | | | Rincon | PR | 00677 |
| 1765312 | Jose I. Perez Nieves | 127 C/ Dalias Villas Deloamit | | | Moca | PR | 00676 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1824445 | Jose J Ramos Vargas | Carr #348 Km 7.2 | | | Mayaguez | PR | 00680 |
| 1751654 | Jose Jamil Ramos Melendez | PO BOX 8536 | | | Caguas | PR | 00726 |
| 1774659 | Jose L. Ramos Ramos | HC 01 Box 4007 | | | Naguabo | PR | 00178 |
| 1701786 | Jose Luis Rivera Cardona | HC-02 Box 12010 | | | Aguas Buenas | PR | 00703 |
| 1659418 | JOSE M PEREZ NIEVES | PO BOX 1385 | | | VEGA ALTA | PR | 00692 |
| 1711719 | Jose Manuel Quintana Garcia | Urb. Lago Horizonte | Paseo Lago Guayabal 7510 | | Coto laurel | PR | 00780 |
| 1747721 | Jose Miguel Ramos Rodriguez | Condominio Park East | Apartmento 48 | Sec El Volcan | Bayamon | PR | 00961 |
| 1717092 | JOSE N. PLAZA RIVERA | 712 LUIS ALMANSA | URB. FAIR VIEW | | SAN JUAN | PR | 00926 |
| 1586828 | Jose O. Perez Medina | HC 07 Box 33112 | Bo. Aibonito | | Hatillo | PR | 00659 |
| 428935 | JOSE R RAMOS RODRIGUEZ | PARCELAS MACIMAS CALLE COMERCIO 269 | | | SABANA GRANDE | PR | 00637 |
| 1815025 | Jose R. Perez Rivera | PO Box 5000-446 | | | San German | PR | 00683 |
| 1804823 | Jose R. Perez Torrellas | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | | Toa Alta | PR | 00953 |
| 688081 | JOSEFA PEREZ SANTIAGO | HC-01 BOX 3741 | | | LARES | PR | 00669 |
| 911561 | JOSEFA QUILES VIDRO | PO BOX 975 | | | GUANICA | PR | 00653 |
| 1240179 | JOYCE Y PEREZ VEGA | URB FLOR DEL VALLE | 607 CALLE AMAPOLA | | MAYAGUEZ | PR | 00680 |
| 911982 | JUAN A QUINONES ORTEGA | EL ROSARIO II | BLOQ U2 CALLE E | | VEGA BAJA | PR | 00695 |
| 1240521 | JUAN A REVEROL SAAVEDRA | 41575 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 |
| 1912287 | Juan Bautista Ramos Nieves | S-11 Calle 17 | Alturas Interamericana | | Trujillo Alto | PR | 00976 |
| 1664364 | Juan C. Perez Ruiz | BOX 2036 CALLE 2 | | | QUEBRADILLAS | PR | 00678 |
| 1603984 | Juan C. Ramos Sanabria | PO Box 683 | | | Naguabo | PR | 00718 |
| 438377 | Juan F Rios Blay | Urb. La Merced | 522 Calle Eddie Gracia | | San Juan | PR | 00918 |
| 254391 | JUAN R. RAMOS RIVERA | PO BOX 1138 | | | OROCOVIS | PR | 00720-1138 |
| 433353 | JUAN REVEROL SAAVEDRA | 41575 SECT. EL FOSFORO | | | QUEBRADILLAS | PR | 00678 |
| 254830 | JUANA RIVAS SALAVARRIA | P.O. BOX 622 | | | JUNCOS | PR | 00777 |
| 1575913 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | CAGUAS | PR | 00726-7234 |
| 1896244 | Julia A Ramos Maldonado | 125-11 Calle 72 Villa Carolina | | | Carolina | PR | 00985 |
| 1896244 | Julia A Ramos Maldonado | Federico Costa 131 Suite 100 | | | San Juan | PR | 00918 |
| 1702862 | Julia Perez Pacheco | Cond. Torre de Cervantes B-408 | | | San Juan | PR | 00925 |
| 419638 | Julio D Quiros Rosado | URB CASA MIA | 5421 CALLE GUABAIRO | | PONCE | PR | 00728-3412 |
| 1554488 | Julio E. Perez Valentin | PO Box 721 | | | Barceloneta | PR | 00617 |
| 1029121 | JULIO QUIROS ROSADO | URB CASA MIA | 5421 CALLE GUABAIRO | | PONCE | PR | 00728-3412 |
| 1790470 | Julio Ramos | 61 Las Carolinas | | | Caguas | PR | 00727-7902 |
| 1756831 | Kamaliar Rivera Berrios | Hc 75 Box 1212 | | | Naranjito | PR | 00719 |
| 257328 | KAREN PIERANTONI QUIROS | 704 COMUNIDAD CARACOLES II | | | PENUELAS | PR | 00624 |
| 1722692 | Kermit Perez Rodriguez | HC-01 Box 4661 | | | Villalba | PR | 00766 |
| 1812115 | Laura L Perez Rosa | Calle 7N-17 Urb Ext. Rivero Diplo II | | | Naguabo | PR | 00718 |
| 1812115 | Laura L Perez Rosa | PO Box 1047 | | | Rio Grande | PR | 00745 |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | 70 URB. Los Mirasoles | | | Arecibo | PR | 00612 |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | HC 1 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1651372 | LESLIE F REYES SANCHEZ | BARRIADA NUEVA | CALLE RODRIGUEZ 25 | | CAYEY | PR | 00736 |
| 1578840 | Leslie Frank Rios Maldonado | Corr 123 Km 37-4 | | | Adjuntos | PR | 00601 |
| 1580141 | LESLIE FRANK RIOS MALDONADO | P.O. BOX 750 | | | ADJUNTOS | PR | 00601 |
| 1578312 | Leslie Frank Rios Maldonado | PO Box 750 | | | Adjuntas | PR | 00601 |
| 1757710 | LEYDA I. ALICEA RAMOS | Urb. Valles de Patillas | Q31 Po Box 402 | | Patillas | PR | 00723 |
| 1588377 | Lilliam I Ramos Ocasio | Villamar | C/H-4, Pasifico | | Guayama | PR | 00785 |
| 1248376 | LILLIAM QUILES ORAMA | SAN JOSE | 335 CALLE BORGONA | | SAN JUAN | PR | 00923 |
| 1748398 | Lilliam S. Rivera Aponte | BO. JUAN MARTIN VILLA | | | YABUCOA | PR | 00767 |
| 1748398 | Lilliam S. Rivera Aponte | P.O. BOX 1446 | | | YABUCOA | PR | 00767 |
| 1571290 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANITA III | | CAGUAS | PR | 00725 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1586158 | Linda Ivette Perez Pena | Urb. Colinas de Verde Azul | Calle Roma #84 | | Juana Diaz | PR | 00795 |
| 813497 | LISANDRA I REYES RAMOS | URBANIZACION LA COLINA 33 | CALLE JESUS COLOMER | | JAYUYA | PR | 00664 |
| 1862269 | Lisandra Reyes Rivera | 5358 Urb. Hacienda La Matilde | Calle Bagazo | | Ponce | PR | 00728 |
| 1803221 | LISANDRA RIVERA FIGUEROA | HC 6 BOX 14041 | | | COROZAL | PR | 00783 |
| 1766710 | Lisette Rivera Charriez | COOP VILLA KENNEDY | APT 47 EDIF 3 | | SAN JUAN | PR | 00916 |
| 1753658 | Lixzaliz Perez Medina | 302 Calle Carreta | Urb. Borinquen Valley | | Caguas | PR | 00725 |
| 1752193 | Liza M Quinones Castro | Buenaventura Box 145 | 37 B C/ Amapola | | Carolina | PR | 00987 |
| 413005 | LIZETTE PORTALATIN AMADOR | HC-02 BOX 7442 | | | FLORIDA | PR | 00650 |
| 1249699 | LIZETTE PORTALATIN AMADOR | P O BOX 267 | | | FLORIDA | PR | 00650 |
| 1618547 | Lizmarie Reyes Garcia | PO Box 807 | Urb. La Hacienda calle A-D-7 | | Comerio | PR | 00782 |
| 278221 | Lorna Rivera Correa | PO Box 1084 | | | Aguada | PR | 00602 |
| 699434 | LOURDES J PEREZ RODRIGUEZ | PO BOX 267 | | | LAS MARIAS | PR | 00670 |
| 1762106 | Lourdes M Rios Guzman | PO Box 197 | | | Corozal | Pr | 00783 |
| 1820812 | Lourdes M. Perez Rodriguez | HC - 07 BOX 3326 | | | Ponce | PR | 00731 |
| 1250615 | LOURDES QUINTANA RIVERA | URB LAGO HORIZONTE | 3511 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1814530 | LOURDES RIOS BAEZ | HC 09 BOX 5839 | | | SABANA GRANDE | PR | 00637 |
| 1753598 | Lucy Ramirez Pabon | Box 38 | | | Boqueron | PR | 00622 |
| 916433 | LUIS A RAMOS PEREZ | B-16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1690783 | LUIS A RIVERA ECHEVARRIA | HC 3 BOX 32551 | | | AGUADA | PR | 00602 |
| 1691247 | LUIS A. QUILES MALDONADO | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 834421 | Luis A. Ramos Velez | 75 Copa Marina Villas de la Playa | | | Vega Baja | PR | 00693-6025 |
| 1761832 | LUIS A. RIVERA CAMACHO | PARC. PEREZ 5 CALLE 3 | | | ARECIBO | PR | 00612-5408 |
| 1641318 | LUIS AND RAMON L RAMIREZ | 7 Calle Irlanda | Jard Quintana | APT B6 | SAN JUAN | PR | 00917 |
| 1575633 | Luis D. Ramos Sanchez | PO Box 995 | | | Naguado | PR | 00710-0995 |
| 1575633 | Luis D. Ramos Sanchez | Urb. Villas de Rosano Calle 1 C-4 | | | Naguabo | PR | 00718 |
| 1722900 | Luis E Perez Rivera | URB SIERRA REAL | CALLE 1 H-1 | | CAYEY | PR | 00736-9404 |
| 1567820 | Luis G. Renta Ruiz | PO Box 154 | | | Juana Diaz | PR | 00795 |
| 1710067 | Luis G. Rios Vega | Urb San Ramon | A-14 Calle Carmelo Rodriguez | | Hatillo | PR | 00639 |
| 1638290 | Luis H Quirindongo Lugo | 2009 Guadalquivir | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1725223 | Luis K Ramos Morales | HC 05 Box 13926 | | | Juana Diaz | PR | 00795-9519 |
| 1736982 | Luis O. Ramos Rodriguez | Bo. Balboa | 16 Isaac Diaz | | Mayaguez | PR | 00680 |
| 1752795 | LUIS QUIÑONES HERNANDEZ | CALLE CARACAS 615 | | | SAN JUAN | PR | 00915 |
| 1699163 | Luis Roberto Perez Pimentel | Estancias del Gulf Club | 767 calle Padre Jose Mateo | | Ponce | PR | 00730-0548 |
| 1699163 | Luis Roberto Perez Pimentel | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 408275 | LUZ CELENIA PEREZ VALENTIN | URB REPTO CONTEMPORANEO | BLQ. D15 CALLE E | | SAN JUAN | PR | 00926 |
| 1700352 | LUZ E RIOS ARCE | VILLA SERENA | CALLE LIRIO Q20 | | ARECIBO | PR | 00612 |
| 1863120 | Luz Eneida Rivera Valle | 2814 Calle Estrella | | | San Antoino | PR | 00690-1145 |
| 1522213 | Luz H. Rivera Bonilla | C-12 Ave San Agustin | Villas de San Agustin | | Bayamon | PR | 00959 |
| 1766201 | Luz L. Perez Torres | BO Cerro Gordo | Carr 830 | | Bayamon | PR | 00956 |
| 1766201 | Luz L. Perez Torres | RR 11 Box 3667 B-5 | | | Bayamon | PR | 00956 |
| 1775604 | Luz M. Perez Santiago | O-32 Calle 9 Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 1733521 | Luz M. Rivera Castro | HC 04 Box 4288 | | | Humacao | PR | 00791 |
| 1674455 | Luz Mercedes Rivera Acevedo | Calle Rodrigo de Triana 398 B | | | San Juan | PR | 00918 |
| 1674455 | Luz Mercedes Rivera Acevedo | Maestra de Inglés | Depto. de Educación de Puerto Rico | calaf | San Juan | PR | 00919 |
| 1658642 | Luz Nereida Perez Justiniano | Urb. El Coqui I-22 | | | Las Marias | PR | 00670 |
| 1821313 | LYDIA E PIZARRO HERNANDEZ | CAROLINA STATION | PO BOX 7545 | | CAROLINA | PR | 00986-7545 |
| 1046483 | LYDIA E RAMOS PLAZA | URB SANTA JUANITA | K22 CALLE RIVIERA | | BAYAMON | PR | 00956 |
| 1537877 | Magaly Perez Rivera | Urb. El Cafetal, Calle 4, B-3 | | | Yauco | PR | 00698 |
| 1757344 | MAGALY QUINONES RIVERA | PMB 187 PO BOX 10000 | | | CANOVANAS | PR | 00729 |

Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1651922 | MAGDA A. QUINONES SOTO | H7 CALLE EUCALIPTO | URB ARBOLADA | | CAGUAS | PR | 00727 |
| 1752175 | Magda E Ramos | Calle D26 Rio Grande Hills | | | Rio Grande | PR | 00745 |
| 1762281 | Magda I. Resto Colon | HC-03 Box 4066 | | | Gurabo | PR | 00778 |
| 1743594 | Magda Ramos Pomales | 100 Urbo Santo Tomas Calle San carlo | | | Naguabo | PR | 00718 |
| 1616370 | Magda Rivera Baez | 42 Ricardo R Balazguide Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 407161 | Magdalena Perez Rosario | Calle 34 NN4, Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1747219 | MAGDALIZ RIVERA ABRAMS | #18 CALLE LAS FLORES | BARRIO TERRANOVA | | QUEBRADILLAS | PR | 00678 |
| 1716605 | Manuel de Jesus Quinonez Torres | Urb. La Quinta il Esencia D-12 | | | Yauco | PR | 00698 |
| 1728213 | Manuela Pizarro Correa | Apartado 1511 | | | Rio Grande | PR | 00745 |
| 1354595 | MARGARITA PEREZ ORTIZ | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 1832644 | Margarita Perez Rosado | Calle Budehope #14 | | | Ponce | PR | 00731 |
| 1780539 | Margarita Rosa Ramirez Perez | PO Box 1376 | | | Sabana Grande | PR | 00637 |
| 1718202 | Maria A Ramirez Cortes | Condominio Lucerna | Edificio A - 4 Apt. 2L | | Carolina | PR | 00983 |
| 1354807 | MARIA A RIVERA COSME | 109 PLAIN DR | | | EAST HARTFORD | CT | 06118 |
| 1354807 | MARIA A RIVERA COSME | 527 Main St Apt A2 | | | East Hartford | CT | 06108 |
| 1791985 | Maria A. Ramos | Urb. Sultana | Calle Doncella 52 | | Mayaguez | PR | 00680 |
| 1538090 | MARIA A. RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | JUNCOS | PR | 00777-9708 |
| 1849746 | Maria Belen Rios Matos | 1321 Calle Almendro | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1660825 | Maria de los Angeles Ramos Calder | HC 3 Box 19509 | | | Lajas | PR | 00667 |
| 1719591 | Maria de Lourdes Perez Pimentel | 14 CALLE SEMIDEY | BDA CARMEN | | SALINAS | PR | 00751 |
| 1719591 | Maria de Lourdes Perez Pimentel | Box 502 | | | Salinas | PR | 00751 |
| 297902 | MARIA DEL C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | TOA ALTA | PR | 00953 |
| 1753489 | MARIA DEL C. QUINTANA ROMAN | 2023 CARR 177 | COND LA CORUNA APT. 502 | | GUAYNABO | PR | 00969 |
| 1735741 | Maria Del Carmen Perez Maldonado | PO Box 448 | | | Angeles | PR | 00611 |
| 1772635 | Maria del Carmen Perez Martinez | Urb. Estancias de Yauco | Calle Zafiro B-17 | | Yauco | PR | 00698 |
| 1743853 | Maria del Pilar Ramos Nieves | P.O. Box 711 | | | Ceiba | PR | 00735 |
| 1694958 | Maria Elisa Quinones Mercado | 8152 Sur Urb. Los Maestros | | | Ponce | PR | 00717-0261 |
| 404420 | MARIA I PEREZ MORALES | CALLE CREUS # 578 | URB. OPEN LAND | | RIO PIEDRAS | PR | 00924 |
| 445909 | MARIA I RIVERA ECHEVARRIA | CALLE BIRR MM-36 BOX 1849 | COM. PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 1744345 | Maria I. Rios Diaz | B-7 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 439480 | MARIA I. RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | CAGUAS | PR | 00727 |
| 408422 | Maria Ivette Perez Vazquez | HC-4 Box 8212 C | | | Aguas Buenas | PR | 00703-8807 |
| 1749232 | Maria J Perez Ramos | HC 01 Box 11222 | | | Toa Baja | PR | 00949 |
| 1763044 | MARIA K. RIVERA CAMILO | PO BOX 73 | | | SAINT JUST | PR | 00978 |
| 812579 | MARIA L. RAMOS FALU | CAROLA | HC 01 BOX 13828 | | RIO GRANDE | PR | 00745 |
| 839770 | Maria M. Perez Mojica | HC-02 Box 7023 | | | Florida | PR | 00650-9106 |
| 713427 | MARIA PEREZ MORALES | URB OPENLAND | 578 CALLE CREUS | | SAN JUAN | PR | 00924 |
| 1791035 | Maria Rivera Delgado | HC -1 3034 | Sector Concordia | | Arroyo | PR | 00787 |
| 408216 | Maria T Perez Troche | Alturas De San Pedro | V 45 Calle San Ignacio | | Fajardo | PR | 00738 |
| 1740049 | MARIA T. QUINONES RIVERA | VILLA DEL OESTE | ARIES 610 | | MAYAGUEZ | PR | 00682 |
| 1559874 | Maria T. Reyes Morales | HC 02 Box 13755 | | | Lajas | PR | 00667 |
| 1583414 | Maria Teresa Rios Rodriguez | 86 erisantemo | | | Vega Baja | PR | 00693 |
| 1480112 | Maria V Perez Rodriguez | 400 Katherine Vega Serena | | | Vega Baja | PR | 00693 |
| 1549984 | MARIA V PICON MERCADO | URB. CIUDAD DEL LAGO # 16 | | | TRUJILLO ALTO | PR | 00976-5438 |
| 1836574 | Mariaelena Quinones Walker | Sect. Pin Quinones 26050 | Carr. 360 | | San German | PR | 00683 |
| 1651125 | Mariangely Reyes Ayala | HC 5 Box 6479 | | | Aguas Buenas | PR | 00703 |
| 300826 | MARIBEL PEREZ NIEVES | 54 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 300833 | MARIBEL PIZARRO CASTRO | URB ROSA MARIA | E 23 CALLE 4 | | CAROLINA | PR | 00985 |
| 1853306 | MARIBEL RAMOS LOPEZ | RES LOPEZ SICARDO | EDIF 14 APT 121 | | SAN JUAN | PR | 00923 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1731997 | Maribel Reyes Sanchez | Urb. Arboleda calle 2 A 2 | | | Coamo | PR | 00769 |
| 1511062 | Maribel Reyes Torres | Box 936 | | | Jayuya | PR | 00664 |
| 1722333 | Maribelle Perez Mejias | 39 Dario Villafane | | | Jayvya | PR | 00664 |
| 1722333 | Maribelle Perez Mejias | PO Box 387 | | | Jayuya | PR | 00664 |
| 1592006 | MARIBELLE RAMOS GONZALEZ | E11 URB SAN MARTIN | PO BOX 944 | | UTUADO | PR | 00641 |
| 1620855 | MARIBELLE RAMOS GONZALEZ | P.O. BOX 944 | | | UTUADO | PR | 00641 |
| 855986 | Maricelis Ramos Lisojo | HC 02 Box 7593-1 | | | Camuy | PR | 00627 |
| 1800972 | Marie Zulie Rivera Aguiar | Villa Carolina 105 | 21 Calle 102 | | Carolina | PR | 00980 |
| 1720029 | Mariel Reyes Garcia | Colinas del Plata 30 | Paseos del Plata | | Toa Alta | PR | 00953 |
| 1830820 | Marihelva Riera Aponte | O-21 c Feliciano Delgado | Nueva Vida | | Ponce | PR | 00728 |
| 1575206 | MARILYN QUELIS SANCHEZ | C13A, Z-12, FLAMBOYAN GARDENS | | | BAYAMON | PR | 00050 |
| 1575206 | MARILYN QUELIS SANCHEZ | PO BOX 9470 | | | BAYAMON | PR | 00960-9470 |
| 1780388 | MARILYN RAMOS RIVERA | PO BOX 877 | | | CAMUY | PR | 00627 |
| 1649628 | MARIO RIVAS GARCIA | Urb. Valle Arnba 139 Calle Robles | | | Coamo | PR | 00769 |
| 1776399 | Marisol Miranda Ramos | Departamento de Educación | Oficinista Mecanógrafo 1 | L5 Flamboyán | Naguabo | PR | 00718 |
| 1776399 | Marisol Miranda Ramos | PO Box 8403 | | | Humacao | PR | 00792 |
| 1755890 | Marisol Perez Perez | RR2 Buzon 5652 | Quebrada Arena | | Toa Alta | PR | 00953-8962 |
| 1538802 | MARISOL PIZARRO ALVAREZ | 2 RES SAN PATRICIO APT 9 | | | LOIZA | PR | 00772-1702 |
| 1538802 | MARISOL PIZARRO ALVAREZ | RES SAN PATRICIO Ed. 2 APT 9 | | | LOIZA | PR | 00772-1702 |
| 1567746 | MARISOL RAMOS SALAS | BARRIADA CABAN 2-A | | | AGUADILLA | PR | 00603 |
| 1568397 | Marisol Ramos Salas | Barriada Caban 2-A | | | Aguadilla | PR | 00603 |
| 1764619 | Maritza Plaza Maldonado | 6516 San Edmundo Santa Teresita | | | Ponce | PR | 00730 |
| 1727808 | Maritza Quintana | HC 04 Box 14133 | | | Moca | PR | 00676 |
| 1568670 | MARITZA RAMIREZ PEREZ | URV VILLA CAROLINA | 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1732813 | Maritza Ramos | C26 Calle 6 Urb. Cibuco | | | Corozal | PR | 00783 |
| 1974967 | Maritza Ramos Oitiz | L-15 Calle 11 Urb. San Antonio | | | Caguas | PR | 00725 |
| 1638904 | Maritza Reyes Romero | K-6 Urb. Estancias Las Trinitarias | Alfonso Rivera Cruz Bznl 771 | | Aquirre | PR | 00704 |
| 1754163 | Maritza Rivera Charriez | RR 5 Box 8561 | | | Toa Alta | PR | 00953 |
| 1816413 | MARITZA RIVERA COTTO | BO SUMIDERO | HC 01 BOX 8037 | | AGUAS BUENAS | PR | 00703-9719 |
| 1560930 | Marta Rivera Cruz | #10 San Felipe | | | Ponce | PR | 00732 |
| 1819975 | Marta Socorro Ramirez Solis | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1819975 | Marta Socorro Ramirez Solis | Urb. Parque Interamericana #45 | | | Guayama | PR | 00784 |
| 1809627 | Martha E. Perez Santiago | D11 Calle 3 El Madrigal | | | Ponce | PR | 00731-1410 |
| 1058927 | MARTHA RAMIREZ RIVERA | PO BOX 679 | | | SAINT JUST | PR | 00978 |
| 1645335 | MARTIN RAFFAELE AYALA | PO BOX 9692 | | | SAN JUAN | PR | 00908 |
| 444569 | Mary C Rivera Cotto | Bo Borinquen | Po Box 5966 | | Caguas Sur | PR | 00726 |
| 1745556 | MARY LIZ PIZAMO ORTIZ | PO BOX 226 | | | RIO GRANDE | PR | 00745 |
| 1059788 | Mayra Cynthia Ponce Torres | URB ESTANCIAS DE SAN R | 100 CALLE 2 BOX 2 | | TRUJILLO ALTO | PR | 00976 |
| 1954930 | Mayra I. Rivera Colon | PO Box 6243 | | | Caguas | PR | 00726 |
| 1803318 | MAYRA PEREZ RIVERA | PO BOX 17821 | | | QUEBRADILLAS | PR | 00628 |
| 1536124 | Mayra Rivera Aponte | Parcelas Jagueyes | | | Villalba | PR | 00766 |
| 1570142 | Mc. Leyton Rivera Allende | Bo. Mediania Baja | PO Box 46 | | Loiza | PR | 00772 |
| 1771634 | Melanie Quirindongo Rodriguez | Alturas Sabaneras K 151 | | | Sabana Grande | PR | 00637 |
| 1636445 | Melissa Ramos Rivera | HC 4 Box 9699 | | | Utuado | PR | 00641 |
| 1777724 | Melissa Rios La Luz | Melissa Rios La Luz | HC01 Box 5053 Bo. Jaguas | | Ciales | PR | 00638 |
| 1665900 | MELISSA RIVERA CRESPO | URBANIZACION PEDREGAL #17 CALLE GRANITO | | | SAN GERMAN | PR | 00683 |
| 324963 | MELVA QUINTERO SULIVAN | PO BOX 2108 | | | SALINAS | PR | 00751 |
| 1760387 | MELVIN RENOVALES CRUZ | PO BOX 800895 | | | COTO LAUREL | PR | 00780 |
| 1116941 | MERCEDES QUINTERO PINTOR | PO BOX 270 | | | CATANO | PR | 00963-0270 |

Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1061136 | MERCEDES RAMOS SANTANA | PO BOX 872 | | | JUNCOS | PR | 00777 |
| 1740900 | Mercedita A. Quiles Seda | Calle Oviedo 57 Urb. Belmonte | | | Mayaguez | PR | 00680 |
| 1951711 | Merida Rosa Quinones Arrigoit | HC-06 Box 13407 | | | Hatillo | PR | 00659 |
| 1583675 | MERIDANIA RAMIREZ RIVERA | 454 PRADERAS DE NAVARRO | | | GURABO | PR | 00778-9006 |
| 1632263 | Migdalia Pérez Ortiz | Avenida Laguna número 5 | Apartamento 6b | | Carolina | PR | 00979 |
| 1061923 | MIGDALIA PLAZA CRUZ | EDIF. 2403 APT. 331 RIBERAS DEL BUCANA | AVE. TITO CASTRO | | PONCE | PR | 00730 |
| 1061936 | MIGDALIA REYES CARRION | LOMAS DE TRUJILLO | G24 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 1061937 | MIGDALIA REYES GONZALEZ | CARR 111 R602 1.8 ANGELES | | | UTUADO | PR | 00611 |
| 1061937 | MIGDALIA REYES GONZALEZ | PO BOX 351 | | | ANGELES | PR | 00611 |
| 1062828 | MIGUEL A. PEREZ RAMOS | HC03 BOX 16857 | BELTOWN | | QUEBRADILLAS | PR | 00678 |
| 1615891 | MIGUEL POGGIE RUIZ | URB COLINA DE VILLA ROSA | G19 | | SABANA GRANDE | PR | 00637 |
| 1614776 | Miguel Prieto Rodriguez | URB University Gardens | 302 Calle Harvard | | San Juan | PR | 00927-4016 |
| 1064400 | MILAGROS RAMOS MERCADO | 4101 BRISAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1759425 | Milagros Ramos Velez | 15 Ramon Cosme | | | Guaynabo | PR | 00971 |
| 1740454 | MILAGROS RIVERA APONTE | P.O. BOX. 874 | | | BARRANQUITAS | PR | 00794 |
| 1565812 | Mildred Perez Santos | PO Box 667 | | | Penuelas | PR | 00624 |
| 439272 | MILDRED RIOS MERA | APT 664 | | | VILLALBA | PR | 00766-0664 |
| 1388221 | MILDRED RIVERA CANALES | 5TA EXT VILLA CAROLINA | 217 14 CALLE5 | | CAROLINA | PR | 00985 |
| 1743122 | Militza Quiñones Hernández | 523 Fernando Calder | Los Ingenieros, | | San Juan | PR | 00918 |
| 417887 | MILLY QUINONES PEREZ | URB ROUND HILL | 137 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 |
| 1784507 | Miriam I Perez Nazario | Urb. Sabanera del Rio | Calle amapola #106 | | Gurabo | PR | 00778 |
| 1596026 | Miriam Perez Soto | 315 Calle Monte de Oro | | | Camuy | PR | 00627 |
| 1777651 | MIRIAM PEREZ SOTO | MIRIAM PEREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | CAMUY | PR | 00627-3309 |
| 1760725 | Miriam Ramirez Irizarry | PO Box 763 | | | Peñuelas | PR | 00624 |
| 926375 | MIRIAM REQUENA FREYRE | PP3 CALLE 14 | | | BAYAMON | PR | 00959 |
| 1702464 | Mirta I. Perez Plumey | HC 6 Box 19719 | | | Arecibo | PR | 00612 |
| 1753162 | Misael Ramos Mercado | Hc 3 box 3409 | | | Florida | PR | 00650 |
| 1548504 | Monica Perez Velez | URB Villa Flores | 2826 Calle Hibisces | | Ponce | PR | 00716-2913 |
| 1549893 | Monica Perez Velez | Urb. Villa Flores 2826 Hibiscus | | | Ponce | PR | 00716-2913 |
| 1794257 | MONICA REYES COLON | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | MANATI | PR | 00674 |
| 1604547 | Myma Plumey Torres | HC 01 Box 9326 | | | Hatillo | PR | 00659 |
| 1785714 | MYNDA D. RAMOS RIVERA | PO BOX 1123 | | | CIDRA | PR | 00739 |
| 1795760 | MYRIAM L. RIVERA BELTRAN | URB BRAULIO DUENO COLON | J 22 CALLE 4 | | BAYAMON | PR | 00959 |
| 1666989 | Myriam L. Rivera Beltran | Urb. Braulio Dueno Calle 4 J-22 | | | Bayamon | PR | 00959 |
| 1770397 | Myriam O. Perez Reices | Urb. Paseos Reales | #136 Calle Escar | | San Antonio | PR | 00690 |
| 1731984 | Myrna E. Rivera Colon | 105 Paseo Del Principe # 105-8 | | | Ponce | PR | 00716-2849 |
| 1067193 | MYRNA L PEREZ HERRERA | URB LOIZA VALLEY | Z962 CALLE ALMENDRO | | CANOVANAS | PR | 00729 |
| 402937 | MYRNA L. PEREZ HERRERA | HC 2 BOX 15728 | | | CAROLINA | PR | 00985 |
| 1494023 | Myrna L. Rivera Amezquita | HC-01 Box 6138 Pajaros | | | Toa Baja | PR | 00949 |
| 1747223 | Myrna R. Perez Santiago | PO Box 2641 | | | Ponce | PR | 00732 |
| 1885304 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F16 | | CAYEY | PR | 00736 |
| 1729642 | MYRNA RIVERA COLON | URB VALLE VERDE | 828 CALLE VEREDA | | PONCE | PR | 00716 |
| 405975 | MYRTA PEREZ REYES | 100 ANIMAS SUR | | | ARECIBO | PR | 00612 |
| 1796132 | NAIDA B. REYES RIVERA | #15 EL PARAISO SANTA BARBARA | | | GURABO | PR | 00778 |
| 1067538 | NALIVETTE RIVERA ALVARADO | HC 02 BOX 8053 | | | SANTA ISABEL | PR | 00757 |
| 1680705 | NANCY I. QUIRINDONGO MILANES | HC 1 BOX 6702 | | | GUAYANILLA | PR | 00656-9720 |
| 1755504 | NANCY PEREZ MERCADO | PO BOX 1256 | | | ISABELA | PR | 00662-1256 |
| 1491728 | NANCY PEREZ SANTIAGO | BO. CUEVAS | CARR 390 INT. | P.O. BOX 1236 | PENUELAS | PR | 00624 |
| 1983421 | Natalie J. Perez Luna | 1085 c/Francia | Urb. Plaza de los Funtes | | Toa Alto | PR | 00953 |

Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1880715 | Nayda G. Ramos Rivera | Urb. Monte Sol 388 | | | Juana Díaz | PR | 00795 |
| 1068338 | NAYDA L REYES MIR | SABANA GARDENS | BLQ 65 CALLE 10 | | CAROLINA | PR | 00983 |
| 1662308 | Neida L. Perez Marrero | HC 4 BOX 5489 | | | Guaynabo | PR | 00971 |
| 1731229 | NELIDA R RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1726262 | NELIDA ROSA RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1758757 | Nellie Rivera Echevarría | Urb. Mirador de Bairoa | calle 17 2Q7 | | Caguas | PR | 00727 |
| 1834940 | NELLY MARGARITA RIVERA DELGADO | HC-5 BOX 6084 | | | JUANA DIAZ | PR | 00795-9723 |
| 1787023 | Nelly Quiñones Oquendo | Hc 91 Buzon 9456 | | | Vega Alta | PR | 00692 |
| 1843270 | Nelly Ramirez Torres | 836 Calle Sauco | Ext. Del Carmen | | Ponce | PR | 00716-2146 |
| 1854224 | Nelson Questell Cruz | 38 Calle Union | | | Santa Isabel | PR | 00757 |
| 1854224 | Nelson Questell Cruz | 38 Calle Union Box 102 | | | Santa Isabel | PR | 00757 |
| 1576405 | Nelson Ramos Romero | 225 Calle Florida | | | Isabela | PR | 00662 |
| 1069450 | NELSON RIVERA AVILES | RR01 BZN 3968 | | | MARICAO | PR | 00606 |
| 1724403 | Nemesio Quintana Salas | POBox 1181 | | | Isabela | PR | 00662 |
| 1070083 | NEYDA RIVERA FELICIANO | HC03 BOX 3756 | | | FLORIDA | PR | 00650 |
| 1070784 | NILSA E RAMIREZ VELEZ | URB VILLAS DE FELISA | 318 CCECILIA RALDIRIS | | MAYAGUEZ | PR | 00680-7312 |
| 1570122 | Nilsa I. Perez-Franceschini | 424 Calle Cemi | | | Yamco | PR | 00698 |
| 1549436 | Nishka Quinones Reyes | Paseo Angel 2538 | | | Toa Baja | PR | 00949 |
| 1910070 | Nitza E Rivera Cruz | PO Box 23 | | | Trujillo Alto | PR | 00977 |
| 365951 | NOEL RAMOS SANTIAGO | PO BOX 450 | | | PENUELAS | PR | 00624 |
| 1781833 | NORA J. RAMIREZ ZENONI | Urb. Alturas de Bucarabones | Calle 4435#55 | | Toa Alta | PR | 00953 |
| 1721816 | Nora M. Quiñones Rodríguez | Reparto Márquez Calle 4 F-8 | | | Arecibo | PR | 00612 |
| 1585433 | Noris A. Perez Toledo | P.O. BOX 143065 | | | Arecibo | PR | 00614 |
| 1793979 | NORMA I QUINONES SOTO | HC 3 BOX 33586 | | | HATILLO | PR | 00659-7834 |
| 1915974 | Norma I Ramos Sanchez | PO Box 254 | | | Corozal | PR | 00783 |
| 1758067 | Norma I. Rentas Colon | PO Box. 1796 | | | Juana Diaz | PR | 00795-5503 |
| 1785723 | Norma I. Rivera Cruz | PO Box 350 | | | Patillas | PR | 00723 |
| 1072592 | NORMA M RAMOS CUEBAS | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | GURABO | PR | 00778 |
| 1668447 | Norma Raquel Perez Ocasio | Ext Villas De Loiza | Calle 42-A, BLQ JJ-34 | | Canovanas | PR | 00729 |
| 1752630 | Nylma C Rivera Escalera | 8150 Calle Tulipán | Urb. Vistas el Océano | | Loiza | PR | 00772 |
| 1724723 | Obed Rivera Colon | 57 A Parabueyon Int | | | Cabo Rojo | PR | 00623 |
| 1742258 | Olga I Pratts Ruiz | Urbanizacion Medina calle 12m6 | | | Isabela | PR | 00662 |
| 1560567 | Olga Z. Ramos Velez | HC 7 Box 32837 | | | Hatillo | PR | 00659 |
| 1729059 | OMAR RIVERA COLON | URBANIZACION JARDINES DE COAMO | CALLE-2 E-1 | | COAMO | PR | 00769 |
| 1074373 | OMAYRA PEREZ NAVARRO | RR06 BOX 4025 | | | SAN JUAN | PR | 00926 |
| 1737948 | Orlando A Rivera Carrion | Parques de Bonneville | Edificio 4 Apt 2C Degetau Final | | Caguas | PR | 00725 |
| 1780479 | Orlando Perez Perez | HC 02 Box 7982 | | | Camuy | PR | 00627 |
| 1628274 | Orlando Ramos Narvaez | 203 Calle Monte Idilio | Urb Jardines de Montellano | | Morovis | PR | 00687 |
| 1581749 | ORLANDO RIVERA ABOLAFIA | HC0 1 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1583371 | Orlando Rivera Pomero | Urbabizacion Santa Juana 4 | Calle 11 Y-2 | | Caguas | PR | 00725-2084 |
| 930120 | OSCAR RAMOS OLIVARES | 16 C/ ISAAC DIAZ | | | MAYAGUEZ | PR | 00680 |
| 1075545 | OSCAR RIVERA DE LEON | BO MAMEY | HC 65 BUZON 6108 | | PATILLAS | PR | 00723 |
| 1579166 | PABLO I RIVERA DIAZ | PO BOX 521 | | | MERCEDITA | PR | 00715 |
| 1721587 | Pablo J Pérez Pratts | HC02 Box 21672 | | | San Sebastián | PR | 00686 |
| 1076233 | PABLO J PEREZ VELEZ | HC 1 BOX 3421 | | | LAJAS | PR | 00667 |
| 1679070 | Pablo R Pluguez Alvarado | Urb. Las Palmas 287 C/ Palma Real | | | Moca | PR | 00676 |
| 1604015 | PATRIA IVELISSE RAMOS TORRES | HC 02-27009 | | | GUAYANILLA | PR | 00651 |
| 1580699 | PATRICIA RIVERA FIGUEROA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | PONCE | PR | 00716-2108 |
| 1755468 | PAULA REYES ALVERIO | HC 2 BOX 13597 | | | GURABO | PR | 00778-9751 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1572507 | Pedro A. Quinones Camacho | 424 Calle Cemi | | | Yauco | PR | 00698 |
| 1131202 | PEDRO C RAMOS ORTIZ | 127 A Calles Bo. Duque | | | Naguabo | PR | 00718-3909 |
| 1131202 | PEDRO C RAMOS ORTIZ | 12A.A CALLE 9 | | | NAGUABO | PR | 00718-3909 |
| 1131202 | PEDRO C RAMOS ORTIZ | 2141 BO DUQUE | | | NAGUABO | PR | 00718-3909 |
| 1752816 | PEDRO L PEREZ MEDINA | PO BOX 120 | | | SABANA HOYOS | PR | 00688 |
| 1527508 | Pedro L. Rivera Aponte | D-2 Calle Aurora | | | Gurabo | PR | 00778 |
| 1257386 | PEDRO RAMOS VELEZ | HC 03 BOX 16699 | | | QUEBRADILLAS | PR | 00687 |
| 1581890 | PEDRO REYES | URB RIO GRANDE ESTATES | 12203 CREINA MARGARITA | | RIO GRANDE | PR | 00745 |
| 1733681 | Pedro Rivera Escalera | HC_01 Box 3827 | | | Loiza | PR | 00772 |
| 1398709 | PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 | | | SAN SEBASTIAN | PR | 00685 |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | PEÑUELAS | PR | 00624 |
| 931286 | PEREZ VALENTIN YDALMI | SEA BEACH COLONY | SEA BEACH DRIVE #19 | | RINCON | PR | 00677 |
| 411400 | PIZARRO VAZQUEZ, YANIRA | URB BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | HATO REY | PR | 00729 |
| 811509 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | LAJAS | PR | 00667 |
| 811509 | PLANADEBALL COLON, RICARDO | CALLE B # 5 | BARRIADA NICOLIN PEREZ | | LAJAS | PR | 00667 |
| 411818 | PLAZA QUINONES, GLORIA | VILLA FONTANA | VIA 17 CR-9 | | CAROLINA | PR | 00983 |
| 1805360 | POC for Estado Libre Asociado de PR | Adalberto vega rivera | 7016 Hudson River Dr. | | Tampa | FL | 33619 |
| 418483 | QUINONES VARELA, JOSE | JOSE A. QUINONES VARELA | 196 VALLE DE STA. OLAYA | | BAYAMON | PR | 00956-9468 |
| 418483 | QUINONES VARELA, JOSE | PO BOX 2452 | | | ARECIBO | PR | 00613 |
| 1425720 | QUINTANA RAMOS, GRISELLE | DEPARTAMENTO DE LA FAMILIA | #4160 AVE. ARCADIO ESTRADA SUITE 400 | | SAN SEBASTIAN | PR | 00685 |
| 1425720 | QUINTANA RAMOS, GRISELLE | RR 1 BOX 45160 | BO GUACIO | | SAN SEBASTIAN | PR | 00685 |
| 419227 | Quintana Santiago, Jelian J. | Carr 159 km 2.3 bo. Montellanos | | | Morovis | PR | 00687 |
| 419227 | Quintana Santiago, Jelian J. | Hc-4 Box 45300 | | | Morovis | PR | 00687 |
| 419630 | QUIROS ORTIZ, BRENDA I | HC-04 | BOX 7150 | | JUANA DIAZ | PR | 00795 |
| 1721271 | Radames Ponce Bracero | Carr. 3311 Km. 2.9, Bo. Bajura | | | Cabo Rojo | PR | 00623 |
| 1721271 | Radames Ponce Bracero | P.O. Box 767 | | | Cabo Rojo | PR | 00623 |
| 1843571 | Radames Ponce Bracero | Radames Ponce Bracero | Carr. 3311, Km. 2.9 Bo. bajura | | Cabo Rojo | P.R | 00623 |
| 1575319 | RADAMES RIVERA ACOSTA | CALLE SOL #223-A PARE BETANCES | | | CABO ROJO | PR | 00623 |
| 1633244 | Radames Rivera Acosta | Calle Sol 223-A | Parcelas Betances | | Cabo Rojo | PR | 00623 |
| 1594547 | Rafael A. Pozzi Rodriguez | HC 05 Box 25070 | | | Utuado | PR | 00641 |
| 1544094 | Rafael Angel Ramirez Melendez | Jardines de Country Club | CD 9 Calle 135 | | Carolina | PR | 00983 |
| 1079720 | RAFAEL FLORES RODRIGUEZ | HC 05 BOX 5352 | | | JUANA DIAZ | PR | 00795 |
| 1718431 | RAFAEL I. RAMOS RODRIGUEZ | HC-2 BOX 6140 | | | BARRANQUITAS | PR | 00794 |
| 1729573 | Rafael L Pizarro | Urb. Villa Carolina | 214-23 Calle 503 | | Carolina | PR | 00985 |
| 1134878 | RAFAEL QUINONES MANAUTOU | 390 CARR 853 STE 1 PMB 113 | | | CAROLINA | PR | 00987-8799 |
| 1080267 | RAFAEL RAMOS RIVERA | HC 3 BOX 7566 | | | MOCA | PR | 00676-9209 |
| 1080270 | RAFAEL RAMOS VARGAS | COM MANTILLA | CALLE 8-A #18 | | ISABELA | PR | 00662 |
| 1703347 | Rafael Ramos Vargas | Com Mantilla Calle 8-A #18 | | | Isabela | PR | 00662 |
| 1763770 | Rafael Rivera Colon | BOX 1046 | | | UTUADO | PR | 00641 |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | URB INTERAMERICANA | AA22 CALLE 26 | | TRUJILLO ALTO | PR | 00976 |
| 423555 | RAMIREZ VELEZ, IRIS Z. | URB. GUANAJIBO GARDENS | CALLE NENE COLE # 109 | | MAYAGUEZ | PR | 00683 |
| 1819109 | Ramon E Rios Bonaparte | Urb. Miraflores | 31102 Calle Miramelinda | | Dorado | PR | 00646 |
| 417349 | Ramon F Quinones Hernandez | Box 709 | | | Anasco | PR | 00610 |
| 424184 | RAMON L RAMIREZ | 7 CALLE IRLANDA JARD QUINTANA APT B6 | | | SAN JUAN | PR | 00917 |
| 424184 | RAMON L RAMIREZ | RES JARD DE QUINTANA | EDIF B APTO 6 | | SAN JUAN | PR | 00917 |
| 1753066 | Ramon Nieves Aponte | 101 Mountainside Way | | | Greenville | SC | 29609 |
| 1844204 | Ramon Quinones Maldonado | H-C-01 Box 9846 | | | Penuelas | PR | 00624 |
| 1844204 | Ramon Quinones Maldonado | HC-03 Box 9846 | | | Penuelas | PR | 00624 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1577497 | RAMON RAMON SALGADO | P O BOX 3201 | | | BAYAMON | PR | 00958 |
| 1753238 | Ramon Rodriguez Silva | Calle 4SO1588 Caparra Terrace | | | San Juan | PR | 00921 |
| 1772525 | Ramona Perez Lopez | HC04 Box 44601 | | | Lares | PR | 00669 |
| 1137624 | RAMONA PONCE PEREZ | URB MARIANI | 7928 CALLE DR JOSE J HENNA | | PONCE | PR | 00717-0217 |
| 1655065 | Ramonita Resto de Jesús | Sector Maguelles | 83 Sur Calle 4 | | Guayama | PR | 00784 |
| 1775776 | Ramonita Rivera Colon | 501 calle Tito Rodríguez | | | San Juan | PR | 00915 |
| 428108 | RAMOS PEREZ, MARIA E | SABANA YEGUAS | HC 01 BOX 3435 | | LAJAS | PR | 00667-9703 |
| 429457 | Ramos Santiago, Noel | P O Box 450 | | | Penuelas | PR | 00624 |
| 1082453 | RAQUEL MATTEI MATOS | HC02 PO BOX 10254 | | | YAUCO | PR | 00698 |
| 1753133 | Raúl Lopéz Allende | Ruta Rural. 1 Box 331 | | | carolina | PR | 00983 |
| 1762536 | Raul Pomales Cruz | Ext. Jardines De Coamo | Calle 25 P 1 | | Coamo | PR | 00769 |
| 1737404 | RAUL POMALES CRUZ | URB. LAS ALONDRAS | C/ 5 F30 | | VILLALBA | PR | 00766 |
| 1762536 | Raul Pomales Cruz | Urb. Las Alondras | C/ 5 F30 | | Villalba | PR | 00766 |
| 1755767 | Raul Ramirez Ayala | HC-3 Box 12113 | | | Rincon | PR | 00677 |
| 1796094 | Rebeca Prestamo Aguilo | St. 11-xx-6 Alta Vista | | | Ponce | PR | 00716 |
| 1705889 | REBECCA M PEREZ RODRIGUEZ | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | PEÑUELAS | PR | 00624 |
| 1573422 | Rebeccca Reyes Colon | HC 2 Box 8023 | | | Yabucoa | PR | 00767-9580 |
| 1669210 | Reinaldo Ramos Alicea | HC 04 Box 7220 | | | Juana Diaz | PR | 00795 |
| 1083737 | REINALDO SANTIAGO GONZALEZ | RR 1 BOX 12057 | | | MANATI | PR | 00674 |
| 1753211 | Rene Gonzalez Santiago | HC3 BOX 8620 | | | Barranquitas | PR | 00794 |
| 434039 | REYES COLON, MAYRA E | P.O. BOX. 9655 | | | CIDRA | PR | 00739 |
| 435296 | REYES NIEVES, MARIA DEL C. | PALACIOS DE MARBELLA | CALLE CRISTOBAL COLON # 1118 | | TOA ALTA | PR | 00953 |
| 435729 | REYES REYES, JOSE MIGUEL | PO BOX 674 | MERCEDITA | | PONCE | PR | 00715 |
| 1753227 | Ricardo Jiménez Díaz | 16 Sector Barranco | | | Caguas | PR | 00725 |
| 1585030 | Ricardo Rivera Astacio | P.O. COMONDONCIO - CUARTEL GENERAL | PO Box 1394 | | Salinas | PR | 00751 |
| 1585030 | Ricardo Rivera Astacio | Po Box 146 | | | Salinas | PR | 00751 |
| 437562 | RICARDO VAZQUEZ | URB SANTA ISIDRA III | A 22 CALLE B | | FAJARDO | PR | 00738 |
| 1590191 | Richard Ramirez Medina | HC 4 Box 142087 | | | Moca | PR | 00676 |
| 1724153 | RICHARD RIOS LINARES | PO BOX 1261 | | | SABANA GRANDE | PR | 00637 |
| 1510850 | RICHARD RIOS RAMIREZ | HC 01 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 1787951 | Rigoberto Ramierz Cruz | PO Box 551 | | | Penuelas | PR | 00624 |
| 439666 | RIOS RAMIREZ, RICHARD | HC-01 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 813985 | RIVAS MORALES, CARMEN | ESTANCIAS NITO MARTY, BO. MONTE GRANDE | 305 ESTANCIAS NITO MARTY | | CABO ROJO | PR | 00623 |
| 442044 | RIVERA AYALA, MADELINE | A 31 RESIDENCIAL JAGUAS | | | CIALES | PR | 00638 |
| 442438 | RIVERA BERRIOS, IGDANIA | GARDENIA E-2 | LAS VEGAS | | CATAQO | PR | 00962 |
| 443093 | RIVERA CARABALLO, LISANDRA | URB EXT SANTA TERESITA | 3433 CALLE ANASTACIA | | PONCE | PR | 00730 |
| 444082 | RIVERA COLON, JUANA | COND EL MONTE SUR | SEC 180 APT B517 | | SAN JUAN | PR | 00918 |
| 445057 | RIVERA CUEVAS, EVA | PO BOX 1452 | | | HORMIGUEROS | PR | 00660 |
| 1598729 | Roberto Perez Lopez | HC 01 9317 | | | Guayanilla | PR | 00656 |
| 1784770 | Roberto Perez Santiago | Calle Aleli 1414 Round Hill | | | Trujillo Alto | PR | 00976 |
| 1581667 | Roberto Ramirez Rivera | 246 Calle Atenas Urb Zeno Gondia | | | Arecibo | PR | 00612 |
| 1584535 | ROBERTO RAMIREZ RIVERA | CALLE ATERAS 246 URB. ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 1086883 | ROCELYS PIZARRO BONILLA | DPTO. EDUCACION COMEDORES ESCOLARES | PSA1 | BO. PADILLA CARR 568 KM 29.1 | COROZAL | PR | 00783 |
| 1086883 | ROCELYS PIZARRO BONILLA | PO BOX 1224 | | | COROZAL | PR | 00692 |
| 1786511 | Rolando A. Perez Nieves | Calle Crisol #2614 | | | Isabela | PR | 00662 |
| 1796240 | Rolando Rivas | 25 Calle Dr. Umpierre | | | Orocovis | PR | 00720 |
| 1533080 | ROSA A QUINONES FRED | PO BOX 464 | | | RIO GRANDE | PR | 00745-0464 |
| 1087845 | ROSA E RAMIREZ FIGUEROA | 17 Clinton St. | | | Manchester | CT | 06040-6129 |
| 1087845 | ROSA E RAMIREZ FIGUEROA | HC02 BOX 14727 | | | LAJAS | PR | 00667 |

Exhibit T
104th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1910007 | Rosa Esther Ramirez Miranda | HC-01 Box 7923 | | | San German | PR | 00683 |
| 1740470 | Rosa Herminia Perez Perez | Calle Gibraltar 412 | | | San Juan | PR | 00923 |
| 1541178 | Rosa I. Perez Torres | 396 Bda. Caracoles 2 | | | Penuelas | PR | 00624 |
| 1602998 | Rosa M Ramos Flores | Urb. El Valle | Calle Robles 77 | | Lajas | PR | 00667 |
| 1521944 | Rosa M Reyes Ayala | Apartado 372 | | | Jayuya | PR | 00664 |
| 1820188 | Rosa M. Rivera Cardenales | PO Box 506 | | | Barranquitas | PR | 00794 |
| 408625 | ROSAURA PEREZ VELEZ | CALLE CAMBODIA C-24 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1814726 | Rosaura Reyes Ramos | HC 2 Box 38246 | | | Arecibo | PR | 00612 |
| 1759290 | Rose Pizarro Rivera | Urb Villas de Rio Canas Calle Luis | Torres Nadal 972 | | Ponce | PR | 00730 |
| 1633716 | Rosie D. Ramirez Orona | PO Box 7899 | | | Ponce | PR | 00732 |
| 1584364 | Rudersindo Rivera Camacho | HC 2 Box 6218 | | | Penuelas | PR | 00624 |
| 1560152 | RUTH E PIZARRO CARABALLO | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 1563440 | Ruth E Pizarro Garaballo | BC 21 Calle 31 | Urb. Villa Universitana | | Humacao | PR | 00791 |
| 1730059 | RUTH RIVERA COLON | URB. SANTA JUANITA | EE 17 CALLE 28 | | BAYAMON | PR | 00956 |
| 1597473 | Ruth Valladares Reyes | PO Box 235 | | | Sabana Hoyos | PR | 00688-0235 |
| 1090332 | SAHOMARA RAMIREZ CRUZ | HC 91 BUZON 9437 | | | VEGA ALTA | PR | 00692 |
| 1730240 | Samuel Perez Vazquez | Monte Bello 3005 Duquesa | | | Hormigueros | PR | 00660 |
| 1465048 | SANCHEZ PEREZ RAMON | SECTOR TOCONES | 3317 CALLE DAMESO RAMOS QUINONES | | ISABELA | PR | 00662 |
| 1492588 | Sandra I Ramirez Lebron | 6912 Calle San Carlos Santa Teresite | | | Ponce | PR | 00730 |
| 1549707 | Sandra I Rentas Guzman | PO Box 515 | | | Juana Diaz | PR | 00795 |
| 1715977 | Sandra I. Perez Montalvo | PO Box 263 | | | San Antonio | PR | 00690 |
| 1586354 | Sandra L. Reyes Vazquez | Los Prados Norte 51 | | | Dorado | PR | 00646 |
| 1721261 | Sandra Pintor- Torres | 56 Mooreland St. | | | Springfield | MA | 01104 |
| 511921 | SANDRA RIVERA DIAZ | JARD DEL CARIBE | Y 1 CALLE 28 | | PONCE | PR | 00728-4414 |
| 1723483 | SANTIAGO PEREZ RUIZ | HC 02 BOX 206226 | | | SAN SEBASTIAN | PR | 00685 |
| 813222 | SARA I REYES ALVAREZ | PMB 152 1575 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 1943635 | Sara Perez Morales | 577 Durcal Open Land | | | San Juan | PR | 00923 |
| 1580616 | Saul A. Ramos Bentancourt | P.O. Box 144042 | | | Arecibo | PR | 00614-4042 |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | OROCOVIS | PR | 00720 |
| 1717911 | Sharon I. Ramos Reyes | Urb Verde Mar Num 513 Calle Ojo de Alcon | | | Punta Santiago | PR | 00741 |
| 1822350 | Sidnia E. Rivera Alers | RR05 Bzn. 8123 Calle 1 A20 | | | Anasco | PR | 00610-9504 |
| 1564176 | SILVA A. RAMIREZ MAYRA | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 1740563 | Sol De Lourdes Rios Maury | Ave Antonio Rivera Morales 90 | | | San Sebastian | PR | 00685 |
| 1800871 | Sol I. Quintana Lopez | HC 04 Box 16091 | | | Moca | PR | 00676 |
| 1563124 | SONIA I REYES ORTIZ | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | CAGUAS | PR | 00727 |
| 1563124 | SONIA I REYES ORTIZ | Urb Altos de la Fuente E1 Calle 2 | | | Caguas | PR | 00727 |
| 1617621 | Sonia I. Reyes Rivera | HC 1 Box 13372 | | | Coamo | PR | 00769 |
| 1583976 | Sonia M Reyes Sanchez | PO Box 963 | BO Bajadero | | Bajadero | PR | 00616 |
| 1657948 | Sonia N. Perez Quinones | PO Box 6526 | | | Mayaguez | PR | 00681 |
| 1757529 | Sonia Portalatin Arocho | 7816 Calle Nazaret | Santa Maria | | Ponce | PR | 00717 |
| 1738959 | Sonia Quintana Lopez | Urb. San Gerardo, 305 Calle Nebraska St. | | | San Juan | PR | 00926-3311 |
| 535613 | SONIA REYES ORTIZ | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | CAGUAS | PR | 00727-9401 |
| 535613 | SONIA REYES ORTIZ | Urb. Altos de la Fuente | E-1 Calle 2 | | Caguas | PR | 00727 |
| 1581072 | SUHAIL MILAGROS RIOS ROSA | VALLE TOLIMA F-27 AVE. RICKY SEDA | | | CAGUAS | PR | 00725 |
| 1148850 | TEOFILO REYES COLON | HC 2 BOX 6981 | | | YABUCOA | PR | 00767-9513 |
| 1819701 | TERESA QUESTELL CRUZ | P.O. BOX 102 | | | STA. ISABEL | PR | 00757 |
| 1721365 | Teresita Ramirez De Arellano | PO Box 543 | | | Camuy | PR | 00627 |
| 1688745 | TOMAS PRESTAMO ALMODOVAR | 300 CONDOMINIO LA CEIBA | APART 101 | | PONCE | PR | 00717-1813 |
| 1794396 | Valois Rivera Colon | Bo Jovitos Villalba | Calle 560 | | Villaba | PR | 00766 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1744151 | Vanessa Perez Lugo | PO Box 1211 | | | Hatillo | PR | 00659 |
| 1733190 | Vanessa Perez Melendez | Jardines Del Parquet Escorial | Apt. 3802 | | Carolina | PR | 00987 |
| 1839785 | Vanessa Reyes Ortiz | Cond. Vizcaya Apt. 735 | | | Carolina | PR | 00985 |
| 566729 | VANESSA RIOS HEREDIA | HC 04 BOX 10063 | | | UTUADO | PR | 00641 |
| 811659 | VERONICA I PRADO LIZARDI | PO BOX 3641 | | | AGUADILLA | PR | 00605 |
| 1777584 | Vicente Perez Rodriguez | 2110 Calle Colina | Valle Alto | | Ponce | PR | 00730 |
| 1791068 | Victor L. Pirela Figueroa | P.O. Box 444 | | | Arroyo | PR | 00714 |
| 1596637 | Victor M. Reyes Flores | #30 Villa Tropical | | | Coamo | PR | 00769 |
| 1784959 | Victor Rios Santiago | P.O Box 794 | | | Barranquitas | PR | 00794 |
| 1554870 | Victor Rivera Abrams | Leonor Rodriguez Rodriguez | URB Ciudad Interamericana | 684 Calle Marlin | Bayamon | PR | 00956 |
| 1869997 | Vidia I. Podraza Lai | Calle Vidal y Rios 2M4 | | | Caguas | PR | 00727 |
| 1720427 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos Calle Rio | Espiritu Santo Casa D14 | | Juncos | PR | 00777 |
| 1720427 | Vilmarie Rivera Diaz | Urb. Villa Graciela Calle Miguel | Melendez Casa D2 | | Juncos | PR | 00777 |
| 1795160 | Virgenmina E. Quiles Loucil | HC 01 Box 5115 | | | Salinas | PR | 00751-9764 |
| 763311 | VIRGINIA RIVERA CHARON | BO ISLOTE II | BOX 133 | | ARECIBO | PR | 00612 |
| 438989 | VIVIANNE RIOS JOGLAR | URB SUNVILLE | U-5 CALLE 22 | | TRUJILLO ALTO | PR | 00976 |
| 1751514 | Waleska I. Perez Irizarry | HC 5 Box 26718 | | | Lajas | PR | 00667 |
| 837400 | Waleska Requena Velez | Box 233, Victoria Station | | | Aguadilla | PR | 00605 |
| 590518 | WALESKA RIVERA CANCEL | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 1752842 | Waleska Rivera Chinea | HC 74 Box 5133 | | | Naranjito | PR | 00719 |
| 1752842 | Waleska Rivera Chinea | Waleska Rivera Chinea HC 74 Box 5133 | | | Naranjito | PR | 00719 |
| 1757612 | Walma Y. Rivera Escalera | AA-16 calle 46 Urb. Villas de Loíza | | | Canóvanas | PR | 00729 |
| 1773117 | Walter Jose Perez Martinez | Call Box 5004 MSC 165 | | | Yauco | PR | 00698 |
| 1152912 | WALTER RIVERA COLLAZO | URB BAYAMON GDNS | U5 CALLE 17 | | BAYAMON | PR | 00957-2444 |
| 1784572 | Wanda E Reyes Rivera | Buzon A-1 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 1660222 | Wanda I. Pizarro Cirino | 18200 Carr 3 Apto F335 Condominio Alborada | | | Canovanas | PR | 00729 |
| 435442 | Wanda I. Reyes Otero | Carr. 172, KM. 4.0 | HC-01 Box 4428 | | Comerio | PR | 00782 |
| 1600898 | Wanda I. Ríos Ramos | Carr. 172 Km 7.1 | Bo.Certenejas II | | Cidra | PR | 00739 |
| 1600898 | Wanda I. Ríos Ramos | P.O. Box 718 | | | Cidra | PR | 00739 |
| 1557744 | Wanda L Quintera Corazon | PO Box 1011 | | | Ceiba | PR | 00735-1011 |
| 1758030 | Wanda L. Quinones Cepeda | HC- 01 Box 2151 | | | Loiza | PR | 00772 |
| 1552611 | Wanda L. Quintero Corazon | PO Box 1011 | | | Ceiba | PR | 00735-1011 |
| 1494002 | Wanda M. Ramirez Rojas | Res. Quintana Edif. 19 Apt 245 | | | San Juan | PR | 00917 |
| 1080779 | Wanda Ramirez Orona | PO Box 1810 | | | Anasco | PR | 00610 |
| 1759519 | Wilberto Rivera Camacho | #138 Calle Primorosa | | | Cayey | PR | 00736 |
| 410913 | WILCELINO PIZARRO CIRINO | CORREO PRIVADO 1 R | BUZON 104 | | LOIZA | PR | 00772 |
| 1102183 | WILFRED PEREZ SANTOS | 365 VISTA DEL COBRE | APT 22 | | PONCE | PR | 00728 |
| 1761441 | Wilfredo Perez Rosado | A-574 Urb. Estancias de Maria Antonia | | | Guanica | PR | 00653 |
| 839754 | Wilfredo Polanco Roman | PO Box 5048 | | | Aguadilla | PR | 00605 |
| 1677755 | WILFREDO QUINONES DE JESUS | HC 01 BOX 9352 | | | PENUELAS | PR | 00624 |
| 1754615 | WILFREDO RESTO COSME | CALLE CAOBA 319 | URB. SABANA DEL PALMAR | | COMERIO | PR | 00782-4805 |
| 1742060 | Wilfredo Rivera Camacho | HC 04 BOX 11883 | | | Yauco | PR | 00698 |
| 1557486 | Wilfredo Rivera Centeno | 91 Calle Tabonuco | Urb. Montecasino | | Toa Alta | PR | 00953-3726 |
| 1649393 | Wiljerrit Perez Velez | 58 Lajas Road | | | Ensenada | PR | 00647-1509 |
| 1560797 | William Perez Moran | HC 05 BOX 55907 | BO PAJUIL | | HATILLO | PR | 00659 |
| 1852338 | William Quinones Lopez | Residential Montana Edifico 20 APT 184 | | | Aguadilla | PR | 00603 |
| 1585353 | William Rentas Jimenez | A.A.A. | Carr. #2 Km 222 El Tugue | | Ponce | PR | 00728 |
| 1585353 | William Rentas Jimenez | Los Caobos Grocella #1543 | | | Ponce | PR | 00716 |
| 1104016 | WILLNER RIVERA CRUZ | HC1 BOX 24483 | | | CAGUAS | PR | 00725 |

Exhibit T

104th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1769888 | Wilma Quinones Velez | Urb. Fair View | 1870 Diego Salazar | | San Juan | PR | 00926 |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | 22 URB PASEO DEL PARQUE | | | AGUADILLA | PR | 00603-9382 |
| 1687545 | Yadeline Reyes Borrero | Monte Trujillo | 409 Parque Terralinda | | Trujillo Alto | PR | 00976 |
| 1105198 | YAJAIRA PEREZ RAMOS | HC 4 BOX 15634 | | | LARES | PR | 00669 |
| 1105198 | YAJAIRA PEREZ RAMOS | URB. LOS AIRES 95 CALLE PLATINO | | | ARECIBO | PR | 00612 |
| 1574770 | Yameleth M. Ramos Laboy | HC-1 Box 3154 | | | Arroyo | PR | 00714 |
| 1930874 | YAMIL PEREZ RODRIGUEZ | 614 CALLE LA CIMA REPTO MONTE CARLO | | | ISABELA | PR | 00662 |
| 1105474 | YAMIRE PEREZ ROMAN | HC 1 BOX 12006 | | | HATILLO | PR | 00659 |
| 1510750 | YANELLY REYES OTERO | HC 1 BOX 4428 | | | COMERIO | PR | 00782 |
| 1105627 | YANIRA PIZARRO VAZQUEZ | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | CANOVANAS | PR | 00729 |
| 1425731 | YARITZIA RAMOS DIAZ | PO BOX 270 | | | LAS PIEDRAS | PR | 00771 |
| 1612824 | YELITZA RIVERA ACEVEDO | VILLA CAROLINA | 92-69 CALLE:90 | | CAROLINA | PR | 00985 |
| 1739760 | Yesenia Perez Rodriguez | #7 Reparto Glorivi | | | Arecibo | PR | 00612 |
| 1727755 | YESENIA RESTO COLON | HC 3 | BOX 8708 | | GURABO | PR | 00778 |
| 1674657 | YEZENIA QUINTANA | HC-02 BOX 21905 | | | SAN SEBASTIAN | PR | 00685 |
| 1777730 | Yezenia Quintana Ruiz | HC-02 Box 21905 | | | San Sebastian | PR | 00685 |
| 810752 | YOLANDA PEREZ ORTIZ | BO. SUSUA BAJA | CALLE ALGARROBO #60 | | SABANA GRANDE | PR | 00637 |
| 1620733 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO R 11102 | | SAN JUAN | PR | 00926 |
| 1791763 | YOLANDA PINERO ROSARIO | URB VERDE MAR | 595 CALLE 20 | | HUMACAO | PR | 00741 |
| 596957 | Yolanda Pizarro Barreto | PO Box 1002 | | | Carolina | PR | 00986-0000 |
| 1784503 | Yolanda Quiles Serrano | HC-02 Box 38681 | | | Arecibo | PR | 00612 |
| 769113 | YOLANDA RAMOS RAMOS | PO BOX 401 | | | RINCON | PR | 00677 |
| 1814579 | Yolanda Rios Hernandez | Urb. Paseo las Flores | 4649 Calle Adanai | | Isabela | PR | 00662 |
| | Yovanska Reyes Rosa | Calle 3 H2 Rep Valenciano | | | Juncos | PR | 00777 |
| | Yvonne Ramirez Reyes | Urb Bairoa Park Q13 Calle Parque del Tesoro | | | Caguas | PR | 00727 |
| | Zadira Rios Galan | C-3 calle Canario | | | Arecibo | PR | 00612 |
| | Zahira Rios Rodriguez | Urb. Savannah Real #152 | Calle Paseo Barcelona | | San Lorenzo | PR | 00754 |
| | Zarielys Plaza Rodriguez | HC 61 Box 35031 | | | Aguada | PR | 00602-9557 |
| | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | CAROLINA | PR | 00986-0715 |
| | Zelma Rivera Aguirre | Urb San Miguel A 24 | | | Santa Isabel | PR | 00757 |
| | Zoila Rivera Cruz | Urbanizacion Jardines de Loiza C/3, B-43 | | | Loza | PR | 00772 |
| | Zuleika Rivera Ayala | HC 61 Box 6617 | | | Trujillo Alto | PR | 00976 |
| | Zulma I. Pou Rosario | Urb. Mabu calle 4 D-15 | | | Humacao | PR | 00791 |
| | ZULMA PEREZ TORRES | PO BOX 523 | | | PENUELAS | PR | 00624-0523 |

**Exhibit U**

Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1739023 | ABIGAIL RIVERA RIVERA | APT. 799 | PESAS,PARCELAS MARIAS | | | CIALES | PR | 00638 |
| 1156507 | ABIMAEL RIVERA RIVERA | URB VILLA DEL CARMEN | CALLE SALERNO 1023 | | | PONCE | PR | 00716 |
| 1650733 | Ada I. Rivera Torres | PO Box 726 | | | | Aguas Buenas | PR | 00703 |
| 1814873 | Ada Irma Rodriguez Rivera | 143 Valley Vista Dr | Apt. 302 | | | Woodstock | VA | 22664 |
| 1818792 | Ada Irma Rodriguez Rivera | 143 Valley Vista Dr | Apt 302 | | | Woodstock | VA | 22664 |
| 455238 | Ada M Rivera Rivera | Bo San Lorenzo | Hc-02 Po Box 6170 | | | Morovis | PR | 00687 |
| 945438 | ADA ROBLES BERMUDEZ | URB ROYAL TOWN | 231 CALLE 45 | | | BAYAMON | PR | 00956 |
| 601446 | Adalberto Rodriguez Padin | Urb Medina | Calle 8 P 26 | | | Isabela | PR | 00662 |
| 1676464 | ADALIA RIVERA LUNA | URB. MIRAFLORES 4110 | CALLE 52 | | | BAYAMON | PR | 00957 |
| 1693767 | ADAN RIVERA RIVERA | BOX MALPICA BUZON HC-02 17349 | | | | RIO GRANDE | PR | 00745 |
| 942355 | AGRIPINA RIVERA ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1313376 | AIDA A ROBLEDO VAZQUEZ | BUZON 3234 | | | | SAN JUAN | PR | 00915 |
| 1794357 | Aida E Rodriguez Gonzalez | 115 Calle Soledad Apt 1B | | | | San Juan | PR | 00907 |
| 1737955 | AIDA L L RIVERA RIVERA | URB COUNTRY CLUB 4TA EXT | MW17 CALLE 411 | | | CAROLINA | PR | 00982 |
| 1595754 | Aida Liz Rodriguez Morales | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 1626535 | Aida M Rivera Mendez | #827 Urb. Los Maestros | Calle Jose B. Acevedo | | | San Juan | PR | 00923 |
| 1586412 | Aida N. Rivera Rivera | Box 1247 | | | | Aibonito | PR | 00705 |
| 816745 | AIDA ROBLEDO VAZQUEZ | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 |
| 1614735 | Ainee J. Rodriguez Munoz | HC 03 Box 10762 | | | | Juana Diaz | PR | 00795 |
| 1582922 | Aitza Nieves Rivera | Chalets de la Playa Apt 202 | | | | Vega Baja | PR | 00693 |
| 603364 | AIXA M RODRIGUEZ CHAVES | COND RIVER PARK | APTO 301 EDIFICIO 0 | | | BAYAMON | PR | 00961 |
| 880181 | AIXA RIVERA GONZALEZ | 3034 N KILBOURN | | | | CHICAGO | IL | 60641 |
| 1583595 | AIXA RIVERA VIRELLA | PO BOX 2950 | | | | JUNCOS | PR | 00777 |
| 948290 | ALBERTO RODRIGUEZ RAMOS | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5514 |
| 1159678 | ALECXA M RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 |
| 1652405 | Alex E Rivera Rivera | Calle 8 G-6 Urb Santa Maria | | | | Ceiba | PR | 00735 |
| 1666570 | Alex E. Rivera Rivera | Calle 8 G-6 Urb Santa | | | | Maria Ceiba | PR | 00735 |
| 1934493 | Alexander Rivera Torres | PO Box 1576 | | | | Orocovis | PR | 00720 |
| 1731603 | Alexis Rivera Perez | 71 calle piscis urb. los angeles | | | | Carolina | PR | 00979-1620 |
| 1567753 | ALICE RIVERA RAMIREZ | URB SANTA MARTA A6 | | | | SAN GERMAN | PR | 00683 |
| 1653458 | ALMA RODRIGUEZ CRUZ | PO BOX 182 | | | | HATILLO | PR | 00659 |
| 1537738 | Alvin W Rivera Jimenez | RR-1 Box 7491 | | | | Rancho Guayama | PR | 00784 |
| 1551489 | Alvin W. Rivera Jimenez | RR-1 Box 7491 | | | | Rancho Guayama | PR | 00784 |
| 1423724 | Amaury Rodriguez Pacheco | HC-01 Box 3534 | | | | Corozal | PR | 00783 |
| 1771321 | Ana A Rodriguez Pagan | Hacienda Guamani | Calle 9 #142 | | | Guayama | PR | 00784 |
| 1696703 | Ana C Rivera Perez | RR-36 BUZON 8250 | | | | SAN JUAN | PR | 00926 |
| 1586353 | ANA H RODRIGUEZ CRUZ | HC 3 BOX 14114 | | | | COROZAL | PR | 00783 |
| 1617429 | Ana Luisa Emmanuelli Rivera | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1772570 | Ana M Rodriguez Inostrosa | Po Box 709 | | | | Punta Santiago | PR | 00741 |
| 1594593 | ANA M. RIVERA LOPEZ | VILLA LINDA | 235 CALLE FLAMINGO | | | AGUADILLA | PR | 00603 |
| 1586122 | Ana M. Rivera Lopez | Villa Linda 235 C/ Flamingo | | | | Aquadilla | PR | 00603 |
| 1572285 | Ana M. Robles Rosa | HC 73 Box 5741 | | | | Nerenjito | PR | 00719 |
| 1573512 | ANA M. RODRIGUEZ LUGO | 317 65 INFANTERIA | | | | PENUELAS | PR | 00624 |
| 1573512 | ANA M. RODRIGUEZ LUGO | 401 Calle Jaime L. Drew Suite 3 | | | | Penuelas | PR | 00624 |
| 1631833 | ANA M. RODRIGUEZ LUGO | 65 INFANTERIA | 317 | | | PENUELAS | PR | 00624 |
| 1771061 | Ana R. Rivera Terron | HC-03 Box 22096 | | | | Arecibo | PR | 00612 |
| 1819814 | Ana Rivera Leon | #4 Calle K Villa Verde | | | | Cayey | PR | 00736 |
| 1728856 | ANA RODRIGUEZ ALICEA | PO BOX 546 | | | | SANTA ISABEL | PR | 00757 |
| 1633822 | Ana W Rivera Rosado | G PO Box 1808 | | | | Cayey | PR | 00737 |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | PO BOX 6373 | | | | MAYAGUEZ | PR | 00681-6373 |
| 1641841 | Anaida Rodriguez Caraballo | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1748467 | Andres Rivera Oliveras | HC 67 Box 123 | | | | Bayamon | PR | 00956 |
| 882504 | ANDRES RODRIGUEZ CONCEPCION | BO OBRERO | C/BARTOLOME LAS CASAS 716 | | | SAN JUAN | PR | 00915 |
| 1788418 | Andrés Rodriguez Pujols | Urb Munoz Rivera | Quimera 4 | | | Guaynabo | PR | 00969 |
| 1585519 | ANDRES RODRIGUEZ ROHENA | URB VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983 |
| 1749991 | Angel A. Rivera Rivera | 139 Paseo Torre Alta | | | | Barranquitas | PR | 00794 |
| 1567301 | Angel A. Rodriguez Leal | URB SIERRA BAYAMON | 54 3 CALLE 47 | | | BAYAMON | PR | 00961 |
| 854623 | Angel L. Rivera Torres | 374 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 |
| 854623 | Angel L. Rivera Torres | Villa Palmeras 371 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 |
| 1813626 | Angel L. Rodriguez Medena | HC-3 Box 8784 | | | | Moca | PR | 00676 |



Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1727765 | Angel L. Rodriguez Reinosa | PO Box 355 | | | | Las Piedras | PR | 00771 |
| 1712525 | Angel L. Rodríguez Rosa | PO Box 1176 | | | | San Sebastian | PR | 00685 |
| 1790436 | ANGEL M RODRIGUEZ RIOS | HC 2 BOX 4214 | | | | LUQUILLO | PR | 00773 |
| 1548466 | Angel M. Rodriguez Caguas | H 02 Box 3840 | | | | Penuelas | PR | 00624 |
| 479118 | Angel Rodriguez Rodriguez | 881-A Calle Guam | | | | San Juan | PR | 00924 |
| 479118 | Angel Rodriguez Rodriguez | Urb. University Ave 274-A | Calle Clemson | | | San Juan | PR | 00927 |
| 1740344 | Angela Luisa Rodriguez Cruz | HC 2 Box 17143 | | | | Arecibo | PR | 00612 |
| 1168301 | ANGELICA RIVERA ZAMBRANA | RES SANTA RITA | EDIF16 APT 42 | | | CABO ROJO | PR | 00623 |
| 1823702 | Angelita Rodriguez Colon | Urb. Jardines Santa Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 |
| 1789854 | Annelise Rivera Santos | Hc 02 Box 7051 | Bo. Palomas | | | Comerio | PR | 00782 |
| 1085559 | Annette Rivera Ri Velazquez | 1 Parque Monterey Apt 109 | | | | Ponce | PR | 00716 |
| 1580723 | Antonio L. Rivera Udez | Parceles Irizarry #40A | HC-02 Bursar 6810 | | | Adjuntus | PR | 00601 |
| 1169817 | ANTONIO ROBLES HERNANDEZ | RR1 BOX 720 | | | | ANASCO | PR | 00610 |
| 1169838 | ANTONIO RODRIGUEZ VALLE | URB LOMAS VERDE | 310 CALLE JADE | | | MOCA | PR | 00676 |
| 1710601 | Aquilino Marquez Rivera | Barrio Malpica Rio Grande | Carretera 958 Apartado 2524 | | | Rio Grande 00745 | PR | 00745 |
| 1710601 | Aquilino Marquez Rivera | Conductor de la AMA | Autoridad Metropolitana de Autobuses | Barrio Malpica Rio Grande Carretera 958 Km 4.8 | | Rio Grande | PR | 00745 |
| 1677208 | Arelis Rodriguez Lugo | Urb. Colinas de Yauco | Calle Prado G-25 | | | Yauco | PR | 00698 |
| 1512973 | Arleen Maidy Rivera Gonzalez | Po Box 2367 | | | | Arecibo | PR | 00613 |
| 614526 | ARLEEN RIVERA GONZALEZ | PO BOX 2367 | | | | ARECIBO | PR | 00612 |
| 1318684 | ARNALDO J RIVERA ROMAN | HC 02 BOX 6000 | | | | LUQUILLO | PR | 00773 |
| 1487899 | AXEL RIVERA PACHECO | URB MAR AZUL | CALLE I C-6 | | | HAFILLO | PR | 00659 |
| 1487481 | Axel Rivera Pacheco | URB. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 |
| 617804 | Beatriz Rodriguez Vales | PO Box 971 | | | | Hatillo | PR | 00659 |
| 1753603 | Belency Rivera Lara | Urb. La Providencia | 1 H 3 calle 7A | | | Toa Alta | PR | 00953 |
| 1580734 | BELKYS A RODRIGUEZ CORREA | URB SANTA ELENA | P 5 CALLE 11 FLAMBOYAN | | | GUAYANILLA | PR | 00656 |
| 1173398 | BERTMARIE RODRIGUEZ ORTIZ | EXT SANTA TERESITA | 4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 |
| 1733312 | BETHZAIDA B RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 |
| 1551553 | Betlyaida Rodriguez Gonzalez | Urb. La Guadalupe c. San Jude #3067 | | | | Ponce | PR | 00730-4207 |
| 1590338 | Betsy I Rodriguez Rivera | Calle 2 # A-13 Urbanizacion Medina | | | | Isabela | PR | 00662 |
| 1632697 | BETSY I RODRIGUEZ RIVERA | PO BOX 1024 | | | | ISABELA | PR | 00662 |
| 1583719 | Betsy I. Rodriguez Rivera | Betsy Idalin Rodriguez Rivera | Policia de Puerto Rico | (Departamento Seguridad Publica) | Calle 2 A-L3 Urbanizacion Medina | Isabela | PR | 00662 |
| 1583719 | Betsy I. Rodriguez Rivera | P.O. Box 1024 | | | | Isabela | PR | 00662 |
| 1727590 | Betsy Rivera Ortiz | HC 4 Box 5121 | Bo Camarones 169 | | | Guaynabo | PR | 00971 |
| 1734774 | Betzaida Rivera Mendez | HC69, Box 16194 | | | | Bayamon | PR | 00956 |
| 1603828 | Brenda L Rodriguez Rodriguez | Bosques de Los Pinos 318 Calle Palustris | | | | Bayamón | PR | 00956 |
| 1564027 | BRENDA L. RIVERA PACHECO | AVE BARBOSA #403 | | | | SAN JUAN | PR | 00928 |
| 1564027 | BRENDA L. RIVERA PACHECO | PO BOX 20948 | | | | SAN JUAN | PR | 00928 |
| 1721773 | Brenda L. Rodriguez Rodriguez | Bosques de los Pinos 318 Calle Palustris | | | | Bayamón | PR | 00956 |
| 1869715 | BRENDA RIVERA LYNN | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | | CAROLINA | PR | 00979 |
| 1599042 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 |
| 1735894 | Brendaly Rodriguez Berrios | 108 Sect Inmaculada | | | | Barranquitas | PR | 00794 |
| 1641259 | Brilton Rodriguez Caraballo | Bda. Guaydia Romin Rodriguez St #108 | | | | Guayanilla | PR | 00656 |
| 1784388 | Brinibell Rodriguez Gonzalez | Urb. Villas de Caney | A-24 Calle | | | Agueybana Trujillo Alto | PR | 00976 |
| 1963412 | CARLO JOEL ROBLES RODRIGUEZ | PO BOX 1803 | | | | BAYAMON | PR | 00960-1803 |
| 1817003 | Carlos A Rivera Santana | 28 Calle Cielito | | | | Mayaguez | PR | 00680 |
| 1764164 | Carlos D. Rodríguez Moreno | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 1764164 | Carlos D. Rodríguez Moreno | P O Box 5 | | | | Santa Isabel | PR | 00757 |
| 1808265 | Carlos J. Rodriguez Rodriguez | Cond HIlls View Plaza | 59 Calle Union Plaza | | | Guaynabo | PR | 00971 |
| 1727881 | Carlos Javier Rodriguez Marrero | PO Box 2300 pmb 25 | | | | Aibonito | PR | 00705 |
| 1727881 | Carlos Javier Rodriguez Marrero | Trabajador social 2, Departamento de la Familia | 15 ebenezer praderas aibonito | | | Aibonito | PR | 00705 |
| 1702775 | Carlos Juan Rivera Ruiz | Oficinista Mecanografo III | Departamento de Educación | Ave. Teniente César Gonzalez | | San Juan | PR | 00924 |
| 1702775 | Carlos Juan Rivera Ruiz | Urb Country Club | Mq29 Calle 428 | | | Carolina | PR | 00982 |
| 1735968 | Carlos Manuel Rodriguez Carrasquillo | Apartamento 2004 Paseo Degetau | | | | Caguas | PR | 00725 |
| 1801085 | Carlos R. Rivera Silva | Urb. Jaime C. Rodriguez | G-7 Calle 1 | | | Yabucoa | PR | 00767 |
| 1690796 | CARLOS RIVERA WILLIAMS | VALLE SAN LUIS | 193 VIA DE LA COLINA | | | CAGUAS | PR | 00725 |
| 1727363 | Carmelo Rodriguez Burgos | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1727363 | Carmelo Rodriguez Burgos | HC 2 Box 3880 | | | | Maunabo | PR | 00707 |
| 1458847 | CARMEN A RIVERA ROSADO | F18 CALLE W | | | | ARROYO | PR | 00714 |
| 1458847 | CARMEN A RIVERA ROSADO | POLICIA DE PUERTO RICO | BO. SINGAPUR #8 | | | ARROYO | PR | 00711 |
| 1651938 | Carmen Alicia Rivera Rivera | 66 Calle 1 | Linda Vista | | | Camuy | PR | 00627 |
| 1744946 | Carmen Ana Rodriguez Fred | 1020 Calle Uroyan | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00682-6230 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 473839 | CARMEN B. RODRIGUEZ MEDINA | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | VEGA ALTO | PR | 00692 |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | HC 83 Box 7010 | | | | Vega Alta | PR | 00692 |
| 1802078 | CARMEN D RIVERA RODRIGUEZ | RIO LAJAS | RR # 2 BOX 5736 | | | TOA ALTA | PR | 00953 |
| 456889 | CARMEN D. RIVERA RODRIGUEZ | RR # 2 BOX 5736 | RIO LAJAS | | | TOA ALTA | PR | 00953 |
| 1647651 | Carmen E. Robles Sanchez | Estancias de Juana Diaz roble 174 | | | | Juana Diaz | PR | 00795 |
| 1728544 | Carmen I. Rodriguez Perez | P.O. Box 253 | | | | Cabo Rojo | PR | 00623 |
| 1749776 | Carmen Ines Rodriguez Rivera | Urb. Rio Plantation | Casa #6 Calle-5 | | | Bayamon | PR | 00961 |
| 1501644 | Carmen L Rodriguez Martinez | PO Box 1075 | | | | Las Piedras | PR | 00771 |
| 1522591 | Carmen L. Rivera Ortiz | PO Box 2114 | | | | Morrais | PR | 00687 |
| 1491914 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 |
| 1823728 | Carmen M Rodriguez Irizarry | Sta Maria Hacienda Mattei N-7 | | | | Guaynilla | PR | 00626 |
| 1668016 | Carmen M. Rivera Rodriguez | P.O Box 1387 | | | | Orocovis | PR | 00720 |
| 1775859 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Alturas de Penuelas II | | | | Penuelas | PR | 00624 |
| 1645614 | CARMEN N RIVERA TANON | PO BOX 902 | BO. GUADIANA | | | NARANJITO | PR | 00719 |
| 1995918 | Carmen R. Rodriguez Santiago | PMB 342 Box 4960 | | | | Caguas | PR | 00726 |
| 1763940 | Carmen Rivera Nieves | 500 West Main Condominio Villas de Bayamon | | | | Bayamon | PR | 00961 |
| 1763940 | Carmen Rivera Nieves | PO Box 277 | | | | Sabana Seca | PR | 00952 |
| 1592989 | CARMEN RIVERA RODRIGUEZ | HC-02 BOX 11019 | | | | YAUCO | PR | 00698 |
| 890232 | CARMEN ROBLES ROSA | PO BOX 611 | | | | TRUJILLO ALTO | PR | 00977 |
| 464507 | CARMEN ROBLES SANCHEZ | 174 CALLE ROBLES | ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 890242 | Carmen Rodriguez Estela | PO Box 298 | | | | Villalba | PR | 00766 |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | PO BOX 787 | | | | ARROYO | PR | 00714-0787 |
| 1577366 | Caroline V Robles Jimenez | Urb Monte Casino Heights | 407 Calle Rio Guajataca | | | Toa Alta | PR | 00953 |
| 1537774 | Carolyn M. Rivera Muniz | PO Box 32 | | | | Juana Diaz | PR | 00795 |
| 1728054 | Celestino Rodríguez Rodríguez | Urb. Savannah Real Calle Paseo | Barcelona L7 Buzón 122 | | | San Lorenzo | PR | 00754 |
| 1723284 | Celestino Rodríguez Rodríguez | Urb. Savannah Real Paseo Barcelona | L7 Buzon 122 | | | San Lorenzo | PR | 00754 |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | 6305, SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 |
| 1481837 | Christian Omar Rivera Roman | HC4 Box 12372 | | | | Yauco | PR | 00698 |
| 1738559 | Christian Omar Rodriguez Rodriguez | Urb. Vista del Palmar | Calle G L 22 | | | Yauco | PR | 00698 |
| 456909 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | | PONCE | PR | 00730 |
| 1768530 | CINDY J. RODRIGUEZ LABOY | PO BOX 192538 | | | | SAN JUAN | PR | 00919 |
| 1615629 | Concesa Rivera Reyes | Calle 2 B-9 Dos Pinos Town Houses | | | | San Juan | PR | 00923 |
| 1720020 | Cristian F Rivera Ortiz | PO Box 694 | | | | Cidra | PR | 00739 |
| 1684166 | Cristina Rodriguez Baeza | HC2 BOX 5935 | | | | Guayanilla | PR | 00656 |
| 1787106 | CRISTOBAL ROBLES RIVERA | HC-02 BOX 5394 | | | | PENUELAS | PR | 00624 |
| 634743 | DAFNE J. RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 |
| 1731225 | DAISY RODRIGUEZ FORTIS | H5 CALLE ALEGRIA | URB. HORIZONTES | | | GURABO | PR | 00778 |
| 1756464 | Daisy Rodriguez Irizarry | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Pequeñas | PR | 00624 |
| 1759254 | Daisy Rodríguez Irizarry | 198 Caracoles 1 Calle 5 | | | | Penuelas | PR | 00624 |
| 1648765 | DAISY RODRIGUEZ RIVERA | URB. VILLA LINDA CALLE ZORZAL II133 | | | | AGUADILLA | PR | 00603 |
| 1574240 | Damarys Rivera Vega | RR 1 Box 2232 | | | | Anasco | PR | 00610 |
| 978477 | Daniel A Rivera Hernandez | PO Box 770 | | | | Adjuntas | PR | 00601 |
| 1573744 | Daniel Rodriguez Rodriguez | Parcelas Del Tugee | 2128 C Mario Canales | | | Ponce | PR | 00728 |
| 1575784 | Daniel Rodriguez Rodriguez | Parcelas del Tuque 2128 CMano Canales | | | | Ponce | PR | 00728 |
| 1586037 | DARYNEL RIVERA LANDRON | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1188783 | DAVID RIVERA LAMBOY | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 |
| 1635595 | David Rivera Rodriguez | PO Box 624 | | | | Orocovis | PR | 00720 |
| 1765154 | Deborah Rodriguez Perez | Ave. Hostos Buzon 1342 | Bo. Campanillas | | | Toa Baja | PR | 00949 |
| 979594 | DELIA RODRIGUEZ HERRERA | URB EL COMANDANTE | 709 CALLE CALAIS | | | CAROLINA | PR | 00982-3640 |
| 1897665 | Delma Rodriguez Irizarry | 10 Concepcion | | | | Guayanilla | PR | 00656 |
| 1480463 | Delvin Eli Rodriguez Torres | #6 Mar Caribe, Costa Sur | | | | Yauco | PR | 00698 |
| 1761975 | Denisse L Rivera Menendez | C20 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 |
| 1727869 | DENISSE RODRIGUEZ RIVERA | SANTA JUANITA | CALLE 29 II 21 | | | BAYAMON | PR | 00956 |
| 1721572 | Dexel Rivera Ramirez | HC 1 Box 6719 | | | | Moca | PR | 00676 |
| 1810053 | DIANNETTE RODRIGUEZ VIRUET | HC 5 BOX 92406 | | | | ARECIBO | PR | 00612 |
| 1774585 | Dimaira I. Rivera Resto | #8 Francisco Rivera | | | | San Juan | PR | 00926 |
| 1766238 | DINORAH ROBINSON RIVERA | PO BOX 865 | | | | NAGUABO | PR | 00718 |
| 981353 | DORCAS RIVERA VAZQUEZ | PARCELAS AMADEO A1 #18 | | | | VEGA BAJA | PR | 00693 |
| 1767812 | Doriel Rivera Rodriguez | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 |
| 1781419 | Doris M Rivera Ortiz | Villas Ciudad Jardin 514R | | | | Bayamon | PR | 00957 |
| 1769402 | Doris Zenaida Rivera Sabater | 3942 Calle Aurora (altos) | | | | Ponce | PR | 00717 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1769402 | Doris Zenaida Rivera Sabater | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |
| 481177 | DORKA RODRIGUEZ SANTIAGO | PO BOX 1767 | | | | CIDRA | PR | 00739 |
| 1669985 | Edda Rivera Reyes | Carretera 829 Sector Los Ramos Barrio Piñas | | | | Toa Alta | PR | 00943 |
| 1669985 | Edda Rivera Reyes | RR 03 Box 10943 | | | | Toa Alta | PR | 00943 |
| 1518920 | Edgar Manuel Rivera Ozquez | Urb Sanfisico II Calle Domiguel 153 | | | | Yauco | PR | 00698 |
| 1586004 | EDGARDO RIVERA SOLIS | URB BRISAS DEL MAR | HH 40 CALLE H | | | LUQUILLO | PR | 00773 |
| 1686690 | Edith I. Rodriguez Rodriguez | 249 Calle Caguana Urb. Villa tabaiba | | | | Ponce | PR | 00716 |
| 1733134 | EDITH RIVERA RIVERA | PO BOX 143862 | | | | ARECIBO | PR | 00614 |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | APARTADO 1545 | | | | VILLALBA | PR | 00766 |
| 1589483 | Edna Rodriguez Negron | Alturas de Villalba Calle Manuel Santana #102 | | | | Villalba | PR | 00766 |
| 1779181 | EDNIN L. RIVERA PARES | CALLE TULIPA #540 EST. DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1539366 | Eduardo Luis Rivera Rivera | P. O. Box 855 | | | | Coamo | PR | 00769 |
| 1193792 | Eduardo Rodriguez Colon | Munoz Rivera | Calle Cristalina 1 | | | Guaynabo | PR | 00969 |
| 1589555 | Edwin D. Rodriguez Chevere | Administracion de Sistemas de Retiro | Edwin Danile Rodriguez Chevere | PO Box 42003 | | San Juan | PR | 00940-2203 |
| 1589555 | Edwin D. Rodriguez Chevere | Urb. Reparto Metropolitano #1218 C38 | | | | San Juan | PR | 00921 |
| 1700212 | EDWIN R RIVERA GONZALEZ | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 |
| 1753790 | Edwin Rivera Martinez | HC 07 Box 23843 | | | | Ponce | PR | 00731 |
| 1753790 | Edwin Rivera Martinez | HC 07 Box 2424 | | | | Ponce | PR | 00731 |
| 1634437 | Edwin Rodriguez Amaro | Jardin Sereno apto. 2701 | | | | Carolina | PR | 00983 |
| 1692097 | Edwin Rodriguez Rivera | Urb. La Providencia | 2722 Chelin St. | | | Ponce | PR | 00728-3148 |
| 1836797 | Efrain Lebron Rivera | PO Box 995 | | | | Sabana Grande | PR | 00637 |
| 984287 | EFRAIN RIVERA RIVERA | PO BOX 97 | | | | CIALES | PR | 00638-0097 |
| 1612811 | Elba Enerys Rivera Tirado | 999 General Valero Cond. Madrid Plaza | Apto. 1303 | | | San Juan | PR | 00924 |
| 150753 | ELBA RODRIGUEZ SANTIAGO | 14 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650 |
| 1795313 | ELEONOR RIVERA RAMOS | CALLE DIAMANTE 17 | URB. VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1795313 | ELEONOR RIVERA RAMOS | MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 | | | SAN JUAN | PR | 00908 |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | BO DAGUAO | BUZON 96 | | | NAGUABO | PR | 00718 |
| 1776326 | Elizabeth Rodriguez Aviles | Villa Tabaiba #301 Calle Caguana | | | | Ponce | PR | 00716 |
| 1553807 | Elizabeth Rodriguez Cotto | Urb. Santa Rosa Calle Neisy #G-9 | | | | Caguas | PR | 00725 |
| 835102 | Elizabeth Rodriguez de Leon | Calle M-13 Isabel Segunda, Villa Serena | | | | Arecibo | PR | 00612 |
| 1747085 | Elizabeth Rodríguez Olmo | PMB 148-267 Calle Sierra Morena | | | | San Juan | PR | 00926 |
| 1765785 | Elizabeth Rodriguez Quiles | Box 6693 | | | | Mayaguez | PR | 00681 |
| 1673017 | ELMER N RODRIGUEZ VEGA | 812 Sky Urb. Hill View | | | | Yauco | PR | 00780 |
| 1198255 | Elmer Robles Aviles | HC 03 Box 9621 | | | | Battanquitas | PR | 00794 |
| 1198255 | Elmer Robles Aviles | RR1 Box 13407 | | | | Orocouis | PR | 00720 |
| 1704784 | ELSA I ROBLEDO MEDINA | Calle Juan Calaf Urb.Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 |
| 1704784 | ELSA I ROBLEDO MEDINA | Villa Carmen Ave.Muñoz Marín Q-39 | | | | CAGUAS | PR | 00725 |
| 1750133 | ELVIN J. RODRIGUEZ GONZALEZ | HC-02 BOX 20178 | | | | AGUADILLA | PR | 00603 |
| 152778 | ELVIN ROBLES ALICEA | BOX 8732 | | | | PENUELAS | PR | 00624 |
| 1551782 | Elviva Rodriguez Gonzalez | Apdo 2050 | | | | Hatillo | PR | 00659 |
| 1739153 | ENEIDA RIVERA RIVERA | HC-03 BOX 20477 | | | | ARECIBO | PR | 00612 |
| 1772266 | Eneida Rodriguez Caraballo | PO Box 560821 | | | | Guayanilla | PR | 00656 |
| 1627149 | ENEMIR RIVERA SANTOS | URB BAIROA PARK | 2 L2 CALLE R SOTOMAYOR | | | CAGUAS | PR | 00725 |
| 459445 | Enemir Rivera Santos | Urb Bairoa Park | 212 Calle R Sotomayor | | | Caguas | PR | 00725 |
| 1577981 | Eric Rodriguez Alicea | Paseo Del Valle #8 | | | | Lajas | PR | 00667 |
| 1793681 | Erica Rivera | Calle Down Glory R-27 Urb. | Parque Ecuestre | | | Carolina | PR | 00987 |
| 448667 | ESPERANZA RIVERA LANDRAU | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1737398 | Eva N. Rodriguez Millan | HC-5 Box 25589 | | | | Camuy | PR | 00627 |
| 1813784 | EVA RODRIGUEZ CINTRON | VILLA DEL CARMEN TURPIAL ST. 3132 | | | | PONCE | PR | 00716-2251 |
| 1749104 | Evangeline Rivera Irizarry | HC-02 Box 10388 | | | | Yauco | PR | 00698 |
| 1805060 | EVELYN RIVERA GONZALEZ | URB. GLENVIEW GARDEN CALLE FRONTERA EE7 | | | | PONCE | PR | 00731 |
| 1747382 | EVELYN RIVERA RIVERA | HC-01 BOX 6671 | | | | OROCOVIS | PR | 00720 |
| 1518511 | Evelyn Rivera Zayas | Carr 156 Km 12-0 Int. | | | | Barranquitas | PR | 00794 |
| 1518511 | Evelyn Rivera Zayas | HC-3 Box 9779 | | | | Barranquitas | PR | 00794 |
| 1656996 | Evelyn Robles Melendez | PO Box 814 | | | | Manati | PR | 00674 |
| 1616871 | Evelyn Rodriguez Cruz | URB Starlight Novas 3017 | | | | Ponce | PR | 00217-1477 |
| 1616818 | Evelyn Rodriguez Cruz | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1843299 | Evelyn Rodriguez Hernandez | 6000 Mayoral Apartments Apt. 32 | | | | Villalba | PR | 00766 |
| 1724449 | Evelyn Rodriguez Rivera | 2012 Calle Asunción Asociación | | | | San Juan | PR | 00918 |
| 1724449 | Evelyn Rodriguez Rivera | HC2 Box 3880 | | | | Maunabo | PR | 00707 |
| 1617592 | Evelyn Rodriguez Torres | Urb. Estancias de Santa Isabel | C. Perla #630 | | | Santa Isabel | PR | 00757 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1841249 | Evelyn Rodriguez Valentin | Hc 08 Box 39934 | | | | Caguas | PR | 00725 |
| 1765120 | EVELYN RODRIGUEZ VEGA | P.O. BOX 373245 | QUINTAS LAS MUESAS | | | CAYEY | PR | 00737-3245 |
| 1736065 | Febe Rodriguez Casillo | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 |
| 1517757 | Felia Rodriguez Collujo | Urb Jarduas de Couau #21 | Dua 10079 | | | Villalba | PR | 00766 |
| 1819507 | FELIX JAVIER RIVERA PEREZ | #398 AVE LULIO SAVEDRA BLASCO | | | | ISABELA | PR | 00662 |
| 1515132 | Felix Rivera Saliras | P.O. Box 1152 | | | | Maunabo | PR | 00707 |
| 1654218 | Fernando L. Rodriguez Ortiz | PO Box 2027 | | | | Coamo | PR | 00769 |
| 459096 | FLORENCIA RIVERA SANTIAGO | BARRIO SIERRA | PO BOX 1696 | | | AIBONITO | PR | 00705 |
| 1675761 | Frances A Rodriguez Cruz | Box 8112 | Bayamon St | | | Bayamon | PR | 00960 |
| 1844245 | Frances Ileana Rodriguez Miranda | Alturas de Villas del Rey | Espana K-80 | | | Caguas | PR | 00727 |
| 1572175 | Francisco J. Rodriguez Gonzalez | 14 P Calle 7 | | | | Ponce | PR | 00730 |
| 1692724 | FRANCISCO JAVIER RODRIGUEZ BONILLA | URB LOS TAMARINDOS | CALLE 1 H13A | | | SAN LORENZO | PR | 00754 |
| 1800845 | Francisco Javier Rodriguez Bonilla | Urb Los Tamarindos Calle 1 | #H13A | | | San Lorenzo | PR | 00754 |
| 1650548 | Francisco Javier Rodriguez Vega | #65 Calle 4 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 |
| 1584239 | FRANCISCO RIVERA ROSADO | BARRIO ESPERANZA | PARCELAS CIENEQUETAS | HC-03 BOX 21692 | | ARECIBO | PR | 00612 |
| 1582828 | Francisco Rodriguez Gonzalez | Res San Andres | EDF 1 Apt 3 | | | San Sebastian | PR | 00685 |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC 05 BOX 15525 | | | | MOCA | PR | 00676 |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC4 BOX 13675 | | | | MOCA | PR | 00676 |
| 1700399 | GEORGE RODRIGUEZ OROZCO | PO BOX 499 | | | | VEGA BAJA | PR | 00694 |
| 1574914 | Georgina Rodriguez Rivera | Urb Villa Tabaiba | 365 Calle Taino | | | Ponce | PR | 00731-7489 |
| 1632962 | GEORGINA RODRIGUEZ RIVERA | VILLA TABAIBA 365 CALLE TAINO | | | | PONCE | PR | 00731 |
| 1589492 | GERMAN RIVERA MONTALVO | HC 4 BOX 9948 | | | | UTUADO | PR | 00641 |
| 1801063 | German Rodriguez Almodovar | HC 09 Box 4122 | | | | Sabana Grande | PR | 00637 |
| 1208875 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 |
| 476684 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371KM2.5 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 |
| 476684 | GERMAN RODRIGUEZ PEREZ | HC-02 Box 10453 | | | | Yauco | PR | 00698 |
| 1756578 | Gilberto A. Rodriguez Tellado | P.O. Box 640 | | | | Sabana Seca | PR | 00952 |
| 1736753 | GILBERTO RIVERA RIVERA | COND LOS OLMOS | APT 8 A | | | SAN JUAN | PR | 00927 |
| 1627586 | GILBERTO RIVERA TORRES | PO BOX 372874 | | | | CAYEY | PR | 00737 |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | URB VILLA MADRID | CALLE 7 K 18 | | | COAMO | PR | 00769 |
| 1782346 | Gilberto Rodriguez Tellado | PO Box 640 | | | | Sabana Seca | PR | 00952 |
| 192031 | Gimary Rodriguez Rivera | 179-Q BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 1747455 | Gisela Rivera Sanchez | 4261 SW 61st Avenue | | | | Davie | FL | 33314 |
| 461115 | GISELA RIVERA VAZQUEZ | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 461117 | GISELA RIVERA VAZQUEZ | URB LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 192767 | GLADYS E RIVERA MORALES | HC 04 BOX 6751 | | | | COROZAL | PR | 00783 |
| 1839413 | Gladys Esther Rodriguez Nunez | 70807 Carretera 709 | | | | Cidra | PR | 00739-2279 |
| 1606973 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | | GUAYNABO | PR | 00970 |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | 401 BAY LEAF DRIVE | | | | POINCIANA | FL | 34759 |
| 1747117 | Gladys V Rivera Rivera | Urbanización Valle Real 25066 | Calle Isabel B23 | | | Añasco | PR | 00610 |
| 1643137 | Glenda E. Rivera Ramirez | Apt 910 | | | | Lajas | PR | 00667 |
| 1643137 | Glenda E. Rivera Ramirez | P.O Box 656 | | | | Lajas | PR | 00667 |
| 1631376 | Glenda E. Rodriguez Berrios | 101 Sect Inmaculada | | | | Barranquitas | PR | 00794 |
| 1733099 | Glenda Liz Rivera Vazquez | Torre Del Parque Sur Apt 204 | | | | Bayamon | PR | 00956 |
| 1883208 | GLENDY E RODRIGUEZ VELEZ | #74 CALLE SANTA CLARA | | | | GUAYANILLA | PR | 00656 |
| 1683430 | Gloria D. Rivera Meléndez | HC 5 Box 45829 | | | | Vega Baja | PR | 00693 |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | URB COUNTRY CLUB | HY-13 CALLE 252 | | | CAROLINA | PR | 00982 |
| 1858648 | Gloria E. Rodriguez Amaro | # M592 C-10B | Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1847827 | GLORIA I RIVERA RAMOS | HC-02 BOX 12630 | | | | AGUAS BUENAS | PR | 00703-9603 |
| 1801165 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife | Urb Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 453188 | GLORIA RIVERA OSORIO | BO GUERRERO | P.O. BOX 3999 | | | AGUADILLA | PR | 00603 |
| 453188 | GLORIA RIVERA OSORIO | CB-3 SECTOR LOS GALLITOS | | | | ISABELA | PR | 00662 |
| 453188 | GLORIA RIVERA OSORIO | COOPERATIVA AHORRO Y CREDIT | AVE AGUSTIN | | | ISABELA | PR | 00662 |
| 1786734 | Gloriví Rodríguez Rodríguez | #339 Calle Jardín de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 |
| 1767714 | Glory Ann Rivera Rivera | G4 Calle 15 | Urb. Forest Hills | | | Bayamon | Pr | 00956 |
| 1211713 | Grace J. Rodriguez Echevarria | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 |
| 1211713 | Grace J. Rodriguez Echevarria | PO Box 607 | | | | Santa Isabel | PR | 00757 |
| 1259337 | GRACIELA RIVERA ROSARIO | HC-1 BOX 5247 | | | | OROCOVIS | PR | 00720 |
| 1962549 | Gregorio Rodriguez Hernandez | #2330 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 208336 | GRISELLE I RIVERA PAGAN | HC 02 BOX 6161 | | | | FLORIDA | PR | 00650 |
| 1794423 | GRISELLE RODRIGUEZ MERCED | 700 AVE WESTMAIN APT 26 | | | | BAYAMON | PR | 00961 |

Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1735757 | Griselle Vazquez Rivera | HC 02 Box 44025 | | | | Arecibo | PR | 00612-9354 |
| 1788131 | Guillermina Rodriguez Ocana | HC #03 Box 12060 | | | | Juana Diaz | PR | 00795 |
| 1722918 | Harold Rivera Sanchez | Estancias del Hucas, Calle Hucas #1 | | | | Coamo | PR | 00769 |
| 1667924 | Harry Rodriguez Rodriguez | PO Box 139 | | | | Salinas | PR | 00751 |
| 1531154 | HECTOR DAVID RIVERA GONZALEZ | PO BOX 310 | | | | CANOVANAS | PR | 00729 |
| 1634043 | HECTOR E RIVERA ROSADO | Bo Quebradillas | | | | Carr 152 KM 8.2 | PR | 00794 |
| 1634043 | HECTOR E RIVERA ROSADO | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 |
| 1767531 | Hector I. Rivera Rodriguez | Urb. Roosevelt | Calle 7 #304 | | | San Lorenzo | PR | 00754 |
| 1584322 | Hector Rafael Rivera Gonzalez | Hc 61 Box 4968 | | | | Trujillo Alto | PR | 00976 |
| 1732536 | Hector Rodriguez Martinez | HC91 Buzon 10605 | | | | Vega Alta | PR | 00692 |
| 1569903 | HEIDA RODRIGUEZ PACHECO | 440 APACHE TRL | | | | MULBERRY | FL | 33860-3406 |
| 1670569 | HEIDY RIVERA VIDAL | PO BOX 247 | | | | FAJARDO | PR | 00738 |
| 1851670 | HERIBERTO RIVERA ORTIZ | HC 3 BOX 10114 | | | | COMERIO | PR | 00782 |
| 1527036 | Hilda I. Rodriguez Alvarado | #500 Guayanilla Cond. | Apt 806 | | | San Juan | PR | 00923 |
| 1815181 | Hilda Rivera Rivera | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 |
| 448307 | Hildewaldo Rivera Hoyos | Urb Los Cerros | 4 Calle E | | | Adjuntas | PR | 00601 |
| 1216760 | HIRAM RIVERA HERNANDEZ | HC 4 BOX 13783 | | | | MOCA | PR | 00676 |
| 451832 | Hiram Rivera Muniz | Urb. Villa Beatriz A-3 | | | | Manati | PR | 00674 |
| 1541098 | HYLSA E RODRIGUEZ RODRIGUEZ | APARTADO 664 | | | | PENUELAS | PR | 00624 |
| 1678245 | Ida Elba Rodríguez Rivera | 583 Alelí Hacienda Florida | | | | Yauco | PR | 00698 |
| 1730942 | Idalin Rivera Limbert | Venus Gardens Calle Hermosillo #1682 | | | | San Juan | PR | 00926 |
| 1771817 | Idamari Rivera Nunez | 33 Calle Antonio Vázquez | | | | Barranquitas | PR | 00794 |
| 1561318 | Ignacio Rodriguez Matias | Aportado 1046 | | | | Toa Baja | PR | 00951 |
| 1775525 | Ileana Rivera Ruiz | PO Box 680 | | | | Yauco | PR | 00698-0680 |
| 1748165 | Ileana Rodriguez Morales | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 1600498 | IMAYDA PEREZ RIVERA | PO BOX 141051 | | | | ARECIBO | PR | 00614 |
| 1616416 | Iris E. Rodriguez Orengo | 2805 Calle Carla Urb. Los Coalos | | | | Ponce | PR | 00716-2735 |
| 1752892 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | | JUANA DIAZ | PR | 00795-9614 |
| 1218640 | IRIS M RODRIGUEZ VIDRO | RIBERAS DE BUCANA | 2329 CALLE CORONA | | | PONCE | PR | 00731 |
| 1710583 | Iris M. Rodriguez Tosado | HC 6 BOX 65645 | | | | Camuy | PR | 00627 |
| 1742651 | Iris S Rivera Flores | HC 01 Box 1824 | | | | Morovis | PR | 00687 |
| 459708 | IRIS Y. RIVERA SHA | VILLA CAROLINA | 60-3 CALLE 48 | | | CAROLINA | PR | 00985 |
| 1612550 | IRMA L RODRIGUEZ LOPEZ | NUM 57 CALLE 2 | URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1219218 | IRMA L RODRIGUEZ LOPEZ | URB SAN ANTONIO | 57 CALLE 2 | | | AGUAS BUENAS | PR | 00703 |
| 1558220 | IRMA N. ROBLES PEREZ | URB. COSTA AZUL CALLE 17, I-10 | | | | GUAYAMA | PR | 00784 |
| 1740644 | IRMA RIVERA RIVERA | URB COUNTRY CLUB | MW17 CALLE 411 | | | CAROLINA | PR | 00982-1923 |
| 1798752 | IRMA RODRIGUEZ LOPEZ | HC 02 BOX 14003 | | | | AGUAS BUENAS | PR | 00703 |
| 1798752 | IRMA RODRIGUEZ LOPEZ | URB. SAN ANTONIO CALLE 2 #57 | | | | AGUA BUENAS | PR | 00703 |
| 1688736 | Irving D. Rodriguez Vega | Urb. Luchetti Calle 1 G-1 | | | | Yauco | PR | 00698 |
| 1754092 | Isabel C Rodriguez Barrera | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 |
| 1912301 | Isaias Rodriguez Oliveras | HC 01 Box 6829 | | | | Guayanilla | PR | 00656-9724 |
| 1725401 | Isaira Rodriguez Andujar | P O Box 2498 | | | | Arecibo | PR | 00613 |
| 1498469 | Ismael Robles Echevarria | Urb. Alturas de Penuelas 2 Calle 9 H-18 | | | | Penuelas | PR | 00624 |
| 1750896 | Israel Rivera Medina | Via 7 Blk 2RL 178 Urb. Villa Fontana | | | | Carolina | PR | 00983 |
| 472622 | ISRAEL RODRIGUEZ LOPEZ | P O BOX 174 | CAMUY ARRIBA | | | CAMUY | PR | 00627 |
| 1602628 | Iván Roche Morales | F24 | Calle 4 | Urb. Colinas Verdes | | San Juan | PR | 00924 |
| 1769108 | Ivan Rodríguez Reyes | HC91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 |
| 1635166 | Ivan Rodriguez Rivera | Box 426 Villalba PR | | | | Villalba | PR | 00766 |
| 233207 | IVELISSE RIVERA ROSARIO | URB SOLYMAR | E 2 CALLE CARACOL | | | PATILLAS | PR | 00723 |
| 1567458 | Ivelisse Rodriguez Rodriguez | Hc-2 Box 1745 | | | | Boqueron | PR | 00622 |
| 1712605 | IVETTE ANTONIETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF15 | CALLE 134 | | | CAROLINA | PR | 00983 |
| 1575273 | IVETTE E RIVERA LABOY | URB VALLE PROVIDENCIA, 180 CALLE ASTROS | | | | PATILLAS | PR | 00723-9360 |
| 1671927 | IVETTE MAGALY RODRIGUEZ DIAZ | RR 16 BUZON 3457 | BARRIO TORTUGO | | | SAN JUAN | PR | 00926 |
| 1826184 | IVETTE N RODRIGUEZ IRIZARRY | URB. CABRERA E 28 | | | | UTUADO | PR | 00641 |
| 1222101 | IVETTE RODRIGUEZ BONILLA | HC 2 BOX 2282 | | | | BOQUERON | PR | 00622 |
| 1786528 | IVETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF-15 | CALLE134 | | | CAROLINA | PR | 00983 |
| 1769834 | Iveusse Rodriguez De Leon | PO Box 1408 | | | | Rio Grande | PR | 00745 |
| 1766175 | Ivonne Rivera Oyola | Ocean Drive | #56 Bay View | | | Catano | PR | 00962 |
| 1766453 | Ivonne Rodriguez Betancourt | PO Box 154 | | | | Corozal | PR | 00783 |
| 1667545 | Ivy Sol Mary Rodriguez Rodriguez | HC-1 Box 11726 | Bo. Carruzos | | | Carolina | PR | 00987 |
| 1339844 | JACQUELINE ROASES DELGADO | URB HEAVENLY VIEW | BOX 20 | | | GURABO | PR | 00778 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 |
| 1531638 | Jacquelyn Rodriguez Rodriguez | HC 02 Box 7850 | | | | Salinas | PR | 00751 |
| 1531638 | Jacquelyn Rodriguez Rodriguez | HC 02 Box 7854 | | | | Salinas | PR | 00751 |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | HC2 BOX 7850 | | | | SALINAS | PR | 00751 |
| 1340050 | JAIME RODRIGUEZ MARCANO | VILLA CAROLINA | CALLE A 122 B6 | | | CAROLINA | PR | 00985 |
| 1673890 | JAIME RODRIGUEZ RIVERA | URB LAS VEGAS B-13 | | | | CANOVANAS | PR | 00729-3320 |
| 1742756 | Janderie Rivera Luna | Urb. Santa Juanita B 39 calle Bernandino | | | | Bayamon | PR | 00956 |
| 1850699 | Janet B. Rivera Fonseca | Urb. Valle de Ensueno | Calle Valle Costero #409 | | | Gurabo | PR | 00778 |
| 1719786 | Janira Rivera Torres | Ciudad Primavera 1608 | Calle Rio de Janeiro | | | Cidra | PR | 00739 |
| 1819317 | Javier Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1643686 | Javier Robles Rodriguez | Calle 611 Blk 232 casa #26 | | | | villa carolina | PR | 00985 |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | HC 2 BOX 5470 | | | | RINCON | PR | 00677 |
| 1746386 | JEAMALY RIVERA PEREZ | #837 CALLE LOPEZ SICARDO | URB. DOS PINOS | | | SAN JUAN | PR | 00923 |
| 1801021 | Jennifer Rivera Rodriguez | Urb. Forest View | Calle Batavia B58 | | | Bayamón | PR | 00956 |
| 1737646 | Jesenia Rodriguez Rodriguez | Calle Barcelona 232 Urb. Olympic Ville | | | | Las Piedras | PR | 00771 |
| 1699423 | JESUS M ROBLES VEGA | APARTADO 800382 | | | | COTO LAUREL | PR | 00780 |
| 1683603 | JESUS RIVERA TORRES | HC-01 BOX 15695 | | | | COAMO | PR | 00769 |
| 839831 | Jesus Rodriguez Mercado | HC-6 Box 13342 | | | | Hatillo | PR | 00659 |
| 1227577 | JOAN RIVERA RIVERA | URB. SAN FRANCISCO | CALLE SAN CARLOS #112 | | | YAUCO | PR | 00698 |
| 1715436 | Joaquin Alberto Rodriguez Gomez | Urb. Villa Recreo | Calle Ramon Quinones AA-28 | | | Yabucoa | PR | 00767 |
| 1013288 | Joaquin Rodriguez Negron | MCS 784 | PO Box 5000 | | | Aguada | PR | 00602-7003 |
| 1589896 | JOEL R RIVERA RODRIGUEZ | PO BOX 838 | | | | GUAYAMA | PR | 00785 |
| 1547734 | Joel Rivera Jusino | Urb. Valle Hermoso | Calle Bucare SU-21 | | | Hormigueros | PR | 00660 |
| 1766919 | Joel Rodriguez Melendez | Urb Alturas De Rio Grande Calle 9 I-395 | | | | Rio Grande | PR | 00745 |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | CALLE 522 BLOQUE 192 CASA 42 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1566427 | JOHANNA ROSA RODRIGUEZ HERNANDEZ | CALLE 8 FF-4 URB EL CARTIJO | | | | BAYAMON | PR | 00956 |
| 1805834 | Johanne C. Rodriguez Salcedo | #5 Calle Tercera | | | | Ensenada | PR | 00647 |
| 1655796 | Johanny Rivera Flores | HC-01 Box 1882 | | | | Morovis | PR | 00687 |
| 1228895 | Johnny Rivera Guevarez | Urb Levittown Lakes | FT 12 Calle Luis Llor | | | Toa Baja | PR | 00949 |
| 1611088 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 |
| 1727357 | Jomayra Rodriguez Ramirez | Carretera 155 Km 6 hm 26 Barrio Saltos Sector Coli | | | | Orocovis | PR | 00720 |
| 1727357 | Jomayra Rodriguez Ramirez | PO Box 1601 | | | | Orocovis | PR | 00720 |
| 1606208 | Jonathan Rivera Perez | I-2 Calle Nadoria | Urb Haciendas Del Caribe | | | Toa Alta | PR | 00953 |
| 1606208 | Jonathan Rivera Perez | RR07 Box 17164 | Urb. Haciendas Del Caribe | | | Toa Alta | PR | 00953 |
| 1649274 | JONES ROBLES PEREZ | HC 6 BOX 65202 | | | | CAMUY | PR | 00627 |
| 1816230 | JORGE A RIVERA LEON | PO BOX 101 | | | | VILLALBA | PR | 00766 |
| 1797662 | Jorge A. Rodriguez Aviles | Urb. Jardines de Country Club | BC-9 Calle 104 | | | San Juan | PR | 00983 |
| 1586449 | Jorge D. Rodriguez Mejil | PO Box 1574 | | | | Guanica | PR | 00653 |
| 1581298 | Jorge David Rodriguez Mejil | P.O. Box 1574 | | | | Guanica | PR | 00653 |
| 1823743 | Jorge E Rivera Mendez | #831 Urb. Los Maistros | Calle Jose B Acevedo | | | San Juan | PR | 00923 |
| 1229805 | JORGE J RIVERA ORTIZ | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1930430 | Jorge L Rivera Laureano | Bario Higuillar Parc 4 E San Antonio c/6 | | | | Dorado | PR | 00646 |
| 1891017 | Jorge M. Rodriguez Rivera | RR-2 Box 6033 | | | | Guayama | PR | 00784 |
| 1584122 | Jorge Rivera Flores | HC 63 Box 3279 | | | | Patillas | PR | 00723 |
| 1580362 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1501462 | Jorge Rivera Santos | HC 1 Buzon 8796 | | | | Mancao | PR | 00606 |
| 1769998 | Jorge Rodriguez David | Hc 03 Box 18566 | | | | Coamo | PR | 00769 |
| 1616736 | Jose A Rivera Maldonado | Carr 753 KM 1 . | 9 Sector Maldanado | 714 Box 243 | | Arroyo | PR | 00714 |
| 1567412 | Jose A Rivera Velez | 163 Calle Concordia Bv El Seco | | | | Mayaguez | PR | 00680 |
| 682172 | JOSE A RODRIGUEZ COLON | HC 2 BOX 5829 | | | | COMERIO | PR | 00782 |
| 473787 | JOSE A RODRIGUEZ MAURAS | URB. REXMANOR CALLE 2 J-9 | | | | GUAYAMA | PR | 00784 |
| 1748318 | JOSE A. RIVERA ORTIZ | P.O. BOX 334 | | | | BARRANQUITAS | PR | 00794 |
| 1570675 | Jose A. Rivera Velez | 163 Calle Concordia Bo El Seco | | | | Mayaguez | PR | 00680 |
| 1515549 | Jose A. Rodriguez Berrios | HC - 43 Box 11582 | | | | Cayey | PR | 00736 |
| 1823935 | JOSE ALBERTO ROBLES ORTIZ | CALLE VALLE G-2 | URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1770029 | JOSE ANGEL RODRIGUEZ SANCHEZ | URB. PASEO SOL Y MAR 626 | CALLE PERLA | | | JUANA DIAZ | PR | 00795 |
| 839853 | Jose Antonio Rodriguez Roman | HC 58 Box 13521 | | | | Aguada | PR | 00602 |
| 1733702 | Jose Clemente Rodriguez Cruz | PO Box 461 | | | | Sabana Grande | PR | 00637 |
| 1452584 | Jose E Rivera Velez | Bo Algarrobo B2N742 Carr104 | | | | Mayaguez | PR | 00680 |
| 1593201 | JOSE E RODRIGUEZ FRANQUI | URB VIVES | 310 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 1740819 | JOSE E. RIVERA OTERO | BOX 44003 HC04 | BO MONTELLANOS | | | MOROVIS | PR | 00687 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1692034 | JOSE E. RIVERA REYES | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 |
| 247282 | JOSE E. RODRIGUEZ FRANQUI | URB VIVES | 310 CALLE 9 | | | GUAYAMA | PR | 00784 |
| 1771319 | Jose J. Rivera Rivera | RR02 Box 6187 | | | | Toa Alta | PR | 00953 |
| 452058 | Jose L Rivera Negron | BO VACAS SECTOR EL PARQUE | PO BOX 124 | | | VILLALBA | PR | 00766 |
| 1840222 | Jose L Rodriguez Jusino | PO BOX 502 | | | | Sabana Grande | PR | 00637 |
| 1577633 | JOSE LUIS RIVERA GONZALEZ | JARD DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1508957 | Jose Luis Rivera Melendez | Urb. Valle Costero 3750 | | | | Santa Isabel | PR | 00757 |
| 1579182 | JOSE LUIS RIVERA RAMOS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 |
| 1580180 | JOSE LUIS RIVERA RAMOS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 |
| 448171 | JOSE M RIVERA HERNANDEZ | CARR. 119 K-6 H-6 INT. | BO. PUENTE, SECTOR LA PICA | BUZON 60448 | | CAMUY | PR | 00627 |
| 1776965 | Jose M Rodriguez Pagan | Ext. San Jose G-6 | | | | Aibonito | PR | 00705 |
| 1237341 | JOSE M RODRIGUEZ TORRES | PO BOX 224 | | | | COAMO | PR | 00769 |
| 1700563 | Jose M. Rivera Nevarez | HC 80 Box 8329 | | | | Dorado | PR | 00646 |
| 1802381 | Jose M. Rodriguez Rolon | FF32 Calle 33 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1802381 | Jose M. Rodriguez Rolon | Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1744757 | JOSE MANUEL RIVERA NUNEZ | PO BOX 167 | | | | CIDRA | PR | 00739 |
| 1710087 | Jose O Rivera Rivera | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 |
| 1386461 | JOSE R RIVERA PEREZ | URB ESTEVES | 7074 AVE JOSE R DE JESUS | | | AGUADILLA | PR | 00603-7368 |
| 1386461 | JOSE R RIVERA PEREZ | URB. ESTEVES | 1040 CALLE MAGA | | | AGUADILLA | PR | 00603 |
| 1238651 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 |
| 1583059 | JOSE RIVERA GONZALEZ | URB JARDS DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1630618 | JOSE RIVERA MALDONADO | REPARTO GARCIA | BUZON 11 CALLE LOURDES GARCIA | | | MANATI | PR | 00674 |
| 1552032 | JOSE RUBEN RODRIGUEZ FRANCO | URB PORTA COELI | CALLE 2, D-9 | | | SAN GERMAN | PR | 00683 |
| 1549802 | Jose Ruben Rodriguez Franco | Urb. Porta Codi Calle 2, D-9 | | | | San German | PR | 00683 |
| 1546754 | Jose Ruben Rodriguez Franco | Urb. Porta Coeli, Calle 2 D-9 | | | | San German | PR | 00683 |
| 1522452 | JOSEAN RIVERA ROLDAN | APARTADO 539 | | | | SABANA SECA | PR | 00952 |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | HC5 BOX 4697 | | | | YABUCOA | PR | 00767 |
| 1240579 | JUAN A RODRIGUEZ ROJAS | SECTOR FLORIDA | 29 CALLE SAGITARIO | | | ISABELA | PR | 00662 |
| 1584088 | Juan C. Rivera Sepulveda | Villa del Rio las Templades D-11 | | | | Guayanilla | PR | 00656 |
| 1566309 | JUAN M RIVERA MORALES | P.O. BOX 1138 | | | | COMERIO | PR | 00782 |
| 1855169 | Juan Manuel Rivera Lamboy | 140 Calle Ruiz Belvis | | | | Coamo | PR | 00769 |
| 1781804 | Juan Ramon Rivera Rodriguez | HC-01 Box 5255 Sabana Hoyos | | | | Arecibo | PR | 00688 |
| 1025309 | JUAN RIVERA PAGAN | URB HACIENDAS TOLEDO | 312 CALLE CATALU A | | | ARECIBO | PR | 00612-8845 |
| 1725297 | JUAN RODRIGUEZ ROMAN | RR1 BOX 44915 | | | | SAN SEBASTIAN | PR | 00685 |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | RANCHOS GUAYAMA | PO BOX 1963 | | | GUAYAMA | PR | 00785 |
| 1824650 | JUAN T RODRIGUEZ COLON | CALLE MATIENZO CINTRON #61 | URB FLORAL PARK | | | SAN JUAN | PR | 00917-3871 |
| 1875804 | JUANA RODRIGUEZ ORTA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | | PONCE | PR | 00730 |
| 1721752 | Judith Rodriguez Falcon | RR 4 Box 27766 | | | | Toa Alta | PR | 00953-9434 |
| 1830713 | Julia D Rodriguez Torres | Calle Eclipse C 27 | | | | Ponce | PR | 00716-2534 |
| 1770966 | Julia I. Rivera Maldonado | Urb. Brisas de Camuy H-8 | | | | Camuy | PR | 00627 |
| 1941390 | Julia Rodriguez Rodriguez | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1941390 | Julia Rodriguez Rodriguez | Apt 982 Barrio Providencia | | | | Patillas | PR | 00723 |
| 1627811 | Julio Rivera Orengo | Urb Country Club | 868 Calle Groenlandia | | | San Juan | PR | 00924-1745 |
| 1840948 | JULIO RODRIGUEZ DE JESUS | 3135 CALLE CAIMITO | | | | PONCE | PR | 00716 |
| 1029216 | JULIO RODRIGUEZ ESTREMERA | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 |
| 1245268 | JULIO RODRIGUEZ SANTIAGO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 |
| 1774329 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 |
| 1703681 | Karem O. Rodriguez Figueroa | 589 Calle Rio Herrera | Urb Alturas de Hato Nuevo | | | Gurabo | PR | 00778-8472 |
| 1766511 | KAREN T RIVERA PEREZ | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 |
| 1725389 | KAYRA RIVERA PEREZ | PO BOX 1335 | | | | COAMO | PR | 00769 |
| 1549619 | Keida Rodriguez Ruiz | PO Box 6103 | | | | AGUADILLA | PR | 00604-6103 |
| 463838 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | 8 CALLE B | | | GURABO | PR | 00778-4023 |
| 1673467 | KENNETH RODRIGUEZ CRUZ | HC 66 BOX 10203 | | | | FAJARDO | PR | 00738 |
| 1887388 | Laura Robles Martinez | Urb. Alta Vista | Calle 15 N8 | | | Ponce | PR | 00716 |
| 1797435 | Legna E. Rivera Santiago | Urbanizacion Maria del Carmen | Calle 13 U 5 | | | Corozal | PR | 00783 |
| 1599313 | LEIDIANA RODRIGUEZ TORRES | PO BOX 1849 | | | | JUANA DIAZ | PR | 00795 |
| 1030259 | LEILA RODRIGUEZ OLIVO | PO Box 771371 | | | | Ocala | FL | 34477 |
| 1581620 | Lesbia Azyadee Rivera Lugo | Urb. Extension La Fe | 22368 Calle San Tomm | | | Juana Diaz | PR | 00795 |
| 1757355 | Lesenia E Rivera Roman | HC-3 Box 8150 | | | | Barranquitas | PR | 00794 |
| 1825797 | Leslie Rivera Maldonado | 2124 Calle Franco La Providencia | | | | Ponce | PR | 00728 |
| 1651448 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1796235 | LEYKA M. RODRIGUEZ CALDERON | HC 02 BOX 7422 | PINONES | | | LOIZA | PR | 00772 |
| 1669241 | Lianmarie Rodriguez Diaz | Urb Toa Alta Hts A H 33 Calle 29 | | | | Toa Alta | PR | 00953 |
| 1821113 | Liduvina Rodriguez Espada | PO Box 1833 | | | | Coamo | PR | 00769 |
| 1760873 | LILIBETH RODRIGUEZ TORRES | LILIBETH RODRIGUEZ TORRES | URBANIZACIÓN EL RETIRO | 11 CALLE LUNA BO. MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1759659 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 |
| 1787422 | Lillian Rivera Pagan | FL-22 calle Mariano Abril Levittown | | | | Toa Baja | PR | 00949 |
| 1823312 | Lillian Robles | Villas del Cafetal E-12 Calle3 | | | | Yauco | PR | 00698 |
| 1720826 | Linda Rivera Ramirez | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 1720826 | Linda Rivera Ramirez | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | URB. VILLAS DE GURABO E-6 CALLE 2 | | | | GURABO | PR | 00778 |
| 1725610 | Lino Jose Rivera Marcano | Parque del Cisne G-7 | Bairoa Park | | | Caguas | PR | 00727 |
| 1730029 | Lisette Rodriguez Flores | Vistamar | C 61 Calle Granada | | | Carolina | PR | 00983 |
| 1581752 | Liz Magali Rodriguez Lugo | Urb. La Quinta C-4 b2n 161 | | | | Sabana Grande | PR | 00637 |
| 1640677 | Lizandra Rodriguez Quiles | PO Box 140733 | | | | Arecibo | PR | 00614 |
| 1730822 | Lizette Rivera Rosario | PO Box 933 | | | | Orocovis | PR | 00720 |
| 1657768 | Lou Ann Rodriguez Rosado | EE6 Cond Villas de Playa 2 | | | | Dorado | PR | 00646-2118 |
| 1834198 | Lourdes M Rodriguez Medina | HC-06 Box 10151 | | | | Yabucoa | PR | 00767 |
| 1784995 | Lourdes Rodriguez Martinez | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 1602946 | Lourdes Rodriguez Ripoll | Urb. Bella Vista | A 15 Calle Ninfa | | | Ponce | PR | 00716 |
| 1675135 | Lourdes Rodriguez Vega | URB Villa Nitza Bloque 3 | Calle 10 Casa 24 | | | Manati | PR | 00674 |
| 1524043 | Lucia Rodriguez Aviles | RR-5 Box 7954 | | | | Toa Alta | PR | 00953 |
| 1250976 | LUCILA RODRIGUEZ RIVERA | CALLE PRINCIPAL 5 | COCO VIEJO | | | SALINAS | PR | 00751 |
| 1765656 | Lucy Rivera Torres | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1535085 | LUCY RODRIGUEZ COCA | URB. LOS MONTES #203 CALLE GOLONDRINA | | | | DORADO | PR | 00646 |
| 1252393 | LUIS A RODRIGUEZ ALVAREZ | APARTADO 1174 | | | | VILLALBA | PR | 00766 |
| 1252401 | LUIS A RODRIGUEZ COLON | PO BOX 148 | | | | VILLALBA | PR | 00766 |
| 1846085 | LUIS A RODRIGUEZ LOPEZ | 354 CALLE 30 BO CELADA | | | | GUREBO | PR | 00778 |
| 1033192 | LUIS A RODRIGUEZ ORTIZ | PO BOX 1152 | | | | TOA BAJA | PR | 00951-1152 |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 213 FINAL CALLE UNION | | | | PONCE | PR | 00730 |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 27 Calle Agua | | | | Ponce | PR | 00730 |
| 282855 | Luis A Rodriguez Vargas | URB LOS ROBLES | 170 CALLE CEDRO | | | MOCA | PR | 00676 |
| 416430 | Luis A. Quiles Rivera | Urb. Domingo Rodriguez | Calle 4 #9 | | | Cidra | PR | 00739 |
| 416430 | Luis A. Quiles Rivera | Villa Del Carmen | C12 Calle 3 | | | Cidra | PR | 00739 |
| 1774915 | LUIS A. RIVERA MORALES | URB VILLA VERDE | G28 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1811116 | Luis A. Rivera Rodriguez | Buzon 2620 Playuela | | | | Aguadilla | PR | 00603 |
| 1620648 | Luis A. Rivera Ruiz | Calle 5 M11 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1813668 | Luis A. Rivera Torres | Com La Dolores | 110 Calle Argentina | | | Rio Grande | PR | 00745 |
| 1622252 | Luis A. Rodriguez Cintron | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 |
| 1534114 | Luis Alberto Rivera Resto | HC 61 Box 4438 | | | | Trujillo Alto | PR | 00976-9716 |
| 1820021 | Luis Alberto Rodriguez Sanhago | Belgica 5243 Caraca Ponce | | | | Ponce | PR | 00717-1772 |
| 1800392 | Luis Arnaldo Rodriguez Flores | Urb. Estancias del Bosque | 605 Calle Nogales | | | Cidra | PR | 00739-8408 |
| 1744717 | LUIS D RIVERA NEGRON | URB VISTA VERDE | BUZ 789 CALLE 9 A | | | AGUADILLA | PR | 00603 |
| 1564842 | Luis D Rivera Rodriguez | 51 Urb. Los Mirasoles | | | | Arecibo | PR | 00612 |
| 1744399 | Luis D Rivera Silva | HC-05 Box 25340 | | | | Camuy | PR | 00627 |
| 1678171 | Luis D Rodriguez Vargas | Negociado Policia Puerto Rico | Urb. Ramires De Arrellano | C/ J. Vizcarrondo 35 | | Mayaguez | PR | 00680 |
| 1678171 | Luis D Rodriguez Vargas | Ramirez De Arrellano | 26 Julio Vizcarrondo | | | Mayaguez | PR | 00680 |
| 1690009 | LUIS D. RIVERA RODRIGUEZ | 51 URB. LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 461693 | LUIS E. RIVERA VELEZ | PARCELA AMALIA MARIN | 5507 CALLE LOBINA | | | PONCE | PR | 00716 |
| 1583299 | Luis Enrique Rodriguez Velez | #302 Calle 3 Urb. Praderas | Del Rio Flores | | | Sabana Grande | PR | 00637 |
| 1588562 | LUIS ENRIQUE RODRIGUEZ VELEZ | URB PRADERAS | #302 CALLE 3 DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1724733 | Luis F Rodriguez Ortiz | Urb. Caguas Milenio II | 155 Calle Las Olas | | | Caguas | PR | 00725 |
| 1744481 | Luis Guillermo Rodriguez Figueroa | PO Box 281 | | | | Aguirre | PR | 00704 |
| 702726 | LUIS J RODRIGUEZ MELENDEZ | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 |
| 1718380 | Luis R Rocca Castro | Calle Lago Caonillas DF 26 Levittown | | | | Toa Baja | PR | 00949 |
| 703579 | Luis R Rodriguez Ferrer | PO Box 1247 | | | | Aguadilla | PR | 00605 |
| 285427 | LUIS RIVERA MORALES | HC - 05 Box 108595 | | | | Moca | PR | 00676 |
| 285427 | LUIS RIVERA MORALES | HC 05 BOX 108595 | | | | MOCA | PR | 00676 |
| 1035554 | LUIS RIVERA PEREZ | 1892 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685-3030 |
| 1724804 | Luis Rodriguez Muniz | Villa Nevarez | 301 Calle 22 | | | San Juan | PR | 00927 |
| 1035684 | LUIS RODRIGUEZ PEREZ | PO BOX 1025 | | | | QUEBRADILLAS | PR | 00678 |
| 1561194 | Luis Rodriguez Perez | Urb. Villas del Oeste Calle Aries #614 | | | | Mayaguez | PR | 00680 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 854563 | Luisa M. Rivera Perez | PO Box 20932 | | | | San Juan | PR | 00928 |
| 453954 | Luisa M. Rivera Perez | URB Reparto Contemporaneo | D15 Calle E | | | San Juan | PR | 00926 |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 465992 | LUZ C RODRIGUEZ ARROYO | PO BOX 3265 | | | | VEGA ALTA | PR | 00692-3265 |
| 704782 | LUZ E RODRIGUEZ TORRES | URB RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 |
| 1863360 | LUZ E. RIVERA MERCADO | HC38 BOX 7402 | | | | GUANICA | PR | 00653 |
| 1747296 | LUZ E. RODRIGUEZ TORRES | URB. RIO CANAS CALLE GUADIANA | #1662 | | | PONCE | PR | 00728-1822 |
| 1892687 | Luz M Robles Fernandez | 281 Urb Estancias de Imbery | | | | Barceloneta | PR | 00617 |
| 1660555 | Luz M. Rodriguez Collazo | B30 Calle 1 | Villa Rosa III | | | Guayama | PR | 00784 |
| 1639791 | Luz M. Rodriguez Montañez | Lago Alto Cidra G124 | | | | Trujillo Alto | PR | 00976 |
| 1766053 | Luz Minerva Rivera Landrau | Carretera 757 K9.4 | BO. Mamey | | | Patillas | PR | 00723 |
| 1766053 | Luz Minerva Rivera Landrau | P.O. Box 591 | | | | Patillas | PR | 00723 |
| 1488966 | Luz N Laboy Rivera | Urb Mendez A10 CPrincipal | | | | Yabucoa | PR | 00767 |
| 705482 | LUZ N RODRIGUEZ CUEVAS | URB MONTE VERDE | G 34 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1783415 | Luz Raquel Rivera Rosa | Ruta Rural #1 | Box 41 | | | Carolina | PR | 00983 |
| 1914158 | Lydia E. Rodriguez Rivera | Box 1040 | | | | Aibonito | PR | 00705 |
| 1645941 | LYDIA E. RODRIGUEZ VEGA | P.O. Box 449 | | | | Aguada | PR | 00602 |
| 1753079 | Mabel J. Rivera Ramos | Maestra Departamento de Educación | PO Box 471 | | | Moca | PR | 00676 |
| 1753079 | Mabel J. Rivera Ramos | PO Box 471 | | | | Moca | PR | 00676 |
| 1625037 | Madeline Rivera Oquendo | 1625 San Lucas | Urb. Santa Rita 3 | | | Coto Laurel | PR | 00780 |
| 1547609 | MADELINE RIVERA PACHECO | AVE BARBOSA #406 | | | | SAN JUAN | PR | 00928 |
| 1547609 | MADELINE RIVERA PACHECO | PO BOX 20948 | | | | SAN JUAN | PR | 00928-0948 |
| 452979 | MAGALY RIVERA ORTIZ | CALLE D NUM. 3 | BARRIADA FERRAN | | | PONCE | PR | 00730 |
| 1047624 | MAGALY RODRIGUEZ ALBINO | HC 5 BOX 9837 | | | | COROZAL | PR | 00783-9507 |
| 465359 | Magaly Rodriguez Albino | HC-05 BOX 9837 | | | | Corozal | PR | 00783-9507 |
| 1759284 | Maggie Rivera | 110 calle Valle de Turabo | Urb. Valle de Ensueño | | | Gurabo | PR | 00778 |
| 293768 | MALENI RIVERA SANTOS | HC-2 Box 5159 | | | | Loiza | PR | 00772 |
| 1562187 | Manuel A. Rivera Sanchez | PO Box 882 | | | | Trujillo Alto | PR | 00977 |
| 1585343 | MANUEL RIVERA HEREDIA | PMB 634 | P O BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1048736 | Manuel Rodriguez Colon | Villas de Gurabo | E23 Calle 1 | | | Gurabo | PR | 00778 |
| 1581485 | Manuel Rodriguez Marcucci | Urb Rio Canas 2760 | Calle La Salle | | | Ponce | PR | 00728 |
| 1537484 | Manuel Rodriguez Ramos | P.M.B. 657 | PO Box 5000 | | | Camuy | PR | 00627-5000 |
| 1542737 | MARBELISSE RODRIGUEZ CRUZ | URBVILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739 |
| 1750610 | MARC RODRIGUEZ RIOS | HC 2 BOX 24500 | | | | SAN SEBASTIAN | PR | 00685 |
| 1587656 | MARCO A RODRIGUEZ CARRASCO | PO BOX 770 | | | | SAN LORENZO | PR | 00754 |
| 1586323 | MARELYN RODRIGUEZ ORTIZ | Villa Carolina, Calle A 122-B6 | | | | Carolina | PR | 00985 |
| 709023 | MARGARET RIVERA MERCADO | PO BOX 2070 | | | | AGUADILLA | PR | 00605 |
| 1049904 | Margarita Rodriguez Gonzalez | P.O. Box 2302 | | | | Guayama | PR | 00785 |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | HC 80 BOX 8396 | | | | DORADO | PR | 00646 |
| 1518803 | Margarita Rodriguez Rivera | 708 Calle Tite Coret Urb. Estaneus de la Ceita | | | | Junas | PR | 00777 |
| 1773557 | Maria A. Rivera Rivera | 928 Linacero St. Urb. Country Club | | | | San Juan | PR | 00924 |
| 1044344 | Maria D D Rivera Rosario | Cond Camino Real | 1500 Carr 19 Apt J201 | | | Guaynabo | PR | 00966-4144 |
| 1601048 | MARIA DEL C RODRIGUEZ ORTIZ | HC75 BOX 1885 | | | | NARANJITO | PR | 00719 |
| 298348 | MARIA E RODRIGUEZ GARCIA | HC 1 BOX 5770 | | | | LAS MARIAS | PR | 00670 |
| 298348 | MARIA E RODRIGUEZ GARCIA | URBANIZACION COLIM DE MARIA A-27 | | | | LAS MARIAS | PR | 00670 |
| 1583759 | Maria E Rodriguez Justiniano | P.O. Box 2877 | | | | San German | PR | 00683 |
| 1052138 | Maria E. Rodriguez Burgos | PO BOX 1148 | | | | ARROYO | PR | 00714 |
| 1785417 | MARIA G RODRIGUEZ CRESPO | PO BOX 3721 | | | | SAN SEBASTIAN | PR | 00685 |
| 298787 | MARIA I RODRIGUEZ CORTES | URB HORIZONTES | D 13 CALLE CELESTE | | | GURABO | PR | 00778 |
| 1992257 | Maria I. Rivera | Urb. Ext Rexville Calle 16-A | E-2 #28 | | | Bayamon | PR | 00957 |
| 468483 | MARIA I. RODRIGUEZ CORTES | URB. HORIZONTES | CALLE CELESTE D-13 | | | GURABO | PR | 00778 |
| 1683239 | Maria Isabel Rodriguez Perez | 596 Calle Gabael Cardona | | | | Moca | PR | 00676 |
| 474171 | MARIA J RODRIGUEZ MENDOZA | BO. MONTONES_I | PO BOX 752 | | | LAS PIEDRAS | PR | 00771 |
| 1053173 | MARIA L RODRIGUEZ SUAREZ | 161 OESTE CVICENTE PALES | | | | GUAYAMA | PR | 00784 |
| 1805561 | Maria L. Rodriguez Gomez | P.O. Box 629 | | | | Rio Grande | PR | 00745 |
| 482080 | MARIA L. RODRIGUEZ SUAREZ | CALLE VICENTE PALES 1610 | | | | GUAYAMA | PR | 00784 |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1445448 | Maria M Rivera Nieves | C/A Eridano #28 | Urb La Marina | | | Carolina | PR | 00979 |
| 921822 | MARIA M RIVERA NIEVES | CALLE ERIDANO #28 | URB LA MARINA | | | CAROLINA | PR | 00979 |
| 921822 | MARIA M RIVERA NIEVES | Elle Eridano #28 La Marine | | | | Carolina | PR | 00979 |

Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1734227 | Maria Matilde Rivera Rodriguez | HC 5 BOX 13805 | | | | Juana Diaz | PR | 00795 |
| 1756406 | MARIA P RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 |
| 1054215 | MARIA RIVERA IRIZARRY | URB LOS REYES | 91 CALLE BELEN | | | JUANA DIAZ | PR | 00795 |
| 1810182 | Maria Rivera Montes | A-67 13 Tor Alta Heights | | | | Toa Alta | PR | 00953 |
| 1112614 | MARIA RIVERA RIVERA | PARQ DEL MONTE 2 | CC21 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 |
| 1987630 | Maria Rodriguez Burgos | 631 Greenwood Summit Hills | | | | San Juan | PR | 00920 |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | JAGUEY MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | PO BOX 1108 | | | | LARES | PR | 00669-1108 |
| 1387697 | MARIA S RODRIGUEZ RODRIGUEZ | URB CIUDAD MASSO | E 2 17 CALLE 10 A | | | SAN LORENZO | PR | 00754 |
| 479751 | MARIA S. RODRIGUEZ RODRIGUEZ | CIUDAD MASSO | CALLE 10 A E2-17 | | | SAN LORENZO | PR | 00754 |
| 1583316 | MARIA T RIVERA MARRERO | PO BOX 908 | | | | MOROVIS | PR | 00687 |
| 1504948 | Mariam Rivera Lopez | #215 Est. de los Artesanos | | | | Las Piedras | PR | 00771 |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | PO BOX 3395 AMELIA | | | | CATANO | PR | 00963 |
| 922818 | MARIBEL RODRIGUEZ ALVARADO | 2 - 46 CALLE 44 | | | | BAYAMON | PR | 00956 |
| 1887937 | MARIBEL RODRIGUEZ CALO | COND. ALTURAS DE SAN JUAN, APT 712 | | | | SAN JUAN | PR | 00926 |
| 473224 | MARICELI RODRIGUEZ MARIN | URB JARDINES DEL CARIBE | 5142 CALLE RENIFORME | | | PONCE | PR | 00728 |
| 1759345 | Marigely Rivera Torres | P.O. Box 142 | | | | Orocovid | PR | 00720 |
| 1554200 | Marilu Rodriguez Carrasco | PO Box 770 | | | | San Lorenzo | PR | 00754 |
| 1528585 | Marilu Rodriguez Kuilan | Urb. Golden Hill Calle Earth 1580 | | | | Dorado | PR | 00646 |
| 1745104 | MARILUZ RIVERA RUIZ | CALLE 401BLQ168 #8 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1762560 | Marilyn Rivera | P.O. Box 2058 | | | | Aguada | PR | 00602 |
| 1762560 | Marilyn Rivera | P.O. Box 2058 Calle 411 | | | | Aguada | PR | 00602 |
| 1584828 | MARILYN RIVERA RIVERA | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 1606055 | MARILYN RIVERA RIVERA | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 |
| 1575637 | Mario Rodriguez Vega | HC 37 Box 5671 | | | | Guanica | PR | 00653-8466 |
| 1793119 | Mariselli Rodriguez Maldonado | Urb San Antonio | Calle Yucatan 528 | | | Ponce | PR | 00728 |
| 2004139 | MARISOL RIVERA OTERO | URBANIZACION COUNTRY CLUB 3RA EXT. | HF-10 CALLE 223 | | | CAROLINA | PR | 00982 |
| 457379 | MARISOL RIVERA RODRIGUEZ | BO BAYAMON PARC GANDARA | BUZON K-15 | | | CIDRA | PR | 00739 |
| 1783863 | MARISOL RODRIGUEZ JUSINO | Calle 11 M-20 ext santa maria | | | | San German | PR | 00683 |
| 1490418 | Marisol Rodriguez Martis | HC 3 Box 8891 | | | | Dorado | PR | 00646 |
| 1566536 | Marita Rodriguez Rivera | Apartado 7515 Bo. Obcero | | | | San Juan | PR | 00916 |
| 1719412 | Maritza Rivera Lopez | HC02 Box 4648 | | | | Villalba | PR | 00766 |
| 1719412 | Maritza Rivera Lopez | Rama Judicial Adm. Tribunales | Trabajadora Social | Centro Judicial Ponce | | Ponce | PR | 00732 |
| 1752976 | Maritza Rivera Martinez | HC-02 Buzon 8370 | | | | Aibonito | PR | 00705 |
| 1657178 | Maritza Rivera Sanchez | HC 56 Box 5108-1 | | | | Aquada | PR | 00602-8691 |
| 1538076 | Maritza Rodriguez Mirebel | 572 Urb. Maria Antonia | | | | Guanico | PR | 00653 |
| 1731388 | Maritza Rodriguez Rios | Hc2 Box 5905 | | | | Comerio | PR | 00782 |
| 1540944 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | PO BOX 9611 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 458600 | MARTA B. RIVERA SALGADO | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1582990 | Marta N. Rodriguez Silva | 3026 Esmeralda | Urb. Lago Horizonte | | | Coto Laurel | PR | 00780-2420 |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | CALLE 11 K-26 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 1773996 | Marta Rodriguez Navarro | Urb. Villa Carolina 230-6 609th St | | | | Carolina | PR | 00985 |
| 306945 | Martha Rivera Rosa | G6 Urb. Lagos de plata | | | | Toa Baja | PR | 00949 |
| 306945 | Martha Rivera Rosa | PO Box 50172 | Levittown Sta | | | Toa Baja | PR | 00950-0172 |
| 1755334 | Martha W. Rodriguez Rodriguez | Urb Reparto Flamingo N16 | Calle Capitan Correa | | | Bayamon | PR | 00956 |
| 1115907 | MARTIN RODRIGUEZ COLON | PO BOX 4956 | SUITE 2188 | | | CAGUAS | PR | 00726-4956 |
| 1943341 | MARTIN RODRIGUEZ OLIVERAS | PO BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 |
| 1582331 | Maryalin Rivera Torres | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 |
| 1658201 | MAYRA E ROBLES MUNIZ | 799 ENRIQUE LAGUERRE | ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1524649 | Mayra J Rivera Vega | Bo Maginas | Box 170 Calle Magnollia | | | Sabana Grande | PR | 00637 |
| 718687 | Mayra J Rivera Vega | HC 01 Box 7364 Box La Maguina | | | | Sabana Granda | PR | 00637 |
| 1673859 | Mayra M Rodriguez Vega | HC01 Buzon 3227 | | | | Las Marias | PR | 00670 |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | URB LOMAS DE TRUJILLO ALTO | CALLE 6, I-49 | | | TRUJILLO ALTO | PR | 00976 |
| 1551966 | Mayra Rodriguez Rosa | NR #3 Box 4805 | | | | San Juan | PR | 00926 |
| 1829607 | Melba Rivera Rivera | 2021 Calle Asociacion | | | | San Juan | PR | 00911 |
| 1829607 | Melba Rivera Rivera | Bo.Mamey HC-65 Buzon 6069 | | | | Patillas | PR | 00723 |
| 1562503 | Melisa M. Rodriguez Martes | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1739084 | MELISSA RIVERA MATOS | HC 2 BOX 8993 | | | | COROZAL | PR | 00783 |
| 1775615 | Migda E. Rodríguez Sánchez | PO Box 1367 | | | | Trujillo Alta | PR | 00977 |
| 1720918 | Migdalia Rivera Fuentes | Calle Filipinas #868 | Urb. Country Club | | | San Juan | PR | 00924 |

Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1061963 | MIGDALIA RIVERA NIEVES | LEVITTOWN | AVE DOS PALMAS 1168 | | | TOA BAJA | PR | 00949 |
| 1690546 | Migdalia Rivera Pedraza | P.O. Box 1091 | | | | Cidra | PR | 00739 |
| 816573 | MIGDALIA RIVERA VALENTIN | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 1639705 | Migdalia Rodríguez Diaz | 500 Carr 861 Ste 6 | | | | Toa Alta | PR | 00953-7968 |
| 1639705 | Migdalia Rodríguez Diaz | Barrio Piñas Sector Las Vegas Ramal 827 km. 1 hm.2 | | | | Toa Alta | PR | 00954 |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 |
| 1747734 | Miguel A Rivera Rivera | RES Jardines De Country Club | Edificio 4 Apt #15 | | | San Juan | PR | 00924 |
| 1062940 | MIGUEL A RIVERA RODRIGUEZ | HC 1 BOX 3021 | | | | VILLALBA | PR | 00766 |
| 1062953 | MIGUEL A RIVERA VARGAS | 37 LUIS QUINONES | | | | GUANICA | PR | 00653 |
| 1063003 | MIGUEL A RODRIGUEZ ROMAN | HC 1 BOX 3386 | | | | VILLALBA | PR | 00766-9702 |
| 1738860 | Miguel A. Rivera Gonzalez | 22 Calle Serenidad | Paraiso Mayaguez | | | Mayaguez | PR | 00680 |
| 1586358 | MIGUEL A. RIVERA LEBRON | Carr 3 R 751 KM 0-2 Parcela # 3 | | | | Arroyo | PR | 00714 |
| 1586358 | MIGUEL A. RIVERA LEBRON | HC 1 BOX 5730 | | | | ARROYO | PR | 00714-9795 |
| 1617308 | Miguel A. Rivera Melendez | 70 A Calle 9 Bda Murin | | | | Guayama | PR | 00784 |
| 1600086 | MIGUEL A. RIVERA MELENDEZ | BDA MARIN | 70 A CALLE 9 | | | GUAYAMA | PR | 00784 |
| 1710025 | Miguel Angel Rivera Rivera | Urb. Colina Verdes Calle 11-T-6 | | | | San Sebastian | PR | 00685 |
| 1677221 | MIGUEL ANGEL RIVERA VARGAS | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 |
| 1648160 | Miguel Angel Rodriguez Ortiz | PO Box 208 | | | | Lajas | PR | 00667 |
| 1601322 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUIÑONES # 37 | | | GUANICA | PR | 00653 |
| 1731257 | MILAGROS RODRIGUEZ CARRION | APTDO 39 | | | | LOIZA | PR | 00772 |
| 1673550 | Milagros Rodriguez Colon | Mans en Paseo de Reyes | 165 Calle Rey Felipe | | | Juana Diaz | PR | 00795-4018 |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | CARR:179 | KM.14. HR47 | SECTOR PALMA SOLA | BO CARITE | GUAYAMA | PR | 00784 |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | HC02 BOX 5171 | | | | GUAYAMA | PR | 00784 |
| 1578607 | Milagros Rodriguez Vazquez | P.O. BOX 1459 | | | | Sabana Grande | PR | 00637 |
| 1064720 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 |
| 1681923 | MILDRED RIVERA GONZALEZ | URB. SULTANA CALLE CASTILLA 245 | | | | MAYAGUEZ | PR | 00680 |
| 1692038 | Militza Rodriguez Hernandez | Urb. Nueva Salamanca Calle Valencia | #204 | | | San German | PR | 00683 |
| 1064995 | MILKA I RODRIGUEZ ALEJANDRO | HC 4 BOX 5523 | | | | LAS PIEDRAS | PR | 00771 |
| 1120445 | Milton Rivera Muniz | HC 8 BOX 1174 | | | | PONCE | PR | 00731-9522 |
| 1777474 | Minerva Rodríguez Colón | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 |
| 1777474 | Minerva Rodríguez Colón | PMB 432 PO Box 2400 | | | | Toa Baja | PR | 00951 |
| 1729687 | Miriam L Rodriguez Cruz | P.O.Box 353 | | | | Juana Diaz | PR | 00795 |
| 1796290 | Miriam Rodriguez Mercado | Urb. Camino del Sur | 383 Sabanera St | | | Ponce | PR | 00716 |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | BO LA MESA CARRETERA 796 KM.2.H1 | | | | CAGUAS | PR | 00725 |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | PO BOX 3153 | | | | CAGUAS | PR | 00726-3153 |
| 837388 | Miriam Rodriguez Velez | HC 01 Box 3156 | | | | Adjunta | PR | 00601 |
| 1831452 | Mirta Ivonne Rodriguez Burgos | HC01 BOX 5270 | | | | Juana DIaz | PR | 00795 |
| 1616828 | Mirza Ivelisse Rodriguez Roman | URB Villa Olimpia Calle 6 C-26 | | | | Yauco | PR | 00698 |
| 1742541 | Monserrate Rivera-Rodríguez | PO BOX 347 | | | | Angeles | PR | 00611 |
| 1934843 | MYRIAM J RIVERA LOZADO | HC2 BOX 72001 | | | | LAS PIEDRAS | PR | 00771 |
| 1610807 | Myrmaris Rodriguez Vega | Urb. Brisas del Mar #14 Calle Arena | | | | Guayama | PR | 00784 |
| 1067204 | MYRNA L RODRIGUEZ AGUAYO | LOS ALMENDROS PLAZA I | CALLE EIDER 701 APT 9101 | | | SAN JUAN | PR | 00924 |
| 1544064 | Myrna Rivera Garcia | Santa Elena | N-34 Calle B | | | Bayamon | PR | 00957 |
| 1616838 | Naida Rodriguez Torres | VILLA DEL CARMEN | CALLE SALERNO #1026 | | | PONCE | PR | 00716-2130 |
| 726480 | NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 |
| 1765822 | Nancy I. Rivera-Rivera | RR5 Box 4999 PMB 118 | | | | Bayamon | PR | 00956 |
| 1758141 | Nancy L Rivera Torres | PO Box 7042 | | | | Carolina | PR | 00986 |
| 1889695 | Nancy Rivera Muniz | 1575 Ave. Munoz Rivera PMB 230 | | | | Ponce | PR | 00717-0211 |
| 1751755 | NANCY RIVERA TORRES | EXT. FOREST HILLS CALLE BUENOS AIRES I217 | | | | BAYAMON | PR | 00959 |
| 468488 | NANCY RODRIGUEZ CORTES | C/ ROBLES #104 | SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 |
| 927212 | Nancy Rodriguez Oliveras | Cond. Malaga Park C14 Juan M Box 72 | | | | Guaynabo | PR | 00971 |
| 927212 | Nancy Rodriguez Oliveras | RR 7 Box 7324 | | | | San Juan | PR | 00926 |
| 1559344 | Nancy Rodriguez Perez | Hacienda del Rio 136 Calle | | | | Carabali Coamo | PR | 00769 |
| 1769238 | Naomi Rivera Mercado | Po Box 54 | | | | La Plata | PR | 00786 |
| 1717027 | Natalia Rivera Rivera | Urb. Villa Esperanza 2304 | calle Luminosa | | | Ponce | PR | 00716-3645 |
| 1786163 | Natalia Rodriguez Santiago | HC 3 Box 10523 | | | | San German | PR | 00683 |
| 818010 | NAYDA R RODRIGUEZ MELENDEZ | Urb. Mansiones del Paraiso | Calle Felicidad D58 | | | Caguas | PR | 00727 |
| 456312 | NEILL RIVERA RIVERA | CARR 140 K21 | | | | UTUADO | PR | 00641 |
| 456312 | NEILL RIVERA RIVERA | HC-01 BOX 4101 | | | | UTUADO | PR | 00641 |
| 727633 | NELIDA RIVERA GONZALEZ | CAPARRA TERRACE | 1336 CALLE 20 SO | | | SAN JUAN | PR | 00921 |
| 1725356 | Nelson J Rodriguez Carrero | CALLE MANO SICO #526 | | | | MAYAGUEZ | PR | 00680 |

Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1785713 | Nelson M Rodriguez Diaz | Calle Ensenada A41 Villa Marina | | | | Gurabo | PR | 00778 |
| 1750933 | Nelson M. Rodriguez Diaz | Urbanizacion VIlla Marina Calle | Ensenada A41 | | | Gurabo | PR | 00778 |
| 1539422 | NELSON RIVERA NEGRON | HC 01 BOX 8025 | | | | VILLALBA | PR | 00766 |
| 1069478 | NELSON RODRIGUEZ APONTE | PO BOX 561 | | | | LAJAS | PR | 00667 |
| 1414623 | NELSON RODRIGUEZ RODRIGUE | HC 02 BOX 9541 | | | | AIBONITO | PR | 00705 |
| 1069758 | NEREIDA RIVERA RUIZ | RESIDENCIAL EL TOA | EDIF 7 APT 38 | | | TOA BAJA | PR | 00949 |
| 1124497 | NEREIDA ROBLES RUIZ | URB TOWN PK | D36 CALLE TREVI | | | SAN JUAN | PR | 00924 |
| 728755 | NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 |
| 816134 | NILMARIS RIVERA RODRIGUEZ | BO.PUEBLITO DEL RÍO PARCELAS NUEVAS | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 |
| 1880288 | Nimia L. Rivera Melendez | PO Box 23 | | | | Santa Isabel | PR | 00757 |
| 1535672 | Nitza Elena Rodriguez Cuevas | Calle C B 13 URB Las Vegas | | | | Canovanos | PR | 00729 |
| 1751443 | Nitza M. Rivera Torres | Urb. Flamboyan Gardens | G 15 Calle 9 | | | Bayamon | PR | 00959 |
| 1797060 | NITZA RODRIGUEZ COLON | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 |
| 1470271 | Noemi Rodriguez Carrasquillo | C/ 444 NC-25 4 la Ext. | Country Club | | | Carolina | PR | 00982 |
| 1609438 | Noralmi Rivera Jimenez | Calle Castiglioni G-33 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2000668 | Norberto Robles Carrion | Urb. Ciara Del Sol | #1 Calle Ciara Del Sol | | | Vega Baja | PR | 00693 |
| 1633048 | Noreida Rodriguez Cruz | Urb Villa Del Sol C-11 | Calle Luis Bartolomei | | | Juana Diaz | PR | 00795 |
| 1595547 | Noris Rodriguez Felix | Estancia | Plaza 5 D35 | | | Bayamon | PR | 00961 |
| 731907 | ODAMARIS RIVERA RIVERA | #17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 1814849 | Olga I. Rivera Romero | Olympic Ville 299 Calle Moscu | | | | Las Piedras | PR | 00771 |
| 1128729 | Olga Rivera Rodriguez | PO Box 745 | | | | Ceiba | PR | 00735-0745 |
| 1666174 | Olga W Rodriguez Cruz | Urb. Parque de Candelero | 131 Calle Caracol | | | Humacao | PR | 00791 |
| 464810 | OMAR ROCHE MOLINA | URB. VALENCIA 1 | CALLE RAFAEL ALGARIN NUM. 113 | | | JUNCOS | PR | 00777 |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | PO BOX 143575 | | | | ARECIBO | PR | 00614-3575 |
| 1504801 | Orlando Deleon Rivera | Orlando Deleon Rivera | Sgto Policia de Puerto Rico | Calle Tomas Boyle | | Humacao | PR | 00791 |
| 1504801 | Orlando Deleon Rivera | Urb Reparto Horizona | Calle 4-B 33 | | | Yabucoa | PR | 00767 |
| 1690112 | ORLANDO RIVERA QUINONES | 1500 Avenida Los Romeros Apto 310 | | | | San Juan | PR | 00926-7012 |
| 1690112 | ORLANDO RIVERA QUINONES | PO BOX 231 | | | | COTO LAUREL | PR | 00780 |
| 464077 | ORLANDO ROBLES MOJICA | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 |
| 464077 | ORLANDO ROBLES MOJICA | PO BOX 944 | | | | CAROLINA | PR | 00986 |
| 1461235 | ORLANDO RODRIGUEZ BERRIOS | 50 EXT. ROIG | | | | HUMACAO | PR | 00791 |
| 375041 | ORLANDO RODRIGUEZ MORALES | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 |
| 1570253 | Orlando Rodriguez Morales | PO Box 2894 | | | | Guayama | PR | 00785 |
| 1632593 | Osvaldo Rodriguez Colon | Calle Julian Collazo #1 | | | | Coamo | PR | 00769 |
| 1758200 | Paula Rodriguez Rodriguez | Calle Guama E - 6 Urb. Villa Criollo | | | | Caguas | PR | 00726 |
| 1567993 | Pedro Ivan Rivera Mateo | Coamo Housing | Edf # 9 Apt # 71 | | | Coamo | PR | 00769 |
| 397319 | PEDRO J. RODRIGUEZ COLON | PO BOX 719 | | | | GUANICA | PR | 00653 |
| 1767765 | Petra Rodríguez Morales | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 |
| 1862221 | Providencia Rodriguez Bizaldi | 2619 Tetuan | Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 1949328 | Providencia Rodriguez Bizaldi | 2619 Tetuon | | | | Ponce | PR | 00731 |
| 1581845 | Rafael A. Rodriguez Munoz | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9503 |
| 1567068 | Rafael E Rivera Rodriguez | 659 Calle Claudes | | | | Coto Laurel | PR | 00780 |
| 1586455 | RAFAEL RODRIGUEZ COLON | URB VILLAS DEL CAFETAL | CALLE-13 I-105 | | | YAUCO | PR | 00698 |
| 1080363 | Rafael Rodriguez Garcia | HC 12 BOX 5562 | | | | HUMACAO | PR | 00791 |
| 470801 | RAFAEL RODRIGUEZ GARCIA | HC-12 | BOX 5562 | | | HUMACAO | PR | 00791 |
| 1553967 | Rafael Rodriguez Garcia | HC-12 Box 5562 | | | | Humacao | PR | 00791 |
| 1615143 | Rafael T Rivera Velez | Res Candelaria EdF - 12 | Apt 121 | | | Mayaguez | PR | 00680 |
| 1723951 | Ramon A. Rodriguez Nieves | Calle 44 #696 Fair View | | | | San Juan | PR | 00926 |
| 1776741 | Ramon L Rodriguez Vega | 124 Calle Roman | | | | Isabela | PR | 00662 |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | CARR. 174 KM. 10-4 BO. | | | | GUARAGUAO | PR | 00956 |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | PO BOX 6668 | | | | BAYAMON | PR | 00960 |
| 1744873 | RAMONA RODRIGUEZ RAMOS | URB. BRISAS DE CANOVANAS 5 | CALLE NIDO | | | CANOVANAS | PR | 00729-3020 |
| 1776131 | Ramonita Rivera Rodriguez | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 |
| 430344 | RANDY RIVERA MARTE | HC 03 BOX 11809 | | | | UTUADO | PR | 00641 |
| 1782130 | Randy Rivera Marte | Hc-03 Box 11809 | Caguana Cayuco | | | Utuado | PR | 00641 |
| 1138332 | RAQUEL RIVERA LIMA | PO BOX 298 | | | | CEIBA | PR | 00735 |
| 1784533 | Raquel Rivera Torres | P.O.Box 9022413 | | | | San Juan | PR | 00902-2413 |
| 1815520 | Raul A Rodriguez Martinez | P.O. Box 38 | | | | Villalba | PR | 00766 |
| 1681982 | Raul Rodriguez Rodriguez | Apartado 1029 | | | | Salinas | PR | 00751 |
| 1763247 | Raymond Rivera Troche | Urb. Quinto Centenario | 310 Santa Fe | | | Mayaguez | PR | 00680 |
| 1083308 | REBECA RODRIGUEZ CLAUDIO | CALLE 9 I 25 | VILLA DEL CARMEN | | | GURABO | PR | 00778 |

Exhibit U

105th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1766530 | REINA RIVERA PACHECO | 4G 35 CALLE TULIPAN | URB LOMAS VERDES | | | BAYAMON | PR | 00959 |
| 1741897 | Rene Rivera Pineiro | Parc Cotto | 33 Calle Vista Mar | | | Isabela | PR | 00662 |
| 933707 | RENE RIVERA PINEIRO | PARC. COTTO | 33 CALLE VISTA MAR | | | ISABELA | PR | 00662 |
| 1744071 | Rene Rodriguez Delgado | Urb. Santa Elena Calle Ausubo F-12 | | | | Guayanilla | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 1722631 | Ricardo Robles De Jesus | P.O. Box 1495 | | | | Morovis | PR | 00687 |
| 1871631 | Ricardo Rodriguez Rodriguez | K-167 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1601555 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A. NEGRON | | | | YAUCO | PR | 00698 |
| 1139972 | RICKY RODRIGUEZ VEGA | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 448074 | RIVERA HERNANDEZ, DANIEL | PO BOX 770 | | | | ADJUNTAS | PR | 00601 |
| 448255 | RIVERA HERNANDEZ, SALVADOR | HC 01 BOX 5180 | | | | Juncos | PR | 00777 |
| 448704 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 5A CALLE LAUREL | | | CAROLINA | PR | 00985 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 |
| 816333 | RIVERA SANTIAGO, DILIA | #150-ROLANDO CRUZ QUIÑONEZ | JARDINES DE SALINAS | | | SALINAS | PR | 00751 |
| 816347 | RIVERA SANTIAGO, LIONEL | PMB 152 | 1575 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 816413 | RIVERA SERRANO, MISAEL | HC 5 BOX 72258 | | | | GUAYNABO | PR | 00971 |
| 816662 | RIVERA VELEZ, MELVIN I | 15 ALTURAS DEL ROBLEGAL | | | | UTUADO | PR | 00641 |
| 746255 | ROBERT OSORIA OSORIA | HC-04 BOX 43202 | | | | HATILLO | PR | 00659 |
| 1758931 | Roberto Rivera Molina | PO Box 246 | | | | Bajadero | PR | 00616 |
| 1568061 | ROBERTO RIVERA RIOS | RR 2 BOX 2909 | | | | ANASCO | PR | 00610 |
| 1735930 | Roberto Rodriguez Hernandez | Calle Pandano w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 1837743 | Roberto Rodriguez Pérez | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 1837743 | Roberto Rodriguez Pérez | Urb. Alturas Del Cafetal | D-21 Calle Orquidia | | | Yauco | PR | 00698 |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | HC 37 BOX 5671 | | | | GUANICA | PR | 00653 |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | | GURABO | PR | 00778 |
| 469827 | RODRIGUEZ ESTELA, CARMEN | BO. SEMIL | APARTADO 298 | | | VILLALBA | PR | 00766-0000 |
| 470818 | RODRIGUEZ GARCIA, SHEILA | URB LAUREL SUR | 1210 CALLE TORDO | COTTO LAUREL | | PONCE | PR | 00780 |
| 470896 | Rodriguez Germain, Pablo | PO Box 656 | | | | Juana Diaz | PR | 00795 |
| 470896 | Rodriguez Germain, Pablo | Policía de Puerto Rico | #77 Calle Del Monte Urb. Villas del Prado | | | Juana Diaz | PR | 00795 |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | CALLE 3 OO-17 | URB CANA | | | BAYAMON | PR | 00957 |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | BO. DAGUAO | BUZON 5156 | | | NAGUABO | PR | 00718-9708 |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | PO BOX 732 | | | | CIDRA | PR | 00739 |
| 480719 | RODRIGUEZ RUIZ, NELSON | PO BOX 560461 | | | | GUAYANILLA | PR | 00656 |
| 481875 | RODRIGUEZ SOLER, BLANCA S | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 14J | | | SAN JUAN | PR | 00924 |
| 482992 | Rodriguez Vargas, Luis A | Los Robles | 170 Calle Cedro | | | Moca | PR | 00676 |
| 483425 | Rodriguez Vega, Ramon L. | Calle Roman 124 | | | | Isabela | PR | 00662 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | | TOA ALTA | PR | 00953-9711 |
| 1719675 | ROLANDO RIVERA GONZALEZ | CARR. 6617 KM 2.9 BO. PATRON | | | | MOROVIS | PR | 00687 |
| 1584277 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | | | | MOROVIS | PR | 00687 |
| 1717652 | Rolando Rivera Gonzalez | PO Box 76 | Carr.6617 Km 2.9 BO Patron | | | Morovis | PR | 00687 |
| 1719675 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | | | | MOROVIS | PR | 00687 |
| 1717652 | Rolando Rivera Gonzalez | Sargento de la Policia de Puerto Rico | Negociado de la Policia de Puerto Rico | PO Box 76 Bo. Patron | | Morovis | PR | 00687 |
| 485339 | ROLANDO RIVERA ROMAN | HC-7 BOX 32928 | | | | HATILLO | PR | 00659-9613 |
| 934868 | Ronald Rodriguez Rodriguez | HC 2 Box 11269 | | | | Yauco | PR | 00698 |
| 1565067 | Rosa E. Rivera Gonazalez | P.O. Box 435 | | | | Aguada | PR | 00602 |
| 1717862 | Rosa Eneida Rivera Montalvo | PO Box 41 | | | | Sabana Grande | PR | 00637 |
| 1378009 | ROSA IVETTE RODRIGUEZ DIAZ | URB RIO GRANDE ESTATES | FF32 CALLE 33 | | | RIO GRANDE | PR | 00745 |
| 1513703 | ROSA M RODRIGUEZ LUGO | EITON ARROYO MUNIZ, ABOGADO | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 1513703 | ROSA M RODRIGUEZ LUGO | PO BOX 505 | | | | ANASCO | PR | 00610 |
| 1676074 | Rosa M. Rodriguez Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | URB VILLAS DEL RIO | E29 CALLE 6 | | | GUAYANILLA | PR | 00656 |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | URB. SANTA MARIA | 124 MIMOSA | | | SAN JUAN | PR | 00927-6213 |
| 1786120 | Rosaly Rivera Rodríguez | Urb. Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 |
| 1824516 | Rosaneth Rivera Santiago | HC02 Box 5941 | | | | Guayanilla | PR | 00656 |
| 1767066 | Rubén Rivera Vega | PO Box 888 | | | | Ciales | PR | 00638 |
| 1734302 | Ruperto Berrios Rivera | PO Box 712 | | | | Barranquitas | PR | 00794 |
| 1647235 | RUTH E. RODRIGUEZ RODRIGUEZ | BOX 1670 | | | | CAROLINA | PR | 00984 |
| 1755238 | RUTH M RODRIGUEZ RODRIGUEZ | P.O. BOX 844 | | | | PATILLAS | PR | 00723 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1736862 | Ruth M. Rivera Molina | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 |
| 936425 | SANDRA I RODRIGUEZ RIVERA | URB LOS LLANOS | 104 CALLE CEIBA | | | CIALES | PR | 00638 |
| 1651765 | SANDRA I. RODRIGUEZ LOPEZ | HC 75 BOX 1430 | | | | NARANJITO | PR | 00719 |
| 1091744 | SANDRA RIVERA TORRES | URBTERRALINDA ESTATES | 33 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 1712687 | Sandra Rodriguez Adorno | HC 60 Box 42351 | | | | San Lorenzo | PR | 00754 |
| 1790403 | Sandra Rodriguez Ortiz | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1790403 | Sandra Rodriguez Ortiz | PO Box 372337 | | | | Cayey | PR | 00737 |
| 1759476 | SARAH J RODRIGUEZ RIVERA | #400 AVE. MONTESOL | APDO. 155 | | | FAJARDO | PR | 00738 |
| 1093378 | SHEILA D RODRIGUEZ GARCIA | URB LAUREL SUR | 1210 CALLE TORDO | | | COTTO LAUREL | PR | 00780 |
| 1731025 | Sheila Enid Rivera Maysonet | Calle 3 Num. 39 | Maguayo El Cotto | | | Dorado | PR | 00646 |
| 1581871 | Silkia M Rodriguez Alvarez | Calle 20 Q-19 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 839694 | Sixto Rivera Torres | HC-01 Box 3442 | | | | Villalba | PR | 00766-9702 |
| 937519 | SONIA I RIVERA GAMBARO | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915 |
| 1913486 | Sonia I. Rodriguez Ruiz | Box 33706 | | | | Aguada | PR | 00602 |
| 937678 | SONIA MARIA RODRIGUEZ MONTES | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 |
| 1693874 | Sonia N. Rodriguez Santiago | # 11 Sector Los Potes | | | | Playa Ponce | PR | 00716 |
| 1532634 | Sonia Rodriguez Medina | Calle Atenas Casa 239 Bda Zeno Grandia | | | | Arecibo | PR | 00612 |
| 1094842 | SONIA RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 |
| 1844955 | Sorangel Rodriguez Mercado | PO BOX 101 | | | | SAN GERMAN | PR | 00683 |
| 816884 | SORLIN ROCHE COSME | P.O. BOX 1158 | | | | VILLALBA | PR | 00766-1158 |
| 1675225 | Sorlin Roche Cosme | Po Box 1158 | Barrio Jagueyes | | | Villalba | PR | 00766-1158 |
| 1732580 | Suarez Rivera Luisa | PO BOX 222 | | | | AGUIRRE | PR | 00704 |
| 1701520 | SUHEIL RIVERA ROSARIO | RR 1 BOX 11394 | | | | MANATI | PR | 00674 |
| 1790146 | Susan I. Rivera Miranda | Calle Alabama 1757 | Urb. San Gerardo | | | San Juan | PR | 00926 |
| 1842257 | Suzette Y. Rodriguez Santiago | Urb Jardines De Gurabo | 77 Calle 4 | | | Gurabo | PR | 00778 |
| 1720847 | Sylvia M. Rodriguez Collado | P.O. Box 778 | | | | Hormigueros | PR | 00660 |
| 1801987 | Tania Rodriguez De Jesus | Cond. Pontezuela | B3 Apt. #3-H | Vistamar | | Carolina | PR | 00983 |
| 1095839 | TANIA RODRIGUEZ NAVARRO | PO BOX 1283 | PMB 502 | | | SAN LORENZO | PR | 00754 |
| 452521 | TEODORO RIVERA OLMEDA | BO. LIMON CARR. 151 | KM 8 HM 0 APT. 193 | | | VILLALBA | PR | 00766 |
| 1096122 | TERESA RIVERA LOPEZ | SAN JOSE | CASAS YOYO 508 CALLE 3 | | | SAN JUAN | PR | 00923 |
| 1584336 | TERESA RIVERA RAMOS | RR-01 Buzon 3286 | | | | CIDRA | PR | 00739 |
| 758190 | TERESA RIVERA VALENTIN | HC 1 BOX 6909 | | | | MOCA | PR | 00676 |
| 460916 | TERESA RIVERA VALENTIN | HC01 BOX 6909 | | | | MOCA | PR | 00676 |
| 1722356 | Valentin Rivera Yolanda | c/Girasol #1102 | Urb El Encanto | | | Juncos | PR | 00777 |
| 1560720 | Valentin Rodriguez Casillas | Hacienda Paloma I | Calle Nival #115 | | | Luquillo | PR | 00773 |
| 565327 | VALENTIN RODRIGUEZ CASILLAS | URB HACIENDA PALOMA I | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 |
| 1772708 | VANESSA RIVERA NIEVES | COND CAMPO REAL CARR 8860 | BOX 2896 APT 232 | | | TRUJILLO ALTO | PR | 00976 |
| 1722236 | VANESSA RODRIGUEZ VARGAS | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 |
| 1796434 | VICTOR E RIVERA ORTIZ | PO BOX 5038 | | | | NARANJITO | PR | 00719 |
| 1098618 | VICTOR M RODRIGUEZ VARGA | EMBALSE SAN JOSE | 204 CCANILLA PLESBICITO I | | | SAN JUAN | PR | 00923 |
| 1717437 | Victor Manuel Rivera Villareal | hc 05 box 10206 | | | | corozal | pr | 00783-9516 |
| 1584296 | Victor Raul Rodriguez Collazo | HC 01 Box 7661 | | | | Loiza | PR | 00772 |
| 1810824 | VICTOR RODRIGUEZ SANTIAGO | Extension Mario Braschi #61 | | | | Juana Diaz | PR | 00795 |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | HC 04 BOX 8495 | | | | AGUAS BUENAS | PR | 00703 |
| 1666179 | Vilmari Rivera Rivera | 21,726 Sector Rivera | | | | Cayey | PR | 00736 |
| 1735691 | Virgen Rivera León | Urb. Colinas de Verde Azul | 7 Calle Arezzo | | | Juana Díaz | PR | 00795 |
| 1780423 | Virgen Y Rodriguez Negron | Urb. Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 |
| 1733164 | Vivian M. Rivera Santiago | Bella Vista Estates #35 Calle Vista al Rio | | | | Coamo | PR | 00769-9342 |
| 1783098 | VIVIAN ROCHE GARCIA | BO. PEIDRA AGUZA | CALLE-7 #12 | | | JUANA DIAZ | PR | 00795 |
| 1729721 | Vivian S. Rivera Quijano | HC03 BOX 11116 | | | | Camuy | PR | 00627 |
| 1633598 | VIVIANA RIVERA TORRES | PO BOX 361520 | | | | SAN JUAN | PR | 00936-1520 |
| 1480701 | WALESKA RIVERA MOLINA | EXT PUNTA PALMAS | 399 CALLE GARDENIA | | | BARCELONETA | PR | 00617 |
| 851353 | WALESKA RIVERA MONTAÑEZ | JARD DE BAYAMONTE | 149 CALLE RUISEÑOR | | | BAYAMON | PR | 00956-6645 |
| 1761601 | WALESKA RIVERA REMIGIO | Calle 1 #166 | Urb. Jardines De Toa Alta | | | Toa Alta | PR | 00593 |
| 1754413 | Waleska Rodriguez Colon | PO Box 1947 | | | | Aibonito | PR | 00705 |
| 1869241 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 |
| 1101703 | WANADA RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 1771342 | Wanda I. Rodriguez Gonzalez | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 |
| 764772 | Wanda Rivera Ruiz | 1253 Calle Carmelita Descalzos | Urb San Jose | | | Ponce | PR | 00728 |
| 1727265 | WANDA RODRIGUEZ COLON | URB. SABANA REAL CALLE PASEO | SEVILLA #20A | | | SAN LORENZO | PR | 00754 |
| 940228 | WANDA RODRIGUEZ PEREZ | RR 4 BOX 5831 | | | | ANASCO | PR | 00610-9065 |

Exhibit U
105th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1101874 | WENDALIZ RODRIGUEZ MONTALVO | PO BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 1582695 | WENDALIZ RODRIGUEZ TORRES | URB. VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 1583591 | Werner Rodriguez Justiniano | PO Box 498 | | | | Lajas | PR | 00667 |
| 1756228 | Wilfredo Rivera Toledo | Urb Berwind Estates K7 Calle 9 | | | | San Juan | PR | 00924-5736 |
| 1576988 | Wilfredo Rodriguez Pacheco | PO Box 561380 | | | | Guayanilla | PR | 00656 |
| 1734703 | WILLIAM J RIVERA RIVERA | APARTADO 1693 | | | | AIBONITO | PR | 00705 |
| 1734703 | WILLIAM J RIVERA RIVERA | POLICIA DE PR | CARRETERA 723 KM 3.1 | | | COAMO | PR | 00769 |
| 1744263 | William Rivera Guadalupe | HC 03 Box 4859 | | | | Arecibo | PR | 00688 |
| 1103740 | WILLIAM RIVERA PINEIRO | BO COTTO BZN 11 | SECTOR LA PRRA | | | ISABELA | PR | 00662 |
| 1103771 | WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | 257 Tarc Del Valle | | | | Cidra | PR | 00739 |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | 66 CALLE CANOVANAS | | | | CAGUAS | PR | 00727 |
| 1728272 | Yalimar Robles Medina | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 |
| 1569383 | Yancer Rodriguez Maldonado | La Trinidad Apartment | #11 Calle Castillo Apt 101 | | | Ponce | PR | 00730 |
| 462553 | YANIRA ROBERT REYES | QUINTAS MONTE RIO | 718 CALLE TURABO | | | MAYAGUEZ | PR | 00680 |
| 1727518 | YARICZA I RIVERA RUIZ | HC-73 BOX 5628 | | | | CAYEY | PR | 00736 |
| 1657538 | Yarma I. Robles De Jesus | 109 Calle Reinita | | | | Morovis | PR | 00687 |
| 1733310 | Yenitza Rodríguez Soto | Hc 02 Box 8252 | | | | Adjuntas | PR | 00601 |
| 1741758 | Yesenia Rodriguez Robledo | Urb. Parque Flamingo c/Eufrates 104 | | | | Bayamon | PR | 00959 |
| 1576091 | Yessenia Rivera Santos | Apt. A-8 Urb. El Lago | | | | Cidra | PR | 00739 |
| 1810215 | Yessenia Rivera Santos | Urb. El Lago Apt A-8 | | | | Cidra | PR | 00739 |
| 1808916 | Yessica Rodriguez Torres | Urb. Los Reyes Calle Oro #31 | | | | Juana Diaz | PR | 00795 |
| 481015 | YILDA RODRIGUEZ SANCHEZ | EXT OLLER | C-7 CALLE 6 | | | BAYAMON | PR | 00956 |
| 1816918 | Yohaira L RIVERA RIVERA | Urb. Estancias Villa Alba Calle 10 B-1 | | | | Sabana Grande | PR | 00637 |
| 1690447 | Yolanda E. Rivera Guzmán | P.O. Box 402 | | | | Barranquitas | PR | 00794 |
| 1515882 | Yolanda Rivera IVazario | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 |
| 1106970 | YOLANDA RIVERA MERCED | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 |
| 1106971 | YOLANDA RIVERA NAZARIO | HC 10 BOX 8084 | CARR. 328 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1549603 | Yolanda Rivera Nazario | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 |
| 1640877 | Yolanda Rivera Robles | Urbanizacion Santa Juanita | PMB564 Calle 39 UU-1 | | | Bayamon | PR | 00956 |
| 1471020 | Yolanda Rodriguez Bernadi | HC 01 BOX 5724 | | | | Barranquitas | PR | 00794 |
| 1548874 | YOVANY RODRIGUEZ ALICEA | HC 07 BOX 3423 | | | | PONCE | PR | 00731 |
| 1810150 | Yubetsy M. Rivera Roche | Administracion Rehabilitaciano Vocacional | Carretera 14 | | | Ponce | PR | 00731 |
| 1810150 | Yubetsy M. Rivera Roche | Urb. Villa El Encanto 8 H-13 | | | | Juana Diaz | PR | 00795 |
| 1577314 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1524740 | Zaida Enid Rodriguez Perez | Urb. Santa Elvira Calle Santa Rita H-19 | | | | Caguas | PR | 00725 |
| 1732852 | Zaida Rivera Pedraza | Ciudad Primavera | Calle Bogota 1105 | | | Cidra | PR | 00739 |
| 1108127 | ZORAIDA RIVERA LATIMER | BUENA VISTA | 301 AVENIDA CALDERON | | | CAROLINA | PR | 00985 |
| 1793416 | Zoraida Rivera Ortiz | Barriada Israel #309 | Calle Texidor | | | San Juan | PR | 00917 |
| 599945 | Zulma I Rodriguez Sanabria | 39 Los Basora Bo. Tokio | | | | Lajas | PR | 00667 |
| 599945 | Zulma I Rodriguez Sanabria | HC 3 Box 19375 | | | | Lajas | PR | 00667-9611 |
| 1678361 | Zulma Rodriguez Gonzalez | Urb Las Colinas | Q8 La Marquesa | | | Toa Baja | PR | 00949 |
| 1826325 | Zulma Rodriguez Martinez | urbanizacion Jardines 2 calle | Gardenia E-23 | | | Cayey | PR | 00736 |
| 478963 | ZULMA RODRIGUEZ RIVERA | HC-05 BOX 71366 | | | | GUAYNABO | PR | 00971 |
| 1108515 | Zulmary Rodriguez Muller | PO Box 145 | | | | Cidra | PR | 00739 |

**Exhibit V**

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1583254 | Abdiel Molina Sanchez | Condominio Bayamonte Apt. 309 | | | | Bayamon | PR | 00956 |
| 1815207 | ABIGAIL ROJAS ESQUILIN | SUITE 604 PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 |
| 1156693 | Abraham Sanchez Cordero | PO BOX 1265 | | | | CANOVANAS | PR | 00729 |
| 1638224 | Ada Iris Rosario Reyes | Flamboyan St. E-16 | Mirador Echevarria | | | Cayey | PR | 00736 |
| 601269 | ADA N ROSARIO GALLOZA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 |
| 1704434 | ADAMINA SANTIAGO LOPEZ | URB SANTA MARIA C/MAIN J-14 CALLE PRINCIPAL | | | | TOA BAJA | PR | 00949 |
| 1746505 | Adamina Santiago Lopez | Urb. Santa Maria C/ Main J-14 | | | | Toa Baja | PR | 00949 |
| 1578802 | Adan Roura Ronda | HC 02 Box 13755 | | | | Lajas | PR | 00667 |
| 1855539 | Adaris L. Roldan Medina | 3105 Reparto Chepo Fernandez | | | | San Antonio | PR | 00680 |
| 1853321 | Adaris Lourdes Roldan Medina | 3105 Reparto Chepo Fernandos San Antonio | | | | Aquedille | PR | 00690 |
| 1675276 | ADAWILDA ROMAN LOPEZ | P.O. BOX 299 | | | | GURABO | PR | 00778 |
| 1822262 | Adelaida Santiago Barbosa | 71 Calzada Mercedita | | | | Ponce | PR | 00715 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 1658301 | AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 |
| 1645173 | Aida L. Salgado Marrero | PO Box 744 | | | | Vega Alta | PR | 00692 |
| 1731044 | Aida L. Santiago Díaz | Calle Marquesa F16 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1727799 | Aida Rodriquez Rivas | PO Box 351 | | | | Orocovis | PR | 00720 |
| 839700 | Aida Salas Nieves | #89 Comunidad Mantilla | Calle 8 | | | Isabela | PR | 00662 |
| 880108 | AIDA SANABRIA BAERGA | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 |
| 1641812 | AIDA SANATAN RIVERA | URB DR. AGUSTIN STHAL | CALLE B #37 | | | BAYAMON | PR | 00956 |
| 1547400 | Aimee I Romero Rivera | P.O. Box 3314 | | | | Guayama | PR | 00785 |
| 1812600 | Alba Nydia Sanchez Colon | Apartado 560 | | | | Catano | PR | 00962-0560 |
| 1760158 | ALBERTO C. ROMAN ZAYAS | CALLE DEGETAU #35 | | | | JUANA DIAZ | PR | 00795 |
| 1760158 | ALBERTO C. ROMAN ZAYAS | HC 5 BOX 13284 | | | | JUANA DIAZ | PR | 00795 |
| 1743386 | Alberto Rosario Roman | HC 02 4606 | | | | Villalba | PR | 00766 |
| 1159547 | ALBERTO SANTANA GARCIA | CALLE PRINCESA CAROLINA 11512 | R.Q. STATE | | | RIO GRANDE | PR | 00745 |
| 1569509 | Alejandro Santaella Buitrago | #925 Samaria Villa del Carmen | | | | Ponce | PR | 00716 |
| 1630495 | ALEX J. SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 |
| 1586252 | ALEX M SAMPOLL MARTINEZ | URB VILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 1160188 | ALEX ROSA MORALES | Carr 420 Km 4.7 Bo Plata Baja | | | | Moca | PR | 00676 |
| 1160188 | ALEX ROSA MORALES | PO BOX 495 | | | | MOCA | PR | 00676 |
| 512913 | Alexis Santana De Leon | PO Box 94 | | | | Yabucoa | PR | 00767 |
| 1161591 | ALICIA SALDANA RIASCOS | URB VISTAS DEL OCEANO | 8147 CALLE TULIPAN | | | LOIZA | PR | 00772-3786 |
| 1776392 | ALMA R. SANTANA | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 |
| 1560305 | Amilcar A Roman Valentin | 5250 Highway 138 Apt 2821 | | | | Union City | GA | 30291-6515 |
| 1543644 | Amilcar A. Roman Valentin | PO Box 1644 | | | | Anasco | PR | 00610 |
| 1526682 | ANA C RUIZ TORRES | 127 C/ IRMA | URB VILLA ANYERRE | | | SAN GERMAN | PR | 00683 |
| 951344 | ANA E ROSA VALLES | 831 18SE Caparra Terrace | | | | San Juan | PR | 00921-2206 |
| 951344 | ANA E ROSA VALLES | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921 |
| 1725169 | Ana E. Sanchez Olivo | Ext. Jard de Arroyo H-I28 | | | | Arroyo | PR | 00714 |
| 1782167 | Ana Ivelisse Ruperto Soto | HC6 Box 62501 | | | | Mayaguez | PR | 00680 |
| 22904 | ANA M. ROLDAN ORTIZ | C/18 CC 33 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 |
| 1628249 | ANA M. ROQUE MALDONADO | 47 CALLE LAS FLORES VISTA ALEGRE | | | | BAYAMON | PR | 00959 |
| 1629931 | Ana M. Rosado Pacheco | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 |
| 496187 | Ana M. Rosario Cintron | Sector La Pra Buzon 59 | | | | Trujillo Alto | PR | 00976 |
| 1725762 | Ana Maria Santiago Gautier | Carr. #2 Km. 85.3 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 1725762 | Ana Maria Santiago Gautier | P.O. Box 353 | | | | Hatillo | PR | 00659 |
| 1852232 | Andres J. Salgado Dominguez | C6 Faisan | | | | Toa Baja | PR | 00949-3981 |
| 24438 | ANDREW ROMAN TORRES | HC 01 BOX 4137 | | | | LARES | PR | 00669 |
| 1586606 | ANGEL FRANCO RODRIGUEZ | 16 SANTA TERESA | | | | MAYAGUEZ | PR | 00680 |
| 1574592 | ANGEL L SANTANA GARCIA | URB. JARDINES DE COUNTRY | CLUB CALLE #149 CM9 | | | CAROLINA | PR | 00984 |

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1595030 | Angel L. Sanchez Colon | Urb. Villa del Carmen | Ave. Constancia #4514 | | | Ponce | PR | 00716 |
| 26364 | ANGEL M ROMAN LEBRON | URB VILLA ESPANA | R14 CALLE LOS PIRINEOS | | | BAYAMON | PR | 00961 |
| 1167825 | ANGEL ROSARIO GARCIA | EMBALSE SAN JOSE | 473 C TRAFALGAR | | | SAN JUAN | PR | 00923 |
| 1835812 | ANGEL RUIZ CARABALLO | HC 01 BOX 8316 | | | | GURABO | PR | 00778 |
| 956899 | ANGEL SANTIAGO MIRANDA | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 |
| 1964171 | ANGELA ROMAN SANCHEZ | HC 03 BOX 33654 | | | | AGUADA | PR | 00602 |
| 1738153 | Angelina Santiago Díaz | PO Box 691 | | | | Patiilas | PR | 00723 |
| 612124 | ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 |
| 1523351 | Anna G Rosario Rivera | Anna G Rosario Rivera | Trabajadora Social I | Departmento de Familia | Ave de Diego # 124 Urb La Rivera | San Juan | PR | 00921 |
| 1523351 | Anna G Rosario Rivera | Urb Villa Cordina C/ 024 | B/ 191 # 8 | | | Carolina | PR | 00985 |
| 1599705 | Annette J. Santiago Cordero | HC-02 Box 6894 | | | | Jayuya | PR | 00664 |
| 1768956 | Annette Ruiz | 161 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 |
| 1752379 | Anselmo Santiago Maldonado | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 |
| 1672284 | ANTHONY RUIZ MUNIZ | DEPARTAMENTO DE CORRECCION | OFICIAL DE CUSTODIA | 148 CALLE FRANCISCO TORRES VAZQUES BO. BARINES | | YAUCO | PR | 00698 |
| 1672284 | ANTHONY RUIZ MUNIZ | HC 3 BOX 15516 | | | | YAUCO | PR | 00698 |
| 1666062 | Antonia Rosado Charon | HC 07 Box 70517 | | | | San Sebastian | PR | 00685 |
| 959736 | ANTONIO ROLON MARRERO | RR 5 BOX 7678 | | | | TOA ALTA | PR | 00953-7704 |
| 959775 | ANTONIO RUIZ CAMACHO | HC 56 BOX 4382 | | | | AGUADA | PR | 00602-8607 |
| 613945 | ARACELIA SANTIAGO CRUZ | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795-9703 |
| 1792522 | Aracelis Ruiz Muniz | HC-2 Box 10113 | | | | Las Marias | PR | 00670 |
| 1661478 | Arelis Rosado Millan | HC 05 Box 56587 | | | | Caguas | PR | 00725 |
| 1557369 | ARIEL AGOSTIN RODRIGUEZ | C/BELLISIMA K-1 | LOMA VERDES | | | BAYAMON | PR | 00956 |
| 1765834 | Arleen Rosado Rivera | Urb. Villa San Anton | P.2 Calle Jesus Allende | | | Carolina | PR | 00987 |
| 1631587 | Arleen Y. Rosario Torres | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 |
| 1798155 | ARMANDO SANCHEZ AVILA | COND TORRES DEL PARQUE APT 102 S | | | | BAYAMON | PR | 00956 |
| 1739085 | ARMANDO SANCHEZ NAZARIO | URB SAN ANTONIO | CALLE G #146 | | | ARROYO | PR | 00714 |
| 33462 | ARNALDO RUIZ LOPEZ | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 |
| 1583523 | Arnaldo Ruiz Lopez | Ava Noel Estrada # 252 | | | | Isabela | PR | 00662 |
| 1537382 | Arnoldo Roserio Rodriguez | J-54 Calle Les Maria Villa Justicia | | | | Carolina | PR | 00984 |
| 1903959 | Arsenio Santana Irene | Calle Cedro D16 El Plontio | | | | Toa Baja | PR | 00949 |
| 960765 | Artemio Santiago Diaz | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 |
| 1171443 | ASTRID ROMAN LLANOS | BOX 1410 | | | | TRUJILLO ALTO | PR | 00977 |
| 1545120 | Astrid Romero Nieves | Calle 4 G-1 | Dos Pinos Town Houses | | | San Juan | PR | 00923 |
| 1803741 | AUGUSTO SANCHEZ FUENTES | CALLE UNION #166 | | | | FAJARDO | PR | 00738 |
| 961634 | AURELIO SALIVA MATTEI | PO BOX 7779 | | | | PONCE | PR | 00732-7779 |
| 1549180 | Awilda Roman Adames | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 |
| 1908384 | Awilda Santiago Perez | HC 4 Box 41955 | | | | Hatillo | PR | 00659 |
| 1753039 | Axel A Sanchez Irizarry | Alturas de Flamboyan Calle 12 V5 | | | | Bayamon | PR | 00959 |
| 1172510 | BEATRICE ROSADO ORTIZ | HC 09 BOX 5795 | | | | SABANA GRANDE | PR | 00637 |
| 1908784 | Beatriz Ruiz Soto | G-31 Calle-1 | Urb. Cataluna | | | Barceloneta | PR | 00617 |
| 856568 | BELKIS ISABEL SANTIAGO MARTINEZ | Estancias De La Fuente | 3 Calle Ducado | | | Toa Alta | PR | 00953-3602 |
| 1564237 | BELKIS SANTIAGO MARTINEZ | Estancias De La Fuente | Calle Ducccado CC-3 | | | Toa Alta | PR | 00953 |
| 47099 | BELKIS SANTIAGO MARTINEZ | SANTIAGO | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 35373-2969 |
| 1850345 | Belmary Rosario Lozada | 1837 Villa Conqistador | Parcela San Isidro | | | Canovanas | PR | 00729 |
| 1784781 | BENJAMIN RUIZ MENDOZA | PO BOX 1277 | | | | AGUADA | PR | 00602-1277 |
| 1910259 | Bernard Santiago Cuevas | Ave Espirita Santo Calle 1 | Urb Santa Cecilia | | | Caguas | PR | 00725 |
| 496778 | Bernice Rosario Gonzalez | Valle De Anasco 175 | | | | Anasco | PR | 00610-9674 |
| 1173766 | BETZAIDA ROMERO GARCIA | HC 33 BOX 3144 | | | | DORADO | PR | 00646 |
| 1583662 | Blanca E Santiago Deida | PO Box 69001 | Suite 123 | | | Hatillo | PR | 00659 |
| 1751390 | Blanca E. Rosario-Sotomayor | PO Box 1529 | | | | Sabana Seca | PR | 00952 |
| 1599285 | BLANCA E. SANTIAGO DEIDA | BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 |
| 1721367 | Blanca I Santana Baez | Hc-46 Box 5900 | | | | Dorado | PR | 00646 |
| 964285 | BOLIVAR ROSA COLON | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 |
| 1588078 | BRENDA L. SANTIAGO LOPEZ | 23 BRISAS DE CARIBE | | | | PONCE | PR | 00728-5300 |
| 1595222 | BRENDA L. SANTIAGO LOPEZ | BRISAS DEL CARIBE | BUZON 23 | | | PONCE | PR | 00728-5300 |

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1565269 | Brenda Rosa Garcia | URB Star Light Calle Antanes 4470 | | | | Ponce | PR | 00717 |
| 1837944 | Brenda Y Sala Rivera | Urb San Antonio | Calle 2 | 8B | | Aguas Buenas | PR | 00703 |
| 1175031 | Brenice Rosario Gonzalez | 175 Valles De Anasco | | | | Anasco | PR | 00610-9674 |
| 1175031 | Brenice Rosario Gonzalez | Calle 6 B-17 Valles de Anasco | | | | Anasco | PR | 00610-9674 |
| 1659332 | Brian Santiago Maldonado | HC 20 Box 26307 | | | | San Lorenzo | PR | 00754 |
| 1671681 | Brunilda Roman Acosta | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1885511 | Brunilda Sanchez Rosa | HC-01 Box 3690 Bo. Guanajibo | | | | Hormigueros | PR | 00660 |
| 964608 | BRUNILDA SANTIAGO LOPEZ | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 |
| 1590143 | Camille L Rodriquez Fernandez | PO Box 195 | | | | Mayajuez | PR | 00681-0195 |
| 965049 | CANDIDA SANTIAGO ALVARADO | 3001 COND PLAZA DEL MAR | AVE ISLA VERDE APTO 804 | | | CAROLINA | PR | 00979-4961 |
| 965049 | CANDIDA SANTIAGO ALVARADO | C/O RAYMOND P. BARGOS SANTIAGO | PO BOX 13278 | | | SAN JUAN | PR | 00908 |
| 1726742 | Carimar Saez Rivera | PO Box 423 | | | | Barranquitas | PR | 00794 |
| 1178890 | CARLOS A ROSADO MONTALVO | HC09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 |
| 1762476 | CARLOS A SANTIAGO NORAT | URB EXT JARDINES DE COAMO | J25 CALLE 10 | | | COAMO | PR | 00769 |
| 1539407 | Carlos A. Rosado Montalvo | HC-09 Box 4388 | | | | Sabana Grande | PR | 00637 |
| 1818689 | CARLOS F ROJAS CORREA | CALLE BARBOSA #1 | | | | COAMO | PR | 00769 |
| 966002 | CARLOS J ROMERO SANTANA | PO BOX 1075 | | | | TOA ALTA | PR | 00954-1075 |
| 1703191 | Carlos J Sanchez Vega | 745 Calle Sahara | | | | Isabela | PR | 00662-5125 |
| 1631138 | Carlos J. Ruiz Bonet | HC-01 Box 4602 | | | | Rincon | PR | 00677 |
| 499535 | CARLOS M. ROSSO QUEVEDO | 585 Ave FD Roosevelt | | | | San Juan | PR | 00936-7888 |
| 1733031 | Carlos M. Santiago Almodovar | HC 01 Box 4686 | | | | Las Marias | PR | 00670 |
| 888080 | CARLOS ROIG ESCALERA | URB. CASTELLANA GARDENS CALLE 21 W 11 | | | | CAROLINA | PR | 00983 |
| 73981 | CARLOS ROMAN CINTRON | PO BOX 267 | | | | FLORIDA | PR | 00650 |
| 1756595 | CARLOS ROSADO ROMAN | PO BOX 568 | | | | LARES | PR | 00669 |
| 1598674 | Carlos Ruiz Bonet | HC1 Box 4602 | | | | Rincon | PR | 00677-9713 |
| 1735252 | Carmen A. Rosario Rivera | HC 05 Box 27165 | | | | Camuy | PR | 00627 |
| 1517301 | Carmen Ana Santiago Perez | Urb. La Lula | H-3 Calle 6 | | | Ponce | PR | 00730 |
| 968316 | CARMEN C SANTIAGO APONTE | HC 3 BOX 13461 | | | | PENUELAS | PR | 00624-9824 |
| 1811773 | Carmen C. Roman Roman | Urb. Villa Serena C-1 Calle Canario | | | | Arecibo | PR | 00612 |
| 1180105 | CARMEN D RUIZ MUNIZ | PO BOX 480 | | | | RINCON | PR | 00677 |
| 1517611 | Carmen D Santiago Luzunaris | Cond. De Diego 444, Apto 203 | | | | San Juan | PR | 00923 |
| 1835033 | CARMEN E. ROSARIO CINTRON | HC-2 BOX 4896 | | | | VILLALBA | PR | 00766 |
| 502284 | Carmen Estrella Ruiz Pina | Res Fernando L. Garcia | Edif 8 Apt 101 | | | Utuado | PR | 00641 |
| 1692753 | Carmen Gladys Salas Abreu | Country Club Avenida Campo Rico Calle Trinidad Padilla #1161 | | | | San Juan | PR | 00924 |
| 1753662 | Carmen Gloria Rosario Soto | PO Box 966 | | | | Orocovis | PR | 00720 |
| 1749230 | Carmen H Romero Lugo | Carr. 111 Km. 29.9 Bo. Pueblo | | | | Lares | PR | 00669 |
| 1749230 | Carmen H Romero Lugo | HC03 Buzon 9683 | Bo. Pueblo | | | Lares | PR | 00669 |
| 1783132 | CARMEN I ROJAS MARRERO | PMB 243 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 515437 | CARMEN I SANTIAGO COLON | URB VISTA BELLA | C12 CALLE 2 | | | VILLALBA | PR | 00766-0000 |
| 1728823 | Carmen I. Rosa García | Calle 27 #501 | | | | Gurabo | PR | 00778 |
| 1820363 | CARMEN J RUIZ CRESPO | 253 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 |
| 1818715 | Carmen J Ruiz Crespo | C El Castillo 228 | Camaseyes | | | Aguadilla | PR | 00603 |
| 1524406 | Carmen J. Ruiz Andino | Calle 2 SE1119 Puerto Nuevo | | | | San Juan | PR | 00921 |
| 1181620 | CARMEN L ROSARIO CRUZ | HC04 BOX 4645 | | | | HUMACAO | PR | 00791 |
| 1741620 | Carmen L. Santana Rodriguez | HC 1 BOX 8535 | | | | LOIZA | PR | 00772 |
| 1741620 | Carmen L. Santana Rodriguez | Hc 1 Box 8538 | | | | Loiza | PR | 00772 |
| 1825990 | CARMEN M RODRIGUEZ | PO BOX 93 | | | | COMERIO | PR | 00782 |
| 972367 | CARMEN M. RUEDA ARENAS | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 |
| 1613270 | Carmen M. Ruiz Jimenez | HC 02 Box 7308 | | | | Camuy | PR | 00627 |
| 1696414 | Carmen M. Santiago Green | Urb. Jardines de Coamo Calle 6 F4 | | | | Coamo | PR | 00769 |
| 628468 | CARMEN R SANTIAGO PEREZ | HC 1 BOX 12217 | | | | COAMO | PR | 00769 |
| 1797972 | Carmen Rohena Sanchez | Calle F. EE 78 Altura de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1576335 | CARMEN ROMERO RAMOS | URB METROPOLIS AVE C 2-E 1 | | | | CAROLINA | PR | 00987-7483 |
| 490927 | CARMEN ROSA DIAZ | PO BOX 8614 | | | | HUMACAO | PR | 00792 |
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 494792 | CARMEN ROSADO RODRIGUEZ | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 1711086 | Carmen Ruiz Hernandez | PO Box 1227 Saint Just Station | | | | Trujillo Alto | PR | 00978 |
| 1800271 | Carmen Salas | PO Box 2557 | | | | San Sebastian | PR | 00685 |
| 890385 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 |
| 1753639 | CARMEN SANJURJO | 108 ZINNIA LN W | | | | KISSIMMEE | FL | 34759 |
| 1183358 | CARMEN SANTANA MARTINEZ | RR01 BOX 6453 | | | | MARICAO | PR | 00606 |
| 1403890 | CARMEN SANTIAGO FERRER | CALLE AMBAR 106 | COSTA BRAVA | | | ISABELA | PR | 00662 |
| 1581683 | Carmen Z. Sanchez Quiones | PO BOX 9281 | | | | CAGUAS | PR | 00726 |
| 1519407 | Celinda Rosario Rodriguez | Calle 111 Sector Sercadillo | Po Box 1785 | | | Utuado | PR | 00641 |
| 1582970 | Cenidia Romero Sanchez | Urb. Brisas De Laurel | 607 Calle Amatista | | | Coto Laurel | PR | 00780-2230 |
| 1697029 | CHARLIE RUIZ GUTIERREZ | BO BEATRIZ HC 72 BOX 20737 | | | | CAYEY | PR | 00736 |
| 1586304 | CHRISTIAN RUIZ ARRIETA | CALLE LAGUNA 430 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1754856 | Christine Salas Martinez | 2222 Westerland Dr Apt 60 | | | | Houston | TX | 77063 |
| 1665938 | CINDIE L. RUIZ RIVERA | 49 HOSTOS | | | | SANTA ISABEL | PR | 00757 |
| 1665938 | CINDIE L. RUIZ RIVERA | P.O. BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 1886249 | CLARISA CRUZ RODRIGUEZ | PO BOX 1637 | | | | LAJAS | PR | 00667 |
| 842223 | CLAUDIO REBECA RODRIGUEZ | VILLA DEL CARMEN | I-25 CALLE 9 | | | GURABO | PR | 00778 |
| 1765645 | CRUZ M ROSARIO ROSARIO | 507 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 |
| 1634455 | Cruz Sanchez Rodriguez | PO Box 1146 | | | | Penuelas | PR | 00624-1146 |
| 1577012 | Cruz Santago-Castro | Urb Los Caobos | 643 C/ Accitillo | | | Ponce | PR | 00716-2603 |
| 1732135 | Daina L Sanchez Cordero | PO Box 2164 | | | | San Sebastian | PR | 00685 |
| 1186702 | DAISY R RUIZ LAUREANO | PO BOX 683 | | | | FLORIDA | PR | 00650 |
| 501651 | DAISY R. RUIZ LAUREANO | LA FUENTE A-30 | PO BOX 683 | | | FLORIDA | PR | 00650 |
| 1186743 | DAISY SANTIAGO LUNA | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 635049 | DALICE ROSARIO CASTRO | VILLA BLANCA | 43 TOPACIO | | | CAGUAS | PR | 00725 |
| 1781510 | Dalvin Rosado Morales | HC-01 Box 3109 | | | | Villalba | PR | 00766 |
| 1726019 | Damaris Rosas Vega | Cond. Valencia Plaza | Calle Almeria #307 Apt. 401 | | | San Juan | PR | 00923 |
| 1548456 | Damaris Sanabria Quiles | P O BOX 457 | | | | Anasco | PR | 00610 |
| 1746709 | Dana L. Roldan Cora | Urb. Jardines de Ceiba Calle 2 F24 | | | | Ceiba | PR | 00735 |
| 1578713 | Daniel Salome Colon | P.O. Box 717 | | | | Villalba | PR | 00766 |
| 1606285 | Darlene M. Romero Torres | J-8 Calle Tirburcio Berty | Villas de San Anton | | | Carolina | PR | 00987-8610 |
| 1865583 | DAVID I ROSADO PELLOT | PO BOX 250590 | | | | AGUADILLA | PR | 00604 |
| 124614 | DAVID I. ROSADO PELLOT | 250590 PO Box | | | | Aguadilla | PR | 00604 |
| 124614 | DAVID I. ROSADO PELLOT | URB CRISTAL | 254 CALLE D 254 | | | AGUADILLA | PR | 00603 |
| 1804752 | DAVID ROLON RUIZ | PO BOX 3502 | | | | VEGA ALTA | PR | 00692-3502 |
| 1798983 | David Rosario Martinez | Hc 04 Box 17814 | | | | Camuy | PR | 00627 |
| 1901043 | Dayna Y Roman Vale | P.O Box 56 | | | | Aguada | PR | 00602 |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDA APT 11G | | | SABANA GRANDE | PR | 00979 |
| 1519037 | Delba I Santiago Hernandez | Po Box 1048 | | | | Adjuntas | PR | 00601 |
| 979613 | DELIA SANCHEZ RESTO | VILLAS DE CARRAIZO | 106 CALLE 47 | | | SAN JUAN | PR | 00926-9155 |
| 1721570 | Delvis A. Ruiz Acevedo | HC 56 Box 4382 | | | | Aguada | PR | 00602 |
| 134832 | Dennis Delgado Saba | HC - 33 Box 4464 | | | | Dorado | PR | 00646 |
| 1479758 | Dialma I. Rosado Rivera | BO Helechal carr. 143- Kor 560 Interior | | | | Barranquitas | PR | 00794 |
| 1479758 | Dialma I. Rosado Rivera | PO Box 33 | | | | Barranquitas | PR | 00794 |
| 1585475 | Diana I. Santiago Garcia | URB. JARDINES DE GUAMANI CALLE 18 AA 10 | | | | Guayama | PR | 00784 |
| 1811198 | DIANNETTE RODRIGUEZ VIRUET | HC 5 BOX 92406 | | | | ARECIBO | PR | 00612 |
| 1539671 | DIDIEL J. SANCHEZ GARCIA | HC 4 BOX. 6639 | | | | YABUCOA | PR | 00767 |
| 1765782 | Domingo Salicrup De Jsesús | Director Ejecutivo | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 1765782 | Domingo Salicrup De Jsesús | P.O. Box 1201 | | | | Cataño | PR | 00963 |
| 1983152 | Doris L. Rosas Marrero | HC 3 Box 18676 | | | | Lajas | PR | 00667 |
| 1745345 | EDDIE NELSON RUIZ NORIEGA | 322 CALLE ARCANGEL VILLA GENERAL | | | | MAYAGUEZ | PR | 00680 |
| 1826367 | EDDIE ROSARIO GARCIA | C-597 CALLE 3 URB MAIZICA | | | | GUANICA | PR | 00653 |
| 1595760 | Eddie Santiago Nazario | HC04 Box 11929 | | | | Yauco | PR | 00698 |
| 1652598 | Edgar Vega Sanchez | HC 02 BOX 7974 | | | | Salinas | PR | 00751 |

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1586706 | EDGARDO SANCHEZ WILLIAMS | 184-51 519 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | VILLA CAROLINA | 23419 CALLE 614 | | | CAROLINA | PR | 00985 |
| 640829 | EDGARDO SANTIAGO GONZALEZ | VILLA CAROLINA | 115 A-30 CALLE 73 C | | | CAROLINA | PR | 00985 |
| 1718200 | Edna Enid Santiago Muñoz | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 |
| 1537413 | Edward Rosario Ayala | N2 6A Villas de Lorza | | | | Canovanas | PR | 00729 |
| 1548765 | Edwin A. Rosado Vega | 3026 Esmeralda | | | | Coto Laurel | PA | 00780-2420 |
| 1825879 | Edwin Rosado Gonzalez | Urb. Luchetti | E6 Calle Ceiba | | | Yauco | PR | 00698 |
| 1195312 | EDWIN RUIZ CRUZ | PO BOX 210 | | | | HATILLO | PR | 00659 |
| 1474029 | Edwin Ruiz Cruz | PO Box 210 | | | | Hatillo | PR | 00659-0210 |
| 1539283 | Edwin Santiago Acevedo | 48 Arizmen DI | | | | Florida | PR | 00650 |
| 1195914 | EFRAIN RUIZ CHAMORRO | HC 4 BOX 7994 | | | | JUANA DIAZ | PR | 00795 |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | URB CRISTAL | 807 | | | AGUADILLA | PR | 00603 |
| 1584125 | Eladio Sanchez Resto | #181 Calle Opalo | | | | Ponce | PR | 00728 |
| 1702310 | ELBA DINORAH RUIZ VAZQUEZ | URB. VILLAS DEL SOL | CALLE MARBELLA B212 | | | CAROLINA | PR | 00985 |
| 1635813 | Elba l Santiago Lopez | EE-40 Calle 21 Urb. Cana | | | | Bayamón | PR | 00957 |
| 895150 | ELBA S SANTIAGO LUZUNARIS | PO BOX 1068 | | | | PATILLAS | PR | 00723 |
| 1794100 | ELBA Z SANCHEZ RIVERA | CALLE 23 X 6 | INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1660175 | ELENA SANCHEZ VEGA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | | GURABO | PR | 00778 |
| 1734762 | Elena Sanchez Vega | Carretera 181 Ramal 9933 Km 0.8 | | | | Gurabo | PR | 00778 |
| 1555091 | Eleuteria Salas Hernandez | 539 Calle Turguesa | | | | Moca | PR | 00676-5461 |
| 1765996 | Eleuterio Ruiz Torres | HC 61, Box 5275 | | | | Aguada | PR | 00602 |
| 1585335 | Eliezer Rodriquez Agosto | PO Box 1787 | | | | Las Pierdas | PR | 00771 |
| 1197163 | ELIKA SANCHEZ RIVERA | URB JARDINES DE CAPARR | CALLE 19 N-9 | | | BAYAMON | PR | 00959 |
| 1606764 | ELINET ROSA MERCADO | HC-5 BOX 6049 | SUMIDERO | | | AGUAS BUENAS | PR | 00703-9701 |
| 1793309 | Elis Romero Villamil | Calle 24 bloque 36 # 33 | Santa Rosa | | | Bayamon | PR | 00959 |
| 1628112 | Elisa Rojas Rodríguez | HC-01 Box 7960 | | | | Luquillo | PR | 00773 |
| 1472118 | Elizabeth Rosado Clauset | 12 Freeland VLG Apt 2 | | | | Freeland | PA | 18224 |
| 1472118 | Elizabeth Rosado Clauset | BDA. Santa_Ana | C/B-320-07 | | | Guayama | PR | 00785 |
| 1472118 | Elizabeth Rosado Clauset | Joana Martinez, Notary Public | 100 W Broad St | | | Hazleton | PA | 18201 |
| 1714615 | Elizabeth Rosario Diaz | Calle Bahia Sur B-58 | Urb Villa Marina | | | Gurabo | PR | 00778 |
| 1959411 | Elizabeth Santiago Gutierrez | 606 Calle Laredo | | | | Ponce | PR | 00730 |
| 895779 | ELLIOT SANTIAGO OCASIO | CALLE EXCELSA R-8 | | | | YAUCO | PR | 00689 |
| 518758 | Elliot Santiago Ocasio | Urb El Cafetal II | R 8 Calle Excelsa | | | Yauco | PR | 00698 |
| 1825728 | Elsa R. Santiago Alvarado | HC-01 Box 5856 | | | | Orocovis | PR | 00720 |
| 645941 | ELSA ROSADO DAVILA | APARTADO 603 | | | | SAN LORENZO | PR | 00754 |
| 1198477 | ELSA SANTIAGO COLON | URB MONCLOVA | A3 1ER PISO | | | JUANA DIAZ | PR | 00795 |
| 1756902 | Emerito Santiago Cruz | PMB 1128 | Box 6400 | | | Cayey | PR | 00737 |
| 1795133 | EMILIANO ROSARIO MALDONADO | VILLA DEL REY 5 | LK20 CALLE 35 | | | CAGUAS | PR | 00727-6727 |
| 1199407 | EMMA A ROSA RODRIGUEZ | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 |
| 1881705 | EMMA ROSADO BAEZ | COM LAS DOLORES | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 1199740 | ENEIDA ROSARIO SANTIAGO | PO BOX 8932 | | | | BAYAMON | PR | 00960 |
| 1756843 | Enid M. Sánchez Rodríguez | Calle Delfín WR-19 | Santa Juanita | | | Bayamon | PR | 00956 |
| 1199919 | ENID ROSARIO GOMEZ | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718 |
| 1200257 | ENRIQUE ROQUE VELAZQUEZ | PO BOX 413 | | | | LAS PIEDRAS | PR | 00771 |
| 1567804 | Enrique Santiago Irizarry | 830 Calle Campeche | | | | Ponce | PR | 00717-1667 |
| 1554414 | Enrique Santiago Lopez | Urb. Isabel La Catolica | Calle 4 D14 | | | Aguada | PR | 00602 |
| 1620577 | ERIC M. RUIZ PEREZ | PO BOX 142554 | | | | ARECIBO | PR | 00614 |
| 155380 | ERIC O. RUIZ BELEN | RR-01 BOX 4017 | | | | MARICAO | PR | 00606 |
| 1627102 | Erika Rodriguez Zayas | Acreedor | Ninguna | Bo, Mana Carr 803 KM 5.4 | | Naranjito | PR | 00719 |
| 1627102 | Erika Rodriguez Zayas | HC 72 Box 3766-47 | Cedro Arriba | | | Naranjito | PR | 00719 |
| 1792801 | Ernesto Sanchez Martinez | P.O Box 758 | | | | Juncos | PR | 00777 |
| 1643560 | ESPERANZA RODRIGUEZ ROSARIO | CALLE AMERICA #409 | URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 989771 | ESTEBAN SALDANA RIVERA | COND FONTANA TOWER | APT 711 | | | CAROLINA | PR | 00982 |
| 495417 | EVA ROSADO VALLE | PO BOX 821 | | | | ISABELA | PR | 00662 |
| 1751256 | Evelinda Ruiz Santiago | HC03 Box 33707 | | | | Aguada | PR | 00602 |
| 1804975 | Evelyn Rosado Rivera | L-23 Calle 13 | Urb. José Delgado | | | Caguas | PR | 00725 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1736156 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 |
| 1939197 | Evelyn Rosario Lopez | Urb. Santa Juanita BD15 Jalisco St. | | | | Bayamon | PR | 00956 |
| 1753881 | Evelyn Rosas Soto | Apartado 6397 | | | | Mayagüez | PR | 00681 |
| 1724366 | Evelyn Sanchez Reyes | Calle Republica 3012 | Villa Palmeras | | | San Juan | PR | 00915 |
| 1764146 | Evilin Rosa Flores | HC 01 Box 26987 | | | | Caguas | PR | 00725 |
| 1793232 | Felicia Sanchez Sosa | C-23 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 |
| 1805134 | Felicita Sanchez Serrano | Reparto Valencia Calle 7 AE-7 | | | | Bayamon | PR | 00959 |
| 1622731 | Felicita Santana Padilla | PO Box 341 | | | | Toa Baja | PR | 00951 |
| 1732691 | Felicita Santiago Molina | Urb. Factor 20 Street #466 | | | | Arecibo | PR | 00612 |
| 1585630 | FELIX A ROHEM PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1159470 | FELIX ALBERTO ROHENA PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1767568 | Felix Rosario Crespo | Apartado 432 | | | | Vega Baja | PR | 00694 |
| 1539536 | FELIX SANTIAGO MARTINEZ | PR 01 BUZON 3256 | | | | CIDRA | PR | 00739 |
| 1833577 | Fernando L Roman Zayas | Box 464 | | | | Juanan Diaz | PR | 00795 |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | 220 San Ramon Nonato | | | | Coto Laurel | PR | 00780-2867 |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | HC-04 BOX 8022 - JUAN | | | | JUANA DIAZ | PR | 79596 |
| 1613783 | Frances G. Santiago Medero | P.O. Box 140114 | | | | Arecibo | PR | 00614 |
| 1205993 | FRANCISCA ROMAN RODRIGUEZ | HC763 BOX 3728 | | | | PATILLAS | PR | 00723 |
| 1968244 | Francisca Santana Delgado | 73 Madrid - Urb. Belmonte | | | | Mayaguez | PR | 00680 |
| 1545718 | FRANCISCO M. ROSA AROCHO | RR#1 B 44275 | | | | SAN SEBASTIAN | PR | 00685 |
| 1462664 | Francisco Roman Rivera | Box 22088 | | | | Juana Diaz | PR | 00795 |
| 1599730 | Francisco Sanchez Mattei | Box C-5 | | | | Adjuntas | PR | 00601 |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | 160 URB SIERRA REAL | | | | CAYEY | PR | 00706-9001 |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | 30 CALLE ATENAS | EXT SAN LUIS | | | AIBONITO | PR | 00705 |
| 1206960 | FRANCISCO SANTIAGO GABRIEL | URB EXT ALTAMIRA | H17 BOX 162 | | | LARES | PR | 00669 |
| 1541432 | Francisco Santiago Gabriel | Urb. Ext. a Hamiva H17 | Bazon 162 | | | Lares | PR | 00669 |
| 1675648 | Freddie Sanchez Santini | 1221 44SE Vab. Reparto | Metropolitano | | | San Juan | PR | 00921 |
| 1207486 | FREDDY ROSARIO GARCIA | URB ESTANCIAS DEL RIO | 2111 CALLE TRINITARIA | | | SABANA GRANDE | PR | 00637 |
| 1813147 | Georgina Saldana Roche | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 1703229 | Gerardine Rosario Borren | HC 01 Box 9765 | | | | Penuelas | PR | 00624 |
| 1650656 | Gerardo Román Vega | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 |
| 493475 | GERARDO ROSADO DELGADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 |
| 493475 | GERARDO ROSADO DELGADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 |
| 1596686 | Gerardo Ruiz Sanchez | HC #5 Box 6049 Bo. Sumidno | | | | Asuas Bunas | PR | 00703 |
| 1786032 | German Rodriquez Almodovar | HC-09 Box 4122 | | | | Sabana Grande | PR | 00637 |
| 1554908 | Gertie Santana Requena | Calle Venus #39 | | | | Ponce | PR | 00731 |
| 1657359 | Giancarlo Salguero Faria | Avenida los Rosales Buzon 160 | Comunidad Imbery | | | Barceloneta | PR | 00617 |
| 191890 | GILBERTO ROMAN MERCADO | HC 03 BOX 17005 | | | | QUEBRADILLAS | PR | 00685 |
| 1759261 | Gilberto Santiago III Rodriguez | Urb. Rio Grande Estates | Calle Rey Felipe #10609 | | | Rio Grande | PR | 00745 |
| 1737449 | GLADYS A. SANCHEZ HERRERA | CALLE MONSENOR BERRIOS 279 | URBANIZACION LA INMACULADA | | | VEGA ALTA | PR | 00692 |
| 998901 | GLADYS E ROSADO MARRERO | 412 CALLE ANTONIO RODRIGUEZ | | | | CATANO | PR | 00962-5037 |
| 1719578 | Gladys M. Russe Carrion | HC-3 Box 31930 | | | | Morovis | PR | 00687 |
| 1997562 | Gladys Rosado Munoz | P.O. Box 972 | | | | Rincon | PR | 00677 |
| 1762424 | Gladys Ruiz Torres | P.O. Box 430 | | | | Gurabo | PR | 00778 |
| 1723766 | Gladys Sanchez Herrera | Calle Monsenor Berrios | Urb. La Inmaculada #279 | | | Vega Alta | PR | 00692 |
| 1590250 | GLADYS SANTAELLA SOTO | EXT LAGO HORIZONTE | 5513 PASEO LAGO GARZAS | | | COTO LAUREL | PR | 00780 |
| 661347 | GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 |
| 1679488 | Glorimar Santiago Figueroa | Colinas Metropolitanas | Montellano T9 | | | Guaynabo | PR | 00969 |
| 1606081 | Gloriselma Rodriguez | 5915 Flintlock Road, Apt.309 | | | | Houston | TX | 77040 |
| 1725792 | Gregory Santiago Irizarry | 525 Calle Girasol | Segunda Extension El Valle | | | Lajas | PR | 00667 |
| 1212185 | GRISELLE SAN INOCENCIO | URB ROOSEVELT | 468 JUAN A DAVILA | | | SAN JUAN | PR | 00918-2738 |
| 1806651 | Guillermo E. Sánchez Rodríguez | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 |
| 1652593 | Gustavo A. Sanchez Santiago | Reparto universidad calle 10-e-30 | | | | San German | PR | 00683 |
| 1819448 | Haydee Santiago Gil | HC 6 Box 4010 | | | | Ponce | PR | 00731 |
| 1800234 | Haydee Santiago Morales | HC-4 Box 11690 | | | | Rio Grande | PR | 00745 |
| 1650119 | Hector A. Sanabria Vazquez | 619 Calle Petalo | Urb. Villa de Altamira | | | Ponce | PR | 00728 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 484453 | HECTOR L ROHENA DIAZ | HC 3 BOX 9259 | | | | GURABO | PR | 00778 |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | BOI PIEDRAS BLANCOS CARR. 411 KM 1-3 | | | | AGRUDA | PR | 00602 |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | HC 57 BOX 15767 | | | | AGUADA | PR | 00602 |
| 1812204 | Hector L Sanders Munoz | P.O.Box.599 | | | | Merceditas | PR | 00715 |
| 1820463 | Hector L. Rosario Rivera | 2-E4 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 |
| 1972246 | Hector M. Roldan Ramos | 240 Carr 846 Apt 325 | | | | Trujillo Alto | PR | 00976-2229 |
| 1805236 | Heriberto Román Santiago | HC 01 Box 4067 | | | | Lares | PR | 00669 |
| 1611040 | Heriberto Rullán Muñiz | 438 Calle Almacigo | | | | Isabela | PR | 00662 |
| 1673970 | HERMINIO SANCHEZ RAMOS | HC-05 BOX 50530 | | | | MAYAGUEZ | PR | 00680 |
| 1742182 | Hilda J Rosado Rodriguez | 408 Calle Girasol | | | | Peñuelas | PR | 00624 |
| 1216530 | HILDA ROSADO ROSADO | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 |
| 1556445 | Hilda Sanatana Montalvo | HC 10 Box 7003 | | | | Sabana Grande | PR | 00637 |
| 1726590 | IDA SANCHEZ CURBELO | BOX 432 | | | | TOA ALTA | PR | 00954 |
| 1704614 | Idaly Sanchez Corraliza | P.O. Box 878 | | | | Utuado | PR | 00641 |
| 1734066 | Ileana Santiago de Jesús | Colinas Del Prado 223 Calle Príncipe | William | | | Juana Diaz | PR | 00795 |
| 1843050 | ILIANA ROMAN PEREZ | HC 7 BOX 76252 | | | | SAN SEBASTIAN | PR | 00685 |
| 1820625 | ILIANA ROMAN PEREZ | HC 7 BUZON 76252 | | | | SAN SEBASTIAN | PR | 00685 |
| 1780523 | Ina Santiago González | 177 C/Laguna Boa Israel | | | | San Juan | PR | 00917 |
| 1646818 | Ines Rosado Aguilera | HC 37 Box 3532 | | | | Guanica | PR | 00653 |
| 1793747 | Ines Santiago Otero | Bo. Cantera # 138 Suite 5 | | | | Manati | PR | 00674 |
| 1778282 | Iris M. Rojas De Jesus | Carr 181 Marginal Calle almonte | Condominio Torre Adalucia I Apto.1911 | | | San Juan | PR | 00926 |
| 1008046 | Iris Roman Lopez | 2136 Carr 494 | | | | Isabela | PR | 00662 |
| 1835383 | Iris V. Santiago De Leon | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 |
| 1737368 | Iris Y. Ruiz Garcia | PO. Box 1884 | | | | Vega Baja | PR | 00694-1884 |
| 1704726 | Irizel Santana Betancourt | Urb Villa Blanca Calle Orquidea 33 | | | | Trujillo Alto | PR | 00976 |
| 231015 | IRMA I RUIZ CASTILLO | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 |
| 1219599 | ISAAC SALAS RAMIREZ | PO BOX 385 | | | | ISABELA | PR | 00662 |
| 1763262 | Ismael Rosa Canabal | PO Box 25 | | | | Isabela | PR | 00662 |
| 1745036 | Ismael Rosado | P o box 776 | | | | Bronson | FL | 32621 |
| 672287 | ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | | CAMUY | PR | 00627-9122 |
| 1697220 | Ivan R. Roman Irizarry | P.O. Box 635 | | | | San Antonio | PR | 00690 |
| 1784033 | Ivan Rodriquez Santiago | Carr 802 KM 5.4 | | | | Corozal | PR | 00783 |
| 1784033 | Ivan Rodriquez Santiago | RR 06 Box 7177 | | | | Toa Alta | PR | 00953 |
| 1730695 | Ivan Sanchez Martinez | 19 Calle Valtierra | Urb. Villa Franca 2 | | | Humacao | PR | 00791 |
| 233005 | IVAN SANCHEZ PEREZ | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 |
| 1557387 | Ivelisse Rodriguez Rodriquez | HC - 2 Box 1745 | | | | Bogueron | PR | 00622-9300 |
| 1728842 | Ivelisse Roman Roman | H.C. 6 Box 61608 | | | | Camuy | PR | 00627 |
| 1221661 | IVELISSE ROSADO ALVAREZ | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 |
| 1664936 | Ivelisse Sanchez Davila | HC-02 Buzon 17983 | | | | Rio Grande | PR | 00745 |
| 1639679 | Ivette Maldonado Rodriguez | 7 Urb Villa Nitza B2 | | | | Manati | PR | 00674 |
| 1639679 | Ivette Maldonado Rodriguez | PO BOX 414 | | | | Barceloneta | PR | 00617 |
| 850140 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 |
| 1857673 | Ivette Ruiz Irizarry | #36 Ext Villa Milagrosi | | | | Cabo Rojo | PR | 00623 |
| 1222815 | JACQUELINE ROSA COSS | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT100 | | SAN LORENZO | PR | 00754 |
| 1222815 | JACQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M3 | | | LAS PIEDRAS | PR | 00771 |
| 1798872 | Jacqueline Rosado Vazquez | 36 Calle Nevarez Condominio Los Olmos | Apt 8k | | | San Juan | PR | 00927 |
| 1497668 | Jaime Ruiz Aguirre | PO Box 10330 | | | | Humacao | PR | 00792 |
| 1583539 | JANET COTTO RODRIGUEZ | TERRAZAS DE CUPEY | J-9 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 1223716 | JANET ROMAN NAZARIO | HC 2 BOX 6000 | | | | LUQUILLO | PR | 00773 |
| 1604504 | Jannette Rondon Pagan | HC 5 Box 7403 | | | | Guaynabo | PR | 00971-9595 |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | URB. LA CEIBA | 247 CALLE ALMENDRO | | | JUNCOS | PR | 00777-4423 |
| 502329 | Javier Ruiz Quintana | 8 B Urb Monte Brisas | | | | Gurabo | PR | 00778-4023 |
| 1224944 | JAVIER RUIZ QUINTANA | HC 6 BOX 13149 | | | | SAN SEBASTIAN | PR | 00685 |
| 1540282 | Javier Sanchez Ortiz | RR #1 Buzon 37382 | | | | SAN SEBASTIAN | PR | 00685 |
| 1713207 | Javier V. Santana Mejias | HC-01 Box 10277 | | | | Penuelas | PR | 00624 |
| 1553803 | Javior Sanchez Ortiz | RR Num 1 Buzon 37382 | | | | San Sebastian | PR | 00685 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1766545 | JAYDY E. SANCHEZ ORTIZ | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | | GURABO | PR | 00778 |
| 1575302 | Jean C. Rosado Santiago | P.O. Box 433 | | | | Rio Blanco | PR | 00744 |
| 1711339 | Jeanette D Rosario Aguilar | Apartado 1242 | | | | Hatillo | PR | 00659 |
| 1225438 | JEANNETTE ROSARIO RODRIGUEZ | ALTURAS DE PENUELAS II | H21 CALLE 9 | | | PENUELAS | PR | 00624 |
| 1781763 | JEANNETTE ROSAS SANCHEZ | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 |
| 500941 | JEANNETTE RUIZ CARRERO | RES. SANTA ROSA EDFI. B | APART.# 17 | | | RINCON | PR | 00677 |
| 1517597 | Jennifer Emille Rosario Galindo | #16 Calle Granate urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 1800431 | Jennifer Rodriguez | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 |
| 1744840 | Jesika Roldan Delgado | Urbanizacion Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 |
| 1785004 | JESSICA SANTIAGO BURGOS | 45 CALLE SIENA | URB. COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795 |
| 1738359 | Jessika Roldan Delgado | Urbanizacion Miradero 26 | Camino del Monte | | | Humacao | PR | 00791-9675 |
| 1773096 | Jesus F. Rosado Pastrana | Administracion Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00921-2129 |
| 1773096 | Jesus F. Rosado Pastrana | Urb. Santa Maria | Calle Santa Ana | | | Toa Baja | PR | 00949 |
| 1590245 | JESUS M SANTIAGO MIRANDA | Carr. 647 Bajuras | | | | Vega Alta | PR | 00692 |
| 1227271 | Jesus Santiago Sanchez | Urb La Marina | 2 Calle Cometa | | | Carolina | PR | 00979 |
| 1653078 | Joan Rosario Hernandez | HC 7 Box 5163 | | | | Juana Diaz | PR | 00795 |
| 503039 | Joan V Ruiz Talavera | PO Box 1729 | | | | Cidra | PR | 00739 |
| 1580045 | JOANNA RUIZ SIBERON | COND LA CEIBA | EDIF D APTO 1002 | | | PONCE | PR | 00717 |
| 1615245 | JOCELYN SANABRIA VELEZ | HC 1 BOX 3422 | | | | LAJAS | PR | 00667 |
| 1228248 | JOEL ROSADO RIVERA | PO BOX 1027 | | | | SAN GERMAN | PR | 00683 |
| 1756248 | Johanna I. Sanchez Amill | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 |
| 1805948 | Johanna Salgado Rivera | Bo. Pinales RR-01 Box 1899 | | | | Anasco | PR | 00610 |
| 1746448 | Johanna Sanchez Sanchez | #177 calle Pacheco | BDA. Israel | | | San Juan | PR | 00917 |
| 1055255 | Johhny Rodriquez Rios | 4191 Bo. Buen Consey Calle | Carion Madero | | | San Juan | PR | 00926 |
| 1055255 | Johhny Rodriquez Rios | Auxiliar Administrativo I | Departamento de Corecion y Rehabilitacion | Apart 71308 | | San Juan | PR | 00936 |
| 1055255 | Johhny Rodriquez Rios | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ | ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |
| 1538864 | JOHN F ROSARIO RAMIREZ | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 |
| 1538864 | JOHN F ROSARIO RAMIREZ | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 1723879 | John F. Rodriguez-Rivera | PO Box 9467 | | | | Bayamon | PR | 00960-9467 |
| 1800914 | JOHNNY SANTANA VARGAS | 9038 CALLE PASEUA BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 |
| 1470382 | Jonathan D Santiago Berrios | 2203 Paseo de La Reina | | | | Ponce | PR | 00716 |
| 1230810 | JORGE ROSA CASILLAS | APRIL GARDENS | C 12 I 19 | | | LAS PIEDRAS | PR | 00771 |
| 1014527 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754-9428 |
| 1723783 | Jorge Santana Caro | Urb. Levittown | Calle Lago Cerrillo DR7 | | | Toa Baja | PR | 00949 |
| 1636349 | Jose A Sanchez Cabrerea | 3117 Calle Palma Valle Costero | | | | Santa Isabel | PR | 00757 |
| 1541884 | JOSE A. ROMAN ESPINOSA | PO BOX 1081 | | | | QUEBRADILLAS | PR | 00678 |
| 1716430 | Jose A. Rosario Colon | Alturas de Peñuelas | Calle Diamante 309 | | | Peñuelas | PR | 00624 |
| 1742090 | Jose D. Rosado Cordero | PO BOX 826 | | | | Camuy | PR | 00627 |
| 1740226 | Jose E Santiago Martinez | Urbanizacion Extension Villas de Loiza | Gb 3 Calle 46 | | | Canovanas | PR | 00729 |
| 1757691 | JOSE I ROSARIO VAZQUEZ | 32 EPHHSUS PARQUE FLAMINGO | | | | BAYAMON | PR | 00959-4876 |
| 1757691 | JOSE I ROSARIO VAZQUEZ | CALLE EPHHSUS L-9 PARQUE FLAMINGO | | | | BAYAMON | PR | 00959 |
| 486426 | Jose L Roman Acevedo | Hc 01 Box 6371 | | | | Moca | PR | 00676 |
| 1744906 | Jose L Rosa Rivera | PO Box 1085 | | | | Juncos | PR | 00777 |
| 1763700 | Jose M. Sanchez Colon | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 |
| 1711567 | JOSE M. SANTIAGO BURGOS | HC 05 BOX 13288 | | | | JUANA DIAZ | PR | 00795-9512 |
| 1779116 | Jose R Rosa Hernandez | RR 1 Box 12893 | | | | Toa Alta | PR | 00953 |
| 1668592 | JOSE R ROSADO OCASIO | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 |
| 1515362 | Jose R Rubet Ortiz | HC 44 Box 13105 | | | | Carey | PR | 00736 |
| 1522039 | Jose R. Rosado Valle | Urb. Paseos Reales #31 Calle La Duqueza | | | | Areubo | PR | 00612 |
| 1020991 | JOSE ROSA VALENTIN | PO BOX 3804 | | | | AGUADILLA | PR | 00605-3804 |
| 1881656 | Jose Ruiz Silva | Carr. 115 Com Estella Calle 1 | | | | Rincon | PR | 00677 |
| 1881656 | Jose Ruiz Silva | PO Box 222 | | | | Rincon | PR | 00677 |

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1570513 | Jose Sanchez Luciano | Calle 5 #16 Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 1718465 | Jose Sanchez Rios | PO Box 2169 | | | | Aguada | PR | 00602 |
| 1548519 | Jose Santiago Lopez | Urb. Valle Verde Calle C-1 | | | | Aibonito | PR | 00705 |
| 1752215 | Josely H Sánchez Santana | Calle Topacio #226 Vistas de Luquillo II | | | | Luquillo | PR | 00773 |
| 1694318 | JOSUE E SANTIAGO FLORES | A5 CALLE MALDONADO MORALES | URBANIZACION ATENAS | | | MANATI | PR | 00674 |
| 1774485 | Josue Roman Basora | 500 Calle Guayanilla | Cond Town House Apt 2007 | | | San Juan | PR | 00923 |
| 1667477 | Juan A. Rosas Tirado | PO Box 1712 | | | | Las Piedras | PR | 00771 |
| 1792192 | Juan B Rosario Millan | 513 Calle Ucar | Urb Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1567855 | JUAN C ROSADO FIGUEROA | PO BOX 1158 | | | | RINCON | PR | 00677 |
| 1581104 | Juan C. Rosado Figueroa | P.O. Box 1158 | | | | Rincos | PR | 00677 |
| 835024 | Juan Cruz Rodriguez | Isabel II M - 13 Villa Serena | | | | Arecibo | PR | 00612-3367 |
| 1773310 | Juan Jose Santiago Ortiz | 6 Villa de Las Brisas | | | | Coamo | PR | 00769 |
| 1737346 | Juan L. Rosado Carrasquillo | BN-292 Calle 64 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1737346 | Juan L. Rosado Carrasquillo | PO Box 3275 | | | | Rio Grande | PR | 00745 |
| 1647450 | JUAN L. SANTIAGO COLLET | VICTOR ROJAS II | 116 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1561000 | Juan M. Santiago Molina | HC-05 Box 5708 | | | | Juana Diaz | PR | 00795 |
| 1659671 | Juan Rojas La Santa | P.O. BOX 400 | | | | Corozal | PR | 00783-0400 |
| 1782084 | Juan Rosa Romero | Urb Pacifica | Pg 132 Via Arcoiris | | | Trujillo Alto | PR | 00976 |
| 1725695 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1700985 | Juan Ruíz Asprilla | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1700985 | Juan Ruíz Asprilla | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 1753824 | Juan Santana Ortiz | HC 03 Box 100403 | | | | Comerio | PR | 00782 |
| 1686891 | Juan Santiago Martinez | Tallaboa Alta C/G II 132 | | | | Penuelas | PR | 00624 |
| 1574888 | Juanita Rosario Franco | Urb. Monte Olivo | 194 Calle Apolo | | | Guayama | PR | 00784-6631 |
| 1696249 | JULIA E. SANTIAGO ESTRADA | CALLE EDDIE GRACIA 569 | URB. LA MERCED | | | SAN JUAN | PR | 00918 |
| 1653266 | JULIA ROHENA RIVERA | PO BOX 787 | | | | TRUJILLO ALTO | PR | 00977 |
| 1730678 | Julio A. Santiago Febus | Carr 108 km 6.5 Int Mayaguez | HC-6 Box 60980 | | | Mayaguez | PR | 00680 |
| 1542544 | Julio C. Rosado Oyola | 4446 Guacamayo | Casamia | | | Ponce | PR | 00728 |
| 1756116 | Julio Cesar Rosa Arocho | 20 Calle Ana Galarza | | | | Moca | PR | 00676 |
| 1588032 | JULIO R. SANTIAGO MARTINEZ | PO BOX 1105 | | | | SABANA GRANDE | PR | 00637 |
| 1568098 | Julio Rosario Barreto | HC 57 Box 15591 | | | | Aguada | PR | 00602 |
| 1764531 | Justina Sánchez Vega | Condominio Caminito Apto. 806 | | | | Gurabo | PR | 00778 |
| 1725392 | Karem M Ruiz Laboy | Karem M Ruiz Laboy | 3700 Fabianna Dr | | | Killeen | TX | 76549-2896 |
| 1794860 | Karen M. Sanchez Lajara | P.O. Box 242 | | | | Canóvanas | PR | 00729-0242 |
| 1692736 | Keila Rodriguez | 902 Charo Parkway Unite 616 | | | | Davenport | FL | 33897 |
| 1812430 | Kiudinashka O'neill Rodriguez | Calle Jesus T Piñeiro | WJ-10 Octava Seccion | | | Santa Juanita | PR | 00956 |
| 1750780 | Laura M. Rosado Alicea | PO Box 633 | | | | Corozal | PR | 00783 |
| 266135 | Leonidas Santiago Espada | Calle Villa Del Carmen | 776 Calle Sicilia | | | Ponce | PR | 00716-2118 |
| 1820394 | LESVIA W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | | UTUADO | PR | 00641 |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | HC-01 BOX 5997 | | | | GUAYNABO | PR | 00971 |
| 1031305 | LILLIAM T T ROSA SANDOVAL | VILLAS DE PARKVILLE | 57 AVE LOPATEGUI APT 21 | | | GUAYNABO | PR | 00969-4519 |
| 1589838 | Lillian Rosa Ferrer | HC08 Box 24740 | | | | Aguadilla | PR | 00603 |
| 1583126 | Limary Lopez Santiago | Ave. Jobos 8400 | | | | Isabela | PR | 00662 |
| 1801470 | Linnette Santana Quiñones | Calle Union #43 | | | | Lajas | PR | 00667 |
| 1808074 | Lisandra Santiago Otero | HC-02 Box 6126 Bo. San Lorenzo | | | | Morovis | PR | 00687 |
| 1565170 | Lismary Santiago Martinez | Urb Brisas de Guayanes c/ verano #194 | | | | Penuelas | PR | 00624 |
| 1858015 | Lisvette Roman Mendoza | RR-1 Box 1742 | Bo. Hatillo | | | Anasco | PR | 00610 |
| 1792418 | Lisvette Román Mendoza | RR-1 Box 1742 | | | | Añasco | PR | 00610 |
| 1640508 | Litza Mercedes Rosa Pennistown | Calle 37 EE-12 | Jardines de Caprra | | | Bayamon | PR | 00959 |
| 1806897 | LIZA Y. ROSA BIRRIEL | Urb Alturas del Parque | 804 Calle Ycaro | | | CAROLINA | PR | 00987 |
| 1557399 | LIZBETH SANTIAGO MORALES | PO BOX 765 | | | | VILLALBA | PR | 00766 |
| 1665184 | LOURDES M ROMERO FELICIANO | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 |
| 1582188 | LOURDES S. ROLDAN AMBERT | PO BOX 1478 | | | | MANATI | PR | 00674 |
| 1756510 | Lourdes S. Santiago Morales | Cond. Lago Vista 1 | 100 Blvs, Monroig Apto. 116 | | | Toa Baja | PR | 00949-2911 |
| 1618159 | LOURDES SANTIAGO MORALES | BO. SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1566684 | LUIS A SALGADO CINTRON | BO OLIMPO | 453 CALLE B | | | GUAYAMA | PR | 00784 |
| 282904 | LUIS A SALINAS MORALES | EXT EL PRADO | 21 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 1754133 | Luis Arnaldo Roig Casillas | Calle Cinabrio #94 | Praderas de Navarro | | | Gurabo | PR | 00778 |
| 1785888 | Luis Doel Santiago Mendez | Urb. Reparto Suris Calle Rosa #219 | | | | San German | PR | 00683 |
| 1253702 | LUIS E ROMAN SERPA | URB VILLA OLIMPICA | 489 PASEO 6 | | | SAN JUAN | PR | 00924 |
| 1253713 | LUIS E ROSARIO TORRES | Gandere de Bunesta | B-9 | | | Cayey | PR | 00736 |
| 1253713 | LUIS E ROSARIO TORRES | Urb. Jardines de Buena Vista | Apt. B-9 | | | Cayey | PR | 00736 |
| 1733497 | Luis E. Roque Colon | Urb. Villas De Cambalache 1 | Calle Caoba #124 | | | Rio Grande | PR | 00745-4315 |
| 1034129 | LUIS F ROMAN RUIZ | HC 71 BOX 7469 | | | | CAYEY | PR | 00736 |
| 502344 | LUIS G RUIZ RAMIREZ | URB SAN ANTONIO | EH-1 | | | ANASCO | PR | 00610 |
| 499049 | Luis R Rosas Amoros | Urb. San Antonio | Calle 6 F-38 | | | Caguas | PR | 00725 |
| 1515465 | Luis Rafael Rosario Santiago | HC 43 Box 11904 | | | | Cayey | PR | 11904 |
| 917807 | LUIS ROSADO | RR 1 BOX 6461 | | | | MARICAO | PR | 00606 |
| 1255893 | LUIS SALAS ALBINO | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 |
| 1035820 | LUIS SANTANA HERNANDEZ | PO BOX 391 | | | | GURABO | PR | 00778-0391 |
| 1765374 | Luz del Alba Santana Samo | Calle Progreso Pueblo #88 | | | | Cataño | PR | 00962 |
| 1779461 | LUZ DELIA RUIZ BETANCOURT | CALLE SANTISIMA TRINIDAD #48 | | | | CAGUAS | PR | 00725 |
| 1780707 | Luz E Roldan Rohena | Po Box 2012 | | | | Rio Grande | PR | 00745 |
| 1753382 | LUZ E ROSARIO | PO BOX 193985 | | | | SAN JUAN | PR | 00919 |
| 1675032 | Luz E Rosario Ortiz | PO Box 808 | | | | Orocovis | PR | 00720 |
| 1832702 | Luz E. Santiago Cedeno | N17 Hacienda La Catalina | | | | Guayanilla | PR | 00656 |
| 1678722 | Luz J. Ruiz Crespo | PO Box 1492 | | | | Aguada | PR | 00602 |
| 1648672 | Luz L Roman Cruz | Box 1355 | | | | Lajas | PR | 00667 |
| 489174 | LUZ L. ROMERO BAEZ | HC 1 BOX 5701 | PITAHAYA ARROYO | | | ARROYO | PR | 00714 |
| 1582109 | Luz M Rosa Santana | PO box 3308 | | | | Caguas | PR | 00726-3308 |
| 1570751 | Luz M Rosa Vazquez | HC-9 Box 10748 | | | | Aguadilla | PR | 00603 |
| 1045860 | LUZ M SANCHEZ MATTA | URB VISTAMAR MARINA | E 18 CALLE MALAGA | | | CAROLINA | PR | 00983-1507 |
| 1807443 | Luz M. Rosado Rivera | Calla 13 BB 20 Cuarta Seccion Villa Del Rey | | | | Caguas | PR | 00727 |
| 1770659 | Luz M. Ruiz | HC 56 Box 4434 | | | | Aguada | PR | 00602 |
| 1733536 | Luz Minerva Santiago Gonzalez | CANTERA, SANTURCE | CALLE COLON #11 | | | SAN JUAN | PR | 00915 |
| 1570644 | LUZ ROSA VAZQUEZ | HC09 BOX 10748 | | | | AGUADILLA | PR | 00603 |
| 510522 | LUZ Z SANCHEZ ROSARIO | BO CAONILLA ABAJO | PO BOX 617 | | | VILLALBA | PR | 00766-0617 |
| 1590177 | Luzaida Saez Rodriguez | N-16 11 Alts de Yauco | | | | Yauco | PR | 00698 |
| 1834745 | LUZGARDY SALDANA GONZALEZ | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 |
| 1747014 | Lydia M. Sanjurjo Crrasquillo | 902 Charo Parkway Unit 616 | | | | Davenport | FL | 33897 |
| 1531436 | Mabel Roman Castellano | URB. Pradevas de Morovis Sur c/ Vevano 72 | | | | Morovis | PR | 00687 |
| 1744216 | Mabel Sanchez Rosa | Valle San Luis | 193 Via de la Colina | | | Caguas | PR | 00725 |
| 1724717 | MADELEINE N. ROSA PENA | P.O. BOX 583 | | | | SAN SEBASTIAN | PR | 00685 |
| 1710839 | Magda I Rosa Quinones | PO Box 1164 | | | | Canovanas | PR | 00729 |
| 1686410 | MAGDALENA ROSA RODRIGUEZ | CALLE 22 W 1197 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 493106 | MAGDALENA ROSADO BARRETO | 601 AVE. FRANKLIN D. ROOSEVELT | P.O. BOX 70166SJ | | | SAN JUAN | PR | 00936-8166 |
| 493106 | MAGDALENA ROSADO BARRETO | HC 70 BOX 26032 | | | | SAN LORENZO | PR | 00754 |
| 1587327 | Mantangely Sanchez Saez | HC4 Box 11741 | | | | Yauco | PR | 00698 |
| 1579145 | Manuel Roman Echevarria | PO Box 4384 | | | | Aguadilla | PR | 00605 |
| 1832661 | MANUEL SANTIAGO MIRANDA | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 |
| 1832661 | MANUEL SANTIAGO MIRANDA | URB LA CUMBRE | 430 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5557 |
| 1874305 | Mara I. Rosario Quinones | 614 Calle Rio De Janeiro | | | | San Juan | PR | 00915 |
| 1933598 | Mara I. Rosario Quinones | Calle Rio De Janeiro 614 | | | | San Juan | PR | 00915 |
| 508147 | MARCO A SANCHEZ DUPREY | 221 BARBOSA BO.COCO NUEVO | | | | SALINAS | PR | 00751 |
| 1512371 | Margarita Roman Rodriguez | PO Box 912 | | | | Trujillo Alto | PR | 00977 |
| 498730 | MARGARITA ROSARIO TORRES | 676 Calle 18 Urb Factor | | | | Arrecibo | PR | 00612-5140 |
| 498730 | MARGARITA ROSARIO TORRES | P. O. BOX 101 | | | | BARCELONETA | PR | 00617 |
| 1692094 | Margarita Sanchez | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 |
| 1476033 | MARGARITA SANTIAGO ALVERIO | PO BOX 246 | | | | SAN LORENZO | PR | 00754 |
| 1050078 | MARI I. SANTIAGO MALDONADO | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1050078 | MARI I. SANTIAGO MALDONADO | HC-05 Box 31516 | | | | Hatillo | PR | 00659 |
| 1826008 | Maria A Sanes Rivera | 4335 Calle Laffite, apt 104 | | | | Ponce | PR | 00728 |
| 1767230 | Maria A. Rosado Trenche | P.O.Box 396 | | | | RIO GRANDE | PR | 00745 |
| 920574 | Maria C. Santiago Loperana | 6 Calle Los Cipreses | | | | Moca | PR | 00676 |
| 1745149 | Maria del C Roman Figueroa | HC 03 Box 5400 | | | | Adjuntas | PR | 00601 |
| 1665093 | Maria del C Rosa Matos | 2-833 Cond Villa los Filtros | Apto G1 | | | Guaynabo | PR | 00969 |
| 517415 | MARIA DEL C SANTIAGO LOPERENA | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 |
| 1524299 | Maria Del C. Roman Rivera | PO. Box 2756 | | | | Arecibo | PR | 00613-2756 |
| 1803636 | Maria del C. Sanchez Hernandez | PO Box 1759 | | | | Yabucoa | PR | 00767-1754 |
| 1865960 | Maria del Carmen Rosa Diaz | HC 12 Box 13244 | | | | Humacao | PR | 00791 |
| 1717570 | MARIA DEL P ROSARIO GALARCE | LLANOS GURABO | 702 CALLE MIRAMELINDA | | | GURABO | PR | 00778 |
| 1761922 | Maria E Rodriguez | Urb Ciudad Central II | #823 Don Carlos Rodriguez | | | Carolina | PR | 00987 |
| 1810989 | Maria E Rosario Casiano | Urb Santa Elena B-33 | | | | Sabana Grande | PR | 00637 |
| 492149 | MARIA I ROSA PEREZ | URB PASEOS REALES | 130 CALLE NOBLESA | | | ARECIBO | PR | 00612 |
| 507421 | MARIA I SANCHEZ BOBONIS | CALLE E.U. F-192 | ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1616592 | Maria I Santiago Medina | 38 Calle Betances | | | | Yauco | PR | 00698 |
| 1583888 | MARIA I. ROSA PEREZ | URB PASEOS REALES | 130 CALLE NOBLEZA | | | ARECIBO | PR | 00612 |
| 1702380 | Maria Isabel Romero Salgado | 700 N Coronado St. Aprt. 2143 | | | | Chandler | AZ | 85224 |
| 1647653 | Maria Ivette Santiago Martinez | P.O. Box 2112 | | | | San German | PR | 00683 |
| 1604925 | MARIA J. ROSA TORRES | HH18 CALLE 40 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 485812 | Maria Jovita Roldan Vicente | Bonneville Heights | #35 Calle Cayey | | | Caguas | PR | 00725-0000 |
| 485812 | Maria Jovita Roldan Vicente | H-16 Sharon Urb. Santa Rosa | | | | Caguas | PR | 00725 |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 |
| 1752542 | Maria M Roman Santiago | Apartado 126 | | | | Aguada | PR | 00602-0126 |
| 1752542 | Maria M Roman Santiago | Carr. 4416 km 0.5 Int.Bo. Malpaso | | | | Aguada | PR | 00602 |
| 1768937 | Maria M. Sanchez Ramos | Villa Esperanza Calle Esperanza 126 | | | | Caguas | PR | 00725 |
| 1724405 | Maria Matias Rovira | HC02 BOX 12122 | | | | Moca | PR | 00636 |
| 1648020 | Maria Monserrate Rosado Torres | PO Box 1912 | | | | San German | PR | 00683 |
| 1112897 | MARIA ROMAN LOPEZ | 1376 AVE FELIX A SANTIAGO | | | | ISABELA | PR | 00662 |
| 1701650 | Maria Rosa Rivera | Calle 8 274 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1782293 | Maria T Santiago Gonzalez | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 |
| 1836360 | Maria Virgen Rosario Collazo | HC 02 Box 8951 | | | | Orocovis | PR | 00720 |
| 714926 | MARIBEL ROMAN ROSARIO | HC-4 BOX 47202 | | | | HATILLO | PR | 00659 |
| 1756823 | Maribel Rosado Candelario | apartado 2434 | | | | Guaynabo | PR | 00970 |
| 1697474 | MARIBELLE RUIZ TORRES | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1531058 | MARICARMEN SANTIAGO CAMACHO | HC 1 BOX 9923 | | | | SAN SEBASTIAN | PR | 00685 |
| 858334 | MARIE TERE ROMAN GONZALEZ | ESTANCIAS DE RIO HONDO II | CALLE RIO GUADIANA AD4 | | | BAYAMON | PR | 00961 |
| 1563582 | Mariela Santiago Aviles | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 |
| 1738025 | MARIELI ROMERO CACERES | MANSIONES DE VISTAMAR MARINA | 1501 MARBELLA OESTE | | | CAROLINA | PR | 00983 |
| 1788952 | MARIELYS SANTANA ROMAN | 662 SANTANA | | | | ARECIBO | PR | 00612 |
| 1357619 | MARILIAN SANABRIA ALICEA | 114 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 1778149 | Marilu Santiago Delgado | PO Box 59 | | | | Trujillo Alto | PR | 00976 |
| 485611 | MARISOL ROLDAN MONTAÑEZ | P.O. BOX 8335 | | | | HUMACAO | PR | 00792 |
| 302795 | MARISOL ROSADO TORRES | URB REPTO SANTIAGO | G 1 CALLE 6 | | | NAGUABO | PR | 00718 |
| 1114970 | MARISOL T SANES FERRER | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 |
| 1785028 | MARITZA DE L. ROSADO PRATTS | CALLE MARGARITA URB. SAN JOSE E-17 P.O. BOX 505 | | | | AIBONITO | PR | 00705 |
| 1785028 | MARITZA DE L. ROSADO PRATTS | PO BOX 505 | | | | AIBONITO | PR | 00705 |
| 1678818 | Maritza Roldan Arrufat | RR4 Box 27260 | Bo. Pinas | | | Toa Alta | PR | 00953-9422 |
| 923537 | MARITZA ROMAN LOPEZ | 1376 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 |
| 501704 | Maritza Ruiz Lopez | PO Box 1745 | | | | Rincon | PR | 00677 |
| 1648577 | Marizel Santiago Alamo | 479 Riverside Dr | | | | Lawrence | MA | 01840 |
| 1756593 | Markos Rosado Ramos | Flamingo Apartments #144 | | | | Bayamon | PR | 00959 |
| 1644160 | Marta Enid Rosado Bonefont | 113 Calle Rio Lajas | Montecasino Heights | | | Toa Alta | PR | 00953 |
| 1777337 | Marta Rosa Morales | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 |
| 1582770 | Martangely Sanchez Baez | HC4 Box 11241 | | | | Yacco | PR | 00698 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1581384 | Martangely Sanchez Siez | HC 4 Box 11741 | | | | Upuca | PR | 00698 |
| 1858231 | Martha E. Santiago Garcia | C-3 Calle 6 Urb. Altos de la Fuente | | | | Caguas | PR | 00727 |
| 1752991 | Martha Rosado Rondon | Hc 01 Box 9105 | | | | Maricao | PR | 00606 |
| 1752991 | Martha Rosado Rondon | Martha Rosado Acreedor | carretera 120 KM 23.7 | | | Maricao | PR | 00606 |
| 1676964 | Martha Santiago Cuevas | HC 01 Box 4686 | | | | Las Marias | PR | 00670 |
| 1728287 | Mary Roman Hernandez | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 |
| 1556374 | Mayra I. Santana Rivera | Calle 41 Blog. 47 | #7 Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 317882 | MAYRA M SANTIAGO MENDEZ | BO ASOMANTE | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 |
| 1060225 | MAYRA SALAS CRUZ | 587 RAMON E BETANCES | | | | TOA BAJA | PR | 00949 |
| 1820032 | MAYRA SANTES COLON | EL PINO APT. 672 | | | | VILLAIBA | PR | 00765-0672 |
| 1811021 | MELAINE SANTANA SANTANA | URB VILLA CAROLINA | 165-7 CALLE 419 | | | CAROLINA | PR | 00985 |
| 1784032 | MELECKNISE ROMAN HOMS | PO BOX 8888 | | | | BAYAMON | PR | 00960 |
| 1471893 | Melvin J Rosa Rodriguez | Urb. Cristal #28 | | | | Aguadilla | PR | 00603 |
| 1525074 | Melvin J. Rosado Sanchez | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 |
| 1578815 | Melvin Rosa Cortes | 6 Pino Campo Alegre | | | | San Antonio | PR | 00690 |
| 1805659 | MELVIN ROSADO GARCIA | PARC AMALIA MARIN | 4252 CCOLIRUBIA | | | PONCE | PR | 00716 |
| 325093 | MELVIN RUIZ CORREA | URB VILLAS DEL RIO | CALLE COAYUCO E-31 | | | GUAYANILLA | PR | 00656-1110 |
| 1060998 | MERARI SANTIAGO GUZMAN | HC 9 BOX 58845 | | | | CAGUAS | PR | 00725 |
| 1813542 | Mercedes Romero Garcia | PO Box 482 | | | | Toa Alta | PR | 00954 |
| 1504121 | Mercedes Ruiz Quintana | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 |
| 1504121 | Mercedes Ruiz Quintana | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1504121 | Mercedes Ruiz Quintana | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 |
| 1566344 | Mercedes Ruiz Quintana | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 |
| 858375 | MICHAEL DIAZ ROSARIO | HC 02 BOX 8184 | | | | SALINAS | PR | 00751 |
| 1747852 | Migdalia Rosado Hernandez | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 |
| 1727116 | Migdalia Rosario Quinones | I-I-3 Ave Flor del Valle | Urb Las Vegas | | | Catano | PR | 00962 |
| 1715044 | MIGUEL A ROJAS REYES | CALLE BOBBY CAPO 33 | 2 PISO NORTE | | | COAMO | PR | 00769 |
| 1666537 | MIGUEL A ROMAN VAZQUEZ | PO BOX 3501 APT 315 | | | | JUANA DIAZ | PR | 00795 |
| 1692307 | Miguel A Rosa Rivera | Sector Pajuol Buzon P-2 | | | | Carolina | PR | 00983 |
| 721601 | MIGUEL A SANTANA VALLES | Adanelly Pagan Mejias | Urb. Los Caobos | 2187 Calle Naranjo | | Ponce | PR | 00716 |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 |
| 1739868 | Miguel A. Rosa Rivera | Bo. Pajuil Buzon P-2 | | | | Carolina | PR | 00983 |
| 1904380 | Miguel Angel Samalot Chico | Comunidad Sonuco Calle Cidra 320 | | | | Isabela | PR | 00662 |
| 1597073 | Miguel Angel Santiago Monte | M-12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 |
| 1772281 | Miguel Rosario Jimenez | 134 Calle Colombia La Dolores | | | | Rio Grande | PR | 00745 |
| 1063886 | MIGUEL SANTANA VALLE | EXT SAN JOSE | BZN 337 BLQ T7 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1577156 | Milagros Rogue Cruz | HC 11 Box 47665 | | | | Caguas | PR | 00725 |
| 1564114 | MILAGROS RUIZ AVILES | URB MIFEDO | 435 CALLE CEMI | | | YAUCO | PR | 00698 |
| 1737389 | MILAGROS SALCEDO ACEVEDO | HC 7 Box 75791 | | | | San Sebastian | PR | 00685 |
| 1519691 | Milagros Santiago Medina | 2718 Calle Toledo | Urb. Villa del Carmen | | | Ponce | PR | 00716-2235 |
| 1064500 | MILAGROS SANTIAGO MEDINA | VILLA DEL CARMEN | 2718 TOLEDO | | | PONCE | PR | 00716-2235 |
| 1780404 | Milcar Benyerre Ruiz Sanchez | PO Box 683 | | | | Cabo Rogo | PR | 00623 |
| 1605042 | Mildred Sánchez-Orozco | 1123 Walt Williams Rd. Lot#4 | | | | Lakeland | Fl | 33809 |
| 1724707 | Milton O. Santana Martinez | Calle 65 Infanteria 22 | | | | Sabana Grande | PR | 00637 |
| 1574399 | Milton Santana Martinez | 22 Calle 65 Infanteria | | | | Sabana Grande | PR | 00637 |
| 1065373 | MINERVA ROSARIO RIVERA | APARTADO 40441 | | | | SAN JUAN | PR | 00940 |
| 1065373 | MINERVA ROSARIO RIVERA | PO BOX 40441 | | | | SAN JUAN | PR | 00941 |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 |
| 1770103 | MIRELLA ROSA RAMOS | COND PORTALES DE CAROLINA | APTO 213 | CALLE BERNARDO GARCIA 62 | | CAROLINA | PR | 00985 |
| 1795006 | Miriam M. Rolon Machado | RR2 Buzon 5729 | | | | Cidra | PR | 00739 |
| 485745 | MIRIAM ROLDAN SANCHEZ | HC-01 BOX 7599 | | | | GURABO | PR | 00778 |
| 1831308 | MIRIAM SANTIAGO AYALA | COND. RIVER PARK | 10 CALLE SANTA CRUZ APT. F 103 | | | BAYAMON | PR | 00961 |
| 1066354 | MOISES SANTANA | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 |
| 1574414 | Myriam Rosa Garcia | HC61 Box 34285 | | | | Aguada | PR | 00602 |
| 507997 | MYRNA L. SANCHEZ DE JESUS | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 |
| 353754 | NAIDA J SANTIAGO FLORES | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 726308 | NAIDA SANTIAGO FLORES | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 |
| 726308 | NAIDA SANTIAGO FLORES | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 |
| 1593976 | Nancy I Rodriquez Ramos | PO BOX 339 | | | | JUANA DIAZ | PR | 00795 |
| 485194 | NANCY ROJAS VERGARA | CALLE DEL PARQUE #177 | APTO. # 5 | | | SAN JUAN | PR | 00911 |
| 1544966 | NANCY ROSADO MATOS | PO BOX 574 | | | | MAYAGUEZ | PR | 00681 |
| 1745017 | NANCY ROSARIO LOPEZ | CONDOMINIO LOS ALMENDROS PLAZA 1 | 701 CALLE EIDER APT 504 | | | SAN JUAN | PR | 00924 |
| 1123603 | Nelida Marrero Rodriguez | HC 2 BOX 4763 | | | | Villalba | PR | 00766-9799 |
| 1899776 | Nelida Ruiz Ortiz | Correo Villa PMB 220 | Ave Tejas AA2 | | | Humacao | PR | 00791 |
| 1883245 | Nellie Rosario Marcano | HC 8 Box 44693 | | | | Aguadilla | PR | 00603 |
| 1581606 | NELSON RAMOS ROMERO | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 |
| 728244 | NELSON ROSARIO SANTANA | HC 2 Box 7443 | | | | LAS PIEDRAS | PR | 00771 |
| 360135 | NELSON RUIZ MEDINA | HC 6 BOX 12035 | | | | SAN SEBASTIAN | PR | 00685 |
| 1069525 | NELSON SANABRIA CRUZ | PO BOX 347 | | | | JUNCOS | PR | 00777 |
| 1573538 | Nereida Rodriguez | HC01 Buzon 8908 | | | | Penuelas | PR | 00624 |
| 1756126 | Nigsa Ivette Sanabria Garcia | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 |
| 1070412 | NILDA E ROMAN DIAZ | LOPE HORMAZABAL 31 | URB. MADRID BOX 274 | | | JUNCOS | PR | 00777 |
| 1535491 | Nilda Rogue Maldonado | Urb La Estancia C/Tamarando #82 | | | | Las Piedras | PR | 00791 |
| 365196 | NILDA RUIZ RIVERA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 |
| 1519345 | Nilda Ruiz Ruiz | 331 Calle Cecilia Raldiris | Urb-Villas De Felisa | | | Mayaquez | PR | 00680-7315 |
| 1522627 | Nilsaliz M. Roman Santiago | HC3 Box 9850 | | | | Lares | PR | 00669 |
| 729829 | NITSALIZ SANTANA HERNANDEZ | PO BOX 1087 | | | | JUNCOS | PR | 00777 |
| 1583842 | Noel A. Rovira Oliveras | Urb. Las Flores c/Marginal A#2 | | | | Vega Baja | PR | 00693 |
| 1071530 | NOEL RUIZ TORRES | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1554762 | Noel Salvat Rivera | Apartado 83 | | | | Adjuntos | PR | 00601 |
| 1596733 | NOEL SANCBRIA CINTRON | URB.SAN FRANCISCO 226 CALLE YAUCO | | | | SAN ANTONIO | PR | 00698 |
| 1917605 | NOELIA ROLDAN PEREZ | 1352 CALLE INGLATERRA | | | | ISABELA | PR | 00662 |
| 1126491 | NOEMI RONDON RIVERA | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 |
| 366456 | NORA G SANTIAGO ANDUJAR | P O BOX 665 | | | | SABANA HOYOS | PR | 00688 |
| 1570898 | Nora Luz Roman Torres | Estanuas del Golf Club | c/Miguel River Texidor #132 | | | Ponce | PR | 00728-3711 |
| 1072012 | NORBERTA SANCHEZ SERRANO | PO BOX 1742 | | | | JUNCOS | PR | 00777 |
| 1586144 | NORMA E. SANTIAGO EMMANUELLI | ALTURAS DE PENUELAS | CALLE 13 L12 | | | PENUELAS | PR | 00624 |
| 366997 | Norma I Roig Alicea | URB Jard De San Lorenzo | F 8 A Calle 4 | | | San Lorenzo | PR | 00754 |
| 1576666 | NORMA I. SANFIORENZO RODRIGUEZ | PO BOX 1810 PMB 799 | | | | MAYAGUEZ | PR | 00681 |
| 1597637 | Norma Roman Torres | Villa del Carmen Constances 4306 | | | | Ponce | PR | 00716 |
| 1803707 | NORMAN SANTIAGO ORTEGA | ADMINISTRACION DE CORRECCION | OFICIAL DE CUSTODIA 1 | #34 AVE. TENT CESAR GONZALEZ ESQUINA CALAF | | HATO REY | PR | 00936 |
| 1803707 | NORMAN SANTIAGO ORTEGA | URB EL CULEBRINAS | M 1 CALLE CEIBA | | | SAN SEBASTIAN | PR | 00685 |
| 1854371 | Nydia S. Rosario Rodriguez | PO Box 1373 | | | | Aguas Buenas | PR | 00703 |
| 1791780 | Olga I. Rosado Rodriguez | Ba.Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 |
| 1791780 | Olga I. Rosado Rodriguez | Bo. Bajura Sec. Cachete Carr 675 K1 Hc. 0 | | | | Vega Alta | PR | 00692 |
| 1664982 | Olga M Rosa | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 |
| 1499151 | Olga Rosario Maldonado | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 |
| 732849 | OMAR ROSADO MEDINA | HC 03 BOX 16423 | | | | QUEBRADILLA | PR | 00678-9818 |
| 1074244 | OMAR SANTANA DIAZ | HC 61 BOX 4845 | | | | TRUJILLO ALTO | PR | 00976 |
| 1725285 | Omayra Santiago Albino | Urb. San Francisco | 30 San Luis | | | Yauco | PR | 00698 |
| 1588915 | ONEIDA SANCHEZ CRUZ | HC-05 BOX 57507 | | | | HATILLO | PR | 00659-9750 |
| 1799850 | ORLANDO ROLON CASTILLO | B-31 14 ST | MOUNTAUN VIEW | | | CAROLINA | PR | 00987 |
| 1564174 | ORLANDO SANCHES LUYANDO | Hc-01box 2518 | | | | MAUNABO | PR | 00707 |
| 1767965 | Oscar A. Santana Nieves | Forest View B64 Batavia | | | | Bayamon | PR | 00956 |
| 1641707 | Oscar Santiago Martinez | PO Box 227 | | | | Vega Alta | PR | 00692 |
| 1425988 | OSVALDO SANTANA SANTIAGO | HC04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 |
| 1568512 | OTILIA H SABATER RIVERA | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 |
| 1570453 | Otilia H. Sabater Rivera | C-48 Flambiyai Gardens | | | | Mayaguez | PR | 00680 |
| 1568385 | Otilia H. Sabater Rivera | C-48 Flamboyan Gardens | | | | Mayaguez | PR | 00668 |
| 1731632 | OTILIA SANCHEZ TORRES | 12 NAZARIO ST | | | | CAGUAS | PR | 00725 |
| 1773216 | Pablo F Rosado Font | URB. Villa Auxerre | 115 Calle Irma | | | San German | PR | 00683 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1680123 | PABLO RUIZ SOTO | P.O. BOX 16 | | | | ANASCO | PR | 00610-0016 |
| 1744425 | PABLO SANTIAGO GONZALEZ | FLAMBOYAN GARDENS | CALLE 9 X-8 | | | BAYAMON | PR | 00959-5815 |
| 1758542 | PAOLA C. SANTIAGO MATOS | 18 CALLE TAGORE APT. 1022 | | | | SAN JUAN | PR | 00926 |
| 736240 | PEDRO G RUIZ SANCHEZ | URB JARDINES DE GUANAJIBO | 214 CALLE NOGAL | | | MAYAGUEZ | PR | 00680-1353 |
| 1753208 | Pedro J. Roman Cuadrado | PO Box 848 | | | | Gurabo | PR | 00778 |
| 1816059 | Pedro J. Santiago Antuna | Bo. Mamey HC 65 Buzon 6113 | | | | Patillas | PR | 00723 |
| 1652617 | PEDRO ROSA SALAS | 1151 CALLE 14 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 1652617 | PEDRO ROSA SALAS | URB. PUERTO NUEVO | CALLE 14 NE # 1161 | | | SAN JUAN | PR | 00920 |
| 1612766 | PHILIP SANTIAGO ROUBERT | VILLA ANGELICA | CALLE SIMON MADERA 315 | | | MAYAGUEZ | PR | 00680 |
| 1676359 | Providencia A. Sanchez Pasols | Urb. San Agustin | Calle 2 #440 | | | San Juan | PR | 00926 |
| 1618083 | Providencia Rosario Izquierdo | 61 Calle Jose G Padilla | | | | Mayaguez | PR | 00682 |
| 1487268 | Rafael Salas Colon | HC 2 Box 11590 | | | | Moca | PR | 00676 |
| 1776120 | Rafael Santana Morales | Urb. Condado Moderno C/11 L12 | | | | Caguas | PR | 00725 |
| 1135776 | RAMON A ROSA ORTIZ | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 |
| 1764203 | RAMON LUIS ROSARIO ARRIAGA | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | | CAYEY | PR | 00737 |
| 1465074 | Ramon Sanchez Perez | Sector Tocones | 3317 Calle Damesa Ramos Quinones | | | Isabella | PR | 00662 |
| 1738441 | Ramon Santiago Mendez | Urb. Pradera Real Calle los Ucares | #1158 | | | Isabela | PR | 00662 |
| 1759623 | Ramona M Ruiz Nieves | HC 2 Box 6160 | | | | Lares | PR | 00669 |
| 1748770 | RAMONITA ROMAN FELICIANO | H.C.02 BOX 6281 | | | | GUAYANILLA | PR | 00656 |
| 1721279 | Ramonita Ruiz Betances | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 |
| 1789036 | Raquel Romero Martinez | PO BOX 1333 | | | | Salinas | PR | 00751 |
| 1367548 | Raquel Rosa | 14501 SW 88th Street Apt # H-403 | | | | Miami | FL | 33186 |
| 1367548 | Raquel Rosa | Urb Vistamar | 206 Calle Aragon | | | Carolina | PR | 00983 |
| 430587 | Raquel Rosa Ruiz | URB Altamesa | 1661 Calle Santa Monica | | | San Juan | PR | 00921 |
| 1082523 | RAQUEL ROSARIO VILLEGAS | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956 |
| 933174 | RAQUEL ROSA-RUIZ | 1661 CALLE SANTA MONICA | | | | SAN JUAN | PR | 00921 |
| 821772 | RAQUEL SANCHEZ DEL VALLE | URB. LOMA ALTA | CALLE-13 G-11 | | | CAROLINA | PR | 00983 |
| 1581415 | Raquel Santiago Cortes | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 |
| 1771243 | Raul Rodriguez | Calle 3 h2 rep valenciano | | | | Juncos | PR | 00777 |
| 1540965 | Raul Santana Galarza | Portales de los pierdas | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 |
| 1874652 | RAYMOND RUIZ JIMENEZ | 914 URB CRISTAL | | | | AGUADILLA | PR | 00603 |
| 1875185 | Raymond Ruiz Jimenez | PO Box 250383 | | | | Aguadilla | PR | 00604 |
| 1083214 | Raymond Sanchez | Bo San Isidro | Calle 2 138A | | | Canovanas | PR | 00729 |
| 1763451 | Rebeca M. Rodriguez Zequeira | Valle Arriba Heights C/146 CY1 | | | | Carolina | PR | 00983 |
| 1703047 | REBECCA RODRIGUEZ ZAPATA | 80 COND BALCONES DE MONTE REAL | APT 8202 | | | CAROLINA | PR | 00987 |
| 1605192 | Reinaldo Rosa Cirilo | Urb Brisas del Mar A-21 calle Dra Iyma Ruig Papan | | | | Luquillo | PR | 00773 |
| 1564202 | Reynaldo Santiago Ortiz | HC 15 Box 16546 | | | | Humacao | PR | 00791 |
| 1748050 | RICARDO ROSARIO ROMAN | COND.RIVER PARK EDIFICIO P | APT.P207 | | | BAYAMON | PR | 00961 |
| 745595 | RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 |
| 1605308 | Ricardo Santana Jiménez | Naranjo BD-5 | Valle Arriba HTS | | | Carolina | PR | 00983 |
| 493817 | RICHARD ROSADO JIMENEZ | ROUTE HC-02 BOX 7337 | | | | LARES | PR | 00669 |
| 1559345 | Richard Santiago Maldonado | PO Box 984 | | | | Catano | PR | 00963 |
| 1800716 | Rigoberto Roman Irizarry | PO Box 159 | | | | Angeles | PR | 00641 |
| 1719387 | Robert Ernest Roman Perez | HC02 Box 7314 | | | | Lares | PR | 00669 |
| 1584331 | Robert Santiago Cato | Urb Verde Mar Calle Piecho Luna | Casa 911 | | | Punta Santiago | PR | 00741 |
| 1826080 | ROBERTO E. SAMPAYO MORENO | CAPARRA TERRACE | CALLE 16 SO 1301 | | | SAN JUAN | PR | 00921 |
| 1086679 | Roberto Salas Mendez | PO Box 2324 | | | | Moca | PR | 00676 |
| 2003308 | Rochelie Sanchez Gonzalez | HC 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 944379 | RODOLFO ROMAN ROMAN | HC 01 BOX 31083 | | | | JUANA DIAZ | PR | 00795 |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | VILLA CAROLINA 3RA EXT | 122-B6 CALLE A | | | CAROLINA | PR | 00962 |
| 1087254 | ROGELIO SANTANA VAZQUEZ | BO PARAISO | BUZON 9009 | | | FAJARDO | PR | 00738 |
| 819346 | ROJAS FLORES, DOMININA | PO BOX. 944 | | | | JUNCOS | PR | 00777 |
| 1757304 | Rolando Rosado Silva | HC10 Box 7929 | | | | Sabana Grande | PR | 00637 |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | P O BOX 762 | | | | JUNCOS | PR | 00777 |
| 486468 | ROMAN AHORRIO, ANDY | Carr 129km 13-8 interior | | | | Hatillo | PR | 00659-9619 |

Exhibit V

106th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 486468 | ROMAN AHORRIO, ANDY | HC-07 BOX 32816 | | | | HATILLO | PR | 00659 |
| 489191 | Romero Bonilla, Eneida | HC 2 Box 7560 | | | | Loiza | PR | 00772 |
| 489191 | Romero Bonilla, Eneida | Urb Bella Vista Garden | N 18 Calle 17 | | | Bayamon | PR | 00957 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 490196 | ROQUE ALICEA, NILDA I. | URB. HIPODROMO | CALLE SAN RAFAEL 1469 | | | SANTURCE | PR | 00909 |
| 490808 | ROSA COSS, JACQUELINE | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 |
| 490808 | ROSA COSS, JACQUELINE | URB. APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 |
| 1087774 | ROSA E ACEVEDO REYES | BO SANTA ROSA | BUZON 76 CALLE D | | | HATILLO | PR | 00659 |
| 1615242 | ROSA I SANTANA MARCANO | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1504729 | Rosa I. Ruiz Rivera | Apartado 805 | | | | Cidra | PR | 00739 |
| 1677476 | Rosa Lydia Santana Melendez | Calle B 38 Urb Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1142693 | ROSA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00716-2146 |
| 935325 | ROSA RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APART 62 C/110 MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 1578334 | Rosa Roman Valle | 2053 Ave PA Campos | Suite 2 PMB 268 | | | Aguadilla | PR | 00603 |
| 1142831 | ROSA RONDON MALDONADO | PO BOX 7653 | | | | CAROLINA | PR | 00986 |
| 854903 | ROSA TORRES, MARIA J. | EXT VILLAS DE LOIZA HH18 CALLE 40 | | | | CANOVANAS | PR | 00729 |
| 1738599 | Rosa Yolanda Roman Martinez | Condominio Parque San Agustin | Box 10 | | | San Juan | PR | 00923 |
| 493425 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 | URB. VILLAS DE CAREY | | | TRUJILLO ALTO | PR | 00976 |
| 820288 | ROSADO GALARZA, EMMANUEL | URB. VALPARAISO | J-23 CALLE-4 | | | TOA BAJA | PR | 00949-4022 |
| 493988 | Rosado Medina, Angel M | Hc-02 Box 6711 | | | | Jayuya | PR | 00664 |
| 495080 | ROSADO SAAVEDRA, ISARE | HC 50 BOX 40580 | | | | SAN LORENZO | PR | 00754 |
| 1962782 | ROSAIRA ROSA RAMOS | HC-1 BOX 16975 | | | | AGUADILLA | PR | 00603 |
| 749038 | ROSALIA ROMERO MEDINA | BO GUAVATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 |
| 749058 | ROSALIE ALVARADO SOTOMAYOR | B 52 URB EL EDEN | | | | COAMO | PR | 00769 |
| 497090 | ROSARIO LUQUE, ANTONIO N | HC-01 BOX 7350 | | | | AGUAS BUENAS | PR | 00703 |
| 497262 | ROSARIO MELENDEZ, JOSE | AU-12 Calle z URB Pradera | | | | Toa Alta | PR | 00949 |
| 497262 | ROSARIO MELENDEZ, JOSE | CALLE ZARAGOZA D- 83 | VILLA ESPAÐA | | | BAYAMON | PR | 00961 |
| 497280 | ROSARIO MENDEZ, IRIS M | #8 | TERRAZAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 |
| 1776499 | Rosaura Rosado Munoz | PO BOX 972 | | | | Rincon | PR | 00677 |
| 1724641 | ROSE M. ROMAN PEREIDA | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 |
| 494501 | Rose Mary Rosado Perez | Urb. Est. Membrillo 2 Box 611 | | | | Camuy | PR | 00627 |
| 1752996 | RUBEN A. SOTO | FLORENCIA C-9 EXTENSION VILLA CAPARRA | | | | GUAYNABO | PR | 00966 |
| 508706 | RUBEN SANCHEZ HERNANDEZ | BO GUANIQUILLA 353 | CALLE M | | | AGUADA | PR | 00602 |
| 508706 | RUBEN SANCHEZ HERNANDEZ | CARR 441 KM 1-3 INT | CALLE M A-353 | | | AGUADA | PR | 00602 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | 430 Torrelagona | | | | San Juan | PR | 00923 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CALLE FERROL 457 | EMBLSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | PO BOX 173 | | | | MERCEDITA | PR | 00715 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 |
| 503126 | Ruiz Torres, Miguel A | Villa Turabo | C-17 Calle Laurel | | | Caguas | PR | 00725 |
| 1738491 | Ruth M Santana Salcedo | HC 03 Box 5186 | | | | Adjuntas | PR | 00601 |
| 1090232 | RUTH SANTANA ROSA | PO BOX 236 | | | | BARRANQUITAS | PR | 00794 |
| 1090336 | SAILIN DE LEON PENA | VILLAS DE LOIZA | OO 25 CALLE 36 | | | CANOVANAS | PR | 00729 |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | NEGOCIADO DE LA POLICIA P.R | HATO REY PR | | | SAN JUAN | PR | 00936 |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | PO BOX 164 | | | | ENSENADA | PR | 00647 |
| 1705053 | Samuel Alejandro Román Rivera | La Olimpia C#1 | | | | Adjuntas | PR | 00601 |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | URB MARISOL | C33 CALLE 4 | | | ARECIBO | PR | 00612 |
| 1730505 | Samuel Rosa Ramos | PO Box 134 | | | | Canovanas | PR | 00729 |
| 1538057 | SAMUEL SABADO RIOS | URB LOS JARDINES | 180 CALLE TULIPAN | | | GARROCHALES | PR | 00652 |
| 1825362 | Samuel Sanchez Gomez | Urb. Ciudad Masso Calle 15 | G-50 | | | San Lorenzo | PR | 00754 |
| 1091028 | SAMUEL SANCHEZ RUIZ | PO BOX 9282 | | | | HUMACAO | PR | 00792 |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | URB. ROOSEVELT 468 | JUAN A. DAVILA #468 | | | SAN JUAN | PR | 00918 |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | PO BOX 1172 | | | | COAMO | PR | 00769 |
| 507293 | SANCHEZ ARCE, OLGA M. | CALLE #1 H1-43 | 4TA EXT. METROPOLIS | | | CAROLINA | PR | 00987 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | | CANOVANAS | PR | 00729 |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 822193 | SANDOZ PEREA, LILLIAM | URB VILLA DEL PILAR | C8 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 |
| 1759742 | Sandra Rosa Ramos | HC-01 Box 16975 | | | | Aguadilla | PR | 00693 |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 CALLE C | | | | CAYEY | PR | 736 |
| 1853609 | Sandra Sanchez Colon | PO Box 5676 | | | | Caguas | PR | 00725 |
| 1539893 | SANEIRIS P. SANABRIA BELEN | PO BOX 75 | | | | Sabano Grande | PR | 00637 |
| 1753120 | Santa Reyes Carrillo | URB. BRISAS DEL VALLE I-5 PO BOX 1016 | | | | NAGUABO | PR | 88718 |
| 822372 | SANTANA PELLOT, JOSSETT | JARDINES DE COUNTRY CLUB | #10 AS CALLE 1 | | | CAROLINA | PR | 00983 |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | | AGUAS BUENAS | PR | 00703 |
| 515403 | SANTIAGO COLLAZO, DAISY | PO BOX 372226 | | | | CAYEY | PR | 00737-0000 |
| 822632 | SANTIAGO CRUZ, MYRNA L | EXT. JARDINES DE COAMO | CALLE 10 J-25 | | | COAMO | PR | 00769 |
| 1697235 | SANTIAGO RUIZ ORENGO | PO BOX 1395 | | | | YAUCO | PR | 00698 |
| 1145890 | SANTOS ROLDOS BAYRON | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1973 |
| 1569466 | Santos Santana Morrero | 27 Calle Coral | | | | Sabana Grande | PR | 00637 |
| 1672624 | Santos V. Roque Rivera | Calle 2 D-8 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 1776142 | SARA E. ROURA FLORES | HC 03 BOX 16451 | | | | LAJAS | PR | 00667 |
| 1688706 | Sara K. Rosa Vazquez | L-1 Calle 14 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1092557 | Sara Maria Rosado Torres | Callo SE (num 11) Urb. La Riviera | | | | San Juan | PR | 00936-4466 |
| 1092557 | Sara Maria Rosado Torres | HC 01 Box 6046 | | | | Guaynabo | PR | 00971 |
| 1770281 | SHAYRA ROSARIO RODRIGUEZ | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 |
| 1669409 | Sheila A. Rosario Alicea | #4033 Calle Majestad | Urb. Monte Bello | | | Hormigueros | PR | 00660 |
| 1721015 | Sheila Sanchez Lajara | PO Box 979 | | | | Lajas | PR | 00667 |
| 1640966 | Sibelle Román Estremera | Urb. Los Pinos | 143 Ave. Pino Australiano | | | Arecibo | PR | 00612-5911 |
| 1640880 | SIGRID D. SANCHEZ MEDINA | PMB 195 P.O. BOX 60401 | | | | SAN ANTONIO | PR | 00690 |
| 1560757 | SILVIA ROSADO SERRANO | URB VISTAS DE CAMUY | CALLE 4 C-16 | | | CAMUY | PR | 00627 |
| 1093748 | SILVIA SANTANA CRUZ | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 |
| 1930799 | Socorro Rosa Delgado | HC #3 Box 12919 | | | | YABUCOA | PR | 00767-9710 |
| 1657691 | SONIA DALILA ROMAN PEREZ | PO BOX 2994 | | | | BAYAMON | PR | 00959 |
| 1726390 | SONIA I RUIZ ALICEA | P O BOX 708 | | | | AGUAS BUENAS | PR | 00703 |
| 1723658 | SONIA N RUIZ AGUILAR | PO BOX 69001 PMB 407 | | | | HATILLO | PR | 00659 |
| 496423 | SONIA ROSARIO DE BRUNET | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680-4107 |
| 497004 | SONIA ROSARIO LLANES | HC 4 BOX 45502 | BO. CAPAEZ | | | HATILLO | PR | 00659 |
| 1841497 | Sonia Ruiz | PO Box 9176 | | | | Humacao | PR | 00792-9176 |
| 1574191 | Sonia Ruiz Rivas | PO Box 9176 | | | | Humacao | PR | 00792 |
| 1256798 | SONIA SANCHEZ RAMOS | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 1148138 | SONIA SANTANA GALINDO | PO BOX 1009 | | | | SAN GERMAN | PR | 00683 |
| 1854570 | STELLA M. ROSARIO ROSARIO | HC-01 BOX 5582 | | | | OROCOVIS | PR | 00720 |
| 1372315 | SYLVIA D RUIZ ALVERIO | PO BOX 315 | | | | YABUCOA | PR | 00767 |
| 1701161 | Sylvia Roger Stefani | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 |
| 485465 | SYLVIA ROLDAN CRUZ | URB JARDINES DEL ESTE | 63 LAUREL | | | NAGUABO | PR | 00725 |
| 1095633 | SYLVIA ROLDAN CRUZ | URB PLA | 5 CALLE HORMOGENES ALVARES | | | CAGUAS | PR | 00725 |
| 1845748 | Taimy L Rosales Freytes | N14 Calle 10 Alt. Interamencone | | | | Trujillo Alto | PR | 00976-3205 |
| 1571194 | Teddy Gabriel Santana Martinez | Calle 65 Inf.#22 | | | | Sabana Grande | PR | 00637 |
| 517299 | TERESA SANTIAGO JIMENEZ | PARCELAS GANDARA | CALLE 2 BUZON 5 | | | CIDRA | PR | 00739 |
| 759240 | TOMAS SANCHEZ LOPEZ | PO BOX 88 | | | | AGUADA | PR | 00602-0088 |
| 1149770 | TOMASA SANTIAGO DIAZ | PO BOX 1280 | | | | LAS PIEDRAS | PR | 00771-1280 |
| 1612710 | URBIS D ROMERO VILLANUEVA | 4 CALLE FICUS, JARDINES | | | | GARROCHALES | PR | 00652 |
| 1561562 | Vanessa Rosa Gonzalez | Urb. Los Pinos 31 Calle Cipres Mericano | | | | Arecibo | PR | 00612 |
| 1097226 | VANESSA SAAVEDRA MONTANEZ | BO CACAO | BZN 2433 CARR 113 | | | QUEBRADILLAS | PR | 00678 |
| 1724512 | Vanessa Sanchez Mendiola | Paseo del Prado | A-23 Calle Camino Real | | | San Juan | PR | 00926 |
| 1097618 | VERONICA ROSADO LORA | BAYAMON GARDENS | V28 CALLE 17 | | | BAYAMON | PR | 00957 |
| 1750057 | VICTOR R. ROMAN ROMAN | HC 01 BOX. 4883 | | | | CAMUY | PR | 00627 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1764391 | Victor R. Santiago Hernandez | PO Box 7996 | | | | Caguas | PR | 00726 |
| 484471 | VICTOR ROHENA HERNANDEZ | URB LOS ARBOLES | 141 CALLE GROSELLA STE O10 | | | RIO GRANDE | PR | 00745 |
| 1789213 | VICTOR ROMAN FIGUEROA | RR-6 BOX 9665 | | | | SAN JUAN | PR | 00926-9427 |
| 1151494 | VICTOR SANTIAGO GINES | VISTA AZUL | AA8 CALLE 22 | | | ARECIBO | PR | 00612-2625 |
| 1721181 | Vilma E Rosa Maysonet | PO Box 119 | | | | Loíza | PR | 00772 |
| 1763462 | Vilma R. Rosario Flores | Calle A 27 | Urb. Oneill | | | Manati | PR | 00674 |
| 1726091 | VIRGEN A. ROSADO ORTIZ | URB. MONTECASINO HEIGHTS | 165 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 1809625 | Virgen S. Santiago Andujar | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 763330 | VIRGINIA ROSA GARCIA | LOS LIRIOS CUPEY BAJO | EDIF 14 APT 107 | | | SAN JUAN | PR | 00926 |
| 1769672 | Virginio Rosado Rivera | 9581 Carretera 361 Cain Alto | | | | San German | PR | 00683 |
| 501049 | VIRNA RUIZ CORDERO | P.O. BOX 903 | | | | ARROYO | PR | 00714 |
| 501049 | VIRNA RUIZ CORDERO | URB. PORTAL DE ANCONES | CALLE 5 D-14 | P.O. BOX 903 | | ARROYO | PR | 00714 |
| 1758984 | Vivian E. Rosado Aponte | HC 01 Box 4616 | | | | Barranquitas | PR | 00794 |
| 763576 | VIVIAN RUIZ PEREZ | HC 01 BOX 9207 | | | | HATILLO | PR | 00659 |
| 1152850 | Walesca I Sanchez Berrios | PO Box 6400 PMB 214 | | | | Cayey | PR | 00737-6400 |
| 1629566 | Wanda E Santiago Carrero | Sector Animas | Calle Barítono # 37 | | | Arecibo | PR | 00612 |
| 498061 | WANDA I ROSARIO RIVERA | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | | BAYAMON | PR | 00956 |
| 1578225 | Wanda I. Santiago Garayua | HC09 Box 4486 | | | | Sabana Grande | PR | 00637 |
| 1779814 | Wanda L. Ruiiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1779814 | Wanda L. Ruiiz Pujols | HC 04 BOX 48408 | | | | Hatillo | PR | 00659 |
| 1101711 | WANDA ROSADO GARCIA | Urb Levittown Lakes | FT12 Luis Llorens Torres | | | Toa Baja | PR | 00949 |
| 1555156 | Wanda Ruiz Arizmendi | P.O. Box 1298 | | | | Rincon | PR | 00677 |
| 1645149 | Wanda Ruiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1645149 | Wanda Ruiz Pujols | HC 04 Box 48408 | | | | Hatillo | PR | 00659 |
| 1727006 | Wanda Yvette Santiago Lopez | C 52 Calle 4 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1660064 | Wilda Alfonso Roldan | 115 Calle N Base Ramey | | | | Aguadilla | PR | 00603 |
| 1753058 | Wilfredo Roman Rosado | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 |
| 765841 | WILFREDO SALVA GONZALEZ | PO BOX 142222 | | | | ARECIBO | PR | 00614 |
| 1761458 | Wilfredo Sanchez Gonzalez | PO BOX 37 | | | | Vieques | PR | 00765-0037 |
| 1761362 | Wilfredo Santana Lopez | 14 D Villa Verde | | | | Cayey | PR | 00736 |
| 513446 | Wilfredo Santana Negron | PO Box 430 | | | | Hormigueros | PR | 00660 |
| 1781196 | William Ruiz Gonzalez | Urb Alturas | Calle 4 # D-36 | | | Aguada | PR | 00602 |
| 1722987 | William Ruiz Ramos | HC 05 Box 25686 | | | | CAMUY | PR | 00627 |
| 859152 | WILLIAM SAMALOT RUIZ | 2136 CARR. 494 | | | | ISABELA | PR | 00662 |
| 859152 | WILLIAM SAMALOT RUIZ | P.O. BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 1867723 | William Santiago Lebron | Urb. Lago Horizonte | 3503 Calle Diamante | | | Coto Laurel | PR | 00780 |
| 1582344 | Wilma Echevarra Rodriguez | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 |
| 1951100 | Wilma L. Ryan Ocasio | Urb. Alturas de Rio Grande Calle 10 J453 | | | | Rio Grande | PR | 00745 |
| 1724674 | WILMARIE SANCHEZ MERCADO | #18 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 |
| 1769665 | Wilmer Doell Ruiz Lopez | Urb. Sta. Elena | Calle Nogal E-8 | | | Guayanilla | PR | 00656 |
| 1517119 | Wilnelia Sanabria Caban | HC 04 Box 7044 | | | | Yabucoa | PR | 00767 |
| 506858 | WILNELIA SANABRIA CABAN | HC-02 BOX 7044 | | | | YABUCOA | PR | 00767 |
| 1613971 | WILSON ROSADO MUNOZ | HC 57 BOX 10223 | | | | AGUADA | PR | 00602 |
| 1744471 | XIOMARA SANCHEZ ANDINO | URBANIZACION VILLAS DE BUENAVENTURA | CALLE MAJAGUA L12 BUZON 161 | | | YABUCOA | PR | 00767 |
| 1675034 | YADIRA LIZ ROSADO MUÑOZ | PO BOX 1345 PMB 242 | | | | TOA ALTA | PR | 00954 |
| 1749402 | Yahaira Ruiz Centeno | HC03 Box 8740 | | | | Lares | PR | 00669 |
| 1780243 | Yajaira Sanchez Pizarro | RR 1 Box 10949 | | | | Orocovis | PR | 00720 |
| 1517056 | YALICE SANTIAGO MALACEE | P.O. BOX 966 | | | | NAGUABO | PR | 00718 |
| 1541997 | Yamilka Sanchez Casiano | Urb. Villas de Caney, Calle Orocouix I-2 | | | | Trujillo Alto | PR | 00976 |
| 1807981 | Yamira Roldan Lopez | PMB 22 PO BOX 1283 | | | | San Lorenzo | PR | 00754-1283 |
| 1105850 | YARISA SANTANA MARTINEZ | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 |
| 1105850 | YARISA SANTANA MARTINEZ | PO BOX 1448 | | | | Yabucoa | PR | 00767 |
| 1768402 | Yaritza Rosado Cintron | Urb. Sierra Bayamon | 62-13 street 54 | | | Bayamon | PR | 00961 |
| 1105965 | Yaritza Santiago Ortiz | Apartado 2284 | | | | Coamo | PR | 00769 |
| 1105965 | Yaritza Santiago Ortiz | PO Box 2284 | | | | Coamo | PR | 00769 |

Exhibit V
106th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 494381 | YAZMIN ROSADO OSORIO | HC 02 | BOX 3106 | | | LUQUILLO | PR | 00773 |
| 1696284 | Yesenia Rodriguez | P.O. Box 843 | | | | Corozal | PR | 00783 |
| 1711308 | Yetzibelle Roman Estremera | Bo. Capaez Sector Punta Brava | | | | Hatillo | PR | |
| 1711308 | Yetzibelle Roman Estremera | Hc 04 Box 45302 | | | | Hatillo | PR | 00659 |
| 1731672 | Yina Marie Rojas Cotto | Departamento de Educacion | Urb Rosa Maria | Calle 5 F13 | Apt 3 | Carolina | PR | 00985-6117 |
| 1731672 | Yina Marie Rojas Cotto | PO Box 497 | | | | Carolina | PR | 00986-0497 |
| 1675419 | Yolanda Rosado Calderon | 4 Calle Espiritu Santo Final | | | | Loiza | PR | 00772 |
| 1390069 | YOLANDA ROSARIO FIGUEROA | COND JDNES DE MONTE ALTO | 325 CALLE 1 BUZON 6 | | | TRUJILLO ALTO | PR | 00976 |
| 1107347 | YVONNE MARIE ROLDAN FLORES | PO BOX 762 | | | | JUNCOS | PR | 00777 |
| 1667406 | YVONNE Y. ROLDAN PEREZ | MONTE BRISAS | H32 CALLE G | | | FAJARDO | PR | 00738 |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | PUERTAS DEL SOL | CALLE LUNA 50 | | | FAJARDO | PR | 00738 |
| 1573252 | ZAIDA YVETTE SANTIAGO GARCIA | 1 VILLA IRIS | | | | ARECIBO | PR | 00612 |
| 1960897 | ZORAIDA SAAVEDRA BARRETO | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 |
| 1599174 | Zoraide Sanchez Isaac | P.O. Box 193413 | | | | San Juan | PR | 00919 |
| 1656004 | Zuleida T Salgado Báez | Po Box 1852 | | | | Guaynabo | PR | 00970 |
| 1614083 | Zuleika Enid Rolon Torres | PO Box 1771 | | | | Rio Grande | PR | 00745 |
| 1960209 | Zulma Santa Ramos | Ave Teneiente Cesar Gonzalez Juan Calaf | | | | Hato Rey | PR | 00917 |
| 1960209 | Zulma Santa Ramos | HC 20 Box 27883 | | | | San Lorenzo | PR | 00754-9484 |

**Exhibit W**

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1766332 | Abigail Santos Ortiz | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 |
| 1716692 | Abigail Torres Corchado | ASSMCA Administracion Salud Mental y Contra Adiccion | Calle 1 Casa 90-A | Barrio Jarealito | | Arecibo | PR | 00612-5708 |
| 1717502 | Abigial Torres Corchado | Calle 1 casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 |
| 1739152 | Ada Amelia Santos Figueroa | HC 01 Box 8652 | | | | San German | PR | 00683 |
| 1759242 | ADALBERTO TORRES HERNANDEZ | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 |
| 1479930 | ADALINE SURILLO SANCHEZ | 13 JOEL CT | | | | LINDENWOLD | NJ | 08021 |
| 1479930 | ADALINE SURILLO SANCHEZ | URB VILLA HILDA | E5 CALLE 7 | | | YABUCOA | PR | 00767-0000 |
| 1857039 | ADRIAN SANTIAGO QUINONES | URB VISTAS DE SABANA GRANDE | 318 CALLE LOMA LINDA | | | SABANA GRANDE | PR | 00637 |
| 1424001 | Agnes A. Tartak Gilibertys | 212 Calle San Lorenzo | | | | San Juan | PR | 00926 |
| 548583 | AGNES D TORO RUIZ | 3 CALLE DR. FELIX TIO | | | | SABANA GRANDE | PR | 00637 |
| 1850896 | Aida D. Soto Cora | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1850896 | Aida D. Soto Cora | PO Box 644 | | | | Arroyo | PR | 00714 |
| 1718705 | Aida L. Seda Seda | H C 1 Box 8418 | | | | Cabo Rojo | PR | 00623-9551 |
| 1538371 | Aida Sierra Ramos | Urb. Villa Rita D32 Calle 8 | | | | San Sebastian | PR | 00685 |
| 1479981 | ALBA I SEGARRA MALDONADO | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 |
| 948000 | ALBA N SEDA RAMIREZ | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 |
| 1313858 | ALBERT SANTIAGO RIVERA | CALLE PARQUES 1001 VILLA MARISOL SABANA SECA | | | | TOA BAJA | PR | 00950 |
| 1313858 | ALBERT SANTIAGO RIVERA | PO BOX 50136 | | | | TOA BAJA | PR | 00950 |
| 539747 | ALBERT SOTO | 68 CALLE POST | APT 703 | | | MAYAGUEZ | PR | 00680 |
| 1737572 | Alejandro Torres Pagan | 8 Calle Bosque | | | | Aguada | PR | 00602 |
| 1515867 | Alexander Serrano Franqui | PO Box 1801 | | | | Boqueron | PR | 00622 |
| 1667456 | ALEXIS TORRES QUINTANA | VILLA DEL CARMEN AVE | CONSTANCIA 4368 | | | PONCE | PR | 00716 |
| 1599261 | ALICETTE SEPULVEDA NAVAS | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 |
| 1757556 | Alma Celeste Torres Sanchez | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | | Toa Alta | PR | 00957 |
| 1786630 | Alma Nydia Santiago Torres | coop. Jardines Valencia Apt. 907 | | | | San Juan | PR | 00923 |
| 1767872 | Amelia Torres Rodriguez | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 606604 | AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 |
| 607095 | ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 |
| 1162897 | ANA D TORRES FIGUERAS | Ana del Carmen Torres Figueras | PMI | OGP/GAR/BGF | Puerta de la Bahia, Apt 301, Ave. Las Palmas 1050 | San Juan | PR | 00907 |
| 1162897 | ANA D TORRES FIGUERAS | Anudel Carmen Torres Figueras | Las Palmas 1085 st. | Las Palmas 1050 | | San Juan | PR | 00907 |
| 1162897 | ANA D TORRES FIGUERAS | COND PUERTA DE LA BAHIA A | APT 301 LAS PALMAS 1050 | | | SAN JUAN | PR | 00902 |
| 1424609 | ANA DEL CARMEN TORRES FIGUERAS | CONDOMINIO PUERTA DE AL BAHIA | APT 301 | LAS PALMAS 1050 ST | | SAN JUAN | PR | 00907 |
| 1797168 | Ana Delia Sierra Pimentel | Box 278 | | | | Rio Grande | PR | 00745 |
| 524037 | ANA E SANTOS MOLINA | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 |
| 1789603 | Ana I Seijo Martinez | Po.Box 65 | | | | Vega Alta | PR | 00692 |
| 1716921 | Ana J. Sierra Aponte | Calle 8 #722 | Barrio Obrero | | | San Juan | PR | 00915 |
| 1755474 | Ana L. Soto Nieves | PO Box 7004 | pmb 163 | | | San Sebastian | PR | 00685 |
| 22924 | ANA M TORRES BURGOS | URB BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2216 |
| 1717969 | Ana M. Santiago-Gautier | Carr. #2 Km. 85.3 Bo. Carrizales | | | | Hatillo | PR | 00659 |
| 1717969 | Ana M. Santiago-Gautier | PO Box 353 | | | | Hatillo | PR | 00659 |
| 1488793 | Ana M. Santos Letus | P.O. Box 900 | | | | Aibonito | PR | 00705 |
| 1794188 | ANA M. SANTOS SANTI | CALLE DESTINO #53 | | | | CATAÑO | PR | 00962 |
| 1765998 | Ana M. Suarez Gonzalez | HC-04 Box 15048 | | | | Carolina | PR | 00987 |
| 1765998 | Ana M. Suarez Gonzalez | HC-04215048 | | | | Carolina | PR | 00987 |
| 1859381 | Ana Maria Toledo Delgado | HC-09 BOX 1767 | | | | Ponce | PR | 00731 |
| 23174 | ANA S SEGARRA TURULL | PO BOX 193991 | | | | SAN JUAN | PR | 00919-3991 |
| 23174 | ANA S SEGARRA TURULL | PO BOX 8760 | | | | SAN JUAN | PR | 00916 |
| 1832787 | Anabel Santiago Rodriguez | Parcelas Maginas Calle | 114 Ext. Villa Milagros | | | Cabo Rojo | PR | 00623 |
| 1838159 | Andrea Nunez Silvagnoli | B34 Calle Rubi Estancias | | | | Yauco | PR | 00698 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 20

Exhibit W

107th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1779871 | ANETXY SANTOS RAMOS | URB.LEVITTOWN 5TA.SECCION | DM-11 CALLE LAGO YAHUECAS | | | TOA BAJA | PR | 00949 |
| 1655132 | ANGEL JR. TEJERAS MORALES | HC 4 BOX 43519 | | | | AGUADILLA | PR | 00603 |
| 1316889 | ANGEL L TORRES LOPEZ | BOX 573 | | | | ANASCO | PR | 00610 |
| 1316889 | ANGEL L TORRES LOPEZ | D-11 CALLE 10 | | | | ANASCO | PR | 00610 |
| 1805221 | Angel L. Santiago Torres | Urb. Town House R-2-1 | | | | Coamo | PR | 00769 |
| 1166697 | ANGEL L. SOTO RAMOS | HC 01 BOX 5552 | | | | MOCA | PR | 00676 |
| 883325 | ANGEL L. TARDY MONTALVO | Urb. Valle Arriba | Calle Sauce #226 | | | Coamo | PR | 00769 |
| 1758988 | Angel M. Serrano Rubert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1701036 | Angel M. Soto Rodriguez | HC-04 Box 18073 | | | | Camuy | PR | 00627 |
| 1771805 | Angel Santiago Silva | PO Box 392 | | | | Salinas | PR | 00751 |
| 1776987 | Angel Santos | PO BOX 561010 | | | | Guayanilla | PR | 00656 |
| 1690520 | Angela M. Torres Jimenez | Urb. Barinas Calle 1 D-5 | | | | Yauco | PR | 00698 |
| 1578526 | Angela Torres Lopez | Calle Maestro Leon Arroyo 19 | | | | Yauco | PR | 00698 |
| 1896252 | Angeles Tirado Villegas | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 1168678 | ANIBAL SEOANE MARTINEZ | REPARTO SEOANE | 120 CALLE ESPERANZA | | | FLORIDA | PR | 00650 |
| 1689966 | Anned S. Santos Catala | HC 02 BOX 7051 | BO. PALOMAS | | | COMERIO | PR | 00782 |
| 1168915 | ANNETTE TORRES MENDEZ | PO BOX 114 | | | | BARRANQUITAS | PR | 00794 |
| 1815977 | Anthony Toro Lopez | 105 Belt Ramey | | | | Aguadilla | PR | 00603 |
| 1881953 | ANTONIA TORRES SANCHEZ | A9 CALLE MAYAGUEZ | URB VILLA AVILA | | | GUAYNABO | PR | 00969-4603 |
| 1538951 | ANTONIO TORRES RIVERA | 1325 CALLE J | | | | MAYAGUEZ | PR | 00682 |
| 1581239 | Arcadio Toledo Torres | Carr. 504 Ramal 588 | | | | Ponce | PR | 00731 |
| 1581239 | Arcadio Toledo Torres | HC 09 Box 2001 | | | | Ponce | PR | 00731 |
| 1765587 | ARIEL SOTO CRUZ | HC 3 BOX 71160 | | | | BARRANQUITAS | PR | 00794 |
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | 3ERA SECC LEVITTOWN | PASEO CALMA J 3315 | | | TOA BAJA | PR | 00949 |
| 1498665 | Arlene L. Santini Vilches | 12 Calle Veterano | | | | Batas | PR | 00794 |
| 525796 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 |
| 1170716 | ARLENE TORRES ORTIZ | 11 Meeting Grove Lane | | | | Norwalk | CT | 06850-2205 |
| 1585985 | Arnaldo Suarez Rivera | HC-7 Box 38840 | | | | Aguadilla | PR | 00603 |
| 1561303 | ASTRID SCHMIDT QUINONES | 25 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 |
| 1568057 | Aurelia L Sodo Serrano | 4T2 Tulipan Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1600899 | AURORA TORRES AGUIAR | PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 |
| 519917 | AWILDA M SANTIAGO RIVERA | JARDINES SANTO DOMINGO | A13 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1758593 | Aydyl S Torres Reyes | PO Box 4303 | | | | Carolina | PR | 00984-4303 |
| 1859375 | Barbara Torres Arvelo | H.C. 5 Buzon 52684 | | | | San Sebastian | PR | 00685 |
| 1682458 | Basilia Torres Garcia | PO Box 1008 | | | | Salinas | PR | 00751 |
| 1721115 | Belkis Surillo Nieves | PO Box 530 | | | | Fajardo | PR | 00738 |
| 1173282 | BERNARDA SANTIAGO | 18 MOUNT PLEASANT STREET | | | | LYNN | MA | 01902 |
| 557401 | BETHZAIDA TORRES ROSADO | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 |
| 1805790 | Betsaida Sostre Garcia | PO Box 240 | | | | Vega Baja | PR | 00694 |
| 52551 | BETZY SOTO PEREZ | CARR 420 KU 39 BO PLATA | | | | MOCA | PR | 00676 |
| 52551 | BETZY SOTO PEREZ | P O BOX 2706 | | | | MOCA | PR | 00676 |
| 619013 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | | JUANA DIAZ | PR | 00766 |
| 1946963 | Bianca Soto Garcia | PMB 74 PO Box 60401 | | | | San Antonio | PR | 00690 |
| 1174123 | Blanca I Sepulveda Rodriguez | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 |
| 1699962 | BRENDA I SASTRE CINTRON | DEPARTAMENTO DE EDUCACIÓN, MAESTRA | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 |
| 1699962 | BRENDA I SASTRE CINTRON | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | | PONCE | PR | 00728 |
| 1487044 | Brenda I Torres Fernandez | 4349 Calle Corazon Coto Laurel | | | | Ponce | PR | 00780 |
| 1779958 | Brenda Liz Soto Adorno | HC-07 Box 32894 | | | | Hatillo | PR | 00659 |
| 1835628 | Briggitte I. Suarez Alameda | Urb. AT-4 Calle 29 | | | | Caguas | PR | 00725 |
| 1777662 | Caleb Torres Rodriguez | HC 05 Box 54016 | | | | Caguas | PR | 00725 |
| 67776 | CANDIDA SEMIDEI VELEZ | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 |

Exhibit W

107th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1742050 | Carlos A Santiago Santiago | Ave Luis Munoz Marin #20 | PMB 260 Urb Villa Blanca | | | Caguas | PR | 00725 |
| 1749174 | CARLOS A SANTOS MELENDEZ | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1176186 | CARLOS A SANTOS VAZQUEZ | HC-04 BOX 11922 | | | | YAUCO | PR | 00698 |
| 1762421 | Carlos A Soto Soto | HC02 Box 5860 | | | | Lares | PR | 00669 |
| 1754882 | CARLOS A TORO COLOME | URB VILLAS DEL RIO | CALLE LA REPRESA E29 | | | GUAYANILLA | PR | 00656 |
| 1573710 | Carlos A Torres Diaz | PO Box 249 St. 140 KM 5.3 | | | | Jayuya | PR | 00664 |
| 1666042 | Carlos H Soto | Calle Monserrate | Monserrate #81 | | | Guayama | PR | 00784 |
| 1678101 | Carlos Javier Santiago Velez | Calle Asociacion #7 | BO, Coto | | | Isabela | PR | 00662 |
| 1931138 | Carlos M. Tirado Fonseca | Calle Caparra 12 | | | | Catano | PR | 00962 |
| 1651761 | Carlos O. Santos Figueroa | Urb. Piedras de Salinas G-3 | | | | Salinas | PR | 00751 |
| 1178947 | CARLOS SANTIAGO ROSARIO | HC 2 BOX 11651 | | | | MOCA | PR | 00676 |
| 825649 | CARLOS TORRECH PRIETO | COND. BOSQUE REAL APT. 920 | | | | SAN JUAN | PR | 00926 |
| 1758948 | Carlos Torres Calderon | HC 05 Box 46353 | | | | Vega Baja | PR | 00693 |
| 1717728 | Carmelo Serrano Quintana | 231 Quique Lucas Urb Estoncios del Golf | | | | Ponce | PR | 00730 |
| 1179617 | CARMEN A TORO CABRERA | BO BELGICA | 5922 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 |
| 558587 | CARMEN D TORRES TORRES | HC 4 BOX 2898 | | | | BARRANQUITAS | PR | 00794 |
| 552528 | CARMEN D. TORRES HERNANDEZ | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1861227 | Carmen Evelyn Santiago Rodriguez | Urb. El Comandante CC45 | | | | Carolina | PR | 00982-3650 |
| 1822331 | Carmen Gloria Torres Reyes | PO Box 169 | | | | Naranjito | PR | 00719 |
| 1720474 | Carmen I Torres Gonzalez | Urb. Monte Verde 202 | Calle Monte Alvenia | | | Manati | PR | 00674 |
| 1685895 | Carmen Iris Soto Colon | Urb Villa Nueva Calle 24 T-57 | | | | Caguas | PR | 00725 |
| 1873944 | Carmen J. Solivan Rolon | 133 Urb. Sabanera | | | | Cidra | PR | 00739 |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1727853 | CARMEN L. SANTOS MATOS | BLOQUE D-1, CALLE 5 | URBANIZACION MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 76245 | CARMEN M SOTO CRUZ | PO BOX 002145 | | | | SAN SEBASTIAN | PR | 00685 |
| 627837 | CARMEN M SOTO GONZALEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 |
| 1637378 | Carmen M. Santiago Rios | Suite 400 P.O. Box 4952 | | | | Caguas | PR | 00726-4952 |
| 1677357 | Carmen M. Sepúlveda Barnecett | 1652 Santa Agueda St. | Box 11 | | | San Juan | PR | 00926 |
| 1674128 | Carmen M. Soto Alvarado | Manos del Sur c/ Las Flores 117 | | | | Ponce | PR | 00780 |
| 1722934 | Carmen M. Soto Bosques | RR 1 Box 40063 | | | | San Sebastian | PR | 00685 |
| 1650981 | CARMEN M. SOTOMAYOR RAMIREZ | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1731636 | Carmen N. Sierra Rodriguez | HC 03 BOX 7885 | Palo Hincado | | | Barranquitas | PR | 00794 |
| 1731636 | Carmen N. Sierra Rodriguez | PO Box 7896 | | | | Palo Hincado | PR | 00794 |
| 1584401 | Carmen N. Silva Laracuente | Urb. San Felipe Calle 10 J-8 | | | | Arecibo | PR | 00612 |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | CARRETERA 14-CENTRO MEDICO | | | | PONCE | PR | 00731 |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728 |
| 1454778 | CARMEN P SANTOS IZAGA | PMB 773-267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 |
| 1454778 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | | SAN JUAN | PR | 00926-5575 |
| 1426050 | CARMEN S SULIVERA ORTIZ | URB. HACIENDA BORINQUEN | CALLE REINA DE LAS FLORES 1253 | | | CAGUAS | PR | 00725 |
| 1570952 | Carmen S. Santiago Santos | Box Semil | Carr. 514 BZN 8523 | | | Villalba | PR | 00766 |
| 1553053 | Carmen S. Sulivera Ortiz | PMB 188 #5400 | Island Ave | | | Carolina | PR | 00919 |
| 1553053 | Carmen S. Sulivera Ortiz | Urb Haendo Borinquen | C/Reina de la Flor 1253 | | | Caguas | PR | 00725 |
| 1959166 | Carmen Serrano Bruno | BOX 29030 | PMB 185 HC 01 | | | Caguas | PR | 00725-9800 |
| 1586152 | CARMEN SOL TIRADO IRIIZARRY | URB, SAN ANTONIO 2225 | CALLE DELTA | | | PONCE | PR | 00728-1702 |
| 1183402 | CARMEN SOTO GONZALEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 |
| 1648590 | Carmen Tirado Mercado | PO Box 419 | | | | Anasco | PR | 00610 |
| 1745057 | Carmen Torres Coll | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 |
| 1781669 | Carmen Torres Melendez | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 |
| 1781669 | Carmen Torres Melendez | HC 2 Box 6627 | | | | Morovis | PR | 00687-8860 |
| 1183521 | CARMEN V TORAL MUNOZ | URB SANTA CRUZ | E14 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 1715999 | Celia M. Torres Rodriguez | 3 Calle Santa Maria | | | | Rincón | PR | 00677 |
| 1569696 | Celiette M. Torres Carrasquillo | El Padre Martinez #55 FF Colon | | | | Cayey | PR | 00736 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 85939 | CELSA M TIRADO RODRIGUEZ | H C 45 BOX 9836 | | | | CAYEY | PR | 00736-9604 |
| 1877801 | Celymar Torres Nazario | 2022 Fortuna Vista Alegre | | | | Ponce | PR | 00717 |
| 1913868 | CELYMAR TORRES NAZARIO | 2022 FORTUNA VISTA ALGRE | | | | PONCE | PR | 00717 |
| 1675534 | CINTRON TORRES ROSITA | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 |
| 1696230 | Claribel Sosa | c/ Miosotis #233 Valle Escondido | | | | Carolina | PR | 00987 |
| 631825 | Claribel Sosa Rivera | PO BOX 679 | | | | SAINT JUST | PR | 00978 |
| 1989804 | Cruz Evelyn Serrano Muniz | Urb. Jaime L. Drew #174 C | | | | Ponce | PR | 00730 |
| 1567659 | Cruz Santiago-Costro | Urb Los Caobos, 643 4 Accitillo | | | | Ponce | PR | 00716-2603 |
| 1733618 | DAIMA ELIZ TORRES RODRIGUEZ | CARACOLES I SOLAR#10 | 198 CARACOLES I | | | PENUELAS | PR | 00624 |
| 1594031 | DAISY SANTIAGO ROCHE | URB VILLA DEL CARMEN | CALLE SACRA 1114 | | | PONCE | PR | 00716-2133 |
| 1882614 | Daisy Seise Ramos | HC-56 Box 4655 | | | | Aguada | PR | 00602 |
| 1645106 | Daisy Soto Gonzalez | P.O. Box 2681 | | | | Arecibo | PR | 00613 |
| 1645106 | Daisy Soto Gonzalez | Urb. Victor Rojas 1 Calle Antilla 41 | | | | Arecibo | P.R | 00612 |
| 1859515 | DAISY TORRES FIGUEROA | URB LUCHETTI | E-09 CALLE CEIBA | | | YAUCO | PR | 00698 |
| 1613361 | Daisybeth Torres Pintado | Urb. Torres de Marbella | Calle Alonso de Ojeda 1088 | | | Toa Baja | PR | 00953 |
| 1186850 | DALILA TORRES MELENDEZ | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1186850 | DALILA TORRES MELENDEZ | URB SANTA CLARA | 112 CALLE B | | | PONCE | PR | 00716-2530 |
| 1739886 | Dalila Torres Ortiz | 407 Rich Drive | | | | Palm Springs | FL | 33406 |
| 1653457 | Damaris Santiago Vega | P.O. Box 2525 Suite 30 | | | | Utuado | PR | 00641 |
| 554770 | DAMARIS TORRES ORTIZ | BO. INGENIO | HC 2 BOX 8763 | | | YABUCOA | PR | 00767-9506 |
| 554770 | DAMARIS TORRES ORTIZ | HC #2 BOX 11544 | | | | HUMACAO | PR | 00791 |
| 1187886 | DANIEL SIERRA MAYA | URB BRISAS DE LOIZA | 4 CALLE ARIES | | | CANOVANAS | PR | 00729 |
| 1774464 | DANIEL SOTO | 8C CALLE 6 PARCELA | SAN ANTONIO | | | DORADO | PR | 00646 |
| 1765755 | Darggie Torres Reyes | Departamento de Educación de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 Sector Artemio Algarin | | | Bayamon | PR | 00956 |
| 1765755 | Darggie Torres Reyes | RR8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 |
| 1570665 | Dario Suarez Negron | PO Box 581 | | | | Ensenada | PR | 00647 |
| 1570727 | Dario Suarez Negron | PO Box 582 | | | | Ensenada | PR | 00647 |
| 124971 | David Segarra Rivera | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 |
| 1667496 | DEBORAH TORRES ROSA | PORTALES DE LAS PIEDRAS | 229 CALLE PORTAL DEL INDIO | | | LAS PIEDRAS | PR | 00771 |
| 1587357 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB. ALTURAS DE VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 1736671 | Denise Torres Pantoja | Alturas de Rio Grande | Calle G #EE60 | | | Rio Grande | PR | 00745 |
| 1533066 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 |
| 1813498 | Dennis Torres Rodriguez | Apt 189 C / Urdiales | Edf-24 | Proyecto 13 | Res San Jose | San Juan | PR | 00923 |
| 1813498 | Dennis Torres Rodriguez | Ave. Tnte. Cesar Gonzalez | Esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas | Hato Rey | San Juan | PR | 00917 |
| 1896929 | Dennisse Santos Molina | 543 Sasser School Rd | | | | London | KY | 40744 |
| 1727641 | Diana Tirado Lugo | HC-03 Box 16390 | | | | Lajas | PR | 00667 |
| 1677375 | DIANA TORRES FIGUEROA | P.O. BOX 377 | | | | YAUCO | PR | 00698 |
| 1773724 | Diane E Santiago Rosado | Calle Cortes #98 | | | | Isabela | PR | 00662 |
| 1190277 | DIANNA SOLER RODRIGUEZ | 500 JESUS T PINERO 1403 | | | | PONCE | PR | 00918 |
| 1721459 | Dinorah M. Soto Andino | PO Box 8295 | | | | Humacao | PR | 00792 |
| 1761497 | DIOMARIS SANTOS MEDINA | 277 CALLE LEON BARRIO BUEN | CONSENJO | | | SAN JUAN | PR | 00926 |
| 1190716 | DOEL SANTIAGO TORRES | HC-02 BOX 5683 | | | | VILLALBA | PR | 00766 |
| 1832040 | Dohanie R. Sein-Morales | Urb.Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 |
| 981974 | EDGAR A. SOLIVAN SUAREZ | URB RIVER VALLEY PK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 |
| 1510761 | Edgar Tirado Garcia | HC 10 Box 49489 | | | | Caguas | PR | 00725 |
| 1812762 | Edgar Torres Colon | P.O. Box 1842 | | | | Boqueron | PR | 00622 |
| 1562554 | Edgar Torres Karry | HC-O2 Box 10472 | | | | Mayaguez | PR | 00680 |
| 1511910 | Edgar Torres Lopez | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 |
| 1722312 | Edgard Santiago Rosario | Po Box 1039 | | | | Morovis | PR | 00687 |
| 1824109 | Edgardo Santiago Quiros | HC-02 Box 9073 | | | | Guayanilla | PR | 00656 |
| 1192734 | Edgardo Santiago Torres | PO Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1192743 | EDGARDO SOTO PAZ | VILLA ANGELICA | 17 CALLE ISAAC | | | MAYAGUEZ | PR | 00680 |

Exhibit W

107th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 640858 | EDGARDO TORRES RAMIREZ | BO MIRADERO | 11 Sector Pitillo | | | Mayaguez | PR | 00680 |
| 640858 | EDGARDO TORRES RAMIREZ | Edgardo M. Torres | 14811 West Rd. Apt. 4110 | | | Houston | TX | 77095 |
| 1664528 | Ediberto Torres Lopez | HC 05 Box 31525 | Campo Alegre | | | Hatillo | PR | 00659 |
| 1758546 | Ediburgo Torres Torres | HC - 01 Box 6401 | | | | Santa Isabel | PR | 00757 |
| 1583132 | EDITH M TORRES RIVERA | K6 CALLE 12 | | | | PONCE | PR | 00716 |
| 1869605 | Edith T. Torres Santiago | 2505 Calle Comparsa | Perla del Sur | | | Ponce | PR | 00717-0425 |
| 1799822 | Edith T. Torres Santiago | URB Perla Del Sur | 2505 Calle Comparsa | | | Ponce | PR | 00717 |
| 1744544 | Edna Luz Santiago Santiago | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 1675010 | Edson A. Torres Madera | 2 A-41 Urb El Convento | | | | San German | PR | 00683 |
| 1576175 | Eduardo C. Torres Torres | Calle Mendez Vigo 145 | | | | Ponce | PR | 00730 |
| 1673134 | EDUARDO J. SUAREZ NAPOLITANO | 110 GALILEA PROMISELAND | | | | NEQUAZO | PR | 00718 |
| 1666036 | Eduardo J. Suarez Napolitano | 110 Galilea, Promiseland | | | | Naguabo | PR | 00718 |
| 1795260 | Eduardo Talavera Garcia | HC02 Box 21279 | Bo. Palmar | | | Aguadilla | PR | 00603 |
| 983122 | EDUARDO THILLET ROSADO | URB LOS CAOBOS | 3263 CALLE CAOBA | | | PONCE | PR | 00716-2744 |
| 1745178 | Edwin Serrano Colon | Calle Rio LA Plata AK-68 | Urbanizacion Rio Hondo 2 | | | Bayamon | PR | 00961 |
| 1756793 | Edwin Serrano Cordero | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1756793 | Edwin Serrano Cordero | Comision de Desarrollo Comperativo | | | | San Juan | PR | 00692 |
| 1728260 | Edwin Soto Muniz | 1802 Calle 12 SO Urb. Las Lomas | | | | San Juan | PR | 00957 |
| 1742629 | Edwin Torres Casul | HC-60 Box 40501 | | | | Aguada | PR | 00602 |
| 1735405 | Efrain Santos Borrero | T25- Calle Eucalipto - UrbGlenview Gardens | | | | Ponce | PR | 00730 |
| 1493659 | Eileen D Torres Escalera | Calle Montemenbrillo D25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1523144 | Elaine Torres Perez | Bo. Camaseyes | HC 5 Box 56769 | | | Aguadilla | PR | 00603 |
| 531855 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 1810272 | Elba L. Sierra Llanos | Urb Los Arboles | 357 Calle Acerola | | | Rio Grande | PR | 00745-5345 |
| 1595010 | ELBA Y. SANTOS ORTIZ | HC 04 BOX 5484 | | | | COAMO | PR | 00769 |
| 1585418 | ELENA TORRES MUNIZ | HC 03 BOX 11040 | | | | JUANA DIAZ | PR | 00795-9505 |
| 1196896 | ELIAS SERRANO CORDERO | HC-1 BOX 5094 | | | | CAMUY | PR | 00627 |
| 1197043 | ELIEZER M SANTOS NIEVES | HC 2 BOX 6507 | | | | GUAYANILLA | PR | 00656 |
| 1197249 | Elisa Gonzalez Suarez | JASMIN LA HACIENDA | 9 CALLE 42 | | | GUAYAMA | PR | 00784 |
| 1641556 | Elisabeth Santiago Rodríguez | Hc 02 Box 7028 | | | | Las Piedras | PR | 00771-9777 |
| 1198045 | ELIZABETH SEDA SEDA | PO BOX 51 | | | | MARICAO | PR | 00606 |
| 1715546 | Elizabeth Torres Castillo | Box 500 | | | | Las Marias | PR | 00670 |
| 1715546 | Elizabeth Torres Castillo | Departamento de Educacion | P.O.Box 190759 | | | San Juan | PR | 00919-0759 |
| 1775367 | Elizabeth Torres Fuentes | Urb. Los Tamarindos I C2 A9 | | | | San Lorenzo | PR | 00754 |
| 1969165 | Elsie A Tirado Menendez | Urb. Tenalinda | #2 Calle Aragon | | | Caguas | PR | 00725 |
| 1784929 | Elva Suarez Rivera | PO Box 1755 | | | | Canovanas | PR | 00729 |
| 1653490 | ELVIN RIVERA SANTIAGO | Alturas De Monte Brisas IV | Calle 4-7 #E26 | | | Fajardo | | 00738 |
| 1835576 | Emanuel Soto Torres | HC 01 Box 8693 | | | | Lajas | PR | 00667 |
| 1719244 | Emidio G. Sierra Gonzalez | PO Box 5104 | | | | Ponce | PR | 00733 |
| 896450 | ENNA SANTIAGO RIVERA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 1591581 | Enrique Santiago Rosado | HC - 01 BOX 3289 | | | | Villalba | PR | 00766 |
| 1567135 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1200290 | ENRIQUE TAPIA DELGADO | LCDA. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 1200290 | ENRIQUE TAPIA DELGADO | P.O. BOX 7083 | PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1508175 | ENRIQUE TAPIA DELGADO | URB. VILLA CAROLINA | BLQ 30-A-10 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 |
| 1200290 | ENRIQUE TAPIA DELGADO | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 |
| 1200295 | Enrique Torres Huertas | PMB 13 | PO Box 144035 | | | Arecibo | PR | 00614 |
| 1718233 | Erick Sostre Bonilla | Urb. Villa Universitaria | E/21 Calle 10 | | | Humacao | PR | 00791 |
| 1574750 | Erika Jannette Santiago Vazquez | Urb, Villa Paraiso C/ Ternura #1826 | | | | Ponce | PR | 00728 |
| 528137 | ERIKA SEPULVEDA QUINONES | PO BOX 561153 | | | | GUAYANILLA | PR | 00656 |
| 1201333 | ERVING SEPULVEDA RODRIGUEZ | LA QUINTA CALLE CARTIER M-16 | | | | YAUCO | PR | 00698-4120 |
| 1536666 | ESPERANZA SERRANO RIOS | PO BOX 2625 | | | | BAYAMON | PR | 00960-2625 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1742083 | Eva Michel Sorondo Flores | Calle 23 dd21 Villas de Castro | | | | Caguas | PR | 00725 |
| 897380 | Eva Torres Sanchez | HC 5 Box 56466 | | | | Caguas | PR | 00725-9225 |
| 991207 | EVANGELINA SOLA VALLE | URB SANTA ROSA | 4420 CALLE 25 | | | BAYAMON | PR | 00959-6804 |
| 1202642 | EVELYN I TORRES CORREA | PO BOX 800946 | | | | COTO LAUREL | PR | 00780-0946 |
| 1202642 | EVELYN I TORRES CORREA | URB. UALK HUCARAS CALLE HUCAR 197 | | | | JUANA DIAZ | PR | 00780 |
| 1734629 | Evelyn Santos | MCS #341 RR18 | BOX 1390 | | | San Juan | PR | 00926 |
| 1203070 | EVELYN SIERRA BURGOS | PO BOX 1034 | | | | GUAYNABO | PR | 00970 |
| 991722 | Evelyn Soler Rodriguez | 4690 Millenium View CT | | | | Snellville | GA | 30039-7748 |
| 1203088 | EVELYN SOUFFRONT QUINTANA | URB GUANAJIBO GARDENS | 212 FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 |
| 1758610 | Evelyn Tanon Velazquez | HC 63 Buzon 3347 | | | | Patillas | PR | 00723 |
| 1733339 | Evelyn Torres Figueroa | Urb. Villa Andalucia | Calle Ronda #A22 | | | San Juan | PR | 00926 |
| 1757073 | Everida Tirado Santiago | 912 Whisper Lake Dr | | | | Winter Haven | FL | 33880 |
| 1637639 | Ezezuiel Soto Quinones | Urb. Vista Verde | c/15 Casa 777 | | | Aguadilla | PR | 00603 |
| 1203447 | FAVIO TORRES COLON | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 |
| 1578030 | Felipe J Torres Morales | CALLE BARCELO #108 | | | | BARRONQUITAS | PR | 00794 |
| 1592417 | Felipe J. Torres Morales | Calle Barcelo #108 | | | | Barranquitas | PR | 00794 |
| 1765562 | FELIX J. SUAREZ VAZQUEZ | PO BOX 186 | | | | CEIBA | PR | 00735 |
| 1204670 | FELIX SANTIAGO ROSARIO | HC 01 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1455390 | FELIX SANTIAGO ROSARIO | HC 3 BOX 3899 | | | | FLORIDA | PR | 00650 |
| 1633497 | FELIX TEJEDA ESTRELLA | ESTANCIAS DEL LAUREL | CALLE CAIMITO #4144 COTTO LAUREL | | | PONCE | PR | 00780 |
| 1647256 | Fermin Torres Santiago | 5-7 16 Lomas de Country Club | | | | Ponce | PR | 00730 |
| 1538949 | Fernando L. Toro Torres | HC 10 Box 8703 | | | | Sabana Grande | PR | 00637 |
| 1761732 | FERNANDO TORO RODRIGUEZ | URB ALGARROBOS | CALLE A A 6 | | | GUAYAMA | PR | 00784 |
| 654013 | FERNANDO TORRES GARCIA | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 1799582 | Flor M Silva Rivera | 1 Calle Reparto Rivera | | | | Morovis | PR | 00687 |
| 173876 | FLORENCIO SANTIAGO SESENTON | P O BOX 6677 | | | | MAYAGUEZ | PR | 00680-6677 |
| 1744497 | Frances J. Soto | P.O. Box 2720 | | | | Moca | PR | 00676 |
| 1205775 | FRANCES TORRES BARRIOS | URB VILLAS DEL OESTE | CALLE ARIES 646 | | | MAYAGUEZ | PR | 00682 |
| 549515 | FRANCES TORRES BARRIOS | VILLAS DEL OESTE | 616 C/ARIES | | | MAYAGUEZ | PR | 00682 |
| 655141 | FRANCES V TORRES BARRIOS | URB VILLAS DEL OESTE | 616 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 |
| 1767198 | Francis Torres Perez | HC-02 BOX 7743 | | | | Camuy | PR | 00627 |
| 1582567 | Francisco E Silva Irizarry | K-162 Urb. Alturos Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1581392 | Francisco E. Silva Ivizarry | K-162 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1557752 | Francisco J. Santos Colon | 6000 Ext. El Mayoral #23 | | | | Villialba | PR | 00766 |
| 1758126 | Franklin Torres Lopez | PO Box 18 | | | | Angeles | PR | 00611 |
| 1571146 | Geraldina Torres Rodriguez | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 |
| 190524 | Geraldo R Santos Rivera | HC 2 Box 3953 | | | | Penuelas | PR | 00624 |
| 1778265 | Gerardo A. Torres Quiñones | Urb. Jard. de Montblanc | Calle ficus E 12 | | | Yauco | PR | 00698 |
| 1764827 | GILBERTO SANTIAGO RIVERA | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | | ARECIBO | PR | 00612 |
| 1968104 | Gilsou Santiago Torres | Urb. Est. de Yauco Calle zafiro C-20 | | | | Yauco | PR | 00698 |
| 1581154 | Gino Luis Torres Lugo | HC01 Box 10849 | | | | Guayanilla | PR | 00656 |
| 1731831 | GLADYNEL SANTOS IRIZARRY | Urb. Santa Juanita | Calle Hungria DN 13 | | | Bayamon | PR | 00956 |
| 998909 | GLADYS E SANTIAGO RIVERA | URB MABUAS DEL ESTE | E27 CALLE 4 | | | HUMACAO | PR | 00791-3106 |
| 835078 | Gladys H. Torres Sanchez | 513-Urbanizacion Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1675352 | Gladys I Torres Colon | Po Box 652 | | | | Orocovis | PR | 00720 |
| 1750751 | Glenda I. Serrano Soto | Colinas Del Sol II | 44 Calle 4 Apartamento 4412 | | | Bayamon | PR | 00957-7011 |
| 537112 | Glenda I. Soto Diaz | HC-01 Box 5428 | | | | Ciales | PR | 00638 |
| 1610397 | Gloria A Soler Oquendo | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 |
| 1737408 | Gloria A. Santoni Sanchez | Box 336102 | | | | Ponce | PR | 00733-6102 |
| 1210928 | GLORIA E TORRES COLON | CALLE 11 389 | HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 |
| 1806904 | GLORIA M TORRES GARCIA | 347 VERPLANCK AVE | | | | BEACON | NY | 12508 |
| 1762031 | Gloria M. Seda Rodriguez | Urb. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1674388 | Gloria M. Torres Garcia | 347 Verplank Ave | | | | Beacon | NY | 12508 |
| 1582229 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 |
| 1582229 | GLORIA SEPULVEDA PEREZ | URB EXTENSION LE FE | 22465 CALLE SANTOMAS | | | JUAN DIAZ | PR | 00795 |
| 1730747 | Gloria Soto Medina | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 |
| 557482 | Gloribel Torres Rosario | BO. TEJAS CARR 908 | HC-15 BOX 16359 | | | HUMACAO | PR | 00791 |
| 661442 | GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 |
| 1723164 | Guadalupe Torres Corchado | Res. Las Dalias Edif. 30 Apt. 227 | | | | San Juan | PR | 00924 |
| 1761614 | Guetzaida Torres Rodriguez | 113 cond Lomas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1787394 | Guillermo J. Torres Ocasio | 225 Calle Onix | | | | Morovis | PR | 00687 |
| 1584347 | GUILLERMO TORO ROSADO | URB. SAN ANTONIO | I-9 BUZON 172 | | | SABANA GRANDE | PR | 00637 |
| 1739690 | Harold Serrano Robledo | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | | Coto Laurel | PR | 00780-2818 |
| 1571105 | Harry A. Silva Lopez | Urb San Francisco Calle | San Juan 108 | | | Yauco | PR | 00698 |
| 1729846 | Haydee M Soto Rivera | H02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 1929742 | Haydee Torres Garcia | Villa Del Carmen Calle Saliente #1454 | | | | Ponce | PR | 00716 |
| 1733065 | HEATHER J. TIRADO AVILES | URB. SIERRA LINDA | CALLE ROBLES C3 | | | CABO ROJO | PR | 00623 |
| 1572189 | Hector J. Torres Rivera | Urb. Miraflores | C/39 27-41 | | | Bayamon | PR | 00957 |
| 1658431 | HECTOR L SANTIAGO TORRES | URB VILLA DEL CARMEN | 1223 CALLE SAMOA | | | PONCE | PR | 00716 |
| 551143 | HECTOR R TORRES DEL HOYO-SOLORZAN | 314 MONTGOMERY ST. | SAN GERARDO | | | RIO PIEDRAS | PR | 00926 |
| 1215153 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 |
| 1738114 | Helen Soto Ortiz | Urb. Jadines de la Reina 156 calle zinnia | | | | Guayama | PR | 00784-9318 |
| 2000954 | Helga I. Soto Ramos | 215 Calle San Jose | | | | Aguada | PR | 00602 |
| 1783337 | Heriberto O. Sose Morales | #16 Calle Valle Hesmoso | | | | Aguada | PR | 00602 |
| 1650211 | HERIBERTO SUAREZ AYALA | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 |
| 1004426 | HERMENEGILDO SOTO CARDONA | 18 CALLE CIPRES | | | | COAMO | PR | 00769-9445 |
| 1728356 | HILDA TORRES CRUZ | HC 01 BOX 4477 | | | | JUANA DIAZ | PR | 00795 |
| 1604570 | Hildamaris Toro Lugo | HC 04 Box 21855 | | | | Lajas | PR | 00667 |
| 1695968 | Hiram Soto Caban | PO Box 2831 | | | | Moca | PR | 00676 |
| 1216985 | HUMBERTO MULER SANTIAGO | RIBERAS DEL RIO | D 9 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1527475 | HUMBERTO SEGARRA VASQUEZ | HC3 BOX 8338 | | | | LARES | PR | 00669 |
| 1583973 | Hylsa M Torres Lopez | HC-02 Box 5017 | | | | Villalba | PR | 00766 |
| 1217073 | IBRAHIM SUED CAUSSADE | PO BOX 141 | | | | GUAYAMA | PR | 00785 |
| 668048 | IDALIA SANTOS FELICIANO | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | | PONCE | PR | 00731 |
| 1696651 | IGNACIO TORRES SANTIAGO | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 |
| 1584464 | Ilia Ivette Tirado Figueroa | Barrio Cerro Gordo HC09 Box 5801 | | | | Sabana Grande | PR | 00637 |
| 1814957 | ILIANA TORRES RIVERA | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 |
| 1796011 | IRAIDA R. SOTO CARRILLO | HC04 BOX 44285 | | | | LARES | PR | 00669 |
| 1753716 | Iris Serrano-Goyco | c/ 14 Bloque 35#3 | Villa Carolina | | | Carolina | PR | 00985 |
| 1753716 | Iris Serrano-Goyco | PO Box 2129 | | | | San Juan | PR | 00922-2129 |
| 1545286 | Iris T. Torres Flores | Urb. Valle Costero 3835 | | | | St. Isabel | PR | 00757 |
| 1861919 | IRIS TORRES- FRANCO | 406 Calle Guadarrama | Miradero Hills | | | Mayaguez | PR | 00682 |
| 1792931 | IRIS Y. SANTOS COLON | CALLE IGUALDAD C-11 | URB. MONTE VISTA | | | FAJARDO | PR | 00738 |
| 1571524 | Irma J. Torres Cruz | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 |
| 670851 | IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 |
| 1802848 | Isabel Soto Ortiz | HC-02 Box 12427 | Barrio Capa | | | Moca | PR | 00676 |
| 1813351 | Isidoro Silva Gomez | HC 50 box 21601 | | | | San Lorenzo | PR | 00754 |
| 1696198 | ISMAEL SERRANO RIVERA | MM-10 CALLE 420 | 4TA EXTENSION | URB. COUNTRY CLUB | | SAN JUAN | PR | 00982 |
| 672308 | ISRAEL SANTIAGO PEREZ | PMP BOX 3501-102 | | | | JUANA DIAZ | PR | 00795 |
| 1598299 | ISRAEL TORRES OCASIO | HC-03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 1570944 | Israel Torres Paneto | 465 Calle Basur Urb San Jose | | | | San Juan | PR | 00923 |
| 1221121 | IVAN J SOTO LORENZO | HC 60 BOX 15372 | | | | AGUADA | PR | 00602 |
| 1558534 | Ivan Serrano Cordero | HC-4 Box 19584 | | | | Camuy | PR | 00627 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 542841 | IVELIA SULIVERAS ORTIZ | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 |
| 1592639 | Ivelisse Almodovar Santiago | C-44 C4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 |
| 532088 | IVETTE M SIERRA RAMIREZ | 1000 COND MONTE REAL | CARR 877 BOX 117 | | | SAN JUAN | PR | 00926 |
| 1765381 | Ivette Santiago Vargas | Urb Las Vegas E 17 calle 4 | | | | Florida | PR | 00650 |
| 1730101 | Ivette Sepulveda Ortiz | HC 02 Box 6348 | | | | Guayanilla | PR | 00656 |
| 1752826 | Ivette Sepúlveda Vega | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 |
| 1634569 | IVETTE SERRANO CASIANO | PO BOX 532 | | | | SABANA HOYOS | PR | 00688 |
| 1650952 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | | ARECIBO | PR | 00688 |
| 1799409 | Ivonne Serrano Torres | Calle 20 U-9 Retarto Teresita | | | | Bayamon | PR | 00961 |
| 549376 | JACKELINE TORRES ATANCES | URB HACIENDA TOLEDO | NUM 84 | CALLE SEVILLA | | ARECIBO | PR | 00612-8810 |
| 1732087 | JAHZEEL SILVA CORDERO | HC 60 BOX 12480 | | | | AGUADA | PR | 00602 |
| 1552379 | JAIME SERRANO CABASSA | PO BOX 447 | | | | CABO ROJO | PR | 00623 |
| 1761697 | Jaiza Soto Carril | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | San Juan | PR | 00918 |
| 1223732 | JANET SOTO RIVERA | HC 02 BOX 38092 | | | | ARECIBO | PR | 00612 |
| 1617842 | Janette Torres Garcia | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1617842 | Janette Torres Garcia | Bo. Marin Bajo | HC 65 Buzon 4065 | | | Patillas | PR | 00723 |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO Box 1383 | | | | Sabana Grande | PR | 00637 |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO BOX 239 | BARRIO INDIERA FRIA | | | SABANA GRANDE | PR | 00637 |
| 1739809 | Janice Torrens Mercado | HC 02 Box 5335 | | | | Luquillo | PR | 00773 |
| 1224097 | Jannette Solis Rivera | Urb Villa Mar | D19 | | | Guayama | PR | 00784 |
| 534808 | JAVIER SOLIS RIVERA | VILLA MAR | F 10 CALLE ATLANTICO | | | GUAYAMA | PR | 00784 |
| 839874 | Javier Soto Justiniano | P.O. Box 4941 | | | | Aguadilla | PR | 00605-4941 |
| 541931 | JAVIER SUAZO CATALA | COND. CRYSTAL HOUSE APT. 507 | AVE. DE DIEGO 368 | | | SAN JUAN | PR | 00923 |
| 1514303 | Javier Tavarez Ortiz | 85 C Ruta 4 | | | | Isabela | PR | 00662 |
| 675995 | JAVIER TAVAREZ ORTIZ | 85 C RUTA 4 BARRIO GALATEO BAJO | | | | ISABELA | PR | 00662 |
| 1514303 | Javier Tavarez Ortiz | Carretera 446 R 125 | Barrio Gelatto | | | Bajo Isabella | PR | 00662 |
| 1225010 | JAVIER TORRES SANTIAGO | URB EL MADRIGAL CALLE 23 | S18 | | | PONCE | PR | 00732 |
| 1728278 | Jeffrey Santos Echavarria | Urbanizacion Riverside | Calle 3 D-5 | | | Penueles | PR | 00624 |
| 1822601 | Jeffrey Santos Echevarria | Urb Riverside Calle 3 D-5 | | | | Penuelas | PR | 00624 |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | URBANIACION RIVERSIDE | CALLE 3 D-5 | | | PENUELAS | PR | 00624 |
| 1810338 | JENNY SANTIAGO RIVERA | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 |
| 1568543 | Jenys Torres Martinez | HC 5 Box 13900 | | | | Juana Diaz | PR | 00795 |
| 1225993 | JERRYEZER TORRES GARCIA | HC 5 BOX 92464 | | | | ARECIBO | PR | 00612-9547 |
| 1586049 | JESSICA SERRANO OSORIO | ALTURAS DE FLAMBOYAN | CALLE 4 L 18 | | | BAYAMON | PR | 00959 |
| 1582204 | Jessika J Soto Figuioa | HC 01 Box 17179 | | | | Humacao | PR | 00791 |
| 1580982 | Jessika J. Soto Figueroa | HC-01 Box 17179 | | | | Humacao | PR | 00791 |
| 1571059 | JESUS M SANTIAGO RIVERA | #1041 Calle A Parc-Viejas Aguilita | | | | Juana Diaz | PR | 00795 |
| 1571059 | JESUS M SANTIAGO RIVERA | HC4 BOX 8142 | | | | JUANA DIAZ | PR | 00795 |
| 906888 | Jesus Santiago Sanchez | 2 Calle Cometa | Urb. La Marina | | | CAROLINA | PR | 00979 |
| 1472887 | JESUS SANTIAGO SANCHEZ | URB LA MARINA | 2 CALLE COMETA | | | CAROLINA | PR | 00979 |
| 1227598 | JOANA SANTIAGO SANTIAGO | HC 64 BOX 6863 | | | | PATILLAS | PR | 00723 |
| 241487 | JOANNE TORRES NIEVES | RES LA CRUZ APT A 12 | | | | MOCA | PR | 00676 |
| 1228276 | JOEL SOTO FELICIANO | URB VILLA NORMA | H12 CALLE 7 | | | QUEBRADILLAS | PR | 00678 |
| 1725592 | Joely I Toro Santiago | 2015 Zafiro Urb. Lago Horizonte 1 | | | | Coto Laurel | PR | 00780 |
| 1651352 | Johanna Santiago Torres | Urb. Verd Mor Calle ambar C/1072 | | | | Punta Santiago | PR | 00741 |
| 1731953 | JOHANNA SOLIS | GD38 418 Urb. COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1500274 | John Vianney Tirado Muniz | 22 Calle Esperanza | | | | Aguada | PR | 00602-8707 |
| 1677261 | JOMAYRA TORRES GORRITZ | URBANIZACION CIUDAD PRMIAVERA CALLE | BUENOS AIRES 1407 | | | CIDRA | PR | 00739 |
| 1229199 | JONATHAN TORRES OLIVERA | HC 3 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 |
| 1492944 | JORGE J. TORO RIVERA | URBANIZACION SOMBRES DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 |
| 907831 | JORGE L TORRES PLAZA | 3415 CAMINO ALEJANDRINO | BOX 801 | | | GUAYNABO | PR | 00969 |
| 1684002 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCUENTRO CALLE 6 H87 | | | | JUANA DIAZ | PR | 00795 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1727680 | JORGE L. SANTIAGO SERRANO | URB ESTANCIAS DE SANTA ISABEL | CALLE AMATISTA #114 | | | SANTA ISABEL | PR | 00757 |
| 1757695 | Jorge L. Torres Gonzalez | RR1 box 13330 | | | | Orocovis | PR | 00720 |
| 1805102 | Jorge L. Torres Quiles | Urbanizacion El Culebrinas Calle Ceiba | Buzon L.32 | | | San Sebastian | PR | 00685 |
| 1789756 | Jorge Luis Serna Vega | D-17 Calle 6 | | | | Penuelas | PR | 00624 |
| 1789756 | Jorge Luis Serna Vega | P.O Box 143 | | | | Penuelas | P.R. | 00624 |
| 244723 | JORGE SEPULVEDA CARMONA | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 |
| 1996456 | JORGE SOTO FELICIANO | URB VILLA ESPANA | G8 CALLE PLATINO | | | BAYAMON | PR | 00961 |
| 1554758 | JOSE A SOTO SANTOS | HC 02 BOX 6297 | | | | GUAYANILLA | PR | 00656 |
| 1638681 | Jose A Torres Medina | HC 08 Box 1099 | | | | Ponce | PR | 00731-9707 |
| 1233026 | JOSE A TORRES RIVERA | URB COUNTRY CLUB 4TA EXT | CALLE IRLANDA 860A | | | SAN JUAN | PR | 00924-1743 |
| 1812915 | JOSE A. SERRANO CRUZ | CALLE LAUREL #245 | FAJARDO GARDENS | | | FAJARDO | PR | 00738 |
| 1768689 | JOSE A. TORRES LOZADA | URB COUNTRY CLUB | HP 30 CALLE 237 | | | CAROLINA | PR | 00982 |
| 1534281 | Jose Antonio Seguinot Torres | URB Terraziside Cupey, C-8 Calle 6 | | | | Trujillo Alto | PR | 00976 |
| 1538462 | JOSE ANTONIO TORRES LUCIANO | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601 |
| 1770837 | JOSE E SOTO CRUZ | 2190 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1234264 | JOSE E. SOTO HERNANDEZ | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 1234485 | Jose F Telle Colli | PO Box 32197 | | | | Ponce | PR | 00732 |
| 1524392 | Jose F. Tello Colli | PO Box 32197 | | | | Ponce | PR | 00732 |
| 1589109 | Jose G. Torres Bayron | HC 03 Box 10929 | | | | Juana Diaz | PR | 00795 |
| 1760934 | Jose H. Torres Negron | P.O. Box 8102 | | | | Ponce | PR | 00732-8102 |
| 1536449 | JOSE J SOLA GALI | PO BOX 2314 | | | | GUAYAMA | PR | 00785 |
| 1903338 | Jose J Soto Soto | Urb. Caparra Terrace, Calle 30 SE 1140 | | | | San Juan | PR | 00921 |
| 1570631 | Jose J. Sola Gala | PO Box 2314 | | | | Guayama | PR | 00785 |
| 1018361 | JOSE L SOTO JIMENEZ | HC 1 BOX 2252 | | | | SABANA HOYOS | PR | 00688-8791 |
| 1767960 | JOSE L. SANTIAGO ROCHE | HC 04 BOX 7274 | | | | JUANA DIAZ | PR | 00795 |
| 558415 | Jose L. Torres Suarez | Hc-03 Box 10928 | | | | Juana Diaz | PR | 00795 |
| 910128 | JOSE L. TORRES TOLEDO | HC 8 BOX 3071 | | | | SABANA GRANDE | PR | 00637 |
| 1574427 | Jose Luis Sierra Vazquez | Bo. Canaboncito | Bz HC 02 - 31234 | | | Caguas | PR | 00725 |
| 1670761 | Jose Luis Soto Vargas | Po Box 1623 | | | | San German | PR | 00683 |
| 1727718 | JOSE LUIS TORRES RAMOS | HC3BOX37912 | | | | MAYAGUEZ | PR | 00680 |
| 1790075 | Jose Luis Torres Soto | Alturas de Flamboyan | Calle 23 Q 13 | | | Bayamon | PR | 00959 |
| 1578510 | Jose M. Torres Ramirez | HC-01 Box 8129 | | | | Maricao | PR | 00606 |
| 1705059 | Jose Miguel Torres Diaz | HC-2 Box 7202 | | | | Comerio | PR | 00782 |
| 1649079 | Jose O. Soto De Jesus | Carr. 181 Ramal 9933 | Bo. Jagual | | | Gurabo | PR | 00778 |
| 1649079 | Jose O. Soto De Jesus | P.O. Box 1075 | | | | Gurabo | PR | 00778 |
| 1555839 | JOSE R SANTOS DE JESUS | PMB 009 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1729468 | Jose R Suarez Rodriquez | P.O. Box 102 | | | | Sta Isabel | PR | 00757 |
| 1020296 | JOSE R TORRES ORTIZ | HC 01 BUZON 4289 | | | | COAMO | PR | 00769-4467 |
| 1632214 | Jose R. Santiago Santiago | 124 San Francisco Asis | | | | Cato Laurel | PR | 00780-2503 |
| 1831306 | Jose R. Suarez Rodriguez | PO Box 102 | | | | Santa Isabel | PR | 00757 |
| 556318 | JOSE TORRES RIVERA | URB COUNTRY CLUB | 860A CALLE IRLANDA | | | SAN JUAN | PR | 00924 |
| 1833141 | JOSE TORRES RODRIGUEZ | CALLE 20 #624 SABANAEREAS | | | | SAN GERMAN | PR | 00683 |
| 1577399 | JOSE TORRES RODRIGUEZ | F-17 COAYUCO URB. VILLA DEL RIO | | | | GUAYANILLA | PR | 00656 |
| 250968 | JOSE TORRES TORRES | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 |
| 250968 | JOSE TORRES TORRES | Ileana Torres Rivera | HC2 Box 47806 | | | Vega Baja | PR | 00693 |
| 1730629 | Jose V. Silva Bernier | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 1589608 | JOSELINE A. SILVA LAMB | PO BOX 944 | | | | MAUNABO | PR | 00707 |
| 688343 | JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 |
| 1953239 | Jossian Serrano Davila | 1755 Calle Pielux Urb. Venus Gardens | | | | San Juan | PR | 00926 |
| 543834 | Josue Talavera Acevedo | CARR. LAS ROSAS CAIMITAL ALTO | HC-6 BOX 66181 | | | AGUADILLA | PR | 00603 |
| 1575199 | Juan A Torres Ramos | PO Box 1732 | | | | Yabucoa | PR | 00767 |
| 252437 | JUAN A. SEMIDEI VELEZ | SECTOR-PUEBLO NUEVO, D #10 | | | | YAUCO | PR | 00698 |
| 1671513 | JUAN C SEGARRA OLIVERA | PO BOX 560749 | | | | GUAYANILLA | PR | 00656 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1758898 | Juan D. Torres Rodriguez | Urb. Las Quintas | 3 Calle Quintas | | | Juana Diaz | PR | 00795 |
| 1733161 | Juan E. Siberio | PO Box 2720 | | | | Moca | PR | 00676 |
| 1724615 | Juan Manuel Serrano Mendoza | Calle 6 G3 Urbanizacion Regional | | | | Arecibo | PR | 00612 |
| 1504880 | Juan Santiago Rosario | Urbanizacion Altura Penuela 2 | Calle 5 D23 | | | Penuela | PR | 00624 |
| 1243327 | JUAN SERRANO ESPINOSA | VILLA NUEVA | E 9 CALLE 15 | | | CAGUAS | PR | 00725 |
| 532794 | Juan Silva Lamb | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 1741184 | JUDITH SANTIAGO SANTIAGO | HC-5 BOX 5920 | | | | JUANA DIAZ | PR | 00795 |
| 1825162 | JULIA M TIRADO TORRES | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 |
| 1825827 | JULIO A SANTIAGO PEREZ | HC3 BOX 5269 | | | | ADJUNTAS | PR | 00601 |
| 1962112 | Julio E Torres Aquino | St. Turin G11 | Urb. Town Pa K | | | San Juan | PR | 00924 |
| 1029153 | JULIO REYES SANTIAGO | 11 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 |
| 1029299 | JULIO SEMIDEI VELEZ | URB EL CAFETAL II | N 12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 |
| 1679863 | Kany Segarra Toro | HC01 Box 4495 | Las Plumas Carr 343 Interior | | | Hormigueros | PR | 00660 |
| 1246362 | KENNETH J SEDA KALIL | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 |
| 1727730 | Laura E. Sellas Moreno | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 |
| 1728474 | Laura Santos Rivera | 821 Poplarwood Ln | | | | Kissimmee | FL | 34743 |
| 1717865 | Leonardo Soto Vazquez | Calle Almendro #622 | Urb. Los Colobros Park | | | Carolina | PR | 00987 |
| 696539 | LEONILDA TORRES JIMENEZ | HC 2 BOX 12812 | | | | MOCA | PR | 00676 |
| 1743340 | Leyda J Torres Cruz | Urb, Estancia Calle Pinos 81 | | | | San Sebastian | PR | 00685 |
| 1602616 | Lilliam Santos Mendoza | PO Box 9300403 | | | | San Juan | PR | 00928-5803 |
| 1248439 | LILLIAM TORO RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1725485 | LILLIAN SANTOS MENDOZA | C/ BONDAD #594 URB. VILLA OLIMPICA | | | | SAN JUAN | PR | 00926 |
| 1725485 | LILLIAN SANTOS MENDOZA | PO BOX 9300403 | | | | San Juan | PR | 00918 |
| 1688896 | Lilliana I. Santiago Reyes | Calle 13 C11 | Urb. Santa Catalina | | | Bayamon | PR | 00957 |
| 1721668 | Lisamardie Santiago Quinones | Cond. Jafra I | Apt. 7 Calle Family Court | | | San Juan | PR | 00911-1879 |
| 1892720 | Lissette Torres Cintion | PO Box 602 | BO Chino #30 | | | Villalba | PR | 00766 |
| 1249341 | LITZ ANNETTE TORRES SANCHEZ | URB ROLLING HILLS | C OKLAHOMA V462 | | | CAROLINA | PR | 00987 |
| 1386920 | LIZ V TORRES SAMALOT | URB JARDINES DE MONACO I | B12 C JUAN MORELL CAMPOS | | | MANATI | PR | 00674 |
| 1686846 | Lizbeth Soto Torres | Urb. Jardín del Este Calle Macadamia | #102 | | | Naguabo | PR | 00718 |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | | PONCE | PR | 00728-3611 |
| 278439 | LOUIS I. TORRES ROMAN | HC 3 BOX 17775 | | | | LAJAS | PR | 00667 |
| 1873037 | Louis I. Torres Toro | Bloq. HS-14 Calle 224 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1031774 | Louise Suarez Rivera | PO Box 222 | | | | Aguirre | PR | 00704 |
| 1916624 | Lourdes I Torres Cintron | PO Box 602 | Urb Alturas del Alba E-14 | Calle Atardecer | | Villalba | PR | 00766 |
| 1598412 | Lourdes M. Torres Delgado | Hacienda Vistas Del Plata | Calle Cordillera #26 | | | Cayey | PR | 00736-9334 |
| 1761971 | Lourdes Ramona Torres Gonzalez | Villa del Carmen Ave. Constancia | #4368 | | | Ponce | PR | 00716 |
| 1819760 | Lourdes Soto Ramos | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 |
| 1559136 | Lourdes Torres Rivera | PO Box 400 | | | | Luquillo | PR | 00773 |
| 1802008 | LUCESITA SOLER QUILES | Calle Toluca AF 19 | Venus Gardens Norte | | | SAN JUAN | PR | 00926 |
| 1752014 | Lucrecia Soto Caraballo | Carretera 124 K 24.6 Int | Barrio Espino Tabonuco | | | Lares | PR | 00669 |
| 1742374 | LUCY TORRES AGUILA | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | APARTADO 475 | | ARECIBO | PR | 00613 |
| 1776137 | Lucy Torres Aguila | Apartado 475 | | | | Arecibo | PR | 00613 |
| 1756676 | Lucy Torres Aguila | HC-02 Box 4328 | Bo. Sabana | | | Hoyos | PR | 00688 |
| 1679510 | Luis A Santigo Benitez | Altuvas de Calleg Penuelas II G-41 | | | | Penuelas | PR | 00624 |
| 1554910 | LUIS A SEON EGIPCIACO | PO BOX 3268 | | | | AGUADILLA | PR | 00605 |
| 282964 | LUIS A SOLER GORDILS | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 1722653 | Luis A. Segui Serrano | Po Box 1061 | | | | Isabela | PR | 00662 |
| 527521 | Luis A. Sein Egipciaco | Po Box 3268 | | | | Aguadilla | PR | 00605-3268 |
| 916564 | Luis A. Silvestrini Ruiz | HC-01 Box-11357 | | | | Penuelas | PR | 00624-9203 |
| 1557968 | Luis A. Soler Gurdils | Luis A. Soler Gurdils | Urb. Rio Cristal calle balbiro | Trinta # 6023 | | Mayaquez | PR | 00680 |

Exhibit W

107th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1544554 | Luis Alberto Torres Cuevas | Urbanizacion El Pepino | C 53 Calle 3 | | | SAN SEBASTIAN | PR | 00685 |
| 855984 | Luis Alberto Torres Martinez | Urb San Francisco #276 | | | | Yauco | PR | 00698 |
| 1565450 | LUIS E. SANTIAGO RESTO | HC-03 BOX 7643 | | | | BARRANQUILAS | PR | 00794 |
| 1551873 | Luis J. Sein Vega | Po Box 4402 | | | | Aguadilla | PR | 00605 |
| 284744 | LUIS M TORRES GONZALEZ | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 |
| 703598 | LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 |
| 1571188 | Luis R. Soler Gordils | Urb. Rio Cristal | Calle Balbino Trinta #6823 | | | Mayaguez | PR | 00680 |
| 1035910 | LUIS SILVA SILVA | PO BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 |
| 1035910 | LUIS SILVA SILVA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 |
| 1035917 | LUIS SOTO ACEVEDO | HC 5 BOX 107928 | | | | MOCA | PR | 00676 |
| 1734533 | Luisa M. Santiago Santiago | HC 4 Box 15101 | | | | Arecibo | PR | 00612 |
| 1640474 | LUISA M. SANTIAGO SANTIAGO | HC-04 BOX 15101 | | | | ARECIBO | PR | 00612 |
| 1783228 | Luz Elena Torres Oliveras | PO Box 561305 | | | | Guayanilla | PR | 00656 |
| 1647859 | Luz M Sorrentini Tenorio | URB Santa Maria Calle 9 I-16 | | | | San German | PR | 00683 |
| 1761887 | Luz M. Santos Negron | PO BOX 279 | | | | Ciales | PR | 00638 |
| 1565886 | LUZ SANTIAGO ROMAN | HC02 BOX 9165 | | | | HORMIGUEROS | PR | 00660 |
| 1729811 | Luz V. Torres Rivas | P.O. Box 244 | | | | Orocovis | PR | 00720 |
| 1731068 | Lydia E Torres Quiñones | PO Box 776 | | | | Bronson | FL | 32621 |
| 1729882 | LYDIA E. SANTIAGO PEREZ | HC-75 BOX1143 | | | | NARANJITO | PR | 00719 |
| 1754830 | LYDIA E. TORRES FIGUEROA | 17 RENE ALFONSO | VILLA MILAGRO | | | YAUCO | PR | 00698 |
| 1762426 | LYDIA SANTIAGO RODRIGUEZ | URB LAS FLORES H 11 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1733410 | Lydia Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1039864 | LYDIA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 1039929 | Lydiette Santiago Rivera | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 |
| 1586536 | Lyndaisy Torres Santiago | HC 6 Box 94493 | | | | Arecibo | PR | 00612 |
| 1745026 | Lysel M. Surís Dávila | #941 Calle Verdi | | | | San Juan | PR | 00924 |
| 846989 | MADELINE A TORRES PAGAN | BARRIO JAGUEYES | HC 1 BOX 4847 | | | VILLALBA | PR | 00766 |
| 846989 | MADELINE A TORRES PAGAN | HACIENDA DEL RIO | 68 SOTOMAYOR | | | COAMO | PR | 00769-6331 |
| 846989 | MADELINE A TORRES PAGAN | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 1793318 | Madeline Santiago | Apartado 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1571747 | MADELINE SANTIAGO SERRANO | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | | SAN JUAN | PR | 00921 |
| 919208 | MADELINE SANTOS RODRIGUEZ | EDIF. 12 APT. 93 | | | | GUAYANILLA | PR | 00656 |
| 919208 | MADELINE SANTOS RODRIGUEZ | Res: Padre Nazario | Edif-4 Apt. 2 | | | Giayanilla | PR | 00656 |
| 1542861 | Madeline Solano Diaz | H.C. 61 Box 4204 | | | | Trujillo Alto | PR | 00976 |
| 541415 | Madeline Suarez Lopez | # 52 Calle Manati | | | | San Juan | PR | 00917-4417 |
| 541415 | Madeline Suarez Lopez | URB. La Mansion #NF33 | Camino Abades | | | Toa Baja | PR | 00949 |
| 1792331 | MADELINE TORRES GONZALEZ | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 |
| 1836837 | Madelline Telivano Rodriguez | HC-05 Box 8011 | | | | Yauco | PR | 06698 |
| 1763545 | MAGALY SANTIAGO RAMOS | Urb. Villa De Cafettal G-1 Calle 8 | | | | Yauco | PR | 00698 |
| 1583802 | MAGALY SANTIAGO REYES | URB LEVITTOWN FH26 CALLE NEMESIO CANALES | | | | TOA BAJA | PR | 00949 |
| 1862913 | MAGALY SEPULVEDA CABRERA | 44 AVENDA DEL VETERANO | | | | SAN GERMAN | PR | 00683 |
| 1668786 | Magda Torres Perez | PMB 133 P.O. Box 6017 | | | | Carolina | PR | 00984 |
| 530752 | MANUEL A. SEVILLA ESTELA | URB. MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 |
| 1040587 | MANUEL D SILVA VELEZ | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 |
| 1048807 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 | HC08 BOX 2574 | | | SABANA GRANDE | PR | 00637 |
| 1766788 | Manuel Torres Hernandez | Hc 73 Box 4953 Barrio Nuevo | | | | Naranjito | PR | 00719 |
| 1501368 | Manuel Torres Irizarry | HC-01 Box 13790 | | | | Lajas | PR | 00667 |
| 1756997 | Marcial F Santiago Roman | 41 Calle Pedro Pabon | | | | Morovis | PR | 00687-8509 |
| 1049452 | MARELIN SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 |
| 1865478 | Margarita Torres Mendez | HC-02 Box 20735 | | | | Aguadilla | PR | 00603 |
| 1656232 | Margarita Torres Rivera | # 787 Calle del Rio Urb. Villas del Prado | | | | Juana Diaz | PR | 00795 |
| 1042949 | MARGARITA TORRES SANTIAGO | 3263 CALLE CAOBA | | | | PONCE | PR | 00716-2744 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 709651 | MARIA A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969-4517 |
| 1547124 | Maria C. Torres Rosario | Urb Las Delicias | 3223 Ursula Cardona | | | Ponce | PR | 00728-3916 |
| 1647480 | Maria D Santiago Torres | Calle Diamantes H16 Extension | Santa Ana | | | Vega Alta | PR | 00692 |
| 1769350 | Maria D. Tirado Colon | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 |
| 547280 | Maria De Los A Tobaja Lopez | Parkville Terrace | 103 Alamo Drive | | | Guaynabo | PR | 00969-4517 |
| 1800915 | Maria De Los A. Santiago Santiago | URB Valle Costero | 3302 Calle Coral | | | Santa Isabel | PR | 00757 |
| 1605345 | Maria de Los Angeles Soto Rodriguez | HC-04 Box 18073 Bo Zanja | | | | Camuy | PR | 00627-9104 |
| 1754950 | Maria De Lourdes Torres Rodriguez | Condominio Primavera Apt. 1332 | | | | Bayamon | PR | 00961 |
| 1674402 | Maria de Lourdes Torres Santiago | 439 Maria E Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1753312 | Maria Del Carmen Santiago | 360 Aldershot Ct | | | | Kissimmee | FL | 34758 |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 10135 | | | | PONCE | PR | 00732 |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 330344 | | | | Ponce | PR | 00733-0344 |
| 1052198 | Maria E Seda Muniz | Calle Henna # 16 | | | | Cabo Rojo | PR | 00623 |
| 534504 | MARIA E SOLER MENDEZ | HC 05 BOX 25693 | | | | CAMUY | PR | 00627-9845 |
| 1849089 | Maria F Soto Perez | Carr. 129 Int. Sector Cachi I | | | | Arecibo | PR | 00612 |
| 1849089 | Maria F Soto Perez | PO Box 9936 | | | | Arecibo | PR | 00613 |
| 711914 | MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 1756788 | Maria I Soto Alicea | PO Box 142363 | | | | Arecibo | PR | 00614 |
| 1634099 | Maria I. Santiago Vega | HC38 Box 7825 | | | | Guanica | PR | 00653 |
| 1566787 | MARIA I. TORRES ARZOLA | VILLA DEL REY | R1 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 1617479 | MARIA I. TORRES PLAZA | HC 04 BOX 7645 | | | | JUANA DIAZ | PR | 00795 |
| 1767107 | Maria Ines Torres Colon | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 |
| 1583955 | MARIA J SOTO PABON | C/PRUDENCIO RIVERA MARTINEZ #75 | | | | HATO REY | PR | 00917 |
| 1583955 | MARIA J SOTO PABON | Departmento de la Familia - ADSEF | #75 C/ Prudencio Rivera | | | Hato Rey | PR | 00917 |
| 1731382 | Maria J. Torres Ponce | 15 Calle A1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1843306 | Maria Judith Torres Caraballo | HC 7 Box 30037 | | | | Juana Diaz | PR | 00795 |
| 1523264 | Maria L. Santos Rodriguez | HC-01 Box 7410 | | | | Aguas Buenas | PR | 00703 |
| 299454 | MARIA M SCHROEDER RIVERA | PO BOX 2986 | | | | GUAYNABO | PR | 00970-2986 |
| 1053789 | MARIA M SERRANO MIRANDA | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 |
| 1748826 | Maria M. Toledo Rivera | 2422 Duval Ave | | | | Deltona | FL | 32738 |
| 1053803 | MARIA M. TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1053817 | MARIA M. TORRES SEGARRA | URB COLINAS DE PENUEL | CALLE JAZMIN 343 | | | PENUELAS | PR | 00624 |
| 1749050 | Maria N. Torres Maldonado | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 |
| 1727270 | Maria O. Torres Jimenez | HC-4 BOX 12703 | | | | San German | PR | 00683 |
| 1727270 | Maria O. Torres Jimenez | Urb. Vista de Monte Sol 109 c/ Saturno | | | | Yauco | PR | 00698 |
| 1818062 | Maria Rosa Torres Reyes | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 |
| 1729933 | María Sierra Cartagena | #7 Cll José I Camacho | | | | Aguas Buenas | PR | 00703 |
| 1753929 | Maria T. Toledo Rivera | Sector Brisas del Rosario | Bo. Rio Abajo # 5646 | | | Vega Baja | PR | 00693 |
| 1639198 | Maria Teresa Torres Ortiz | Urb. Jardines del Caribe | Calle 35 HH-26 | | | Ponce | PR | 00728-2614 |
| 1788743 | MARIA V TIRADO MUÑIZ | HC 83 BOX 6302 | BO ESPINOSA | | | VEGA ALTA | PR | 00692 |
| 1357160 | MARIANA MEDINA TORO | HC 08 BUZON 195 | BO MARUENO | | | PONCE | PR | 00731 |
| 1821613 | Mariano Tellado Perez | PO Box 549 | | | | Lares | PR | 00669 |
| 1751511 | MARIBEL SOTO CABAN | P.O. BOX 1181 | | | | ISABLELA | PR | 00662 |
| 1055710 | MARIBEL TIRADO SILVA | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1783770 | Maribel Torres Abreu | PO Box 886 | | | | Manati | PR | 00674 |
| 1797043 | MARIBEL TORRES HERNANDEZ | HC01 BOX 4866 | | | | VILLALBA | PR | 00766 |
| 1567285 | MARICARMEN SEPULVEDA ORTIZ | 1510 SANTA CLARA | | | | COTO LAUREL | PR | 00780-2512 |
| 1758879 | Maricela Serrano Dominguez | 23 Calle Sol Barriada Santa Clara | | | | Jayuya | PR | 00664 |
| 715105 | MARICELY SANTIAGO ROBLES | Carr 129 Km 18.2 | | | | Comey | PR | 00627 |
| 715105 | MARICELY SANTIAGO ROBLES | CARR. 129 KM 18.2 | | | | CAMUY | PR | 00627 |
| 715105 | MARICELY SANTIAGO ROBLES | PMB PO BOX 819 | | | | LARES | PR | 00669 |
| 524051 | MARIE SANTOS MOLINA | BELLO HORIZONTE | C-9 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 1582564 | Mariela Santos Soto | 125 Chalets Las Lunibres | Edifl 4 Apt 141 | | | Bayamon | PR | 00956 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1595369 | Mariely Torres Estrada | 3045 Malaga | Urb Valle De Andalucia | | | Ponce | PR | 00728-3113 |
| 1591694 | Marien Martinez Santiago | HC-02 Box 1944 | | | | Bogueron | PR | 00622 |
| 1737909 | Marilee Soto Torress | Urb Mansiones de Los Artesanos # 33 | | | | Las Piedras | PR | 00771 |
| 1700139 | Marily I. Soto Martinez | PO BOX 798 | | | | MOROVIS | PR | 00687 |
| 1593913 | MARILYN TORRES MILIAN | HC02 BOX 6653 | | | | ADJUNTAS | PR | 00601 |
| 1814839 | MARISEL SANTOS PAGAN | HC 01 BOX 5285 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 |
| 522252 | MARISOL SANTIAGO VARGAS | BO JOGUAS SEC MEDIA QUIJAS PEÑUCLAS | HC 02 BOX 4601 | | | PENUELAS | PR | 00731 |
| 522252 | MARISOL SANTIAGO VARGAS | HILL VIEW 814 SKY STREET | | | | YAUCO | PR | 00698 |
| 1518236 | Marisol Soto Corchado | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 |
| 1790979 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA BLOQUE 98 # 13, | CALLE 94 | | | CAROLINA | PR | 00985 |
| 1677776 | Maritza Torres Jimenez | Condominio Paseo Del Rio | 500 Blvd Del Rio | Apto 2602 | | Humacao | PR | 00791 |
| 1584004 | Mark A Sipula Ocasio | Urb Buenaventura | 9018 Calle Pascua | | | Mayaguez | PR | 00682-1279 |
| 1058822 | MARTA TIRADO CARRASQUILLO | ESTANCIAS DE JUNCOS | 169 CAMINO DEL LA COLINAS | | | JUNCOS | PR | 00777 |
| 1750583 | Martha I. Torres Baez | HC 2 Box 24500 | | | | San Sebastian | PR | 00668 |
| 1467266 | MARTINEZ MALAVE A SYLKIA | LANTIGUA ENCANTADA | LD58 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 |
| 1769485 | Mary Ann Toledo Pitre | Calle 15 # Y-2 | Urb. Villa Los Santos | | | Arecibo | PR | 00612 |
| 1059340 | MARY N SANTIAGO SANTIAGO | PO BOX 629 | | | | HATILLO | PR | 00659 |
| 839704 | Marylin Santiago Rivera | P.O. Box 1323 | | | | Vega Baja | PR | 00694 |
| 1578263 | Maya Soto Florido | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 |
| 550865 | Maybelline Torres Cruz | Po Box 1531 | | | | Moca | PR | 00676 |
| 317746 | Mayra E Torres Ramos | Urb Ciudad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |
| 1794135 | Mayra I. Torres Caraballo | Urb.Brisas de Guayanes Calle Otono #119 | | | | Penuelas | PR | 00624 |
| 1577893 | Mayra I. Torres Franco | Urbanizacion Jardines de Caparra | JJ 5 Avenida Periferica | | | Bayamon | PR | 00959 |
| 824474 | MAYRA SILVA RAMIREZ | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 |
| 1591603 | Mayra Soto Florido | 20-C Urb Santa Maria | | | | SABANA GRANDE | PR | 00637 |
| 1586742 | MELISSA A SMART MORALES | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1878465 | MELISSA A. TORO MELENDEZ | URB LAUREL SUR | 1516 CALLE PERIQUITO | | | COTO LAUREL | PR | 00780 |
| 1594023 | MELISSA SMART MORALES | PO BOX 267 | | | | CAMUY | PR | 00627 |
| 1594669 | MELVIN M. TORRES COLON | HC 3 BOX 10767 | | | | JUANA DIAZ | PR | 00795 |
| 1568501 | Melvin Torres Pabon | PO Box 1753 | | | | San Sebastian | PR | 00685 |
| 1785003 | MEMO J. SANTIAGO RIVERA | HC 2 BOX 6332 | | | | PENUELAS | PR | 00624 |
| 1061008 | Merarys Lopez Santiago | PO Box 2258 | | | | Rio Grande | PR | 00745 |
| 1731249 | Michell Soto Montañez | HC-63 Box 3739 | | | | Patillas | PR | 00723 |
| 1778225 | MIGDALIA TOLEDO PADUA | HC07 Box 32878 | Bo Bayaney | | | Hatillo | PR | 00659 |
| 1675688 | MIGDALIA TORRES MATEO | PO BOX 2315 | | | | SALINAS | PR | 00751 |
| 553785 | MIGDALIA TORRES MELENDEZ | PO BOX 166 | SALTOS CABRA | | | OROCOVIS | PR | 00072-0166 |
| 1847763 | Miguel A. Segura Contreras | 638 Greenwood St | Summit Hills | | | San Juan | PR | 00920 |
| 1614607 | Miguel A. Torrens Reyes | Box 218 | | | | Manati | PR | 00674 |
| 1684134 | Miguel A. Torres Maldonado | P.O. Box 755 | | | | Morovis | PR | 00687 |
| 1678557 | MIGUEL ANGEL TORRES ROSA | HC 3 BOX 4755 | | | | ADJUNTAS | PR | 00601 |
| 1824458 | Miguel E. Selles Ortiz | Box 843 | | | | San Corenzo | PR | 00754 |
| 1888115 | MIGUEL SELLES ORTIZ | BOX 97 | | | | SAN LORENZO | PR | 00754 |
| 1888115 | MIGUEL SELLES ORTIZ | PO BOX 843 | | | | SAN LORENZO | PR | 00754 |
| 1633754 | Milagros M Santiago | 7 Cannongate III | | | | Nashua | NH | 03063 |
| 1064505 | MILAGROS SANTIAGO SERRANO | CONDPUERTA DEL SOL | APTO610 | | | SAN JUAN | PR | 00926 |
| 1064509 | MILAGROS SANTOS SANTIAGO | CALLE MADRID H-10VILLA CLEMENT | | | | GUAYNABO | PR | 00969 |
| 1745360 | Milagros Solá Zayas | Urb. Villa Borinquen Calle Yaguez J-35 | | | | Caguas | PR | 00725 |
| 722952 | MILAGROS TORRES SAEZ | URB SAN FRANCISCO | 44 CALLE A | | | YAUCO | PR | 00698 |
| 1797669 | MILDRED TORRES QUIRINDONGO | URB ESTANCIAS DEL GOLF CLUB | #394 CALLE ANGEL | C-GARCIA | | PONCE | PR | 00730 |
| 1786267 | MILTON L SEDA RODRIGUEZ | BN-292 CALLE 64 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1786267 | MILTON L SEDA RODRIGUEZ | P.O. BOX 3275 | | | | RIO GRANDE | PR | 00745 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1561918 | Milton S. Soto Torres | Urb. Pradera Diel Rio | 3075 Rio Guayabo | | | Toa Alta | PR | 00953 |
| 1738580 | Minellie Santiago Perez | Urb. Lomas del Sol | #61 C/ Casiopea | | | Gurabo | PR | 00778 |
| 1672388 | MINERVA SANTIAGO ROSARIO | P.O BOX 1259 | | | | Arroyo | PR | 00714 |
| 1120695 | Minerva Suarez Roman | HC 2 Box 4429 | | | | Guayama | PR | 00784 |
| 1766236 | Miranda Tirado Rafael | #379 Guasimas | | | | Arroyo | PR | 00714 |
| 1766236 | Miranda Tirado Rafael | Bo: Palmas Box 3410 Arroyo Pd | | | | Arroyo | PR | 00714 |
| 1730781 | Mireille Sepulveda Arroyo | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 |
| 1730781 | Mireille Sepulveda Arroyo | PO Box 650 | | | | San Lorenzo | PR | 00754 |
| 1787809 | Mireille Sepúlveda Arroyo | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 |
| 1787809 | Mireille Sepúlveda Arroyo | PO Box 650 | | | | San Lorenzo | PR | 00754 |
| 1759699 | MIRIAM SANTIAGO VARGAS | Calle Miramar La Loma Buzon #18 | | | | Guanica | PR | 00653 |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | P. O. BOX 311 | | | | SABANA GRANDE | PR | 00637 |
| 1648503 | Miriam Torres Morales | HC 01 Box 5856 | | | | Camuy | PR | 00627 |
| 1837429 | Mivian Torres Quirindongo | URB. La Estancia, 129 Via Pintada | | | | Caguas | PR | 00727 |
| 1715447 | Myrna Torres Plumey | Hc 01 Box 932 | | | | Hatillo | PR | 00659 |
| 1773130 | Myrna V. Torres Correa | PO Box 560181 | | | | Guayanilla | PR | 00656 |
| 1728934 | Myrna Y. Soto Torres | Calle Torres Nadal | #978 Urb. Villas de Riolanas | | | Ponce | PR | 00728-1937 |
| 1586501 | NAHIR A. SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 |
| 547092 | NANCY J TIRADO SOTO | PO BOX 2613 | | | | MAYAGUEZ | PR | 00681-2613 |
| 1067975 | NANCY SOTO LOPEZ | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 |
| 1067977 | Nancy Soto Ortiz | HC 3 BOX 8573 | | | | DORADO | PR | 00646 |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | CALLE 15 MANUEL RODRIGUEZ SERRA | COND. GRAND ATRIUM APTO. 12 | | | SAN JUAN | PR | 00907-1482 |
| 1813311 | Nelida Santos Santos | Urb. Santa Maria Calle 7 G-31 | | | | San German | PR | 00683 |
| 1796756 | Nelida Serrano Cruz | Calle 24 T-44 | Urbanizcion Villa Nueva | | | Caguas | PR | 00727-6958 |
| 1771566 | Nélida Torres Fontán | P.O. Box 893 | | | | Morovis | PR | 00687 |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | MUNICIPIO DE MOCA | AUDITOR | CALLE CALAZAN LASSALLE | | MOCA | PR | 00676 |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | PO BOX 7004 | | | | SAN SEBASTIAN | PR | 00685 |
| 1779960 | Nellie L Torres Toro | C/6 H-34 Urb. Lagos de Plata | | | | Levittown | PR | 00949 |
| 1750773 | NELLIE Y. TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 |
| 1750773 | NELLIE Y. TORRES ALVAREZ | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 |
| 1645838 | NELLY C. TORRES HUERTAS | URB. JARDINES DE CERRO GORDO | CALLE 6 B-47 | | | SAN LORENZO | PR | 00754 |
| 1722360 | Nelson Santiago Rentas | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 |
| 1585481 | Nelson Santiago Vargas | Box 8671 | | | | Movicao | PR | 00606 |
| 1540715 | Nelson Soto Santos | Bda Borinquez | 10 Calle A 1 | | | Ponce | PR | 00731 |
| 1540715 | Nelson Soto Santos | Urb. El Modrigal B-5 Calle 1 | | | | PONCE | PR | 00730 |
| 1585898 | Nelson Vadi Soto | # 30 Calle Clavel Urb. Victoria | | | | Aguadilla | PR | 00603 |
| 1637345 | Nerberto Torres Rodriguez | HC-01 Box 4086 | | | | Villalba | PR | 00766 |
| 1745649 | Nester O. Torre Zenquis | Bo Martorell Calle 8 | HC5 Box 4662 | | | Yabucoa | PR | 00767 |
| 1745649 | Nester O. Torre Zenquis | Weilo Orlando Torres | Trabojado - Social | Depto. de le Familia | Carr. 905 Fm. 1.1 | Bo Yabucoa | PR | 00761 |
| 1665314 | Nestor Torres Marcucci | Urb Sagrado Corazon Calle Amor 925 | | | | Penuelas | PR | 00624 |
| 1808226 | Nicolas J. Soto Hernandez | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 |
| 1822510 | Nicole Torres Rosa | Portales de Las Piedras 610 Calle Maria Yaboneyto | | | | Las Piedras | PR | 00771 |
| 1070667 | NILDA TEJERO ORTIZ | APARTADO 971 | | | | SANTA ISABEL | PR | 00757 |
| 1070667 | NILDA TEJERO ORTIZ | P.O. Box 398 C-3 # 70 Playa | | | | Santa Isabel | PR | 00757 |
| 1526928 | NOEL SANTIAGO SANTIAGO | BDA BLONDET A-320 | | | | GUAYAMA | PR | 00784 |
| 1657264 | NOEL TORRES MARTINEZ | HC-02 BOX 5092 | | | | VILLALBA | PR | 00766 |
| 1616596 | Noel Torres Negron | Est. de Yauco C28 Zafiro | | | | Yauco | PR | 00698 |
| 1649588 | Noelia Torres Ortiz | 253 Marcial Bosch | | | | Cayey | PR | 00780 |
| 1928755 | NORA EMIL TIRADO VILLEGAS | 617 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 |
| 1602992 | Norangelly Santiago Ramirez | Calle Bobby Capo #114 | | | | Coamo | PR | 00769 |
| 1540803 | Norberto Santiago Sanchez | RR02 Box 3830 | | | | Anasco | PR | 00610 |
| 1810918 | Norberto Sierra Hernandez | 220 Calle Vives | | | | Ponce | PR | 00730 |

Exhibit W

107th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1575490 | NORBERTO TORRES RODRIGUEZ | HC-01 BOX 4086 | | | | VILLALBA | PR | 00766 |
| 1740545 | Norma del C. Soto Serrano | HC-5 Box 52696 | | | | San Sebastian | PR | 00685 |
| 1580634 | Norma E. Torres Ruiz | Avenida Esteves 171 | | | | Utuado | PR | 00641 |
| 1565339 | NORMA ENID TARDI GONZALEZ | H.C 37 BOX 4601 | | | | GUANICA | PR | 00653 |
| 1072508 | NORMA I SERRANO RODRIGUEZ | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 |
| 1814303 | Norma I. Tirado Rodriguez | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 |
| 1560353 | Norma I. Torres Ortiz | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 |
| 1829990 | Norma M. Torres Diaz | Urb. La Plata c/Turqueza B-18 | | | | Cayey | PR | 00736 |
| 1585403 | Norman Torrens Pizarro | Urb. Luguillo Mar C/A Casa AA-28 | | | | Luquillo | PR | 00773 |
| 1674951 | NORMITZA SEPULVEDA VELAZQUEZ | PO BOX 1561 | | | | YABUCOA | PR | 00767 |
| 1072852 | NYDIA E SERRANO SANTIAGO | HC 3 BOX 40668 | | | | ANGELES | PR | 00725-9769 |
| 1754717 | NYDIA I TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 |
| 1754717 | NYDIA I TORRES COLON | XX-27 CA26 EXT ALTA VISTA | | | | PONCE | PR | 00716-4268 |
| 929298 | NYDIA I. TORRES OCASIO | URB. COSTA AZUL | CALLE 15 H-32 | | | GUAYAMA | PR | 00784 |
| 1948467 | Nydia Ivette Santiago Perez | PO Box 2149 | | | | Aguada | PR | 00602 |
| 1778563 | Nydia Soberal Del Valle | 138 Calle Gorrion | | | | Caguas | PR | 00727-1271 |
| 558066 | NYURKA M TORRES SANTIAGO | APARTADO 1487 | | | | VEGA BAJA | PR | 00694 |
| 558065 | NYURKA TORRES SANTIAGO | PO BOX 1487 | | | | VEGA BAJA | PR | 00694 |
| 1585799 | Odette D Torres Gonzalez | P O Box 1268 | | | | Las Piedras | PR | 00771 |
| 1073432 | OLGA E SANTIAGO ROBLES | URN GLENVIEW GARDENS | T15 CALLE EUCALIPTO | | | PONCE | PR | 00730 |
| 1743414 | Olga L. Torres Medina | PO Box 74 | | | | Vega Alta | PR | 00692 |
| 1073783 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | | JUANA DIAZ | PR | 00795 |
| 1791884 | Omar D. Santos Gonzalez | Calle Ruby w 23 Valle de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 732859 | OMAR SERRANO RIVERA | P O BOX 1014 | | | | JAYUYA | PR | 00664 |
| 1074254 | OMAR SOTO GONZALEZ | CALLE LAGO GURZAZ DD 6 | URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 1538795 | OMAR SOTO GONZALEZ | URB LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 |
| 1734729 | Omayra Santiago Santiago | Estancias de Yauco | L-1 Calle Zirconia | | | Yauco | PR | 00698 |
| 1129282 | ORLANDO SOTO RAPPA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 |
| 1820384 | Orlando Sotomayor Dominguez | Hc 01 Box 3366 | | | | Villalba | PR | 00766 |
| 1820384 | Orlando Sotomayor Dominguez | HC 01 Box 3425 | | | | Villalba | PR | 00766 |
| 1751185 | Pablo Julian Serpa Ocasio | Apt 1576 B | | | | Morovis | PR | 00607 |
| 1725409 | PABLO JULIAN SERPA OCASIO | CARR. 6617 KM 2.9 BO. PATRON | PO. BOX 1576 | | | MOROVIS | PR | 00687 |
| 1751185 | Pablo Julian Serpa Ocasio | PO Box 1576 | | | | Morovis | PR | 00687 |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | 86 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | K-2202 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1701870 | Pedro I Serrano Mendez | 2439 Oak Mill Dr | | | | Kissimmee | FL | 34744 |
| 1628720 | Pedro J. Soto Ortiz | HC 38 7103 | | | | Guanica | PR | 00653 |
| 1576366 | PEDRO J. TORRES RIVERA | URB COLINAS | H4 CALLE PRADO | | | YAUCO | PR | 00698 |
| 1775362 | Pedro L. Santos Diaz | HC-01 Box 5681 | | | | Salinas | PR | 00751-9731 |
| 1132469 | PEDRO SERRANO AYALA | 2439 OAK MILL DR | | | | KISSIMMEE | FL | 34744 |
| 1716959 | PILAR SOTOMAYOR | URB ROOSEVELT | 304 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 1775205 | RAFAEL A SOBRINO ENRIQUEZ | PO BOX 656 | | | | GUAYAMA | PR | 00785 |
| 1826398 | Rafael A Terron Quinones | 644 int Genaro Soto Bo Puente Pena | | | | Camuy | PR | 00627 |
| 1572251 | RAFAEL A. SANTIAGO | URB. RIVERSIDE | A 1 CALLE 2 | | | PENUELAS | PR | 00624 |
| 1564709 | RAFAEL SANTIAGO SEGARRA | URB RIVERSIDE | CALLE 2 A1 | | | PENUELAS | PR | 00624 |
| 1080515 | RAFAEL SILVA BETANCOURT | PO BOX 8936 | | | | HUMACAO | PR | 00792 |
| 1748215 | Rafael Soto Pagan | 22 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 1721141 | Rafael Torres Gonzalez | HC 02 Box 8116 | | | | Guayanilla | PR | 00656 |
| 1485829 | Rafael Torres Irizarry | Urb Santa Ritas 2 | Cotolaurel | | | Ponce | PR | 00780 |
| 1763749 | Ramon L. Torres Pagan | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 1634021 | Ramon Luis Torres Pagan | Empleado custodio | HC-02 Box 7486 | | | Orocovis | PR | 00720 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1634021 | Ramon Luis Torres Pagan | HC-02 Box 7486 | | | | Orocovis | PR | 00720 |
| 1870186 | Ramon Santiago Torres | 1790 Calle Cruzado Punta Diamante | | | | Ponce | PR | 00728-2334 |
| 1259688 | RAMON SOTO RODRIGUEZ | PO BOX 1337 | | | | ANASCO | PR | 00610 |
| 1082543 | RAQUEL TORRES OLIVERA | HC03 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 |
| 1731349 | Rebeca I Soto De Jesus | PO Box 1075 | | | | Gurabo | PR | 00778 |
| 1820923 | Rebecca I. Soto | 83 Calle Mango | Urb. Senderos | | | Juncos | PR | 00777 |
| 1820923 | Rebecca I. Soto | PO Box 1075 | | | | Gurabo | PR | 00778 |
| 1892054 | Rebecca Ileana Torres De Jesus | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 |
| 1892054 | Rebecca Ileana Torres De Jesus | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 |
| 1697902 | Reinaldo Sosa Civilo | Urb. Brisas Del Mar A-21 Calle Dra. Irma Ruiz Pagan | | | | Luquillo | PR | 00773 |
| 839870 | Reiwaldo Santos Quiles | HC-2 Box 6514 | | | | Jayuya | PR | 00664 |
| 1827573 | Rene Semidei Velez | Calle Antonio Rodriguez Z#5 | Urb. Los Almendros | | | Yauco | PR | 00698 |
| 1880275 | RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 |
| 1728764 | Rene Torres Rivera | HC - 04 Box 10080 | | | | Utuado | PR | 00614 |
| 1585207 | Rene Torres Rivera | HC-04 Box 10080 | | | | Utuado | PR | 00641 |
| 1738083 | Reuben Torres Marquez | HC 02 Box 12597 | | | | Aguas Buenas | PR | 00703 |
| 1804642 | Ricarda Toro Irizarry | HC 02 Box 10899 | | | | Lajas | PR | 00667 |
| 546774 | RICARDO TIRADO MAYSONET | URB. LEVITTOWN | AQ 10 CALLE LYDIA | | | TOA BAJA | PR | 00949 |
| 1489645 | Ricardo Torres Delgado | 108 C/Principal Buenaventura | | | | Carolina | PR | 00987 |
| 1569550 | RICHARD TORRES NUNEZ | HC-05 BOX 13260 | | | | JUANA DIAZ | PR | 00795 |
| 1085206 | RICHARD TORRES NUNEZ | HC5 BOX 13260 | | | | JUANA DIAZ | PR | 00795 |
| 1667841 | Rigoberto Soto Irizarry | HC 02 Box 6407 | | | | Guayanilla | PR | 00656 |
| 1722256 | Roberto L Suarez Rodriguez | Urb. Jardines de Gurabo | #158 calle 6 | | | Gurabo | PR | 00778 |
| 1086750 | ROBERTO SOTO ROSARIO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 |
| 1582614 | Roberto Torres Rivera | Bo. Higuero Aptdo 775 | | | | Villalba | PR | 00766 |
| 1578080 | Robin Torres Castro | 229 Calle Escarlata S-30 | Urb Llano del Sur | | | Coto Laurel | PR | 00780 |
| 1537063 | Rolando Pagan Soto | Mensajero Conductor | Municipio Catano | Ave Las Nereidas #96 | | Catano | P.R. | 00962 |
| 1537063 | Rolando Pagan Soto | URB La Provideucia | Calle 7 IJ2 | | | Toa Alta | PR | 00953 |
| 1576621 | ROMAYRA SEDA LUGO | URB LA ALBORADA | C10 CALLE 2 BZN 270 | | | SABANA GRANDE | PR | 00637 |
| 1679173 | ROSA E. SOTO CARO | 36 URB SOL Y MAR | | | | ISABELA | PR | 00662 |
| 1675626 | Rosa E. Torres Rosado | HC 01 Box 9427 | | | | Penuelas | PR | 00624 |
| 1694913 | Rosa Herminia Silva Velez | HC-09 Box 4813 | | | | Sabana Grande | PR | 00637 |
| 554942 | ROSA I TORRES ORTIZ | URB VILLA EL ENCANTO | CALLE 3 D5 | | | JUANA DIAZ | PR | 00795 |
| 1088073 | ROSA I TORRES ORTIZ | VILLA EL ENCANTO | D5 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 534569 | ROSA M SOLER ROSA | 493 CALLE 27 | PAR FALU | | | SAN JUAN | PR | 00924 |
| 1510384 | Rosa Santiago Santiago | PO BOX 725 | | | | Villalba | PR | 00766 |
| 492768 | ROSA V SANTOS TORRES | URB VISTA MAR | 502 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 935783 | RUBEN SERRANO CRUZ | URB CAGUAS NORTE | A-14 CALLE BELEN | | | CAGUAS | PR | 00725 |
| 1584254 | Rubien Tirado Munoz | HC 03 Box 13430 | | | | Yauco | PR | 00698 |
| 1090070 | RUTH I SOTO MELENDEZ | 196 VALLE DE STA. OLAYA | | | | BAYAMON | PR | 00956-9468 |
| 1090070 | RUTH I SOTO MELENDEZ | URB VALLES DE SANTA OLAYA | CALLE 8 K196 | | | BAYAMON | PR | 00959 |
| 1550131 | RYAN OMAR SOSA CINTRON | URB SAN ANTONIO | CALLE K CASA G 130 | | | ARROYO | PR | 00714 |
| 1776722 | SALATHIEL TORRES MORENO | 490 CALLE ORQUIDEA | URB MOCA GARDENS | | | MOCA | PR | 00676 |
| 1454553 | Samuel Ortiz Seguinot | Urb Islazul | 3278 Calle Aruba | | | Isabela | PR | 00662 |
| 1145008 | SAMUEL SOTO SOSA | 231 CALLE QUIQUE LUCCA URB. ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 |
| 555465 | Samuel Torres Pinero | Hc 23- Box 6437 | | | | Juncos | PR | 00777-9714 |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | CALLE BOBBY CAPO #114 | | | | COAMO | PR | 00769 |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | SANTA ROSA | C-3 CALLE-RITA | | | CAGUAS | PR | 00725 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | C/ PELICANO S-13 | CIUDAD UNIVERSITARIA | P.O.BOX 1973 | | GUAYAMA | PR | 00785 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | PO Box 1973 | | | | Guayama | PR | 00785-1973 |
| 1741785 | Santiago Silva Vargas | Urb. Valle Hermoso Calle Cipres SO # 2 | | | | Hormigueros | PR | 00660 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 521955 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | | SABANA GRANDE | PR | 00637 |
| 522268 | Santiago Vazquez, Adan A | Hc 04 Box 13050 | | | | San German | PR | 00683 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3012 | | | | VILLALBA | PR | 00766 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3025 | BO. PALMAREJO | | | VILLALBA | PR | 00766 |
| 1716647 | Santos Segorra Moya | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 |
| 524967 | SANTOS SOTO, MARIELA | 125 CHALETS LAS CAMBRES APT 141 | | | | BAYAMON | PR | 00956 |
| 524967 | SANTOS SOTO, MARIELA | WEST MAIN 500 | SUITE 171 | | | BAYAMON | PR | 00961 |
| 823809 | SANTOS VALCARCEL, MAGALY E | CALLE 23 AR5 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1568071 | Saul Torres Garcia | HC-09 Box 4452 | | | | Sabana Grande | PR | 00637 |
| 527013 | SEDA VEGA, NANCY | 21 B PACHIN MARIN | | | | MARICAO | PR | 00606 |
| 823961 | SEMPRIT MARQUEZ, VICTOR | AA 47 C/GUAYAMA | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 527883 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE 5288 | CALLE INGENIO | | | PONCE | PR | 00728 |
| 1584783 | Serafin Santiago Rodriguez | Jardiros D-8 Calle 6 | | | | Santa Isabol | PR | 00757 |
| 1760563 | Sergio J. Santiago Torres | B-2 Calle Belén | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 529667 | SERRANO ORTEGA, JUAN G | P.O. BOX 25 | | | | SABANA HOYOS | PR | 00688 |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 |
| 1711480 | SHALIN G. TORRES RODRIGUEZ | HC01 BOX 7134 | | | | YAUCO | PR | 00698 |
| 1632270 | Sheila I. Serrano Lugo | Paseo Calma J-3345 | Tercera Seccion Levittown | | | Toa Baja | PR | 00949 |
| 855204 | SIERRA LLANOS, ELBA L. | LOS ARBOLES 357 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | | | Isabela | PR | 00662 |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | RR5 BOX 9261 | | | | TOA ALTA | PR | 00953 |
| 1752810 | Solimar Nadal Nieves | FT-6 Luis Llorens Torres Street Urb. Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | | GUAYAMA | PR | 00784 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | CAROLINA | | | SAN JUAN | PR | 00985-9727 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | | CANOVANAS | PR | 00729-9609 |
| 1822058 | SONIA E SANTIAGO RIVERA | HC 01 BOX 3773 | | | | ADJUNTAS | PR | 00601 |
| 1094750 | Sonia N Torres Rivera | PO Box 473 | | | | Anasco | PR | 00610 |
| 1094750 | Sonia N Torres Rivera | Policia de Puerto Rico | P.O. Box 473 | Sector Librada Barrio Carreras KM 12 int | | Anasco | PR | 00610 |
| 1094751 | SONIA N TORRES RUIZ | BDA CLAUSELLS | 24 CALLE 4 | | | PONCE | PR | 00730 |
| 1640082 | SONIA N. SANTIAGO SUAREZ | NN-20 CALLE 6 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1094827 | SONIA RIVERA RIVERA | 164 CALLE UNION | | | | PONCE | PR | 00730-7928 |
| 1094870 | SONIA SANCHEZ RAMOS | PO BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 1744239 | SONIA SANTA SOTO | PO BOX 5454 | | | | CAGUAS | PR | 00726 |
| 1753067 | SOR I. PEREZ MOYA | PO BOX 811 | | | | HATILLO | PR | 00659-0811 |
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 1567126 | SOTO SOLIMAR VAZQUEZ | URB. SANTA JUANITA | CALLE GUAYAMA AA-47 | | | BAYAMON | PR | 00956 |
| 539494 | SOTO TORRES, JANET | 308 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 |
| 1766629 | Stefanie Soto Delgado | Calle 99A blq 88-3 Villa Carolina | | | | Carolina | PR | 00985 |
| 1148305 | STEVEN SANTIAGO RIVERA | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 |
| 541039 | STUART ARES BOUET | URB VERDUN II | 830 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660-1859 |
| 1793967 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 855359 | SUHEIL E TORRES SANTIAGO | A8 | 14A ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 855359 | SUHEIL E TORRES SANTIAGO | ALTURAS DE RIO GRANDE A8 CALLE 14A | | | | RIO GRANDE | PR | 00745 |
| 1696018 | SUSANNA AUGUST SANTIAGO | VILLA TOLEDO | 221 C UROGALLO | | | ARECIBO | PR | 00612-9685 |
| 550682 | SUSETTE TORRES CORTES | PO BOX 78 | | | | CIALES | PR | 00638 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1095401 | SUZENNE CORCHADO AGOSTINI | C/30 6-7 2 DA SECC VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1095401 | SUZENNE CORCHADO AGOSTINI | URB VILLA CAROLINA | 67 2DA SECC C30 | | | CAROLINA | PR | 00985 |
| 1722057 | SYLVIA A. TORRES PEREZ | 140 Calle Fogos | | | | Ponce | PR | 00730-2814 |
| 1722057 | SYLVIA A. TORRES PEREZ | HC-07 BOX 2521 | | | | PONCE | PR | 00731 |
| 539538 | SYLVIA SOTO TORRES | 308 CALLE LOS VAZQUEZ BO CAMASEYES | | | | AGUADILLA | PR | 00603 |
| 1717779 | Sylvia Thomas | Urb. Dos Pinos | Calle Lince 838 | | | San Juan | PR | 00923 |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | | CAGUAS | PR | 00727 |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARR. 130 INT 488 CALLE HERMINIO RUIZ VELEZ | | | | HATILLO | PR | 00659 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | HC 4 BOX 47901 | | | | HATILLO | PR | 00659 |
| 544334 | TAPIA CRUZ, JOSE A | Depto. de Educ | P.O Box 190759 | | | San Juan | PR | 00919-0759 |
| 544334 | TAPIA CRUZ, JOSE A | SANTIAGO | CALLE B 11 | | | LOIZA | PR | 00772 |
| 1148871 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | | CASSELBERRY | FL | 03207 |
| 855275 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RIO GRANDE N650 CALLE 11 | | | | RIO GRANDE | PR | 00745 |
| 1752778 | Tomas Diaz Olmeda | Calle 4 D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 |
| 548594 | Toro Santana, Luis | CALLE 22 NUM. 267 | SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 549637 | TORRES BLANC, HILDA | COND MANSIONES LOS CAOBOS | APT 9-C AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4423 |
| 550644 | TORRES CORREA, MAGALY | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9607 |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | URB LAS VEGAS | C/20 T-22 | | | CATANO | PR | 00962 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 |
| 551897 | TORRES GARCIA, BRENDA E | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 555146 | TORRES PAGAN, WILLIE | HC 01 4847 | | | | VILLALBA | PR | 00766 |
| 555146 | TORRES PAGAN, WILLIE | HC-02 BOX 4847 | | | | Villaba | PR | 00766 |
| 555146 | TORRES PAGAN, WILLIE | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 1510453 | TORRES POZZI, JOSE A | HC 5 BOX 25170 | | | | UTUADO | PR | 00641 |
| 1510453 | TORRES POZZI, JOSE A | PMB 335 PO BOX 144035 | | | | ARECIBO | PR | 00614-1035 |
| 555580 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | F4 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1426083 | TORRES RIVERA, JOSE V. | PO BOX 11548 | FERNANDEX JUNCOS | | | SAN JUAN | PR | 00910-2648 |
| 557185 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | | YAUCO | PR | 00698 |
| 557279 | TORRES ROMAN, LOUIS IVAN | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 |
| 557952 | TORRES SANTIAGO, HECTOR | URB. PERLA DEL CARIBE | BLQ. C APT. # 10 | | | PONCE | PR | 00731 |
| 558020 | TORRES SANTIAGO, LYNDAISY | HC 06 BOX 94493 | | | | ARECIBO | PR | 00612 |
| 1097234 | VANESSA SEGARRA RAMOS | 575 CALLE DR RAMON E | BETANCES BO SABALOS | | | MAYAGUEZ | PR | 00680 |
| 1097234 | VANESSA SEGARRA RAMOS | CALLE POST 575 | | | | SUR MAYAGUEZ | PR | 00680 |
| 1706339 | Vanessa Soto Valentin | Cond. Villa Carolina Court, #110 Ave | Calderon, Apto. 1603 | | | Carolina | PR | 00985 |
| 551621 | VICENTE TORRES FERNANDEZ | PO BOX 732 | | | | CIDRA | PR | 00739 |
| 554355 | Victor H Torres Narvaez | 52 Jard. De Adjuntas | C/la Rosa | | | Adjuntas | PR | 00601 |
| 1757707 | Victor J. Torres Rodriguez | Hc-02 Box 7750 | | | | Penuelas | PR | 00624 |
| 1776214 | Victor M. Sud Martinez | E-12 Calle 8 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 585943 | VICTOR S TOLENTINO CASTRO | PO BOX 41269 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1269 |
| 1741814 | Víctor Torres Saez | Urb. Colinas de Yauco | Calle Cumbre E- 4 | | | YAUCO | PR | 00698 |
| 1761954 | Vilma Torres Rodriguez | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 |
| 1748862 | VIVIAN SOTO GUZMAN | HC-05 BOX 30119 | | | | CAMUY | PR | 00627 |
| 1786776 | Vivian Toro Muñoz | Calle 519 QA #4 Country Club | | | | Carolina | PR | 00982 |
| 1566656 | WALESKA SOTO ROSA | HC4 BOX 13997 | | | | MOCA | PR | 00676 |
| 590538 | WALESKA TORRES SANCHEZ | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 1795298 | WALLY A. SIERRA PAGAN | URB. MANSIONES DEL PARAISO | C/29 CALLE FELICIDAD | | | CAGUAS | PR | 00727 |
| 1563995 | Walter Suarez Ramos | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 |

Exhibit W
107th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1549822 | Wanda E Toledo Guzman | PO Box 356 | | | | Angeles | PR | 00611-0356 |
| 1101347 | WANDA I SOTO RIVERA | URB PRADERES DEL SUR | CALLE ALMACIGO NUM 905 | | | SANTA ISABEL | PR | 00757 |
| 1713279 | WANDA IVELISSE TORRES ROMERO | URB. LOS CAOBOS | CALLE CARAMBOLA #2959 | | | PONCE | PR | 00716 |
| 1782675 | WANDA SIERRA ORTEGA | URB ALTAGRACIA | M-10 CALLE REINA | | | TOA BAJA | PR | 00949 |
| 1801535 | Wanda Torres Borges | Hc 03 Box 12385 | | | | Carolina | PR | 00985 |
| 541703 | WANDA V SUAREZ RODRIGUEZ | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 1744321 | Wanda Y. Serrano Maldonado | calle 12 N-345 La Ponderosa | | | | Vega Alta | PR | 00692 |
| 1101839 | WARNER MATOS TORO | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 |
| 1567236 | Wendell Toro Montalero | Urb. San Jose III Calle II BB5 | | | | Sabana Grande | PR | 00637 |
| 1566746 | Wendell Toro Montalvo | Urb. San Jose III Calle 11 BB5 | | | | SABANA GRANDE | PR | 00637 |
| 1101910 | WENDY SOSTRE MALDONADO | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 536262 | Wendy Sostre Maldonado | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00927 |
| 592155 | WILDER TORRES RUIZ | URB LA CONCEPCION | CALLE LA MILAGROSA BOX 281 | | | GUAYANILLA | PR | 00656 |
| 1741874 | Wilfredo G. Toledo Moreu, III | Urb. Borinquen Calle Francisco Oyer k-5 | | | | Cabo Rojo | PR | 00623 |
| 1506683 | Wilfredo Soto Bosques | HC 02 Box 12263 | | | | Moca | PR | 00676 |
| 592662 | Wilfredo Torres Cabrera | HC 4 Box 8675 | | | | Aguas Buenas | PR | 00703 |
| 1153934 | Wilfredo Torres Cabrera | PO Box 70166 | | | | San Juan | PR | 00936-8166 |
| 1801317 | WILLIAM M. SOSTRE LEYZ | 611 CALLE ROBLES URB. CANAS HOUSING | | | | PONCE | PR | 00728 |
| 1573435 | William M. Torres Caraballo | HC - 02 Box 14507 | | | | Guayanilla | PR | 00656 |
| 1975183 | William Soto Torres | 108 CALLE MANUEL RUIZ | | | | AGUADA | PR | 00602 |
| 1103887 | William Torres Arroyo | HC 01 Box 5272 | | | | Barranquitas | PR | 00794 |
| 555147 | Willie Torres Pagan | Edificio Prudencio Rivers Martinez 505 Ave | | | | San Juan | PR | 00917 |
| 555147 | Willie Torres Pagan | Hc 01 Box 4847 | | | | Villalba | PR | 00766 |
| 555147 | Willie Torres Pagan | PO Box 195540 | | | | Hato Rey | PR | 00918 |
| 1590551 | WILMA TORRES ROBLES | PO BOX 1511 | | | | OROCOVIS | PR | 00720 |
| 1671676 | Wilson Torres Gonzalez | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 |
| 1676830 | WILSON TORRES GONZALEZ | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | | GURABO | PR | 00778 |
| 1577426 | YADIRA SANTIAGO RAMOS | HC-10 BOX 8061 | | | | SABANA GRANDE | PR | 00637 |
| 1735491 | Yaira Liz Semidey Alicea | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | CALLE VENUS SA27 | LEVITTVILLE | | | LEVITTOWN | PR | 00949 |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | CALLE COFRESI F-8 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1789445 | Yamira Sostre Rivera | HC 2 Box 8013 | | | | Maunabo | PR | 00707 |
| 1105491 | YANA TORRES FIDALGO | URB EL VEDADO | 217 CALMIRANTE | | | SAN JUAN | PR | 00918 |
| 1766765 | Yanais Sierra Resto | PO Box 2728 | | | | Guaynabo | PR | 00970 |
| 1762274 | YANIRA SANTIAGO PEREZ | CALLE / KARLA MICHELLE 318 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 |
| 1105647 | YANIRA SIERRA RAMOS | 3101 BRISAS DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 |
| 1105647 | YANIRA SIERRA RAMOS | 325 BOULEVARD MEDIA LUNA 3101 | | | | CAROLINA | PR | 00987 |
| 1751221 | Yaritza Soto Ferreira | Urb. Las lomas calle 12 so 1802 | | | | San Juan | PR | 00921 |
| 536658 | YAZMIN SOTO BETANCOURT | CON EL MILENIO 500 | CALLE 220 APT 1605 | | | CAROLINA | PR | 00982 |
| 1740118 | YESENIA SERRANO FIGUEROA | HC 02 | BOX 6004 | | | LUQUILLO | PR | 00773 |
| 1772995 | YOLANDA TAFFANELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | NORA CRUZ MOLNA, ATTORNEY | P.O.BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 |
| 1676484 | Yolanda Torres Correa | Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 |
| 1107093 | YOLANDA TORRES SANCHEZ | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 2006186 | Yomaris L. Toro Quiles | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 |
| 769446 | ZAIBEL SOLER MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 |
| 1687254 | Zaida M Santiago Santiago | HC-04 Box 15101 | | | | Arecibo | PR | 00612 |
| 1754768 | Zania J. Toro Morales | Box 1426 | | | | Lajas | PR | 00667 |
| 1585577 | Zelideth V. Santos Estrado | Urb. Altures de Penoela Calle 15. | | | | Penvelor | PR | 00624 |

Exhibit W

107th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1783207 | Zenaida Soto Hernandez | Ubanizacion Sol y Mar Vista de Medina | 423 Paseo del Mar | | | Isabela | PR | 00662-3873 |
| 1108164 | ZORAIDA TORRES DE JESUS | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1108164 | ZORAIDA TORRES DE JESUS | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 |
| 1671979 | ZORALIS TORRES ACOSTA | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | | CAGUAS | PR | 00727 |
| 1552285 | Zulma I. Santos Cosme | RR 10 Box 10107 | | | | San Juan | PR | 00926 |
| 1755957 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | | CAYEY | PR | 00736-9239 |

**Exhibit X**

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1639736 | ABIGAIL ZAMBRANA NEGRON | URB. VILLA EL ENCANTO | H-4 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 1542112 | Abimael Valentin Ginorio | A. Chavier Edif. 45 #425 | | | Ponce | PR | 00728 |
| 2126055 | Ada E. Vazquez Perez | Box 5790 Rio Lajas | | | Toa Alta | PR | 00953 |
| 1731399 | Adelaida Velazquez | Com. Villodas Rr1 7282 | | | Guayama | PR | 00784 |
| 1831584 | Adlyn G. Zayas Echevarria | Box 464 | | | Juana Diaz | PR | 00795 |
| 1649176 | Adrian Troche Gutierrez | M20 Acuamarina,Urb.Estancias de | | | Yauco | PR | 00698 |
| 830167 | AGNES J WILLIAMS BATIZ | CALLE PROVI TORRES # 2035 | EXT. SALAZAR | | PONCE | PR | 00717 |
| 1592472 | AIDA E. TOSSAS GOMEZ | COND. VISTA SERENA 920 | CARR. 175 APT. 11202 | | SAN JUAN | PR | 00926-9263 |
| 1835352 | AIDA L VILLEGAS ALVAREZ | MM-25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1826016 | AIDA L VILLEGAS ALVAREZ | URB VILLAS LOIZA | MM 25 CALLE 38 | | CANOVANAS | PR | 00729 |
| 1816510 | AIDA L. VILLEGAS ALVAREZ | C-38 Mm-25 | Urb. Villas De Loiza | | Canovanas | PR | 00985 |
| 1722456 | Aida Vega Santiago | Departamento de Educación | Urb. Montesol Calle Yunque #5 | | Cabo Rojo | PR | 00623 |
| 1722456 | Aida Vega Santiago | HC 03 Box 17360 | | | Lajas | PR | 00667 |
| 1769985 | ALEJANDRINA VELAZQUEZ NIEVES | 37-14 CALLE 38 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 839845 | Alejandro Tubens Torres | HC 4 Box 14150 | | | Moca | PR | 00676 |
| 1556915 | Alejandro Velez Velazquez | 2275 Calle Dr. Carlos Lugo | | | Pablado San Antonio | PR | 00690 |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 604621 | ALEXANDER GONZALEZ TORRES | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | PONCE | PR | 00728-1949 |
| 1850848 | Alexis M Zayas Bello | Calle Tetuan 2660 | Villa Del Carmen | | Ponce | PR | 00716 |
| 1573915 | Alexis Vega Castro | 2054 c/ Modesto Rivera Urb. Villa Guillasca | | | Ponce | PR | 00717 |
| 1578444 | Alida I. Vega Nazario | P.O. Box 505 | | | Sabana Grande | PR | 00637 |
| 1583978 | ALMA I. VEGA ALVAREZ | PO BOX 581 | | | CABO ROJO | PR | 00623 |
| 1783868 | Alma Tudo Sierra | Urb. vista Azul calle 24 v # 12 | | | Arecibo | PR | 00612 |
| 606328 | AMALIO VERA ACOSTA | PO BOX 143394 | | | ARECIBO | PR | 00614 |
| 1729753 | Amelia Vega Otero | Urb. Villa Real | Calle 3 C - 41 | | Vega Baja | PR | 00693 |
| 827948 | Ana B Vazquez Delgado | Urb. Country Club | #880 Calle Yaboa Real | | San Juan | PR | 00924 |
| 607223 | ANA C. VAZQUEZ MATOS | CIUDAD JARDIN | 254 CALLE TRINITARIA | | CAROLINA | PR | 00987 |
| 1729349 | Ana D. Velazquez Ayala | PO Box 2574 | | | Guaynabo | PR | 00970 |
| 1724269 | Ana Delia Vega Santiago | Jardines De Monte Hatillo 1207 | Ave Montecarlo Apt 308 | | San Juan | PR | 00924 |
| 1749463 | Ana H Vazquez Corchado | Urb Jardines De Catano | P40 Cguanabana | | Catano | PR | 00962 |
| 1163257 | Ana I Vazquez Rivera | PDA 18 | 1111 Calle Valencia | | San Juan | PR | 00907 |
| 1163257 | Ana I Vazquez Rivera | Urb. Fair View 712 c/ 44 | | | San Juan | PR | 00926 |
| 1721197 | Ana L. Velazquez Soto | P.O. Box 2191 | | | Isabela | PR | 00662 |
| 952647 | ANA M VALLES ROSA | URB CAPARRA TERR | 829 CALLE 18 SE | | SAN JUAN | PR | 00921-2206 |
| 1770225 | ANA M. TORRES | CALLE TINTILLO D 136 TINTILLO GARDNS | | | GUAYNABO CITY | PR | 00966 |
| 1932990 | Ana M. Vale Soto | Apartado 1599 | | | Moca | PR | 00676 |
| 1684451 | ANA V. TRINTA GONZALEZ | EST. DE LOS ARTESANOS | 409 CALLE TALLADO OESTE | | LAS PIEDRAS | OR | 00771 |
| 1713193 | ANA VEGA CRUZ | GLENVIEW GARDENS | BT1 CALLE W22 | | PONCE | PR | 00730 |
| 1773629 | ANA YOLANDA FIGUEROA | HC 03 BOX 12472 | CARR 185 R- 8856 BO CEDROS | | CAROLINA | PR | 00987 |
| 1825907 | Angel D Valentin Davila | Calle Palma Real 1, Bo. Brena | | | Vega Alta | PR | 00692 |
| 1584586 | Angel Edgardo Vidro Santana | HC-09 Box 4476 | | | Sabana Grande | PR | 00637 |
| 1166745 | ANGEL L VALENTIN ROSADO | URB BRISA DE ANASCO | H8 CALLE 4 | | ANASCO | PR | 00610 |
| 1526727 | Angel L. Valintin Rosado | Urb.Brisas De Anasco calle 4 | casa H-8 | | Anasco | PR | 00610 |
| 1731473 | Angel L. Vélez Ferrer | P.O. Box 1350 | | | Boqueron | PR | 00622 |
| 26159 | ANGEL LUIS TORRES VELEZ | HC-02 BOX 6136 | | | JAYUYA | PR | 00664 |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | PO BOX 1020 | | | LAJAS | PR | 00667 |



Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1742322 | Angel Ricardo Vega Rodríguez | URB La Hacienda | AT4 Calle 46 | | Guayama | PR | 00784 |
| 1545605 | ANGEL VALLE VALLE | 110 CALLE DEL PARQUE | APT 3A | | SAN JUAN | PR | 00911 |
| 857436 | ANGEL VALLE VALLE | ANGEL LUIS VALLE | 110 CALLE DEL PARQUE, APT. 3-A | | SAN JUAN | PR | 00911 |
| 857436 | ANGEL VALLE VALLE | CALLE 7 CASA 5 A | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1666573 | ANGEL VEGA VAZQUEZ | HC02 BOX 11888 | | | YAUCO | PR | 00698 |
| 1698124 | Angel Vicens Vicens | HC 70 Box 31058 | | | San Lorenzo | PR | 00754 |
| 1765983 | ANGELA LUISA VELAZQUEZ ARROYO | HC 02 Box 25846 | | | PENUELAS | PR | 00624 |
| 1747984 | Angelica M Vega de Jesus | P.O. Box 525 | | | Yabucoa | PR | 00767 |
| 1168318 | ANGELICA VARGAS MATTEY | HC01 BOX 10335 | | | LAJAS | PR | 00667 |
| 1776869 | Angie Velazquez Echevarria | 808 Com. Caracoles I | | | Peñuelas | PR | 00624 |
| 958185 | ANIBAL VEGA CENTENO | 7 CALLE JOSE VEGA | | | COMERIO | PR | 00782-2512 |
| 1593241 | Antonie Troche Ortiz | 315 ESTRELLA | | | LUGUILLO | PR | 00773 |
| 1169924 | ANTONIO VALLE ARROYO | PO BOX 1274 | | | SAN GERMAN | PR | 00683 |
| 1840218 | Antonio Vallescorbo Clemente | MN-29 c/Paseo del Monte | Urb. Monte Clara | | Bayamon | PR | 00961 |
| 1804557 | Antonio Vallescorbo Clemente | MN-29 c/Paseo del Monte, Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 1856722 | Ariel Vega Henchys | 73117 Calle Las Dos Palmas | | | Isabela | PR | 00662 |
| 1842830 | Ariel Vega Henclys | 73117 Calle Las Dos Palmas | | | Isabela | PR | 00662 |
| 563469 | ARILERDA URENA ALMONTE | VILLA CAROLINA | 41-3 CALLE 38 | | CAROLINA | PR | 00985 |
| 1804369 | Arlyn Vélez Vega | Calle 64 No 282 | Jardines de Río Grande | | Río Grande | PR | 00745 |
| 1641386 | Arlyn Zapata Padilla | 127 Calle Mercado | | | Aguadilla | PR | 00603 |
| 1802357 | Arnaldo Valentin Valentin | HC 06 Box 13546 | | | Hatillo | PR | 00659 |
| 615336 | ASBERTLY VARGAS FRATICELLI | V 1 D 28 VISTAS DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 1171387 | ASHLEY VARGAS ACEVEDO | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 1171387 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7168 | | | MOCA | PR | 00676 |
| 1808631 | AUDELIZ VARGAS BARRETO | HC-04 BOX 13814 | | | MOCA | PR | 00676 |
| 581630 | Aurea A Velez Morales | Box 314 | | | Moca | PR | 00676 |
| 1721683 | Aurea L. Velazquez Negron | Extencion Villa Paraiso # 1936 | | | Ponce | PR | 00728 |
| 1771052 | Aurea L. Velazquez Negron | Extencion Villa Paraiso Calle Temor #1936 | | | Ponce | PR | 00728 |
| 1583447 | AWILDA VALENTIN PEREZ | HC 1 BOX 17519 | | | QUEBRADILLAS | PR | 00678 |
| 885649 | AWILDA VAZQUEZ CARABALLO | HC 01 BOX 6050 | | | GURABO | PR | 00778 |
| 576080 | Awilda Vega Padilla | Box 468 | | | Anasco | PR | 00610 |
| 1946542 | Awilda Vega Rivera | Urb Punto Oro Calle | Bud 6552 | | Ponce | PR | 00728 |
| 1474022 | Awilda Velazquez Castro | HC 11 Box 125496 | | | Humacao | PR | 00791 |
| 1762919 | Barbara Velez Cardona | Po Box 2507 | | | Juncos | PR | 00707 |
| 1597523 | Belmary Camacho Vazquez | Urb. Monterrey Idle 5 H-14 | | | Corozol | PR | 00783 |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | PO BOX 193 | | | COROZAL | PR | 00783 |
| 1530934 | Benigno Vera Perez | PO BOX 551 | | | San Sebastian | PR | 00685 |
| 1649915 | BETSY M VAZQUEZ SOLER | AVE. BOCA 28 | | | BARCELONETA | PR | 00617 |
| 1719131 | Betzaida Villegas Aviles | Hc-2 Box 14427 | Bo. Martin Gonzalez | | Carolina | PR | 00955 |
| 52835 | BIENVENIDO VALENTIN RAMOS | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | LARES | PR | 00669 |
| 52835 | BIENVENIDO VALENTIN RAMOS | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 574264 | BLANCA M. VEGA AGUIAR | CALLE ARCHIPIALEGO 409 | | | ISABELA | PR | 00662 |
| 1463393 | BLANCA NIEVES VARGAS ROSAS | PO BOX 459 | | | HORMIGUEROS | PR | 00660-0459 |
| 1723189 | Brenda M. Vázquez Cruz | 81 Calle Luis González Peña | Urb Monticielo | | Caguas | PR | 00725 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1750114 | Brenda Torruella Colon | Urb Valle Hucares 44 Calle Maga | | | Juana Diaz | PR | 00795 |
| 1786468 | Brenda Viera Rivera | PO BOX 367509 | | | San Juan | PR | 00936-7509 |
| 1636547 | Brendliz Vega Feliciano | Urb. Luch Hy Calle Guayacan G-5 | | | Yauco | PR | 00698 |
| 1731958 | Brunilda Valentin Cruz | 839 Calle Anasco Apt 906 | | | San Juan | PR | 00925 |
| 1514514 | Brunilda Velazquez Miranda | Z2-6 Calle 20 Turabo Garden's | | | Caguas | PR | 00727 |
| 1868513 | BRUNILDA VELEZ CANDELARIO | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1868513 | BRUNILDA VELEZ CANDELARIO | VILLAS DEL CAFETAL | CALLE 2 D3 | | YAUCO | PR | 00698 |
| 71951 | CARLOS A. VARGAS BARRETO | Urbanizacion Isla Azul Casa 3095 | | | Isabela | PR | 00662 |
| 1572261 | Carlos A. Vazquez Berrios | Calle 1 Blg. A#1 Mountain View | | | Carolinia | PR | 00987 |
| 1735734 | Carlos G. Valentin Mantilla | 11 Esquira Ruiz Soler | Urb. Kennedy | | Quebradilla | PR | 00678 |
| 1540027 | Carlos G. Velez Toro | HC-02 Box 13104 | | | Palmarejo Lajas | PR | 00667-9718 |
| 1563339 | Carlos J. Valentin Ramirez | RR 01 Box 520 | | | Anasco | PR | 00610 |
| 967002 | CARLOS VAZQUEZ ALVARADO | VALLE ALTO | 2135 CALLE COLINA | | PONCE | PR | 00730-4127 |
| 967018 | CARLOS VAZQUEZ URDANETA | URB PUERTO NUEVO | APENINOS 525 | | SAN JUAN | PR | 00920 |
| 580617 | Carlos Velez Delgado | Hc-2 Box 6872 | Bo. Tejas | | Yabucoa | PR | 00767 |
| 580617 | Carlos Velez Delgado | Policia de P.R. | HC 4 Box 6873 | | Yaburoa | PR | 00767 |
| 74147 | CARLOS VELEZ MIRANDA | URB CONSTANCIA | 3006 CALLE SOLER | | PONCE | PR | 00717-2213 |
| 1782437 | Carlos Villalobos Velez | Agente En Servicio | Negociado Policia De Puerto Rico | Carr.146, Km21.0, Bo.Cordillera | Ciales | PR | 00638 |
| 1782437 | Carlos Villalobos Velez | HC 02 Box 7310 | | | Ciales | PR | 00638 |
| 1694584 | CARLOS VILLANUEVA MATIAS | P.O. BOX 745 | | | SAN ANTONIO | PR | 00690 |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | PO BOX 187 VICTORIA STA. | | | AGUADILLA | PR | 00605 |
| 1179120 | CARLOTA VEGA NEGRON | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | PONCE | PR | 00728 |
| 1751006 | Carmen A Torrs Plumey | Hc 01 Box 9326 | | | Hatillo | PR | 00659 |
| 1805276 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1604201 | Carmen A. Walker Carrasquillo | Calle 58 #nn-41 Ur. Mansiones de | Carolina | | Carolina | PR | 00987 |
| 1744841 | CARMEN G. VAZQUEZ SANTIAGO | HC 01 BOX 4935 | | | JUANA DIAZ | PR | 00795 |
| 1723304 | CARMEN J. VEGA QUILES | HC 37 BOX 9038 | | | GUANICA | PR | 00653 |
| 1765241 | Carmen L Villanueva Gonzalez | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | Carolina | PR | 00987 |
| 1791913 | Carmen L Whitehead Caban | Calle Fermin Miranda 12 Urb El Prado | | | Aguadilla | PR | 00603 |
| 1872514 | Carmen L Zayas Colon | P.O. Box 1379 | | | Trujillo Alto | PR | 00977 |
| 1675924 | CARMEN M VELEZ ADAMES | CALLE JOSSIE PEREZ P-45 | URB VALLE TOLIMA | | CAGUAS | PR | 00725 |
| 1777491 | Carmen M. Torres | Calle Yaguer # 44 | | | Guanica | PR | 00653 |
| 1672379 | Carmen M. Vazquez Gonzalez | HC5 Box 13549 | | | Juana Diaz | PR | 00795 |
| 1730727 | Carmen M. Vega Nevárez | Calle Marcelino Rosado A-21 | Colinas de Corozal | | Corozal | PR | 00783 |
| 1765145 | CARMEN MILAGROS VERGES VAZQUEZ | HC 61 BOX 6064 | | | TRUJILLO ALTO | PR | 00976 |
| 628853 | Carmen S Vega Geliga | Urb El Prado | 6 Calle Fermin Miranda | | Aguadilla | PR | 00603 |
| 1585489 | Carmen Sol Triado Irizarry | Urb. San Antonio | 2225 Deltce | | Ponce | PR | 00728-1702 |
| 1437051 | Carmen T Velez Romero | URB La Esperanza | U15 Calle 17 | | Vega Alta | PR | 00692 |
| 586857 | CARMEN V. VIGO CALDERON | URB. COUNTRY CLUB | GY 14 CALLE 259 | | CAROLINA | PR | 00982 |
| 975363 | CARMEN VARGAS IRIZARRY | 2111 REPTO ALTS DE PENUELAS I | | | PENUELAS | PR | 00624-2212 |
| 1738644 | CARMEN ZORAIDA VELEZ MUNIZ | URB. VILLAS DE CAFETAL | CALLE 7 I-3 | | YAUCO | PR | 00698-3422 |
| 1460653 | CATALINA VEGA MIRANDA | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1626455 | CECI TRINIDAD LOPEZ | PO BOX 372218 | | | CAYEY | PR | 00737 |
| 1572703 | Cecilia Valentin Valentin | HC 1 BOX 16168 | | | Aguadilla | PR | 00605 |
| 1744303 | Cesar Vazquez De Jesus | 18 Villa de las Brisas | | | Coamo | PR | 00769-9200 |
| 1745548 | CESAR VEGA LUGO | HC 09 BOX 4212 | | | SABANA GRANDE | PR | 00637 |
| 1606748 | Charlie Vizcaya Ruiz | 20 Calle Flamboyan | | | Maunabo | PR | 00707 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1755951 | Charlie Vizcaya Ruiz | Urbanizacion Brisas de Emajaguas | 20 Calle Flamboyan | | Maunabo | PR | 00707 |
| 1933053 | Ciara K Vega Morales | 306 Calle Lake | Urb. Hill View | | Yauco | PR | 00698 |
| 1743834 | Cindymar Villanueva Mendez | PO Box 922 | | | Culebra | PR | 00775 |
| 1185348 | CLARIBEL MIRANDA VELEZ | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | CABO ROJO | PR | 00623 |
| 1782245 | Crimilda Trabal Ortiz | Hc-4 Box 40047 | | | San Sebastian | PR | 00685 |
| 1806290 | CRISTAL VAZQUEZ DAVILA | PO BOX 1682 | | | GUAYAMA | PR | 00785 |
| 1806053 | Cruz M Vazquez Burgos | PO Box 1382 | | | Salinas | PR | 00751 |
| 1691961 | Cruz Velazquez Aponte | Villa del Carmen 2616 Calle Tetian | | | Ponce | PR | 00736-2225 |
| 1612809 | CYNTHIA ZAMBRANA CRESPO | 200 SIERRA ALTA | BOX 26 | | SAN JUAN | PR | 00926 |
| 1711595 | DAISY ENID VALEDON MORALES | EXT. JARDINES DE COAMO F41 | | | COAMO | PR | 00769 |
| 1773927 | Damaris A. Vazquez Pagan | HC-02 Box 6204 | | | Jayuya | PR | 00664 |
| 1572031 | DANIEL VELAZQUEZ ROMAN | PASEOS DE CAMUY 609 | | | CAMUY | PR | 00627 |
| 1572031 | DANIEL VELAZQUEZ ROMAN | PO BOX 796 | | | HATILLO | PR | 00659 |
| 1568700 | Daniel Velazquez Roman | Por Derecho Propio | 609 Urb. Paseos De Camuy | | Camuy | PR | 00627 |
| 1566255 | Daniel Velez Velez | Hcol Box 4020 | | | Lares | PR | 00669 |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | H-3 CALLE UCAR | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1552172 | Dayna J. Vazquez Herrera | HC-02 Box 8525 | | | Bajaden | PR | 00616 |
| 1633057 | Delia M. Vazquez Galarza | 295 Calle Paseo | | | Guayanilla | PR | 00656 |
| 1709681 | Demostenes Valedon Mendoza | Ext Jardines de Coamo F41 | | | Coamo | PR | 00769 |
| 1747845 | DENNIS VILLALOBOS RIVERA | URB SAN JOSE | A-7 Calle 2 Urb San Jose | | TOA ALTA | PR | 00953 |
| 1657951 | Dennisse Ivette Valentin Perez | PO Box 69001 PMB 322 | | | Hatillo | PR | 00659 |
| 582687 | DHELMA I. VELEZ ROSA | CARR 464 NORTE SECTOR | PO BOX 2058 | BO. COTO | ISABELA | PR | 00662 |
| 637785 | DHELMA IRIS VELEZ ROSA | PO BOX 2058 | | | ISABELA | PR | 00662 |
| 637903 | DIANA E. VEGA RIVERA | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | MANATI | PR | 00674 |
| 1769525 | Diana Vega Lugo | Urb. La Milagrosa Calle Rubi E20 | | | Sabana Grande | PR | 00637 |
| 1674926 | Diana Villatane Sanchez | Calle Iglesia 178 Campanilla | | | Toa Baja | PR | 00949 |
| 1956247 | Digna I. Velazquez Echevarria | HC-01 Box 6751 | | | Guayanilla | PR | 00656 |
| 1582403 | Dmayra Vidal Colon | Calle 11 K32 Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1677449 | Dolkys M. Vazquez Matos | Urb. San Francisco | D-13 Calle 1 | | Humacao | PR | 00791 |
| 1632585 | Dolores Velazquez Vargas | PO Box 719 | | | Cidra | PR | 00739 |
| 1538557 | Eddie Hernandez Vargas | W34 Calle Pedro San Miguel Urb Las Lomas | | | San Juan | PR | 00921 |
| 981848 | EDDIE VALENTIN CASTANON | HC 7 BOX 3344 | | | PONCE | PR | 00731-9652 |
| 1591391 | Eddy Aquirre Vargas | HC 04 Box 7792 | | | Juana Diaz | PR | 00795 |
| 565980 | Edgar Valle Cortes | Urb Costa Brava | G-148 Calle 8 Zirconia | | Isabela | PR | 00662 |
| 640427 | EDGAR VARGAS VARGAS | HC 1 BOX 7460 | | | LAJAS | PR | 00667 |
| 1547393 | EDGAR VELEZ PEREZ | CARR 407 KM 2.8 BO ALTOSENO | | | LAS MARIAS | PR | 00670 |
| 1540584 | Edgar Velez Perez | PO BOX 612 | | | Las Marias | PR | 00670 |
| 1660411 | EDGARDO VERA RAMOS | HC 8 BOX 82961 | | | SAN SEBASTIAN | PR | 00685 |
| 893933 | Edna M Villegas Falu | 12 Sector Minao | | | San Juan | PR | 00926-8336 |
| 1797476 | Edna Milagros Velez Gonzalez | PO Box 5339 | | | Yauco | PR | 00698 |
| 1828266 | Eduardo Velazquez Santiago | Buzon 23915 | | | San Sebastian | PR | 00685 |
| 580487 | EDUARDO VELEZ CRESPO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | SAN JUAN | PR | 00920 |
| 1836002 | EDUARDO VENTURA DAVILA | URB VALLE HUCARES | BZN 147 CALLE GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1678261 | Edward Velez Roman | RR2 Buzon 3836 | | | Anasco | PR | 00610 |
| 1614451 | EDWIN ALONSO VAZQUEZ | URB VISTA AZUL | GG 15 CALLE 32 | | ARECIBO | PR | 00612 |
| 983861 | Edwin Vargas Hernandez | PO Box 1010 | | | Moca | PR | 00676-1010 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1750370 | EDWIN VEGA GARCIA | VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | PONCE | PR | 00728 |
| 1762605 | Edwin Velez Ocasio | PO Box 21 | | | Boqueron | PR | 00622 |
| 1574307 | Efrain Valentin Ginorio | Ext. La Fe 22407 | Calle San Andres | | Juana Diaz | PR | 00795-8909 |
| 1739072 | Efrain Velazquez Ramos | HC 05 Box 10496 | | | Moca | PR | 00676 |
| 1797785 | EILEEN M VELEZ BERRIOS | C-12 | COLINAS DE VILLA ROSA | | SABANA GRANDE | PR | 00637 |
| 1726001 | Elba I Vazquez Saez | HC-75 Box 1747 | | | Naranjito | PR | 00719 |
| 1775784 | Elba I Zayas Zayas | HC 02 Box 7205 | | | Barranquitas | PR | 00794 |
| 985635 | ELIAS VILLEGAS BAEZ | HC 6 BOX 10214 | | | GUAYNABO | PR | 00971-8504 |
| 1197135 | ELIEZER ZAYAS SANTIAGO | P.O. BOX 948 | | | COAMO | PR | 00769 |
| 1197135 | ELIEZER ZAYAS SANTIAGO | URB JDNS DE SANTA ANA | D16 CALLE 5 | | COAMO | PR | 00769 |
| 1943628 | Eliud E. Velez Santiago | 3405 Calle Laffite Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1821532 | Eliud E. Velez Santiago | Urb. Punto Oro | 3405 Calle Laffite | | Ponce | PR | 00728 |
| 1487949 | Eliud Valle Medina | # 2056 CALLE JOSE PAULO SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | 24 Sector LOS TANGRES | | | JUANA DIAZ | PR | 00795 |
| 1753000 | Elizabeth Vazquez Vargas | Urb Hatillo del Mar Calle Carmelo | Rodriguez A12 | | Hatillo | PR | 00659 |
| 1788625 | Elizabeth Velez Martinez | 3131 Urb. Rio Canas | Calle Tamesis | | Ponce | PR | 00728 |
| 1788625 | Elizabeth Velez Martinez | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | Corozal | PR | 00783 |
| 1731646 | Elizabeth Vizcarrondo Calderon | 385 Algarvez San Jose | | | San Juan | PR | 00923 |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | P O BOX 3612 | | | AGUADILLA | PR | 00605-3612 |
| 1716958 | Elmis N. Vega Miranda | Box 1060 | | | Barranquitas | PR | 00794 |
| 1732314 | Elsa I Vega Chaparro | Urb San Cristobal C2 | | | Aguada | PR | 00602 |
| 986834 | ELSA VEGA SOTO | 1420 SW 21 LANE | | | BOCA RATON | FL | 33486 |
| 986834 | ELSA VEGA SOTO | NYSTRAND UGELL LOPEZ, DAUGHTER WITH POWER OF ATTOR | 1420 SW 21 LANE | | BOCA RATON | FL | 33486 |
| 152799 | Elvin Vera Nieves | PO Box 89 | | | Moca | PR | 00676 |
| 1793004 | Emelina Vargas Sepúlveda | Calle Gardenia 490 | Urb. El Valle Segunda Extensión | | Lajas | PR | 00667 |
| 1535956 | EMILETTE VELEZ RAMOS | CALLE 22 DE JUNIO #168 | | | MOCA | PR | 00676 |
| 1719947 | Emiliano J Velez Torres | J8 calle Tiburcio Berty | Villas de San Anton | | Carolina | PR | 00987 |
| 1584509 | Emma M. Velez | PO Box 361018 | | | San Juan | PR | 00936-1018 |
| 1584509 | Emma M. Velez | PO Box 40703 | | | San Juan | PR | 00940-0703 |
| 1806546 | EMMA VILLEGAS FIGUEROA | RAFAEL VILLEGAS ST 14 HILLSIDE | | | SAN JUAN | PR | 00926 |
| 1786730 | Eneida Cruz Vargas | PO Box 11 | | | Lajas | PR | 00667 |
| 598757 | ENID M ZAYAS PRIETO | URB SANTA CLARA | S25 CALLE PALMA REAL | | GUAYNABO | PR | 00969 |
| 1657682 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | SABANA GRANDE | PR | 00637-0628 |
| 1606859 | ENRIQUE TORRES TURELL | URB PALACIOS DEL PRADO | AVE ATLANTICO #74 | | JUANA DIAZ | PR | 00795 |
| 154798 | ENRIQUE VARGAS MARTINEZ | HC 2 BOX 5590 | | | RINCON | PR | 00677-9606 |
| 648279 | Erick J Vega Rosario | 16 Calle Henna | | | Cabo Rojo | PR | 00623-3531 |
| 1200855 | ERICK VALENTIN FLORES | PO BOX 177 | | | SABANA GRANDE | PR | 00637 |
| 1449033 | Ernesto Villanueve Monles | Bo. Ateleyc El 4H Carr 74 | | | Aguado | PR | 00602 |
| 1449033 | Ernesto Villanueve Monles | HC 02 Box 5715 | | | Rincon | PR | 00677 |
| 156019 | ERVIN R VEGA GARCIA | HC 1 BOX 8207 | | | PENUELAS | PR | 00624 |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | BO CORAZON | SAN JUDAS 214 | | GUAYAMA | PR | 00784 |
| 1741187 | Eulalia Veelez Castro | #1380 Calle Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 1758965 | Eulalia Veles Castro | #1380 Calle Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 1634935 | EVA L. VALENTIN GONZALEZ | URB. SAN ALFONSO | CALLE ANORANZAS E16 | | CAGUAS | PR | 00725 |
| 1773872 | Evelyn Del C Walters Rodriguez | Alturas de Interamericana | L 17 Calle 18 | | Trujillo Alto | PR | 00976 |
| 1483820 | Evelyn Vargas Barreto | HC-7 Box 76315 | | | San Sebastian | PR | 00685 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1635260 | Evelyn Vega Cruz | 252 Calle Pabona | Llanos del Sur | | Coto Laurel | PR | 00780 |
| 579663 | EVELYN VELAZQUEZ VEGA | HC-03 BOX 12220 | | | CAMUY | PR | 00627 |
| 1661174 | EVELYN VIDRO SANTANA | 235 CALLE ACACIA | BO SUSUA | | SABANA GRANDE | PR | 00637 |
| 651815 | FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | QUEBRADILLAS | PR | 00678 |
| 1576677 | Felimarie Valedon Soto | Calle Eckman #3 | | | Juana Diaz | PR | 00795 |
| 839876 | Felisa Vazquez Rodriguez | BO Cacao 1915 Calle 8 | | | Quebradillas | PR | 00675 |
| 1587594 | FELITA OLIMPIA VELEZ-QUINONES | 1170 TRINIDAD PADILLA | C. CLUB | | SAN JUAN | PR | 00924-2420 |
| 1730138 | FELIX R VAZQUEZ LUGO | COND NEW CENTER PLAZA 303 | 210 CALLE JOSE OLIVER | | SAN JUAN | PR | 00918 |
| 1528697 | Felix Vega Vega | HC -09 Box 5852 | | | Sabana Grande | PR | 00637 |
| 1585385 | Fermina Vidro Santana | 231 Calle Acasia Bo. Siesua | | | Sabana Gde | PR | 00637 |
| 1204852 | FERNANDA VELAZQUEZ PINTO | 26-E CONDOMINIO BRISAS DE COREA | | | BAYAMON | PR | 00961 |
| 578989 | Fernanda Velazquez Pinto | Cond Brisas De Corea | Apt 26-E | | Bayamon | PR | 00961 |
| 1204852 | FERNANDA VELAZQUEZ PINTO | Condominio Brisas de Corea Apto 26 E | Calle Corea | | Bayamon | PR | 00961 |
| 1649349 | Fernando A Vazquez | Cond. New San Juan Apt. 602 Ave. Isla Verde | | | Carolina | PR | 00979 |
| 1664602 | FERNANDO L VILLAR ROBLES | PUEBLO STATION | PO BOX 778 | | CAROLINA | PR | 00986-0078 |
| 1702551 | Frances R Vergne Sotomayor | Brisas de Laurel #1019 Flamboyanes | | | Coto Laurel | PR | 00780 |
| 1632134 | FRANCIS E VELEZ JIMENEZ | Ext Villa Rita Calle 27 EE-9 | | | San Sebastian | PR | 00685 |
| 1632134 | FRANCIS E VELEZ JIMENEZ | PO BOX 5421 | | | SAN SEBASTIAN | PR | 00685 |
| 1207015 | FRANCISCO TOYENS QUINONES | HC-03 BOX 8861 | | | GUAYNABO | PR | 00971 |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1113 | | | UTUADO | PR | 00641 |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1639 | | | UTUADO | PR | 00641 |
| 1207045 | Francisco Velez Soto | 1388 NW 60th Street | | | Miami | FL | 33142 |
| 1207045 | Francisco Velez Soto | PO Box 271 | | | San Sebastian | PR | 00685 |
| 1461347 | Geovanni Antonio Vega Suarez | PO Box 1470 | | | Santa Isabel | PR | 00757 |
| 1621710 | Gerado Vazquez Rosado | Barrio. Campo Alegre Calle Acacia I-60 | | | Ponce | PR | 00731 |
| 566973 | GERMAN VARELA PEREZ | PO BOX 1941 | | | ISABELA | PR | 00662 |
| 1533837 | German Velazquez Alvarez | P.O. Box 141243 | | | Arecibo | PR | 00614 |
| 659266 | GILBERT YOURNET SANTIAGO | HC 5 BOX 53197 | | | MAYAGUEZ | PR | 00680 |
| 659266 | GILBERT YOURNET SANTIAGO | Rio Canas Arriba Carr 354 Ril 24 | | | Mayaguez | PR | 00680 |
| 1209528 | GILBERTO VEGA REYES | CAMINO LOS NAVARRO | BUZON 85 | | SAN JUAN | PR | 00926 |
| 1209533 | GILBERTO VELAZQUEZ PEREZ | HC 9 BOX 1537 | | | PONCE | PR | 00731 |
| 998595 | GILDA VEGA GOICOECHEA | URB MUNOZ RIVERA | 33 CALLE BALDOMAR | | GUAYNABO | PR | 00969-3615 |
| 1680050 | GIOVANNI VIDAL RIVERA | 29 C/LOPEZ LANDRON URB. VILLA BONRINGUEN | | | SAN JUAN | PR | 00921 |
| 192531 | GISELA TOUCET BAEZ | U 7 CALLE 7 | URB ALTURAS DE PENUELAS 2 | | PENUELAS | PR | 00624 |
| 1766274 | GISELLE M. YAMBO HERNANDEZ | APT.40 | RES. LOS ROSALES EDIF. 6 | | PONCE | PR | 00730-2421 |
| 1592733 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1724572 | Glenda Vega Gonzalez | PO BOX 1248 | | | ANASCO | PR | 00610 |
| 1821491 | GLENDAMID TORRES | PO BOX 689 | | | OROCOVIS | PR | 00720 |
| 1585005 | GLORIA VALENTIN | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | PONCE | PR | 00730 |
| 1665665 | GRACE VAZQUEZ | C. OXFORD H7 | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 1001181 | GREGORIA VIROLA GONZALEZ | URB ALTA VISTA | Q17 CALLE 19 | | PONCE | PR | 00716-4250 |
| 1649006 | Gregorio Torres | HC 02 Box .12999 | | | Aguas Buenas | PR | 00703 |
| 1775327 | Griselle Trenche Betancourt | P.O. Box 127 | | | Canovanas | PR | 00729 |
| 1212200 | Griselle Velazquez Baez | PO Box 202 | | | Caguas | PR | 00726 |
| 1992838 | Gustavo J. Valls Dapena | Paseo de la Reina | Apt. 502 | | Ponce | PR | 00716 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1725299 | Harry Antonio Vazquez Pagan | 207 Gen. McArthur | | | Mayaguez | PR | 00680 |
| 1753192 | Hayde Velez Lopez | HC-01-4232 | | | Lares | PR | 00669 |
| 1706121 | Haydy Rosado Torres | Carr 155 BO Gato Sector | La Gallera Box 1217 | | Orocovis | PR | 00720 |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | GURABO | PR | 00778 |
| 1002766 | HECTOR G VALENTIN PARDO | PO BOX 3592 | | | AGUADILLA | PR | 00605-3592 |
| 1566426 | HECTOR J VILLEGAS NEGRON | URB VILLA RICA | AI 4 CALLE EDMEE | | BAYAMON | PR | 00959 |
| 1548365 | Hector L Vazquez Maysonet | Costas de Atlantico 02 Calle Playera | | | Arecibo | PR | 00612 |
| 574275 | HECTOR L VEGA ALGARIN | BO CEIBA NORTE | CARR 198 KM 17.6 | BOX 917 | JUNCOS | PR | 00777 |
| 1726148 | Hector Luis Velez Ruiz | Carretera Zoologico #1565 | | | Mayaguez | PR | 00680 |
| 2001537 | HECTOR VAZQUEZ LOPEZ | URB MADELAINE | P 29 CALLE CORAL | | TOA ALTA | PR | 00953 |
| 214983 | HECTOR VELEZ PABON | PO BOX 1747 | | | SAN GERMAN | PR | 00683 |
| 583257 | HECTOR VELEZ VAZQUEZ | URB. COFRESI | CALLE PORTALATIN NUM. 28 | | CABO ROJO | PR | 00623 |
| 1606411 | Heisel Vega Rivera | PO Box 560247 | | | Guayanilla | PR | 00656-0247 |
| 839733 | Henry Velez Feliberty | HC-01 Box 9557 | | | Toa Baja | PR | 00951 |
| 1725056 | Henson Vives Solis | 790 Calle 21 SW | | | San Juan | PR | 00921 |
| 665748 | HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | MAYAGUEZ | PR | 00682 |
| 1540847 | HERIBERTO VALENTIN GINORIO | A CHAVIER EDIF 45 #425 | | | PONCE | PR | 00728 |
| 1215911 | HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | CAMUY | PR | 00627 |
| 1560201 | Hernan Vargas Feliciano | 234 Calle La Loma | | | Mayaguez | PR | 00680 |
| 1758675 | HEYDA VILANOVA VILANOVA | CD-41 Calle Dr. Fco. Trelles Levittown | | | Toa Baja | PR | 00949 |
| 1758675 | HEYDA VILANOVA VILANOVA | VILLA SEPULVEDA | 212 CALLE FORESTAL | | VEGA BAJA | PR | 00693 |
| 1690326 | HILDA TRUJILLO HERNANDEZ | HC 02 BOX 20626 | | | SAN SEBASTIAN | PR | 00685 |
| 1006330 | IDALIA VIGO GONZALEZ | PL-19 CALLE VIA21 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1006330 | IDALIA VIGO GONZALEZ | VILLA CAROLINA | 3 6 CALLE 29 | | CAROLINA | PR | 00985 |
| 1757955 | IDALIS TORRES | BOX 382 | | | LOIZA | PR | 00772 |
| 1655571 | Idamaris Vargas Montalvo | RR 1 Box 37137 | | | San Sebastian | PR | 00685 |
| 1217613 | ILEANA VAELLO BRUNET | URB MARINA BAHIA | MF12 PLAZA 30 | | CATANO | PR | 00962 |
| 1610809 | ILIA I VELAZQUEZ VEGA | HC 9 BOX 4552 | | | SABANA GRANDE | PR | 00639 |
| 1802507 | INA YGLESIAS DIAZ | 65 CARR 848 APT 228 | | | TRUJILLO ALTO | PR | 00976-3017 |
| 1802507 | INA YGLESIAS DIAZ | COND PLAZA DEL PARQUE | BOX 228 | | TRUJILLO ALTO | PR | 00976 |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | HC06 BOX 66528 | | | AGUADILLA | PR | 00603 |
| 574991 | IRENE VEGA FELICIANO | 2144 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 574991 | IRENE VEGA FELICIANO | BO. PALOMAS | CALLE A #20 | | YAUCO | PR | 00698 |
| 1821037 | Iris A. Vazquez Colon | HC-02 Box 4581 | | | Villalba | PR | 00766 |
| 1726783 | Iris Elizabeth Valencia Alvarez | Barriada Cayo Hueso # 30 Calle 1 | | | San Juan | PR | 00924 |
| 1773458 | IRIS Y. VEGA GONZÁLEZ | C-25 URB. MÉNDEZ | | | YABUCOA | PR | 00767-3907 |
| 1532210 | Irma L. Velazquez Mojica | 132 Ave Principal Bay Viso | | | Catano | PR | 00962 |
| 1532210 | Irma L. Velazquez Mojica | Auxiliar Asistencia Recursos Humanos | Municipio Catano | Avenida Las Nereidas #96 | Catano | PR | 00962 |
| 1567442 | IRMA VALLE SANTIAGO | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | CAROLINA | PR | 00987 |
| 1761717 | IRMA VILLANUEVA GONZALEZ | CALLE MUÑOZ RIVERA NUM. 26 | | | LARES | PR | 00669 |
| 1219982 | ISAURA VILLAR ORTIZ | URB PASEO PALMA REAL | 22 CALLE ZORZAL | | JUNCOS | PR | 00777 |
| 1582313 | Isiomara Zapata Rivera | HC-01 Box 5176 | | | Lajas | PR | 00667 |
| 1495049 | Ismael Velez Morales | Apartado 168 | | | Maricao | PR | 00606 |
| 1667110 | Ismael Zaragoza Cintron | 2713 Carrozas Urb. Perla del Sur | | | Ponce | PR | 00717 |
| 1584115 | IVAN VEGA LUGO | URB. SAN ANTONIO | 2522 CALLE DAMASCO | | PONCE | PR | 00728 |
| 1569447 | Ivelisse Vasquez Aponte | PO Box 165 | | | Barranquitas | PR | 00794 |
| 1221708 | IVELISSE VELEZ MELON | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | SAN JUAN | PR | 00921 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839872 | Ivette Tosado Butler | Urb Villanorma Calle 5F5 | | | Quebradilla | PR | 00678 |
| 1713265 | Ivette Yulfo Bertin | P.O. Box 364 | | | Aguadilla | PR | 00605 |
| 1750872 | Ivonne M. Vega Lugo | 2184 Rept Alt de Penuelas I | | | Penuelas | PR | 00624 |
| 1750872 | Ivonne M. Vega Lugo | Calle #4 F-13 | | | Penuelas | PR | 00624 |
| 1778544 | JACQUELINE UBINAS ACOSTA | PO BOX 2974 VALLA AMBA HIGHT | | | CAROLINA | PR | 00984 |
| 1790464 | Jacqueline Velez Rivera | 383 Calle San Isnous | | | Mayagüez | PR | 00680 |
| 1790464 | Jacqueline Velez Rivera | HC-2 Box 25883 | | | San Sebastian | PR | 00685 |
| 1539849 | Jaida Vasquez Lopez | urb. Cana | Calle 20 zz#19 | | Bayamon | PR | 00957 |
| 1575514 | Jaime Valentin Colon | HC 1 Box 13133 | | | Rio Grande | PR | 00745 |
| 1575514 | Jaime Valentin Colon | Villas De Rio Grande | C/ 18 X 16 | | Rio Grande | PR | 00745 |
| 1735412 | Jaime Vazquez Marrero | RR01 Box 12469 | | | Toa Alta | PR | 00953 |
| 581740 | Jaime Velez Nieves | Jaime Velez Nieves | 1 Calle Crisantemo | | Cidra | PR | 00739-8004 |
| 581740 | Jaime Velez Nieves | Rr 02 Bzn 6691 | | | Cidra | PR | 00739 |
| 1627834 | Jaime Yasnelly Torres | calle ana otero | #838 villa prades | | san juan | pr | 00924 |
| 1223400 | Jamie Velez Nieves | 1 Calle Crisantemo | | | Cidra | PR | 00739 |
| 1223400 | Jamie Velez Nieves | RR 3 Box 6691 | | | Cidra | PR | 00739 |
| 1582621 | Janice Vega Carmona | Condominio Bayamonte Apt 309 | | | Bayamon | PR | 00956 |
| 236028 | JAVIER A. VAZQUEZ GALARZA | URB EXT VILLA ALBA | I 18 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1851289 | Javier Vargas Betancourt | Villo Blanca Orquidea 36 | | | Trujillo Alto | PR | 00976 |
| 1727947 | JAVIER VARGAS MADERA | APARTADO 1069 | | | YAUCO | PR | 00698 |
| 1224637 | JAVIER VEGA CEDENO | URB LAUREL SUR | 1210 CALLE TORDO | | COTO LAUREL | PR | 00780 |
| 1801082 | JAZMIN VAZQUEZ ROSADO | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | BAYAMON | PR | 00957 |
| 1565600 | Jeannette Yahaira Velez Velez | Po Box 735 | | | Moca | PR | 00676 |
| 573593 | JEICK VAZQUEZ TIRADO | VIRGEN DEL POZO EDIF. E | APART. #526 | | SABANA GRANDE | PR | 00637 |
| 1458624 | Jennifer Vega Borgos | Urb El Madriggal N46 Calle 14 | | | Ponce | PR | 00730 |
| 1225875 | Jenny Vazquez Morales | PO Box 257 | | | Lajas | PR | 00667 |
| 1577930 | JESSICA L VEGA VEGA | URB VILLAS DEL CAFETAL CALLE 7 I-8 | | | YAUCO | PR | 00698 |
| 1705734 | Jessica Vazquez Cotto | HC 7 Box 34453 | | | Caguas | PR | 00727 |
| 1636232 | Jessica Velez Bermudez | HC 2 Box 47407 | | | Arecibo | PR | 00612 |
| 1654286 | Jessica Zamot Betancourt | Apartado 462 | | | Trujillo Alto | PR | 00977 |
| 1654286 | Jessica Zamot Betancourt | Calle 29 AM24 Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | HC 6 BOX 40302 | | | PONCE | PR | 00731 |
| 1474860 | Jesus Vicente Marquez | 150 Los Angeles c/Luna | | | Carolina | PR | 00979 |
| 1474860 | Jesus Vicente Marquez | C/3 D-10 | Castellana Gardens | | Carolina | PR | 00983 |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | OPEN LAND | 575 CALLE CREUZ | | SAN JUAN | PR | 00923 |
| 1595567 | JOAN VEGA RAMOS | HC 01 BOX 3391 | | | ADJUNTAS | PR | 00601 |
| 1767702 | JOANNIE MARIE VELEZ ROMAN | HC 02 BOX 6304 | | | LARES | PR | 00669 |
| 1792342 | Joaquina Torruella Asencio | Urb.Ribera de Bucana Calle Corona | #2306 | | Ponce | PR | 00731 |
| 1810986 | JOEL ANSELMO TORRES VELAZQUEZ | BOX 761 ENSENADA | | | GUANICA | PR | 00647 |
| 588037 | Joel Villanueva Perez | 901 Urb. Cristal | | | Aguadilla | PR | 00603 |
| 1732400 | Johanna Vazquez Martinez | Cond. Costa Del Sol | 5870 Calle Tartak 20103 | | Carolina | PR | 00979 |
| 1228625 | JOHANY VELAZQUEZ RAMOS | HC 03 BOX 12046 | | | CAROLINA | PR | 00987 |
| 1582691 | Jonnathan Velez Morales | Calle Campos C3 | | | Yauco | PR | 00698 |
| 1765385 | Jorge Luis Vega Padro | 273 Calle Uruguay | Apt 12F | | San Juan | PR | 00917 |
| 1733840 | JORGE LUIS VEGA PEDRO | 273 CALLE URUGUAY APT 12-F | | | SAN JUAN | PR | 00917 |
| 1834519 | JOSE A VIRELLA MALDONADO | HC 91 BOX 9329 | | | VEGA ALTA | PR | 00692-9610 |
| 1568242 | Jose A Zavala Ramos | HC 3 12513 | | | CABO ROJO | PR | 00623 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1540267 | Jose A. Vasquez | 247 Alturas De Villalba Calle Paul da Gomez | | | Villalba | PR | 00766 |
| 1864823 | JOSE A. VELEZ ZAYAS | URB. PALACIOS DEL PRADO 32 | | | JUANA DIAZ | PR | 00795 |
| 1871607 | JOSE A. YULFO UGARTE | HC 09 BOX 10451 | | | AGUADILLA | PR | 00603 |
| 1871607 | JOSE A. YULFO UGARTE | URB LA ALHAMBRA | B-19 HC-09 | BOX 10451 | AGUADILLA | PR | 00603 |
| 1567754 | Jose A. Zauala Ramos | HC-3 12513 | | | Cabo Rojo | PR | 00623 |
| 1566703 | Jose A. Zavala Ramos | PO Box HC-03 12513 | | | Cabo Rojo | PR | 00623 |
| 1767630 | Jose Amilcar Vargas Morales | PO Box 1297 | | | Lajas | PR | 00667 |
| 1795933 | Jose Antonio Velazquez Rodriguez | Calle 37 DD-6 | Jardines de Caparra | | Bayamon | PR | 00959 |
| 1632184 | Jose Carlos Torres Torres | HC 1 Box 7897 | | | Sabana Hoyos | PR | 00688 |
| 1239294 | JOSE E TORRES VELEZ | 29 URB LIRIOS DEL VALLE | BO CARRERAS | | ANASCO | PR | 00610 |
| 1790070 | Jose Ernesto Torres-Gomez | 705 CALLE LAREDO | | | Ponce | PR | 00750-4117 |
| 1814876 | JOSE H. VEGA ZAYAS | HC-01 BOX 5561 | | | CIALES | PR | 00638 |
| 1902159 | JOSE L VELEZ FIGUEROA | URB ALBORADA | PARK # 4031 | CALLE NOGAL | SANTA ISABEL | PR | 00757-3224 |
| 1727721 | Jose L. Velazquez Torrez | HC 02 Box 7082 | | | Las Piedras | PR | 00771-9716 |
| 856050 | Jose Luis Vargas Ruiz | HC 7 Box 35730 | | | Aguadilla | PR | 00603 |
| 1584404 | Jose Luis Vega Cortez | HC 10 Box 6682 | | | Sabana Grande | PR | 00637 |
| 1512779 | JOSE M VALENTIN ROSADO | HC-01 BOX 3393 BO.TANAMA | | | ADJUNTAS | PR | 00601 |
| 1554257 | Jose M Valle Acevedo | HC 01 Box 6283 | | | Moca | PR | 00676 |
| 1470250 | Jose M. Vazquez Caceres | 2017 Calle Otono Urb. Elizabeth 2 | | | CABO ROJO | PR | 00623 |
| 1725959 | Jose M. Velez Rodriguez | HC-2 Box 1826 | | | Boqueron | PR | 00622-9305 |
| 1822987 | JOSE M. YAMBO FEBUS | CARR B29 KM 4.0 | BO BUENA VISTA | | BAYAMON | PR | 00956 |
| 1763482 | Jose M. Zayas Lopez | PO Box 12 | | | Humacao | PR | 00792 |
| 2002964 | Jose R Vera Lopez | Box 468 | | | Adjuntas | PR | 00601 |
| 855401 | JOSE R. VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | ANASCO | PR | 00610-9607 |
| 250566 | JOSE R. VEGA VEGA | NOX MAGINAS | 93 CALLE EUCALIPTO | | SABANA GRANDE | PR | 00637 |
| 1586746 | JOSE RAUL TORRES VAZQUEZ | HC-09 BOX 4481 | | | SABANA GRANDE | PR | 00637 |
| 1727426 | Jose Trinidad Vazquez | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | Corozal | PR | 00783 |
| 1485302 | JOSE TURELL GONZALEZ | URB LA LULA | CALLE 2 D4 | | PONCE | PR | 00730 |
| 1721463 | JOSE VAZQUEZ SANTOS | HC04 BOX 11922 | CARR 368 KM 9 HM 0 | | YAUCO | PR | 00698 |
| 1777442 | JOSE VELAZQUEZ TORREZ | HC 02 BOX 7082 | | | LAS PIEDRAS | PR | 00771-9716 |
| 1760893 | Jovanska Vargas Jimenez | Buzon 1259 Calle los Románticos | | | Isabela | PR | 00662 |
| 1627828 | Juan A Valdes Cortes | Urb Villa Rosa Calle B-15 | | | Manati | PR | 00674 |
| 1023159 | JUAN B VAZQUEZ MENDEZ | HC 8 BOX 82023 | | | SAN SEBASTIAN | PR | 00685-8646 |
| 1797622 | Juan C. Troche Torres | HC-02 Box 22193 | | | Mayaguez | PR | 00680 |
| 1757064 | Juan Carlos Varela Rivera | 113 Calle Rio Lajas | Montecasino Heights | | Toa Alta | PR | 00953 |
| 254005 | JUAN M. VALENTIN PEREZ | HC 02 BOX 12033 | | | MOCA | PR | 00676 |
| 837390 | Juan Padua Velez | Bo. Capaez Sector Cabanas | Box 3079 | | Adjunta | PR | 00601 |
| 1732937 | Juan Ramon Vargas Carrero | HC-02 Box 5596 Bo Barrero | | | Rincon | PR | 00677 |
| 691656 | JUAN VALENTIN BAEZ | RES SABANA | E 42 CALLE CUBA | | SABANA GRANDE | PR | 00637 |
| 1590286 | Juan Vazquez Mercado | HC 06 Box 25002 | | | Arecibo | PR | 00612 |
| 1784656 | JUAN VAZQUEZ PAGAN | PO BOX 9474 | | | San Juan | PR | 00908 |
| 1731956 | Juana Del R Valentin Figueroa | PO Box 1888 | | | Hatillo | PR | 00659 |
| 1733772 | Juanita Villamil Porrata | Urb. Sabana Gardens | 4-8 calle 8 | | Carolina | PR | 00983 |
| 1614205 | JULIA GOMEZ VEGA | BO. TOMAS DE CASTRO #1 | CARR. 788 KM 3.5 | HC-03 BOX 37467 | CAGUAS | PR | 00725 |
| 1504404 | Julia Villafane Martin | 175 CALLE DELICIAS | PDA 18 | | SAN JUAN | PR | 00907 |
| 1028342 | JULIA VILLAFANE MARTIN | PDA 18 | 175 CALLE DELICIAS | | SAN JUAN | PR | 00907-2810 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1818102 | Julio C Vega Ortiz | 158 Saratoga Blvd E | | | Royal Palm Beach | FL | 33411 |
| 1245075 | Julio M Varela Martinez | Mirador Echevarria | C1 Almendro | | Cayey | PR | 00736 |
| 1648073 | Julio V Zapata Perez | Carr 3301 El Combaie Cabo Rojo | PO Box 1030 | | Boqueron | PR | 00622 |
| 1245364 | JULIO VAZQUEZ RIVAS | HC30 BOX 35812 | | | SAN LORENZO | PR | 00754 |
| 1673886 | JULIO VAZQUEZ SANTIAGO | QUINTAS DE CANOVANAS | 424 CALLE 4 | | CANOVANAS | PR | 00729-3907 |
| 571369 | Karla Vazquez Melendez | URB Santa Rosa E-27 | Calle Neisy | | Caguas | PR | 00725 |
| 694242 | KARYLIN R VEGA RIVERA | PO BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 828152 | KELVIN VAZQUEZ MORALES | PARCELAS EL TUQUE | #613 CALLE RAMOS ANTONINI | | PONCE | PR | 00728 |
| 1783888 | KELVIN VILLARAN RAMOS | ALTURAS DE RIO GRANDE CALLE MAIN L-230 | | | RIO GRANDE | PR | 00745 |
| 1783888 | KELVIN VILLARAN RAMOS | PO BOX 435 | | | LOIZA | PR | 00772 |
| 1667661 | Kenia M. Vergara Ayala | Hc 4 Box 9211 | | | Aguas Buenas | PR | 00703 |
| 1816367 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | SABANA GRANDE | PR | 00637 |
| 1770261 | Laura L Villanueva Nieves | E-29 Calle 7 | Urb. El Conquistador | | Trujillo Alto | PR | 00976 |
| 588005 | LAURA M VILLANUEVA NIEVES | P.O. BOX 6107 | | | AGUADILLA | PR | 00604 |
| 1761163 | Laura Velez Correa | Bo Ceiba Baja | Carr. 110 Sur Km 22.5 Casa #14 | | Aguadilla | PR | 00603-9770 |
| 1761163 | Laura Velez Correa | HC 8 Box 45182 | | | Aguadilla | PR | 00603-9770 |
| 1769256 | Laura Yancy Crespo | 3 Urb Villa Angela | | | Arecibo | PR | 00612 |
| 1721394 | Ledia M Vizcarrondo Ayala | Comunidad La Dolores | Calle Jerico 37A | | Rio Grande | PR | 00745 |
| 1710000 | LEONARDO SOTO VAZQUEZ | CALLE ALMENDRO 622 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1968737 | Leonardo Torres Torres | 220 Calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | HC 60 BOX 42394 | | | SAN LORENZO | PR | 00754-9866 |
| 1659843 | LERIVIVIAN TURELL CAPIELO | P.O. BOX 29999 | | | SAN JUAN | PR | 00929 |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | HC 01 BOX 2200 | | | LAS MARIAS | PR | 00670 |
| 1466957 | LIDA VELAZQUEZ MORENO | VILLA CARMEN | 460 CALLE SOLIMAR | | PONCE | PR | 00716 |
| 1558162 | LILLIAM VARGAS DIAZ | RR4 BOX 35851 | | | CIDRA | PR | 00739 |
| 1637721 | Linda Ivette Velez Rodriguez | PO Box 10600 | | | Ponce | PR | 00732 |
| 1785440 | LINDA J VARGAS LOPEZ | SABANA | HC-02 BUZON 5999 | | LUQUILLO | PR | 00773 |
| 1670509 | LINNETTE VAZQUEZ APONTE | HC01 BOX 8832 | | | SAN GERMAN | PR | 00683 |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | BO. Dos BOcas 1 Carr. 807 | | | Corozal | PR | 00783 |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1568022 | Lisandra Valentin Villegas | PO Box 335 Saint Just | | | Trujillo Alto | PR | 00978 |
| 1585486 | LISBETH VAZQUEZ ORENCH | URB. COLINAS DE VILLA ROSA | F-28 | | SABANA GRANDE | PR | 00637 |
| 1615747 | Lisnette Vargas Cervantes | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | SAN GERMAN | PR | 00683 |
| 1743800 | LISSET VELEZ MENDEZ | Urb. Villa Del Carmen 2755 Calle Soledo | | | Ponce | PR | 00716 |
| 1441997 | Lissette V Valle Perez | PO Box 1366 | | | Aguada | PR | 00602 |
| 1806669 | Lissette Valentin Rodriguez | PO Box 1358 | | | Moca | PR | 00676 |
| 1750301 | LISSETTE VELEZ MENDEZ | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 1786526 | Lizza Mari Vega Rivera | Calle Bobby Capo #90 Norte | | | Coamo | PR | 00769 |
| 1746805 | ILARITSA VALCARCEL ORTIZ | CALLE 5 CF-2 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1567725 | Lorena R. Vazquez Santiago | PO Box 3415 | | | Guayama | PR | 00785 |
| 699346 | LOURDES DEL CARMEN TRAVERSO RIVERA | 23 CALLE CASTILLO | | | PONCE | PR | 00730-3819 |
| 1583766 | Lourdes I. Velez Rosas | HC 10 Box 7361 | | | Sabana Grande | PR | 00637 |
| 1740108 | Lourdes M. Viera Serrano | P O Box 575 | | | Bajadero | PR | 00616 |
| 1549465 | Lourdes Nieves Valentin | 629 S. Desert Haven Rd | | | Vail | AZ | 85641 |
| 1800648 | Lourdes Vargas Gonzalez | Urb Las Brisas Calle 4 B 56 | | | Arecibo | PR | 00612 |

Exhibit X
108th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1250730 | LOURDES VARGAS VELEZ | URB VISTA DEL RIO II | M6 CALLE 12 | | ANASCO | PR | 00610-9847 |
| 1751528 | Lourdes Vazquez Brioso | Virgilio del Pozo #37 Urb. Luchetti | | | Manati | PR | 00674 |
| 1250746 | LOURDES VILLAFANE SANTANA | PO BOX 2546 | | | GUAYNABO | PR | 00970 |
| 558779 | LUCIA TORRES TORRES | BO. VILLODAS #162 | BUZ. 6434 | | GUAYAMA | PR | 00784 |
| 1577254 | LUCIA TORRES TORRES | RR 1 BOX 6434 | | | GUAYAMA | PR | 00784 |
| 1541292 | LUCY VARGAS VELEZ | BO BUENA VISTA HC 011 | BOX 12201 | | HUMACAO | PR | 00791 |
| 1541292 | LUCY VARGAS VELEZ | HC 11 Box 12201 | | | Humacao | PR | 00791 |
| 1628375 | LUIS A VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 1628077 | LUIS A VAZQUEZ JIMENEZ | BOX 96 | JORGE LASALLE | | QUEBRADILLAS | PR | 00678 |
| 1737858 | Luis A Velazquez Mercado | HC01 Box 10601 | | | Guayanilla | PR | 00656 |
| 1586654 | Luis A Velazquez Nieves | HC04 Box 8495 | | | Aquas Buenas | PR | 00703 |
| 1454595 | Luis A Yulfo Beltran | Calle Lealtad #10 | | | Aguadilla | PR | 00603 |
| 599009 | LUIS A ZAYAS VERA | PO BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 283055 | LUIS A. VELEZ ORTIZ | HC 06 BUZON 60501 | | | MAYAGUEZ | PR | 00680-9500 |
| 1817937 | Luis Alberto Vidu Valentin | Barrio Machuchal Carr 368 K4.3 Int. | | | Sabana Grande | PR | 00637 |
| 1817937 | Luis Alberto Vidu Valentin | HC-09 Box 3911 | | | Sabana Grande | PR | 00637 |
| 1719859 | Luis Angele Velez Echevarria | Urbanizacion Paraiso de Coamo # 816 | Calle serenidad G-2 | | Coamo | PR | 00769 |
| 1765706 | Luis D Vargas Cruz | URB VISTA AZUL CALLE 24 V | #12 | | ARECIBO | PR | 00612 |
| 1690127 | LUIS D VARGAS CRUZ | VISTA AZUL CALLE 24 V12 | | | ARECIBO | PR | 00612 |
| 701824 | LUIS D VAZQUEZ VELEZ | HC 01 BOX 8470 | | | HORMIGUEROS | PR | 00660 |
| 1570780 | Luis Daniel Valquez Velez | HC02 8470 | | | Hormigueros | PR | 00660 |
| 1570309 | Luis Daniel Vasquez Velez | HC02 8470 | | | Hormigueros | PR | 00660 |
| 1789749 | Luis E Umpierre Garcia | C/17 CC-19 Alturas De Flamboyan | | | Bayamon | PR | 00956 |
| 1723096 | Luis E Zayas Gonzalez | Calle 165 DA 6 Jardines De Country Club | | | Carolina | PR | 00985 |
| 1545002 | Luis E. Torres Zamora | PO Box 0910 | | | Jayuya | PR | 00664 |
| 1833279 | LUIS M. VEGA GARCIA | PO BOX 03 11295 | | | JUANA DIAZ | PR | 00795 |
| 1752316 | LUIS N. VERA NEGRON | CALLE 16A AA-3 JARDINES C. CLUB | | | CAROLINA | PR | 00983 |
| 1752316 | LUIS N. VERA NEGRON | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 1754166 | LUIS R. TRUJILLO HERNANDEZ | URB. ESTANCIA 81 CALLE PINO | | | SAN SEBASTIAN | | 00685 |
| 1559935 | Luis Velez Pellot | PO Box 2482 | | | Moca | PR | 00676 |
| 1735907 | Luz C. Torres Vargas | PO Box 606 | | | Penuelas | PR | 00624 |
| 1784718 | LUZ E. VAZQUEZ VELEZ | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |
| 918524 | LUZ M VARGAS RAMOS | PO BOX 20053 | | | SAN JUAN | PR | 00928 |
| 918524 | LUZ M VARGAS RAMOS | VILLAS LOMAS VERDES APTS. | A-404 CUPEY | | SAN JUAN | PR | 00926 |
| 1736964 | LUZ M. VICENS RODRIGUEZ | HC3 BOX 34454 | | | GURABO | PR | 00778 |
| 1638987 | LYDIA E ZAYAS ZAYAS | URB PRADERAS DEL SUR | 404 CALLE CAOBO | | SANTA ISABEL | PR | 00757 |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 19 BDA MONSERRATE | | | SANTA ISABEL | PR | 00757 |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 404 Calle Caobo Urb Praderas delsur | | | Santa Isabel | PR | 00757 |
| 1039493 | LYDIA N VELEZ JUARBE | ALT DE MAYAGUEZ | 1313 CALLE COLLORES | | MAYAGUEZ | PR | 00682-6245 |
| 1814258 | LYDIA VAZQUEZ GUERRA | URB LAS VEGAS | W11 CALLE 23 | | CATANO | PR | 00962 |
| 1704840 | Lydia Velez Hernandez | PO Box 253 | | | Lares | PR | 00669 |
| 1718151 | Lydia Vicenty Carambot | Villa Fontana PK | 5V33 Calle Parque Napoleon | | Carolina | PR | 00983-4505 |
| 1862863 | Lynette Valentin Roman | RR-4 Box 20965 | | | Anasco | PR | 00610 |
| 1800519 | Lynnette Vazquez Borrero | Urb. Puerto Nuevo | Apeninos 525 | | San Juan | PR | 00920 |
| 1692162 | MADELINE TORRES | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | SAN SEBASTIAN | PR | 00685 |
| 1790208 | MADELINE VARGAS RAMOS | HC-02 BOX 22193 | BARRIO MALEZAS | | MAYAGUEZ | PR | 00680 |
| 1554144 | Madeline Velez Hernandez | 9 Antillas Urb.Victor Rojas-1 | | | Areibo | PR | 00612 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1722675 | Manuel Valentin Perez | 3514 Diamonte | | | Coto Laurel | PR | 00780 |
| 1041260 | MANUEL VALLE RIVERA | 468 CALLE LOS INGENIEROS | | | MAYAGUEZ | PR | 00682-7742 |
| 1048844 | MANUEL VEGA MERCADO | HC 5 BOX 55027 | | | HATILLO | PR | 00659 |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | CALLE 46 SE 1187 | REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00921 |
| 919782 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STALL 130 | | MAYAGUEZ | PR | 00680 |
| 1633288 | Mara I. Vazquez Plata | Urb. Brisas de Laurel c/Acacia #808 | Cotto Laurel | | Ponce | PR | 00780 |
| 1049107 | MARCELO TRUJILLO PANISSE | BOX 8446 | | | HUMACAO | PR | 00792 |
| 1775770 | Marcos A. Torres Vicente | II-12 Calle 18 Urb. Villa Guadalupe | | | Cidra | PR | 00725 |
| 1985717 | Marcos A. Vega Ubias | 485 Calle Jesus Ramos | | | Moca | PR | 00676 |
| 1577576 | MARCOS GONZALEZ TORRES | HC 10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 943774 | MARGARITA TRINIDAD CASTRO | CALLE VENUS SA 22 | URB LEVITTVILLE | | TOA BAJA | PR | 00949 |
| 579626 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | CALLE 4 #24 | | PONCE | PR | 00730 |
| 709534 | MARGARITA VELEZ MARTINEZ | HC 02 BOX 10360 | | | YAUCO | PR | 00698 |
| 1762845 | Margarita Villegas Rodriguez | 267 Sierra Morena | | | San Juan | PR | 00926 |
| 1764622 | Maria A Vega Pineiro | Urb Villa Rosa Calle B-15 | | | Manati | PR | 00674 |
| 1766579 | Maria D Torres | Bo. Palo Hincado | Carr. 156 KM 11.5 | | Barranquitas | PR | 00794 |
| 1766579 | Maria D Torres | PO Box 1186 | | | Barranquitas | PR | 00794 |
| 1950169 | MARIA D. VEGA MARTINEZ | URB IDAMARIS GARDENS | C12 CANTALICIO RODRIGUEZ | | CAGUAS | PR | 00725 |
| 1757292 | Maria De Lourdes Vasquez Pagan | RR-6 BOX7295 | | | TOA ALTA | PR | 00953 |
| 298056 | Maria del M Villafane Colon | Urb Alturas de San Lorenzo | J 92 Calle 5 | | San Lorenzo | PR | 00754 |
| 568849 | MARIA E VARGAS VARGAS | HC-2 BUZON 5557 | BO.BARRERO | | RINCON | PR | 00677 |
| 581156 | MARIA E VELEZ JUSTINIANO | URB. VILLA TULI | #222 | | MAYAGUEZ | PR | 00682-7538 |
| 1957916 | Maria E. Velazquez Bizaldi | #4295 Ave Constancia Villa del Carmen | | | Ponce | PR | 00716 |
| 1815391 | MARIA H TOSADO ROMAN | HC-6- BOX 60440 | | | CAMUY | PR | 00627 |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | DORADO | PR | 00646 |
| 1492239 | Maria J Vargas Santiago | Departmento de La Familia | 2304 Paseo Alagre Urb. Levittown | | Toa Baja | PR | 00949 |
| 1752512 | MARIA J VAZQUEZ COLON | HC 02 BOX 5185 | | | GUAYAMA | PR | 00784 |
| 1052886 | MARIA J. VEGA ORTIZ | HC 1 BOX 7254 | | | GUAYANILLA | PR | 00656 |
| 1859103 | Maria M. Vega Rivera | Urb Jaime L Drew Ave E-70 | | | Ponce | PR | 00730-1528 |
| 1567779 | Maria S. Vargas Fontanez | 11714 Reina Fabiola | | | Rio Grande | PR | 00745 |
| 1054628 | Maria T. Rosa Vega | Urb Ciudad Interamericana | 814 Calle Sabalo | | Bayamon | PR | 00956-6852 |
| 1665340 | MARIA T. VELEZ CASTRO | URB BAIROA | CALLE 7 C J4 | | CAGUAS | PR | 00725 |
| 1544787 | MARIA V VAZQUEZ PAGAN | PO BOX 9474 | | | SAN JUAN | PR | 00908-0474 |
| 1736384 | Maria V Villarreal Lopez | PO Box 255 | | | Orocovis | PR | 00720 |
| 1771376 | MARIA V. VILLARINI PEREZ | PO BOX 277 | | | LAS PIEDRAS | PR | 00771 |
| 1752905 | Maribel Vargas Ramos | L-13 Calle 8 Quintas de Sur | | | Ponce | PR | 00728-1050 |
| 1672816 | Maribel Velez Desarde | 1136 Ave Santitos Colon | | | Mayaguez | PR | 00680 |
| 1055741 | Maribel Verdejo Marquez | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | San Juan | PR | 00911 |
| 1602487 | Marilyn I Vasquez Belen | HC09 Box 5840 Barrio Cerro Gordo | | | Sabana Grande | PR | 00637 |
| 1602055 | Marilyn Valentin Gonzalez | HC-10 BOX 50065 | | | CAGUAS | PR | 00725 |
| 1823930 | Marilyn Valle Perez | HC 58 Box 14573 | | | Aguada | PR | 00602 |
| 858342 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | SALINAS | PR | 00751 |
| 1773374 | MARILYN VELEZ ALBINO | CASA 178 | BETANCES CARR 101 | | CABO ROJO | PR | 00623 |
| 1777400 | Marisa Vargas Perez | 19 St O 14 Berwind Es Tarea | | | San Juan | PR | 00924 |
| 302520 | Marisel Toucet Baez | Urb. Alturas 2 Calle 7 U-7 | | | Penuelas | PR | 00624 |
| 1573466 | Marisel Zayas Alvarez | 2995 Calle Sauri | Costa Sabana | | Ponce | PR | 00716 |
| 302824 | MARISOL VAZQUEZ AGOSTO | HC 3 BOX 7690 | | | CANOVANAS | PR | 00729 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1839594 | Marisol Velez Lugo | 22 Manuel Rodriguez | | | Lajas | PR | 00667 |
| 1757842 | Marisol Vizcaya Ruiz | Calle AD 10 Ext. Francisco Oller | | | Bayamon | PR | 00956 |
| 302927 | MARITZA COLL VILLAFANE | P O BOX 8122 | | | ARECIBO | PR | 00613 |
| 1642121 | Maritza Valentin Lugo | HC-02 Box 13346 | | | Lajas | PR | 00667 |
| 1058191 | MARITZA VARGAS VELEZ | URB. COLINAS | CALLE JAZMIN 311 | | PENUELAS | PR | 00624 |
| 1753204 | Maritza Vazquez Torres | 268 Grand Canal Drive | | | Kissimmee | Fl | 34759 |
| 1552102 | Maritza Velez Ortiz | Villa Flores Hibiscus 2826 | | | Ponce | PR | 00716-2913 |
| 1776468 | Marlene Wright Garcia | Carr. 846 Res. Covadonga Edif. 21 | Apto. 317 | | Trujillo Alto | PR | 00976 |
| 1770152 | Marlene Wright Garcia | Carrera. 846 Res. Covadonga Edif 21 | Apto. 317 | | Trujillo Alto | PR | 00976 |
| 1456980 | Marta B Vazquez Calderon | 814 W. Lancaster Rd. Apt 95 | | | Orlando | FL | 32809 |
| 1751935 | Marta L Del Valle Gonzalez | Or 19 Cale 522 | Urb Country Club | | Carolina | PR | 00982 |
| 1115508 | MARTA M VELEZ LEBRON | ALT DE MAYAGUEZ | 3104 CALLE ATALAYA | | MAYAGUEZ | PR | 00682-6253 |
| 1729925 | Marta R Vazquez Reyes | 1032 Waverton Circle | Apt. 323 | | Webster | NY | 14580 |
| 1606420 | Martin Vega Resto | 418 Callo Suizza Apt. 302 Cond El Prado | | | San Juan | PR | 00917 |
| 1622245 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGO DIAZ, | URB. CALDAS | | SAN JUAN | PR | 00926 |
| 1755250 | Marynelba Villegas Clemente | Marynelba Villegas Clemente | 2057 Calle José Fidalgo Díaz Urb. Caldas | | San Juán | PR | 00926 |
| 1504764 | Maximino Valle Santiago | HC-05 Box 54725 | | | Hatillo | PR | 00659 |
| 578197 | Mayda Velazquez Faccio | Urbanizacion Villa Borinquen | Calle Danubio #1337 | | San Juan | PR | 00920 |
| 1722164 | MAYLA R. ZAMBRANA CALO | ACADIA N 63 PARK GARDENS | | | SAN JUAN | PR | 00926 |
| 1946192 | MAYLIN E VILLEGAS RIVERA | HC 73 BOX 4282 | | | NARANJITO | PR | 00719 |
| 1743756 | Mayra I. Villafañe Montijo | Carr. 686 km. 1.3 Bo. Guayaney | | | Manati | PR | 00638 |
| 1743756 | Mayra I. Villafañe Montijo | P.O. Box 76 | | | Ciales | PR | 00638 |
| 1745050 | Mayra Ivette Torres Torres | Calle 21 N5 | Villas de Caney | | Trujillo Alto | PR | 00976 |
| 1060264 | MAYRA VAZQUEZ RIVERA | BOX 1736 | | | SAN SEBASTIAN | PR | 00685 |
| 317990 | MAYRA VAZQUEZ RIVERA | PO BOX 1736 | | | SAN SEBASTIAN | PR | 00685 |
| 1776658 | Mayra Vera López | 108 Calle Los Riollanos | | | Camuy | PR | 00627 |
| 1624888 | MELBA L. VEGA TORRES | EXTENSION JARDINES DE COAMO | Q-9 CALLE 10 | | COAMO | PR | 00769 |
| 719538 | MELVIN VERA SOTO | URB VISTA VERDE | 18 | | CAMUY | PR | 00627 |
| 1825688 | Mercedes V. Zayas Gonzalez | 1385 Calle Jayey Urb. Los Castros | | | Ponce | PR | 00716-2627 |
| 1747358 | Mercedes Y. Vega Toro | Box 1426 | | | Lajas | PR | 00667 |
| 1651619 | MIGDALIA VALENTIN LOPEZ | PO BOX 1210 VICTORIA STATION | | | AGUADILLA | PR | 00603 |
| 1612989 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2082 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | HC 01 BOX 4016 | | | LAJAS | PR | 00667 |
| 1549155 | Miguel A Torres Vazquez | PO Box 923 | | | Adjuntas | PR | 00601 |
| 1898860 | MIGUEL A VELAZQUEZ ARCE | HC 4 BOX 40769 | BO PERCHAS | | SAN SEBASTIAN | PR | 00685 |
| 1556470 | Miguel A Velazquez Lebron | Res/as Casar Ed.33 | Apt 350 | | San Juan | PR | 00915 |
| 1573617 | Miguel A. Vega Acosta | HC 02 Box 4764 | | | Villalba | PR | 00766 |
| 1764738 | MIGUEL ANGEL VELAZQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1582821 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | SABANA GRANDE | PR | 00637 |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | HC 3 BOX 10585 | | | GURABO | PR | 00778 |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | POLICIA DE PUERTO RICO | PO BOX 70166 | | SAN JUAN | | 00836 |
| 1771114 | Milagros Vega Toro | Box 2965 | | | San Germán | PR | 00683 |
| 1064552 | MILAGROS VEGA VEGA | HC 01 BUZON 8637 | | | MARICAO | PR | 00606 |
| 1744315 | Milagros Velez Ramos | HC 04 Box 46381 | | | Morovis | PR | 00687 |
| 1658480 | Milagros Ventura Roman | HC-02 | Box 11753 | | Lajas | PR | 00667 |
| 1750358 | Milagros Ventura Román | Hc 02 Box 11753 | | | Lajas | PR | 00667 |
| 564381 | Mildred J Valentin Aponte | Calle13, Casa 70 | Victor Rojas #2 | | Arecibo | PR | 00612 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 564381 | Mildred J Valentin Aponte | Empleada Comedor (Prof. de Alimedo) | Departamento de Educacion | C/13 #70 Victor Rojas #2 | Arecibo | PR | 00612 |
| 1712509 | Mildred M. Vazquez Olivieri | Urb. Villas de Juan 602 Lady Di | | | Ponce | PR | 00716 |
| 1725193 | Mildred Valle-Rodriguez | Box 2895 | | | Mayaguez | PR | 00681 |
| 1696987 | MILDRED VARGAS LORENZO | 43 CALLE MATIENZO CINTRON AMELIA | | | GUAYNABO | PR | 00965 |
| 1831683 | Milton Vazquez Velez | HC-3-33244 | | | Mayaguez | PR | 00681-9112 |
| 1610135 | Mirella Walker Diaz | HC 4 Box 11364 | | | Rio Grande | PR | 00745 |
| 1782574 | Miriam Villa Torres | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | San Juan | PR | 00926 |
| 1886564 | Misael Vega Rodriquez | HC 09 Box 4512 Carr 367 | | | Sabana Grande | PR | 00637 |
| 1845270 | MONICA UBINAS TORRES | HC 7 BOX 38501 | | | AGUADILLA | PR | 00603 |
| 1637186 | Moonyeen E. Vega Alvarado | Urb. Jardines de Humacao | Calle B Casa 3 | | Humacao | PR | 00791 |
| 1773772 | Morayma Vazquez Borrero | Urb. Puerto Nuevo | Apeninos 525 | | San Juan | PR | 00920 |
| 1066881 | MYRIAM I VARGAS PESANTE | PO BOX 336757 | | | PONCE | PR | 00733-6757 |
| 1550952 | MYRIAM VAZQUEZ LAUREANO | P. O. BOX 1191 | | | CIDRA | PR | 00739 |
| 1850675 | Myrna Violeta Torres-Hernandez | Urb. Notre Dame E-48 | | | Caguas | PR | 00725 |
| 1648919 | Myrna Zoe Santiago | Urb. San Jose | 33 Duarte | | Mayaguez | PR | 00682 |
| 827643 | NANCY VARGAS GONZALEZ | HC-03 BOX 3187 | | | FLORIDA | PR | 00650 |
| 579951 | NANCY VELEZ ALICEA | HC 1 BOX 5578 | | | GURABO | PR | 00778-9526 |
| 1068008 | NANCY VELEZ PADILLA | PO BOX 1134 | | | CABO ROJO | PR | 00623 |
| 1781109 | NAYDA A. VILLAMIL MORALES | URB. PASEO DEL SOL | CALLE LEDA #264 | | DORADO | PR | 00646 |
| 583920 | NAYDA L. VERA GONZALEZ | CALLE 45 SS-19 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 727313 | NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | TOA BAJA | PR | 00949 |
| 1123485 | NEIDA VIERA MUNIZ | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 14 | | GUAYNABO | PR | 00969-5441 |
| 1123712 | NELIDA VAZQUEZ ZAYAS | PO BOX 139 | | | SABANA HOYOS | PR | 00688 |
| 1068786 | Nellie E. Wharton Garcia | Villa Carolina | 809 Calle 83 | | Carolina | PR | 00985 |
| 1696092 | Nelly Vazquez Heredia | Urb. Mansiones de Monte Casino #2 | Calle Colibrí #533 | | Toa Alta | PR | 00953-2251 |
| 1727763 | NELLY VILARINO RODRIGUEZ | URB VALLE VERDE | CALLE PASEO REAL 1068 | | PONCE | PR | 00716 |
| 1822359 | Nelson Vadi Soto | #30 Calle Clavel Urb. Victoria | | | Aguadilla | PR | 00603 |
| 1712623 | Nerdy Velez Ramos | HC-52 Box 2957 Garrochales | | | Arecibo | PR | 00652 |
| 360397 | NEREIDA VEGA DE JESUS | 8 ANTONIO R BARCELO | | | MAUNABO | PR | 00707-2109 |
| 559538 | Nestor O Torres Zenquis | HC 02 Box 6339 | | | Yabucoa | PR | 07767 |
| 1786115 | NESTOR O TORRES ZENQUIS | HC 05 BOX 4662 | | | YABUCOA | PR | 00767 |
| 839714 | Nicolas Trinidad Quinones | PO Box 353 | | | Yauco | PR | 00698 |
| 1752822 | NILDA I ZAYAS ZAYAS | CARR 771 KM 7.9 INTERIOR | | | BARRANQUITAS | PR | 00794 |
| 1752822 | NILDA I ZAYAS ZAYAS | HC 02 BOX 6793 | | | BARRANQUITAS | PR | 00794 |
| 1585597 | NILMA VAZQUEZ QUINONES | HC 4 BOX 11876 | | | YAUCO | PR | 00698-9691 |
| 1653355 | NILSA I. VILLAFANE | 42 c/ Majestad Urb. Ciudad Senorial | | | San Juan | PR | 00962 |
| 1653355 | NILSA I. VILLAFANE | URB VILLA FONTANA PARK | 5 V 33 C/PARQUE NAPOLEON | | CAROLINA | PR | 00983 |
| 1824812 | Nitza I Viera Garcia | Box 838 | | | Gurabo | PR | 00778 |
| 1672371 | Noe Vazquez Rodriguez | HC 04 Box 22656 | | | Lagas | PR | 00667 |
| 575136 | Noel Vega Garcia | Barrio Higuero | HC-02 Box 4449 | | Villalba | PR | 00766 |
| 1710120 | Noemi Vazquez Martinez | HC 75 Box 1357 | | | Naranjito | PR | 00719 |
| 1772180 | Noemi Velazquez Cruz | PO Box 886 | | | Las Piedras | PR | 00771 |
| 1585525 | Nohemi Vidro Alicea | Calle Parque #58 Barrio Susua | | | Baja Sabana Grande | PR | 00637 |
| 1730821 | NORA LUZ TORRES | URB ESTANCIAS DEL GOLF | 132 CALLE MIGUEL RIVERA T | | PONCE | PR | 00728 |
| 1788275 | Norbert Torres-Roc | PO Box 996 | | | Corozal | PR | 00783-0996 |
| 1072534 | NORMA I VEGA LEON | RR 6 BOX 9924 | | | SAN JUAN | PR | 00926 |
| 1072544 | NORMA I VICENTY LUGO | PO BOX 173 | | | MARICAO | PR | 00606 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1601239 | Norma Roman Torres | Villa del Carmen Constanas 4366 | | | Ponce | PR | 00716 |
| 1072680 | NORMA VEGA LUGO | PO BOX 694 | | | ENSENADA | PR | 00647 |
| 1657095 | Norma Velez | I-2 Calle 7, Sans Souci | | | Bayamon | PR | 00957 |
| 1800351 | Norma Vélez Vega | Urbanización Las Américas | #979, Calle Puerto Príncipe | | San Juan | PR | 00921 |
| 1720658 | Nydia E Vargas Gonzalez | Carretera 119 Km 7.7 | Barrio Camuy Arriba Sector Palomar | | Camuy | PR | 00627 |
| 1720658 | Nydia E Vargas Gonzalez | Urb. del Carmen Calle 2 B-8 , | | | Camuy | PR | 00627 |
| 1583905 | Nydia E Velazquez Hernandez | 126 Americo Miranda | | | Moca | PR | 00676 |
| 1701521 | NYDIA E. VEGA LUGO | CALLE GUANABANA 3707 | | | COTO LAUREL | PR | 00780 |
| 1750987 | Ohmar A. Urbina Sánchez | Urb. Vistas Del Morro | Calle Ruiseñor A32 | | Catano | PR | 00962 |
| 1730373 | Olga E Valentin Nazario | Urb. Santa Maria | Calle Francisco de Acosta C-24 | | Sabana Grande | PR | 00637 |
| 1807082 | OLGA I VAZQUEZ ROSADO | BOSQUE DE LOS PINOS | 361 CALLE SEROTINA | | BAYAMON | PR | 00956 |
| 371112 | Olga I. Vargas Osorio | 513 Manzanillo F4 | Urb. Los Arboles | | Rio Grande | PR | 00745 |
| 371112 | Olga I. Vargas Osorio | PO Box 2190 | | | Rio Grande | PR | 00745 |
| 1766887 | Olga I. Vazquez Santiago | HC3 Box 11827 | | | Corozal | PR | 00783 |
| 1073608 | OLGA I. VELEZ VALENTIN | CALLE BILBAU 117 | HAC TOLEDO | | ARECIBO | PR | 00612 |
| 1074000 | Omar Baez Vazquez | Urb Vista de Luquillo II Calle Esmealda | #516 Luquillo | | Liquillo | PR | 00773-2676 |
| 1074000 | Omar Baez Vazquez | Villa Flores | F4 Calle 2 | | Ceiba | PR | 00735 |
| 1592782 | Omayra Vidal Colon | Calle 11 K 32 Urb. | Vista Azul | | Arecibo | PR | 00612 |
| 1509985 | Oneida Vazquez Isaac | 507 c/ Antonio Valcarces | Urb. Reparto America | | San Juan | PR | 00923 |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | CANOVANOS | PR | 00729 |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | CANOVANAS | PR | 00729 |
| 1747065 | Orlando Vega Suarez | RR 3 Buzon 10161 | | | Anasco | PR | 00610 |
| 1075197 | ORLANDO VELAZQUEZ SANCHEZ | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | YABUCOA | PR | 00787 |
| 930004 | ORLANDO VELEZ OSORIO | #148 C/ AGUAS VIVAS | | | LUQUILLO | PR | 00773 |
| 1388659 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | LUQUILLO | PR | 00773 |
| 1581690 | PABLO VALENTIN DIAZ | URB JDNS DE GUAMANI | G10 CALLE 3 | | GUAYAMA | PR | 00784 |
| 388866 | PABLO VEGA VENGUILLA | BO GUAVATE | 21808 SECT MALUA | | CAYEY | PR | 00736 |
| 1519767 | Pedro J. Vega Cruz | HC 06 Box 4251 | | | Coto Laurel | PR | 00780-9567 |
| 1661443 | Pedro J. Veliz Velazquez | PO Box 6977 | | | Caguas | PR | 00726 |
| 1078188 | Pedro S. Villanueva | P.O. Box 1516 | | | Rincon | PR | 00677 |
| 1764370 | PEDRO VALCARCEL MARQUEZ | PO BOX 924 | | | PENUELAS | PR | 00624 |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | HC 4 BOX 44299 | | | CAGUAS | PR | 00727-9605 |
| 1132574 | PEDRO VELEZ MOYA | HC 52 BOX 2466 | | | GARROCHALES | PR | 00652-9218 |
| 1610453 | PELEGRIN VAZQUEZ MONTES | HC 4 BUZON 11924 | | | YAUCO | PR | 00698 |
| 1790188 | Placido Vazquez Toro | HC-02 8470 | | | Hormigueros | PR | 00660 |
| 1677278 | Prudencio Vazquez Lopez | Estancias De Yauco | Calle Esmeralda C8 | | Yauco | PR | 00698 |
| 1804459 | Radames Travieso García | Condominio Parque de Arco Iris | Apto. 202 | | Trujillo Alto | PR | 00976 |
| 839706 | Rafael Arias Valentin | HC 3 Box 17821 | | | Quebradillas | PR | 00678 |
| 1791367 | Rafael Jose Zayas Tiru | Apartado 1274 | | | Yauco | PR | 00698 |
| 1761479 | Rafael O. Vendrell Rosa | Calle10 G-3 Sans Souci | | | Bayamon | PR | 00957 |
| 1742733 | Rafael Valle Cruz | PO Box 138 | | | San Sebastian | PR | 00685 |
| 1666424 | RAFAEL VAZQUEZ RODRIGUEZ | HC 04 13199 | DUEY ALTO | | SAN GERMAN | PR | 00683 |
| 582453 | RAFAEL VELEZ ROCA | URB. MELENDEZ B-11 | | | FAJARDO | PR | 00738 |
| 1621128 | RAMON A. VELEZ SINDO | #701 C/EIDER LOS ALMENDROS PLAZA | APT. 702-1 | | SAN JUAN | PR | 00924 |
| 1729011 | Ramon L Velez Gonzalez | Urb. Valle Verde # 6 | Calle Esperanza | | Jayuya | PR | 00664 |
| 560473 | RAMON TREVINO MENDEZ | CALLE 25 BE-17 | URB BAIROA | | CAGUAS | PR | 00725 |
| 1731744 | RAQUEL VAZQUEZ LUGO | PO BOX 731 | | | SABANA GRANDE | PR | 00637 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1719509 | Raquel Vizcaya Ruiz | 1000 Ocean Plaza Dr. Apt. 903 | | | Luquillo | PR | 00773-4010 |
| 1555972 | Raymond Velez Gonzalez | Calle Zaragosa # 4563 | | | Isabela | PR | 00662 |
| 581014 | REBECA VELEZ LABOY | C/ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 |
| 1621239 | Rebecca Felicia Velazquez Rivera | 201 Calle Loto Urb. Reparto Suris | | | San German | PR | 00683-9000 |
| 1591901 | Reina Berrocales Vazquez | HC 9 BOX 4526 | | | SABANA GRANDE | PR | 00637 |
| 1083760 | REINALDO TORRES VEGA | HC 02 BOX 10769 | | | YAUCO | PR | 00698 |
| 1758025 | Rene Troche Vélez | P.O. Box 1023 | | | Yauco | PR | 00698 |
| 436872 | REYNALDO VILLANUEVA MORALES | 504 CALLE OBISBATE | | | MAYAGUEZ | PR | 00682 |
| 436872 | REYNALDO VILLANUEVA MORALES | HC 02 BOX 5715 | | | RINCON | PR | 00677 |
| 1483461 | Ricardo A Vega Castillo | #2 Calle Pino | | | San Antonio | PR | 00690 |
| 1487701 | Ricardo A. Vega Castillo | PO Box 243 | | | Urbana | IL | 61803 |
| 1786405 | Ricardo Viera Sanchez | PO BOX 575 | | | Carolina | PR | 00986 |
| 1582133 | ROBERTO J VARGAS PEREZ | BO SUSUA | 28 A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 565400 | ROBERTO VALENTIN ROMAN | 114 CALLE BERNAZAR | | | ANASCO | PR | 00610 |
| 1585975 | Roberto Vargas Ramirez | PO Box 693 | | | Lajas | PR | 00667 |
| 582285 | ROGEL VELEZ REYES | BOX 8206 | | | Ponce | PR | 00732 |
| 582285 | ROGEL VELEZ REYES | C102 CALLE GARDENIA | COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1546538 | Rolando Ventura Rivera | 425 Bechara | | | Mayaguez | PR | 00680-7016 |
| 491032 | ROSA E VALERA NIEVES | APARTADO 2056 | | | ISABELA | PR | 00662 |
| 748219 | ROSA E. VELEZ CORREA | HC 02 BOX 3126 | | | LUQUILLO | PR | 00773 |
| 1832471 | Rosa J Vargas Mercado | PO Box 1171 | | | Lajas | PR | 00667-1171 |
| 1732894 | Rosa L Velez Medina | Urb Mansiones Del Caribe | Calle Topacio # 356 | | Humacao | PR | 00792 |
| 1670076 | ROSA L. VELEZ MEDINA | MANSIONES DEL CARIBE | CALLE TOPACIO #356 | | HUMACAO | PR | 00792 |
| 1767279 | Rosa M Velez Lebron | PMB 10 PO box 8901 | | | Hatillo | PR | 00659 |
| 1835050 | Rosa M. Velazquez Lopez | HC02 Box 4803 | | | Penuelas | PR | 00624 |
| 1560069 | Rosa M. Virola Figueroa | Urb. Palacios del Prado O-32 | | | Juana Diaz | PR | 00795 |
| 1537065 | Rosa Maria Velazquez Alicea | Jarding Del Caribe | Calle 38 KK-29 | | Ponce | PR | 00728 |
| 1763793 | Rosa Vargas Rodriguez | HC 01 Box 8625 | | | Bajadero | PR | 00627 |
| 1763793 | Rosa Vargas Rodriguez | HC2 Box 8625 | | | Bajadero | PR | 00616 |
| 1870516 | ROSA VERGARA ROMAN | HC #4 BOX 6817 | | | YABUCOA | PR | 00767-9509 |
| 935378 | Rosa Vicente Quinones | PO BOX 9300275 | | | SAN JUAN | PR | 00928 |
| 1088762 | ROSALIA TORRES TORRES | VILLA ANDALUCIA | O 14 CALLE TUDELA | | SAN JUAN | PR | 00926 |
| 1790554 | ROSARIO TORRES TORRES | 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 1743306 | ROSARIO VICENTE ZAMBRANA | 16 CALLE VENUS BDA.SANDIN | | | VEGA BAJA | PR | 00693 |
| 1719539 | ROSARIO VILLANUEVA BRAVO | PO. BOX-18 | | | ISABELA | PR | 00662 |
| 1692181 | ROSITA CINTRON TORRES | HC 1 BOX 3732 | | | ARROYO | PR | 00714 |
| 1630384 | Roxana I. Torres Villalobos | Urbanizacion Praderas de Morovis Sur | 64 Calle Otoño | | Morovis | PR | 00687 |
| 1089454 | Ruben E Valentin Figueroa | PO Box 500 | | | Juncos | PR | 00777 |
| 1820778 | Ruben Vazquez Melendez | 2M-44 Calle 56 | | | Carolina | PR | 00987 |
| 942058 | RUTH D ZAYAS GUZMAN | CALLE BETONIA 50A | BO. SAINT LOS | | TRUJILLO ALTO | PR | 00976 |
| 1583892 | RUTH J. VALLADARES REYES | PO BOX 235 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1643980 | Ruth L. Vargas Velez | Apartado 419 | | | Aibonito | PR | 00705-0419 |
| 1727462 | Ruth M. Velez Parrilla | PMB 174 | PO Box 20000 | | Canovanas | PR | 00729 |
| 1901352 | Ruth N Vazquez Sanchez | HC-01 Box 5120 | | | Jayuya | PR | 00664 |
| 1800476 | RUTH UBILES MESTRE | URB. MANCIONES DEL CARIBE | 250 CALLE AGATA K-12 | | HUMACAO | PR | 00791 |
| 1090243 | Ruth V Turull-Arroyo | 1875 Diego Salcedo | Urb. Fair View | | San Juan | PR | 00926 |
| 2126506 | Sammy Vazquez Rodriguez | 1 Cond. Los Naranjala Apt. 311 | Edif. Calle | | Carolina | PR | 00988 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1647160 | Samuel Valentin Vega | 10 Calle Esperanza | | | Aguada | PR | 00602-8684 |
| 1492968 | Samuel Vera Lopez | Hc 5 Box 28944 | | | Utuado | PR | 00641 |
| 1492968 | Samuel Vera Lopez | Hc 5 Box 28949 | | | Utuado | PR | 00641 |
| 1789286 | SANDRA E. TORRES TORRES | HC 01 BOX 3938 | | | VILLALBA | PR | 00766 |
| 1091593 | SANDRA L VEGA BURGOS | URB MATIENZO CINTRON | CALLE PUEGLA 521 | | SAN JUAN | PR | 00923 |
| 1594112 | Sandra M Vega Ramirez | Alturas de Joyudas 1018 Calle Stephanie | | | Cabo Rojo | PR | 00623 |
| 826952 | SANDRA TORRES TORRES | APARTADO 88 | HATILLO | | VILLALBA | PR | 00766 |
| 1756475 | Sandra Vargas Medina | Urb. Vistas de Camuy | Calle 7 K-10 | | Camuy | PR | 00627 |
| 1748649 | Sandra Vega Rodríguez | Urb. Colinas de Hatillo | Buzón 20 | | Hatillo | PR | 00659 |
| 1725989 | Sandra Velazquez Santos | Urb Hill View 402 River St. | | | Yauco | PR | 00698 |
| 751966 | SANDRA VIERA BAEZ | BO. COTTO MABU CALLE CRUZ DE MALTA | BOX 9070 | | HUMACAO | PR | 00792 |
| 751966 | SANDRA VIERA BAEZ | BOX 9070 | | | HUMACAO | PR | 00792 |
| 1904223 | Sandra W Villot Martinez | 1804 Calle Santa Barbara | | | Coto Laurel | PR | 00980-2507 |
| 1904223 | Sandra W Villot Martinez | Apartado 71308 | | | San Juan | PR | 00934 |
| 1145953 | SANTOS WALKER RIVERA | HC4 BOX 11690 | | | RIO GRANDE | PR | 00745 |
| 1688927 | SARA VARGAS QUIJANO | CALLE MILAGROS CABEZA B 2 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 1712451 | Saul Vega | Calle Madrilena N-65 | | | Parque Ecuestre Carolina | PR | 00987 |
| 1736945 | Sharnha Lee Vazquez Vazquez | #F20 Calle 4 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 1674467 | Sheila I. Torres Vazquez | PO BOX 2405 | | | Guayama | PR | 00785 |
| 1740902 | Sheila M. Villegas Quiles | P.Box 564 | | | Angeles | PR | 00611 |
| 1770674 | SHEILA VALENTIN SANTIAGO | URB SULTANA | 61 RONDA | | MAYAGUEZ | PR | 00680 |
| 1721425 | Shirley Velez Bobe | HC 01 Box 6227 | | | Hormigueros | PR | 00660 |
| 1680248 | Silvia Villanueva Meyer | Calle Palma Sola OA-10 | Garden Hills Sur | | Guaynabo | PR | 00966 |
| 1680248 | Silvia Villanueva Meyer | Oficial Principal Información Médica | ASEM | P.O. Box 2129 | San Juan | PR | 00922-2129 |
| 1147421 | SOFIA VILLANUEVA LORENZO | HC 3 BOX 6734 | | | RINCON | PR | 00677-9109 |
| 1732174 | Sonia A Vega Chaparro | P.O. Box 736 | | | Aguada | PR | 00602 |
| 754864 | SONIA CHICO VELEZ | HC 5 BOX 25809 | | | CAMUY | PR | 00627 |
| 1571284 | Sonia E. Valentin Marrero | Urb. Haciendas de Miramar | 310 c/ Flor de Coral | | Cabo Rojo | PR | 00623 |
| 1720871 | Sonia T. Torres Torres | 1000 Carr 788 Apt 176 | | | Caguas | PR | 00725-8813 |
| 583268 | SYLVIA VELEZ VAZQUEZ | PO BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 1805963 | SYLVIA VILA DE ASHBY | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENSIA | | SAN JUAN | PR | 00926 |
| 1793120 | Tanya Traviza Velez | P.O. Box 1122 | | | Cabo Rojo | PR | 00623 |
| 1651740 | TEDDY S. VAZQUEZ VAZQUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | GUAYAMA | PR | 00784 |
| 1759161 | TEODORO VALENTIN DE JESUS | P O BOX 233 | | | PATILLAS | PR | 00723 |
| 758855 | Tiburcio Zayas Martinez | HC 02 Box 9525 | | | Aibonito | PR | 00705 |
| 1602576 | Tiburcio Zayas Martinez | HC 02 Box 9818 | | | Aibonito | PR | 00705 |
| 1752944 | Tito Vega Cruz | H 14 calle Bambu University Gardens | | | Arecibo | PR | 00612 |
| 1752944 | Tito Vega Cruz | Urb. University Gardenscalle Bambu H 14 | | | Arecibo | PR | 00612 |
| 558755 | TORRES TORRES, JUDITH | P O BOX 44 | | | JUANA DIAZ | PR | 00795 |
| 558755 | TORRES TORRES, JUDITH | PO Box 442 | | | Mercedita | PR | 00715 |
| 559672 | TORRESNIEVES, JOANNE | RES. LA CRUZ APTO. A-12 | | | MOCA | PR | 00676 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | I25 Villa del Carmen Calle 9 | | | Gurabo | PR | 00778 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | SAN JUAN | PR | 00919-1067 |
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 Felix de Azara, Country Club | | | San Juan | PR | 00924 |
| 1460256 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | San Juan | PR | 00926-2633 |

Exhibit X
108th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1460256 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | Guaynabo | PR | 00969 |
| 564654 | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI | CALLE 3 G-10 | | GUAYAMA | PR | 00784 |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | RR-05 BOX 6324 | | | ANASCO | PR | 00610 |
| 1752797 | VANESSA CARRASQUILLO FLORES | HC 01 BOX 11658 | | | CAROLINA | PR | 00987 |
| 1660755 | VANESSA I ULANGA SOTO | PMB 194 | PO BOX 1345 | | TOA ALTA | PR | 00954-1345 |
| 563824 | VANESSA I VADI AYALA | OLIVIA PAOLI # 1147 C-CLUB | | | RIO PIEDRAS | PR | 00924 |
| 1740786 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | ARROYO | PR | 00714 |
| 1097102 | VANESSA I. VADI AYALA | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | SAN JUAN | PR | 00924 |
| 1637594 | Vanessa Vega Gonzalez | 67 Coral Rept. Pueblo Nuevo | | | San German | PR | 00683 |
| 1768872 | Vania Vega Colón | HC 06 Box 4786 | | | Coto Laurel | PR | 00780 |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | SABANA HOYOS | PR | 00688 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | ISABELA | PR | 00662 |
| 567688 | VARGAS IRIZARRY, AMALIA I | C/ VICTORIA, INT. #10, | | | LAJAS | PR | 00667 |
| 1720696 | VARGAS MARRERO, MEDARDO | URB. MONTE BRISAS | CALLE H B22 | | FAJARDO | PR | 00738 |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | AGUADA | PR | 00602-3122 |
| 570217 | VAZQUEZ DIAZ, RICARDO | A22 CALLE B ST INDIRA 3 | | | FAJARDO | PR | 00738 |
| 570217 | VAZQUEZ DIAZ, RICARDO | SANTA ISIDRA III | CALLE B A-22 | | FAJARDO | PR | 00738 |
| 570973 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODIA | | PONCE | PR | 00730-4632 |
| 828107 | VAZQUEZ MARTINEZ, WANDA | VILLA FRANCES Nro. 4 | | | JUANA DIAZ | PR | 00795 |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | BO. CORAZON | CALLE SANTO TOMAS #99 | | GUAYAMA | PR | 00784 |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | SAN MARTIN | CALLE K #935-20 | | GUAYAMA | PR | 00784 |
| 577449 | VEGA, ELISAURA | URB. SAN CRISTOBAL | CALLE 3 E-6-B | | BARRANQUITAS | PR | 00794 |
| 581295 | Velez Malave, Wilkin Omar | H12 Calle 4 | Urb.Brisas De Anasco | | Anasco | PR | 00610 |
| 581295 | Velez Malave, Wilkin Omar | Policia Puerto Rico | PO Box 3969 | | Mayaguez | PR | 00681 |
| 1761746 | VENEICA VEGA ROSADO | PO BOX 812 | | | COROZAL | PR | 00783 |
| 938683 | VICENTA VARGAS CABASSA | 461 AMAPOLA BO PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1752988 | VICTOR DAVID SOTO DEL VALLE | HC 05 BOX 56156 | | | AGUADILLA | PR | 00603 |
| 1730102 | Victor J Veguilla Figueroa | HC 64 Buzon 7021 | | | Patillas | PR | 00723 |
| 1755754 | VICTOR M VAZQUEZ RODRIGUEZ | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | CAROLINA | PR | 00987 |
| 1151584 | VICTOR VELEZ BURGOS | PO BOX 1958 | | | LUQUILLO | PR | 00773-1958 |
| 1151584 | VICTOR VELEZ BURGOS | POLICIA PR, PENCIONADO | 92 #3 COLINAS DE LUQUILLO | | LUQUILLO | PR | 00773 |
| 1099081 | VICTOR VELEZ TORO | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 |
| 1771784 | VICTOR VESSUP | 615 CALLE FELIER R GOYCO | | | SAN JUAN | PR | 00987 |
| 829788 | VIDAL ALVIRA, BIENVENIDA | URB ALTURAS DE SAN PEDRO CALLE SA N PATRICIO AA-2 | TALTURAS DE SAN PEDRO CALLE SAN PATRICIO AA -2 | | FAJARDO | PR | 00738 |
| 1564417 | Vidal Vazquez Acevedo | PO Box 2575 | | | San German | PR | 00683 |
| 588242 | VILLARAN CRUZ, SARA N. | CALLE 80 CD-550 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1770210 | Vilma A Vazquez Negron | 103 Sector Melendez | | | CIDRA | PR | 00739-2004 |
| 563843 | Vilma Vadi Velazquez | 258 Albizia Ur. Los Arboles | | | Rio Grande | PR | 00745 |
| 563843 | Vilma Vadi Velazquez | Bo La Central | Carr 874 328 | | Canovanas | PR | 00729 |
| 1765826 | Vilma Vazquez Marrero | Calle 13 N-26 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | ISABELA | PR | 00662 |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ALT INTERAMERICANA | S 11 CALLE 17 | | TRUJILLO ALTO | PR | 00976 |
| 1820360 | Virnalys Vargas Goire | 436 Nogales, Estancias del Basque | | | Cidra | PR | 00739 |
| 1753186 | Viviam L. Lopez Ortiz | HC 03 Box 20526 | | | Arecibo | PR | 00612 |
| 1746007 | Vivian R. Vega Ortiz | PO Box 1281 | | | Sabana Grande | PR | 00637 |
| 1100164 | VIVIAN VIDAL CRUZ | BOX 1061 | | | SAN GERMAN | PR | 00683 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1535952 | Viviana E Velez Rivera | HC-02 BOX 28919 | | | Cabo Rojo | PR | 00623 |
| 1727856 | Viviana V. Zambrana Santiago | PO Box 626 | | | Sabana Seca | PR | 00952 |
| 1764223 | Viviana Vidal Burgos | Urb Los Maestros | 779 Calle Teodoro Aguilar | | San Juan | PR | 00929 |
| 1854542 | Vrenlly Vega Franqui | Mariano Brau FN 21 | Levittown | | Toa Baja | PR | 00949 |
| 1152806 | WADDIE JUSINO FUMERO | EXT EL VALLE 2 | 530 CALLE GIRASOL | | LAJAS | PR | 00667-2629 |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | Mayagüez | PR | 00660-7059 |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | Mayagüez | PR | 00680 |
| 566254 | Waldemar Valle Valentin | Po. Box 1826 | | | Cabo Rojo | PR | 00623-1826 |
| 939778 | Waldemar Wa Ramirez | Urb. La Monserrate | B3 Calle 2 | | Hormigueros | PR | 00660 |
| 1571737 | Waleska I. Torres Vega | Urb. Alturas del Alba Atardecer 10516 | | | Villalba | PR | 00766 |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | MAYAGUEZ | PR | 00680 |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | MAYAGUEZ | PR | 00680 |
| 569275 | WALTER VAZQUEZ APONTE | ESTANCIAS PRESBITERIANO APT 216 | | | HORMIGUEROS | PR | 00660 |
| 569275 | WALTER VAZQUEZ APONTE | P.O. BOX 487 | | | HORMIGUEROS | PR | 00660 |
| 1580318 | Wanda Annette Torres Vargas | HC. 3 Box 20011 | | | Lajas | PR | 00667 |
| 1389736 | WANDA I CADIZ VAZQUEZ | EXT MONTE VISTA | G67 CALLE 6 | | FAJARDO | PR | 00738 |
| 1715745 | Wanda I Vega Rodriguez | Urbanizacion El Maestro D 7 | | | Camuy | PR | 00627 |
| 1975465 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | Coto Laurel | PR | 00780 |
| 1946978 | Wanda I. Vega Rodriguez | HC-09 Box 5825 | | | Sabana Grande | PR | 00637 |
| 1528479 | Wanda I. Velez Arce | HC 0 1 BOX 3186 | | | Lares | PR | 00669 |
| 1991577 | Wanda Y. Vazquez Garcia | #1150 C/Isaura Arnau Urb.C.Club | | | San Juan | PR | 00924 |
| 1753040 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Colinas de Fairview | 4K-29 Calle 214 | | Trujillo Alto | PR | 00976 |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 |
| 1669083 | Widillia Valentin Avila | L5 Calle 1 Urb. Colinas Verdes | | | San Sebastián | PR | 00685 |
| 1759799 | Wilberto Vidro Santiago | HC-09 Box 4086 | | | Sabana Grande | PR | 00637 |
| 1693554 | Wilda L Vale Cruz | #74 Calle Daniel Nieves | | | Mira | PR | 00676 |
| 1513819 | Wilfrancis Vidro Gonzalez | Bo. Susan Bajor c/Cristales 157 | | | Sabana Grande | PR | 00637 |
| 1867969 | Wilfred Vazquez Madera | Bela Belgicc Clamrasol #3433 | | | Ponce | PR | 00717 |
| 1869135 | Wilfred Vazquez Torres | HC 57 Box 9349 | | | Aguada | PR | 00602 |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | Guanica | PR | 00653 |
| 1781128 | Wilfredo Perez Vega | HC 09 Box 4351 | | | Sabana Grande | PR | 00637 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | JUANA DIAZ | PR | 00795 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | URB Alturas De Santa Isabel | Calle 4-C17 | | Santa Isabel | PR | 00757 |
| 855595 | WILKES ALICEA, VANESSA | URB CITY PALACE 616 CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 1762070 | Willany`s Villafañe Sastre | Hc- 2 Box 7730 | | | Ciales | PR | 00638 |
| 1154023 | WILLIAM ACEVEDO VELAZQUEZ | EST DEL RIO | 860 CALLE CERILLOS | | HORMIGUEROS | PR | 00660-9814 |
| 1757799 | William Torres Vazquez | Cond. Torres del Escorial | 4002 ave. sur apt 1206 | | Carolina | PR | 00987 |
| 1756878 | WILLIAM VEGA CRUZ | EXT. LAS MARIAS CALLE D #45 | | | JUANA DIAZ | PR | 00795 |
| 1544224 | William Velazquez Zequez | PO Box 7413 | | | Carolina | PR | 00986 |
| 1492718 | William Velez Pagan | Urb Atenas | J-32 Calle Reyes Lopez | | Manati | PR | 00674 |
| 1728139 | William Villafañe Montijo | HC 2 Box 7730 | | | Ciales | PR | 00638 |
| 1104014 | WILLMER VAZQUEZ LUGO | HC 10 BOX 8037 | | | SABANA GRANDE | PR | 00637 |
| 560718 | WILMA TRINIDAD GONZALEZ | PO BOX 681 | | | MANATI | PR | 00674-0681 |

Exhibit X

108th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1788410 | WILSON E. VELEZ MATOS | HC-05 BOX 92406 | | | ARECIBO | PR | 00612 |
| 1538516 | Wilson Vazquez Vega | HC-4 Box 11570 | | | Yauco | PR | 00698 |
| 1563228 | Wilson Vega Santiago | HC10 Box 7938 | | | Sabana Grande | PR | 00637 |
| 1641951 | Wilson Viruet Rios | PO Box 1022 | | | Utuado | PR | 00641 |
| 1719710 | Xavier Vazquez Robledo | HC 67 Box 15927 | | | Fajardo | PR | 00738 |
| 1749781 | Xiomara N. Vazquez Acevedo | P.O. Box 1741 | | | Canovanas | PR | 00729 |
| 1826449 | YADIRA TORRES VARGAS | 166 Brooke Pines | Apto. 5214 | | Columbia | SC | 00918-1767 |
| 1826449 | YADIRA TORRES VARGAS | 22N East St Apt 1A | | | Holyoke | MA | 01040-6212 |
| 1826449 | YADIRA TORRES VARGAS | Urb. Valle de Ensueno Calle de Lajas #709 | | | Gurabo | PR | 00778 |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | 780 BROADWAY BA | | | NEWARK | NJ | 07104 |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | HC-01 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1725206 | Yaditza Varela Ruiz | HC 61 Box 35409 | | | Aguada | PR | 00602 |
| 1752997 | Yamil Morales Catala | RR10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 1753092 | Yanira I. Santana Rodriguez | HC 2 Box 11577 | | | San German | PR | 00683 |
| 1742015 | Yanires E. Vargas Bracero | Urb. Valle Hermoso | Calle Flamboyan SC-9 | | Hormigueros | PR | 00660 |
| 1544827 | YARITZA M VARGAS CONZALEZ | 234 SECT LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1544567 | Yaritza M. Vargas Gonzalez | 234 Calle la Lorna | | | Mayaguez | PR | 00680 |
| 1558167 | Yaritza Vazquez Sanchez | Urb. Villa Prades C/ Francisco P. | Cortez #687 | | San Juan | PR | 00924 |
| 1753065 | Yasmin Burgos Bermudez | P. O. Box 11 | | | Yabucoa | PR | 00767 |
| 1564651 | Yeliska Vargas Hernandez | PO Box 157 | | | Bogneron | PR | 00622 |
| 1769234 | Yesenia Vazquez Silva | HC 01 Box 6525 | | | Las Piedras | PR | 00771 |
| 1769234 | Yesenia Vazquez Silva | HC 01 Box 66525 | | | Las Piedras | PR | 00771 |
| 1586060 | Yesenia Vergara Lebron | Calle E-1 - A Bda Chinto Rodon | | | San Sebastian | PR | 00685 |
| 1752987 | Yessenia Reyes | 2 Ave.Periferal Apt. 1105 B | | | Trujillo Alto | PR | 00976 |
| 1752987 | Yessenia Reyes | Yessenia María Reyes Hernández | Acreedor Ninguna 2 Ave. Periferal Apt. 1105 B | | Trujillo Alto | PR | 00976 |
| 1554894 | YESSENIA VEGA ROSADO | PO BOX 502 | | | VEGA ALTA | PR | 00692 |
| 1554894 | YESSENIA VEGA ROSADO | URB. EL ROSARIO II CALLE 6 T-7 | | | VEGA BAJA | PR | 00692 |
| 1632206 | Yoamary Velez Irizarry | Urb. La Providencia 2157 Calle Franco | | | Ponce | PR | 00728 |
| 1529538 | YOANI VEGA SANTOS | HC 1 BOX 8793 | | | CANOVANAS | PR | 00729 |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | SABANA GRANDE | PR | 00637 |
| 1628028 | Yohama Gonzalez Milan | Calle Murcia #59 | Doraville | | Dorado | PR | 00646 |
| 1712858 | YOLANDA VIERA-GONZALEZ | 41985 SECTOR PIQUINA | | | QUEBRADILLAS | PR | 00678 |
| 1712858 | YOLANDA VIERA-GONZALEZ | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1971775 | Yolanda Virola Cruz | 2112 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1697785 | Zaida E. Vives Rivera | PO Box 100007 | Suite 342 | | Guayama | PR | 00785 |
| 1613078 | ZAIDA I. VECCHIOLI RIVERA | COM SAN MARTIN | CALLE K 93520 | | GUAYAMA | PR | 00784 |
| 1601809 | ZAIDA M TRINIDAD ROSADO | URB LOS FAROLES | 500 CARR 861 BUZON 180 | | BAYAMON | PR | 00956 |
| 1737664 | Zaida M Vega Gonzalez | Box 1409 | | | San Germán | PR | 00683 |
| 1699099 | Zaida N. Trinidad Rivera | P.O. Box 202 | | | Corozal | PR | 00783 |
| 598207 | ZARAGOZA COLON, GILDA | ALTURAS DE FAIR VIEW | C 24 CAMINO LOS AQUINOS | ALTURAS DE FAIR VIEW | TRUJILLO ALTO | PR | 00976 |
| 1107808 | ZENAIDA VELEZ NIEVES | PO BOX 563 | | | LARES | PR | 00669 |
| 1804381 | Zoe Viera Delgado | PO Box 575 | | | Carolina | PR | 00986 |
| 1767566 | Zoila M. Vega Gonzalez | PO Box 461 | | | Sabana Grande | PR | 00637 |
| 1789996 | Zoraida Vera Garcia | 4423 Pedro Caratini Urb. Perla del Sur | | | Ponce | PR | 00717 |
| 1752963 | Zoraima Rodriguez Morales | HC-75 Box 1589 | | | Naranjito | PR | 00719 |

**Exhibit Y**

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1817443 | ABEL C AYALA PACHECO | HC 04 BOX 11802 | | | | YAUCO | PR | 00698 |
| 1935598 | Abigail Arroyo Mendre | Box 1557 | | | | Toa Baja | PR | 00951 |
| 1855486 | ABIGAIL BOCACHICA COLON | Urb. Alturas Del Alba | 10924 Calle Atardecer | | | Villalba | PR | 00766 |
| 1565702 | Acenet Albino Ruiz | 52 Calle El Rosel | | | | Guayanilla | PR | 00656 |
| 1565702 | Acenet Albino Ruiz | HC01 Box 9168 | | | | Guayanillo | PR | 00656 |
| 1917643 | ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 1902723 | Ada C. Alvarado Rivera | P.O. 11 | | | | Penuelas | PR | 00624 |
| 6052 | ADA I ADORNO DIAZ | PO BOX 567 | | | | CIDRA | PR | 00739 |
| 1839552 | ADA N ANDINO ALGARIN | URBANIZACEON MONTE ORO #24 | | | | SAN JUAN | PR | 00926 |
| 1740756 | Adalberto Alvarado Yuret | Urb. La Monserate 8 Ramon Oduemo | | | | Jayuya | PR | 00664 |
| 1157259 | ADALJISA CRUZ COLON | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 |
| 1873682 | ADAMINA ALMODOVAR-NAZARIO | P-19 CALLE 15 | URB VERSALLES | | | BAYAMON | PR | 00959 |
| 1819360 | Adamina Ayala Prado | Hc 4 Box 11744 | | | | Yauco | PR | 00698 |
| 1851904 | Adelaida Aponte Burgos | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 |
| 1945437 | Ademanly Aponte Colon | Urb. Munserete B-50 | | | | Salinas | PR | 00751 |
| 1766063 | Ademarily Aponte Colon | Urb. Monserrate B-50 | | | | Salines | PR | 00751 |
| 1622930 | Adin Caba Virola | Calle John F. Kennedy #53 | | | | Adjuntas | PR | 00601 |
| 945989 | ADLAI ALBINO SEPULVEDA | HC 37 BOX 7615 | | | | GUANICA | PR | 00653-8440 |
| 1799293 | Aida E. Berrios Velazquez | Turabo Garden Calle 7 I1 | | | | Caguas | PR | 00727-6016 |
| 1950797 | Aida Maria Arroyo Matos | Camino del Sar 478 C Pelicano | | | | Ponce | PR | 00716 |
| 1950797 | Aida Maria Arroyo Matos | PO Box 190739 | | | | Hato Rey | PR | 00919-0759 |
| 1843334 | AILEEN ARZOLA RODRIGUEZ | BO. JAGUA TUNA PO BOX 561247 | | | | GUAYANILLA | PR | 00656 |
| 1876846 | Aileen Arzola Rodriguez | Bo-Jagua Tuna | PO Box 561247 | | | Guayanilla | PR | 00656 |
| 1947997 | Aileen Arzola Rodriguez | PO Box 561247 Bo Jagua Tuna | | | | Guayanilla | PR | 00656 |
| 1931591 | Aileen Baez Torres | Jaime L. Drew | Calle 2 #246 | | | Ponce | PR | 00731 |
| 1875339 | Alba Biaggi Lugo | P.O. Box 1472 | | | | Yauco | PR | 00698 |
| 1657412 | Alba Iris Almodovar Cruz | PO Box 2464 | | | | San German | PR | 00683 |
| 1588114 | ALBERTO ALVARADO AVILES | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 |
| 1588114 | ALBERTO ALVARADO AVILES | HC 7 BOX 3610 | | | | PONCE | PR | 00731 |
| 1644868 | Alberto Bartolome Leon | 2E 5 | | | | Juana Diaz | PR | 00795 |
| 1579892 | Alberto Bonillo Quinones | Calle Villa Lubos P-9 | | | | Yauco | PR | 00698 |
| 948197 | ALBERTO MARRERO GARRIGA | HC 3 BOX 11813 | | | | JUANA DIAZ | PR | 00795-9576 |
| 1972170 | Alejandrino Cabrera Molina | PO Box 140337 | | | | Arecibo | PR | 00614 |
| 1578490 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 |
| 1869483 | Alexis Alfonso Vega | Urb. Mont Blanc Calle G-F-11 | | | | Yauco | PR | 00698 |
| 1314464 | ALFREDO APONTE LOPEZ | P.O. BOX 199 | | | | LAS PIEDRAS | PR | 00771 |
| 1823751 | Alfredo Burgos Cruz | Box 371 | | | | Juana Diaz | PR | 00795 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | BO. CERRO GORDO | APARTADO 945 | | | VILLALBA | PR | 00766 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | Migdalia Alganin Figueroa | Caonilla Abajo Sect. Cerro Gordo Int 5520 Apt. 945 | | | Villalba | PR | 00766-0945 |
| 15257 | Alicea Torres, Maria I | PO Box 1175 | | | | Adjuntas | PR | 00601-1175 |
| 1917179 | Alida Berrios Otero | H-C 02 Box 5759 | | | | Comerio | PR | 00782 |
| 1743299 | Alma Doris Acosta Padilla | Urb. El Conventro | Calle 4 B2 | | | San German | PR | 00683 |
| 1868531 | Alma N Borrero Alamo | Calle 14-V-14 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 18448 | ALVARADO ZAYAS, ROSAEL | HC 012 BOX 4970 | | | | VILLALBA | PR | 00766 |
| 1847409 | Amanda Caraballo Nieves | HC5 Box 7281 | | | | Yauco | PR | 00698 |
| 1766086 | AMERICA ARROYO RODRIGUEZ | URB EL BOSQUE | 3341 CALLE CRUZ | | | PONCE | PR | 00717 |



Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1946389 | Ana Adela Burgos Tejero | B-32 Calle 8 Urb. Jardinesdo StaIsobel | | | | Santa Isabel | PR | 00757 |
| 1946389 | Ana Adela Burgos Tejero | PO Box 323 | | | | Santa Isabel | PR | 00757 |
| 1837788 | Ana Arbona Quinones | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 |
| 1882831 | Ana B. Broco Miranda | Urb. San Francisco c San Luis 49 | | | | Yauco | PR | 00698 |
| 1891308 | ANA D. ALVARADO RAMIREZ | PO BOX 561 | | | | OROCOVIS | PR | 00720 |
| 1820881 | Ana D. Cabrera | PO Box 370603 | | | | Cayey | PR | 00737 |
| 1788628 | Ana E Burgos Vega | EE11 Calle Daquao Parque del Monte | | | | Caguas | PR | 00725 |
| 1888971 | Ana Elisa Belgodere Rodriguez | P.O. Box 124 | | | | Guayama | PR | 00785 |
| 1884188 | Ana Ervin Arroyo Gracia | PO Box 2073 | | | | San German | PR | 00683 |
| 1940346 | Ana H. Berrios Hernandez | 4988 Calle Peltada-Urb. Jard. Del Caribe | | | | Ponce | PR | 00728 |
| 1938095 | ANA I. BETANCOURT OCASIO | PO BOX 1102 | | | | COAMO | PR | 00769 |
| 1822537 | ANA L ALVARADO ALVARADO | #201 CALLE VALENCIA | URB DORAVILLE | | | DORADO | PR | 00646 |
| 1876384 | Ana L. Alvarado Alvarado | #201 C/Valencia Urb. Doraville | | | | Dorado | PR | 00646 |
| 1833440 | Ana Lida Alvarado Negron | Urb. Penuelas Valley #39 | | | | Penuelas | PR | 00624 |
| 1779744 | Ana M Acevedo Bague | PO Box 591 | | | | Vega Baja | PR | 00694 |
| 1800781 | ANABEL ALVARADO RODRIGUEZ | N5 CALLE FUERZA URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1911768 | Anayra C. Borrero Aldahondo | HC 06 Box 176953 | | | | San Sebastian | PR | 00685 |
| 23623 | Andino Calderon, Freddie | Alturas De Vega Baja | K-2 Calle N | | | Vega Baja | PR | 00693 |
| 1887274 | Andre Alejandro Hernandez | P.O. Box 3808 | | | | Guaynabo | PR | 00970 |
| 1878084 | Andrea Alvarez Jimenez | HC-9 Box 1790 | | | | Ponce | PR | 00731-9752 |
| 1908777 | Andres Ausua Pagan | HC 2 Box 3820 | 386 St. Km 6.5 | | | Penuelas | PR | 00624 |
| 1744940 | Andres L. Bello Toledo | F-7A Calle Naval Urb. Bella Vista | | | | Ponce | PR | 00716-2560 |
| 1892929 | Angel Daniel Arzola Rodriguez | Bo. Llanos Sector Pimiento Buzon 7184 | | | | Guayanilla | PR | 00656 |
| 1614423 | Angel E. Alicea Cintron | HC-74 Box 6066 | | | | Naranjito | PR | 00719 |
| 1669018 | ANGEL G CARABALLO HERNANDEZ | HC 02 BOX 4550 | | | | GUAYAMA | PR | 00784 |
| 1894214 | Angel J. Alvarado Rivera | Calle A-65 | Urb. Buenos Aires | | | Santa Isabel | PR | 00757 |
| 1549201 | Angel L Berrocales Moreno | Bo. Santana Capp. 120 K.2.9 | Apartado 597 | | | Sabana Grande | PR | 00637 |
| 1511144 | ANGEL L. BURGOS RIVERA | P.O.BOX 88 | | | | VILLALBA | PR | 00766 |
| 1822495 | ANGEL LUIS ALICEA ROSARIO | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 1989674 | Angel T Bonilla Albino | Urb Las Monjitas 143 Calle Fatima | | | | Ponce | PR | 00730 |
| 1853789 | ANGELES HORACIA BLANCO COLLAZO | CALLE B #221 | P.O. BOX 488 | | | VILLALBA | PR | 00766 |
| 1899494 | ANGELES S. BONILLA ORTIZ | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766-9710 |
| 1941943 | Anne E. Aronson McNally | 4360 Ave. Constancia | | | | Ponce | PR | 00716 |
| 1841136 | ANTONIA ARROYO PEREZ | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 1792226 | ANTONIO BARNES SANTOS | 148 SOL | | | | PONCE | PR | 00730 |
| 1838010 | Aracelis Arocho Acevedo | HC-02 Buzon 22364 | | | | San Sebastian | PR | 00685 |
| 959990 | ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | | JAYUYA | PR | 00664-2159 |
| 1785409 | ARELIS AYALA COLON | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 1785409 | ARELIS AYALA COLON | PO BOX 8642 | | | | PONCE | PR | 00732 |
| 1997754 | Armando B. Antonsanti Diaz | HC-09 Box 5800 | | | | Sabana Grande | PR | 00637 |
| 1912163 | Arnaldo Calderon Perez | F-C3 Juanquin Lopez FC-3 | Levittown | | | Toa Baja | PR | 00949 |
| 1961461 | Arsenio Alicea del Rio | Calle 1 S8 Colinas Verles | | | | San Sebastian | PR | 00685 |
| 1911143 | Astrid M Ayala Baez | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 |
| 1958307 | AUREA BAEZ OCASIO | BO HATO NUEVO | LA PALOMA HC-4 BOX 5582 | | | GUAYNABO | PR | 00971 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1874882 | Aurea Esther Camacho Rodriguez | PO Box 561881 | | | | Guayanilla | PR | 00656 |
| 1775483 | Aurelis A. Alvarado Medina | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | | Vega Baja | PR | 00693 |
| 1977520 | AURORA A CABAN MALDONADO | Ubr. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 |
| 37755 | Aurora A. Caban Maldonado | Apartado 557 | | | | Adjuntas | PR | 00601 |
| 37755 | Aurora A. Caban Maldonado | Urb. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 |
| 1838037 | Avacelio Caraballo Feliciano | HC2 Box 103 73 | | | | Yauco | PR | 00698 |
| 2002916 | Belinda Valle Acevedo | HC-58, Box 14572 | | | | Aguada | PR | 00602 |
| 1990618 | Belsie Iris Berly Aponte | P.O. Box 701 | | | | Coamo | PR | 00769-0861 |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | CALLE BETANCES | 422 BO. COQUI AGUIRRE | | | SALINAS | PR | 00704 |
| 1846724 | Bernardo Acevedo Rios | HC 61 Box 5400 | | | | Aguada | PR | 00607 |
| 1913390 | Bernice Alomar Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1745631 | Bethzaida Caldas Roman | 550 Bo. Guaniquilla | | | | Aguada | PR | 00602 |
| 618856 | BETTY ALVALLE ALVARADO | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | BETTY ALVALLE ALVARADO | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 1173659 | BETZAIDA BAEZ LOPEZ | PO BOX 800461 | | | | COTO LAUREL | PR | 00780-0461 |
| 1997269 | BLANCA CARABALLO RIVERA | BOX 296 | | | | MARICAO | PR | 00606 |
| 1801923 | Blanca Esther Ballester Irizarry | PO Box 1658 | | | | San German | PR | 00683 |
| 1902726 | Blanca I. Andreu Colon | Urb. Vista Alegre | Calle Fortuna #2054 | | | Ponce | PR | 00717 |
| 1888611 | Blanca I. Baez Salas | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 |
| 1964229 | Blanca I. Berrios Hernandez | 1316 Carreterta 709 | | | | Cidra | PR | 00739 |
| 1786812 | BLANCA M. ALVAREZ JIMENEZ | HC 9 BOX 1790 | | | | PONCE | PR | 00731-9752 |
| 1752956 | Blanca R Paris Quiñones | Apt. 404 Cond. Fontana Tower | | | | Carolina | PR | 00982 |
| 53472 | BLANCO COSS, SONIA | HC-2 BOX 12866 | | | | LAJAS | PR | 00667 |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 |
| 1864791 | BRENDA CANCEL MARRERO | URB. ESTANCIOS DEL RIO #876 | | | | HORMIQUEROS | PR | 00668 |
| 1836632 | BRUNILDA ALICEA ROSADO | URB. EL CORTIJO | C1 E17 | | | BAYAMON | PR | 00956 |
| 620480 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | | GUAYANILLA | PR | 00656 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BUENOS AIRES 33 | | | | COAMO | PR | 00769 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | P.O. BOX 1590 | | | | COAMO | PR | 00769 |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | HC 38 BOX 7010 | | | | GUANICA | PR | 00653 |
| 1831425 | Candido L Ayala-Cadiz | N33 Calle 16 | Urb Alta Vista | | | Ponce | PR | 00716 |
| 1844550 | Carlos Alberto Alicea Fonseca | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 |
| 1702542 | CARLOS ALVARADO COLON | PO BOX 1062 | | | | COAMO | PR | 00769-1062 |
| 1918340 | Carlos Borrero Garcia | HC 1 Box 6701 | | | | Guayanilla | PR | 00656 |
| 1515076 | Carlos J. Arenas Montalvo | 65 Infanteria #71 | | | | Sabana Grande | PR | 00637 |
| 1843907 | CARLOS J. BURGOS CRUZ | P.O. BOX 1647 | | | | JUANA DIAZ | PR | 00795 |
| 1852705 | Carlos L Borrero Cruz | 6507 Calle Carite | Ext. Lago Horizonte | | | Juana Diaz | PR | 00795 |
| 1852705 | Carlos L Borrero Cruz | P.O. Box 23 | | | | Mercedita | PR | 00715 |
| 1935132 | Carlos Luis Borrero Cruz | 6507 Calle Carite Ext. Lago Horizonte | | | | Juana Diaz | PR | 00795 |
| 1912187 | CARLOS LUIS BORRERO CRUZ | PO BOX 23 | | | | MERCEDITA | PR | 00715 |
| 1905018 | Carlos R. Alvarado Torres | HC02 25017 | | | | Villalba | PR | 00766 |
| 1857676 | Carlos Raul Alfonso Colon | PO Box 211 | | | | Juana Diaz | PR | 00795 |
| 1920255 | Carlos Raul Aponte Ortiz | P.O. Box 513 | | | | Barranquitas | PR | 00794 |
| 1560261 | Carmelo Bonilla Ortiz | Box 2344 | | | | San German | PR | 00683 |
| 1980844 | Carmen A. Cabrera Febo | P.O. Box 1607 | | | | Santa Isabel | PR | 00757 |
| 1601204 | Carmen Andino Arroyo | HC 04 Box 6078 | | | | Coamo | PR | 00769 |
| 1891539 | Carmen Aponte Perez | Calle 23 B-48 num 35 sta. Rosa | | | | Bayamon | PR | 00959 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1790786 | Carmen Berrio Jones | Calle Santa Alodia 3959 | | | | Ponce | PR | 00730 |
| 1790786 | Carmen Berrio Jones | PO Box 8783 | | | | Ponce | PR | 00730 |
| 1833614 | Carmen Bezares Torres | Calle 3 F-24 | Urb. Camino Sereno | | | Las Piedras | PR | 00771 |
| 968338 | CARMEN CABRERA TORRUELLA | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 |
| 1908596 | Carmen D. Berrios Rivera | HC-72 Box 3513 | | | | Naranjito | PR | 00719 |
| 1898752 | Carmen D. Calderon | #123 Rosalba Irizarry St. | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 1822857 | CARMEN D. CALDERON PEREZ | URB LOIZA VALLEY | CALLE A CALIPHA S-664 | | | CANOVANAS | PR | 00729 |
| 1852087 | Carmen D. Caraballo Garcia | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 |
| 1809866 | Carmen Delia Aponte Carrillo | Calle: 3-D9 | Urb. Los Robles | | | Gurabo | PR | 00778 |
| 1953225 | CARMEN E ALBINO LOPEZ | URB EL MADRIGAL | I34 CALLE 12 | | | PONCE | PR | 00731 |
| 1859765 | Carmen E. Andujar Martinez | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 |
| 1945312 | Carmen E. Caldas Roman | 548 BO. Guaniquilla | | | | Aguada | PR | 00602 |
| 1732612 | Carmen Elizabeth Alvarado Santos | URB. SAN MIGUEL CALLE C #39 | | | | SANTA ISABEL | PR | 00757 |
| 1976799 | Carmen G Alqarin Santiago | #281 C/Via del Cielo Urb. Valle San Luis | | | | Caguas | PR | 00725 |
| 1722063 | Carmen G Caliz Lugaro | Box 664 | | | | Panuelas | PR | 00624 |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | HOSPITAL REGIONAL PONCE | | | | PONCE | PR | 00731 |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | URB VILLA ALBA | CALLE D 27 | | | VILLALBA | PR | 00766 |
| 1888042 | Carmen Gloria Camacho Marquez | Apartado 821 | Barrio Jugual | | | Patillas | PR | 00723 |
| 1939792 | Carmen Gloria Camacho Marquez | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 |
| 1753154 | Carmen I. Alvarez López | Carmen Iris Alvarez López Asistente de Servicio al Estudiante Departamento De Educación HC 04 BOX 44651 Bo. Beatriz | | | | Caguas | PR | 00725 |
| 1753154 | Carmen I. Alvarez López | HC 04 BOX 44651 | | | | Caguas | PR | 00725 |
| 1915379 | Carmen Iris Bonilla Pratts | Urb. Jatibonito HC-02 | Box 7945 | | | Aibonito | PR | 00705 |
| 2005557 | Carmen L Beltran Acevedo | HC 40 Box 47109 | | | | San Lorenzo | PR | 00754 |
| 1881754 | Carmen L Bernier Merle | C-16 Azucena | Urb. Green Hills | | | Guayama | PR | 00785 |
| 53984 | CARMEN L BODON GARCIA | BOX 933 | | | | SANTA ISABEL | PR | 00757-0933 |
| 1893064 | Carmen L Borrero Siberon | 156 Calle La Inmaculada | Urb. El Rosario | | | Yauco | PR | 00698 |
| 1892503 | Carmen L. Aponte Aviles | 1 A1 Urb Jardines | | | | Santa Isabel | PR | 00757 |
| 1977075 | Carmen Lydia Bultron Alvarez | Apt 1458 Valle Ariba Station | | | | Carolina | PR | 00984 |
| 1748776 | Carmen M Aguayo Diaz | 11 F Calle 3E, Bc | | | | Bayamon | PR | 00961 |
| 1181758 | CARMEN M ALVARADO RIVERA | HC03 BOX 18313 | | | | COAMO | PR | 00769-9779 |
| 1980979 | Carmen M. Aguayo Diaz | 11F Calle 3 E | | | | Bayamon | PR | 00961 |
| 1723511 | Carmen M. Barreto Rodriguez | Cond. Mar de Isla Verde 7185 | Carr. 187, Apt 9F | | | Carolina | PR | 00979 |
| 1919025 | Carmen M. Cabrero Roche | #35 Calle 3 Urb. Hnos Stgos | | | | Juana Diaz | PR | 00795 |
| 1862451 | Carmen M. Caliz Lugaro | Box 644 | | | | Penuelas | PR | 00624 |
| 1777669 | Carmen Maria Acevedo Pagan | 5 Astros Urb. Los Angeles | | | | Carolina | PR | 00979 |
| 1849102 | Carmen Maria Acosta Anaya | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 |
| 1847473 | Carmen Maria Adorro Adorro | DD-10 28 urb. Santa Juanita | | | | Bayamon | PR | 00619 |
| 1656369 | Carmen Milagras Borges Forti | Coamo Gardens C-4 Calles | | | | Coamo | PR | 00769 |
| 1977231 | Carmen N Baerga Torres | Urb. San Antonio | Calle Damasco #1571 | | | Ponce | PR | 00728-1632 |
| 1783345 | Carmen N. Burgos Hernandez | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 1960708 | Carolyn Arcelay Gonzalez | Urb. Jardines de Ponce | C14 Calle Polyantha | | | Ponce | PR | 00730 |
| 1972653 | CELENIA APONTE RIVERA | MOUNTAIN VIEW | CALLE 14 B-43 | | | CAROLINA | PR | 00987 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1918968 | CELSO CARABALLO PEREZ | HC 01 BOX 4460 | | | | ADJUNTAS | PR | 00601 |
| 1898198 | Cesar Arocho Torres | #9 Caracol Bo Espinal | | | | Aguada | PR | 00602 |
| 1773277 | Chrstian Jose Bonero Gueitz | 213 Prolongaicion Vadi | | | | Mayaguez | PR | 00680 |
| 1853858 | CIRILA ALVARADO TORRES | HC01 BOX 5727 | | | | OROCOVIS | PR | 00720 |
| 1615985 | Clara Andino Calderon | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 |
| 1597215 | Clara I. Belen Gonzalez | HC 09 Box 5840 Cerro Gordo | | | | Sabana Grande | PR | 00637 |
| 1854666 | Claribel Camacho Quinones | HC 02 Box 639 | | | | Yauco | PR | 00698 |
| 1958457 | Clariber Boria Carrion | Urb Villas de Gurabo E-28, Calle 1 | | | | Gurabo | PR | 00778 |
| 1811378 | Claudia Burgos Nazario | HC 6 Box 4757 | Coto Laurel | | | Ponce | PR | 00780 |
| 1665306 | CONCHITA CAMACHO RODRIGUEZ | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 1985592 | Consuelo Badillo Rivera | PO Box 974 | | | | Guayama | PR | 00785 |
| 1668081 | Cristina Cancel Cuevas | Cristina Canel Cuevas | HC-02- Box 6830 | | | Jayuya | PR | 00664-9607 |
| 1823749 | Cristina Cancel Cuevas | HC-02 Box 6830-9607 | | | | Jaynya | PR | 00664-9607 |
| 1840416 | Cristina Cancel Cuevas | HC-02-Box 6830 | | | | Jayuya | PR | 00664-9607 |
| 1860310 | Cruz M Caraballo Naval | Cond. Castillo del Mar, Apto 408 | Isla Verde | | | Carolina | PR | 00979 |
| 1786262 | Cruz M Caraballo Nival | 407 Cond. Castillo del Mar | Isla Verde | | | Carolina | PR | 00979 |
| 1855975 | Cruz M Caraballo Nival | Cond. Castillo Del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 |
| 1186532 | DAISY ACOSTA MELENDEZ | HC 5 BOX 26252 | | | | LAJAS | PR | 00667 |
| 1930283 | Daisy Bodon Garcia | Reparto La Hacienda 21 | | | | Santa Isabel | PR | 00757 |
| 1819103 | Damaris Bonero Boneli | HC-5 Box 7243 | | | | Yauco | PR | 00698 |
| 1952873 | Danny Beltran Cortes | HC-01 Box 6296 | | | | Moca | PR | 00676 |
| 1588916 | DAVID AVILA RIVERA | #20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 |
| 2000276 | DELIA BRITO ORTIZ | URB. VISTA ALEGRE #165 | | | | MAUNABO | PR | 00707 |
| 1735151 | Delia M. Blanco Torres | P.O. Box 37 | | | | Juana Diaz | PR | 00795 |
| 1835226 | Dermis Aponte Guzman | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 |
| 1742837 | DHARMA V BYRON VILLEGAS | PO BOX 2642 | | | | RIO GRANDE | PR | 00745 |
| 1757443 | Diana Arguinzoni Perez | Carr. 173 K-7.0 | | | | Int. Lomas del Sol | | 00604 |
| 1757443 | Diana Arguinzoni Perez | HC 01 Box 24708 | | | | Caguas | PR | 00725 |
| 1987419 | Diana Cantres Patoja | D-13 Calle 9 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1972319 | Diana Milagros Cabrera Beauchamp | Cond. Belleview | 412 Calle Tapia Apt 301 | | | San Juan | PR | 00915 |
| 1905025 | Digna Alequin Valles | BO Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00723 |
| 1830392 | Digna Bonilla Castillio | H.C 07 box 3011 | | | | Ponce | PR | 00731-9645 |
| 1577073 | DIMARIE LOPEZ ALICEA | # 33 RES LA TORRE | | | | SABANA GRANDE | PR | 00637-9406 |
| 1791521 | Dionisio Antonio Bones Flores | Urb. Parque de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 |
| 1725035 | Dionisio Antonio Bones Flores | Urb. Parques de Guasimas c/ Almendro #60 | | | | Arroyo | PR | 00714 |
| 1558770 | Dominga Alvarez Negron | Urb. San Martin Calle 5 E 24 | | | | Juana Diaz | PR | 00795 |
| 1776047 | Doris Burgos Figueroa | Urb. Sta. Elena III 153 monte | | | | Guayanilla | PR | 00656 |
| 1994439 | Doris N. Burgos Figueroa | Urb. Sta Elena III | 153 Monte Alvernia | | | Guayanilla | PR | 00656 |
| 1570317 | Duilio Camacho Del Torro | 2134 Gallardo URB Baldorioty | | | | Ponce | PR | 00728 |
| 1950282 | Dulio Camacho Del Toro | 2134 Calle Gallardo | | | | Ponce | PR | 00728 |
| 1880450 | Edda Haydee Arroyo Quinones | Jard Mont Blanc | Calle Ficus E-11 | | | Yauco | PR | 00698 |
| 1866007 | Edgard L Caliz Martinez | Apartado 1285 | | | | Penuelas | PR | 00624 |
| 1821685 | Edgardo Banchs Perdamo | 210 Granada | | | | Ponce | PR | 00716-3822 |
| 1941494 | Edil Gregory Ayala | Urb. La Nueva Salamanca | 231 Calle Toledo | | | San German | PR | 00683-4652 |
| 2004062 | Edith I. Bermudez Laureano | HC-01 Box 4427 | | | | Comerio | PR | 00782-9708 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1790923 | EDNA BORGES GUZMAN | 16 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795-1621 |
| 1951037 | EDNA I. BRUNET OCASIO | PO Box 50669 | Levittow | | | Toa Baja | PR | 00950 |
| 1872346 | EDNA IRIS BARRIOS CLAUDIO | P.O. BOX 273 | | | | GUANICA | PR | 00653 |
| 1581905 | EDUARD BORRERO CENTENO | HC02 BOX 6210 | | | | GUAYANILLA | PR | 00656 |
| 1862474 | Eduardo Albert Correa | Ext. San Antonio Calle Damasco #1440 | | | | Ponce | PR | 00728 |
| 1841246 | Eduardo Barriera Torres | URB. Perla Del Sur 4525 | Calle Pedro MiguelCaratini | | | Ponce | PR | 00717-0315 |
| 1904504 | Edwin E Alvarado Gonzalez | 14 Dulciuea | | | | Ponce | PR | 00730 |
| 1672670 | Edwin R. Blanco Rivera | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | Lejas | PR | 00667 |
| 1672670 | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | | Lajas | PR | 00667 |
| 1754779 | Edwin Y. Avila Aponte | 316 Calle Guaman | | | | Las Marias | PR | 00670 |
| 1948114 | EDYBAN AYALA JUSTINIANO | URB. LA MILAGROSA CALLE 2 E9 | | | | SABANA GRANDE | PR | 00637 |
| 1950998 | Eileen Arroyo Pacheco | 2477 W 78 St. Apt. 101 | | | | Hialeah | FL | 33016 |
| 984518 | ELADIA AYALA-CADIZ | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 |
| 984518 | ELADIA AYALA-CADIZ | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 |
| 1840689 | ELAINE ARIAS COLON | 1209 CALLE CALMA | EXT. BUENA VISTA | | | PONCE | PR | 00717-2514 |
| 984667 | ELBA CAMACHO HERNANDEZ | URB VALLE ALTO | COLINA 2141 | | | PONCE | PR | 00730-4127 |
| 1825261 | Elba Camacho Hernandez | Urb. Valle Alto | Colina 2141 | | | Ponce | PR | 00730 |
| 1906954 | Elba I Camino Vicenty | 154 Baldorioty | PO Box 152 | | | Aibonito | PR | 00705 |
| 1680191 | ELBA LUISA CABAN GONZALEZ | 109 VILMA BAREA | | | | MOCA | PR | 00676 |
| 1975390 | Elba M. Alvarado Rodriguez | Q-169 Calle Feliciano Delgado Nueva Vida | El Tuque | | | Ponce | PR | 00728-6736 |
| 1899339 | Elba N. Baez Bonilla | HC 03 BUZON 33014 | | | | SAN SEBASTIAN | PR | 00685 |
| 1729630 | Elba Rebecca Acevedo Echevarría | PO Box 1234 | | | | Rincon | PR | 00677 |
| 1940098 | Elbert A Camargo Orenju | HC-4 Box 11654 | | | | Yauco | PR | 00698 |
| 1822603 | Elena Berastain Sanes | G-2 Gaudi Urb. Quintas De Monserrate | | | | Ponce | PR | 00730 |
| 1824000 | Elia Iliana Acosta Almodovar | Hc 01 Box 6751 | | | | San German | PR | 00683 |
| 1796955 | Elizabeth Biandi Velez | Est de Juana Diaz Ca Adro 108 | | | | Juana Diaz | PR | 00795 |
| 1610249 | Elizabeth J. Ambert Martinez | HC 01 BOX 10273 | | | | Penuelas | PR | 00624-9204 |
| 1864714 | Elmer Burgos Albertorio | F-35 Esmeralda Paseo Soly Mar | | | | Juana Diaz | PR | 00795 |
| 1864714 | Elmer Burgos Albertorio | PO Box 801446 | | | | Coto Laurel | PR | 00780 |
| 1920778 | Eloisa Acosta Arce | 2-H-11 Calle 2 | | | | San Juan | PR | 00926 |
| 1911192 | Elsa Ayala Andino | HC 2 Box 7524 | | | | Loiza | PR | 00772 |
| 1910580 | Elvira Burgos Rodriguez | Apt. 726 | | | | Juana Diaz | PR | 00795 |
| 1983312 | Emilio Aiamo Fortanos | P.O. Box 192644 | | | | San Juan | PR | 00919 |
| 1940731 | Emilio Arocho Reyes | PO Box 801461 | | | | Coto Laurel | PR | 00780 |
| 1809340 | EMINETTE ALMODOVAR TORRES | SANTA MARIA | B-47 | | | SABANA GRANDE | PR | 00637 |
| 771044 | EMMA D BELEN SANTIAGO | PO BOX 825 | | | | YAUCO | PR | 00698 |
| 1913351 | Eneid Betancourt Gerena | BOX 2955 | | | | Bayamon | PR | 00960 |
| 1961049 | Enidsa Borrero Canacho | Departamento de Justicia-Registro de la Propiedad | San Jorge Prof. Building | Calle Damas Piso 3 Ste 301 | | Ponce | PR | 00717-1303 |
| 1961049 | Enidsa Borrero Canacho | PO Box 1423 | | | | Guanica | PR | 00653-1423 |
| 67252 | ENRIQUE CANDELARIA MEDINA | HC 02 BOX 5976 | | | | RINCON | PR | 00677 |
| 1671701 | Enriquela Arroyo Gracia | HC 3 Box 10613 | | | | San German | PR | 00683 |
| 1939402 | Eric A. Blanco Fernandez | Box 343 | | | | Villalba | PR | 00766 |
| 1950847 | Erica M Blanco Rodriguez | HC-02 Box 11425 | | | | Lajas | PR | 00667 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1787902 | Esperanza Alvarez Cantres | Barriada Cayo Hueso Calle 1 #30, San Jose | | | | San Juan | PR | 00924 |
| 1570079 | Estervina Burgos Garcia | HC -05 Box 5954 | | | | Juan Diaz | PR | 00795-9659 |
| 1856083 | EUGENIO BAEZ ROSADO | HC 09 BOX 5801 | | | | SABANA GRANDE | PR | 00637 |
| 1856772 | Eva M. Arias Rodriguez | P.O. Box 830 | | | | Santa Isabel | PR | 00757 |
| 1856772 | Eva M. Arias Rodriguez | Parcela Plaza #104 | | | | Sta Isabel | PR | 00757 |
| 1847226 | Evelyn Acosta Luciano | 1738 Calle La Montana | | | | Ponce | PR | 00728 |
| 1637556 | EVELYN ALSINA HERNANDEZ | 9NA. AVE. 10 | EXT. LOS ROSALES | | | MANATI | PR | 00674 |
| 1849300 | Evelyn Alvarado Negron | Reparto Kennedy B-36 | | | | Penuelas | PR | 00624 |
| 1788877 | Evelyn Angulo Encarnacion | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 |
| 1868926 | Evelyn Arroyo Martinez | PO Box 1145 | | | | Rincon | PR | 00677 |
| 1965613 | Evelyn Berrios Diaz | P.O. Box 233 | | | | Humacao | PR | 00792 |
| 1817117 | Evelyn Berrios Montes | HC-4 Box 2201 | | | | Barranquitas | PR | 00794-9615 |
| 1837267 | EVELYN BERRIOS MONTES | HC-Y BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 |
| 1911440 | Evelyn Bula Martinez | HC-01 Box 11240 | | | | Penuelas | PR | 00624 |
| 1992785 | EVELYN BURGOS SANTOS | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 |
| 64709 | EVELYN CAMACHO BARBOSA | ALTURAS DE PENUELAS 2 | CALLE8 NUME40 | | | PENUELAS | PR | 00624 |
| 1931716 | Evelyn Camacho Cadiz | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 |
| 1822751 | Evelyn Camacho Hernandez | 1023 Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 |
| 1943602 | Evelyn Camacho Hernandez | 1023 Calle Flamboyan | Urb. Brisas de Laurel | | | Cotto Laurel | PR | 00780-2240 |
| 1931200 | EVELYN CAMACHO HERNANDEZ | 1023 URB BRISES DE LAUREL CALLE | | | | FLAMBOYON COTO LAUREL | PR | 00780-2240 |
| 1862067 | Evelyn R. Cancel Alvarado | Urb. Brisas Del Prado | C-12 Apt. 1731 | | | Santa Isabel | PR | 00757 |
| 1877937 | Fany M. Avila Fereira | 947 Guarionex Urb. Baramaya | | | | Ponce | PR | 00728-2526 |
| 652308 | FELICITA BERNARD SERRANO | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 |
| 1790333 | Felicita Burgos Velazquez | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 |
| 1776459 | Felipe Alvarado David | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 |
| 1808396 | Felipe Calleth Santiago | Urb Villas del cafetel calle 1-a-17 | | | | Yauco | PR | 00698 |
| 1892109 | Felix A Alvarado Figeroa | Urb. Villa Interamericana E-19 | | | | San German | PR | 00683 |
| 1989488 | FELIX A. SEPULVEDA | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 |
| 1918493 | Felix J. Campos Santiago | HC06 Box 6325 | | | | Juana Diaz | PR | 00795 |
| 1851318 | FELIX W BAHAMONDE VAZQUEZ | HC 01 BOX 8366 | | | | AGUAS BUENAS | PR | 00703 |
| 1807613 | Felix W. Bahamonde Vazquez | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 |
| 1917078 | FERNANDO ALVARADO TORRES | HC 03 BOX 10677 | | | | JUANN DIAZ | PR | 00795 |
| 1814569 | Fernando Antonio Bemoa | Urb. Alturas II Calle Zafiro 419 | | | | Penuelas | PR | 00624 |
| 1913554 | Fernando L. Alvarado Garcia | Urbanizacion Paseo Costa del Sur | 79 Calle #2 | | | Aguirre | PR | 00704 |
| 1937716 | FRANCISCO ACEVEDO RIVERA | HC 61 BOX 5374 | | | | AGUADA | PR | 00602 |
| 1963541 | Francisco Alomar Torres | Maestro de matematica | Departamento de Educacion | Escuela SU Playita de Cortada | | Santa Isabel | PR | 00757 |
| 1906862 | Francisco Alomar Torres | P.O. Box 2131 | | | | Salinas | PR | 00751 |
| 1862878 | Francisco Caban Torres | PO Box 336713 | | | | Ponce | PR | 00733-6713 |
| 1768318 | Francisco J. Caraballo Fraticelli | El Bosque Laurell 812 | | | | Las Marias | PR | 00670 |
| 1726903 | Fredeswinda Alvarado Medina | HC-01 Box 1858 | | | | Morovis | PR | 00687 |
| 1576883 | GABRIEL AFANADOR CRUZ | HC 3 BOX 14373 | | | | UTUADO | PR | 00641 |
| 1920582 | Geraldina Bermudez Quiles | PO Box 699 | | | | Comerio | PR | 00782 |
| 1822817 | Gerardo A Bonilla Maldonado | HC 38 BOX 7288 | | | | Guanica | PR | 00653 |
| 1208480 | GERARDO BONILLA HEREDIA | ALTURAS DE PENUELAS II | CALLE 9 H21 | | | PENUELAS | PR | 00624 |
| 1616261 | Gerardo Caraballo Ortiz | N-16 11 Alturas de Yauco | | | | Yauco | PR | 00698 |
| 1946863 | Gerardo M. Avila-Planas | 8104 Calle Sur Mariani | | | | Ponce | PR | 00717-0265 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1899525 | GERMAN LUIS BRUGUERAS ALVELO | P.O. Box 249 | | | | Aguas Buenas | PR | 00703 |
| 1958631 | Germer Cancel Roman | PO Box 5103 - 413 | | | | Cabo Rojo | PR | 00623 |
| 1627902 | Gertrudis Calderon Monserrate | I-14 Calle A Reparto Montellano | | | | Cayey | PR | 00736 |
| 1536905 | GILBERTO AYALA MUNOZ | Bda c/ Auselse #34 | | | | Ponce | PR | 00730 |
| 1792007 | Gilberto Berrios Almodovar | Urb. Casamia Calle Zorzal 5109 | | | | Ponce | PR | 00728 |
| 1955781 | GILBERTO BORGES GARCIA | HC-63 BUZON 3976 | | | | PATILLAS | PR | 00723 |
| 1209749 | GISELA ARROYO AYALA | PO BOX 1705 | | | | SAN GERMAN | PR | 00683 |
| 1985356 | Gladys Adorno Rosa | HC 01 Box 17160 | | | | Humacao | PR | 00791 |
| 1884955 | Gladys Alvarado Vila | Repto. Anaida B25- Calle Palma Real | | | | Ponce | PR | 00716-2510 |
| 1843274 | Gladys Dinorah Algarin Delgado | Bo. Higuero HC 02 #4463, Villalba | | | | Villalba | PR | 00766 |
| 1587762 | GLEN DAVID ALVARADO | HC 03 BOX 19244 | | | | COAMO | PR | 00769 |
| 1584823 | GLENDA BOU SANTIAGO | URB GREEN HILL | F1CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 51427 | GLENDALIZ BERRIOS TORRES | HC 01 BOX 15057 | | | | COAMO | PR | 00769 |
| 1833540 | Gloria E. Arroyo Bula | 620 Luis A. Morales | Estancias Del Golf | | | Ponce | PR | 00730-0536 |
| 1964601 | Gloria E. Barreto | P.O. Box 1268 | | | | Vega Baja | PR | 00694 |
| 1777506 | GLORIA E. BONILLA CORTES | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 |
| 1918707 | GLORIA E. BURGOS OSORIO | HC 1 BOX 6051 | | | | CIALES | PR | 00638 |
| 1873918 | Gloria Ivette Almodovar Gonzalez | Urb. Country Club 4th ext. | Calle Martinica #831 | | | San Juan | PR | 00924 |
| 1831210 | Gloria M Arroyo Rodriguez | Urb Los Caobos | 1477 Calle Jaguey | | | Ponce | PR | 00716-2360 |
| 1991790 | Gloria Maria Agosto Claudio | #16 Jazmin Cucharilla | | | | Catano | PR | 00962 |
| 1833720 | Gloria Maria Alvarado Vega | PO Box 47 | | | | Juana Diaz | PR | 00795 |
| 1752872 | Gregorio Caraballo Montalvo | Gregorio Caraballo montalvo | Maestra | Departamento de educacion | Po box 1262 | Yauco | Pr | 00698 |
| 1752872 | Gregorio Caraballo Montalvo | Hc 2 box 5980 | | | | Guayanilla | PR | 00656 |
| 1211942 | GRESSEL ACOSTA VELEZ | PO BOX 427 | | | | ENSENADA | PR | 00647-0427 |
| 1887333 | GUILLERMO BORRERO RODRIGUEZ | F-5 ALMENDRO | URB MONTE VERDE | | | YAUCO | PR | 00698 |
| 1858828 | Hanel Aguilera Mercado | PO Box 1670 | | | | Yauco | PR | 00698 |
| 2002477 | Harold A. Alvarado Santiago | Urb. Las Mergeritos Calle Bobby | Capo 401 | | | Ponce | PR | 00728 |
| 1958301 | HAYDEE APONTE TORRES | CALLE ARECABO J-22 | VILLA CARMEN | | | CAGUAS | PR | 00725 |
| 1888832 | Haydee Aponte Torres | Calle Arecho J-22 Villa Carmen | | | | Caguas | PR | 00725 |
| 1905425 | Hebe M. Caldas Sanchez | Calle Manuel Ruiz #108 | | | | Aguada | PR | 00602 |
| 1973675 | Hector A. Camacho Hernandez | HC 6 Box 2458 | | | | Ponce | PR | 00731 |
| 1733753 | Hector B. Burgos Matos | Urb. Arquelio Torres C-12 | | | | San German | PR | 00683 |
| 42853 | HECTOR BAEZ MORA | D-2 ANDRES GONZALEZ COLON | | | | PONCE | PR | 00716-8832 |
| 42853 | HECTOR BAEZ MORA | URB SAN TOMAS CALLE C D-2 | | PLAYA DE PONCE | | PONCE | PR | 00731 |
| 1956623 | HECTOR J ACOSTA ZAMBRANA | URB VILLA HUCAVCI C 1 A 1 | | | | JUANA DIAZ | PR | 00795 |
| 1847590 | Hector Jose Batiz Morales | Urb. Rio Canas Calle Mackenzie 1825 | | | | Ponce | PR | 00728-1830 |
| 1709549 | HECTOR M CANTRES ROSARIO | BO VOLCAN FINAL ARENA 287 | HATO TEJAS | | | BAYAMON | PR | 00961 |
| 1628550 | Hector M. Canaballo Borrero | Barrio Tanama P.O. Box 531 | | | | Adjuntas | PR | 00601 |
| 1855337 | Hegbert Aneudi Figueroa | L-23 Cartier La Quenta | | | | Yauco | PR | 00698 |
| 1671098 | Heidi Aviels Nieves | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1796031 | Helen Araud Roman | 4303 Sta Cecilia | Ext. Sta Teresita | | | Ponce | PR | 00730-4628 |
| 1800880 | Herminio Barrios Caraballo | 79 Calle Yaguer | | | | Guanica | PR | 00653 |
| 1612777 | HILDA MILAGROS ALVAREZ MEDINA | 557 HATCHWOOD DR | | | | HAINES CITY | FL | 33844-8228 |
| 1636685 | Hiram Bartolomei Leon | 77 Calle Sobos | | | | Coto Laurel | PR | 00780 |
| 1536711 | Hiram Bermudez Capacetti | Ex.Villa Pararso 1903 | | | | Ponce | PR | 00731 |
| 1978219 | Idalia Belen Latimer | 4 Condominio Metromente | | | | Carolina | PR | 00987 |
| 1844798 | Ileana Alvarado Perez | PO Box 560676 | | | | Guayanilla | PR | 00656 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1956222 | Ileana Bartolomei Zayas | PO Box 800028 | | | | Coto Laurel | PR | 00780 |
| 1868969 | Ileana Bartolomei Zayas | PO Box 80028 | | | | Coto Laurel | PR | 00780 |
| 1960038 | Ileana R Bello Ortiz | 2DA Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1994178 | ILIA I BERRIOS MORALES | APARTADO 382 | | | | LOIZA | PR | 00772 |
| 1815710 | INDRA J BERRIOS MERCADO | HC03 BOX 17627 | | | | COAMO | PR | 00769 |
| 1765620 | Ineabelle Alameda Caraballo | Po Box 560747 | | | | Guayanilla | PR | 00656-0747 |
| 1725021 | Inés Balmaceda | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1849446 | Iraida E. Bermudez Arce | Calle Capellan #408, Las Monjitas | | | | Ponce | PR | 00730 |
| 1653172 | IRAIDA MILAGRO AYALA CRUZ | URB. LAS QUINTAS | CALLE MONACO 134 | | | SAN GERMAN | PR | 00683-3509 |
| 1787800 | Iris Alameda Robles | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 9605 | IRIS ALAMEDA ROBLES | CALLE LA MILAGROSA 1904 | URB. LA GUADALUPE | | | PONCE | PR | 00730-4307 |
| 1538868 | IRIS BELEN OLMEDA | HC 9 BOX 4658 | | | | SABANO GRANDE | PR | 00637 |
| 1960199 | Iris D. Almodovar Rivera | JWC - 5 Calle 242 | | | | Carolina | PR | 00982-2725 |
| 1960199 | Iris D. Almodovar Rivera | P.O. Box 10033 | | | | Carolina | PR | 00988-1033 |
| 1812040 | Iris M. Bocachica Campos | 3305 Edif. Buono Calle Francisco | Luzinaris Belica Apt. 2 | | | Ponce | PR | 00717-1781 |
| 1821159 | Iris M. Caraballo Cuevas | Carr. 518 Box 5070 | | | | Adjuntas | PR | 00601 |
| 1821159 | Iris M. Caraballo Cuevas | HC-03 Box 5070 | | | | Adjuntas | PR | 00601 |
| 230934 | IRMA BURGOS CRUZ | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 1921374 | Irma E. Alicea Mejias | 34 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9686 |
| 1740026 | Irma Violeta Batista Santiago | 4613 La Nina | Ext. Punto Oro | | | Ponce | PR | 00728-2118 |
| 1700087 | Isabel Ayes Santos | Alt. de Penuelas I | Calles B16 | P.O. Box 33 | | Penuelas | PR | 00624 |
| 1930578 | Isabel Priscilla Canales Socia | Calle Carolina #1709 | | | | San Juan | PR | 00912 |
| 1731589 | Isidra Alvarado Torres | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1880936 | Ismael Aviles Fred | P O Box 1801 | | | | MAYAGUEZ | PR | 00681-1801 |
| 1719318 | ISMELDA ALVARADO RIVERA | REPARTO SABANETA | C 5 F15 | | | PONCE | PR | 00716-4211 |
| 1010378 | Israel Arroyo Mendre | PO Box 2257 | | | | Toa Baja | PR | 00951 |
| 1868673 | Israel Aviles Molina | Calle Voluciella #339 Urbanizacion Los Pinos 2 | | | | Vega Baja | PR | 00693 |
| 1837170 | Ivan Acevedo Morales | HC-6 Box 17282 | Bo. Saltos 1 | | | San Sebastian | PR | 00685 |
| 1591597 | Ivan Banos Santiago | Alts de Yauco Calle 11 W-15 | | | | Yauco | PR | 00698-2738 |
| 1906444 | Ivan O. Acevedo Monzatz | HC 01 Box 6293 | | | | Moca | PR | 00676 |
| 1588601 | Ivelisse Alcover Quiles | HC1 Box 3936 | | | | Adjuntas | PR | 00601 |
| 1633683 | Ivelisse Almodovar Santiago | C44 Calle 4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1754541 | Ivelisse Berrocales Moreno | Box 272 | | | | Sabana Grande | PR | 00637 |
| 1817190 | IVELISSE BONILLA SANTOS | E-9 CALLE NAVARRA URB. ANAIDA | | | | PONCE | PR | 00716 |
| 1885704 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 1221421 | IVELISSE BONILLA SANTOS | URB ANAIDA E9 CALLE NAVARRA | | | | PONCE | PR | 00716 |
| 55800 | IVELISSE BORGOS RIVERA | 4944 PELTADA | URB VALLE DEL REY | | | PONCE | PR | 00728-3512 |
| 1818639 | IVELISSE CAPELLA RIOS | 12 SECTOR CARACOL | | | | AGUADA | PR | 00602 |
| 1890920 | IVETTE A. BRAVO MELENDEZ | BOX 403 | | | | JUNCOS | PR | 00777 |
| 1744734 | Ivette M Acosta | Urb. Alturas de Flamboyan Calle 9 E6 | | | | Bayamon | PR | 00956 |
| 56215 | JAIMAR BORRERO PACHOT | HC-01 Box 6657 | | | | Guayanilla | PR | 00656 |
| 56215 | JAIMAR BORRERO PACHOT | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 |
| 1749484 | Jaime Luis Camacho Gomez | HC 02 Box 356 | | | | Yauco | PR | 00698 |
| 1985912 | Janet T. Alicea Figueroa | Coop. Rolling Hills #81 | | | | Carolina | PR | 00987 |
| 1223842 | JANICE ACOSTA PADILLA | URB PASEOS DEL VALLE #14 | | | | LAJAS | PR | 00667 |
| 1881090 | Jannette Almestica Sastre | PO Box 2355 | | | | COAMO | PR | 00769 |

Exhibit Y
109th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1742786 | Javier Acosta Hernandez | I719 Calle 3 Estancia Maria Antonia | | | | Guanica | PR | 00653 |
| 1821108 | Javier Avila Gonzalez | PO Box 1007 | | | | Moca | PR | 00676 |
| 675770 | JAVIER HIDALGO ARROYO | PO BOX 8070 | | | | HUMACAO | PR | 00792 |
| 1012401 | JESUS BERRIOS OTERO | HC 75 BOX 1786 | | | | NARANJITO | PR | 00719-9770 |
| 1742337 | Jesus Caiaf Rivera | Urb. Ferry Barranca 925 Tulipane | | | | Ponce | PR | 00730 |
| 1741776 | Jobino Berrios Alvarado | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 |
| 1786433 | JOEL ABASSA RODRIGUEZ | BO MAGINAS | CALLE ROBLES #8 | | | SABANA GRANDE | PR | 00637 |
| 1632842 | Johanna Bermudez Melendez | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 |
| 1229021 | Jonathan Arroyo Rosado | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 |
| 1987865 | Jorge Burgos Vazquez | POB 798 | | | | Villalba | PR | 00766 |
| 1585867 | Jorge Capielo Rios | Urb. Las Delicias | Calle Herminia Tormes #3024 | | | Ponce | PR | 00728 |
| 1965162 | Jorge D. Camacho Garcia | HC 05 Box 9729 | | | | Corozal | PR | 00783 |
| 1994864 | Jorge D. Camacho Garcia | HC 5 Box 9729 | | | | Corozal | PR | 00783 |
| 1968406 | Jorge Luis Alvarado Miranda | 31 Ramon Power | | | | Coamo | PR | 00769 |
| 1794755 | JORGE LUIS BAEZ MENDEZ | #30 Parcela Rayo Guara Calle Coral | | | | Sabana Grande | PR | 00637 |
| 1794755 | JORGE LUIS BAEZ MENDEZ | PARCELA RAYO GUARA CALLE CORAL #30 | | | | SABANA GRANDE | PR | 00637 |
| 1815767 | JOSE A ALMODOVAR LOPEZ | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 |
| 1946319 | Jose A Alvarez Velez | HC-01 Box 4086 | | | | Corozal | PR | 00783 |
| 1842659 | Jose A Baerga Rosario | 2629 Calle Nilo, Urb Rio Canas | | | | Ponce | PR | 00728 |
| 56111 | JOSE A BORRERO HEREDIA | PO BOX 871 | | | | JAYUYA | PR | 00664-0871 |
| 1895387 | JOSE A CALCANO PINTO | PO BOX 282 | | | | LOIZA | PR | 00772 |
| 1937989 | Jose A. Alicea Rosario | D-21 | 2 Oeste Van Scoy | | | Bayamon | PR | 00957 |
| 1866192 | Jose A. Aponte Acaron | 25 Eugenio M de Hostos | | | | Santa Isabel | PR | 00757 |
| 1973833 | Jose A. Caquias Rosario | PO Box 833 | | | | Adjuntas | PR | 00601 |
| 1779344 | Jose Albertorro Maldonado | Urb Villas De Rio Canes #918 | Dalores Mardrard Street | | | Pona | PR | 00728 |
| 1729895 | Jose Andres Caraballo Aponte | HC02 Box 14231 | | | | Lajas | PR | 00667 |
| 1810740 | JOSE CALDERON | #41 CALLE ROSALBA IRIZARRY | URB. SAN PEDRO | | | TOA BAJA | PR | 00949 |
| 1016349 | JOSE CARABALLO GONZALEZ | JARD DE PALMAREJO | N5 CALLE 20 | | | CANOVANAS | PR | 00729-2826 |
| 1775221 | JOSE D.C. ACOSTA MARTINEZ | 58 CALLE 5 DE OCTUBRE | | | | SANTA ISABEL | PR | 00757-2107 |
| 1870267 | Jose E Batista Hernandez | Urb. Las Virtudes | 742 Calle Caridad | | | San Juan | PR | 00924 |
| 2001659 | Jose E. Alicea Borrero | 20A. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 |
| 1910331 | Jose H Alvarado Gonzalez | 52 Idilio Bo. Clausells | | | | Ponce | PR | 00730 |
| 1234823 | JOSE H CARABALLO COLON | Edeficios medical emporium | 351 ave hostes suit 401 | | | Mayaguez | PR | 00680-1504 |
| 1234823 | JOSE H CARABALLO COLON | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | | YAUCO | PR | 00696 |
| 1800733 | Jose H. Caraballo Colon | Edif. Medical Emporium | 351 Ave. Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 |
| 1907816 | Jose H. Caraballo Colon | Seabourne Plaza Building | 268 Ave. Luis Munoz Rivera | | | San Juan | PR | 00918 |
| 1800733 | Jose H. Caraballo Colon | Urb. Alturas de Yauco | M-18 Calle 7 | | | Yauco | PR | 00698 |
| 1807278 | Jose J. Arroyo Rosado | PO Box 2060 | | | | San German | PR | 00683 |
| 1573468 | Jose L Bonilla Mendez | HC 03 Buzon 6843 | | | | Rincon | PR | 00677 |
| 1798586 | JOSE L CAPPAS SANTIAGO | CALLE A #4 | BO PALOMAS | | | YAUCO | PR | 00698 |
| 1853598 | Jose L. Acevedo Gonzalez | HC-01 Box 6293 | | | | Moca | PR | 00676 |
| 1946740 | Jose L. Arcay Vega | Urb. Llanos del Sur | 368 Calle Gardenia | | | Coto Laurel | PR | 00780 |
| 1890535 | Jose L. Archeval | Urb. Lago Horizonte | Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1874651 | Jose Luis Alameda Rodriguez | HC 3 Box 13417 | | | | Yauco | PR | 00698 |
| 1908388 | Jose M Bonilla Cintron | Villas del Cafetal I Calle 8.J.16 | | | | Yauco | PR | 00698 |
| 1939445 | Jose M. Alvarez Rios | HC-01 Box 4085 | | | | Corozal | PR | 00783 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1767151 | Jose M. Caraballo Cedeno | Box 14750 | | | | Yauco | PR | 00698 |
| 1805366 | Jose Manuel Alamo Cuevas | 4L10 5 Villa del Rey 4th Sec | | | | Caguas | PR | 00725 |
| 1956518 | Jose S. Camacho Perez | Urb. Glenview Gdns EE-I Calle Frontera | | | | Ponce | PR | 00730 |
| 1948168 | Jose T. Apate Melendez | Box 1079 | | | | Coamo | PR | 00769 |
| 1958281 | Josedith Calderon Mojica | N-9 Calle 20 Urb. Magnolia Gardens | | | | Baymon | PR | 00956 |
| 1710013 | Josefina Aguilo Hernandez | St.11-XX-6 | | | | Ponce | PR | 00716 |
| 1934163 | Juan Camacho Fabre | Urb. Los Pinos Gardenias 521 | | | | Yauco | PR | 00698 |
| 912242 | JUAN CAMACHO RODRIGUEZ | HC 37 BOX 5621 | | | | GUANICA | PR | 00653 |
| 1580689 | Juan Carlos Cacho Alvelo | Calle 7L-15 URB | | | | Villa Real V.B | PR | 00693 |
| 1956460 | Juan de Jesus Bonilla | Flamingo Hills 183 Calle 6 | | | | Bayamon | PR | 00957 |
| 1962757 | Juan de Jesus Burgos Burgos | #14 Salida Coamo | | | | Orocovis | PR | 00720 |
| 1786929 | Juan De Jesus Caraballo Hernandez | San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 |
| 1996742 | Juan Emilio Berenguer Berrocales | HC 9 Box 4807 | | | | Sabana Grande | PR | 00637 |
| 1241898 | JUAN H BARRIENTOS MIRANDA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953 |
| 1847805 | Juan Ramon Alvarado Torres | Carr. 155 Km 17.7 | | | | Orocovis | PR | 00720 |
| 1972595 | Juana M. Amezquita Padilla | P.O. Box 435 | | | | Sabana Seca | PR | 00952 |
| 1965453 | Juana M. Antonetty Gonzalez | Urb. Las Marias Calle 2 E5 | | | | Salinas | PR | 00751 |
| 1858511 | Juana M. Aponte Davila | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 |
| 1861451 | JUANITA ALMODOVAR RODRIGUEZ | 426 COM. CARACOLES 2 | | | | PENUELAS | PR | 00624 |
| 1819452 | Juanita Alvarado Torres | HC 01 Box 5725 | | | | Obocovis | PR | 00720-9702 |
| 1963669 | Juanita Ayala Vazquez | HC-37 Box 3614 | | | | Guanica | PR | 00653 |
| 1770072 | Juanita Caraballo Cedeno | Box 158 | | | | Yauco | PR | 00698 |
| 1902829 | Judith Bonilla Soto | PO Box 1186 | | | | Aguada | PR | 00602 |
| 1885367 | Julia Alvarado Gonzalez | HC 02 Box 7309 | | | | Salinas | PR | 00751 |
| 1857631 | Julia T. Agostini Pietri | Alturas de Yauco 5 H 13 | | | | Yauco | PR | 00698 |
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | HC02 BOX 6079 | | | | JAYUYA | PR | 00664-9602 |
| 1750204 | Julio A. Beniquez Guevara | Sector California Calle Margoza #825 | | | | Isabela | PR | 00662 |
| 1857642 | Julio Alvarado Vazquez | PO Box 732 | | | | Coamo | PR | 00769 |
| 1854602 | Julio Archeval Echevarria | 713 Rafael Rivera Esbri - Urb. Las Delicias | | | | Ponce | PR | 00728 |
| 1942543 | JULIO C. ALBARRAN IRIZARRY | HC-01 BOX 7486 | | | | GUAYANILLA | PR | 00656 |
| 1618121 | Julio E. Almodovar Garcia | 2da Ext. Punto Oro Calle Pacifico #6383 | | | | Ponce | PR | 00728 |
| 1990631 | JULMARIE ACOSTA ACOSTA | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 |
| 1586282 | Jusino Garcia Bernice | Urb. Estacias del Parra | #76 Calle Playera | | | Layas | PR | 00667 |
| 1844616 | Karen E. Caraballo Alvarez | Calle Federico Acosta | | | | San Juan | PR | 00918 |
| 1844616 | Karen E. Caraballo Alvarez | PO Box 576 | | | | Yauco | PR | 00698 |
| 1846997 | KELVIN E. BLANCO SIERRA | URB. LAS ALONDRAS | CALLE 7 B-55 | | | VILLALBA | PR | 00766 |
| 1601347 | Kenia Caraballo Rivera | 3&-17 Calle 42 | | | | Toa Alta | PR | 00953 |
| 1601347 | Kenia Caraballo Rivera | Calle 42 3T-17 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 |
| 1817944 | Kenia Luz Alicea Perez | HC 04 Box 8932 | | | | Aguas Buenas | PR | 00703 |
| 1870450 | KENNETH ANDINO ROMAN | CALLE LOS BASORA #41 | | | | LAJAS | PR | 00667 |
| 1914675 | Lavinia Bobe Pabon | Ext Laconcepcion | Calle B #29 | | | Cabo Rojo | PR | 00623 |
| 1885179 | Leonor Arroyo Garcia | PO Box 184 | | | | Aguas Buenas | PR | 00703 |
| 1247959 | LEYLANIE BAEZ DIAZ | HC01 BOX 7349 | CALLE PITIRRE | | | TOA BAJA | PR | 00949 |
| 1743706 | Lilliam Bayron Ferreira | Urb. Villa Padres | 639 Casimiro Duchesne | | | San Juan | PR | 00924 |

Exhibit Y
109th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1955509 | Lilliam Camacho Cadiz | 171 Calle Los Olmos, Est. Del Guayabal | | | | Juana Diaz | PR | 00795 |
| 1248545 | Lilliam M. Aviles Pagan | #42 Calle Del Rio | | | | Lajas | PR | 00667 |
| 1899905 | Lillian Acevedo Santiago | Po Box 689 | | | | Penuelas | PR | 00624 |
| 1851779 | Lillian Burgos Rivera | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1934386 | Linda E. Alicea Crespo | Jardines de Rio Grande | BU 412 Calle 39 | | | Rio Grande | PR | 00745 |
| 778709 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 |
| 1656999 | LISED ALBINO VEGA | HC-1 BOX 5928 | | | | SAN GERMAN | PR | 00683 |
| 1656999 | LISED ALBINO VEGA | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 |
| 1249216 | LISSEDIA E BRACERO GARCIA | 659 C LOS CLAVELES | | | | COTO LAUREL | PR | 00780 |
| 1802944 | LISSETTE CARABALLO CARABALLO | URB LA COROPAN | CALLE N | SAN DE PEDRO 124 | | GUAYANILLA | PR | 00656 |
| 1873716 | Liz Aleria De Jesus | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 1874616 | Liz R Badillo Rivera | HC 73 Box 5911 | | | | Cayey | PR | 00736 |
| 1719735 | Lourdes Albertorio Santori | 3170 Cofresist | | | | Ponce | PR | 00728-2000 |
| 1648832 | Lourdes E. Alfonso Cintron | PO Box 1874 | | | | Juana Diaz | PR | 00795 |
| 1955750 | Lourdes Enid Aponte Torres | 6A 2A Urb San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1955750 | Lourdes Enid Aponte Torres | Bo. Mulas Carr. 174 Km 21 HM.5 | | | | Agua Buenas | PR | 00703 |
| 1875208 | Lourdes M. Ayola Ramos | HC-01 Box 6070 | | | | Ciales | PR | 00638 |
| 1967999 | Lourdes Milagros Blanco Arroyo | Urb. Lago Horizonte 4505 | Paseo Lago | | | Coto Laurel | PR | 00780 |
| 1956317 | Lourdes V. Caliz Aponte | Calle Pedro V. Diaz #619 | | | | Penuelas | PR | 00624 |
| 1912532 | Lucila Caraballo Rivera | Alturas Del Cafetal | B-18 Calle Camelia | | | Yauco | PR | 00698 |
| 1909238 | Lucy Acevedo Colon | Bo. Campo Alegre | Calle piscis H-1 | | | Ponce | PR | 00716 |
| 1826417 | Lucy Bascana Quinones | 89 4 Urb. Tomas C. Maduro | | | | Juan Diaz | PR | 00795 |
| 1702155 | Luis A Arce Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 |
| 1648013 | Luis A. Alejandro Quinones | P.O. Box 430 | | | | Rio Blanco | PR | 00744 |
| 1588953 | LUIS A. APONTE VEGA | MAGINA | 219 CALLE CANAL | | | SABANA GRAND | PR | 00637 |
| 1849903 | Luis A. Bracero Ortiz | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 |
| 1958738 | Luis A. Burgos Suarez | 1508 Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1634 |
| 1559509 | Luis A. Camacho Sanabria | PO Box 1600 | | | | Lajos | PR | 00662 |
| 1700944 | Luis Alberto Burgos Collazo | HC-01 Box 3131 | | | | Villalba | PR | 00766 |
| 1818147 | LUIS APONTE MUNOZ | 73 Calle Las Flores | | | | Coto Laurel | PR | 00780 |
| 1818147 | LUIS APONTE MUNOZ | LLANOS DEL SUR | 73 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 |
| 1825312 | Luis Miguel Caguias Lugo | PO Box 267 | | | | Penuelas | PR | 00624 |
| 1917278 | LUZ A. ACEVEDO MIRANDA | CALLE BABILONIA DH-10 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1935601 | LUZ BRICEIDA ALICEA RAMOS | HC04 BOX 22071 | | | | JUANA DIAZ | PR | 00795 |
| 1999132 | Luz C. Alvarado Nieves | 5211 San Dionisio Santa Teresita | | | | Ponce | PR | 00730 |
| 1860370 | Luz D Asencio de Ferrer | PO BOX 628 | | | | CABO ROJO | PR | 00623 |
| 1855913 | Luz E. Ayala Ramos | HC-01 Box 6070 | | | | Ciales | PR | 00638 |
| 1944022 | Luz E. Burgos Cruz | Alturas De Olimpo | Calle Pica Flor #504 | | | Guyama | PR | 00784 |
| 1839665 | Luz H Cabrera De Jesus | R.R.8. Box 9180 | | | | Bayamon | PR | 00956 |
| 1890246 | Luz I Alcala Santiago | Urb Villa Del Carmen | 1211 Calle Samoa | | | Ponce | PR | 00716-2139 |
| 1921130 | LUZ I CARABALLO RODRIGUEZ | BO PALOMAS | CALLE 9 #18 | | | YAUCO | PR | 00698 |
| 1995424 | Luz M. Acevedo Rivera | 1022 Calle Cobana Negra | Urb. Remanso De Cabo Rojo | | | Cabo Rojo | PR | 00623-3816 |
| 1865774 | Luz Minerva Alicea Figueroa | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 |
| 1960347 | Luz N. Alverio Roldan | Paseo Palma Real #150 | | | | Juncos | PR | 00777 |
| 1784340 | Luz N. Canales Garay | 216 #18 Calle 501 | Villa Carolina | | | Carolina | PR | 00985 |
| 1820951 | Luz N. Cancel Cuevas | Carr. 140 K 8.9-Box 392 | | | | Jayuya | PR | 00664 |

Exhibit Y
109th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 781847 | LUZ O. BETANCOURT NEGRON | HC 03 BOX 7570 | | | | CANOVANAS | PR | 00729 |
| 1808316 | LUZ S APONTE TORRES | APARTADO 1159 | | | | COAMO | PR | 00769 |
| 1808316 | LUZ S APONTE TORRES | PO Box 190759 Calle Federico Coste | | | | San Juan | PR | 00919-0759 |
| 1841414 | Luzzette Bilbraut Martinez | E16 Calle 6 - Rex Manor | | | | Guayama | PR | 00784 |
| 1725341 | Lydia Alvarado Lopez | Calle 107 3P-32 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738 |
| 1910509 | Lydia Camacho | A-114 Almendro | El Plantio | | | Toa Baja | PR | 00949 |
| 1257819 | MABEL BALAGUER COLON | HC 01 BOX 3387 | | | | LAS MARIAS | PR | 00670 |
| 1652021 | Madeline Algarin Rosado | PMB 179 P.O. Box 6004 | | | | Villalba | PR | 00766 |
| 1912428 | Madeline Alvarez Tiru | HC 38 Box 8656 | | | | Guanica | PR | 00653 |
| 7894 | MAGALY AGRINSONI CARRILLO | PARQUE ECUESTRE | AC 11 CALLE 29 | | | CAROLINA | PR | 00987 |
| 1891170 | MAGALY CANCEL IRIZARRY | PO BOX 1350 | | | | LAJAS | PR | 00667 |
| 1559118 | Magaly Caraballo Garcia | HC-02 BOX 14507 | | | | GUAYANILLA | PR | 00656 |
| 1772290 | MAGDALENA ACOSTA ACOSTA | HC 1 BOX 4011 | | | | LAJAS | PR | 00667-9704 |
| 1772290 | MAGDALENA ACOSTA ACOSTA | P.O. Box 3098 | | | | Lajas | PR | 00667 |
| 549887 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 KM 5.2 | HC08 BOX 2574 | | | SABANA GRANDE | PR | 00637 |
| 1779751 | Marangeli Ayala Casiano | HC 01 Box 9204 | | | | San German | PR | 00683 |
| 1740210 | MARCELINA BERMUDEZ LAUREAN | BO VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9707 |
| 1822562 | Marcelina Bermudez Laureano | HC01 Box 4427 | | | | Comerio | PR | 00782 |
| 1964769 | MARGARITA BANCHS ALVARADO | JARDINES-DEL-CARIBE | 54-2-B-10 | | | PONCE | PR | 00731 |
| 14179 | MARGARITA I. ALICEA BELLO | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 |
| 1884933 | Maria A. Bartolnei Rodriguez | Box 932 | | | | Sta. Isabel | PR | 00757 |
| 1900049 | Maria Belen Latimer | P.O. Box 698 | | | | Carolina | PR | 00986 |
| 1863849 | MARIA C CARABALLO PEREZ | VERDUN | HC 02 BOX 7770 | | | GUAYANILLA | PR | 00656 |
| 1921564 | Maria C. Alvarado Torres | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1728227 | Maria C. Berrios Perez | P.O. Box 1422 | | | | Quebradillas | PR | 00678 |
| 1688847 | Maria Cristina Caraballo Perez | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 |
| 1880925 | Maria de Lourdes Cansobre Rivera | 26 C Hostos P15 | San Jorge Cond. Twin Towers Apt 151 | | | Ponce | PR | 00730 |
| 1880925 | Maria de Lourdes Cansobre Rivera | PO Box 336666 | | | | Ponce | PR | 00733-6666 |
| 1901170 | Maria Fela Berrios Rodriguez | Chalets Brisas del Mar-Rompeolas #82 | | | | Guayama | PR | 00784 |
| 1869451 | Maria I. Bocachica Colon | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 |
| 1931186 | Maria J Arroyo Carrion | #60 Calle Borinquena | | | | San Juan | PR | 00925 |
| 1931186 | Maria J Arroyo Carrion | Ave. Cesar Gonzalez Esq. Juan Calaf | Urb. Tres Monjitas | | | San Juan | PR | 00925 |
| 1853200 | Maria J. Arroyo Carrion | 60 Borinquena Sta. Rita | | | | Rio Piedras | PR | 00925 |
| 1902504 | Maria M Alvarado Diaz | PO Box 1633 | | | | Coamo | PR | 00769 |
| 1833653 | Maria M Cabrera Aviles | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 |
| 1640018 | Maria M. Cabrera Aviles | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 |
| 1845433 | Maria M. Cabrera Aviles | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 |
| 14477 | MARIA N ALICEA FONSECA | URB VISTAMAR | C33 CALLE 1 | | | GUAYAMA | PR | 00784-6414 |
| 1998100 | Maria S. Berrios Torres | RR 01 Buzon 2238 BO Rio Abajo | | | | Cidra | PR | 00739 |
| 1937055 | Maria T. Berrios Ortiz | HC-02 Box 4887 | | | | Coamo | PR | 00769 |
| 1655541 | Maria Teresa Alvarado Daleccio | Urb del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1655547 | Maria Teresa Alvarado Daleceio | URB Del Carmen #28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1844608 | Maria Teresa Ayes Santiago | A5- Calle-1-URB. San Martin | | | | Juana Diaz | PR | 00795 |
| 1889791 | MARIA TERESA BERRIOS ORTIZ | HC-02 BOX 4887 | | | | COAMO | PR | 00769 |
| 1946499 | Maria Teresa Burgos Rodriguez | Calle Natienzo Cintron #38 | | | | Juana Diaz | PR | 00795 |
| 1634985 | Maria V. Bonilla DeJesus | Calle Clavel J-13 Jard 2 | | | | Cayey | PR | 00736 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1876726 | Maria V. Burgos Santiago | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 |
| 1869914 | Mariana Candelario Martell | G-39 Calle 5A | Urb Alturas Del Madrigal | | | Ponce | PR | 00730 |
| 1530431 | MARIANGELI CACERES CENTENO | PO BOX 144 | | | | NAGUABO | PR | 00718 |
| 1851659 | MARIBEL ALVAREZ ROSADO | PO BOX 481 | | | | ANASCO | PR | 00610 |
| 1974066 | Maribel Berrios David | mansion del sur sd 44 plaza 7 | | | | Toa Baja | PR | 00949 |
| 1617649 | Maribel Burgos Collazo | HC 01 Box 12223 | | | | Coamo | PR | 00769 |
| 715535 | Marilyn Baez Vega | HC-05 Box 53471 | | | | Mayaguez | PR | 00680 |
| 1857546 | MARIO BORRERO CENTENO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 |
| 1950546 | Mario D Caminen Ramos | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1724266 | Maritza Batista Velazquez | De Diego Chalets 474 Calle De Diego | Box 94 | | | San Juan | PR | 00923 |
| 1980858 | Marlene Burgos Rivera | 16224 carr 153 | | | | Coamo | PR | 00769 |
| 1946038 | Marta I. Berrios Torres | 1944 Calle San Patricio | Urb. Santa Rita IV | | | Juana Diaz | PR | 00795 |
| 1656472 | Marta Irene Alvarado Daleccio | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 1860566 | Martha J. Caraballo Morales | 2da. Ext. Santa Elena Calle 2-B25 | | | | Guayanilla | PR | 00656 |
| 1629524 | Martha Jeannette Caraballo Morales | 2da. Ext Santa Elena Calle 2-B-25 Amapola | | | | Guayanilla | PR | 00656 |
| 1939539 | Mary A. Butler Roman | IP34; Calle 10, La Providencia | | | | Toa Alta | PR | 00953 |
| 1844296 | MARY ALVAREZ GONZALEZ | VISTA DEL SOL | E49 CALLE E | | | COAMO | PR | 00769-3412 |
| 1582069 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 |
| 1866115 | Marycelis Almodovar Torres | Urb. Sagrado Corazon | Calle San Antonio #4 | | | Guanica | PR | 00653 |
| 1059433 | MARYNET ALVARADO RODRIGUEZ | HC 2 BOX 7413 | | | | PENUELAS | PR | 00624 |
| 1887887 | Matilda Arroyo Moret | c/ Luis Venega 109 Norte | | | | Guayama | PR | 00784 |
| 1907133 | Matilde Aviles Velez | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1885157 | Mayda Anaya Ortiz | C-8 C | | | | Arroyo | PR | 00714 |
| 1928800 | Mayda Anaya Ortiz | C-8 Calle C | | | | Arroyo | PR | 00714 |
| 1992231 | Mayra Arroyo Rodriguez | #279 Calle Felix L. Hernandez | | | | Villalba | PR | 00766 |
| 1952521 | Mayra Doris Arzola Negron | A-22A Calle 5 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 |
| 1886734 | Mayra L Burgos Matos | Urb Paseo Sol y Mar | 609 Calle Esmeralda | | | Juan Diaz | PR | 00969 |
| 60192 | MAYRA L BURGOS REYES | PO BOX 1003 | | | | COAMO | PR | 00769-1003 |
| 1978817 | Mayra L. Candelario Perez | Urb. Estanuas del Golf #760 | | | | Ponce | PR | 00730 |
| 1925313 | Melesa Camacho Santiago | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 |
| 9588 | MELISSA ALAMEDA MALDONADO | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | | PONCE | PR | 00717 |
| 324892 | MELIZET ACARON RODRIGUEZ | URB VILLA AIDA | 1E CALLE 3 | | | CABO ROJO | PR | 00623 |
| 1909390 | Melvin F. Camacho Valle | Urb. Valle Tolima | A-16 Ave. Ricky Seda | | | Caguas | PR | 00725 |
| 1915188 | Mercedes Baez Figueroa | PO Box 800 353 | | | | Coto Laurel | PR | 00780 |
| 1934762 | Mervin Burgos Brandi | HC-01 Box 4550 | | | | Juana Diaz | PR | 00795 |
| 1061646 | MIGDALIA AROCHO RAMIREZ | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 |
| 1792204 | Migdalia Cales Pacheco | HC 02 | Box 5018 | | | Guayanilla | PR | 00656-9704 |
| 1976727 | Migdalia Caraballo Morales | Segunda Ext. Sta Elena | Calle 3 Girasol D7 | | | Guayanilla | PR | 00656 |
| 1824959 | Migdalia Caraballo Nieves | Urb. San Joaquin #53 | | | | Adjuntas | PR | 00601 |
| 1772603 | Miguel A Alonso Benique | Urb Brisas De Loiza | 225 Calle Libra | | | Canovanas | PR | 00729 |
| 1672745 | MIGUEL A. ALVARADO JIMENEZ | COM. PUNTO DIAMANTE | CALLE RIAL # 2212 | | | PONCE | PR | 00731 |
| 1972374 | Miguel Angel Borges Rodriguez | HW Santaella #44 | | | | Coamo | PR | 00769 |
| 1867467 | Miguel Angel Vazquez | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 |
| 1850431 | Miguel Antonio Alvarado Guzman | Urb Vista Alegre Calle Amapola C-8 Buzon 380 | | | | Villalba | PR | 00766 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1775297 | Miguel Arcangel Belen Gonzalez | PO Box 5840 | | | | Sabana Grande | PR | 00637 |
| 1843226 | Miguel Baez Alvarado | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1720638 | MILAGMOS BERMUDEZ ACEVEDO | PO BOX 1749 | | | | SAN LORENZO | PR | 00754 |
| 1821066 | MILAGROS ACEVEDO HERNANDEZ | E-14 EU-9 LUQUILLO LOMAS | | | | LUQUILLO | PR | 00773 |
| 1892992 | Milagros Bermudez Acevedo | PO Box 1749 | | | | San Lorenzo | PR | 00754 |
| 1917031 | Milagros Blasini Correa | Urb. Alturas de Penueles II | Calle 20 W18 | | | Penuelas | PR | 00624 |
| 1814739 | MILAGROS BOCACHICA COLON | URB VISTA ALEGRE | CALLE TRINITARIA 912 | BOX 4087 | | VILLALBA | PR | 00766 |
| 1586078 | MILAGROS BUSANET GREVI | VILLA PARAISO | 1375 CALLE TACITA | | | PONCE | PR | 00728-3657 |
| 1857085 | Milton Caquios Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 06624 |
| 1959803 | Milton G. Acosta Luciano | HC 1 Box 11134 | | | | Penuelas | PR | 00624 |
| 1975050 | Minerva Blanco Rivera | PO Box 597 | | | | Barranquitas | PR | 00794 |
| 1120751 | MIRIAM ALVARADO APONTE | PO BOX 210 | | | | SAN LORENZO | PR | 00754-0210 |
| 1120759 | MIRIAM ARCE SANTIAGO | URB LEVITTOWN LAKES | FL3 CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2816 |
| 1837975 | Miriam Balles Suarez | A-15 Joneco | | | | Guayama | PR | 00784 |
| 1956638 | MIRIAM BORGOS NEGRON | COMUNIDAD SERRANO | 9300 | | | JUANA DIAZ | PR | 00795 |
| 1755157 | MIRTA ALVARADO DE JESUS | URB LLANOS DE SANTA ISABEL | CALLE 2 E - 5 | | | SANTA ISABEL | PR | 00757 |
| 1851897 | Mirta Alvarez de Jesus | PO Box 172 | | | | Coamo | PR | 00769 |
| 1675855 | MIRTA ARROYO | PO BOX 1362 | | | | ANASCO | PR | 00610 |
| 1851803 | MOISES ARROYO VARGAS | APARTADO 560-504 | | | | GUAYANILLA | PR | 00656 |
| 1785249 | Moises Caraballo Rodriguez | 90 Platt St Apt 318 | | | | Waterbury | CT | 06704 |
| 1961341 | Myraida Alicea Sepulveda | Apt. B-314 Calle Juan Baiz 1280 | | | | San Juan | PR | 00924 |
| 1902469 | Myriam Agosto Sanchez | PO BOX 1754 | | | | COROZAL | PR | 00783 |
| 1765581 | Myriam Caraballo Cedeno | HC-1 Box 6058 | | | | Yauco | PR | 00698 |
| 1766894 | Myriam J Barreras Garcia | PO Box 553 | | | | Vieques | PR | 00765-0553 |
| 1815548 | Myrna Acosta Cruz | #644 La Palmita | | | | Yauco | PR | 00698 |
| 1804047 | MYRNA CALDERON COLTO | CK15 REPARTO MONTELLANO | P.O. BOX 371663 | | | CAYEY | PR | 00737 |
| 1848696 | Myrna Calderon Cotto | P.O. Box 371663 | | | | Cayey | PR | 00737 |
| 1067080 | Myrna E. Benitez Torres | Olimpic Ville | J5 Calle Roma Buzon 266 | | | Las Piedras | PR | 00771 |
| 1809164 | Myrna G. Alvarez Molina | Box 223 | | | | Utuado | PR | 00641 |
| 1920596 | Myrna I. Alvarado Miranda | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 |
| 1887412 | Myrna M. Broco Miranda | Urb. Santa Maria G-14 | Haceinda La Concepcion | | | Guaynilla | PR | 00656 |
| 1922116 | Myrna M. Broco Miranda | Urb. Sta. Maria | G14 Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1948415 | Nancy Cappa Delgado | P.O. Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1851577 | Nancy Caraballo Albertorio | #42 2calle Urb. del Carmen | | | | Juana Diaz | PR | 00795 |
| 1824152 | Nancy Caraballo Albertorio | #42 Calle 2 | Urb Del Carmen | | | Juana Diaz | PR | 00795 |
| 1676410 | Natividad Almodovar Montalvo | 231 Linden Park Lane | | | | Cary | NC | 27519 |
| 1696361 | NAYDA AYALA LOPEZ | URB EL MADRIGAL | CALLE 140, 9 | | | PONCE | PR | 00730 |
| 1933942 | Neannette Milagros Acosta Torres | Urbanizacion San Francisco | Calle San Miguel #67 | | | Yauco | PR | 00698 |
| 1587486 | Neftali Bonilla Diaz | HC-02 Box 8700 | | | | Guayanilla | PR | 00656 |
| 1659527 | Neida Burgos Collazo | P.O Box 2296 | | | | Coamo | PR | 00765 |
| 1668293 | NELIDA ACEVEDO SANTIAGO | 1175 CALLE BAMBU | | | | PONCE | PR | 00716-2623 |
| 1986883 | Nelly Y. Blanco Rivera | HC-01 Box 5846 | | | | Orocovis | PR | 00720-9703 |
| 1864840 | NELSON ARROYO SANTOS | ALT DE PENUELAS II | Q1 CALLE 15 | | | PENUELAS | PR | 00624-3605 |
| 1784439 | Nereida Almodovar Ortiz | Apartado 1220 | | | | Lajas | PR | 00667 |
| 1857247 | Nereida I Burgos Matos | Estancia Santa Rosa #21 Calle Robles | | | | Villalba | PR | 00766 |
| 1747471 | Nerixa Arroyo Cruz | HC 4 Box 11695 | | | | Yauco | PR | 00698 |
| 778054 | NIDSA ACOSTA ACOSTA | REPARTO MORALES | #7 | | | CABO ROJO | PR | 00623 |

Exhibit Y
109th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 778054 | NIDSA ACOSTA ACOSTA | URB. HERSON MORALES #7 | | | | Cabo Rojo | PR | 00623 |
| 1901204 | NILBIA E CANCEL CUEVAS | URB VISTA AZUL | C21 CALLE 12 | | | ARECIBO | PR | 00612-2545 |
| 1896081 | Nilbia E. Cancel Cuevas | Calle 12-C-21- Urb. Vista Azul | | | | Arecibo | PR | 00612-2545 |
| 1748046 | Nilda Acosta Angelucci | 1035 Ave. Ashford Cond. Mirador del Condado 1101 | | | | San Juan | PR | 00907 |
| 1825058 | Nilda Agostini Reyes | Clavsells Calle Santander 17 | | | | Ponce | PR | 00730 |
| 1853308 | NILDA I. BERMUDEZ NEGRON | STA TERESITA 5507 | SAN ROGELIS | | | PONCE | PR | 00730 |
| 1823147 | Nilsa J. Benero Rossy | Bo. Cedro Carr.738 28829 | | | | Cayey | PR | 00736-9473 |
| 1766717 | Nitza Celeste Aquino Rondon | Coordinadora de actividades | Municipio Autonomo de Guaynabo | PO Box 3641 | | Guaynabo | PR | 00970 |
| 1850586 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ URB. VILLAS DE RIO CANAS | | | | PONCE | PR | 00728 |
| 1832080 | Noemi Borrero Sanchez | HC-01 Box 6038 | | | | Yauco | PR | 00698 |
| 1757653 | Norca Calderon Lanzo | Hc 01 Box 3838 | | | | Loiza | PR | 00772 |
| 1757653 | Norca Calderon Lanzo | Norca Calderon | Calle 1 Solar 5 Parcelas Suarez | | | Loiza | PR | 00772 |
| 1852789 | Noris Burgos Orana | Apartado 362 | | | | Aibonito | PR | 00705 |
| 1930376 | NORMA I AMAEZ RIOS | COMUNIDAD ESTELLA | 2830 CALLE 13 | | | RINCON | PR | 00677-2537 |
| 1976849 | NORMA I CALES CRUZ | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 |
| 1954014 | Norma I. Alicea Cintron | 72 Calle J.D. Jordan | Urb. Guaydia | | | Guayanilla | PR | 00656 |
| 1806974 | Norma Iris Berrios David | HC 02 Box 15607 | | | | Aibonito | PR | 00705 |
| 1598454 | Norma Rodriguez Albizu | HC 06 Box 4636 | | | | Coto Laurel | PR | 00780 |
| 1914823 | Nydia Alicea Pinero | 769 Watkins Rd | | | | Gastonia | NC | 28054-0276 |
| 1834980 | Nylda G. Candelario Pina | 1625 Calle Lilas | | | | Ponce | PR | 00716-4613 |
| 1127893 | OBDULIA ALICEA DAPENA | HC 3 BOX 15441 | | | | JUANA DIAZ | PR | 00795-9866 |
| 1837458 | Obdulio Alvarado Delgado | 19 Las Parras | | | | Cayey | PR | 00736 |
| 1127951 | OBEIDA ALICEA MUNIZ | ALT. DE MAYAGUEZ | 1221 CALLE PICACHOS | | | MAYAGUEZ | PR | 00682-6225 |
| 1849842 | Olga I Alvarado Alvarado | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 |
| 60062 | Olga I Burgos Ortiz | Cond. Caminito Apt 2502 Carr 189 | | | | Gurabo | PR | 00778-3082 |
| 60062 | Olga I Burgos Ortiz | HC 01 Box 6597 | | | | Gurabo | PR | 00778-9739 |
| 1930281 | Olga I. Alicea Rodriguez | P.O. Box 1440 | | | | Aguas Buenas | PR | 00703 |
| 1859062 | Olga Iris Alamo Nieves | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 |
| 1742152 | Olimpia Canales Osorio | P. O. Box 1981 PMB 103 | | | | Loiza | PR | 00772 |
| 1964988 | Olimpio Albertario Matos | P.O. Box 3501-191S | | | | Juana Diaz | PR | 00795 |
| 1588505 | OMAYRA BELEN AVILES | BOX 4017 | | | | MARICAO | PR | 00606 |
| 1964441 | Onelia Caraballo Oliveras | H.C. 05 Box 7612 | | | | Yauco | PR | 00698 |
| 1938031 | Orlando Acevedo Roldan | HC 03 Box 31536 | | | | Aguadilla | PR | 00603 |
| 1973700 | Orlando Acosta Vincenty | PO Box 962 | | | | Mayaguez | PR | 00681 |
| 1568510 | ORLANDO ARRAYO HERNANDEZ | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 |
| 1589345 | Oscar E. Bonilla Quinones | HC02 Box 10487 | | | | Yauco | PR | 00698 |
| 1614822 | Osvaldo Aponte Melendez | 102 Calle Willie Rosario | | | | Coamo | PR | 00769 |
| 1787418 | Pagani Rivera Ana Ires | 23 Calle Mercurio | | | | Ponce | PR | 00730 |
| 1955093 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 |
| 1872345 | Paula Bonilla Colon | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 |
| 1864078 | Radames Burgos Montes | PO BOX 1751 | | | | YAUCO | PR | 00698 |
| 1869774 | Rafael A Cancel Irizarry | PO Box 725 | | | | Lajas | PR | 00667 |
| 1892623 | Rafael Alvares Medina | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731-4521 |
| 1808841 | RAFAEL ALVAREZ MEDINA | VILLA DOS RIOS | 3128 C. PORTUGUES | | | PONCE | PR | 00730-4521 |
| 1835285 | Rafael J. Burgos Santiago | A-88 urb. San Miguel | | | | Santa Isabel | PR | 00757 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1848245 | Rafael M Acosta Almodovar | HC-01 Box 6492 | | | | San German | PR | 00683 |
| 1848245 | Rafael M Acosta Almodovar | Urb. Riverside Calle k2 | | | | San German | PR | 00683 |
| 1855973 | Raiza Baez Marrero | HC-06 Box 21581 | | | | Ponce | PR | 00731 |
| 1928809 | Ramon Acevedo Gonzalez | 251 Calle El Castillo | | | | Aquadilla | PR | 00603 |
| 1484520 | Ramon E. Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 |
| 1871991 | Ramon L. Ayala Medina | Valle de Andalucia C. Huelva 3008 | | | | Ponce | PR | 00728 |
| 1585061 | Ramonita Ayala Irazarry | Virgen del Pozo Apartment Edic. E | Apt. 515 | | | Sabana Grande | PR | 00637 |
| 1814977 | Ramonita Baez Figueroa | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanille | PR | 00656 |
| 1621220 | Randy Arroyo Belen | HC4 Box 11503 | | | | Yauco | PR | 00698 |
| 1794750 | Raquel Arroyo Mendre | PMB 212 Box 4002 | | | | Vega Alta | PR | 00692 |
| 1876199 | Raquel Ballester Guerra | Calle 6 G#27 Urb. Mar Azul | | | | Hatillo | PR | 00659 |
| 1971551 | Raquel Maria Caliz Ramirez | PP61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 |
| 1879448 | Raul A Armstrong-Mayoral | PO Box 7333 | | | | Ponce | PR | 00732-7333 |
| 1910342 | RAUL A BENNETT PEREZ | SANTA TERESOTA 3656 | CALLE STA JUANITA | | | PONCE | PR | 00731 |
| 1633242 | Raul Antonio Bayona Santiago | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 |
| 1992880 | Reinaldo Baerger Torres | 13 Calle Ausencia | Urb Morell Campos | | | Ponce | PR | 00730 |
| 1084389 | RICARDO AGUIRRE VELAZQUEZ | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1852100 | Ricardo Aguirre Velazquez | Urb. Parque Miramonte e/p | | | | Penuelas | PR | 00624 |
| 43341 | Richard A. Baez Sanchez | Policia de P.R. | Ave. Roosevelt Cuavtel General Policia | | | Hato Rey | PR | 00936 |
| 43341 | Richard A. Baez Sanchez | Urb La Quinta | Calle 1 A-6 | | | Yauco | PR | 00698 |
| 1817696 | Rita E. Alvarado Hernandez | Bo. Bermejales | P.O. Box 226 | | | Orocovis | PR | 00720 |
| 1676663 | Roig Berrios Hernandez | HC-01 Box 4560 | | | | Loiza | PR | 00772 |
| 1894873 | ROLANDO BURGOS BOYRIE | H-01 BOX 5092 | | | | SANTA ISABEL | PR | 00757 |
| 1141322 | ROSA ALEJANDRO DIAZ | URB VISTAMAR 3 | C28 CALLE 1 | | | GUAYAMA | PR | 00784-6414 |
| 1855384 | Rosa B. Albino Vazquez | #42 Calle Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1963854 | Rosa E. Abreu Pellot | PO Box 1771 | | | | Isabela | PR | 00662 |
| 1861445 | Rosa Elena Arzola Rodrigues | Macana Del Rio | HC 01 Box 6846 | | | Guayanilla | PR | 00656 |
| 1834711 | Rosa Elena Arzola Rodriguez | HC 01 6846 Macana del Rio | | | | Guayanilla | PR | 00656 |
| 1959940 | Rosa I. Alvarez Menendez | 404 Calle Camino Real | Urb. Camino Del Sol | | | Vega Baja | PR | 00693 |
| 1931769 | Rosa Ivelisse Bennazar Alcover | Bo. Yahuecas Box 3936 | | | | Adjuntas | PR | 00601 |
| 1797507 | ROSA J. ALVARADO TORRES | HC2 BOX 5040 | | | | VILLALBA | PR | 00766 |
| 1088183 | ROSA M ARROYO SANTIAGO | PO BOX 7568 | | | | PONCE | PR | 00732 |
| 1948514 | Rosa M Bunker Soto | 19 calle eclipse portal del sol | | | | San Lorenzo | PR | 00754 |
| 1822764 | Rosa M. Aguayo Pacheco | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 |
| 1809209 | Rosa M. Aleman Aleman | P.O. Box 327 | | | | Trujillo Alto | PR | 00977 |
| 1694665 | Rosa Marie Aguayo Pacheco | 1232 Calle Calona | Urb Buena Vista | | | Ponce | PR | 00717-2512 |
| 1940487 | Rosa Nilda Caraballo Rodriguez | P.O. Box 232 | | | | Calebra | PR | 00775 |
| 1905935 | Rosael Alvarado | HC-02 Box 4970 | | | | Villaiba | PR | 00766 |
| 1841167 | Rosalina Acevedo Gonzalez | PO Box 1357 | | | | Aguada | PR | 00602 |
| 1910190 | Rose Aponte Garcia | PO Box 6674 | | | | Caguas | PR | 00726 |
| 1793793 | Rose M. Ayala Morales | J-38 Cafetal II, C. Andres M. Santiago | | | | Yauco | PR | 00698 |
| 1856797 | Ruben Blanco Torres | HC 01 Box 3924 | | | | Villalba | PR | 00766 |
| 1778133 | Samuel Bauzo Velazquez | 708 Calle Hoare | | | | San Juan | PR | 00907 |
| 1937725 | SANDRA ALVARADO NEGRON | 9 MONTE ALMACIGO | | | | COAMO | PR | 00769 |
| 1824436 | Sandra Caraballo Oramas | A-16 Urb. San J. Bautista | | | | Maricao | PR | 00606 |
| 1705733 | Sandra Ivelisse Aponte Torres | YY19 Calle 55 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1819600 | Santia D. Baez Rosado | Bda Tomeu Calle A # 10 | | | | Lajas | PR | 00667 |
| 1828259 | Santos Alvarez Lugo | HC-02 Box 11011 | | | | Yauco | PR | 00698 |
| 1634945 | Sara Luisa Camacho Rodriguez | # 51 Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1516 |
| 1954939 | SARAH E. CAMBRELIN RIVERA | Jardines del Caribe | 005 40 | | | PONCE | PR | 00728 |
| 1905263 | Saulo E. Arvelo Lopez | HC 9 Box 90964 | | | | San Sebastian | PR | 00685 |
| 1547116 | Shaira J Alvarado Ortiz | P.O Box 1042 | | | | Coamo | PR | 00769 |
| 1093260 | SHEILA ALGARIN SERRANO | URB ALTURAS DEL ALBA | 10201 CAMANECER B1 | | | VILLALBA | PR | 00766 |
| 1569589 | Sifredo J Acosta Acosta | 156 Urb Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 |
| 1897772 | Smyrna R Alvarado Rivera | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 1720640 | Sol E Calder Ortiz | HC 3 Box 19509 | | | | Lajas | PR | 00667 |
| 1844911 | Sonia Batiz Gullon | 4502 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717-0313 |
| 1836043 | Sonia I. Caraballo Perez | HC 02 Box 11126 | | | | Lajas | PR | 00667 |
| 1587584 | SONIA M. BAEZ RAMIREZ | B-271 CALLE POPAYO | BO. MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 1587584 | SONIA M. BAEZ RAMIREZ | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1746824 | Sonia M. Bonilla Santiago | HC - 61 Box 34577 | | | | Aguada | PR | 00602 |
| 1905936 | SORAYA CAMPS REYES | Urb. VILLA UNIVERSITARIA CALLE 28 T23 | | | | HUMACAO | PR | 00791 |
| 1903193 | Surey Aviles Jordan | #641 Alemdro | Las Colobos Park | | | Carolina | PR | 00987 |
| 1845219 | Susana Ayala Valdes | Urb Santiago Calle A Buzon 31 | | | | Loiza | PR | 00772 |
| 1756014 | SUSANA M AMADOR FERNANDEZ | HC 04 BOX 48201 | | | | HATILLO | PR | 00659 |
| 1873931 | Sylma Michelle Arce Santiago | Calle Pedro Velazquez Diaz #636 | | | | Penuelas | PR | 00624 |
| 1825402 | Sylvia I. Arroyo Rivera | 1955 Calle Guayabo Urb Cadros | | | | Ponce | PR | 00716 |
| 1821755 | TANYA BONNIN MALDONADO | PO BOX 2121 | | | | PONCE | PR | 00733 |
| 1821755 | TANYA BONNIN MALDONADO | TANYA M BONNIN | 664 CALLE LADY DI | | | PONCE | PR | 00716 |
| 1994571 | Teonilda Acevedo Ruiz | HC-56 Box 5103 | | | | Aguada | PR | 00602 |
| 1850701 | Teresa Amaro Luna | RR 01 Box 2318 | | | | Cidra | PR | 00739 |
| 1849505 | Teresa Baez Ortiz | 604 Paseo San Pedito | | | | Coto Laurel | PR | 00780 |
| 1957864 | Tomas Aleman Cardona | HC-08 Bz. 84616 | | | | San Sebastian | PR | 00685 |
| 1972042 | Tomasa M. Calderon Martinez | B5-12 Calle 121 | Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 1864796 | Urayoan Bermejo Ortiz | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 1671600 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | | BAYAMON | PR | 00961 |
| 1803060 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | | BAYAMON | PR | 00961 |
| 1912611 | Victor Andino Tapia | PO Box 9316 | | | | Carolina | PR | 00988 |
| 1452194 | Victor L Calderon Rivera | PO Box 1381 | | | | Luquillo | PR | 00773 |
| 1985258 | Victoria Caballero Roldan | HC-02 BOX 31511 | | | | CAGUAS | PR | 00727 |
| 1951767 | VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772-9718 |
| 1845215 | Vilma Caban Martinez | Urb. Belmonte Calle Zaragoza # 50 | | | | Mayaguez | PR | 00680 |
| 939479 | VILMARIE CANALES RIVERA | CALLE 13 CABA 43 DES. JARDINES DE | | | | SAN FERNANDO TOA ALTA | PR | 00953 |
| 1482577 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688-1438 |
| 780615 | VIRGEN AYALA DESARDEN | PO BOX 1142 | | | | SAN GERMAN | PR | 00683 |
| 1881921 | VIRGENMINA BETANCES PACHECO | HC 8 BOX 2662 | | | | SABANA GRANDE | PR | 00637 |
| 1810862 | Virgermina Barriera Rodriguez | Urb. Jard. de Coamo E-32 Calle #2 | | | | Coamo | PR | 00769 |
| 1958906 | Virginia I. Ballester - Arocho | 819 Vereda Valle Verde | | | | Ponce | PR | 00716 |
| 1782572 | Vivian Acosta Colon | HC 05 Box 13495 | | | | Juana Diaz | PR | 00795 |
| 1935468 | Vivian Alvarado De Jesus | Calle Las Rosas Urb - Hanos Delsur #331 | | | | Coto Laurel | PR | 00780 |
| 1891821 | Vivian Aponte Figueroa | PO Box 3502 PMB 270 | | | | Juana Diaz | PR | 00795 |

Exhibit Y

109th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1672186 | Viviana Barron | Urb. Hollywood Estates | Hollywood Drive #10 | | | San Juan | PR | 00926 |
| 1844200 | WADDIE E BLANCO FERNANDEZ | URB LOS ALONDROS CALLE #7855 | | | | VILLALBA | PR | 00766 |
| 1754811 | Waleska Bennazar Alcover | HC 02 Box 8385 | | | | Adjuntas | PR | 00601 |
| 1960828 | Wanda Birriel Fernandez | P.O. Box 2055 | | | | Fajardo | PR | 00738 |
| 1569556 | Wanda Camacho Lartigaut | JARDINES DE MONTBLANC | CALLE G-I-9 | | | YAUCO | PR | 00698 |
| 1769337 | Wanda Campos Mendez | HC 6 Box 62165 | | | | Mayaguez | PR | 00680-9554 |
| 1969533 | Wanda Candelario-Baez | Urb. Caribe Gardens | I-15 C/Orquidea | | | Caguas | PR | 00725 |
| 1930961 | Wanda I Alvarado Rodriguez | P.O. Box 2746 | Calle E-11 Urb. Palmar del Rey | | | Guayama | PR | 00785 |
| 1771234 | Wanda Ivette Camacho Cadiz | 1166 Cerro Pico del Este Quintos de Altamir | | | | Juana Diaz | PR | 00795 |
| 1903339 | Wanda M. Cancel Irizarry | Urb. Linda Vista calle B-17 | | | | Lajas | PR | 00667 |
| 1898559 | Wanda R Canas Siverio | Box 2955 | | | | Arecibo | PR | 00613 |
| 1870493 | WILBERTO ALVARADO MARRERO | CALLE RUIZ BELVIS | #44 NORTE | | | COAMO | PR | 00769 |
| 1825389 | Wilberto Luis Aponte Torres | HC-01 Box 4324 | | | | Adjuntas | PR | 00601 |
| 1761963 | WILFREDO AVILES RODRIGUEZ | 9189 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795-9425 |
| 1565589 | WILLIAM A ALVARADO RODRIGUEZ | HC 02 BOX 5113 | | | | VILLALBA | PR | 00766 |
| 1988244 | William Almonte Arroyo | C-2 Calle Esmeralda Est de Yauco | | | | Yauco | PR | 00698 |
| 1779488 | William Anderson Abrams | Calle 23 AP 15 | El Cortijo | | | Bayamon | PR | 00956 |
| 1901925 | William Aponte Arroyo | C-2 Calle Esmeralda | Urb. Estancia de Yauco | | | Yauco | PR | 00698 |
| 1529605 | William Burgos Melendez | PmP 064 P.O Box 6004 | | | | Villalba | PR | 00766 |
| 1727164 | WILLIAM BURGOS RIVERA | 88013 CALLE MATTER | | | | ISABELA | PR | 00662 |
| 1947521 | William James Audain | 41 Hermandad | | | | Guaynabo | PR | 00965 |
| 1823464 | WILMA L. BURGOS TORRES | HC 2 | BOX 9099 | | | GUAYANILLA | PR | 00656 |
| 1937083 | Wilmarie Campos Torres | HC 9 Box 1759 | | | | Ponce | PR | 00731 |
| 1154863 | WILSON ALMODOVAR RODRIGUEZ | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716-2617 |
| 1486511 | Yadira Alicea Flores | Percelas Rayo Guams | Calle luna bza. 125 | | | Sabone Grande | PR | 00637 |
| 1934528 | Yamira Michelle Adams Quesada | apt. 1102 Condo Jardines de San Fco I | | | | San Juan | PR | 00927 |
| 1807209 | Yanitza I. Agront Perez | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | J-1 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 595918 | YARITZA M ACEVEDO ROSARIO | URB BAYAMON GARDENS | R 10 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1584002 | Yasmin S. Adaime Maldonado | 1803 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1739335 | Yolanda Alvarado Ramos | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 |
| 1988618 | Yolanda Esther Arriaga Maldonado | Cond. Green Village 506-B | | | | San Juan | PR | 00923 |
| 1857136 | ZAIDA BAERGA TORRES | 4620 CALLE FRANCISCO MONTANER | | | | PRONCE | PR | 00717 |
| 1857136 | ZAIDA BAERGA TORRES | Apartado 7519 | | | | Ponce | PR | 00732 |
| 1821891 | Zoboida Aponte Colon | Hacienda El Semil | Carrt. 149 Ramal 514 | | | Villalba | PR | 00766 |
| 1859032 | Zoraida Camachi Vega | HC 02 Box 10514 | Br. Almacig Bajo | | | Yauco | PR | 00698 |
| 1836489 | ZULMA ALMODIUAN TIRADO | BOX 334422 | | | | PONCE | PR | 00733 |
| 1822892 | Zulma Y Bermudez Martinez | PO Box 1554 | | | | Santa Isabel | PR | 00757 |
| 1887747 | ZULMA Y. BERMUDEZ MARTINEZ | URB. LLANOS DE PROVIDENCIA F3. CALLE 5 | | | | SALINAS | PR | 00751 |

**Exhibit Z**

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1999936 | Abel Cruz Torres | P.O. Box 987 | | | | Morovis | PR | 00687 | |
| 1877633 | ADA CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 1885154 | Ada Iris Cosme Rivera | HC01 BOX 7361 | | | | AGUAS BUENAS | PR | 00703 | |
| 1834795 | ADA NELIA CORTES PEREZ | URB. COLINAS DE VERDE AZUL | CALLE FLORENCIA #125 | | | JUANA DIAZ | PR | 00795 | |
| 1674762 | Ada Nelly Cruz Ramos | PO Box 876 | Carr 156 km 33.2 | | | Comerio | PR | 00782 | |
| 1832703 | Adelaida Colon Maldonado | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1872496 | ADELINA CRUZ MALDONADO | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | | PONCE | PR | 00730-4628 | |
| 1862887 | ADNORY CHRISTIAN IRIZARRY | CALLE LOS BASORA # 29 TOKIO | | | | LAJAS | PR | 00667 | |
| 1915734 | Agueda M Colon Segarra | 344 Calle 9 Box Apt 958 | | | | Penuelas | PR | 00624 | |
| 1862937 | Aida A Cruz Berrios | Aida A Cruz de Bayona | 24836 Blazing Trail Way | | | Lando Lakes | FL | 34639-9584 | |
| 1586263 | Aida Caraballo Segarra | Calle Cereza #619 | | | | Yauco | PR | 00698 | |
| 1859429 | Aida Griselle Colon Alvarado | #9 Calle Segundo Bernier | | | | Coamo | PR | 00769 | |
| 1896881 | Aida L Casiano Oritz | PO Box 156 Km 5 Hm 3 | | | | Orocovis | PR | 00720 | |
| 1845661 | Aida L. Cotto Ortiz | 367 Palmeras Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 1825851 | AIDA LUZ CORDERO RODRIGUEZ | B-11 VANESSA GARCIA URB. ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 1866385 | Alba J. Corchado Estrada | HC 01-Box 2626 | | | | Loiza | PR | 00772 | |
| 1762307 | Alba Nidia Cruz Albino | HC01 Bzn 6066 La Tea | Calle A | | | San German | PR | 00683 | |
| 1717523 | Alba Rosa Collado Rodriguez | Calle Celestino 311 | Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1810863 | ALBA ROSA COLLADO RODRIGUEZ | CALLE CELESTRO 311 RIO HENDO | | | | MAYAGUEZ | PR | 00680 | |
| 1862182 | Alexis Cardona Valentin | Urb. Paseos Reales #51 C/ Aronjue | | | | San Antonio | PR | 00690 | |
| 1983692 | Alicia Colon Cartagena | 5 Calle Paraiso | | | | Cidra | PR | 00739 | |
| 1947600 | Alicia Colon Vega | Box 88 | | | | Juana Diaz | PR | 00795 | |
| 1978474 | Alma D Curet Enriquez | PMB 509 Calle Esanchez Oriente # 154 | | | | Humacao | PR | 00791 | |
| 1967778 | Altagracia Concepcion Rojas | 250 Ave. Minillas, Cond. Minillas Court, Apto. 112 | | | | Bayamon | PR | 00956 | |
| 1971678 | ALVARO CRESPO MENDEZ | P.O. BOX 274 | | | | MOCA | PR | 00676 | |
| 786434 | ALVIN S. CONDE TORRES | 101 PADIAL | | | | MANATI | PR | 00674 | |
| 117780 | AMARILYS CRUZ OSORIO | HC-02 BOX 8740 | | | | OROCOVIS | PR | 00720 | |
| 1678077 | Amparo Cruz Osorio | Cond. Jardines de Berwin II Edif. D Apt. 807 | | | | San Juan | PR | 00924 | |
| 1876631 | Ana B. Colon Lorenzi | F3 #5 | | | | Juana Diaz | PR | 00795 | |
| 1912061 | Ana C. Cruz Colon | 4809 Calle Sirio Urb Starlight | | | | Ponce | PR | 00717-1462 | |
| 1842946 | Ana D. Cubi Rodriguez | HC-1 Box 10452 | | | | Coamo | PR | 00769 | |
| 1729656 | Ana Elba Cruz Cruz | HC-74 Box 5369 | Bo. Guadiana Sector: Alejandro | | | Naranjito | PR | 00719 | |
| 1987904 | Ana Gloria Centeno Matos | C-29 Calle 7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953-2314 | |
| 1944604 | Ana H Castro Gracia | PO Box 629 | | | | Yauco | PR | 00698 | |
| 1770700 | Ana I Collazo Carpena | Urbanizacion Reparto Robles C-58 | | | | Aibonito | PR | 00705 | |
| 1617327 | Ana Isabel Colon Aviles | 16 Miosotis, Bella Vista | | | | Aibonito | PR | 00705 | |
| 1818658 | Ana Isabel Colon Aviles | Bella Vista Calle Miasotis 16 | | | | Aibonito | PR | 00705 | |
| 1750453 | Ana J. Colon Mercado | HC 3 Box 9732 | | | | Barranquitas | PR | 00794 | |
| 1868394 | ANA L CORTES FLORES | COTO LAUREL | HC 06 BOX. 4429 | | | COTO LAUREL | PR | 00780-0000 | |
| 1892792 | Ana Lourdes Casillas Colon | 2037 Calle Colina | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 1899798 | Ana Luisa Cartagena Ortiz | Apdo 61 | | | | Aibonito | PR | 00705 | |
| 1847831 | Ana Luz Cortes Acevedo | Po Box 920 | | | | Moca | PR | 00676 | |
| 608037 | ANA M COLLAZO FLORES | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 1912474 | Ana M. Cortes Gonzalez | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1892197 | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728-1624 | |
| 1870785 | Ana Miguelina Casillas Colon | # 1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1819675 | Ana Nelly Claudio Rivera | 23 Haciendas | Parques de San Lorenzo | | | San Lorenzo | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 20

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1905155 | Ana O. Collazo Bermudez | Town House R-4-7 | | | | Coamo | PR | 00769 | |
| 114706 | ANA R CRUZ CRUZ | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1975430 | Ana R. Colon Sierra | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1888360 | Ana Rita Catala Franceschini | P.O. Box 628 | | | | Yauco | PR | 00698 | |
| 1877039 | Ana Teresa Castro Hernandez | Ext El Prado # 1 Calle Luis Pumaryo | | | | Aguadilla | PR | 00603 | |
| 1716752 | Ana Victoria Corrada Bonilla | #3 Urb. San Gabriel | | | | Morovis | PR | 00687 | |
| 1819231 | Anabel Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00656 | |
| 1978541 | Anabelle Casiano Alicea | PO Box 892 | | | | Juana Diaz | PR | 00795 | |
| 1975235 | Anais Cruz Muniz | 120 Calle Yaguez Urb Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 1938791 | Andrea Colon Ramos | HC 65 Bz 6281 | | | | Patillas | PR | 00723 | |
| 1842931 | Andres Claudio Cortes | Calle Montalva #63 | | | | Ensenada | PR | 00647 | |
| 1885252 | ANGEL CRUZ PACHECO | RR 01 BOX 5718 | | | | MARICAO | PR | 00606 | |
| 1880499 | Angel L. Colon Rodriguez | PO Box #10 | | | | Patillas | PR | 00723 | |
| 1660112 | Angel Luis Cartagena Mateo | Calle Varsoria #51 | | | | Coamo | PR | 00769 | |
| 1987455 | Angel M Cartagena Ortiz | Barrida Carmen #86 | | | | Salinas | PR | 00751 | |
| 1833318 | ANGEL M. COLON RODRIGUEZ | F-1 CALLE A REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 1703530 | Angel N. Cintron Roman | Apartado 970 | | | | Villalba | PR | 00766 | |
| 1589660 | ANGELA L CINTRON GONZALEZ | 32 BUENA VISTA | | | | MARICAO | PR | 00606 | |
| 1748022 | ANGELICA CARRILLO TOSTE | REPARTO METROPOLITANO | CALLE 1 SE 911 | | | SAN JUAN | PR | 00921 | |
| 1842813 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795-9774 | |
| 1858985 | ANGELO A. CASTRO CASTRO | HC 3 BOX 15567 | | | | YAUCO | PR | 00698 | |
| 1168939 | ANNIE M. CEPEDA RAMOS | P.O. BOX 1834 | | | | LUQUILLO | PR | 00773 | |
| 1839634 | Antero E Colon Plata | 4331 JSTO MRTNZ | | | | Ponce | PR | 00717 | |
| 1913443 | ANTONIA CRUZ CRUZ | PO BOX 955 | | | | SALINAS | PR | 00751 | |
| 1835615 | ANTONIA CRUZ QUIRINDONGO | HC 1 BOX 10752 | | | | PENUELAS | PR | 00624-9204 | |
| 1843043 | Antonia M. Cruz Melendez | Alta Vista calle 24 T 31 | | | | Ponce | PR | 00719-4282 | |
| 1743025 | ANTONIO CATALA DE JESUS | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 1879799 | Antonio Cruz Rodriguez | RR 3 Box 10918-6 | | | | Toa Alta | PR | 00953 | |
| 1993182 | ANTONIO LUIS CRUZ BONILLA | L-4 42 | | | | Caguas | PR | 00727 | |
| 1996400 | Arcadro Concepcion Baez | HC-83 Buzon 6254 | | | | Vega Alta | PR | 00692 | |
| 1940607 | Ariana Collado Rivera | P.O. Box 560912 | | | | Guayanilla | PR | 00656 | |
| 1736404 | Arlene I. Colon Roche | PO Box 1361 | | | | Coamo | PR | 00769 | |
| 1803778 | Arnaldo Cortes Perez | Policia de Puerto Rico | Urb. las Flores J#9 Calle#5 | | | Juana Diaz | PR | 00795-2228 | |
| 1839431 | ARNALDO L CINTRON CINTRON | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1805088 | Auda N Correa Cabrera | Calle 3 Bloque D 21 Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1876852 | AUREA COLON GARCIA | URB. GLENVIEW GARDENS | P-19 CALLE E-12 | | | PONCE | PR | 00731 | |
| 1762482 | Aurea Esther Colon Garcia | P-19 Florido Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1582018 | AXEL CEDENO ALMODOVAR | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | | SABANA GRANDE | PR | 00637 | |
| 1665238 | Aylin Enid Castro Morales | 1219 Pradera Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1831312 | Benita Cartagena Aponte | I-5 Calle 15 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 1766248 | Benjamin Cedeno Diaz | 1503 Portales del Monte | | | | Ponce | PR | 00780 | |
| 1917055 | Berly Collazo Bonilla | HC-03 Box 9055 | | | | Villalba | pR | 00766 | |
| 1947516 | Bethsaida Colon Solidar | Suite 124 Aptdo 10000 | | | | Cayey | PR | 00737 | |
| 1848387 | Betty Caraballo Santos | 502 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1849377 | BIBIANO COLON RIVERA | CALLE REYMANDO FERNANDEZ #14 | | | | PATILLAS | PR | 00723 | |
| 1735778 | BLADIMIR CRUZ ESTREMERA | CONDOMINIO RIO VISTA | EDIFICIO I- 213 | | | CAROLINA | PR | 00987 | |
| 1824829 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 1999123 | Blanca R. Crespo Vargas | HC-02 BOX 5660 | | | | RINCON | PR | 00677 | |
| 1738015 | BRENDA E COLON CASTILLO | ESTANCIAS DEL LAUREL | 4126 CALLE CAIMITO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1908464 | Brunilda Cruz Figueroa | Urb. Villa Del Carmen 485 Solimar | | | | Ponce | PR | 00716-2106 | |
| 965212 | CARIDAD MARTINEZ GIRAL | HC 2 BOX 10087 | | | | YAUCO | PR | 00698-9670 | |
| 1973884 | Carlos A. Colon King | 202 Calle Turquesa | Parcelas Magueyes | | | Ponce | PR | 00728-1204 | |
| 1590194 | Carlos A. Cruz Martinez | Urb Villa Ana Calle Roberto Odour D15 | | | | Juncos | PR | 00777 | |
| 1965692 | CARLOS CINTRON IRIZARRY | BUZON 369 CALLE I | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 1753025 | Carlos D. Rodríguez Moreno | Carlos D. Rodríguez Moreno Acreedor Ninguna Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 1753025 | Carlos D. Rodríguez Moreno | P O Box 5 | | | | Santa Isabel | PR | 757 | |
| 1959366 | Carlos F. Collazo Vargas | P.O. Box 370-323 | | | | Cayey | PR | 00737 | |
| 1749010 | Carlos Ivan Cartagena Manso | Barrio Las Cuevas Calle Espiritu Santos 951 | Buzon 115 | | | Loíza | PR | 00772 | |
| 1539963 | CARLOS J. COLON COLON | 403B LUIS MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 1539963 | CARLOS J. COLON COLON | 5 PENUELA VALLEY | | | | PENUELA | PR | 00624 | |
| 1539963 | CARLOS J. COLON COLON | CENTRO DE EMERGENCIA MEDICAL DE P.R. | SUPERVISOR DE INGENIERIA MEDICAL DE P.R. | CARRETERA 132 RM 11.0 BO CUEVA SECTOR COTUI | | PENUELAS | PR | 00624 | |
| 1753085 | Carlos L. Guzman Trujillo | HC 57 Box 12037 | | | | Aguada | PR | 00602 | |
| 1772168 | Carlos Luis Cruz Roche | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1795487 | Carlos Manuel Castro Santiago | 25021 Aurora Rd #281 | | | | Bedford Heights | OH | 44146 | |
| 1914477 | Carlos Miguel Chinea Alvarez | RR4 Box 26933 | | | | Toa Alta | PR | 00953 | |
| 1519718 | Carlos R. Cedeno Sanabria | Bda Acue Cueto # 80 | | | | Adjuntas | PR | 00601 | |
| 1911282 | Carlos R. Collazo Rodriguez | Villas de Rio Canas | 1321 Padre Santiago Guerra | | | Ponce | PR | 00728 | |
| 1877962 | Carlota Colon Negron | Apto 963 | | | | Juana Diaz | PR | 00795 | |
| 1844532 | CARLOTA COLON NEGRON | CALLE 14 | URB LOMAS | | | JUANA DIAZ | PR | 00795 | |
| 1877962 | Carlota Colon Negron | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 | |
| 1844532 | CARLOTA COLON NEGRON | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 1818722 | CARMELITA COLON DIAZ | URB VILLA ALBA | 3 CALLE A | | | VILLALBA | PR | 00766 | |
| 1876776 | Carmen A De Jesus Colon | HC-1 Box 7566 | | | | Villalba | PR | 00766 | |
| 1889167 | Carmen Ana Colon Reyes | Urb. Altavista Calle 10 L-12 | | | | Ponce | PR | 00716-4220 | |
| 1616400 | Carmen Cedeno Carrasquillo | PO Box 1600 Suite 122 | | | | Cidra | PR | 00739 | |
| 1884804 | Carmen Cintron Carrasco | M7 Calle 15 Park Gardens | | | | San Juan | PR | 00926 | |
| 1938982 | CARMEN CONCEPCION HERNANDEZ | RR 10 BOX 10371 | | | | SAN JUAN | PR | 00926 | |
| 1660308 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | | SAN JUAN | PR | 00908 | |
| 1963155 | CARMEN D. CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 1892259 | CARMEN D. COLON RAMOS | HC 65 BZ 6281 | | | | PATILLAS | PR | 00723 | |
| 1807272 | Carmen D. Cora Cora | PO Box 452 | | | | Arroyo | PR | 00714 | |
| 1858214 | Carmen D. David Zayas | P. O. Box 1571 | | | | Coamo | PR | 00769 | |
| 1772164 | Carmen Daisy Galarza | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1947690 | Carmen Danessa Cintron Galarza | PO Box 2614 | | | | San German | PR | 00683 | |
| 1785374 | Carmen Delia Cruz Irizarry | PO Box 5000-270 | | | | San German | PR | 00683 | |
| 1180240 | CARMEN E CRUZ MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1836164 | Carmen F. Davila Rivera | #1 Calle Hermandad, Santana | | | | Arecibo | PR | 00612-5375 | |
| 1841776 | Carmen G Colon Ortiz | Bo. Jouitos Apartado 880 | | | | Villalba | PR | 00766 | |
| 1660416 | Carmen I Colon Alvarado | HC-02 Box 4741 | | | | Coamo | PR | 00769-9610 | |
| 1962692 | Carmen Iris Colon De Jesus | Urb San Martin C-5 E-3 | | | | Juana Diaz | PR | 00795 | |
| 1961111 | Carmen J. Chardon Rodriguez | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 1982257 | Carmen J. Chardon Rodriguez | Quintas De Altamira, Calle El Yunque 1100 | | | | Juana Diaz | PR | 00795-9128 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2004324 | Carmen J. Davila Quinones | AM-18 34 | | | | Canovanas | PR | 00729 | |
| 1962021 | Carmen J. Davila Quinones | AM-18 CALLE 34 | | | | CANOVANAS | PR | 00729 | |
| 1885223 | Carmen L Cardona Moreno | HC-01 Box 4234 | | | | Rincon | PR | 00677 | |
| 1876171 | Carmen L Cintron Rodriguez | HC-02 Box 4668 | Bo. Jagueyes | | | Villalba | PR | 00766 | |
| 92731 | Carmen L Claudio Lopez | Box 9133 | | | | Caguas | PR | 00726 | |
| 626830 | CARMEN L COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 2004639 | Carmen L David Perez | #2141 Calle Drama San Antonio | | | | Ponce | PR | 00728 | |
| 1884486 | Carmen L De Jesus Flores | Idamaris Gardens | H25 C/ Miguel A. Gomez | | | Caguas | PR | 00727 | |
| 1982888 | Carmen L. Centeno Alvarado | #3522 La Diana Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1860557 | Carmen L. Centeno Alvarado | 3522 CALLE LA DIANA | URB PUNTO ORO | | | Ponce | PR | 00728-2012 | |
| 785860 | CARMEN L. COLON MOLINA | HC-01 BOX 6614 | BAUTA ABAJO | | | OROCOVIS | PR | 00720 | |
| 1824714 | Carmen L. Cordero Feliciano | PO Box 1291 | | | | Isabela | PR | 00662 | |
| 114444 | CARMEN L. CRUZ COLON | PO BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 1901946 | Carmen L. Cruz Velez | PMB 186 | | | | San Sebastian | PR | 00685 | |
| 1901946 | Carmen L. Cruz Velez | PO Box 7004 | | | | San Sebastian | PR | 00685 | |
| 1872972 | Carmen Luisa Carmona Rodriguez | 2126 Calle Tolosa Urb-Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1899786 | Carmen Luisa Carmona Rodriguez | 2126 Tolosa Urb Villa del Carmen | | | | Ponce | PR | 00716 | |
| 889067 | Carmen Luisa Cuas Velazquez | Palmera 76 Vistas del Mar | | | | Rio Grande | PR | 00745 | |
| 1748849 | Carmen Luz Colon Cruz | PO Box 114 | | | | Comeno | PR | 00782 | |
| 75942 | CARMEN M CARMONA ALVAREZ | URB VENUS GARDEN | 715 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 1791951 | CARMEN M COLON OCASIO | HC 03 BOX 10850 | | | | JUANA DIAZ | PR | 00795 | |
| 1816468 | Carmen M Cruz Morales | HC 37 Box 3738 | | | | Guanica | PR | 00653 | |
| 1752857 | Carmen M. Cancel Rivera | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1752857 | Carmen M. Cancel Rivera | 40606 Carr. 478 | | | | Quebradillas | PR | 678 | |
| 1752857 | Carmen M. Cancel Rivera | Carmen Moncerrate Cancel Rivera Acreedor Ninguna 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1850146 | Carmen M. Carpena Vazquez | P.O. Box 2355 | | | | Coamo | PR | 00769 | |
| 1817362 | Carmen M. Charriez Rodroguez | Urb Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 1753414 | Carmen M. Colon Rodriguez | 669 Calle 32 Ines Del Caribe | | | | Ponce | PR | 00728 | |
| 1862134 | Carmen M. Colon Rodriguez | GG9 Calle 32 Jnes Del Caribe | | | | Ponce | PR | 00728 | |
| 1900880 | Carmen M. Cruz Rodriguez | HC 03 Box 8901 | | | | Lares | PR | 00669 | |
| 1984563 | Carmen M. Davila Pagan | #E-7 | | | | Luquillo | PR | 00773 | |
| 1984563 | Carmen M. Davila Pagan | 200/Cemi II | Edificio E Apt 7 | | | Luquillo | PR | 00713 | |
| 1753153 | Carmen M. Ortiz Marrero | Carmen Milagros Ortiz Marrero Maestra Departamento de Educación Urb Valle San Luis #235 Calle San Lucas | | | | Morovis | PR | 00687 | |
| 1753153 | Carmen M. Ortiz Marrero | Urb. Valle San Luis, #235 calle San Lucas | | | | Morovis | PR | | |
| 1753153 | Carmen M. Ortiz Marrero | Urb. Valle San Luis, #235 calle San Lucas | | | | Morovis | PR | 00687 | |
| 1896295 | CARMEN N CEDENO RODRIGUEZ | Q 23 19 Urb Alivista | | | | PONCE | PR | 00716 | |
| 1809911 | Carmen N. Cedeno Rodriguez | Q23 19 Urb. Altavista | | | | Ponce | PR | 00716 | |
| 1953328 | Carmen N. Cruz Cruz | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 1896087 | Carmen Q. Colon Garcia | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 628396 | Carmen R. Castillo Rodriguez | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 | |
| 975291 | CARMEN TORRES VALENCIA | JANETTE TORRES TORRES TUTORA | HC 1 BOX 6821 | | | GUAYANILLA | PR | 00656-9496 | |
| 1901609 | CARMEN Y CASIANO BALLESTER | P.O. BOX 962 | | | | SAN GERMAN | PR | 00683 | |
| 1851575 | CAROL CORA BONES | PO BOX 543 | | | | ARROYO | PR | 00714 | |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC 43 BOX 10623 | | | | CAYEY | PR | 00736-9611 | |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC-43 Box 10618 | | | | Cayey | PR | 00736 | |

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1834515 | Cecilia Carrasquillo Rodriguez | HC-02 Box 32061 | | | | Caguas | PR | 00727-9455 | |
| 1961391 | Celia Pilar Cruz Echevarria | 210 Buenos Aires Ext. Forest Hills | | | | Bayamon | PR | 00959-5660 | |
| 976771 | CLARA I CASIANO CRUZ | B-10 Eu doxu Glenview Gardens | | | | Ponce | PR | 00730 | |
| 976771 | CLARA I CASIANO CRUZ | B10 EUDOXIO GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 631742 | CLARA RIVERA ORTIZ | HC 03 BOX 7367 | | | | COMERIO | PR | 00782 | |
| 2000270 | CLARIBEL CLEMENTE PIZARRO | URB. LA RIVIERA 977 C/550 | | | | SAN JUAN | PR | 00921 | |
| 1984572 | Claribel Cruz Rodriguez | HC 5 Box 26657 | | | | Lajas | PR | 00667 | |
| 1965415 | Claudio de Jesus Clotilde | HC-61 Box 5028 | | | | Trujillo Alto | PR | 00976 | |
| 785578 | COLON COLON, JOSEFINA | EXT.JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 785935 | COLON ORTIZ, LUIS | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 | |
| 103480 | CONCEPCION OLIVO, MADELINE | P O BOX 1643 | | | | DORADO | PR | 00646-1643 | |
| 103650 | CONCEPCION ROSADO, MARIA D | HC 46 BOX 6152 | | | | DORADO | PR | 00646-9632 | |
| 1947898 | Consuelo Caraballo Valentin | Urb. Villa del Carmen | 4271 Ave. Constancia | | | Ponce | PR | 00716-2117 | |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |
| 111125 | COTTO MONTANEZ, CARMEN Z | CALLE 3 83 B | BDA MARIN | | | GUAYAMA | PR | 00654 | |
| 787364 | CRUZ AGUIRRE, ELIZABETH | P.O. BOX 800435 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 1805036 | Cruz Crespo Martinez | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 1833215 | Cruz Maria Castillo Colon | Hc-02 Box 4684 | | | | Villaiba | PR | 00766 | |
| 1732160 | CRUZ RAMOS, EVELYN | CLAUSELLS 6 | # 76 ALTOS | | | PONCE | PR | 00731 | |
| 1849079 | Cruznelia Davila Albiza | Urb. Santa Teresita | 6313 Calle San Alfonso | | | Ponce | PR | 00730-4400 | |
| 1848076 | CRUZNELIA DAVILA ALBIZU | URB SANTA TERESITA | 6313 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4400 | |
| 1976709 | Daisy Cartagena Antonetti | Apartado 131 | | | | Merceditas | PR | 00715 | |
| 1785645 | Daisy Cruz Rodriguez | Crevada Grande 4 guyabal | | | | Juana Diaz | PR | 00795-9121 | |
| 1914780 | Damaris Carrasquillo Muniz | HC-03 Box 22978 | | | | Rio Grande | PR | 00745 | |
| 1861295 | Damaris Contrerea Ocasio | RR#6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1819477 | Damaris Cruz Quinones | Urb Hacienda Florida 822 | | | | Yauco | PR | 00689 | |
| 1819477 | Damaris Cruz Quinones | Urb Nacienda Florida 822 | | | | Yauco | PR | 00698 | |
| 1949887 | Damaris Cruz Quinones | Urb. Hacienda Florida 822 | | | | Yauco | PR | 00698 | |
| 1952487 | Daniel Cotto Ortiz | 611 Nogales Estancios del | | | | Bosque Cidra | PR | 00739 | |
| 1779980 | DANIEL DE JESUS MALDONADO | PARE MAGUEYES | CALLE RUBI #11 | | | PONCE | PR | 00728 | |
| 1932403 | Daphne Cintron Valpais | P.O. Box 8657 | | | | Ponce | PR | 00732 | |
| 1880153 | DAPHNE COLON | 1036 PASEO REAL | URB VALLE VERDE | | | PONCE | PR | 00716 | |
| 1729545 | Daphne Colon | 1036 Paseo Real Valle Verde | | | | Ponce | PR | 00716 | |
| 788752 | DE JESUS BAUZA, MARIA | URB VALLE ALTO | CALLE LOMA 2382 | | | PONCE | PR | 00730 | |
| 1867564 | Deborah Colon Rodz | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 | |
| 1630031 | Delia Cruz Figueroa | PO BOX 560160 | | | | Guayanillo | PR | 00656 | |
| 1690703 | Demetria Cintron Santana | HC-03 Box 11785 | | | | Juana Diaz | PR | 00795 | |
| 1689400 | Demetria Cintron Sontana | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 | |
| 2003611 | Deserie M Carattini Gonzalez | PO Box 1737 | | | | Aibonito | PR | 00705 | |
| 1190360 | DIEGO CORTES SEGARRA | PO BOX 1238 | | | | PENUELAS | PR | 00624 | |
| 1852304 | Digna Cruz Cruz | PO Box 150 Barrio Hatillo | Los Jazminez # 67 | | | Villalba | PR | 00766 | |
| 1875332 | DOLLY COLON MALDONADO | 765 SICILIA | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2119 | |
| 1935980 | Dora A Castro Zayas | #3 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1917777 | Dora Caraballo Torres | BDA. Baldorioty | 2733 Genesis | | | Ponce | PR | 00728 | |
| 101514 | EDGAR COLON SANTOS | URB. VILLA ESMERALDA | CALLE 1 # 13 | | | PENUELAS | PR | 00624 | |
| 1978271 | EDGARDO COLON QUESADA | URB TOMAS CARRION MADURO | 60 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1896788 | Edgardo Colon Sanchez | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |
| 1884134 | Edna Cruz Pagan | 234 Calle Cipres Estancias | | | | Juana Diaz | PR | 00795 | |
| 1947134 | Edwin A. De Armas Soto | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 1947134 | Edwin A. De Armas Soto | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 1984382 | Edwin Colon Rivera | Hacienda El Mayoral #6 | HC-01-Box 7208 | | | Villalba | PR | 00766 | |
| 1603727 | Edwin Colon Rivera | Hociendo El Mayoral #6 | HC - 01 Box 7208 | | | Villalba | PR | 00766 | |
| 1952959 | Edwin Oscar Crespo Ramos | PO Box 776 | | | | Maunabo | PR | 00707 | |
| 1888939 | EFRAÍN CARDONA NIEVES | HC 01 BUZON 11413 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1858026 | Efrain Cintron Diaz | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1841365 | Efrain Cruz Rodriguez | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 | |
| 1638539 | Efran Cintron Diaz | PO BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 107994 | EILEEN CORREA MARTINEZ | COSTAS DEL ATLANTICO | CALLE DUNA #64 | | | ARECIBO | PR | 00612 | |
| 1889330 | Elba A Colon Vazquez | HC 01 Box 3537 | | | | Villalba | PR | 00766 | |
| 1984923 | ELBA COLON COLON | HC01 BOX 7003 | | | | VILLALBA | PR | 00766 | |
| 1805062 | Elba Iris Cruz Cruz | HC-6 Box 17282 | | | | San Sebastian | PR | 00685 | |
| 1709923 | Elba J. Caraballo Torres | HC5 Box 7243 | | | | Yauco | PR | 00698 | |
| 1784844 | Elba Leticia Colon Ortiz | PO BOX 382 | | | | Salinas | PR | 00751 | |
| 1805161 | Elba Migdalia Colon Matos | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 1971736 | Elia Doris Castillo Cruz | J-93 Calle Marmol | | | | San German | PR | 00683 | |
| 985638 | Eliberto Colon Burgos | A24 Colinas De Coamo | | | | Coamo | PR | 00769-2357 | |
| 1841339 | Elides De Jesus Colon | HC 1 Box 7530 | Bo. Vacas Sector Vista Alegre | | | Villalba | PR | 00766 | |
| 1920689 | Elisa Castro Crespo | PO BOX 1438 | | | | LAGOS | PR | 00667 | |
| 1920689 | Elisa Castro Crespo | Urb Palmas del valle B 11 | | | | Lajas | PR | 00667 | |
| 1887775 | Elisa Castro Crespr | P.O. Box 1438 | | | | Lajas | PR | 00667 | |
| 1887775 | Elisa Castro Crespr | Urb. Palmas del Valle R 11 | | | | Lajas | PR | 00667 | |
| 1582667 | ELISA CRESPO CRUZ | Elisa Crespo Cruz | HC04 Box 7513 | | | Juana Diaz | PR | 00795 | |
| 1582667 | ELISA CRESPO CRUZ | HC 04 BOX 7513 | | | | Juana Diaz | PR | 00795 | |
| 1534656 | Elizabeth Cardono Rosario | Buzon 40 Urb. Cristal | | | | Aguadilla | PR | 00603 | |
| 1961041 | ELIZABETH CARO PEREZ | HC-03 BOX 6706 | | | | RINCON | PR | 00677 | |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | EXT LOS ROBLES | CALLE CEIBA #1 | | | AGUADA | PR | 00602 | |
| 1600512 | Elizabeth Collazo Santiago | 1204 Pedro Mendez - Urb Villas de Rios Canas | | | | Ponce | PR | 00728-1935 | |
| 1579128 | ELIZABETH COLLAZO SANTIAGO | URB VILLAS DE RIO CANAS | 1204 CALLE PEDRO MENDEZ | | | PONCE | PR | 00628-1935 | |
| 1849443 | Elizabeth Cordero Soto | P.O Box 565 | | | | Arroyo | PR | 00714 | |
| 1674207 | Elizabeth Cruz Figueroa | Calle Viva la Pepa | C21 Urb Morell Campos | | | Ponce | PR | 00728 | |
| 1989777 | Elizabeth Cruz Ortiz | P.O. Box 464 | | | | Angeles | PR | 00611 | |
| 1672604 | Elsa Bocachica Colon | H.C.1. 7852 | | | | Villalba | PR | 00766 | |
| 1727985 | Elsie Crespo Flores | Urb Bosque Llano | Calle Caoba 418 | | | San Lorenzo | PR | 00754 | |
| 1813981 | ELSIE CRESPO RUIZ | PO BOX 1157 | | | | ANASCO | PR | 00610 | |
| 2000094 | Ely G Cruz Rivera | Box 899 | | | | Cidra | PR | 00739 | |
| 1856910 | Emilio Carlo Ruiz | #27 14 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1633311 | Emilio Colon Sanchez | PO Box 370853 | | | | Cayey | PR | 00737 | |
| 1839724 | Emma Cordero Quinones | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1782391 | EMMA I. CRUZ RIVERA | APARTADO 895 | | | | AGUAS BUENAS | PR | 00703 | |
| 1920223 | Encida de Jesus Lopez | L-10 Parque del Condado | | | | Caguas | PR | 00727 | |
| 1948988 | Eneida Cartagena | Apartado 230 | | | | San German | PR | 00683 | |
| 1815890 | ENEIDA COLON MARTINEZ | R-16 URB. LA COLINA COLINA LA MARQUESA | | | | TOA BAJA | PR | 00949 | |

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1814013 | Eneida Colon Martinez | R-16 Urb. Las Colinas Colina La Marquesa | | | | Toa Baja | PR | 00949 | |
| 647259 | Enid Colon Cruz | Box 434 | | | | Santa Isabel | PR | 00757 | |
| 1876853 | Enid Colon Torres | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1729375 | Enid Cortes De Jesus | HC - 02 Box 6868 | | | | Ciales | PR | 00638 | |
| 1936114 | ENRIQUETA CHARLOTTEN FIGUEROA | 5101 ST SAN MOSES | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1876193 | Enudio Colon Ortiz | HC 02 Box 4217 | | | | Villalba | PR | 00766 | |
| 1697297 | Enudio Colon Ortiz | HCO2 Box 4217 | | | | Villalba | PR | 00766 | |
| 1679417 | Enudro Colon Cedeno | Bo Jonhs Carr. 150 | Km 7 Hm 5 | HC-02 Box 4217 | | Villalba | PR | 00766 | |
| 1856082 | Eric Cruz Granado | Ext Santa Teresita | 4022 St. Catalina | | | Ponce | PR | 00730-4620 | |
| 1841829 | Esperanza Colon Saez | Urb Jaime L Drew | Calle 7 # 96 | | | Ponce | PR | 00730 | |
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 896953 | ESPERANZA COLON VAZQUEZ | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 1933932 | ESPERANZA COLON VAZQUEZ | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | ESPERANZA COLON VAZQUEZ | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 1844038 | Esther Cruz | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 1802268 | Esther M. Cortes Cruz | HC 02 Buzon 5204 | | | | Penuelas | PR | 00624 | |
| 1898101 | Eucebio David de Jesus | HC 3 BOX 18582 | | | | COAMO | PR | 00769 | |
| 1842563 | EVANGELISTA COLON SANTIAGO | BO. COLLORES | HC-03 BUZON 11373 | | | JUANA DIAZ | PR | 00795 | |
| 1897974 | Evangelista Colon Santiago | HC 03 Box 11387 | | | | Juana Diaz | PR | 00795 | |
| 1897974 | Evangelista Colon Santiago | HC03 Box 11373 | | | | Juana Diaz | PR | 00795 | |
| 1842563 | EVANGELISTA COLON SANTIAGO | HC-03 BOX 11387 | | | | JUANA DIAZ | PR | 00795 | |
| 843556 | Evelyn Casanovas Maldonado | Urb Santa Maria | 7116 Calle Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1693527 | Evelyn Cepeda Quiñones | Apartado 354 | | | | Loíza | PR | 00772 | |
| 1819775 | Evelyn Claudio Quinones | HC 3 Box 13723 | | | | Yauco | PR | 00698 | |
| 1675515 | Evelyn Cortes De Jesus | Banco Popular de Puerto Rico | Cuenta de Cheques | 63220407 | | | | | |
| 1675515 | Evelyn Cortes De Jesus | HC 02 Box 6868 | | | | Ciales | PR | 00638 | |
| 1727735 | EVELYN CRUZ RAMOS | CLAUSELLS | 6 # 76 ALTOS | | | PONCE | PR | 00731 | |
| 1915271 | Evelyn I Chevere Reyes | HC-2 Box 6310 | | | | Jayuya | PR | 00664-9604 | |
| 1954113 | Evelyn Milagros Castrodad Nieves | Calle 16 P-33 | | | | Caguas | PR | 00725 | |
| 1586471 | Evelyn Vega Cruz | 252 Calle Pabona Llanos del sur | | | | Coto Laurel | PR | 00780 | |
| 1548258 | Fanny L Cruz Vazquez | HC 10 Box 152 | | | | Sabana Grande | PR | 00637 | |
| 1747747 | Felicita Collazo Santiago | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 | |
| 1760117 | FELIX J CRUZ BURGOS | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 994021 | FERNANDO CRUZ FIGUEROA | HC 2 BOX 6323 | | | | GUAYANILLA | PR | 00656-9819 | |
| 1933917 | Fernando L Colon Alvarado | Segundo Bernier Num - 9 | | | | Coamo | PR | 00769 | |
| 1856631 | Fernando L. Colon Alvarado | Segunda Bernier Num 9 | | | | Caomo | PR | 00769 | |
| 1920010 | Fernando L. Colon Alvarado | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | |
| 1871054 | FERNANDO L. COLON AVARADO | SEGUNDO BERNIER NUM-9 | | | | COAMO | PR | 00769 | |
| 1958685 | Fernando L. Correa Flores | PO Box 1468 | | | | Coamo | PR | 00769 | |
| 1960188 | Fernando Luis Cerda Rivera | 604 Paseo San Pedrito | El Laurel | | | Coto Laurel | PR | 00780 | |
| 1654266 | Fidela Colon Lopez | 21 Calle 2 | URB Jacaguax | | | Juana Diaz | PR | 00795 | |
| 1863416 | Filiberto Cruz Gonzalez | PO Box 1721 | | | | Juana Diaz | PR | 00795 | |
| 1965671 | FLOR COLON SANTIAGO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 1927625 | Frances Castello de Nazario | P.O. Box 811 | | | | Jayuya | PR | 00664-0811 | |
| 1861585 | FRANCISCA CARRASQUILLO CORREA | CALLE 4 E3 | VILLA CARMEN | | | GURABO | PR | 00778 | |
| 1745795 | Francisca Colon Figueroa | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | |
| 1588545 | Francisca Colon Torres | HC5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 1699628 | Francisca E. Cruz Rodriguez | Ext. Punto Oro c/ La Pinta | #4714 | | | Ponce | PR | 00728 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1825005 | FRANCISCO JAVIER CUEVAS CARABALLO | URB EL COQUI CASA I 910 | | | | LAS MARIA | PR | 00670 | |
| 1861296 | Frankie Crespo Gonzalez | PO Box 4575 | | | | Aguadilla | PR | 00605 | |
| 1637916 | Freddy Cedeno Maldonado (Alfredo) | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1945360 | Freddy Orlando Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1887531 | GENOVEVA CINTRON MORALES | SECTOR EL NUEVO PINO B19 | PO BOX 941 VILLALBA | | | VILLALBA | PR | 00766 | |
| 1800101 | Genoveva Cintron Rivera | Corparacion Fondo | Seguro del Estado | Calle del Tribunal | | Ponce | PR | 00731 | |
| 1800101 | Genoveva Cintron Rivera | PO Box 561559 | Calle 14 M6 | | | Couauarilla | PR | 00656 | |
| 1208176 | Genoveva Colon Nazario | Bo. Rio Canas Arriba Calle 13 #154 | Sector Provincias | | | Juana Diaz | PR | 00795 | |
| 1208176 | Genoveva Colon Nazario | HC-01 Box 31290 | | | | Juana Diaz | PR | 00795 | |
| 2008257 | George L. Cintron Melendez | 1632 Calle San Lucas | Urb. Santa Rita III | | | Coto Laurel | PR | 00780 | |
| 1861732 | Georgina Criado Marrero | Departmamento Servicios Sociales Depto. Educacion | 12533 Hacienda Mayoral | | | Villalba | PR | 00766 | |
| 1208501 | GERARDO COLON LABOY | HC-02 BOX 4281 | | | | VILLALBA | PR | 00766-9712 | |
| 1653183 | Gilberto Cruz Cuebas | HC 1 Box 6214 | | | | Hormigueros | PR | 00660 | |
| 1647327 | Giselda Collado Segarra | Urb. Mansiones Calle 3 B-23 | | | | San German | PR | 00683 | |
| 998784 | GLADYS COLON ALICEA | RR 3 BOX 7131 | | | | CIDRA | PR | 00739 | |
| 1821118 | GLADYS CORDERO SERRANO | 538 CALLE SALAMANCA | | | | PONCE | PR | 00716 | |
| 1821118 | GLADYS CORDERO SERRANO | VILLA DEL CARMEN 2930 CALLE SALOU | | | | PONCE | PR | 00716 | |
| 1569955 | Gladys Cruz Garcia | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | |
| 1600288 | GLENDA COLON ALMESTICA | CALLE 84 CH 626 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1815195 | Gloria E Colon Lopez | Calle Rocio #53 | Paseo de las Brumas | | | Cayey | PR | 00736 | |
| 1832205 | Gloria E Colon Lopez | CalleRico de las #53 Pasos Brumas | | | | Cayey | PR | 00736 | |
| 1992249 | Gloria E. Cruz Gonzales | HC 7 Box 5022 | | | | Juana Diaz | PR | 00795 | |
| 1969126 | Gloria Ines Colon Lorenzi | C-4 Urb. Jardines De Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1656586 | Gloria M Colon Rivas | C-23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1856465 | Gloria M. Colon Rivas | C23 Calle B | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1975356 | Graciela Cruz Maracci | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 1912349 | Gregonia Cintron Rivera | HC 03 Box 10671 | | | | Jacaguas | PR | 00795 | |
| 1912349 | Gregonia Cintron Rivera | Jacaguas Calle 1 #220 | | | | Juana Diaz | PR | 00795 | |
| 1998739 | Gregoria Cortigo Verges | PO Box 930-0371 | | | | San Juan | PR | 00930-0371 | |
| 1661562 | Grisel Davila Bocachica | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | |
| 1845792 | Haydee Crespo Rios | P.O. Box 21 | | | | Anasco | PR | 00610 | |
| 1884249 | Hector Cruz Montalvo | Apartado 595 | | | | Yauco | PR | 00698 | |
| 1962106 | Hector E. De Jesus Correa | P.O. Box 413 | | | | Loiza | PR | 00772 | |
| 1647331 | Hector L. Caraballo Suarez | 10905 Orson Ct | | | | Austin | TX | 78750 | |
| 1896507 | Helga Cruz Velez | PO Box 842 | | | | San Sebastian | PR | 00685 | |
| 1899983 | Heriberto Cosme Rivera | Calle 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 1626370 | HERMINIA COLON LEON | LLANOS DEL SUR CALLE GLADIOLA 705 | | | | COTO LAUREL | PR | 00780 | |
| 1944558 | Herminia Colon Rodriguez | 21728 Sector Rivera | | | | Cayey | PR | 00736-9414 | |
| 1999515 | Hilda Cruz Ortiz | E-5 C/Neisy Urb. Santa Rosa | | | | Caguas | PR | 00725 | |
| 1958514 | Hilda Elena Caro Tirado | PO Box 2079 | | | | Aguadilla | PR | 00605 | |
| 1856597 | Ida L Cruz Zayas | R 7-4 Town House | | | | Coamo | PR | 00769 | |
| 1744895 | IDALIS CONCEPCION VARGAS | HC-3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 1934806 | Ideliza Castro Sabater | Punta Piamente 1342 Calle Cedi | | | | Ponce | PR | 00728-2265 | |
| 1740890 | Ilia M. Clavell Andrade | Urb. Sta. Maria Calle Divina Providencia 7165 | | | | Ponce | PR | 00717 | |
| 1727626 | Inez Colon Serrano | Urb. Vistas del Rio | 36 Calle Rio La Plata | | | Las Piedras | PR | 00771 | |
| 1867019 | Irca I. Colon Rivera | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1806934 | IRCA I. COLON RIVERA | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | |
| 1007240 | IRENE COLON APONTE | URB GLENVIEW GARDENS | C-4 CA.ELEMENTAL | | | PONCE | PR | 00730-1631 | |
| 1886496 | IRENE CRESPO CRUZ | BO LA PLENA | M42 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715-0000 | |
| 1813661 | Iris Cintron Irizarry | Calle I Bzn 369 Sabana Eneas | | | | San German | PR | 00683 | |
| 1914071 | Iris Colon Gonzalez | 2262 Calle Turin Villa del Carmen | | | | Ponce | PR | 00716-2215 | |
| 1726693 | IRIS ESTHER COTTO FRANCO | RR 2 BOX 296 | | | | SAN JUAN | PR | 00926 | |
| 1807989 | Iris M. Colon Merced | 4573 SEC Capilla | | | | Cidra | PR | 00739 | |
| 1729889 | Iris M. De Jesus Cordero | #3325 c/ Antonia Saez | Urb Las Delicias | | | Ponce | PR | 00728-3910 | |
| 1701869 | Iris Velia Cruz Gonzalez | Urb. Las Flores C-2 F-15 | | | | Juana Diaz | PR | 00795 | |
| 1621772 | Irma Cortijo Domenech | Extencion Parque Ecuestre | Calle 38 K-21 | | | Carolina | PR | 00987 | |
| 1806728 | Irma M. Cruz Vazquez | H.C.02 Box 9950 | | | | Juana Diaz | PR | 00795 | |
| 1956306 | Irma N. Colon Rivera | Urb. Santa Teresita | #4445 Calle Santa Luisa | | | Ponce | PR | 00730-4640 | |
| 671065 | ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 | |
| 1729751 | ISABEL JOSEFA CASTRO DIAZ | ALTURAS DE VILLA FONTANA | C10 CALLE 2 | | | CAROLINA | PR | 00982-3667 | |
| 1945278 | Isbela L Casanova Vizcarrondo | P.O BOX 9392 | | | | Loiza | PR | 00772 | |
| 1945278 | Isbela L Casanova Vizcarrondo | PO Box 93 | | | | Loiza | PR | 00772 | |
| 1833721 | Ismael Cartagena Figueroa | Pancelas Cespedez El Piro #23 | | | | Villalba | PR | 00766-9710 | |
| 1851718 | Ismael Colon Guzman | HC-02 Box 4581 | | | | Villalba | PR | 00766 | |
| 1628818 | Ismaul Colon Andujar | HC-03 Box 121706 | Jacaguas | | | Juana Diaz | PR | 00795-9525 | |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | | PONCE | PR | 00716-4306 | |
| 1905238 | Ivette Colon Perez | PO Box 5103 #310 | | | | Cabo Rojo | PR | 00623 | |
| 1672664 | Ivette De Armas Matos | Calle Haiti A-8 Residencial Sabana | La Maquina | | | Sabana Grande | PR | 00637 | |
| 1834965 | Ivette Lisa Correa Romero | PO Box 8006 | | | | Lajas | PR | 00667 | |
| 1889624 | Jacqueline Cruz Colon | 341 Ave Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1859841 | Jacqueline Cruz Colon | 341 Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1833011 | JacQueline Cruz Colon | 341 Rochdale Parcelas Nueves Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1848082 | Jacqueline Cruz Colon | 341 Rochdale Parelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1930646 | Jacqueline Cruz Ortiz | D29 C-13 Urb- Las Leandras | | | | Humacao | PR | 00791 | |
| 1930646 | Jacqueline Cruz Ortiz | Urb. Las Leandras | Calle 13 | #D29 | | Humacao | PR | 00791 | |
| 1845903 | Jaime Casialio Bello | HC3 Box 13197 | | | | Penuelas | PR | 00624 | |
| 1751255 | Janet Castillo Besares | Urb. Country Club | MH8 Calle 408 | | | Carolina | PR | 00982 | |
| 1880871 | Janet Colon Santiago | Z-18 11 Jardines De Catano | | | | Catano | PR | 00962 | |
| 1774405 | Janette Davila Felix | Ext Monserrate | Calle 3 Casa C - 15 | | | Salinas | PR | 00751 | |
| 1718173 | Jannette Cruz Crespo | Urb. San Rafael | #91 Calle San Isidro | | | Arecibo | PR | 00612 | |
| 1880306 | Javier A Cuevas Yadal | PO Box 916 | | | | Jayuya | PR | 00664 | |
| 1969777 | Jean Cruz Rivera | HC-02 Box 6609 | | | | Salinas | PR | 00751 | |
| 1875302 | Jean de L. Cora Pena | Boldorioty #52-Este | | | | Guayana | PR | 00784 | |
| 1937599 | Jeanette Collazo Perez | HC 01 Box 11052 | | | | Penuelas | PR | 00624 | |
| 659081 | JERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 | |
| 1626991 | Jessica Carlo Luciano | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 1900257 | Jessica Caro Munoz | PO Box 503 | | | | Rincon | PR | 00677 | |
| 1873528 | Jessica Carrillo Almodovar | PO Box | | | | Guanica | PR | 00653 | |
| 1820883 | JESSICA J. CASTRO RODRIGUEZ | 213 CALLE UNION | | | | PONCE | PR | 00730 | |
| 1820883 | JESSICA J. CASTRO RODRIGUEZ | 27 Calle Agua | | | | Ponce | PR | 00730 | |
| 1578336 | Jesus Manuel Castillo Colon | HC 2 Box 4764 | | | | Villalba | PR | 00766 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1871666 | Johnny Cintron Rosario | Bo. Jacoquas Sector Olla Honda | Jardines EZ | | | Juana Diaz | PR | 0200795 | |
| 1871666 | Johnny Cintron Rosario | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1595118 | JON E. CASTRO FIGUEROA | VILLA VALLE VERDE 88 | | | | ADJUNTAS | PR | 00601 | |
| 1954891 | Jonny Concepcion Feliciono | 42 Calledas Las Flores | Urb. Llano del Sur | | | Coto Laurel | PR | 00780-0768 | |
| 1772236 | Jonny Consepcion Feliciano | 42 Calle las Flora | Urb. Llano Del Su | | | Coto Laurel | PR | 00780-2802 | |
| 1841912 | Jonny Consepcion Feliciano | 42 Calle Las Flores | Urb Llano del Sur | | | Coto Laurel | PR | 00780-2802 | |
| 1962559 | Jonny Consepcion Feliciano | 42 Calle Las Flores Urb. Llano del Sur | | | | Coto Laurel | PR | 00780-2803 | |
| 1684458 | Jorge A. Careballo Perez | Box 5239 | | | | Yauco | PR | 00698 | |
| 2003345 | Jorge Cedeno Torres | Residencial Padre Nazario Edif II Apt 79 | | | | Guayanilla | PR | 00656 | |
| 1471054 | Jorge Colon Rentas | HC-01 Box 3673 | | | | Villalba | PR | 00766 | |
| 1229479 | JORGE CORDERO LOPEZ | 196 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 1877417 | Jorge Cruz Diana | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1821778 | Jorge L. Colon Martinez | HC 01 Box 3387 | | | | Las Marias | PR | 00670 | |
| 1823176 | Jorge L. Colon Pacheco | PO Box 336102 | | | | Ponce | PR | 00733-6102 | |
| 1795383 | Jorge L. Correa Velez | #36 c. Llorens Torres | Coto Laurel | | | Ponce | PR | 00780 | |
| 1765730 | Jorge L. Cruz Arteaga | 3011 Calle Carambola | | | | Ponce | PR | 00716-2739 | |
| 1577897 | JORGE LUIS CARMONA MALDONADO | CALLE CRISTOBAL COLON #8 | | | | PONCE | PR | 00730 | |
| 1732747 | Josaicha Crespo Negron | Calle 7 #662 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1895159 | Jose A Castellar Velazquez | PO Box 525 | | | | Penuelas | PR | 00624 | |
| 1887238 | Jose A Colon | Carreters 725-15m 1.1 | | | | Aibonito | PR | 00705 | |
| 1860352 | Jose A Colon Gonzalez | 237 Miguel Rivera Estancias del Golf | | | | Ponce | PR | 00730 | |
| 2000398 | Jose A Colon Martinez | Bda Texas B-63 | | | | Coamo | PR | 00769 | |
| 1577838 | Jose A Cordero Caraballo | Urb Ucllas del Cafetal Calle-9 0-8 | | | | Yauco | PR | 00698 | |
| 1617497 | Jose A Crespo Perez | HillCrest Village 5004 | Paseo Dela Sierra | | | Ponce | PR | 00716 | |
| 1818330 | JOSE A CRUZ SANTIAGO | HC-3-BOX 13611 | | | | PENUELAS | PR | 00624 | |
| 1952289 | Jose A. Cardona | Alturas de Flamboya'n Calle 9 E6 | | | | Bayamon | PR | 00959 | |
| 1857086 | Jose A. Centeno Rodriguez | Box #1068 | | | | Cidra | PR | 00739 | |
| 1863022 | Jose A. Centeno Rodriquez | Box # 1068 | | | | Cidra | PR | 00739 | |
| 1902153 | Jose A. Cintron Garcia | 2020 Eduardo Cuevas | | | | Ponce | PR | 00217-0589 | |
| 1836137 | JOSE A. COLON DELGADO | BOX 615 | | | | ARROYO | PR | 00714-0615 | |
| 1836137 | JOSE A. COLON DELGADO | URB. JARDINAS DE ARROYO CALLE X-A8 | | | | ARROYO | PR | 00714 | |
| 1931423 | Jose A. Colon Dominguez | HC03 Box 11701 | | | | Juana Diaz | PR | 00795 | |
| 1904391 | Jose A. Colon Rivas | Carretera 725 km 1.1 | | | | Aibonito | PR | 00705 | |
| 1937005 | Jose A. Colon Rivera | PO BOX 2115 | | | | Aibonito | PR | 00705 | |
| 1612738 | Jose Angel Colon Rosado | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 | |
| 1900410 | Jose Anibal Cedeno Ramos | Urb. Villas del Cafetal I | Calle # 5 E27 | | | Yauco | PR | 00698 | |
| 1968994 | Jose Antonio De Jesus Colon | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 1814077 | Jose Colon Rodriguez | Quintas del Alba 4 Corretera 149 | | | | Villalba | PR | 00766 | |
| 1910391 | Jose D Colon Garcia | 929 Calle Zaragoza | | | | Ponce | PR | 00730 | |
| 1879028 | Jose G. Cintron Rodriguez | #436 Calle Diamante | Urb. Brisas De Laurel | | | Coto Laurel | PR | 00780 | |
| 1879028 | Jose G. Cintron Rodriguez | PO Box 800220 | | | | Coto Laurel | PR | 00780 | |
| 1932736 | Jose Ismael Cintron Torres | HC 01 Box 3369 | | | | Villalba | PR | 00766 | |
| 1934045 | Jose Ismael Cintron Torres | HC-01 Box 3369 | | | | Villalba | PR | 00766 | |
| 1622228 | Jose L. Cardona Velazquez | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1637274 | Jose L. Colon Ortiz | Jose L. Colon Ortiz | P.O. Box 295 | | | Cidra | PR | 00739 | |
| 1665715 | Jose L. Colon Ortiz | PO Box 295 | | | | Cidra | PR | 00739 | |
| 909829 | JOSE L. CORDERO GONZALEZ | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656 | |
| 1834576 | Jose O. Colon Alvarado | Urb Jardines de Coamo | B12 Calle 9 | | | Coamo | PR | 00769 | |
| 1760568 | Jose Orlando Colon Alvarado | Urb. Jardines de Coamo B12 Calle 9 | | | | Coamo | PR | 00769 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1238166 | JOSE R CEBOLLERO BADILLO | HC 57 | BOX 10034 | | | AGUADA | PR | 00602 | |
| 1860227 | Jose R. Carrion Diaz | PO Box 1454 | | | | Juncos | PR | 00777 | |
| 1932234 | Jose R. Colon Torres | Bo. Rio Grande | Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 | |
| 1851115 | JOSE R. COLON TORRES | PO BOX 21 | | | | JAYUYA | PR | 00664 | |
| 1989566 | Josefina Colon Negron | Apdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 1985336 | Josefina Colon Negron | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1885091 | JOSEFINA COLON NEGRON | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | |
| 1989566 | Josefina Colon Negron | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 | |
| 1948166 | Josefina Colon Negron | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | |
| 1948166 | Josefina Colon Negron | Juane Diaz Apt.963 | | | | JUANA DIAZ | PR | 0795 | |
| 1885091 | JOSEFINA COLON NEGRON | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1801638 | Juan C Colon Velazquez | 43 Vizcarrondo | | | | Caguas | PR | 00725 | |
| 1821911 | Juan C. Colon Velazquez | #43 Calle Vizcarrondo | | | | Caguas | PR | 00725 | |
| 1885156 | JUAN CINTRON CINTRON | HC-01 BOX 4402 | | | | JUANA DIAZ | PR | 00795 | |
| 1968878 | Juan Jose Colon Figueroa | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 | |
| 690703 | JUAN M. DAVILA GARCIA | PO BOX 1067 | | | | FAJARDO | PR | 00738 | |
| 1772661 | Juan Oscar Cintron Cintron | HC-01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 | |
| 1966482 | Juan R. Correa Caraballo | PO Box 38 | | | | Loiza | PR | 00772 | |
| 1873278 | Juan R. Cruz Burgos | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 1752489 | Juana De Jesus Garcia | Ext. Sta. Teresita 3568 c/Sta Juanita | | | | Ponce | PR | 00730 | |
| 913551 | JUDITH COLON CRUZ | URB. DELGADO | CALLE 13 L-23 | | | CAGUAS | PR | 00725 | |
| 1859027 | Julia Ivette Colon Rivera | Urb. Colinas #30 de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 1877315 | Julia M. Cortes Cruz | 2969 Carambola-Los Caobos | | | | Ponce | PR | 00716 | |
| 1990270 | Julio A. Cintron Orengo | Calle 10 #26 Palomas | | | | Yauco | PR | 00698 | |
| 1511405 | Julio Angel Colon Suarez | Urb. Santa Rita II Calle | San Miguel #1037 | | | Coto Laurel | PR | 00730 | |
| 1822356 | Julio Cintron Hernandez | Calle 1 #591 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1597947 | JULIO CRUZ TORRES | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 | |
| 1876187 | JULIO L. DAVILA RODRIGUEZ | HC-01 BOX 10351 | | | | COAMO | PR | 00769 | |
| 1854575 | Junior Anibal Colon Cosme | Alturas de Villalba 271 Calle Modesto Melendez | | | | Villalba | PR | 00766 | |
| 1800363 | Karla M Cedeno Feliciano | Urb. Alturas de Peñueas 2 Calle 20 X1 | | | | Penuelas | PR | 00624 | |
| 1950295 | Katiana Correa Pagan | PO Box 425 | | | | Morovis | PR | 00687 | |
| 1585816 | Kelvin Celon Claussells | P.O. Box 51 | | | | Aguirre | PR | 00704 | |
| 1954867 | Leida B. Colon Rodriguez | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 | |
| 1938926 | Leida B. Colon Rodriguez | HC-01 Box 7053-Bo. Sierrita | | | | Villalba | PR | 00766 | |
| 1912924 | Leida Cruz Rentas | 1713 Calle Salpicon | Ext. Salazar | | | Ponce | PR | 00717-1838 | |
| 1920212 | Leida E. Cintron Santiago | C-11 Calle 4 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1874995 | Leida E. Cintron Santiago | C-11 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2201 | |
| 1783589 | Leida E. Cintron Santiago | C-11 Calle 4 Urb. Las Flores | | | | Juan Diaz | PR | 00795-2201 | |
| 1943191 | LEILA CASTRO HUERTAS | HC 2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 | |
| 1902415 | Leomarys Cintron Torres | HC-7 Box 32070 | | | | Juana Diaz | PR | 00795 | |
| 1934007 | Leonarda Cuascut Cordero | 101 A 19 | | | | Dorado | PR | 00646 | |
| 1934007 | Leonarda Cuascut Cordero | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | |
| 1737485 | Leslie Castro Hiraldo | Calle La Torrecilla, J-25 Urb.Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1845782 | Leslie J. Cruz Angulo | C/ Los Romanes B2 #14 Saint Just | | | | Trujillo Alto | PR | 00976 | |
| 1913459 | Lillian Chevere Sanchez | Calle 35 ZC-9 | Urb. Riverview | | | Bayamon | PR | 00961 | |
| 1610756 | LISNETTE VARGAS CERVANTES | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | | SAN GERMAN | PR | 00683 | |
| 1841672 | Lissie L Correa Franceshini | HC 1 Box 6081 | | | | Guayanilla | PR | 00656 | |

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1835169 | Lizette Maria Cubero Vidot | Box 833 | | | | Garrochales | PR | 00652 | |
| 1900474 | Lorenzo Colon Ortiz | Casa A-2 Calle #1 | Urb. Jardines del Mamey | | | Patillas | PR | 00723 | |
| 1805932 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DEL RIO 626 CALLE BUCANA | | | | HORMIGUEROS | PR | 00660 | |
| 1570884 | Lorraine Colon Cruz | Villa Frances #3 | | | | Juana Diaz | PR | 00795 | |
| 1780224 | Lourdes Cruz Torres | Urb. Punto Oro | 4059 Corsario | | | Ponce | PR | 00728 | |
| 1923199 | Lourdes M. Cintron Rodriguez | 3215 Calle Toscania | Villa del Carmen | | | Ponce | PR | 00716-5522 | |
| 1805012 | LOURDES M. CINTRON RODRIGUEZ | 3215 CALLE TOSCANIA-VILLA DEL CARMEN | | | | PONCE | PR | 00716-5522 | |
| 1778496 | Lucia A Colon Padilla | PO Box 8642 | | | | Ponce | PR | 00732 | |
| 1250954 | LUCILA COLON MEDINA | URB LAUREL SUR | 3011 CALLE REINITA | | | COTO LAUREL | PR | 00780-5013 | |
| 1571748 | Lucy Colon Martinez | P.O. Box 1317 | | | | Salina | PR | 00751 | |
| 1889408 | Luis A. Carrasquillo Maldonado | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 1907668 | Luis A. Cruz Negron | Estacios del Golf Club | 653 Luis A. Morales | | | Ponce | PR | 00730 | |
| 1942072 | Luis Alberto Colon Fontanez | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 | |
| 1678538 | Luis D De jesus Gonzalez | Urbanizacion Portal Del Valle | Calle Madrid #109 | | | Juana Diaz | PR | 00795 | |
| 1917730 | Luis D. Correa Perez | HC 3 Box 9558 | | | | Villalba | PR | 00766 | |
| 1577384 | LUIS DEL VALLE CARABALLO | CALLE PRINCIPAL 120 | VILLA CARIDAD | P.O. BOX 7225 | | CAROLINA | PR | 00986 | |
| 1861168 | Luis E De Jesus Burgos | U-1 Calle Elegancia Urb Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1816659 | Luis E. Collazo Torres | HC 1 Box 4128 | | | | Coamo | PR | 00769 | |
| 1881115 | Luis E. De Jesus Burgos | Calle Elegancia U1 | Glenview Gardens | | | Ponce | PR | 00730 | |
| 1033690 | LUIS G COLON GARCIA | 1204 CALLE CLARISAS | | | | PONCE | PR | 00730-4032 | |
| 1969734 | Luis I. Colon Rodriguez | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 | |
| 1725660 | Luis M Castillo Veitia | Urb. Provincias Del Rio I #188 | Calle Portugues | | | Coamo | PR | 00769 | |
| 1932443 | Luis Roberto Cordero Rodriguez | PO Box 3006 | | | | Lajas | PR | 00667 | |
| 1934241 | Luisa Colon Rosado | Urb Olympic Ville 286 Roma | | | | Las Piedras | PR | 00771 | |
| 1935824 | Luz A. Cintron Perez | HC 01 Box 4328 Guayabol | | | | Juana Diaz | PR | 00795 | |
| 1891312 | Luz Celenia Colon Ortiz | HC-01 Box 3514 | | | | Villalba | PR | 00766 | |
| 1971339 | LUZ E. CARDONA SEPULVEDA | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | |
| 1971339 | LUZ E. CARDONA SEPULVEDA | #32 CALLE RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660-1819 | |
| 82965 | LUZ E. CASTILLO SANTOS | Apartado 560199 | | | | GUAYANILLA | PR | 00656 | |
| 1881502 | Luz Iraida Colon Santiago | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | |
| 1657562 | Luz L Cruz Martir | PO Box 2439 | | | | Isabela | PR | 00662 | |
| 1701784 | Luz L. Cardona Morales | PO Box 1243 | | | | Isabela | PR | 00662-1243 | |
| 1718155 | LUZ M. CARRION BONANO | HC-02 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 1887041 | Luz M. Cruz Lopez | Urb. Montemar #89 | | | | Aguada | PR | 00602 | |
| 1820205 | Luz M. David Ballester | PO Box 43 | | | | Juana Diaz | PR | 00795 | |
| 1728895 | Luz S. Costas Cortes | T25 - Calle Eucalipto - Urb Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1877180 | Luz T Colon Negron | 3611 Lola Rodz Tio | Urb. Las Delicias 2 | | | Ponce | PR | 00728-3424 | |
| 1712528 | LUZ V CINTRON SERRANO | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA #606 | | | LAS PIEDRAS | PR | 00771 | |
| 1851263 | Lydia Colon Torres | Urb. Valle de Andalucia 3143 Calle Almeria | | | | Ponce | PR | 00728-3115 | |
| 1896936 | Lydia Colon Torres | Urb. Valle de Audalucia | 3143 Calle Almeria | | | Ponce | PR | 00728-3115 | |
| 1883419 | Lydia De Jesus De Jesus | PO Box 72 | | | | Juana Diaz | PR | 00795 | |
| 1819936 | Lydia E. Collazo Nieves | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1917390 | Lydia M. Cruz Flores | PO Box 1863 | | | | San Sebastian | PR | 00685 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1665005 | Lymari Rodriguez Collazo | PO Box 514 | | | | Barranquitas | PR | 00794 | |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 344 | | | | AIBONITO | PR | 00705 | |
| 69922 | MADELINE CARDIN HERNANDEZ | URB. BRISAS de AIBONITO F-2 | | | | AIBONITO | PR | 00705 | |
| 1899925 | Magali M Cruz Morales | 3828 Calle Santa Aloda | | | | Ponce | PR | 00730 | |
| 1890546 | MAGALY CASIANO TORRES | HC-02 BOX 4893 | | | | VILLALBA | PR | 00766 | |
| 1908179 | Magda Cruz Velez | P.O. Box 842 | | | | San Sebastian | PR | 00685 | |
| 90495 | MAGDA I CINTRON CINTRON | URB LAS ALONDRAS-CALLE #1-A37 | | | | VILLALBA | PR | 00766 | |
| 1818653 | Magda lleana Cintron Cintron | Urb. Las Alondras- Calle 1-A37 | | | | Villalba | PR | 00766 | |
| 1456366 | Manuel Cotto Alicea | Alt-3 25 Street El Cortijo | | | | Bayamon | P.R. | 00956 | |
| 1456366 | Manuel Cotto Alicea | Urb El Cortijo | Calle 25 Ah 3 | | | Bayamon | PR | 00956 | |
| 1716651 | Manuela I. Carmona Santana | Calle Colinas del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 87370 | MARCALLY CEPEDA DE JESUS | PO BOX 1980 | SUITE 217 | | | LOIZA | PR | 00772 | |
| 1845013 | Marcial Crespo Carrero | Box 843 | | | | Aguada | PR | 00602 | |
| 1742736 | Margarita Cardenas Nieves | Urb Sta Elena 2 | B37 Calle Amapola | | | Guayanilla | PR | 00656 | |
| 1814207 | Margarita Casiano Rivera | HC01 Box 4306 | | | | Juana Diaz | PR | 00795 | |
| 1587483 | Margarita Colon Hernandez | HC 03 Buzon 10676 | | | | Juana Diaz | PR | 00795 | |
| 1846717 | MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 1965994 | Margarita Colon Quinones | Urb. La Guadalupe | 1913 Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 1861075 | Margarita Cruz Rodriguez | Apartado 429 | | | | Villalba | PR | 00766 | |
| 1932102 | Margarita Cruz Torres | 28 A Urb Bahia | | | | Guanica | PR | 00653 | |
| 1746103 | Maria A Castro Santiago | Calle Albizia 1133 | | | | Ponce | PR | 00716 | |
| 1900266 | Maria A. Clemente Rosa | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | |
| 1853469 | Maria Antonia Cruz Sepulveda | RR-12 41st Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1853802 | Maria Belen Colon Vargas | D-18 9 | | | | San German | PR | 00683 | |
| 1971519 | MARIA C C COLON TORRES | PO BOX 115 | | | | VILLALBA | PR | 00766-0115 | |
| 1920031 | Maria C Collazo Delgado | HC 01 Box 4530 | | | | Adjuntas | PR | 00601 | |
| 106469 | Maria C. Cordero Rivera | F-18 Calle 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2206 | |
| 1802002 | Maria Castellano Rivera | Bo. Cotto Norte | Buzon 85, Carr. 670, Km 3.7 | | | Mauati | PR | 00674 | |
| 1848592 | MARIA CIURO RODRIGUEZ | PO BOX 1561 | | | | SANTA ISABEL | PR | 00757-1561 | |
| 710269 | Maria Cosmethillet | Urb Buenos Aires | 77 Calle B | | | Santa Isabel | PR | 00757 | |
| 1817968 | Maria Cristina Cruz Rodriguez | HC 2 Box 5771 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 1810620 | Maria D. Castro Ortiz | Urb. Santa Elvira | Calle: Santa Clara B-23 | | | Caguas | PR | 00725 | |
| 1736567 | Maria D. Concepcion Rosado | HC 46 Box 6152 | | | | Dorado | PR | 00646-9632 | |
| 126450 | Maria de Armas Figueroa | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 126450 | Maria de Armas Figueroa | PO Box 2345 | | | | Guayama | PR | 00785 | |
| 1701823 | MARIA DE JESUS CARRILLO | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | | PONCE | PR | 00728 | |
| 1903897 | Maria de L Colon Perez | PO Box 365 | | | | Cidra | PR | 00739 | |
| 1840330 | Maria de los A Cardona Jimenez | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1876704 | Maria De Los A Colon Rivera | PO BOX 93 | | | | AQUIRRE | PR | 00704 | |
| 1904538 | Maria de los A. de Jesus Fagundo | Calle 42 D.Q. | 12 Res. Bairoa | | | Caguas | PR | 00725 | |
| 1851887 | MARIA DE LOURDES COLON PEREZ | PO BOX 365 | | | | CIDRA | PR | 00739 | |
| 1975764 | Maria Del Carmen De Jesus Cruz | PO BOX 1535 | | | | Juana Diaz | PR | 00795 | |
| 1717079 | Maria del Carmen De Jesus De Jesus | Urb. Jardines Calle 3 Casa M-18 | | | | Santa Isabel | PR | 00757 | |
| 1825153 | Maria Elena Colon Jimenez | Parcelas El Tuque 527 C/Ramos Antonini | | | | Ponce | PR | 00728 | |
| 1872868 | Maria Enid Cruz Santiago | HC-03 Box 41359 | | | | Caguas | PR | 00725-9742 | |
| 1835165 | Maria I. Davila Rodriguez | Urb. Valle Arriba c/Acacia #191 | | | | Coamo | PR | 00769 | |
| 1828853 | Maria Idalia Colon Ortiz | HC 02 BOX 14630 | | | | Aibonito | PR | 00705 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1819612 | Maria Ines Chaparro Galloza | 10 Calle Esperanza | | | | Aguada | PR | 00602 | |
| 1858637 | MARIA J COSME THILLET | Departamento de Salud | | | | Rios Piedras | PR | | |
| 1882838 | MARIA L COLLAZO SANTIAGO | 93 KM 22-3 BO PASTILLO CANAS | | | | PONCE | PR | 00728 | |
| 1984394 | Maria L. Cruz Quirindongo | HC-01 Box 10753 | | | | Penuelas | PR | 00624 | |
| 1824029 | Maria M Collazo Rivera | 203 Escarlata | | | | Coto Laurel | PR | 00780-2814 | |
| 1676846 | MARIA M CORDERO PEREZ | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 1832038 | MARIA M M COLON CRUZ | PO BOX 800397 | | | | COTO LAUREL | PR | 00780-0397 | |
| 1990745 | Maria S Carrasquillo Rodriguez | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | |
| 1855004 | Maria Teresa Casada Gonzalez | Bloque 93-2 Calle 89 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1900279 | MARIA TERESA COLON COLON | BO.GATO P.O. BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 1900279 | MARIA TERESA COLON COLON | CARRETERA 155- KM 32.1 HM | | | | OROCOVIS | PR | 00720 | |
| 2000213 | MARIA TERESA DE JESUS ALICEA | PO BOX 224 | | | | Arroyo | PR | 00714 | |
| 1815687 | Maria V. Colon Nuncci | Calle C-H-12 | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1843159 | Maria V. Cruz Melendez | AH-6 Calle Rio Ingenio Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1911146 | Mariano Colon Vazquez | HC-01 Box 4628 | | | | Salinas | PR | 00751 | |
| 1789497 | Maribel Cedeño Nieves | F2A Calle 6 Rincon Español | | | | Trujillo Alto | PR | 00976 | |
| 1954870 | Maribel Colon Rivera | Urb. Brisas del Valle | #52 calle viento | | | Juana Diaz | PR | 00795 | |
| 1869831 | Maribel Colon Rivera | Urb. Brisas del Valle #52 | | | | Juana Diaz | PR | 00795 | |
| 1931850 | Maribel Colon Rivera | Urb. Brisas del Valle Calle Viento #52 | | | | Juana Diaz | PR | 00795 | |
| 1978279 | Marie Cruz Rivera | 2 Lond. Jardin San Francisco Apto 911 | | | | San Juan | PR | 00927-6429 | |
| 2002601 | Marie P. de Jesus Almedia | PO Box 856 | | | | Salinas | PR | 00751 | |
| 1956764 | Marie Teresa Davila Rivera | Calle 9 D-12 | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 1955461 | Marilu Colon Colon | HC 03 Box 17301 | | | | Aguas Buenas | PR | 00903 | |
| 1955461 | Marilu Colon Colon | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1823881 | Mariluz Collazo Delgado | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | |
| 1533173 | Marilyn A. Cora Marrero | PO Box 1185 | | | | Patillas | PR | 00723 | |
| 1825768 | MARILYN CRUZ TORRES | HC 4 BOX 23188 | | | | LAJAS | PR | 00667 | |
| 1747458 | Marilyn De Jesús Cruz | B-12 a Urb. Toa Linda | | | | Toa Alta | PR | 00953 | |
| 1968186 | Marisol Castro Torres | HC 1 Box 7563 | | | | Guayanilla | PR | 00656 | |
| 1906455 | Marisol Castro Torres | HC 1 Box 7563 | | | | Guayanilla | PR | 00656-9409 | |
| 106783 | Maritza Cordero Velez | Portuguez | PO Box 1116 | | | Adjuntas | PR | 00601 | |
| 1728957 | Maritza Cruz Rosado | P.O. BOX 5000-336 | | | | San German | PR | 00683 | |
| 1057736 | MARITZA E CHAHAN | 431 BAHIA URB COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 1635394 | Maritza I. Cruz Negron | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 1955105 | Marna M. Cruz Rodriguez | HC 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1864661 | MARTA COLON VAZQUEZTELL | YY38 CALLE 48 JARD. DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1629082 | Marta Cruz Burgos | A-4 Laredo Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| 1629082 | Marta Cruz Burgos | Attn: Karla Aimee Nevares Cruz | A-4 Laredo | Urb. El Alamo | | Guaynabo | PR | 00969 | |
| 1839277 | Marta Cruz Figueroa | #157 Calle C | | | | Mercedita | PR | 00715 | |
| 1915826 | Marta I. Cosme Hernandez | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1768452 | Marta Ines Cruz Zuro | L-26 Calle Armies | | | | Yauco | PR | 00698 | |
| 1863476 | Martha Cornejo Alvarado | 2619 Calle Las Carrozus | Urb Perla del Sur | | | Ponce | PR | 00717-0429 | |
| 1984876 | MAYBEL CASTRO MUNIZ | 138 CALLE LUQUILLO URB. LA CUMBRE I | | | | SAN JUAN | PR | 00926 | |
| 1939227 | Mayda Colon Rivera | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | URB LA VEGA | 112 CALLE C | | | VILLALBA | PR | 00766 | |
| 1850864 | Melvin Carrasquillo Figueroa | HC-1 Box 6519 | | | | San German | PR | 00683 | |
| 1116737 | MERCEDES COLON RODRIGUEZ | PO BOX 402 | | | | VILLALBA | PR | 00766-0402 | |
| 1717010 | MERIS NOELIA CARRASQUILLO RIVERA | PO BOX 316 | | | | CIDRA | PR | 00739 | |
| 1722865 | Midayma Cruz Moreno | 501 Condominio San Maria II Calle | Modesta Apt 1101 | | | San Juan | PR | 00924-4526 | |

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1890670 | Midna Centeno Torres | Calle Rufina #18 | | | | Guayanilla | PR | 00656 | |
| 1061681 | MIGDALIA CASTILLO COLON | HC 02 BOX 4764 | | | | VILLALBA | PR | 00766 | |
| 1879924 | Migdalia Castro Cotto | Apt. 403 Bo. Collores | | | | Jayuya | PR | 00664 | |
| 1909800 | Migdalia Davila Aponte | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 1780320 | MIGDALIA DAVILA QUINONES | HC 02 BOX 5958 | | | | LOIZA | PR | 00772 | |
| 1931414 | Migdalia Davila Quinones | HC 2 Box 5958 | | | | Loiza | PR | 00772 | |
| 1742518 | Migdalia De Jesús Berríos | E2 Calle 10 Bda. Polvorín | | | | Cayey | PR | 00736 | |
| 1742518 | Migdalia De Jesús Berríos | E2 Calle 30 Bda. Polvorin | | | | Cayey | PR | 00736 | |
| 1659734 | Migdia Estela Clemente Luzuranis | Box 57 | | | | Saint Just | PR | 00978 | |
| 1862607 | Migna Iris Centeno De Alvarado | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | |
| 1882181 | MIGUEL A CASUL CABEZUDO | E-2 36 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 1752396 | Miguel A Collazo Rodriguez | Urb Mariani | 7656 Calle Manuel Zeno Gandia | | | Ponce | PR | 00717-0235 | |
| 1910229 | MIGUEL A. CINTRON CINTRON | ALMACIGO 901, PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757-2070 | |
| 1858278 | Miguel Angel Castro Ruiz | Caretera 135 Km 80 Box Capaes | | | | Adjuntas | PR | 00601-9702 | |
| 1858278 | Miguel Angel Castro Ruiz | HC 01 Box 3113 | | | | Adjuntas | PR | 00601-9702 | |
| 1944641 | Miguelina Colon Navarro | 25 I | | | | Patillas | PR | 00723 | |
| 722532 | MILADY CINTRON GUTIERREZ | CARRETERA #14 | | | | PONCE | PR | 00730-4135 | |
| 722532 | MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | |
| 1875739 | Milagros Caraballo Vecchioli | Urb Villa Caribe #31 | | | | Guayama | PR | 00784 | |
| 1903949 | Milagros Colon Colon | PO BOX 9 | | | | villalba | PR | 00766-9856 | |
| 1913333 | MILAGROS CORTES GONZALEZ | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | |
| 1793077 | Milagros M. Castro Ortiz | HC3 Box 13487 | | | | Yauco | PR | 00698 | |
| 1808843 | Mildred Colon Garcia | 929 Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 | |
| 1887341 | MILDRED COLON GARCIA | URB LA RAMBLA | 929 CALLE ZARAGOZA | | | PONCE | PR | 00730-4019 | |
| 1892389 | MILEA COLON SANCHEZ | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | | | PONCE | PR | 00731 | |
| 1892389 | MILEA COLON SANCHEZ | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 | |
| 1990037 | Mina E Concepcion Sanchez | HC 1 BOX 7380 | Ba. Narranjo | | | AGUAS BUENAS | PR | 00703-9742 | |
| 1580309 | Minerva Cruz Santana | PO Box 167 | | | | Rio Blanco | PR | 00744 | |
| 1761562 | MIRNA CRUZ LOPEZ | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 1876861 | Mirna E. Cruz Santiago | HC 01 Buzon 4260 | | | | Juana Diaz | PR | 00795 | |
| 1989427 | Mirna Ines Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1121297 | MIRTHA CASTRO CANALES | BO SAN ANTON | PO BOX 47I | | | CAROLINA | PR | 00987 | |
| 1517022 | MISAEL CRUZ ESTRADA | HC-01 BOX 10354 | | | | PENUELAS | PR | 00624 | |
| 1795642 | Monserrate Cedeno Rodriguez | 2968 Vannina Urb. Constancia | | | | Ponce | PR | 00717 | |
| 1752017 | Monserrate Collazo Barreto | Calle 2 S.E 1013 | | | | Puerto Nuevo SJ | PR | 00921 | |
| 1948613 | MYRIAM CRUZ BURGOS | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 1878080 | Myriam Cruz Burgos | PO Box 612 | | | | Juana Dirz | PR | 00795 | |
| 1943652 | Myrna J. Colon Bermudez | #126 Momasc Maduro | | | | Coamo | PR | 00769 | |
| 1945019 | Myrna J. Colon Bermudez | #26N Tomas C. Maduro | | | | Coamo | PR | 00769 | |
| 1904418 | Myrna J. Colon Bernmudez | #26N Tomas C. Maduso | | | | Coamo | PR | 00769 | |
| 1881604 | Myrna L. Colon Tarrats | 105 Paseo Del Principe | | | | Ponce | PR | 00716-2849 | |
| 1837753 | Nailyn Collazo Rodriguez | Urb. Praderas Del Sur Calle Caobas # 326 | | | | Santa Isabel | PR | 00757 | |
| 1837753 | Nailyn Collazo Rodriguez | | | | | | | | |
| 1751687 | Nancy Cardoan Pedrosa | HC 5 Box 52689 | | | | San Sebastian | PR | 00685 | |
| 1916378 | Nancy Carrasquillo Hernandez | PO Box 578 | | | | Gurabo | PR | 00778 | |
| 1823905 | Nancy Colon Lopez | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1831727 | Nancy Conde Feliu | Urb. Paseo Costa C-2 Buzon 119 | | | | Aguirre | PR | 00704 | |
| 1982441 | Nancy David Santiago | P.M.B. 137 P.O. Box 3502 | | | | Juana Diaz | PR | 00795 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1744221 | NANCY DAVILA COLON | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732-7105 | |
| 1833538 | Nancy R Colon Vazquez | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 1833538 | Nancy R Colon Vazquez | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | |
| 1878685 | Nanette Chaluisant Camacho | Urb. Valle Alto Colina 2141 | | | | Ponce | PR | 00730 | |
| 1824412 | Nanette Chaluisant Camacho | Urb.Valle Alto Calle Colina 2141 | | | | Ponce | PR | 00730 | |
| 1786473 | Neldys E. Cruz Figueroa | Box 531 | | | | Penuelas | PR | 00624 | |
| 1786473 | Neldys E. Cruz Figueroa | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 1634942 | Nelida Cardona Ramirez | Departamento Educacion | PO Box 190759 | | | San Juan | PR | 00676-0959 | |
| 1123538 | NELIDA CARDONA RAMIREZ | DEPTO. EDUCACION | BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1123538 | NELIDA CARDONA RAMIREZ | PO BOX 1353 | | | | MOCA | PR | 00676 | |
| 1819199 | Nelida Cruz Miranda | Ext. Las Delicias 3461 | c/ Josefina Moll | | | Ponce | PR | 00728 | |
| 1918207 | Nelly Castro Colon | 2236 Calle Parana Rio Canas | | | | Ponce | PR | 00728 | |
| 1668778 | Nelson Clavell Baez | 4108 Spring Glen Rd. | | | | Jacksonville | FL | 32207 | |
| 1856022 | NELSON COLON MIRANDA | HC-02, BOX 4654 | | | | COAMO | PR | 00769 | |
| 1658337 | Nelson Cruz Vazquez | HC 4 Box 11961 | | | | Yauco | PR | 00698-9608 | |
| 1844273 | Nereida Colon Rivera | P.O. Box 674 | | | | Aibonito | PR | 00705 | |
| 1934026 | Nilda Colon Rivera | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | |
| 1904585 | Nilda Cruz Santiago | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1839856 | Nilda R. Castrodad | PO Box 339 | | | | Cidra | PR | 00739 | |
| 1734897 | Nilma E. Colon Santiago | HC-01 Box 3942 | | | | Villalba | PR | 00766-9710 | |
| 1802146 | Nilsa Antonia Collazo Ramos | HC 64 Box 8280 | | | | Patillas | PR | 00723 | |
| 1974067 | Nilsa Caraballo Torres | 107 Calle 12 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 1654799 | Nilsa Carrasquillo Flores | 41 5 Urb. Jacaguay | | | | Juana Diaz | PR | 00795 | |
| 1567551 | NILSA COLON SANTIAGO | VALLE HUCARES | 168 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795-2819 | |
| 1569728 | Nitza Cotay Hays | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 1569728 | Nitza Cotay Hays | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |
| 1834429 | Nivia Colon Vazquez | HC02 BOX 4934 | | | | VILLALBA | PR | 00766 | |
| 1861926 | Noelia Colon Merced | RR-01 Box 3589 | | | | Cidra | PR | 00739 | |
| 1992095 | Noelia Crespo Figueroa | JWC-6 Calle 242 | | | | Carolina | PR | 00982 | |
| 1834206 | Noemi Colon Rodriguez | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | |
| 1765007 | NORA CRUZ ROQUE | 186 CALLE E URB. VIVES | | | | GUAYAMA | PR | 00784 | |
| 1877343 | Norma Cruz Hernandez | HC-1 Box 5195 | | | | Bajadero | PR | 00616 | |
| 1909699 | NORMA CRUZ MIRANDA | RIVERA DE BUCANA | | | | PONCE | PR | 00733 | |
| 1907097 | Norma Iris Charlotten Cruz | 3108 Calle Espada | Urb. Vista del Mar | | | Ponce | PR | 00716 | |
| 1833013 | Norma Iris Colon Torres | 2433 Calle Pendu la Urb. Los Caobas | | | | Ponce | PR | 00716-2718 | |
| 1948959 | Norma Iris Colon Torres | 2433 Calle Pendula Urb. los Coobes | | | | Ponce | PR | 00716-2718 | |
| 1631524 | Norma Iris Cruz Aguirre | Norma Iris Cruz Aguirre | PO Box 800435 | | | Coto Laurel | PR | 00780 | |
| 1851533 | Norma Iris Cruz Aguirre | PO BOX 800435 | | | | Coto Laurel | PR | 00780 | |
| 1654264 | NORMA IVETTE CRUZ MIRANDA | APT RIBERA BUCONA CALLE ESCUDO 2402 APT 107 | | | | PONCE | PR | 00730 | |
| 1782741 | OLGA CARRASQUILLO DAVILA | P.O. BOX 2489 | | | | JUNCOS | PR | 00777 | |
| 1910636 | Olga Cotto Ortiz | 611 Noqales | Estancias Del Basque | | | Cidra | PR | 00739 | |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | HC 04 BOX 22893 | | | | LAJAS | PR | 00667 | |
| 1750122 | Olga M. Colon Velazquez | Urb. Bella Vista | Calle Nube G15 | | | Ponce | PR | 00176-2552 | |
| 1734992 | Olga S. Colon Rodriguez | Aportado 439 Aguirre | | | | Aguirre | | 00704 | |
| 1866478 | OLIVIA CORTES CARDMA | HC 03 BOX 33291 | | | | AGUADA | PR | 00602 | |
| 1751199 | Onelia Cedeno Maldonado | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1863255 | ONELIA CEDENO MALDONADO | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | | PONCE | PR | 00728 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1649849 | OSCAR CRUZ LUGO | CALLE SAN JOSE #399 | | | | GUANICA | PR | 00653 | |
| 1917564 | OSVALDO COLLADO RIVERA | PO BOX 2176 | | | | SAN GERMAN | PR | 00683 | |
| 1968058 | Pablo Cruz | #123 Rosalba Irizarry | Urb. San Pedro | | | Tao Baja | PR | 00949 | |
| 1683121 | Pablo J. Cotto Castro | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 | |
| 1957548 | Palmira Cruz Torres | 27-A Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1876811 | Pedro Castillo Sabater | #47 Clausells Calle Colon | | | | Ponce | PR | 00730 | |
| 1874348 | Pedro Cruz Carrion | # 41 Calle 2 Arb.Del Carmen | | | | Junie Diaz | PR | 00795 | |
| 1665635 | Pedro Cruz Carrion | #41 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1886002 | Pedro J. Cruz Colon | 4809 Sirio Urb Starlight | | | | Ponce | PR | 00717 | |
| 1818019 | Pedro L. Colon Rodriguez | 1012 Hacienda La Ponderosa | | | | Yauco | PR | 00698-3141 | |
| 1795531 | Pedro Luis Cruz Rodriguez | HC-01 Box 4442 | | | | Juana Diaz | PR | 00795-9705 | |
| 1866680 | Petra Costas Arroyo | PO Box 861 | | | | Penuelas | PR | 00624 | |
| 1661612 | Porfiria Colon Morales | Calle Jazmin 424 | | | | Coto Laurel | PR | 00780 | |
| 1632364 | Porfiria Colon Morales | Calle Jazmin 624 | | | | Coto Laurel | PR | 00780 | |
| 1967662 | PROVIDENCIA CORREA RIVERA | PO BOX 370218 | | | | CAYEY | PR | 00737-0218 | |
| 1880098 | PROVIDENCIA CORREA RIVERA | POB BOX 370218 | | | | CAYEY | PR | 00737-0218 | |
| 1952028 | Qurora Cuadrado Del Valle | HC-05 Box 55694 | | | | Caguas | PR | 00725-9217 | |
| 1902401 | Radames Cintron Morales | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 | |
| 1998910 | Rafael A. Carranza Arroyo | URB. CATALINA B-3 CALLE 9 | | | | BARCELONETA | PR | 00617 | |
| 1859073 | RAFAEL CENTENO ALVARADO | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | |
| 1575242 | Rafael Colon Espada | Box 1570 | | | | Aibonito | PR | 00705 | |
| 1900998 | Ramon A. Collazo De La Rosa | Urb Vistas Del Atlantico Buzon 71 | | | | Arecibo | PR | 00612 | |
| 116935 | RAMON A. CRUZ MEDINA | CALLE DR. MUNIZ #7 | URBANIZACION LOS ALAM0S | | | SAN SEBASTIAN | PR | 00685 | |
| 1571767 | RAMON CORA ROMERO | RR1 BOX 6487 | | | | GUAYAMA | PR | 00784 | |
| 1653960 | Ramona Claudio Figueroa | HC 70 Box 30964 | | | | San Lorenzo | PR | 00754 | |
| 1755910 | RAMONA CLAUDIO FIGUEROA | HC 70 BOX 30964 | | | | SAN LORENZO | PR | 00754-9700 | |
| 1928984 | Ramona Cruz Gonzalez | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | | Ponce | PR | 00716 | |
| 1940563 | Ramonita Cordero Acevedo | Urb. Isabel La Catolica E. 22 | | | | Aguada | PR | 00602 | |
| 1569517 | RAUL JAVIER COLON GUILES | URB. LA ARBOLEDA CALLE 15 #331 | | | | SALINAS | PR | 00751 | |
| 1868698 | REGINA M. CARDONA RUIZ | PO BOX 2002 | | | | MAYAGUEZ | PA | 00680 | |
| 1837241 | Reina Centeno Ortiz | Urb. Jacaguax | 10 Calle 2 | | | Juana Diaz | PR | 00795 | |
| 1485445 | Ricardo Colon Morciglio | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 1595072 | Ricardo Cruz Cruz | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795 | |
| 1824119 | Ricardo Cruz Torres | P.O. Box 354/Tallaboa Alta Sector La Moca | carr 520 km 1.5 | | | Penueles | PR | 00624 | |
| 1657669 | RICASOL CRUZ MARTINEZ | HC-02 BOX 11081 | | | | LAJAS | PR | 00667 | |
| 1896833 | Rita E Cruz Silva | PO Box 2309 | | | | San German | PR | 00683 | |
| 1905632 | Rita Maria Carreras Coello | 164 Calle Rey Fernando | Coto Laurel | | | Ponce | PR | 00780 | |
| 1954352 | Rixa E. Davila Rosado | 1306 Ave Montecarlo Portal de la Reina 222 | | | | San Juan | PR | 00924 | |
| 1910512 | Roberto Castro Ramirez | P.O. Box 331387 | | | | Ponce | PR | 00733-1387 | |
| 1912340 | Roberto Colon Lopez | Urb. La Margarita | D 6 Calle C | | | Salinas | PR | 00751 | |
| 747276 | ROBIN TORRES CASTRO | LLANOS DEL SUR | 229 CALLE ESCARLATA S 30 | | | COTO LAUREL | PR | 00780 | |
| 1660488 | Romualdo Betancourt Collazo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | |
| 1933660 | Rosa Amalia Carrasquillo Perez | Bo. Carruzos | HC01 | Box 11623 | | Carolina | PR | 00987 | |
| 1860676 | Rosa E Cruz Correa | #A-10 Urb. Villa del Sol | | | | Juana Diaz | PR | 00795 | |
| 1913498 | Rosa I Colon Villot | Estancias De Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |
| 1785371 | Rosa I. Chimelis Ortega | PO Box 324 | | | | Ciales | PR | 00638 | |
| 1942686 | ROSA M. CARABELLO VARGAS | 29 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1932638 | ROSA M. CARDONA SOTO | APTO 348 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1852168 | ROSA M. COLON GUIO | CALLE CIMA 1435 URB VALLE ALTO | | | | PONCE | PR | 00730 4131 | |
| 1843291 | Rosa M. Colon Vargas | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 | |
| 1671092 | Rosa M. Cosme Mercado | HC 7 Box 10195 | | | | Juana Diaz | PR | 00795 | |
| 1884644 | ROSA NILDA CARABALLO RODRIGUEZ | PO BOX 232 | | | | CULEBRA | PR | 00775 | |
| 1751521 | Rosael Colon Negron | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1901872 | Rosael Colon Negron | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | |
| 1956135 | Rosael Colon Negron | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1848042 | Rosario C Davis Perez | 745 Augusto Perea Guarajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1909314 | Rosario C Davis Perez | 745 Augusto Purea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1940880 | Rosario C. Davis Perez | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1957626 | Rosaura Cruz Rivera | #26 Urb. Las Mercedes | Apartado 234 | | | San Lorenzo | PR | 00754 | |
| 1720890 | Rosaura Dasta Lugo | 4997 Cason Cove Dr Apt 111 | | | | Orlando | FL | 32811-6371 | |
| 93058 | ROSELYN CLAVELL RIVERA | URB COSTA AZUL | M3 CALLE 21 | | | GUAYAMA | PR | 00784-6739 | |
| 1741639 | Rossael Colón Ponce | Urb. Jaime C. Rodriguez | Calle 2 B-41 | | | Yabucoa | PR | 00767 | |
| 1942986 | Roxana Davila Garcia | RJ-19 C/Jazmin Rosaleda ll | Levittown | | | Toa Baja | PR | 00949 | |
| 1824847 | Ruben Colon Bonilla | Box 1102 | | | | Aibonito | PR | 00705 | |
| 1742669 | Ruben Cruz Leon | urb. Maria Antonia Calle 4 G671 | | | | Guanica | Pr | 00653 | |
| 1647848 | Ruben Cruz Vargas | HC-03 Box 11373 | | | | Juana | PR | 00795 | |
| 1989197 | Rudencindo Colon Nieves | urb brusas de guayas calle otio 147 | | | | Penuelas | PR | 00624 | |
| 1540378 | Rudercindo Caraballo Rodriguez | Bo. Diego Hernandez - Sector Cotui - HC | | | | Yauco | PR | 00698 | |
| 1540378 | Rudercindo Caraballo Rodriguez | HC-5 Bzn 7983 | | | | Yauro | PR | 00698 | |
| 1727496 | Ruth Davila Rodriguez | HC 01 Box 4026 | | | | Villalba | PR | 00766 | |
| 1834503 | Ruth Mary Colon Rodriguez | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | A-1, Fatima, Urb. Sta. Maria | | | | Mayaguez | PR | 00680 | |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | URB SULTANA | 57 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 1916350 | Samuel Coban Torres | Ext. Alta Vista Calle 27 W-W-5 | | | | Ponce | PR | 00716 | |
| 1815619 | Sandra I. Colon Negron | P.O. Box 334 | | | | Villalba | PR | 00766 | |
| 512002 | SANDRO CONCHA MORALES | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | |
| 1649303 | Santos Colon Figueroa | HC-01 Box 3653 | | | | Villalba | PR | 00766 | |
| 2000642 | Santos Cruz Arroyo | Apt 484 | | | | Ciales | PR | 00638 | |
| 1907024 | Sara L. Cintron Cruz | HC01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 1793946 | SARA M COLON BERRIOS | PO BOX 267 | | | | GUAYAMA | PR | 00785 | |
| 1793946 | SARA M COLON BERRIOS | URB REXMANOR CALLE 3 D-4 | | | | GUAYAMA | PR | 00784 | |
| 1884288 | Sarahi Colon Pagan | HC 06 Box 9005 | | | | Juana Diaz | PR | 00795 | |
| 1858530 | Saturnino Cruz Irizarry | 1463 Apartado | | | | San German | PR | 00683 | |
| 1793611 | SHEILA E COLON ORTIZ | 4444 CALLE ANTARES | URB. STARLIGHT | | | PONCE | PR | 00717-1441 | |
| 1793611 | SHEILA E COLON ORTIZ | AUXILIAR DE MAESTRA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO | | PONCE | PR | 00732 | |
| 1146838 | SHEILA I. COLON RODRIGUEZ | PO BOX 516 | | | | SANTA ISABEL | PR | 00757-0516 | |
| 1678784 | Sheila L. Cotte Ortiz | Box 319 | | | | Lajas | PR | 00667 | |
| 1893703 | SONAYA CINTRON CINTRON | HC2 BOX 5206 | | | | VILLALBA | PR | 00766 | |
| 1893703 | SONAYA CINTRON CINTRON | URB VALLE HERMOSO C/2 #6 | | | | VILLALBA | PR | 00766 | |
| 1956757 | Sonia Cruz Mendez | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | |
| 1824975 | SONIA E CARDONA CARABALLO | HC 2 BOX 6930 | | | | ADJUNTAS | PR | 00601 | |
| 1845099 | Sonia E. Cardona Caraballo | HC 02 Box 6930 | | | | Adjuntas | PR | 00601 | |
| 1763547 | Sonia E. Carreras Rodriguez | Departmento de Educacion | #19 Urb. El Mirador | Clle Dixon Matos #10 | | Coamo | PR | 00769 | |
| 1798877 | Sonia E. Cedeno Rodriquez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |

Exhibit Z
110th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1992667 | Sonia Hilda Cruz Duran | Cond. Sierra Alta 200 | Box 81 | | | San Juan | PR | 00926 | |
| 1852073 | Sonia I. Carrillo Montalvo | Villa Carolina | 178-6 c/442 | | | Carolina | PR | 00985-3518 | |
| 1836053 | Sonia I. Coll Perez | Apartado 212 | | | | Salinas | PR | 00751 | |
| 1862733 | SONIA I. CRUZ VELAZQUEZ | HC 63 BZ 3812 | | | | PATILLAS | PR | 00723 | |
| 1972589 | Sonia Ivette Cruz Santiago | Urb. San Antonio | Calle H Casa D64 | | | Arroyo | PR | 00714 | |
| 1903668 | Sonia M. Chaparro Gonzalez | HC 03 Box 32802 | | | | Aguada | PR | 00602 | |
| 1868886 | SONIA M. CHEPANO GONZALEZ | HC 03 BOX 3282 | | | | AGUADA | PR | 00602 | |
| 1856677 | SONIA N. COLON SANTIAGO | APARTADO 1642 | | | | COAMO | PR | 00769 | |
| 1148190 | SONIA V DALECCIO RODRIGUEZ | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | |
| 1823762 | Soraya Cintion Cintion | HC 2 Box 5206 | | | | Villalba | PR | 00766 | |
| 1823762 | Soraya Cintion Cintion | Urb. Valle Henmoso C/2 #6 | | | | Villalba | PR | 00766 | |
| 1821364 | Sylvia Carrero Carrero | HC Box 9814 | | | | San German | PR | 00683 | |
| 1696684 | Sylvia Castillo Lopez | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | |
| 1850597 | Sylvia Castillo Lopez | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 1898313 | Sylvia Castillo Lopez | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 | |
| 1766588 | Sylvia Castillo Lopez | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 | |
| 1788006 | Tamar Carrero Arroyo | PO Box 1362 | | | | Anasco | PR | 00610 | |
| 1944422 | Tamara Colon Torres | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | |
| 1992482 | Teofilo Colon Jimenez | PO Box 1388 | | | | Orocovis | PR | 00720 | |
| 1799773 | Teresa Crespo Martinez | P.O. Box 1193 | | | | Rincon | PR | 00677 | |
| 1818081 | Teresa Crespo Mulero | Urb. Brisas de Naguabo 106 | Calle Brisas de la Loma | | | Naguabo | PR | 00718-2744 | |
| 1848184 | Teresa Cumba Colon | PO Box 372074 | | | | Cayey | PR | 00737 | |
| 1753425 | Teresa Cumba Colon | PO Box 372074 | | | | Cayey | PR | 00737-2074 | |
| 1577850 | Vanessa Cruz Mercado | Vistas De Sabana Grande | Calle Montebello 128 | | | Sabana Grande | PR | 00637 | |
| 1797295 | Vicenta Colon Rivera | HC-2 Box 6826 | | | | Salinas | PR | 00751 | |
| 1637043 | Vicente Cornier Figueroa | 4805 Calle Sta. Lucia | | | | Ponce | PR | 00730 | |
| 1637043 | Vicente Cornier Figueroa | Urb. Sta. Teresita Calle Santa Lucia | | | | Ponce | PR | 00730 | |
| 1869712 | VICTOR L CARTAGENA MALDONADO | QUINTAS DE ALTAMIRA 1197 | CALLE MONTE RODADERO | | | JUANA DIAZ | PR | 00795 | |
| 1892160 | Victor L Cartagena Maldonado | Quintas de Altamira 1197 | Calle Monte Rodadoro | | | Juana Diaz | PR | 00795 | |
| 1947695 | Victor L. Cartagena Maldmado | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 | |
| 1796295 | Victor L. Cintron Hernandez | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 1964220 | Victor Luis Cintron Hernandez | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 1831334 | Victor M Cuadrado Toste | Punto Oro #4342 c/La Candelaria | | | | Ponce | PR | 00728-2043 | |
| 1610076 | Victor M David Sanchez | P.O. Box 188 | | | | Coamo | PR | 00769 | |
| 1807626 | Victor R Cruz Burgos | Box 205 | | | | Juora Diaz | PR | 00795 | |
| 1813731 | Victor R. Cruz Burgos | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 1831898 | VILMA IVETTE CINTRON ORTIZ | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | |
| 1843320 | Vilma Luz Cruz Ortiz | P.O. Box 1823 | | | | Coamo | PR | 00769 | |
| 1634379 | Virgen De Los A Cedeno Torres | HC 02 Box 11011 | | | | Yauco | PR | 00698 | |
| 1633487 | Virgen de los A. Cedeno Torres | HC 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1634026 | VIRGEN DE LOS A. CENDENO TORRES | HC 2 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1900093 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | Villa Cooperativa | | | CAROLINA | PR | 00985 | |
| 1911008 | Wanda Colon Rivera | #14 Sol Urb.Villa Sta.Catalina | | | | Coamo | PR | 00769 | |
| 1100754 | WANDA CORREA NOA | PO Box 41287 Minillas Station | | | | San Juan | PR | 00940-1287 | |
| 1100754 | WANDA CORREA NOA | URB PRADO ALTO | A19 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 1773048 | Wanda Cruz Torres | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 | |
| 1647754 | Wanda Cupeles Marchany | Urb. Villa Interamericana C6 B8 | | | | San German | PR | 00683 | |
| 1794880 | WANDA I CEPEDA CORDERO | COM: LA DOLORES | AVE. CASIANO CEPEDA PARC. # 370 | BOX 522 | | RIO GRANDE | PR | 00745 | |
| 1972031 | Wanda Ivette Carrion Gonzalez | P.O. Box 585 | | | | Bajaderu | PR | 00616 | |

Exhibit Z

110th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1972031 | Wanda Ivette Carrion Gonzalez | PO Box 585 | | | | Bajadero | PR | 00616 | |
| 1834986 | Wanda Ivette Colon Alicea | PO Box 1432 | | | | Cidra | PR | 00739 | |
| 1746388 | Wandaliz Carrero Lorenzo | HC 60 Box 12449 | | | | Aguada | PR | 00602 | |
| 1578482 | WILFREDO COLON PEREZ | PO. BOX 330-584 | | | | PONCE | PR | 00733 | |
| 1596252 | WILFREDO COLON SANTIAGO | PO Box 440 | | | | Villalba | PR | 00766 | |
| 1571601 | Wilfredo Cruz Vargas | Calle Gautier Benitez #13 | | | | Coto Laurel | PR | 00780-2120 | |
| 1584000 | Wilfredo Cruz Velazquez | Apartado 829 | | | | Naguabo | PR | 00718 | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 1739119 | William Cintron Rivera | Box Conazon c/ San Pedro #56-24 | | | | Guagama | PR | 00784 | |
| 1760939 | William Colon Medina | HC-07 Box 75402 | | | | San Sebastian | PR | 00685 | |
| 1968328 | WILMA COLLAZO VARGAS | PO BOX 370323 | | | | CAYEY | PR | 00737-0323 | |
| 1587633 | Wilmani Carr Bartolomi | PO Box 580 | | | | San German | PR | 00683 | |
| 1968778 | YAMILL I CASTELLANO RODRIGUEZ | PO BOX 1785 | | | | OROCOVIS | PR | 00720 | |
| 1620878 | Yanira Colon Velazquez | Urb. Penuelas Valley c-2 #24 | | | | Penuelas | PR | 00624 | |
| 1837250 | YELIN CRUZ ACOSTA | PO BOX 608 | | | | LAJAS | PR | 00667 | |
| 1587814 | YOLANDA COLLAZO CASTAING | HC 7 BOX 3510 | | | | PONCE | PR | 00731 | |
| 1856428 | Yolanda Colon Alicea | P.O. Box 249 | | | | Aguas Buenas | PR | 00703 | |
| 1719268 | Yomary Crespo Mejias | P.O. Box 1387 | | | | Aguada | PR | 00602 | |
| 2003191 | Yvette Carreras Ortiz | Apt 109 Edif 3-A Parque de Pantezuela | | | | Carolina | PR | 00983 | |
| 1993324 | Yvette Carreras Ortiz | Apt 109 Edif-3A Cond. Parque de Ponteuela | | | | Carolina | PR | 00983 | |
| 1817294 | Zaida Colon Santiago | 218 St. 4Q2 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 | |
| 1997576 | ZOA IVETTE DE CHOUDENS RIOS | COND VISTAS DE MONTECASIMO | APT 1403 | | | TOA ALTA | PR | 00953 | |
| 1937639 | Zomarie David Bermudez | P.O. Box 2492 | | | | Coamo | PR | 00769 | |
| 1900764 | Zonaida Concepcion Zayas | PO Box 282 | | | | Trujilio Alto | PR | 00977 | |
| 1835968 | Zoraida Caro Noriega | HC 60 Box 29050 | | | | Aguado | PR | 00602 | |
| 1659908 | Zoraida Castellon Negron | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 1953006 | Zoraida Cruz Figueroa | #157 C St. | Bo La Cuarta | | | Mercedita | PR | 00715 | |
| 1831328 | Zulma Collazo Santiago | HC-02 bOX 7939 | | | | Jayuya | PR | 00664 | |
| 1588647 | ZULMA COLON MARTINEZ | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |

**Exhibit AA**

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1865585 | Abimael Falcon Villegas | PO Box 22519 | | | San Juan | PR | 00931 |
| 1920053 | Abimel Falcon Villegas | PO Box 22519 | | | San Juan | PR | 00931 |
| 1735348 | Abraham Feliciano Perez | Calle Anasco #50 Guayanilla | | | Guayanilla | PR | 00656 |
| 1795373 | ADA E. DIAZ RODRIGUEZ | HC 3 BOX 14502 | | | PENUELAS | PR | 00624-9720 |
| 1692002 | ADA E. FORTIER CINTRON | #7 EUGENIO MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1804405 | Ada I de Leon Ortiz | 123E Calles Las Flores | | | Guayama | PR | 00784 |
| 1804405 | Ada I de Leon Ortiz | Urb Villa Universitaria | Calle Central Aguirre B-28 | | Guayama | PR | 00784 |
| 1775857 | Ada L. Filippetti Perez | GG 25 - 33 St. Jones del Caribe | | | Ponce | PR | 00728 |
| 1777536 | Adelaida Diaz Burgos | 40 James St | Apt 2 | | Holyoke | MA | 01040 |
| 2000731 | ADELINA DELGADO FIGUEROA | HC 74 BUZON 6763 | | | CAYEY | PR | 00736 |
| 1157625 | Adria E Erazo Ramos | RR 5 Box 7848 | | | Toa Alta | PR | 00953-7725 |
| 1157625 | Adria E Erazo Ramos | Urb Riveras Del Plata | 7 Calle Francisco Canales | | Toa Baja | PR | 00949 |
| 1873886 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas de San Fco. | | | Aibonito | PR | 00705 |
| 1949930 | AIXA ECHEVARRIA PEREZ | HC 3 BOX 14751 | | | PENUELAS | PR | 00624-9720 |
| 1588532 | Aladin Gandia Perez | HC 08 Box 807 | | | Ponce | PR | 00731 |
| 1898705 | Alba L. Flores Pardo | Urb. Valle Alto | 1515 Calle Altura | | Ponce | PR | 00730-4130 |
| 1923035 | ALBA L. FLORES PARDO | URB. VALLE ALTO | 1515 CALLE ALTURA | | PONCE | PR | 00730-4133 |
| 1561966 | Alberto E Del Valle Ivizarry | Transmitter Rd lot 91 | | | Panama City | FL | 32401 |
| 1823967 | Alejandrina Falgas de Jesus | HE 10 221 Country Club | | | Carolina | PR | 00982 |
| 1920167 | Alejandro Figueroa Figueroa | BB- Z-39 Urb. Jard de Arroyo | | | Arroyo | PR | 00714 |
| 880505 | Alejandro Figueroa Figueroa | BB-2-39 | Urb. Jardines de Arroyo | | Arroyo | PR | 00714 |
| 1517697 | Alejandro Figueroa Matos | HC 02 Box 4772 | | | Villalba | PR | 00766 |
| 1893395 | ALFREDO GARCIA CRUZ | HC-02 Box 4762 | | | Villalba | PR | 00766 |
| 1891798 | Alicia de Jesus Reyes | URB. BEZCO HORIZONIE | CALLE 2 E-10 | | GUAYAMA | PR | 00784 |
| 1738658 | ALICIA ESPINOSA JAIME | HC 2 BOX 8792 | | | YABUCOA | PR | 00767-9306 |
| 1673244 | Alicia M. Garcia Millan | Via Cordillera F-23 Urb. La Vista | | | San Juan | PR | 00924 |
| 1907957 | Alicia Maria Gomez Leon | 207-20 Calle 507 Urb. Vills Carolina | | | Carolina | PR | 00985 |
| 1856976 | Alida Fernandez Diaz | J-36 B Reparto Montellano | | | Cayey | PR | 00736 |
| 1949642 | Alixdora Diaz Morales | HC 01 Box 7965 | | | San German | PR | 00683 |
| 1768952 | Alvin Fernandez Cintron | Urbanizacion La Monserrate E-9 | | | Salinas | PR | 00751 |
| 1824590 | Amanda I. Garcia Garcia | Urb. Jardines Monte Blanco Calle Ficus B-21 | | | Yauco | PR | 00698 |
| 1805196 | AMARILIS FELIBERTY RODRIGUEZ | HC 01 BOX 8243 | | | SAN GERMAN | PR | 00683 |
| 1941351 | Ana C Diaz Martinez | C-3 Calle 5 Repto San Jose | | | Gurabo | Pr | 00778 |
| 1948233 | Ana D. Diaz Diaz | #73 Urb. Sabanera | | | Cidra | PR | 00739 |
| 1724727 | Ana E. Diaz Cintron | Urb Valle San Luis | 291C-San Mateo | | Morovis | PR | 00687 |
| 1797350 | Ana Eunices Garcia Velez | PO Box 10464 | | | Ponce | PR | 00732 |
| 1878742 | ANA F. FELICIANO RAMOS | URB. VISTAMAS - 119 EMILIO COLON | | | COAMO | PR | 00769 |
| 1660697 | Ana Iris Garcia Colon | 46 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1964008 | ANA JULIA DE JESUS SANTOS | P.O. BOX 8074 | | | PONCE | PR | 00732-8074 |
| 1732763 | Ana Lydia Estrada Vargas | Urb. Penuelas Valley Calle c #41 | | | Penuelas | PR | 00624 |
| 1885578 | ANA M. DRAGONI ORTIZ | 3235 AVE EMILIO FAGOT | URB SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 1753904 | Ana M. Echevarria Mirabal | 1719 C/Cristal Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1902353 | ANA M. ECHEVARRIA MIRABAL | 1719 CALLE CRISTAL URB. RIO CANAS | | | PONCE | PR | 00728-1738 |
| 1942552 | Ana M. Fontanez Sanchez | Urb. Valencia Calle Pamplona #569 | | | San Juan | PR | 00923 |
| 1983821 | Ana Maria Elias Rivera | RR5 Box 7629 | | | Toa Alta | PR | 00953 |
| 1834356 | Ana Rosa Delgado Morales | 1808 Calle San Daniel | Alt. San Daniel | | Arecibo | PR | 00612 |
| 1735649 | Ana Rosa Garcia De Jesus | Calle 1 B2 | Urb. Villa Verde | | Bayamon | PR | 00959 |
| 1704305 | ANA YOLANDA FIGUEROA FIGUEROA | HC 03 BOX 12472 | | | CAROLINA | PR | 00987 |
| 1994301 | Anaida Feliciano Valentin | Bo. Humatas Carr. 402 | RR2 Buzon 3556 | | Anasco | PR | 00610 |
| 1808987 | Andrea Figueroa Cruz | Carlos del Rosario #6 | | | Guanica | PR | 00653 |
| 1808987 | Andrea Figueroa Cruz | PO Box 525 | | | Ensenada | PR | 00647 |
| 1902098 | ANDREA FIGUEROA CRUZ | SUPERVISORA COMEDORES ESCOLARES | DEPTO EDUCACION | CALLE CARLOS DEL ROSARIO #6 | GUANICA | PR | 00653 |
| 1165331 | ANGEL D DE JESUS WONDERWOO | HC 2 BOX 8023 | | | YABUCOA | PR | 00767-9580 |



Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1871271 | ANGEL L DEDOS GUZMAN | HC 6 BOX 6217 | | | JUANA DIAZ | PR | 00795-9724 |
| 2004743 | Angel L Diaz Rodriguez | HC 23 Box 6229 | | | Juncos | PR | 00777 |
| 1759561 | Angel Luis Diaz Santiago | Urb Tierra Santa B4 | | | Villalba | PR | 00766 |
| 1580620 | Angel M. Garcia Cruz | HC 02 Box 4637 | | | Villalba | PR | 00766 |
| 1920093 | Angel Miguel Figueroa Matos | #4981 Zumbador | Urb. Casa Mia | | Ponce | PR | 00728 |
| 1939397 | Angel Miguel Figuerora Matos | #4981 - Zumbador - Urb. Cosomia | | | PONCE | PR | 00728 |
| 1644133 | Angela Minea Garcia Munoz | Hacienda Paloma II Calle Bravia 203 | | | Luquillo | PR | 00976 |
| 1730256 | Anthony Garcia Pena | Calle Anon Num.727 Urb. Highland Park | | | San Juan | PR | 00924 |
| 1964802 | Antolina Figueroa Nieves | Urb. Monte Verde F-3 Calle 4 | | | Toa Alta | PR | 00953-3509 |
| 1747318 | Antonio Diaz Ortiz | Calle-9 EE-2 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1774157 | Aracelis Fernandez Diaz | A-F-11 Reparto Montellano | | | Cayey | PR | 00736 |
| 960019 | ARACELIS GASCOT CUADRADO | URB VISTA BELLA | U 4 RENO | | BAYAMON | PR | 00956 |
| 1920454 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | Jayuya | PR | 00664 |
| 1932531 | Arline Evans Gonzalez | 1434 Pluton Golden Hill | | | Dorado | PR | 00646 |
| 1913648 | Armando Delgado Roman | B21 Urb. Los Cenos | | | Adjuntas | PR | 00601 |
| 1967484 | Aurea E. Faria Pagan | F5 Calle 5 Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 1944212 | Aurea E. Galindez Morales | Apt 1423 Calle Paris 243 | | | San Juan | PR | 00917 |
| 1950984 | AUREA E. GARCIA RIVERA | HC 01 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 1950984 | AUREA E. GARCIA RIVERA | HC 2 BOX 5010 | | | VILLALBA | PR | 00766-9765 |
| 1791542 | Aurora Corujo Figueroa | Villa Rosa II Calle B Casa E-2 | | | Guayama | PR | 00784 |
| 1951877 | AURORA CUADRADO DEL VALLE | HC-05 BOX 55694 | | | CAGUAS | PR | 00725-9217 |
| 1864554 | AURORA DURAN PRESTAMO | URB. JARDINES DEL CARIBE CALLE 15#220 | | | PONCE | PR | 00728 |
| 1171774 | AURORA ESPADA GONZALEZ | APARTADO 1547 | | | COAMO | PR | 00769 |
| 1808208 | Aurora Figueroa Rosano | Urb. Pradreras del Sur 106 Cedro | | | Santa Isabel | PR | 00757 |
| 1912553 | AURORA GARCIA RIVERA | 204 CALLE REINA | | | PONCE | PR | 00730 |
| 1171918 | AWILDA FIGUEROA MALDONADO | PO BOX 616 | | | VILLALBA | PR | 00766 |
| 1821839 | Awilda Franceschini Colon | HC-02 Box 6268 | | | Guayanilla | PR | 00656-9708 |
| 1911804 | BENITO DIODONET | CALLE 48. BLO -3337 MIRA FLORES | | | BAYAMON | PR | 00957 |
| 1851294 | Bernice De Jesus Roman | Urb. Constancia Calle Igualdad 2213 | | | Ponce | PR | 00717 |
| 1844129 | BETSAIDA GARCIA TIRADO | URB GLENVIEW CALLE FRONTERA M42 | | | PONCE | PR | 00730 |
| 1953863 | Betsy Echevarria Maldonado | Urb. Colinas del Prado #339 | Calle Rey Eduardo | | Juana Diaz | PR | 00795-2171 |
| 1887578 | Betsy Figueroa Caraballo | Urb Colinas | E8 Calle Cumber | | Yauco | PR | 00698 |
| 1879405 | BETSY GARCIA FIGUEROA | URB. ALTURAS DE PENUELAS II | U 14 CALLE 19 | | PENUELAS | PR | 00624 |
| 1933545 | Betzaida Figueroa Ramos | PO Box 1335 | | | Orocovis | PR | 00720 |
| 1902436 | Billy J. Feliciano Rivera | PO Box 456 | | | Guanica | PR | 00653 |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | HC 01 BOX 4085 | | | COROZAL | PR | 00783 |
| 1586056 | BRENDA I. ECHEVARRIA PAGAN | PO BOX 800388 | | | COTO LAUREL | PR | 00780-0388 |
| 1886049 | Brenda Ivelisse Flores Rivera | Parcela Rayo Guara Calle Carol # 30 | | | Sabrina Grande | PR | 00637 |
| 1886049 | Brenda Ivelisse Flores Rivera | Parcela Rayo Guara Calle Coral #30 | | | Sabana Grande | PR | 00637 |
| 620367 | BRIGIDA GALLOZA CORDERO | HC 01 BOX 6750 | | | MOCA | PR | 00676 |
| 1983080 | Brunilda De Jesus Santos | P.O. Box 9041 | | | Ponce | PR | 00732 |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | 770 SICILIA | | PONCE | PR | 00716 |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | CALLE TURIN 2454 | | PONCE | PR | 00716 |
| 1875723 | CARLOS ALBERTO GARCIA LOPEZ | URB TREASURE VALLEY | LAS AMERICAS E-12 | | CIDRA | PR | 00739 |
| 1880767 | CARLOS ALBERTO GARCIA LOPEZ | Urb.Treasure Valley Las America E12 | | | Cidra | PR | 00739 |
| 1913790 | Carlos Echevarria Garcia | B-6 Calle Julia De Burgos | | | Yauco | PR | 00698 |
| 1793132 | Carlos Espada Miranda | Urb. Treasure Valley Ave. Las America K18 | | | Cidra | PR | 00739 |
| 1751907 | Carlos J. Garcia Cruz | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 1751907 | Carlos J. Garcia Cruz | PO Box 278 | | | Villalba | PR | 00766 |
| 1845924 | CARLOS M. DECENE RIVERA | HC-05, BOX 11285 | | | COROZAL | PR | 00783 |
| 1992085 | Carlos M. Gerena Cruz | 39 Calle Arizmendi | | | Florida | PR | 00650-2010 |
| 1859645 | Carlos Rafael Flores Rodriguez | PO Box 5000-24 | | | San German | PR | 00683 |
| 1962197 | Carlos Ramon Flores Rodriguez | PO Box 5000-24 | | | San German | PR | 00683 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1179220 | Carmelo Galan Diaz | #247 Calle Pesante | | | San Juan | PR | 00912 |
| 1917340 | Carmen Delia Fonseca Caez | 114 Aristides Chavier | | | Bayamon | PR | 00961-2909 |
| 1808521 | Carmen Delia Garcia Nieves | HC 02 BOX 12933 | | | AGUAS BUENAS | PR | 00703 |
| 1912995 | Carmen E Felicano Perez | Urb Alturas de Penuelas #2 | Calle 5 E-15 Penuelas | | Penuelas | PR | 00624 |
| 1818785 | Carmen E Figueroa Torres | PO Box 849 | | | Coamo | PR | 00769 |
| 1977584 | Carmen E. Feliciano Perez | URB. ALTURAS DE PENUELAS #2 | CALLE 5 E 15 | | PENUDUS | PR | 00624 |
| 1874234 | CARMEN E. FERNANDEZ COLON | P.O. BOX 1201 | | | SALINAS | PR | 00751 |
| 1811555 | Carmen E. Filion Munoz | Box 560129 | | | Guayanilla | PR | 00656 |
| 1665410 | Carmen Echevana Morales | Urb. Alturas Penuelas II | Calle 7 | G-14 | Penuelas | PR | 00624 |
| 1935032 | CARMEN ELBA PEREZ | B-62 1 URBANIZA ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1866189 | Carmen Eva Rivera Vega | Ext. Jardines de Camo calle 17 c-9 | Calle 17 C-9 | | Coamo | PR | 00769 |
| 1754315 | Carmen Flores Ortiz | Barrio Piedia Figueroa Calle#5, #68 | | | Juana Diaz | PR | 00795 |
| 1861002 | Carmen Fontaine Falcon | 25 Calle Cementerio | | | Jayuya | PR | 00664 |
| 1180416 | CARMEN FONTANEZ PEREZ | HC 06 BOX 13185 | | | COROZAL | PR | 00783 |
| 75187 | CARMEN GOMEZ MIRANDA | PO BOX 421 | | | VILLALBA | PR | 00766-0421 |
| 1858357 | Carmen H. De la Cruz Miranda | #129 Calle HW Santa Ella | | | Coamo | PR | 00769 |
| 1901791 | Carmen H. Echevarria Medina | HC-2 Box 38014 | | | Arecibo | PR | 00612-9329 |
| 1933649 | Carmen I Faria | 15 Luis F. Dessus | | | Juana Diaz | PR | 00795 |
| 1907142 | Carmen Iris Figueroa Maldonado | Urb. Borinquen C-8 Calle M. Bracetti | | | Cabo Rojo | PR | 00623 |
| 1887287 | CARMEN L ESTRADA ARROYO | EXT EL MADRIGAL | S8 CALLE 23 | | PONCE | PR | 00730-1450 |
| 1847861 | Carmen L Galindo Cordero | HC 03 Box 10683 | | | San German | PR | 00683 |
| 1795633 | Carmen L. Diaz Hernandez | Calle Pedro Alvarado 659 | Aportado 1091 | | Penuelas | PR | 00624 |
| 171817 | CARMEN M FIGUEROA RIOS | HC 15 BOX 15058 | | | HUMACAO | PR | 00791-9702 |
| 1779934 | Carmen M Garcia Vazquez | Apartado 331709 | | | Ponce | PR | 00733 |
| 1779934 | Carmen M Garcia Vazquez | Urb. Glenview Gardens | F-15 Calle Escarlata | | Ponce | PR | 00730 |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | CARR 132 RAMAL SOO KM 173 BO OJODE AGUA | | | PONCE | PR | 00728 |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | PMB 297 609 AVE TITO CASTRO | 609 SUITE 102 | | PONCE | PR | 00716-0211 |
| 1791953 | Carmen M. Ferreiro Ortiz | Calle Sentina #1318 | Villa del Carmen | | Ponce | PR | 00716 |
| 1937998 | CARMEN MINA GARCIA ROSA | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1731893 | Carmen Mina Garcia Rose | 38 Union | | | Santa Isabel | PR | 00757 |
| 1821661 | CARMEN MINO GARCIA ROSA | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1910670 | Carmen Mino Garcia Rosa | 38 Union | | | Santo Isobel | PR | 00757 |
| 1768700 | Carmen N Fernandez | Reparto Suris #242 Calle Hortensia | | | San German | PR | 00683 |
| 1878499 | CARMEN PURA FIGUEROA COLLAZO | 1223 CALLE CALMA URB. BUENA VISTA | | | PONCE | PR | 00717 |
| 1673247 | CARMEN R DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | PONCE | PR | 00731 |
| 1840365 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVORRA, URB. ANAIDA | | | PONCE | PR | 00716-2558 |
| 1740828 | Carmen V. Galarza | Box 226 | | | Isabel | PR | 00662 |
| 1633787 | Carmen Z. Galarza Rivera | PO Box 8114 | | | Ponce | PR | 00732 |
| 1825995 | Carmen Zunilda Galarza Rivera | 405 Calle Fco. Palay | | | Ponce | PR | 00728 |
| 1933148 | Catherine Garcia Correa | P.O. Box 662 | | | Mercedita | PR | 00715 |
| 1818602 | CATMEN RITA GARCIA PABON | E-12 CALLE NAVARRA, URB ANAIDA | | | PONCE | PR | 00716-2558 |
| 1787148 | Cecilio De La Rosa Medina | HC 5 Box 4847 | | | Las Piedras | PR | 00771 |
| 1976049 | Celenita Gomez Pamilla | HC03 BOX 41658 | | | Caguas | PR | 00725 |
| 1919950 | Celia Feliciano Feliciano | P.O. Box 190759 | | | San Juan | PR | 00936-0759 |
| 1919950 | Celia Feliciano Feliciano | P.O. Box 771 | | | Yauco | PR | 00698 |
| 1860928 | CELSO FIGUEROA RIVERA | 4138 Marsello Urb.Punto Oro | | | Ponce | PR | 00728 |
| 1722579 | Cesia Figueroa Del Toro | Box 18 Boqueroh | | | Cabo Rojo | PR | 00622 |
| 1816286 | Circe A. Deodatti Sanchez | Vall de Ardaluua 3509 Linares | | | Ponce | PR | 00728 |
| 1816286 | Circe A. Deodatti Sanchez | Valle de Andalucia 3509 Limas | | | Ponce | PR | 00728 |
| 2002426 | Clara Espinosa Velez | P.O. Box 1463 | | | Sabana Grande | PR | 00637 |
| 1559437 | Clara Ivette Diaz Santiago | Urb. Extension Atture De Penuela II | Calle Emerald #213 | | Penuels | PR | 00624 |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | RR 3 BOX 3205 | | | SAN JUAN | PR | 00928 |
| 1837859 | Cristina De Jesus Santiago | HC 3 Box 16421 | | | Coamo | PR | 00769 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1801295 | Cruz Maria Garcia Perez | HC 3 BOX 10868 | | | Juana DIaz | PR | 00795-9645 |
| 1892377 | Dalila Gastaliturri Negron | PO Box 1227 | | | Salinas | PR | 00751 |
| 2002793 | DAMARIS DIAZ OCASIO | PURA BRISA | CALLE HUCAR 789 | | MAYAGUEZ | PR | 00680 |
| 1806661 | Damaris Espinosa Martinez | 4113 4TH ST | | | CHESAPEAKE | VA | 23324-1324 |
| 1842820 | Danesa I. Feliciano Olan | 580 Estancias Maria Antonio | | | Guanica | PR | 00653 |
| 1721786 | David Fuentes Rivera | F-6 Calle Cartier | Urb. La Quinta | | Yauco | PR | 00698-4111 |
| 1658791 | DAYLA J. GALINDEZ ROSA | CALLE AXMAYER ESQUINA OLIMPO | | | SAN JUAN | PR | 00902 |
| 1658791 | DAYLA J. GALINDEZ ROSA | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 1907370 | Delia E. Flores Calabria | 619 Lady Di Villas de Juan | | | Ponce | PR | 00716 |
| 1792670 | Delis M. Flores Rios | PO Box 938 | | | Guayama | PR | 00785 |
| 1792670 | Delis M. Flores Rios | Urb. Rexmanor Calle 2 H-11 | | | Guayama | PR | 00784 |
| 1991670 | Diana Disdier Rodriguez | AA-20 Guarionex Urb Parque del Monte | | | Caguas | PR | 00727-7710 |
| 1991786 | Diana Disdier Rodriguez | AA-20, Guarionet, Urb Parque del Monte | | | Caguas | PR | 00727-7710 |
| 1775452 | Diana Figueora Mariani | Urb Costa Azul #E -19 8th Street | | | Guayama | PR | 00784 |
| 1777477 | Diana I Díaz Rivera | HC 15 Box 15917 | | | Humacao | PR | 00791 |
| 1775249 | Diego Fuentes Quinones | Apt 376 | | | Loiza | PR | 00772 |
| 1775249 | Diego Fuentes Quinones | Sector El Ceiba , Mediania Alta Carretera | | | Loiza | PR | 00772 |
| 1951338 | Digna E. Felix Cruz | 801 W Park Ave. Apt. 31-B | | | Lindenwold | NJ | 08021-3644 |
| 1947344 | Dominga Almodovar Claudio, viuda de Abrahan Baez Martinez | Urb. Colinas | #34 Calle C | | Sabana Grande | PR | 00637 |
| 1799421 | Domingo Gomez Padilla | Res. Los Rosales Blq 4 | Apt 20 | | Ponce | PR | 00731 |
| 1856842 | DORIS A DEL VALLE MERCED | HC 1 BOX 17613 | | | HUMACAO | PR | 00791-9742 |
| 2006965 | DORIS E FIGUEROA VAZQUEZ | PASEO DEL REY 2902 | | | PONCE | PR | 00716 |
| 639360 | DORIS M FIGUEROA PEREZ | PO BOX 785 | | | YAUCO | PR | 00698 |
| 1825419 | EDDIE A. FIGUEROA HEREDIA | BO. COLLARES CARR 517 HC BOX 03 12130 | | | JUANA DIAZ | PR | 00795 |
| 1984555 | Eddie Figueroa Prospere | URB. VALLE DE PROVIDENCIA | 57 CALLE CIELO | | PATILLAS | PR | 00723 |
| 1943398 | Edith I Echeverria Pagan | HC 02 Box 7842 | | | Santa Isbel | PR | 00757 |
| 2000217 | Edith Zoe Fuxench | Urb. El Conven to C 5 A-31 | | | San German | PR | 00683 |
| 1955256 | Edna Celeste Feliciano Santiago | Haciendas del Tamaundo | #3 Calle Cipres | | Coamo | PR | 00769-9438 |
| 1872979 | Edna Celeste Feliciano Santiago | Haciendas del Tamaundo | #3 Calle Cipus | | Coamo | PR | 00769-9438 |
| 1837349 | Edna Celeste Feliciano Santiago | Haciendos del Tamacindo # 3 Call Cipris | | | Coamo | PR | 00769-9438 |
| 1801912 | Edna E. Figueroa Munoz | Ext. Stella | Calle Pasovas 43 | PO Box 560304 | Guayanilla | PR | 00656-0304 |
| 1973476 | Edna E. Figueroa Munoz | P.O. Box 560304 | | | Guayanilla | PR | 00656-0304 |
| 187515 | EDNA I GARCIA RIVERA | HC 1 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 187515 | EDNA I GARCIA RIVERA | HC02 BOX 5822 | | | VILLALBA | PR | 00766 |
| 1935438 | Edna Ivette Figueroa Torres | Valle Alto 1330 Cordillera | | | Ponce | PR | 00730 |
| 1849481 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | SANTA ISABEL | PR | 00757-0753 |
| 641443 | EDNYDIA DE JESUS RODRIGUEZ | BOX 222 | | | JUANA DIAZ | PR | 00795 |
| 1659086 | Ednydia De Jesus Rodriguez | P.O. Box 222 | | | Juana Diaz | PR | 00795 |
| 1659086 | Ednydia De Jesus Rodriguez | Urb. Las Flores Calle 2 G-7 | | | Juana Diaz | PR | 00798 |
| 1958320 | EDUVINA DE JESUS ROSADO | BOX 856 | | | SALINAS | PR | 00751 |
| 1958320 | EDUVINA DE JESUS ROSADO | CALLE JUAN LOPEZ #186 | BO PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 1725978 | Edwin A. Garcia Gonzales | PO Box 915 | | | Juana Diaz | PR | 00795 |
| 1861516 | Edwin A. Garcia Gonzalez | PO Box 915 | | | Juana Diaz | PR | 00795 |
| 1861910 | Edwin Figuenoa Gomez | PO Box 2339 | | | Salinas | PR | 00751 |
| 2007829 | Edwin Figueroa Santana | 38 Calle Munoz Rivera | | | Adjuntas | PR | 00601 |
| 1532359 | Edwin Floran Diaz | PO Box 1254 | | | Guaynabo | PR | 00970-1254 |
| 1732220 | Edwin Garcia Pena | PO Box 711 | | | Juncos | PR | 00777 |
| 1934538 | Efrain Echevarria Luciano | Po Box 1286 | | | Penuelas | PR | 00624 |
| 1944461 | Efrain Feliciano Perez | Calle Pedro v. Diaz #619 | | | Penuelas | PR | 00624-0571 |
| 1824862 | Egla Garcia Lopez de Victoria | 725 Calle Ausubo | URB Los Caobos | | Ponce | PR | 00716 |
| 1834252 | Egla Garcia Lopez de Victoria | 725 Calle Ausubo | Urb Cados | | Ponce | PR | 00716 |
| 1736612 | Eileen del C. Franceschi Rivera | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | Guaynabo | PR | 00969-3352 |
| 1585393 | EILEEN Y GALLEGO PAGAN | VILLA PARAISO | CALLE TEMPLADO 2076 | | PONCE | PR | 00728 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1771912 | ELA | Luz Alvilda Alvarez Gonzalez | PO Box 1835 | | Utuado | PR | 00641 |
| 1940077 | ELADIO GOMEZ LUGO | PMB 372 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1940077 | ELADIO GOMEZ LUGO | URB GIRASOL CALLE CLAVELL C-43 | | | CABO ROJO | PR | 00623 |
| 1984444 | Elaine J. Erickson | HC02 Box 6222 | | | Guayanilla | PR | 00656 |
| 1875237 | Elba Socorro Figueroa Ortiz | D 9 Calle 3 D-9 | | | Guayama | PR | 00784 |
| 1854356 | Elfrida Gastaliturri Negron | 256 Calle El Castillo | | | Aguadilla | PR | 00603 |
| 1753176 | Elia I. Velázquez Hernández | P.O Box 9631 | | | Cidra | PR | 00739 |
| 1963762 | Élida Margarita Garcia Santiago | 5-96B Barriada Marín | | | Guayama | PR | 00784 |
| 1917942 | Elidia Garcia Romero | Calle del Parque EE14 | | | Bayamon | PR | 00961 |
| 1896773 | Elis M. Falgas Orozco | HC 4 Box 15591 | | | Carolina | PR | 00987 |
| 1825799 | ELISA R GARCIA DE JESUS | 86- OESTE FCO. G. PORUNO | | | GUAYAMA | PR | 00784 |
| 1329365 | ELIZABETH ECHEVARRIA MALDONADO | PMB 160 | 609 TITO CASTRO STE 102 | | PONCE | PR | 00716-0200 |
| 1885969 | ELIZABETH FILION TRUJILLO | HC1 BOX 9266 | | | GUAYANILLA | PR | 00656 |
| 1844297 | Elizabeth Font Morales | Ave. Constoncia 4519 | Urb. Villa del Corne | | Ponce | PR | 00716 |
| 1762520 | ELIZABETH GARCIA MUNOZ | URB. SANTA TERESITA | #4002 CALLE STA CATALINA | | PONCE | PR | 00730-4620 |
| 1847572 | Elizabeth Garrafa Rodriguez | PO Box 167 | | | Patillas | PR | 00723 |
| 1748764 | Ellaine J. Erickson Sepulveda | HC02 Box 6222 | | | Guayonilla | PR | 00656 |
| 1808732 | Elsa Delgado Arroyo | G-42 Calle 2 | Urb. Villa Universitaria | | Humacao | PR | 00791 |
| 986626 | ELSA ESMURRIA SANTIAGO | PO BOX 1616 | | | JUANA DIAZ | PR | 00795 |
| 1904940 | Elsie Garcia Allende | 20-C Calle 1 Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 896016 | ELVIN J ECHEVARRIA PEREZ | 444 CARR 112 ARENALES BAJOS | | | ISABELA | PR | 00662 |
| 1777403 | Elvin J. Echevarria Perez | 444 Carr Arenales Bajos | | | Isabela | PR | 00662 |
| 1877607 | Elvira Gadea Castro | HC-02 Box 5942 | | | Guayanilla | PR | 00656-9702 |
| 139827 | ELVIS L DIAZ PAGAN | 2537 CALLE RUBI | URBANIZACION LAGO HORIZONTE | | COTTO LAUREL | PR | 00780 |
| 1951241 | Emerita Falcon Hernandez | RR 4 Bo 4 3471 | | | Bayamon | PR | 00956 |
| 1868876 | Emerita Falcon Hernandez | RR 4 Box 3471 | | | BAYAMON | PR | 00956 |
| 1957144 | Emma D. Diaz Bonilla | Urb. Villa Paraiso Calle Jemplado #2005 | | | Ponce | PR | 00728 |
| 1994722 | Encarnacion Ferrer Marquez | HC-01 Box 11749, Calle Baez Bo Maguas | | | Lajas | PR | 00667 |
| 1869722 | ENIDZA FELICIANO ESTRADA | CARRETERA 132 KM 8.8 PSO. SANTO DOMINGO | HC 2 BOX 5297 | | PENUELAS | PR | 00624-9606 |
| 1981416 | Erasmo Garcia Sotomayor | HC-01 Box 5249 | | | Santa Isabel | PR | 00757 |
| 1805053 | Ernesto J Garcia Esquilin | P.O. Box 961 | | | Canovanas | PR | 00729 |
| 1964273 | Ernesto Jose Diaz Bello | h 10 calle san bernardo urb marisle | | | Caguas | PR | 00725 |
| 157221 | ESPARRA MARTINEZ, IVAN | BOX 911 | | | COAMO | PR | 00769 |
| 989904 | ESTHER COLON MALDONADO | VILLA TABAIBA | 619 CALLE TAINO | | PONCE | PR | 00716-1316 |
| 1836572 | Esther Felix Rodriguez | 4-46 Roosevelt- Joze Mercado | | | Caguas | PR | 00725 |
| 1628423 | Esther Felix Rodriguez | U-46 Roosevelt - Jose Mercardo | | | Caguas | PR | 00725 |
| 1764366 | ESTRELLA GARCIA SALCEDO | RES JARDINES DE GUANICA | EDIF 8 APT 67 | | GUANICA | PR | 00653 |
| 1950974 | Ethel Gaston Abrante | 7 F-1 Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1846221 | Eua L. Dones Aponte | 4909 Paceo Vila | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1905058 | Eva Gomez Nieves | P.O. Box 294 | | | Yabucoa | PR | 00767 |
| 991436 | EVELYN CRUZ CARABALLO | EXT SANTA ELENA | I 4 CALLE 1 | | GUAYANILLA | PR | 00656 |
| 1742540 | EVELYN DE JESUS MATEO | CALLE CRISTINO FIGUEROA #34 BARRIO COQUI | | | AGUIRRE | PR | 00704 |
| 1819165 | Evelyn Diaz Suarez | 112 Calle Cedro | | | Arroyo | PR | 00714 |
| 1824019 | Evelyn Feliciano Marcucci | Box 904 | | | Adjuntas | PR | 00801 |
| 1869147 | Evelyn Ferrer Munoz | Bolonsejo Bajo Box 560138 | Calle Marquilla | | Guayanilla | PR | 00656 |
| 1954407 | EVELYN GALLOZA VALLE | HC-03 BOX 32542 | | | AGUADA | PR | 00602 |
| 1840953 | Evelyn Gutierrez Nunez | 105 Avenida Fernandez Garcia 143 | | | Cayey | PR | 00736 |
| 160806 | FALCON DIAZ, NOEMI | HC - 01 BOX 8962 | | | AGUAS BUENAS | PR | 00703 |
| 1843242 | FELICITA GANDIA RIVERA | CARRETERA 14 | | | PONCE | PR | 00730 |
| 1843242 | FELICITA GANDIA RIVERA | URB. FERRY ARANCAS 449 CIPRESSES | | | PONCE | PR | 00730 |
| 1888721 | Felicita Garcia Rodriguez | H C-1 Box 9246 | | | Guayanilla | PR | 00656 |
| 1753105 | Felix A Marrero Roman | Calle 21S N53 | Urbanizacion Bayamon Gardens | | Bayamon | PR | 00957 |
| 1994285 | Felix Diaz Medina | P.O. BOX 528 | | | Gurabo | PR | 00778 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1585538 | Ferdinand Garriga Rodriguez | Urb Parque de Sol Calle 3 | Casa C2 | | Patillas | PR | 00723 |
| 1982301 | Fernando Fernandez Cruz | Urb Monterrey B-1 Calle Barcelona | | | San Lorenzo | PR | 00754 |
| 1881029 | Fernando Garcia Nunez | Urb. San Martin 5 F40 | | | Juana Diaz | PR | 00795 |
| 1733049 | Fernando Santisteban Figueroa | P.O. Box 1113 | | | Guayama | PR | 00785 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | LUIZ MUNOZ RIVERA INTERIOR | | | GUAYANILLA | PR | 00656 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | NUM. 423 | URB. HILL VIEW | | YAUCO | PR | 00698 |
| 1834742 | FIGUEROA CINTRON, MARILU | MAESTRA | DEPARTMENTO EDUCACION PUBLICO | CARRETERA 132 | PONCE | PR | 00728 |
| 1834742 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | PONCE | PR | 00731 |
| 1936563 | Figueroa Feliciano Maribel | Bo. Humatas RR4 Box 5305 | | | Anasco | PR | 00610 |
| 792012 | FIGUEROA NIEVES, ENID M | VALLE DEL PARAISO | PO BOX 1642 | | COAMO | PR | 00769 |
| 171634 | FIGUEROA PROPERE, EDDIE | URB VALLES DE LA PROVIDENCIA | CALLE AZLO 57 | | PATILLAS | PR | 00723 |
| 172968 | FIGUEROA VALLE, TAMARA | P.O.BOX 2330 | RR | | SAN GERMAN | PR | 00683-2503 |
| 1697023 | Florelis Duque Quiñones | Urb Las Monjitas | 143 Calle Fatima | | Ponce | PR | 00730 |
| 1798979 | FLORIDALIA DELGADO MERCADO | URB. VEREDAS | 278 CAMINO DE LAS TRINITARIAS | | GURABO | PR | 00778 |
| 176581 | FONTANEZ PEREZ, LUZ E | HC-06 BOX 12443 | | | COROZAL | PR | 00783 |
| 1871124 | Francisco De Jesus Torres | 11137 Hacienda Semil | | | Villalba | PR | 00766 |
| 1936701 | Francisco Diaz Gonzalez | HC-02 Box 13304 | | | Aibonito | PR | 00705 |
| 1888976 | Francisco Espada Bernardi | Calle 16- D-1 Villa Mudrid | | | Coamo | PR | 00769 |
| 1865514 | Francisco Espada Bernardi | Calle 16-D-1 Villa Madrid | | | Coamo | PR | 00769 |
| 1953166 | Francisco Garcia Crespo | Parcelas Magueyes | Calle Safiro Numero 228 | | Ponce | PR | 00728 |
| 1971540 | Francisco Garcia Lugo | 5213 Calle Caracas | Bo Belgica | | Ponce | PR | 00717 |
| 1971540 | Francisco Garcia Lugo | Ext. Santa Elena 3 | 106 Calle Santa Lucia | | Guayanilla | PR | 00656 |
| 1825848 | Francisco U Espaillat | 4 Marginal-Villa Miagros | | | Yauco | PR | 00698 |
| 1825848 | Francisco U Espaillat | PO Box 1895 | | | Yauco | PR | 00698 |
| 1637132 | Freddie Espada Garcia | P.O Box 1350 | | | Santa Isabel | PR | 00757 |
| 2005122 | Freddie Felix Rodriguez | Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 183174 | GANDIA TORRES, WANDA | CALLE N-20 X-18 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 1667483 | Garcia Figueroa Sully | 11 2 Urb. Las Alondras | | | Villalba | PR | 00766 |
| 187737 | GARCIA RIVERA, ZAIDA A | URB LAS DELICIAS | 3022 HERMINIA TORMES | | PONCE | PR | 00728-3911 |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | HUMACAO | PR | 00791 |
| 997615 | GEORGINA MIRO RAMIREZ | PO BOX 92 | | | ADJUNTAS | PR | 00601-0092 |
| 1602565 | Geraldina Echevarria Echevarria | Jardines Del Caribe | Calle 40 NN6 | | Ponce | PR | 00728 |
| 792173 | GERARDO L FIGUEROA ROSADO | BDA. SANTA CLARA | 33 CARR. #144 | | JAYUYA | PR | 00664 |
| 1208629 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | COTO LAUREL | PR | 00780-2513 |
| 1748687 | Gil J. Diaz Diaz | P.O. Box 1410 | | | Orocovis | PR | 00720-1410 |
| 1928575 | Gilberto Devarie Cintron | P.O.Box 7533 | | | Caguas | PR | 00726 |
| 2007128 | Gilberto Devorie Cintron | PO Box 7533 | | | Cuguas | PR | 00726 |
| 1947791 | Gladys A. Feliciano Ruiz | Urb. El Valle #63 | | | Lajas | PR | 00667 |
| 1773901 | GLADYS ENCARNACION COSME | 9189 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1882368 | Gladys Garcia Garcia | Calle 5-L-8 | Jardines de Palmarejo | | Canovanas | PR | 00729 |
| 1893277 | Gladys Garcia Rodriguez | HC-03 Box 15218 | | | Juana Diaz | PR | 00795 |
| 1890887 | Glenda Liz Garcia Bonilla | HC-01 Box 4424 | | | Juana Diaz | PR | 00795 |
| 1797689 | Glendaliz Figueroa Albelo | HC-02 Box 7999 | | | Guayanilla | PR | 00656 |
| 1879693 | GLORIA B. GARCIA TEXIDOR | BOX 748 | | | GUAYAMA | PR | 00785 |
| 1862500 | Gloria de Fatima Garcia Echevarria | HC 06 Box 4238 | | | Coto Laurel | PR | 00780 |
| 1548788 | Gloria del C. Garcia Echevarria | Urb. Valle Hucares | 101 Calle El Guayacan | | Juana Diaz | PR | 00795 |
| 1778125 | GLORIA E GARCIA CRESPO | CALLE 1-A-4 RIO SOL | | | PENUELAS | PR | 00624 |
| 1829943 | Gloria E Garcia Cruz | Urb. Vista Alegre Calle Lirio | Buzon 920 | | Villalba | PR | 00766 |
| 1904791 | Gloria E Garcia Quinones | T-11 Calle Eucalipto Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1963472 | Gloria E Garcia Quinones | Urb. Glenview Gardens | T-11 Calle Eucalipto | | Ponce | PR | 00730 |
| 1833048 | Gloria Esther Figueroa Vazquez | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | Villalba | PR | 00766-8006 |
| 1824216 | Gloria Flores Almadouar | Reparto Pueblo Nuevo Calle Ambar 104 | | | San German | PR | 00683 |
| 1591584 | GLORIA I. GARCIA QUINTANA | PO BOX 483 | | | MERCEDITA | PR | 00715-0483 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1818624 | Gloria S. Esteves Irizarry | 2524 Teneriffe Villadel Carmen | | | Ponce | PR | 00716 |
| 1824099 | Gloria S. Estevez Irizarry | 2524 Teneriffe Villa Del Carmen | | | Ponce | PR | 00716 |
| 1740703 | Grace Duran Collado | CALLE 15 #601 | PARCELAS HILL BROTHERS | | RIO PIEDRAS | PR | 00924 |
| 2002386 | Graciela Feliciano Estrada | #19 Urb. Monte Verde | | | Penuelas | PR | 00624 |
| 1869666 | GREGORIO FIGUEROA TORRES | PO BOX 786 | | | OROCOVIS | PR | 00720 |
| 1900028 | GREY M. GALARZA RIVERA | 2432 NILO URB.RIO CANAS | | | PONCE | PR | 00728-1715 |
| 1843119 | GRISEL I. DIAZ LEBRON | NN-7 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 |
| 1819715 | Griselle Diaz Lugo | VILLA DEL CARMEN | 1023 CALLE SALERNO | | PONCE | PR | 00716 |
| 137495 | GUADALUPE DIAZ DIAZ | 105 Parc. Juan De Valle | | | Cidra | PR | 00739 |
| 1587876 | Guarionex Galarza Gonzalez | Departamento de Correcion | HC 04 Box 11928 | | Yauco | PR | 00698 |
| 1587876 | Guarionex Galarza Gonzalez | HC 04 Box 119023 | | | Yauco | PR | 00698 |
| 162640 | GUILLERMO FELICIANO CARABALLO | HC 03 BOX 14952 | | | YAUCO | PR | 00698-9622 |
| 1877952 | HARRY WILL FIGUEROA ARCE | BO. GUITARTE | SECTOR TITULO V | CARR. 131.K.1.1 | ADJUNTAS | PR | 00601 |
| 1877952 | HARRY WILL FIGUEROA ARCE | HC-3 BOX 4665 | | | ADJUNTAS | PR | 00601 |
| 1953366 | Haydee Georgi Rodriguez | HC 9 Box-1531 | | | Ponce | PR | 00731-9747 |
| 1983814 | Haydee Georgi Rodriguez | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 2005197 | Haydi Feliciano Rodriguez | HC-02 Box 5818 | | | Penuelas | PR | 00624 |
| 1821282 | Hector E Diaz Fontanez | Tuche Cluster Apartado 146 | | | Caguas | PR | 00782 |
| 1965243 | Hector E. DeJesus Correa | P.O. Box 413 | | | Loiza | PR | 00772 |
| 1906081 | Hector G Diaz Diaz | Buzon 93, Calle A | BO Domingnito | | Arecibo | PR | 00612 |
| 1879763 | Hector Jesus Dones Colon | Calle X 24 | | | Arroyo | PR | 00714 |
| 1884626 | HECTOR JUAN FLORES PEREZ | URB VILLA CARIBE B-25 | | | SANTA ISABEL | PR | 00757 |
| 194826 | HECTOR L GOMEZ LOZADA | HC 03 BOX 10731 | | | YABUCOA | PR | 00767-9704 |
| 1847296 | Hector R. Feliciano Irizarry | PO Box 560975 | | | Guayanilla | PR | 00656 |
| 1903358 | Hector Ramon De Jesus Munoz | 2329 Tabonuco Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1739811 | HENRY FIGUEROA RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1898853 | Hermes G. Gagot Escobosa | Calle 28 V-23 | Ciudad Universitaria Norte | | Trujillo Alto | PR | 00976 |
| 1928733 | Hilaria Delvalle Leon | Urb. Punto Oro | Calle la Diana 35-10 Ponce | | Ponce | PR | 00728 |
| 1947801 | Hilda Delgado Ayala | Urb. El Real Calle Mansiones 176 | | | San German | PR | 00683 |
| 1819460 | Hiram Delgado Rivas | Ave. Las Margaritas 452 | La Ponderosa | | Rio Grande | PR | 00745 |
| 1894431 | Ida Ivonne Font-Perez | 2808 Scenic Lane | | | Kissimmee | FL | 34744 |
| 1870047 | Ida L. Degro Ortiz | Urb. Provincias del Rio Calle Tallaboa #96 | | | Coamo | PR | 00769 |
| 1909360 | Ilia Aimee Espada Martinez | 29 N Tomas Carrion Naduro | | | Coamo | PR | 00769 |
| 1773037 | Ilia Aimee Espada Martinez | 29N Tomas Carrion Maduro | | | Coamo | PR | 00769 |
| 1217983 | INGRID E DIAZ CLAUDIO | RR1 BOX 7306 | | | GUAYAMA | PR | 00784 |
| 1699670 | Iraida E Dilan Velazquez | Urb Jardines Fagot | A34 Calle Amaranta | | Ponce | PR | 00716-4067 |
| 1940692 | Iraida E. Dilan Velazquez | Urb. Jardines Fagot A-34 Calle Amaranta A34 | | | Ponce | PR | 00716-4067 |
| 1965751 | Iria Cecelia Flores Jenaro | 133 Calle Canario | | | Caguas | PR | 00727-9427 |
| 1959392 | Iria Cecilia Flores Jenaro | 133 Calle Canario | | | Caguas | PR | 00727-9427 |
| 1869519 | Iris del P. Garcia Marquez | Urb. Camino La Princesa | Buzon 51 | | Guayama | PR | 00784-7616 |
| 1854246 | Iris J Estrada Vargas | Urb. Hillview 317 Lake St. | | | Yauco | PR | 00698 |
| 1903689 | Iris Milagros De Jesus Ortiz | Seg. Ext. El Valle | Calle Gardenia #488 | | Lajas | PR | 00667 |
| 1890647 | Iris N. Filippetti Perez | 8276 Los Maestnos, Martin Corchado | | | Ponce | PR | 00717 |
| 1779247 | Irma De Jesus Reyes | A-15 Calle Jazmin | Urb. Dorado | | Guayama | PR | 00784 |
| 1904470 | Irma I Garcia Santana | Urb Sag Corazon Calle Santa Maria #13 | | | Guanica | PR | 00653 |
| 156159 | Irma I. Escalante Cintron | K-10 Aleli Jardines de Cayey 2 | | | Cayey | PR | 00736-4201 |
| 1807489 | Irma L Diaz Rosario | PO Box 1600 | Suite 154 | | Cidra | PR | 00739 |
| 1821956 | Irma L. Feliciano Caraballo | PO Box 193172 | | | San Juan | PR | 00919-3172 |
| 1821956 | Irma L. Feliciano Caraballo | Urb. University Garden Calle Interamericana #791 | | | San Juan | PR | 00927-4025 |
| 1717581 | Isabel Flores Colon | MSC 111 PO Box 6004 | | | Villalba | PR | 00766 |
| 1948650 | Isabel Flores Saez | San Sebastion Int 7/ San Jose 7 | | | San German | PR | 00683 |
| 2002043 | Isabel Galarza Medina | Apartado 4956 PMB 123 | | | Caguas | PR | 00726 |
| 1977636 | ISMAEL FLORES SANTIAGO | URB LAS FLORES | H34 CALLE 1 | | JUANA DIAZ | PR | 00795-2212 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 672073 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | PONCE | PR | 00728 |
| 178961 | ISRAEL FRANCO SANCHEZ | COUNTRY CLUB | DURBEC 963 | | RIO PIEDRAS | PR | 00924 |
| 1858429 | IVETTE ESTRADA LOPEZ | URB. ALTURAS DE PENUELAS | | | PENUELAS | PR | 00624-3655 |
| 1932586 | IVONNE GALARZA MUNIZ | PO BOX 1810 | | | YAUCO | PR | 00698 |
| 1635963 | Jackeline Teresa Flores Santiago | PO Box 234 | | | Aguas Buenas | PR | 00703 |
| 1637851 | Jacqueline Feliciano Nieves | HC07 Box 2588 | | | Ponce | PR | 00731 |
| 1882769 | JACQUELINE FERRER CRUZ | BOX 1275 | | | LAJAS | PR | 00667 |
| 1882057 | Jacqueline Toledo Garcia | PO Box 653 | | | Bajadero | PR | 00616 |
| 1616884 | JAMES L. GALARZA CRUZ | Ext. Estancia Mayoral 63 Calle Caneros | | | Villalba | PR | 00766 |
| 1616884 | JAMES L. GALARZA CRUZ | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1804208 | Janett De Jesus Rivera | Box 106 | | | Canovanas | PR | 00729 |
| 1804208 | Janett De Jesus Rivera | Calle Tallaboa #120, River Valley Park | | | Canovanas | PR | 00729 |
| 1702185 | Janette Ferrer Cruz | #671 Aries st Villas del Oeste | | | Mayaguez | PR | 00682 |
| 1891087 | Janice Figueroa Rivera | HC-01 Box 6514 | | | Orocovis | PR | 00720 |
| 1620714 | Janis Del Rosario Morales | Urb. San Augusto Calle Santoni | F11 | | Guayanilla | PR | 00656 |
| 1818896 | Jannette B Figueroa Nieves | PO Box 1642 | | | Coamo | PR | 00769 |
| 1224014 | JANNETTE DIAZ MARTINEZ | HC 01 BOX 6441 | | | GUAYNABO | PR | 00971 |
| 1878445 | Jannette Flores Rivera | Calle D Bzn 361 | Bo Sabana Eneas | | San German | PR | 00683 |
| 1900227 | Javier A Freytes Perez | Box 1257 | | | Penuelas | PR | 00624 |
| 1899233 | Jeanette Figueroa Nieves | PO Box 1642 | | | Coamo | PR | 00769 |
| 1769764 | Jeanette Lopez Flecha | Urb. Miradero #25 | | | Humacao | PR | 00792 |
| 1815701 | Jeanette M. Engel Ramos | Urb. Hnos Santiago c/Hostos #59 | | | Juana Diaz | PR | 00795 |
| 1973673 | Jeanmilette Feliciano Perez | Urb. Villas del Prado | Calle Vizcaya #423 | | Juana Diaz | PR | 00795-2710 |
| 1886221 | JEANNETTE FLORES BERMUDEZ | PO BOX 453 | | | YABUCOA | PR | 00767-0453 |
| 1861060 | Jennifer M. Flores Valentin | HC 09 Box 4582 | | | Sabana Grande | PR | 00637 |
| 1976759 | Jesus Antonio Fernandez del Moral | PO Box 2038 | | | Yabucoa | PR | 00767 |
| 1832064 | Jesus del Valle Aponte | Bo Farallon Sector Canas | Calle Pepe Rivera | Buzon 27503 | Cayey | PR | 00736 |
| 1846147 | Jesus Del Valle Aponte | Bo. Faralla Sector Canas | Buzon 27503 | | Cayey | PR | 00737 |
| 1667339 | JESUS DEL VALLE APONTE | BO. FARALLI | CALLE PEPE RIVERA SECTOR CANAS | BUZON 27503 | CAYEY | PR | 00736 |
| 171352 | JESUS FIGUEROA ORTIZ | CALLE BABILONIA DH.10 | URB SANTA JUANITA SEC.10 | | BAYAMON | PR | 00956 |
| 1866548 | Jesus M. Georgi Rodriguez | HC 09 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1774545 | Jesus M. Georgi Rodriguez | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1735964 | Joaquin Diaz Vazquez | 2400 Black Powder Ln | | | Kissimee | FL | 34743 |
| 1577345 | Joel Fernandez Torres | Urb. Verde Mar Calle Topacio Dorado 135 | | | Punta Stgo. | PR | 00741 |
| 1781936 | Jorge de Jesus Rivera | Urb. Levittown | Calle Paseo Angel #H2542 | | Toa Baja | PR | 00949 |
| 1873220 | JORGE GIORGE RIVERA | CALLE ESTRELLA F10 | | | PONCE | PR | 00730-3833 |
| 1917189 | Jorge L. Esmorria Mejias | 101 1 Urb. Jacaguax | | | Juana Diaz | PR | 00795-1520 |
| 1957624 | Jorge L. Garcia Torres | Carr 149 KM 54.6 | | | Villalba | PR | 00766 |
| 1957624 | Jorge L. Garcia Torres | P.O. Box 323 | | | Villalba | PR | 00764 |
| 1916278 | Jorge Luis Fonseca Martinez | c/5 #205 Jardines De Toa Alta | | | Toa Alta | PR | 00953 |
| 1472099 | Jorge O Figueroa Caraballo | Barrio Santana Sabana Grande | | | Sabana Grande | PR | 00637 |
| 1969231 | Jose A Garcia Torres | Brisas del Caribe #66 | | | Ponce | PR | 00728 |
| 1955655 | Jose Antonio Diaz Sanchez | PO BOX 8821 | | | CAROLINA | PR | 00988-8821 |
| 1740304 | Jose E De Leon Velazquez | Calle 12 F-1 Altoras de Penuelas II | | | Penuelas | PR | 00624 |
| 1980343 | Jose E. Delgado Medina | 939 Calle Zaragoza | Urb. La Rambla | | Ponce | PR | 00730-4019 |
| 1979070 | Jose E. Garcia Soto | HC 4 Box 14152 | | | Moca | PR | 00676 |
| 1234505 | JOSE FABIAN MAESTRE | AVE SAN MIGUEL | #9 | | UTUADO | PR | 00641 |
| 1891571 | Jose G Figueroa Rios | Res Barinas I3 Calle 2 | | | Yauco | PR | 00698 |
| 1545442 | Jose Gerardo Del Valle Irizarry | 2163 Reparto Altura | | | Penuelas | PR | 00624 |
| 684127 | JOSE GINORIO RIVERA | LA PLENA M 42 | | | MERCEDITA | PR | 00715 |
| 1933880 | JOSE I FIGUEROA GONZALEZ | HC 1 BOX 5672 | | | OROCOVIS | PR | 00720 |
| 1835467 | JOSE I. DIAZ ESPADA | HC-02 BOX 7945 | | | AIBNITO | PR | 00705 |
| 1794162 | Jose J Gomez Dominquez | Esatancia de Juana Diaz | Calle Robbes 167 | | Juana Diaz | PR | 00795 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1853096 | Jose J. Garcia Echevarria | 73 Calle Jobos | | | Coto Laurel | PR | 00780-2105 |
| 1847570 | Jose L Feliciano Rodriguez | P.O. Box 239 | | | Guanica | PR | 00653 |
| 1847570 | Jose L Feliciano Rodriguez | Urb Maria Antonio | Calle 4 D760 | | Guanica | PR | 00653 |
| 1817864 | Jose L. De Jesus Rivera | 23 Haciendo Parquez | | | San Lorenzo | PR | 00754 |
| 962005 | JOSE LUIS GALERA DAVILA | PO BOX 780 | | | JUANA DIAZ | PR | 00795 |
| 1781615 | JOSE MANUEL FELICIANO QUIROS | URB. LA QUINTA | CALLE CARTIER M-14 | | YAUCO | PR | 00698-120 |
| 1597859 | JOSE R. DE LA CRUZ RIVERA | CARRETERA 36818 | INTERIOR MACHUCAL | | SABANA GRANDE | PR | 00637 |
| 1870109 | JOSE R. FLORES SILVA | B-5 2 CALLE COMUNIDAD LUCIANA BOX 16008 00795 | | | JUANA DIAZ | PR | 00795 |
| 1571222 | Jose R. Gomez Gonzalez | Hc 4 Box 12601 | | | Yauco | PR | 00698 |
| 1747674 | Jose Rafael Garcia Collazo | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | Ponce | PR | 00728 |
| 1778363 | Josefina De Jesus Sanchez | #90 Via 2020 R Villa Fintami | | | Carolina | PR | 00983 |
| 1949292 | JOSEFINA L ECHEVARRIA MIRABAL | 527 CALLE ACEITILLO URB LOS CAOBOS | | | PONCE | PR | 00716-2600 |
| 1964336 | Josefina L Echevarria Mirabal | Urb. Los Caobos | 527 Calle Aceitillo | | Ponce | PR | 00716-2600 |
| 1966550 | Josefina L Echwarria Mirabal | 527 Calle Aceitillo Urb. Los Caobos | | | Ponce | PR | 00716-7600 |
| 1633533 | Josephine Flecha Cruz | PO Box 10364 | | | Humacao | PR | 00792 |
| 1868652 | Josue B Echevarria Mirabal | P.O. Box 40050 | | | San Juan | PR | 00940 |
| 1751665 | Juan Alberto Fraticelli Cabrera | Villa del Carmen | Calle Saliente #1454 | | Ponce | PR | 00716 |
| 1023247 | JUAN C. FALCON LOPEZ | URB JACAGUAX | 102 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1719474 | JUAN C. FIGUEROA AVILA | # 11 | URB. CATALANA | | BARCELONETA | PR | 00617 |
| 1880259 | Juan Feliciano Mendez | Callle Victoria # 22A | | | San German | PR | 00683 |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | CALLE-1 G-4 | TERRASAS DE CUPEY | | TRUJILLO ALTO | PR | 00976 |
| 1974662 | JUANA DE LEON TORRES | EXT. JACAGUAX D-4, CALLE 6 | | | JUANA DIAZ | PR | 00795-1500 |
| 1888729 | Juana Diaz Diaz | RR-02 Box 5983 | | | Cidra | PR | 00739 |
| 1901585 | Juana Figueroa Santiago | P.O. Box 371 | BO: Jagueyes | | Villalba | PR | 00766 |
| 1933138 | Juana S. Font Salas | PMB 2400 Box 334 | | | Toa Baja | PR | 00951 |
| 1840362 | Juanita Espada Rivera | 8 Palmer | | | Salinas | PR | 00751 |
| 1994764 | Juanita Febres González | PO Box 7399 | | | Carolina | PR | 00986 |
| 172615 | JUANITA FIGUEROA SANTIAGO | PO BOX 8826 | | | PONCE | PR | 00732 |
| 1678589 | JUDITH ECHEVARRIA NIEVES | BDA. CLAUSELLS CALLE SOLEDAD # 3 | | | PONCE | PR | 00731 |
| 1852756 | Judith Flores Cartagena | K-31 Calle 2 Villa Nueva | | | Caguas | PR | 00727-6905 |
| 1878085 | Judith M Diana Torres | 3930 Calle Aurora Apt. 101 | | | Ponce | PR | 00717 |
| 1921454 | Julia Diaz Centeno | HC-6 Box 71744 | | | Caguas | PR | 00727 |
| 1921454 | Julia Diaz Centeno | Urbanizacion Las Carolinas Calle #2 C25 | | | Caguas | PR | 00725 |
| 1554679 | Julia R Feliciano Diaz | Urb El Madrigal | B 11 Calle 2 | | Ponce | PR | 00731 |
| 1907117 | Julio Garcia Rodriguez | 1004 Calle Duende | Urb. San Antonio | | Ponce | PR | 00728 |
| 1899145 | Karen Garcia Emanuelli | Calle Valcarcel 500 | El Alacazar Apto 8-A | | San Juan | PR | 00923 |
| 1899145 | Karen Garcia Emanuelli | El Departamento de Educacion | | | Hato Ley | PR | 00918 |
| 1907308 | Lancy S. Garcia Rivera | PO Box 860 | | | Sabana Seca | PR | 00952 |
| 1675393 | Laura M. Delgado Sellas | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | San Juan | PR | 00924 |
| 1840771 | LEIDA L. GASTALITURRI TORRES | HC 3 BOX 16534 | | | COAMO | PR | 00769 |
| 1845910 | Leishla Espinosa Espinosa | Apartado 49 | | | Lajas | PR | 00667 |
| 1900778 | LEONARDO FELICIANO | 66 EXT GUAYDIA | CALLE JOSE PACHECO | | GUAYANILLA | PR | 00656 |
| 696413 | Leonardo Feliciano | 66 Ext. Guaydia | Calle Jose Pachero | | Guayanilla | PR | 00656 |
| 1909516 | Leslie Figueroa Morales | Riveros del Bucana II | Calle Escudo Apt. 334 | | Ponce | PR | 00731 |
| 1825698 | Lester Esther Echevarria Colon | HC-1 Box 6642 | | | Guayanilla | PR | 00656 |
| 1924965 | Lettis Fraticelli Cales | HC-2 Box 14440 | | | Guayanilla | PR | 00656 |
| 1834466 | Lettis Fraticelli Cales | PO Box 561229 | | | Guayanilla | PR | 00656 |
| 1901062 | Libertad Figueroa Guzman | Box 862 Bo Chino | | | Villalba | PR | 00766 |
| 2005186 | Lidia Mercedes Figueroa Marrero | E-30 Calle 5 Villa Madrid | | | Coamo | PR | 00769 |
| 1749189 | Lillian Diaz | Po Box 311 | | | Patillas | PR | 00723 |
| 1932211 | Lillian Diaz Cotal | PO Box 10693 | | | Ponce | PR | 00732-0693 |
| 1865917 | Lillian Echevarria Amarat | 1912 Calle Sacristia | Ext. Salazar | | Ponce | PR | 00717-1831 |
| 1818991 | Lillian Esther Delgado Gomez | Jardines de Ponce | A-13 Paseo Floresta | | Ponce | PR | 00730 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1031347 | Lillian Fraticelli Lugo | Glenview Gardens, Calle Elegancia #2 | | | Ponce | PR | 00730 |
| 1031347 | Lillian Fraticelli Lugo | Urb. Glenview Gdns | U2 Calle W22A | | Ponce | PR | 00730-1663 |
| 698064 | LIONEL ECHEVARRIA CANCEL | HC 01 BOX 5335 | | | VILLALBA | PR | 00766 |
| 1837725 | Liz Alenia De Jesus | PO Box 1503 | | | Arroyo | PR | 00714 |
| 1950971 | Lizette Maria Fernandez Ruiz | 8178 Parc. Las Piedras | | | Quebradillas | PR | 00678 |
| 1968204 | LIZMARIS FALCON RAMOS | URB. JACAGUAX C4 #67 | | | JUANA DIAZ | PR | 00795 |
| 169471 | Loreto Figueroa Correa | Urb. El Cafetal II | N 11 Calle 13 | | Yauco | PR | 00698 |
| 1735717 | Lormariel Delgado Maysonet | Urbanizacion Alturas De Rio Grande | Calle 16 Q876 | | Rio Grande | PR | 00745 |
| 1839487 | Lourdes E. Diaz Sanchez | Z6-11 15 | | | Caguas | PR | 00727 |
| 1775665 | Lourdes Feliciano Ocasio | #1 Carlos del Rosario | Box 275 | | Guanica | PR | 00653 |
| 1712378 | LOURDES FIGUEROA ALICEA | APARTADO 1595 | | | SAN GERMAN | PR | 00683 |
| 2005692 | LUCIA DIAZ FLORES | H-C 11 | BOX 48268 | | CAGUAS | PR | 00725 |
| 1846471 | LUCIA FRANCO DOMINICCI | HC 5 BOX 13633 | | | JUANA DIAZ | PR | 00795-9516 |
| 1639119 | Ludim Garcia Barrera | 105 Calle Santa Lucia | | | Guayanilla | PR | 00656 |
| 1519689 | Luis A Feliciano Vega | PO BOX 244 | | | Maricao | PR | 00606 |
| 1519689 | Luis A Feliciano Vega | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | Sabana Grande | PR | 00637 |
| 1956002 | Luis A Figueroa Rodriquez | Tibes Town House Blg. 20 | Apt 114 | | Ponce | PR | 00730 |
| 1910412 | Luis A Fuster Romero | Urb Jardines del Caribe | Calle # 55 YY21 | | Ponce | PR | 00728 |
| 2005343 | Luis A. Diaz Alicea | c/15 V-4 Villa Maria | | | Caguas | PR | 00725 |
| 1840381 | Luis A. Diaz Vargas | 4351 La Candelaria | Urb. Punto Oro | | Ponce | PR | 00728 |
| 1976395 | Luis A. Diaz-Torres | HC 01 Box 1081 | | | Arecibo | PR | 00612 |
| 1515716 | Luis A. Esmurria Gonzalez | HC01 Box 10795 J.D. | | | Juana Diaz | PR | 00795 |
| 1889484 | Luis A. Figueroa Negron | Bdo. Santa Clara 33 Carr. 144 | | | Jayuya | PR | 00664 |
| 1810572 | LUIS A. GARCIA VARGAS | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | RIO GRANDE | PR | 00745-5109 |
| 1947659 | Luis A. Gierbolini Ortiz | 8 M. Quinones | | | Coamo | PR | 00773 |
| 1554868 | Luis Alberto Delgado Alverado | PO Box 302 Coamo | | | Coamo | PR | 00769 |
| 282296 | Luis Alberto Garcia Dominguez | HC-07 Box 3428 Calle Paz | | | Ponce | PR | 00731-9607 |
| 1683167 | Luis Alberto Garcia Ortiz | Box 800-736 Cotto Laurel | | | Ponce | PR | 00780 |
| 1931466 | Luis Enrique Figueroa Castrero | Urb. Vistas Del Mar | Calle Marlin 2235 | | Ponce | PR | 00716 |
| 1934264 | Luis Esteban Espinosa Velez | Urb Palacios Sol Buzon #364 Calle Horizante | | | Humacao | PR | 00791 |
| 1895887 | Luis F. Feliciano Pagan | RR -1 Box 11526 | | | Ovocovis | PR | 00720 |
| 1862633 | LUIS GARRIGA PEREZ | 672 COM CARAWLES 2 | | | PEÑUELAS | PR | 00624 |
| 1820954 | Luis Guillermo Garcia Guierbolini | Urb. Las Delicias Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 |
| 1735800 | Luis R. Dessus Padilla | 28 Calle 3- Urb Hermanos Santiago | | | Juana Diaz | PR | 00795 |
| 1873311 | Luis R. Feliciano Estrada | 2115 Ave. Pedro Albiza Campos#103 | | | Rincon | PR | 00677 |
| 1593916 | Luisa Esther Gaston Orza | 017 Calle 16 Urb. Alta Vista | | | Ponce | PR | 00716 |
| 1885340 | Luz D Feliciano Torres | 2836 Amazonas | Rio Canas | | Ponce | PR | 00728 |
| 2066670 | Luz del C. Garcia Clausell | Villa Rosa III Calle 1B-20 | | | Guayama | PR | 00784 |
| 1840653 | Luz Delia Feliciano Torres | 2836 Calle Amazonas Urb Rio Canas | | | Ponce | PR | 00728 |
| 1894261 | Luz Delia Feliciano Torres | Calle Auezanas 2836 Urb. Rio Canes | | | Ponce | PR | 00728 |
| 172234 | LUZ E. FIGUEROA RODRIGUEZ | URB VILLA DEL CARMEN | CALLE 3 A #3 | | CIDRA | PR | 00739 |
| 1643316 | Luz E. Fontanez Perez | HC-06 Box 12443 | | | Corozal | PR | 00783 |
| 1877664 | Luz M. Fournier Zayas | Urb. Villa Flores Girasol 2568 | | | Ponce | PR | 00716-2915 |
| 1680171 | Luz M. Garcia Irizarry | Calle B. Davila #21 Bda Guaydia | | | Guayanilla | PR | 00656 |
| 1890558 | Luz N. Escobales Ramirez | Apt. 1392 | | | Lares | PR | 00669 |
| 1784258 | Luz P. Figueroa Gonzalez | 20 Eustaquio Torres Box 6496 | | | Guayanilla | PR | 00656 |
| 1997019 | Luz V. Giorgi Rivera | 321 Calle Novicia | Urb. las Monjitas | | Ponce | PR | 00730 |
| 1758265 | LYANA ESCALERA PEREZ | CALLE 13 F-7 | EXTENSION JARDINES DE COAMO | | COAMO | PR | 00769 |
| 1743036 | Lydia E. Echevarria | E-6 Hacienda Casanova | | | Guaganilla | PR | 00656 |
| 1874909 | Lydia Georgi Colon | #141 Antonio Georgi | | | Ponce | PR | 00730 |
| 1948941 | Lydia H. Figueroa Correa | Urb. San Martin Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 1867931 | Lydia S Delgado Castro | HC-9 Box 59020 | | | Caguas | PR | 00725 |
| 1869009 | LYDIA S. DELGADO CASTRO | BO LA BARRA | HC 5 BOX 59020 | | CAGUAS | PR | 00725-9242 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1620980 | MADELINE ESTEVA DELGADO | URB SAN FRANCISCO #85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1849389 | Madeline Feliciano Pagan | PO Box 60 | | | Orocovis | PR | 00720 |
| 1857667 | Madeline Franceschi Feliciano | HC-3 Box 12601 | | | Penuelas | PR | 00624 |
| 1694653 | Madelline Feliciano Rodriguez | HC 05 Box 8011 | | | Yauco | PR | 00698 |
| 1640307 | Magali Febus Garcia | Departaments de Educacion | Maestro Jubilada | Urb. San Felipe calle 4 English 17 | Arecibo | PR | 00612 |
| 1640307 | Magali Febus Garcia | Urb. San Felipe e17 called 4 | | | Arecibo | PR | 00612 |
| 1047789 | MAGDALENA FRATICELLI RAMOS | HC01 BUZON 6799 | | | GUAYANILLA | PR | 00656 |
| 1040226 | MAGDALENA GARCIA LUGO | HACIENDA LA MATILDE | 5148 CALLE TRAPICHE | | PONCE | PR | 00728-2425 |
| 1908743 | Maggie de Los Angeles Acevedo Sepulveda | N12 15 Alta Vista | | | Ponce | PR | 00716 |
| 1934505 | Maggie Feliciano Perez | L-17 Reparto Esperanza | Calle Amaury Veray | | Yauco | PR | 00698 |
| 1722840 | Manuel de Jesus Quinonez Torres | Urb. La Quinta Yesencia D-12 | | | Yauco | PR | 00698 |
| 1856045 | Manuel Echeverrie Valentin | HC-4 BOX 7395 | | | JUANA DIAZ | PR | 00795 |
| 1860580 | Manuel Franceschi Seda | HC 2 Box 372 | | | Yauco | PR | 00698 |
| 1936979 | MANUEL GOMEZ AGRONT | 28 Y-11 JARDINES DEL CARIBE | | | Ponce | PR | 00728 |
| 1946626 | Marco A Diaz Cruz | Urb. Tomas C. Maduro Calle 2 #56 | | | Juana Diaz | PR | 00795 |
| 1916541 | Margie Gilormini Aguilar | Urb Santa Maria A 7 | Calle 21 | | Guayanilla | PR | 00656 |
| 1939525 | Maria A. Figueroa Rivera | PO BOX 725 | | | Guanica | PR | 00653 |
| 1727751 | Maria D. Diaz Malave | Apartado 556 | | | Cidra | PR | 00739 |
| 1746999 | Maria De L Emmanuelli Santiago | PP32 St. 48 | Jardines Del Caribe | | Ponce | PR | 00728-2632 |
| 1664910 | MARIA DE LOS A NAZARIO MARTINEZ | PASEO H H OLIVER | NUMERO 966 BOX 82 5 | | ENSENADA | PR | 00647 |
| 1850085 | Maria de los A. Feliciano Velez | Bo. Playa-sector Shangai | | | Guayanilla | PR | 00656 |
| 1816456 | Maria de los A. Garcia Cotto | 815 Calle Ana Otero, Apto 35 | Res Ramos Antonini, Edf 4 | | San Juan | PR | 00904 |
| 2000192 | Maria de los A. Gomez Morale | Condominio Veredas del Rio | Edificio E Apt.142 | | Carolina | PR | 00987 |
| 1968089 | Maria del C Melendez | Jumacao DD-22 | Parque del Monte | | Caguas | PR | 00727 |
| 2003126 | Maria del C. Esquilin Quintana | 187 Estancias del Lago | | | Caguas | PR | 00725 |
| 1897836 | Maria del C. Franco Alejandro | Calle 6 F-13 Urb. Vista Monte | | | Cidra | PR | 00739 |
| 1930178 | Maria del C. Franco Alejandro | Calle 6-F-13 | | | Cidra | PR | 00739 |
| 1833035 | MARIA DEL CARMEN DIAZ BIRRIEL | 236 CALLE 4 SAINT JUST | | | CAROLINA | PR | 00976-2918 |
| 1944372 | Maria del Carmen Fuentes Ortiz | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | Loiza | PR | 00772 |
| 1944372 | Maria del Carmen Fuentes Ortiz | PO Box 390 | | | Loiza | PR | 00772 |
| 1986842 | Maria del Carmen Gely Valpais | HC-65 Box 6340 | | | Patillas | PR | 00723 |
| 1901453 | Maria del Carmen Ruiz Cruz | 171 Calle Apolo | Urb. Jard. Monte Olivo | | Guayama | PR | 00784 |
| 1920652 | Maria Del Carmen Santiago Sandoval | PO Box 1551 | | | Santa Isabel | PR | 00757 |
| 1862127 | Maria Del R Nieves Martinez | 203 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1758495 | Maria E De la Paz Trinidad | PMB 297 | 267 Calle Sierra Morena | | San Juan | PR | 00926 |
| 1817745 | Maria E. Esmurria De Jesus | HC5 Box 12960 | | | Juana Diaz | PR | 00795 |
| 1765609 | Maria E. Vega Lopez | 4529 Ave Constancia Violla del Carmen | | | Ponce | PR | 00716 |
| 1765609 | Maria E. Vega Lopez | Maestra Pensionada | Departamento de Educacion | 4529 Ave Constancia Villa del Carmen | Ponce | PR | 00716 |
| 1109550 | MARIA FIGUEROA TORRES | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 1934757 | Maria I. De La Torre Berberena | PO Box 534 | | | Penuelas | PR | 00624 |
| 1934757 | Maria I. De La Torre Berberena | Urb Alt de Penueals II | Calle 21-x-12 | | Penuelas | PR | 00624 |
| 1748952 | Maria I. Figueroa Mercado | Box 634 | | | Mercedita | PR | 00715 |
| 1942517 | Maria L Fontanez Perez | HC-02 Box 8100 | | | Orocovis | PR | 00720 |
| 1638197 | Maria M Falcon Cortes | PO BOX 9086 | | | Caguas | PR | 00726 |
| 1638197 | Maria M Falcon Cortes | Villa del Rey Calle 10 44-16 | | | Caguas | PR | 00725 |
| 1846413 | Maria M Figueroa Gonzalez | Urb Extension Jardines De Coamo | Calle 11 H22 | | Coamo | PR | 00769 |
| 1880610 | MARIA M GOMEZ MARTINEZ | CALLE CARLOS J. COZADA | URB. JARDINES DE CAGUAS B-70 | | CAGUAS | PR | 00725 |
| 1964866 | Maria M Gomez Martinez | Urb. Jardines Caguas | Calle Carlos J. Lozada B-70 | | Caguas | PR | 00725 |
| 1931793 | Maria M. De Leon Iglesias | B-1 Reparto Valenciano | | | Juncos | PR | 00777 |
| 1992810 | Maria M. Diaz Vazquez | #19 Virgilio Sanchez Colon | | | Arroyo | PR | 00714 |
| 1745883 | MARIA M. FIGUEROA CAMACHO | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1787380 | Maria Margarita Figueroa Berrios | HC 01 Box 4263 | | | Barranquitas | PR | 00794 |
| 1872503 | Maria R. Franco Dominicci | Quebrada Grande #16 Carr 5552 | | | Juana Diaz | PR | 00795 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1888092 | MARIA SOCORRO FIGUEROA ORTIZ | D 36 CALLE 4 VILLA ROSA 3 | | | GUAYAMA | PR | 00784 |
| 1895378 | Maria Socorro Flores Ortiz | PO Box 931 | | | San Lorenzo | PR | 00754 |
| 1964179 | MARIA T. FRANCO ALEJANDRO | #43 CALLE KENNEDY | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 1496757 | MARIA V. DIAZ LOPEZ | PO BOX 2422 | | | GUAYAMA | PR | 00785 |
| 1796164 | Marian Garcia Pagan | Calle Pepe Diaz # 69 Barriada Las Monjas Hato Rey | | | San Juan | PR | 00917 |
| 1647276 | Mariano Feliciano Gonzalez | RR01 Box 6157 | | | Maricao | PR | 00606-9712 |
| 1821706 | Maribel Fraticelli Figueroa | Bo. Santa Juanita C/1 #62-B | | | Guanica | PR | 00653 |
| 1861739 | Maribel Lugo Garcia | 21 Calle Benigno Davila | | | Guayanilla | PR | 00656 |
| 1848551 | Marie I. Galarza Pagan | HC-02 Box 10756 | | | Yauco | PR | 00698 |
| 1933823 | Marieli Diaz Duran | 70 - 10 Calle 57 | Villa Carolina | | Carolina | PR | 00985 |
| 169324 | MARILU FIGUEROA CINTRON | CARRETERA 132 | | | PONCE | PR | 00728 |
| 169324 | MARILU FIGUEROA CINTRON | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | PONCE | PR | 00731 |
| 1954790 | Marilyn Echevarria Velez | HC 09 Buzon 1511 | | | Ponce | PR | 00731 |
| 1872508 | MARILYN FELICIANO RIVERA | CALLE 13 # I34 | ALTA VISTA | | PONCE | PR | 00731 |
| 1844761 | Marisel Galarza Santiago | Urb. Bunker 210 Calle Panama | | | Caguas | PR | 00725 |
| 1895154 | Marisel Galarza Soto | PO Box 1705 | | | Moca | PR | 00676 |
| 1851361 | Marisol Del R. Galarza Sepulveda | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 1751127 | Marisol Feliciano Soto | 203 #22 Calle 515 Villa Carolina | | | Carolina | PR | 00985 |
| 1841292 | Marisol Galarza | Urb. Los Caobos calle Guayabo #1739 | | | Ponce | PR | 00716 |
| 716356 | Marisol Galarza de Jesus | Urb. Los Caobos Calle Guayabo 1739 | | | Ponce | PR | 00716 |
| 1836663 | Maritza Doble Montalvo | 317 Condominio Estancias del Sur | | | Ponce | PR | 00728 |
| 1862250 | Maritza E Figueroa Fernandez | #886 c/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1862250 | Maritza E Figueroa Fernandez | 6249 c/San Andres, Urb. Sta. Teresita | | | Ponce | PR | 00730 |
| 1848269 | Maritza E. Figueroa Fernandez | #886, Calle Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1841409 | Maritza Feliciono Torres | Urb Tory Barrancas, 333 Calle Crisantenos | | | Ponce | PR | 00730-4324 |
| 1861916 | Maritza Garcia Gonzalez | 4181 Avenida Constancia Villa del Carmen | | | Ponce | PR | 00716-2110 |
| 1842870 | Marta B. Fernandez Marrero | Urb Colinas de Coamo 6-B | | | Coamo | PR | 00769 |
| 1872781 | Marta Echevarria Garcia | Calle Gardenia D-10 | | | Guayama | PR | 00784 |
| 1870293 | Marta Escalera Lanuza | Urb. Jacaguax C4-74 | | | Juana Diaz | PR | 00795 |
| 792701 | MARTA FRANCO MOLINA | PO BOX 544 | | | CIDRA | PR | 00739 |
| 1859823 | Marta Fuentes Canales | Ninguna | Carr. 187 Bo. Las Cuevas | | Loiza | PR | 00772 |
| 1859823 | Marta Fuentes Canales | PO Box 314 | | | Loiza | PR | 00772 |
| 1815844 | Marta L De Jesus Rosa | Urb. Las Aguilas | Calle 5 B-2 | | Coamo | PR | 00769 |
| 1635053 | Marta R. Garcia Cruz | Bo. Jagueyes HC 2 Box 4766 | | | Villalba | PR | 00766 |
| 1928841 | Marta R. Gerena Landrau | 1188 C/38 S.E. Repto Metro | | | San Juan | PR | 00921-2616 |
| 1115953 | MARTINA FUENTES RIVERA | 161 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911-2212 |
| 1600167 | MARY JANE FIGUEROA MARTINEZ | HC 02 BOX 7067 | | | LAS PIEDRAS | PR | 00771 |
| 1865502 | Marylin Delgado Roman | B 21 | Urb Los Cerros | | Aljuntos | PR | 00601 |
| 1984799 | MAYRA ESTRADA CASTILLO | HC 07 BOX 20758 | | | MAYAGUEZ | PR | 00680 |
| 1992800 | Mayra I. De Jesus Ramirez | Oficinista Mec. II | Centro Gubernamental | 4 to piso Region Caguas | Caguas | PR | 00725 |
| 1992800 | Mayra I. De Jesus Ramirez | V-4 Calle 15 | Villa Maria | | Caguas | PR | 00725 |
| 1821433 | Mayra Michelle Diaz Padro | PO Box 139 | | | Arroyo | PR | 00714 |
| 1968424 | MELVA FELICIANO FIGUEROA | URB SAN FRANCISCO II | 329 CALLE SAN FERNANDO | | YAUCO | PR | 00698 |
| 1979248 | Melva Feliciano Figueroa | Urb. San Francisco II | 329 Calle San Francisco | | Yauco | PR | 00698 |
| 1908912 | Mercedes Diaz Pomales | H-7 Calle Milagros Cabezas | Carolina Alta | | Carolina | PR | 00987-7128 |
| 1819309 | Mercedes Diaz Pomales | H-7 Calle Milagros Cabezas | | | Carolina | PR | 00987-7128 |
| 1930575 | MERCEDES GARCIA PEREZ | 555 CALLE ELLIOT LITHEDA HGHTS | | | SAN JUAN | PR | 00926 |
| 146153 | MICHELLE ECHEVARRIA LUGO | PO BOX 586 | | | PEÑUELAS | PR | 00624-0586 |
| 1870395 | MICHELLE FEBLES TORRES | COND. LAS TORRES DE NAVEL | APTO 301A | | YAUCO | PR | 00698 |
| 1872696 | Migdalia Defendini Rivera | C-26 Calle 1 San Benito | | | Patillas | PR | 00723 |
| 1850934 | Migdalia Diaz Sullivan | BG-10 23 Urb. Bairoa | | | Caguas | PR | 00725 |
| 141699 | MIGDALIA DIAZ SULLIVAN | RES BAIROA | BG10 CALLE 23 | | CAGUAS | PR | 00725-1440 |
| 1650019 | Migdalia Figueroa Irizarry | I-37 Paseo Zinnia Cond de Ponce | | | Ponce | PR | 00730 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1853511 | Migdalia Flores Cardona | PO Box 711 | | | Juncos | PR | 00777 |
| 1872386 | MIGDALIA FLORES MELENDEZ | PO BOX 586 | | | COAMO | PR | 00769 |
| 1808072 | MIGDALIA FLORES MELENDEZ | URB. JARDINES DE COAMO K-1 | P.O. BOX 586 | | COAMO | PR | 00769 |
| 1841816 | MIGDALIA GARAY RIVERA | PO BOX 155 | | | SALINAS | PR | 00751 |
| 1972930 | MIGDALIA GARCIA ORTIZ | URB ESTANCIAS DE SANTA ISABEL | 217 CALLE PERLA | | SANTA ISABEL | PR | 00757-2091 |
| 1925189 | Migdalia I. Garcia Quinones | 5545 Calle San Rogelio | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1958171 | Migdalia I. Garcia Quinones | 5545 San Rogelio | Santa Teresita | | Ponce | PR | 00731 |
| 1750194 | Migdelina Diaz Ortiz | RR-01 Barrio Rabanal | Buzon 3227 Sector Federico Ramos | | Cidra | PR | 00739 |
| 1916852 | Miguel A Diaz Torres | 2673 C. Clauelino, Los Coobos | | | Ponce | PR | 00716-2730 |
| 1932995 | Miguel A Figueroa Kilgore | A - 4 Hacienda Olivieri | Urb. Santa Maria | | Guayanilla | PR | 00656 |
| 1942005 | Miguel A. Diaz Torres | 2673 C. Clavelino, Los Caobos | | | Ponce | PR | 00716-2730 |
| 1965512 | Miguel A. Figueroa Rodriguez | PO Box 236 | | | Jayuya | PR | 00664 |
| 1882678 | Miguel A. Garcia Cadiz | 7914 Bo. Daguao | | | Naguabo | PR | 00718 |
| 1660652 | Miguel A. Garcia Morales | Ext. San Jose 609 | | | Sabana Grande | PR | 00687 |
| 1952802 | MIGUEL DIAZ RODRIGUEZ | PO BOX 560307 | | | GUAYANILLA | PR | 00656 |
| 1824443 | Miguel Figueroa Ortiz | Urb. Villa del Carmen C-43 | | | Cabo Rojo | PR | 00623 |
| 1726604 | MILAGROS DEL BAEZ COLLAZO | URB. ALTURAS DEL ALBA 10926 | | | VILLALBA | PR | 00766 |
| 141666 | Milagros Diaz Soto | RR4 BOX 26282 | | | Toa Alta | PR | 00953-9404 |
| 1813484 | Milagros Ducos Martinez | PO Box 218 | | | Guanica | PR | 00653-0218 |
| 1902525 | Milagros Echevarria Serna | PO Box 1200 | | | Penuelas | PR | 00624 |
| 1969821 | MILAGROS GARCIA SAEZ | PUEBLITO NUEVO CALLE 4 #20 | | | PONCE | PR | 00730 |
| 1959830 | Milagros Goden Vazquez | P.O. Box 1083 | | | Mayaguez | PR | 00681 |
| 1962262 | Milagros M. Garcia Rodriguez | La Rambla 1358 cl Castellana | | | Ponce | PR | 00730-4054 |
| 1822064 | Mildred Diaz Torres | H-1 Calle i | | | Caguas | PR | 00727 |
| 1775030 | Mildred Echevarria Ortiz | HC 01 Box 3240 | | | Villalba | PR | 00766 |
| 1958757 | Mildred Echevarria Ortiz | HC 01 Box 3365 | | | Villalba | PR | 00766-9778 |
| 1745935 | MILDRED GALARZA MALDONADO | HC 04 BOX 7244 | | | JUANA DIAZ | PR | 00795 |
| 1920191 | Minerva Garcia Torres | 2215 Repto Alt 1 | | | Penuelas | PR | 00624 |
| 790969 | MIOSOTY ESTREMERA RAMOS | BO. ACEUTUNAS | CARR 157 | | VILLALBA | PR | 00766 |
| 790969 | MIOSOTY ESTREMERA RAMOS | HC-1 BOX 7062 | BO ACEUTUNAS | | VILLALBA | PR | 00766 |
| 1902649 | Miriam D. Garcia Rivera | HC-02 Box 6776 | | | Adjuntas | PR | 00601 |
| 1819282 | MIriam Diaz Ortiz | Paseo Horizonte 1 Apto 114 | | | Salinas | PR | 00751 |
| 1932645 | Miriam Figueroa Feliciano | Urb. El Cafetal Calle Andres Stgo J-19 | | | Yauco | PR | 00698 |
| 1930997 | Miriam Galarza Sanchez | Bo. La Changa KM 28.7 | | | Caguas | PR | 00725-9222 |
| 1930997 | Miriam Galarza Sanchez | HC-05 Box 56106 | | | Caguas | PR | 00725-9222 |
| 1958143 | Miriam Garcia Seda | 427 urb,mifedo | | | YAUCO | PR | 00698 |
| 1984610 | MIRTA C. FELICIANO PEREZ | BOX 552 | | | PENUELAS | PR | 00624 |
| 1876339 | Mirta Feliciano Rosas | HC 02 Box 4866 | | | Penticlas | PR | 00624 |
| 1873916 | Mirta I. Feliciano Caraballo | Elvis Oliveras Quiros | HC 01 Box 6792 | | Guayanilla | PR | 00656 |
| 1873916 | Mirta I. Feliciano Caraballo | Teacher Elementary | Departamento Education | Urb. San Augusto Calle Santoni G-2 | Guayanilla | PR | 00656 |
| 1885172 | MIRTA I. FELICIANO CARABALLO | URB. SAN AUGUSTO CALLE SANTONI G-2 | | | GUAYANILLA | PR | 00656 |
| 1910285 | MIRTA M. FIGUEROA GASTON | LOS CAOBOS | 1173 BAMBU | | PONCE | PR | 00716 |
| 1851781 | Mirta Socorro Figueroa Gonzalez | PO Box 786 | | | Orocovis | PR | 00720 |
| 1966822 | Mirth L. De Jesus Rivera | 1619 Calle Navarra Ext. La Rambla | | | Ponce | PR | 00730-4043 |
| 1762962 | MOISES FUENTES ACEVEDO | URB BRISAS DEL MAR | #EF10 CALLE E2 | | LUQUILLO | PR | 00773 |
| 339833 | Monserrate Feliberty Torres | C-14 URB VISTA DEL RIO | | | ANASCO | PR | 00610 |
| 1907535 | Muriel C Escobar Ramos | HC 04 Box 5537 | | | Coamo | PR | 00769 |
| 1819996 | Myriam R. Figueroa Darila | #70 Calle Paraiso Encantado | Urb. Paraiso | | Gurabo | PR | 00778 |
| 1694587 | Myrna C. Figueroa Figueroa | Hc 05 Box 13503 | | | Juana Diaz | PR | 00795-9515 |
| 1844895 | MYRNA DIAZ MORALES | 1944 SALIENTE | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2138 |
| 1898968 | Myrna E Firpi Solis | Urb. Solimar | Calle Dorado-P-10 | | Patillas | PR | 00723 |
| 1884383 | MYRNA E. FIRPI SOLIS | PO BOX 1074 | | | PATILLAS | PR | 00723 |
| 1884383 | MYRNA E. FIRPI SOLIS | URB. SOLIMAR | CALLE DORADO P10 | | PATILLAS | PR | 00723 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1741803 | Myrna E. Firpi Solis | Urb. Solimar Calle Dorado P-10 | | | Patillas | PR | 00723 |
| 1960022 | MYRNA ESCOBALES RUIZ | #88 CALLE BELEN URB. LOS REYES | | | JUANA DIAZ | PR | 00795-2865 |
| 1960022 | MYRNA ESCOBALES RUIZ | E21 CALLE 1 | URB EL MADRIGAL | | PONCE | PR | 00731-1421 |
| 1835947 | MYRNA ESTRADA POL | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 1929682 | Nancy C. Diblin Planas | 400 Grand Blvd. 36101 Armonia Los Prados | | | Caguas | PR | 00727 |
| 927105 | NANCY DESSUS RENTA | APARTADO 716 | | | JUANA DIAZ | PR | 00795 |
| 1805213 | Nancy Fernandez Torres | HC01 Box 5296 | | | Santa Isabel | PR | 00757 |
| 1776031 | Nancy Fontan Bermudez | F20 Calle 1 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1864638 | NANCY GARCIA ORTIZ | HC 01 BOX 5055 | | | SANTA ISABEL | PR | 00757 |
| 1549026 | Natalia Figueroa Medina | PO Box 5 | | | Rincon | PR | 00677 |
| 1861507 | Nayda I. Diaz Montes | 12 Ave. Albolote Box 136 Cond. Chalets del Parque | | | Guaynabo | PR | 00969 |
| 1899995 | Nelida Echevarria de Pagan | Ext Alta vista | Calle 27 w-w-5 | | Ponce | PR | 00716 |
| 1759437 | Nelida Flores Velazquez | 2 Calle Quijote | | | Caguas | PR | 00727-2376 |
| 1988213 | NELSON FIGUEROA VEGA | HC10 BOX 7551 | | | Sabana Grande | PR | 00637 |
| 1749598 | Nereida Estrada Pena | RR-1 Box 13215 | | | Orocovis | PR | 00720 |
| 1939797 | Nereida Figueroa Colon | Urb. Alturas Del Encanto calle 9 N-4 | | | Juana Diaz | PR | 00795 |
| 1987823 | NEREIDA FIGUEROA MALDONADO | COMUNIDAD SERRANO | CALLE 7-B | BOX 1686 | JUANA DIAZ | PR | 00795 |
| 172634 | NIDIA E FIGUEROA SANTIAGO | 2066 CALLE FORTUNA | URB. CONSTANCIA | | PONCE | PR | 00717-2233 |
| 1947067 | NILDA DIAZ ROMERO | 400 Ave. Pennsylvania #408 | | | Salinas | PR | 00751 |
| 1984856 | Nilda Druet Perez | Urb. Los Maestros | 7740 Calle Dr. Tommayrac | | Ponce | PR | 00717 |
| 1815415 | Nilda E Garcia Morales | I-A Carr. 144 | Bda. Sta. Clara | | Jayuya | PR | 00664-1516 |
| 1892810 | Nilda I Garcia Garcia | Urb Alturas De Yauco | M-44 Calle 9 | | Yauco | PR | 00698 |
| 1897812 | Nilda I. Domenech Cancel | Urb. Alta Vista | S-1 21 | | Ponce | PR | 00716 |
| 1825963 | Nilsa Franceshi Gonzalez | HC -01 Box 4084 | | | Juana Diaz | PR | 00795 |
| 1940503 | Nirza M. Degro Leon | PO Box 801461 | | | Coto Laurel | PR | 00780 |
| 1814791 | NITZA E. FLORES SEPULVEDA | CALLE CAMPANILLA P-3 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1850155 | Noel Diaz Hernandez | 112 Calle Flamboyan | | | Moca | PR | 00676 |
| 1750435 | Noemi Gandia Perez | P.O. Box 563 | | | Jayuya | PR | 00664 |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | PO BOX 962 | | | SAN LORENZO | PR | 00754 |
| 1935367 | NORKA M DIAZ COTO | URB SAN AGUSTIN | 1230 CALLE 7 | | SAN JUAN | PR | 00926-1830 |
| 1725482 | NORMA FIGUEROA TORRES | BORINQUEN GARDEN | DD 20 CALLE JAZMIN | | SAN JUAN | PR | 00926 |
| 1892279 | NORMA GOGLAD COLON | HC 5 BOX 11361 | | | JUANA DIAZ | PR | 00795-9513 |
| 1950462 | Norma I Felix Veguilla | HC-10 Box 49235 | | | Caguas | PR | 00725 |
| 1990281 | Norma I. Diaz Rodriguez | RR I Box 3006 | | | Cidra | PR | 00739-9896 |
| 1962434 | Norma Iris Figueroa Colon | Urb. Villa Alba C-17 | | | Villalba | PR | 00766 |
| 1910032 | Norma Iris Gomez Gonzalez | #55 Calle Nueva | | | San Lorenzo | PR | 00754 |
| 1767681 | Norma Ivis Figerora Colon | Ub Villa Alba C -17 | | | Villaba | PR | 00766 |
| 1746586 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Rivera | | | Rincón | PR | 00677 |
| 1633651 | Nydia Diaz Rodriguez | 4138 Marsella Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1751326 | Nydia L. Del Valle Rodriguez | HC 03 Box 11303 | | | Comerio | PR | 00782 |
| 1862274 | Nydia M Diaz Rosado | Urb. Reparto Horizonte | B-13 Calle 4 | | Yabucoa | PR | 00767 |
| 1906244 | Nydia Maria Flores Rivera | 2135 Drama Urb San Antonio | | | Ponce | PR | 00728 |
| 1914297 | Nylsa Y. Gomez Garcia | H Bo. Palmas Sector Sunset Park #7 | | | Arroyo | PR | 00714 |
| 1914297 | Nylsa Y. Gomez Garcia | HC-1 Box 3436 | | | Arroyo | PR | 00714 |
| 1970243 | Nylsa Yolanda Gomez Garcia | Departamento de Educacion | Nylsa Yolanda Gomez, Maestra | Bo. Palmas Sector Sunset Park #7 | Arroyo | PR | 00714 |
| 1970243 | Nylsa Yolanda Gomez Garcia | HC-1 Box 3436 | | | Arroyo | PR | 00714 |
| 2000659 | Nyree George Negron | 3344 Calle Jaen | | | Ponce | PR | 00728 |
| 1819576 | Olga Feliciano Acevedo | 3087 Cofresi | | | Ponce | PR | 00728 |
| 1819576 | Olga Feliciano Acevedo | PunTO ORO | | | Ponce | PR | 00728 |
| 1917183 | Olga I. Figueroa Ortiz | Urb. Villa Del Carmen | Samaria 932 | | Ponce | PR | 00716-2127 |
| 1857660 | Olga M Galarza Hernandez | Po Box 1022 | | | Moca | PR | 00676-1022 |
| 1511483 | Omar Flores Maldonado | 6000 Mayoral | Apto 19 | | Villalba | PR | 00766 |
| 1590992 | Oneil De Jesus Orengo | PO Box 219 | | | Penuelas | PR | 00624 |

Exhibit AA

111th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1884959 | Oquie De Jesus Vega | Calle Lidice #36 | | | Ponce | PR | 00731 |
| 1899094 | Pablo J. Gomez Mendez | HC- 02 Bzn 15702 Santa Barbara | | | Gurabo | PR | 00778 |
| 1874242 | PEDRO A DIAZ CAMACHO | PEDRO A. DIAZ CAMACHO | HC2 BOX 5040 | | VILLALBA | PR | 00766 |
| 1919934 | Pedro A. Diaz Camacho | HC 2 Box 5040 | | | Villalba | PR | 00766 |
| 1665500 | Pedro A. Diaz Comacho | HC-2 5040 | | | Villalba | PR | 00766 |
| 1916558 | Pedro Fernandez Gonzalez | Urb. Alturas del alba | Calleatardear 10122 | | Villaiba | PR | 00766 |
| 1570721 | Pedro Garcia Nadal | Res. Sabalos Gardens Edif. 13 Apt 78 | | | Mayaguez | PR | 00680 |
| 1809884 | PEDRO J FIGUEROA FERNANDEZ | 6249 C/SAN ANDRES, URB.STA.TERESITA | | | PONCE | PR | 00730 |
| 1920271 | Pedro J. Diaz Morales | 40A St. DM-4 Urb. Bairoa | | | Caguas | PR | 00725 |
| 1849715 | Pedro Jose Figueroa Fernandez | 6249 Calle San Andres Urb Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 1133267 | PRISCILLA DIAZ GOMEZ | Terreno Hospital Distrito Ponce | Carretera 14 | | PONCE | PR | |
| 1133267 | PRISCILLA DIAZ GOMEZ | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | PONCE | PR | 00717-2205 |
| 1906901 | Pura C Diaz Sobrino | N-12 Calle 7 Ext La Milagrosa | | | Bayamon | PR | 00959 |
| 1949062 | Radames De Leon Arroyo | 3612 Calle Lola Rod de Tro | | | Ponce | PR | 00728 |
| 1886757 | Radames Feliciano Perez | PO Box 397 | | | Penuelas | PR | 00624 |
| 1980948 | Rafael Diaz Lopez | Apartado 604 | | | Coamo | PR | 00769 |
| 1667209 | RAFAEL FELIX GONZALEZ | CARR #172M KM 1.6 | | | CAGUAS | PR | 00727-9412 |
| 1483906 | Rafael Figueroa Perez | Hc - 05 Box 10826 | | | Moca | PR | 00676 |
| 740282 | RAFAEL FLORES ZAYAS | PO BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1973669 | Rafael Rivera Flores | Urb. Passo Sta Barbara | c/Emeralda 123 | | Gurabo | PR | 00778 |
| 1931651 | Rafaela Garcia Irizarry | HC-1 Box 9262 | | | Guayanilla | PR | 00656 |
| 1848610 | Ramon Heriberto Flores Vega | 454 Calle Libertad Bo. Lavadero | | | Hormigueros | PR | 00660 |
| 1914415 | Ramonita Flores Roldan | 705 Calle San Antonio Urb. Brisasdel Pargue 2 | | | Caguas | PR | 00725 |
| 1922328 | Ramonita Garcia Garcia | Apt 602 Barrio Higuero | | | Villalba | PR | 00766 |
| 1672694 | Raquel Erazo Burgos | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | Río Piedras | PR | 00926 |
| 1912634 | Raquel Escobales Alicea | 14 Fogos | | | Ponce | PR | 00730-7807 |
| 1835056 | Raquel Gaud Muniz | 2326 Calle Dr. Santaella | Urb. Mariani | | Ponce | PR | 00717-0210 |
| 1995116 | Ricardo Donatiu Berrios | Urb. Terrazas Demajagua II 204 Calle Diamante | | | Fajardo | PR | 00738 |
| 1085059 | RICHARD FELICIANO VEGA | PO BOX 294 | | | MARICAO | PR | 00606 |
| 1920321 | Roberto A Ginorio Bonilla | PO Box 1352 | | | Aibonito | PR | 00705 |
| 1773230 | Roberto Escandon Figueroa | PO Box 8860 | | | Ponce | PR | 00732 |
| 1538481 | Roberto Feliciano Caguies | HC 02 Box 3941 | | | Penuelas | PR | 00624 |
| 1746974 | ROBERTO FERRER CORDERO | PO BOX 511 | | | ISABELA | PR | 00662 |
| 1856394 | Roberto Luis De Jesus Santiago | Calle Arena #B-28 | | | Ponce | PR | 00730 |
| 1674397 | Roque Díaz Tizol | P.O. Box 10 | | | Yabucoa | PR | 00767 |
| 1827372 | Rosa Feliciano Albino | HC 01 Bz. 6658 | | | Guayanilla | PR | 00656 |
| 1772950 | ROSA FELICIANO OQUENDO | BO SABANA GRANDE | HC 2 BOX 6418 | | UTUADO | PR | 00641-9509 |
| 1824682 | Rosa M Garcia Nieves | HC 03 Box 14750 | | | Aguas Buenas | PR | 00703 |
| 1543306 | Rosa Maria Gomez Irizarry | Estancias Del Laurel Calle Corazon 4341 | | | Coto Laurel | PR | 00780 |
| 1856941 | Rosalia Diaz Gomez | PO Box 1154 | | | Gurabo | PR | 00778 |
| 1764836 | Rosalina Garcia Hernandez | Los Colobos Park | 512 Roble | | Carolina | PR | 00985-9653 |
| 1733617 | Rosaura Figueroa Rodriguez | HC- 6 Box 6385 | | | Juana Diaz | PR | 00795 |
| 1895583 | Rosimar Figueroa Rivera | P.O. Box 800816 | | | Coto Laurel | PR | 00780 |
| 1686058 | Roxana Domenech Manso | Extension Villas de Loíza | Calle 42 A KH 1 | | Canovanas | PR | 00729 |
| 1852800 | Ruben Delgado Leon | Apt 978 | | | Villalba | PR | 00766 |
| 1856955 | RUBEN FRANCESCHINI COLON | HC-2 BOX 6268 | | | GUAYANILLA | PR | 00656 |
| 1655637 | Ruth A. Diaz Lopez | PO Box 800847 | | | Coto Laurel | PR | 00780 |
| 1876179 | Ruth D Gomez Perez | 237 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 |
| 1806811 | Ruth M Garcia Cedeno | P.O. BOX 404 | | | Gurabo | PR | 00778 |
| 1778960 | Samir Espada Lopez | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 |
| 1874013 | Samuel Garcia Rodriguez | 175-B Calle 25 de Julio | | | Yauco | PR | 00698 |
| 1851818 | SANDRA ESMURRIA RIVERA | URB JACAGUAX | 101 CALLE 1 | | JUANA DIAZ | PR | 00795-0000 |
| 1888902 | Sandra Flores Dueno | HC 73 Box 5626 | | | Cayey | PR | 00736 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1650170 | Sandra I. Echevarria Abreu | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | Ponce | PR | 00728-3710 |
| 1985074 | Sandra I. Esmurria Rivera | Urb. Jacaguax Calle 1 #101 | | | Juana Diaz | PR | 00795 |
| 1972223 | Sandra I. Esmurvia Rivera | Urb. Jacaguax Calle 1 # 101 | | | JuanA Diaz | PR | 00795 |
| 1703065 | Santos Figueroa Sanchez | Calle 10 B27 Mirador Universitario | PO Box 1759 | | Cayey | PR | 00737 |
| 1895188 | Sara Delgado Rodriguez | PO Box 335651 | | | Ponce | PR | 00733-5651 |
| 1945759 | Sara I. Ferrer Garcia | Toa Alta Heights | Calle 26 AA32 | | Toa Alta | PR | 00953 |
| 1917440 | Sara I. Figueroa Gonzalez | HC 2 Box 7963 | | | Guayanilla | PR | 00656 |
| 186282 | SARAH I. GARCIA MEDINA | AUSENCIA # 17 | URB. JUAN MORELL CAMPOS | | PONCE | PR | 00731 |
| 1637104 | SAUL FELICIANO SANCHEZ | PO BOX 1470 | | | COAMO | PR | 00769 |
| 1721581 | Sharon J De Jesus Serrano | Urb. Laurel Sur 1476 | Calle Buenteveo | | Coto Laurel | PR | 00780 |
| 1822272 | Silda R. Echevarria Mirabal | 578 Centauro Urb. Altamira | | | San Juan | PR | 00920 |
| 182406 | SIXTA GALARZA MEDINA | 22609 SECTOR LOS NIEVES | BO.GUAVATE | | CAYEY | PR | 00736 |
| 1825846 | Sixta Galarza Medina | Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 1942991 | Smyrna Delgado Morales | P.O. Box 1188 | | | Canovanas | PR | 00729 |
| 1755603 | Soe M. Diaz Lopez | Box 10105 | | | Ponce | PR | 00732 |
| 1803533 | SOMARIE FIGUEROA COLON | BOX.1642 | | | COAMO | PR | 00769 |
| 1977621 | SONIA DIAZ SUAREZ | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 1862765 | Sonia Garcia Diaz | 4 Villa Caribe | | | Guayama | PR | 00784 |
| 1619999 | Sonia I Feliciano Tapia | 35 Belle Gate Ct. | | | Pooler | GA | 31322 |
| 1147741 | SONIA I GARCIA VAZQUEZ | 225 CALLE REINA | | | PONCE | PR | 00730-3525 |
| 2005064 | Sonia I. Diaz Rivera | HC 04 Box 18792 | | | Gurabo | PR | 00778 |
| 1589440 | Sonia Iris Figueroa Quinones | 2237 Calle Muca Los Caobos | | | Ponce | PR | 00716 |
| 1889139 | SONIA N ECHEVARRIA NIEVES | VALLE ALTAMIRA | 333 CALLE ROSA | | PONCE | PR | 00728-3606 |
| 1858910 | Sonia N. Echevarria Nieves | Carretera 14 | | | Ponce | PR | 00731 |
| 1858910 | Sonia N. Echevarria Nieves | Valle de Altamira | 333 Calle Rosa | | Ponce | PR | 00728 |
| 194306 | Sonia Noemi Gomez Ayala | 36 Calle Lyra Olympic Hills | | | Las Piedras | PR | 00771 |
| 194306 | Sonia Noemi Gomez Ayala | URB. Villas de Humacao | Calle 3 L 49 | | Humacao | PR | 00791 |
| 1904808 | Sucio E. Espada Mercado | P.O. Box 3501 P.M.B. - 145 | | | Juana Diaz | PR | 00795 |
| 1896482 | Susana Escalera Romero | N-55 Calle Acadia Urb. Park Garden | | | San Juan | PR | 00926 |
| 1841539 | Sylvia I. Diaz Diaz | PO Box 158 | | | Juncos | PR | 00777 |
| 1986907 | Sylvia M. Flores Oyola | 13 Calle Orquidea | | | Cidra | PR | 00739-8003 |
| 2001309 | Teresa Figueroa Marrero | C/Planicie DD-2 | Urb. Valle Verde Norte | | Bayamon | PR | 00961 |
| 1702484 | Tomas A. Feliciano Berrios | D61 Calle H Apartado 235 | Urb. San Antonio | | Arroyo | PR | 00714 |
| 1804902 | Tomas Diaz Sierra | 3439 Calle Josefina Moll, Las Delicies | | | Ponce | PR | 00728 |
| 1918528 | Tomas Javier Garcia Rivera | 805 Calle Sauco | Villa del Carmen | | Ponce | PR | 00716 |
| 789053 | TORRES ENRIQUE DE JESUS | JARDINES DEL CARIBE | C-33 GG20 | | PONCE | PR | 00728 |
| 1889083 | Trinidad DeJesus Santos | PO Box 8062 | | | Ponce | PR | 00732-8062 |
| 1954833 | Valeria Figueroa Gomez | Urb. El Maestro CA #28 | | | Gurabo | PR | 00778 |
| 1703646 | Vanessa Diaz | 2413 Ashecroft Dr | | | Kissimmee | FL | 34744 |
| 1818571 | Vanessa Elvira Morales | #63 C/ Faragan Chalets Villa Andalucia | | | San Juan | PR | 00926 |
| 1880214 | Victor J. Galarza | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 1845422 | VIGERMINA DE JESUS RIVERA | BUZON 17 CALLE 3 11 | URB MONTE FLORES | CARR MIRAMELINDA | COMAO | PR | 00769 |
| 1845422 | VIGERMINA DE JESUS RIVERA | URB MONTE FLORES B2 | 17 CALLE MIRANELINDA | | COAMO | PR | 00769 |
| 166990 | VIRGINIA FERNANDEZ SILVA | APARTADO 1320 | | | RIO GRANDE | PR | 00745 |
| 1959732 | Virginia Flores Rodriguez | E5 Calle 6 Urb. Salimar | | | Salinas | PR | 00751 |
| 1909906 | VIRGINIA FLORES RODRIGUEZ | PO Box 783 | | | Salinas | PR | 00751 |
| 1897016 | Vivian Duran Jimenez | Urb. Costa Sabun Paseo Vila Buzon 4933 | | | Ponce | PR | 00716 |
| 1741422 | Vivian Galarza Baez | Urb Alborada bzn 200 | | | Sabana Grande | PR | 00637 |
| 1741422 | Vivian Galarza Baez | Urb. Alborada bzn zoo | | | Sabana Grande | PR | 00637 |
| 1871524 | Waleska Feliciano Olan | 66 Ext. Guaydia | Calle Jose Pacheco | | Guayanilla | PR | 00656 |
| 1773372 | Wally Gregorio Galindo Cordero | Apartado 69 | | | San German | PR | 00683 |
| 1973989 | Wanda A. Diaz Cintron | P.O. Box 1142 | | | Santa Isabel | PR | 00757 |
| 1890356 | Wanda Estrada Vargas | 290 Calle Dorado Apto. 101 | | | Ensenada | PR | 00646 |

Exhibit AA
111th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1579455 | WANDA ESTRADA VARGAS | DORADO APT 101 | 290 CALLE | | GUANICA | PR | 00647 |
| 1690506 | Wanda Figueroa Acosta | HC-01 Box 6120 | | | Aibonito | PR | 00705 |
| 1823210 | WANDA I. FERNANDEZ PENA | P.O. BOX 2304 | | | GUAYAMA | PR | 00785 |
| 1731878 | Wanda I. Figueroa Cabrera | Hc-02 box 6484 barrio Vaga1 | | | Morovis | PR | 00687 |
| 1850591 | WANDA I. FIGUEROA TORRES | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1857185 | WANDA I. GARCIA ALVAREZ | CALLE 1 B-2 COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 1900707 | Wanda Ivette Figueroa Byron | 7 Calle Maga | | | Canóvanas | PR | 00729 |
| 1937029 | Wanda L. Diaz Reyes | Urb. Villa Verde | Calle 2 F-19 | | Bayamon | PR | 00959 |
| 1834962 | WIGNA FLORES ZAYAS | BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1811458 | Wilfredo Dumeng Alers | 465 Ave. Noel Estrada | | | Isabela | PR | 00662 |
| 1952632 | Wilfredo Garriga Gonzalez | HC-03 Box 12220 | | | Juana Diaz | PR | 00795 |
| 1878407 | William Echevarria | Calle Sta Rita #4551 Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1949070 | William Garcia Seda | 427 Calle Cemi Urb. Mifedo | | | Yauco | PR | 00698 |
| 1813502 | Wilma Genena Martinez | PO Box 362572 | | | San Juan | PR | 00936-2572 |
| 1961149 | Wilma Ivette De Jesus Rivera | 1612 Calle Jardin Ponciana | Urb. La Guadalupe | | Ponce | PR | 00730 |
| 1877492 | Wilma Nunez Falcon | Urb. Batista Calle Madrid #17 Apt #3 | | | Caguas | PR | 00725 |
| 1911311 | Wilson Figueroa Miranda | Calle Corazon 29F | | | Barceloneta | PR | 00617 |
| 1701798 | Wima Y. Garcia Carrion | P.O. Box 1112 | | | Luquillo | PR | 00773 |
| 1769384 | Xaymara V. Delgado Aponte | HC 02 Box 4810 | | | Villalba | PR | 00766 |
| 1818883 | Yamet Fernandez Torres | H-42 Calle 7 | | | Juana Diaz | PR | 00795 |
| 1744027 | YAMET FERNANDEZ TORRES | URB VILLA EL ENCANTO | CALLE 7 H 42 | | JUANA DIAZ | PR | 00795 |
| 1818836 | YAMET FERNANDEZ TORRES | URB. VILLA El ENCANTO | H-42 CALLE 7 | | JUANA DIAZ | PR | 00795 |
| 1863378 | YOLANDA I FERRER RIVERA | URB APONTE | A11 CALLE 8 | | CAYEY | PR | 00736-4519 |
| 1816474 | Yolanda I. Ferrer Rivera | Calle 8 A11 | Urb. Aponte | | Cayey | PR | 00736 |
| 137187 | ZOILO J. DIAZ CRUZ | B-2 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1958957 | Zonia I. Fernandez Ruiz | 8372 Carr 484 | | | Quebradillas | PR | 00678 |
| 1107999 | ZORAIDA FIGUEROA NEGRON | HC-02 BOX 233 | | | GUAYANILLA | PR | 00656 |
| 1974960 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | CABE ROJO | PR | 00623 |
| 1961393 | Zulma Fuentes Rivera | PO Box 372193 | | | Cayey | PR | 00737-2193 |
| 1860475 | Zulma Gierbolini Montalvo | PO Box 861 | | | Coamo | PR | 00769-0861 |
| 1831715 | Zulma I. Godreau Guevara | Urb. La Arbole da C-22 #237 Box 874 | | | Salinas | PR | 00751 |

**Exhibit AB**

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1915463 | Abigail Hernandez Vazquez | HC-04 Box 5475 | | | | Coamo | PR | 00769 |
| 195658 | ADA E GONZALEZ ACEVEDO | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 |
| 1874508 | ADA J LUGO RODRIGUEZ | 1713 GUARAGUAO | URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 1863146 | Ada L. Guadalupe de Leon | HC 3 Box 10989 | | | | Gurabo | PR | 0078-8634 |
| 1826267 | Ada Lebron Lebron | PO Box 177 | | | | Mauanbo | PR | 00707 |
| 1792639 | Ada N Leon Figueroa | Hc Box 6153 | | | | Adjuntas | PR | 00601-9212 |
| 1826059 | Adalberto Gonzalez Vega | HC-09 Box 5875 | | | | Sabana Grande | PR | 00637 |
| 1845153 | Adelaida Gonzalez | HC 61 Box 34176 | | | | Aguada | PR | 00602 |
| 1850562 | Adelaida Jimenez Velazquez | PO Box 143606 | | | | Arecibo | PR | 00614 |
| 1940657 | Adelina Lopez Torres | HC-37 Box 4312 | | | | Guanica | PR | 00653-9702 |
| 1768250 | Adriana Gonzalez Maldonado | 2751 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717 |
| 1951200 | AGNES CECILIA LESPIER RUIZ | 1774 LLANORA | | | | PONCE | PR | 00730-4141 |
| 1984526 | Agnes Marie Gonzalez Rivera | Urb. Russe #2 Calle Orquidea | | | | Morovis | PR | 00687 |
| 1900987 | Agustin Gonzalez Fernandez | Bairoa Park | 2H-22 Enrique Moreno | | | Caguas | PR | 00727 |
| 1787040 | AGUSTIN LEBRON RAMOS | EXTENCION SANTA TERESITA | 4001 CALLE SANTA CATALINA | | | PONCE | PR | 00730-4621 |
| 1787040 | AGUSTIN LEBRON RAMOS | P.O. BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1943195 | Aida Guzman Ramos | G16 Calle 1 | Villa Matilde | | | Toa Alta | PR | 00953 |
| 203724 | AILEEN GONZALEZ RODRIGUEZ | APARTADO 1194 | | | | VILLALBA | PR | 00766 |
| 1973220 | AILYN E IRIZARRY ORTIZ | PO BOX 560920 | | | | GUAYANILLA | PR | 00656 |
| 1903252 | Ailyn Irizarry Ortiz | Bo. Quebradas Carret 127 Km 8.0 | | | | Guayanilla | PR | 00656 |
| 1903252 | Ailyn Irizarry Ortiz | PO Box 560920 | | | | Guayanilla | PR | 00656 |
| 1634492 | Aixa Regina Henriquez Velazquez | 2732 Las Carrozas Perla Del Sur | | | | Ponce | PR | 00717-0433 |
| 880197 | ALADINO IRIZARRY SANTIAGO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 |
| 1760113 | Alba Iris Homs Almod'ovar | HC 1 Box 6508 | | | | San German | PR | 00683 |
| 1968200 | Alberto Hernandez Rojas | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1857153 | Alberto Luis Linares Pagan | HC 05 Box 24361 | | | | Lajas | PR | 00667 |
| 1735087 | Aleida Lopez Rivera | PO Box 8545 | | | | Caguas | PR | 00726-8545 |
| 1694619 | ALEXANDRA GUERRIOS MONTALVAN | P.O.BOX 4028 | | | | GUAYNABO | PR | 00970 |
| 1161083 | ALFRED GONZALEZ CINTRON | HC01 BOX 2488 | | | | MAUNABO | PR | 00707 |
| 1807478 | Alfredo Lopez Parrilla | PO Box 196 | | | | Palmer | PR | 00721 |
| 1871677 | Alicia Dolores Lopez Cortes | Urb. El Dorado | Calle Jazmin A-12 | | | Guayama | PR | 00784 |
| 1941900 | Alicia Gonzalez Roldan | 63765 Carr El Coqui | | | | Rincon | PR | 00677-0619 |
| 1842481 | Alida Irizarry Burgos | Box 371 | | | | Yauco | PR | 00698 |
| 1842481 | Alida Irizarry Burgos | Urb. Villa Olimpia Calle 2 A5 | | | | Yauco | PR | 00698 |
| 1929355 | Allen Lozada Mangual | Ca Monserrate #64 norte | | | | Guayama | PR | 00784 |
| 1752392 | Alma E Irizarry Toledo | HC1 Box 3948 Bo. Callejones | | | | Lares | PR | 00669 |
| 1891532 | Alma Ivette Gutierrez Torres | Calle 2 #314 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1850326 | Amalia I Gonzalez Echevarria | PO Box 30182 | | | | San Juan | PR | 00929 |
| 1983131 | Amarilis Lugo Alvarado | 2951 Calle Sentillana | Urb. Valle de Andalueda | | | Ponce | PR | 00728 |
| 1920839 | AMPARO GOVEO MONTANEZ | AL- 9 C/ Rio Mameyes Rio Hondo II | | | | Bayamon | PR | 00961 |
| 1888887 | Ana Hernandez Rivera | P. O. Box 422 | | | | Adjuntas | PR | 00601 |
| 1560548 | Ana I Lopez Rodriguez | Box 59 | | | | Sabana Grande | PR | 00637 |
| 1581497 | Ana Ivette Luciano Vega | PO Box 1149 | | | | Sabana Grande | PR | 00637 |
| 1933351 | Ana Judith Lajara Castillo | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 |
| 1891022 | Ana L. Lambrana Montanez | Urb. Valle Verde | Calle Arboleda #957 | | | Ponce | PR | 00916 |
| 1941208 | Ana L. Lopez Nazario | Urb. Los Caobos | 3291 Calle Caoba | | | Ponce | PR | 00716-2744 |
| 1815513 | Ana Lopez Cartagena | Sta. Elena | BB 17 Calle G | | | Bayamon | PR | 00957 |
| 1924316 | ANA M. HERNANDEZ VAZQUEZ | HC-01 | BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1592621 | Aneida Laboy Arce | Calle John F. Kennedy #18 | | | | Adjuntas | PR | 00601 |
| 1582438 | Angel Javier Gonzalez Olivo | HC01 Box 3095 | | | | Adjuntas | PR | 00601 |
| 256671 | ANGEL JUSINO MOJICA | CALLE ALGARROBO 20 B | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1958099 | ANGEL L IRIZARRY TORRES | 2057 J. ORTIZ DE LA RENTA URB. LAS | | | | DELICIAS PONCE | PR | 00728 |
| 1814157 | Angel Leon Hernandez | Nuevo Pino C-11 Box 5 | | | | Villalba | PR | 00766 |
| 1670180 | ANGEL LUIS LOPEZ PADILLA | HCOZ BOX 7404 | | | | SANTA ISABEL | PR | 00757 |
| 1556134 | Angela H. Julia Lectora | Cond. Hato Rey Plaza Apt. 4-C | 200 Arc Pinero | | | San Juan | PR | 00918 |
| 1560585 | Angela Luisa Lebron Lebron | Postales de Son Box 140 | | | | San Juan | PR | 00924 |
| 1929635 | ANGELES M. LUGO LOPEZ | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENEZ #1207 | | | PONCE | PR | 00728-1947 |
| 1888137 | Angeles M. Lugo Lopez | Urb. Villas de Rio Canas Calle | Pedro Mendez #1207 | | | Ponce | PR | 00728-1947 |
| 1852730 | Anibal Gonzalez Montalvo | Villas de Mayaguez | Edf G Aprt 104 | | | Mayaguez | PR | 00680 |
| 1967357 | Anibal Irizarry Sanchez | Carr. 357, Km 26 Int, Montoso | | | | Maricao | PR | 00606 |
| 1967357 | Anibal Irizarry Sanchez | HC 1 Box 8637 | | | | Maricao | PR | 00606 |



Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1860073 | Annabel Huertas Montezuma | PO Box 1008 | | | | Patillas | PR | 00723 |
| 1779583 | Annabelle Gonzalez Mercado | Com. Punta Diamante | Calle Austral 1291 | | | Ponce | PR | 00728 |
| 1576073 | ANNIE A GONZALEZ ORENGO | BOX 1436 | | | | LAJAS | PR | 00667 |
| 1612888 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTACT STATION | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 |
| 1799172 | Antonia Hernandez Ortega | H.C. 07 Box 75403 | | | | San Sebastian | PR | 00685 |
| 1805254 | Antonia Irizarry Irizarry | Urb. Arbolada C/ Higuerillo J-10 | | | | Caguas | PR | 00727 |
| 1908502 | Antonia Lozada Rosario | A43 Calle Federico | Est Degetau | | | Caguas | PR | 00727 |
| 1905402 | Aracelis Gonzalez Collazo | HC 01 Box 3013 | | | | Villalba | PR | 00766 |
| 1779846 | Aracelis Lebron Brigantti | Urb. Las Marias Calle 4 Casa E-10 | | | | Salinas | PR | 00751 |
| 1892679 | Ariana Gonzalez Aponte | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 |
| 1170657 | ARLENE HERNANDEZ LOPEZ | PO BOX 933 | | | | HORMIGUEROS | PR | 00660 |
| 1741772 | Armantina Gonzalez Martinez | Urb. Rio Canas | 1814 Mackenzie St. | | | Ponce | PR | 00728 |
| 1984489 | Arnold Jimenez Colon | Box 306 | | | | Barranquitas | PR | 00794 |
| 1815921 | Asbelti Llorens Maldonado | 232 Ave Los Atleticos | | | | San German | PR | 00683 |
| 201887 | ASLYN Y. GONZALEZ ORTIZ | 717 VILLA CORAL | | | | ISABELA | PR | 00662 |
| 1846248 | Aurea E Lopez Rodriguez | HC - 01 Box 3582 | | | | Villalba | PR | 00766 |
| 1963499 | Awilda Gonzalez Arocho | P. O. Box 956 | | | | Isabela | PR | 00662 |
| 1867440 | Awilda Guzman Negron | HC. 03 Box 11904 | | | | Juana Diaz | PR | 00795 |
| 1841446 | Axel Reymond Irizarry Martinez | Carr. 348 Km 3.6 Bzn 2847 | | | | Mayaguez | PR | 00680 |
| 1612900 | Baltazar A Jimenez Carrion | Urb. Parcelas Nuevas Calle 39 | Buzon 718 Barrio Celada | | | Gurabo | PR | 00778 |
| 1920767 | BARBARA GONZALEZ CAMACHO | BOX 107 | | | | ENSENADA | PR | 00647 |
| 1920767 | BARBARA GONZALEZ CAMACHO | LA LAGUNA CALLE 13 #51 | | | | GUANICA | PR | 00653 |
| 1931584 | Bernice Gonzalez Irizarry | #154 Calle castania Terra Senorial | | | | Ponce | PR | 00731 |
| 1962224 | Blanca L. Irizarry Lugo | Urb. Jardines Calle 4 #70 | | | | Lajas | PR | 00667 |
| 1918821 | Blanca Laracuente Quinones | Ave - Tito Castro 609 Suite 102 | PMB 183 | | | Ponce | PR | 00716-2232 |
| 1979321 | Blanca Laracuente Quinones | Pmb 183 | 609 Ave. Tito Castro, Suite 102 | | | Ponce | PR | 00716-2232 |
| 1889153 | Blanca N Gratacos Alonso | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 |
| 1855498 | BLANCA N. GRATACOS ALONSO | APARTADO 1566 | | | | JUANA DIAZ | PR | 00795 |
| 1947357 | Brenda E. Gonzalez Orengo | HC-01 Box 6689 | | | | Guayanilla | PR | 00656 |
| 1831961 | Brenda L. Jusino Velazquez | HC 10 Box 8227 | | | | Sabana Grande | PR | 00637 |
| 1710031 | Brunilda Irizarry Santiago | Departamento de Educacion | Carretera 377 Barrio Consejo Alto | | | Guayanilla | PR | 00656 |
| 1710031 | Brunilda Irizarry Santiago | PO Box 560072 | | | | Guayanilla | PR | 00656 |
| 1941641 | CARLOS ALBERTO LARRACUENTE ORTIZ | VALLE DE ANDALUCIA 2811 CALLE CADIZ | | | | PONCE | PR | 00728-3100 |
| 1669346 | Carlos Ariel Gracia Melendez | HC 3 Box 9857 | | | | San German | PR | 00683 |
| 1842525 | CARLOS E. JIMENEZ HERNANDEZ | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 |
| 1910369 | Carlos Guzman Gonzalez | HC 9 Box 3027 | | | | Ponce | PR | 00731 |
| 1738097 | CARLOS HERNANDEZ NIEVES | G4 CALLE 7 | URB VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1882371 | Carlos Jose Hernandez Vazquez | P.O. Box 709 | | | | Orocovis | PR | 00720 |
| 1587516 | Carlos Luis Lugo Gonzalez | PO Box 560024 | | | | Guayanilla | PR | 00656 |
| 1849451 | Carlos Manuel Leon Rodriguez | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 |
| 1949439 | CARLOS ROBERTO GONZALEZ ARROYO | CALLE ENRIQUE FRANCO #209 | | | | MAYAGUEZ | PR | 00680 |
| 1781432 | CARMEN A. LOPEZ VARGAS | URB VEREDAS 564 | FISICA VEREDA 55 | CAMINO LOS JAZMINES 564 | | GURABO | PR | 00778 |
| 1823043 | Carmen A. Lopez Vargas | Urb Veredas 564 Vereda 55 Camino Los Jazmine | | | | Gurabo | PR | 00778 |
| 1735899 | Carmen Ana Hernandez Zayas | Apartado 97 | | | | Cidra | PR | 00739 |
| 1863097 | Carmen Ana Lopez Ayala | Le Calle Mimbre | | | | Arecibo | PR | 00612 |
| 1863097 | Carmen Ana Lopez Ayala | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 |
| 1823796 | CARMEN DE JESUS SANTIAGO | CALLE GATTY #1 NORTE | | | | GUAYAMA | PR | 00784 |
| 1764910 | Carmen Delia Lopez Torres | HC-02 Box 4970 | | | | Villalba | PR | 00766 |
| 1987403 | Carmen G. Lopez Fuentes | AL-15 C/35 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1889359 | Carmen Gloria Goray Cruz | 12 Barbosa | | | | GUAYNABO | PR | 00969 |
| 1989029 | Carmen Gloria Lopez Gonzalez | Urb. Las Delicias | 2070 Calle J. Ortiz de la Renta | Apt.4A | | Ponce | PR | 00730 |
| 969943 | CARMEN GONZALEZ MENDOZA | 12622 ARBOR TRELLIS DR | | | | HOUSTON | TX | 77066 |
| 969943 | CARMEN GONZALEZ MENDOZA | 266 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912-3413 |
| 1823157 | Carmen I. Lebron Lopez | An-4 Calle 53 | | | | Guayama | PR | 00784 |
| 1743554 | Carmen Ilia Irizarry Torres | PO Box 372812 | | | | Cayey | PR | 00737 |
| 1836485 | Carmen Ines Leon Rivera | Box 952 Constitucion 15 | | | | Santa Isabel | PR | 00757 |
| 1652303 | Carmen Iris Lugo Cruz | HC 07 Box 2305 | | | | Ponce | PR | 00731 |
| 1918325 | Carmen Irizarry Mendez | Apartado 560074 | | | | Guayanilla | PR | 00656 |
| 1872592 | CARMEN IRIZARRY MENDEZ | CALLE 1-9-A | URB VILLA DEL RIO | APT 560074 | | GUAYANILLA | PR | 00656 |
| 1918325 | Carmen Irizarry Mendez | Calle 1-9-A Urb. Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1790017 | Carmen L. Llopiz Torres | 20 Juan Roman | Bo. Amelia | | | Catano | PR | 00962 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1553205 | Carmen L. Lopez Lebron | Ext San Jose III Calle II AA-5 Bus. 354 | | | | Sabana Grande | PR | 00637 |
| 1868392 | CARMEN L. LOPEZ NEGRON | URB. LAS FLORES CALLE 2 F16 | | | | JUANA DIAZ | PR | 00795 |
| 1765287 | Carmen Leonor Jimenez Gonzalez | PO Box 8553 | | | | Ponce | PR | 00732-8553 |
| 2005137 | Carmen Lydia Hernandez Montero | Apartado 8600 | | | | Ponce | PR | 00732 |
| 198650 | CARMEN M GONZALEZ FONSECA | BOX 2784 | | | | GUAYAMA | PR | 00784 |
| 1969462 | CARMEN M LATIMER TAPIA | L-399 CALLE LAUREL | URB. LOIZA VALLEY | | | CANOVANA | PR | 00729 |
| 1537239 | CARMEN M. GUZMAN RODRIGUEZ | PO BOX 2656 | | | | GUAYNABO | PR | 00970 |
| 1853359 | Carmen M. Hermida Morales | B-3 Urb San Cristobal | | | | Aguada | PR | 00602 |
| 1858582 | Carmen M. Hernandez Aviles | HC 01 Box 6960 | | | | Moca | PR | 00676 |
| 1901147 | CARMEN M. LOPEZ PADILLA | URB SAGRADO CORAZON | 7 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 |
| 1934439 | Carmen Maria Guzman Velez | 635 Alpine Thistle Drive | | | | Brooksville | FL | 34604 |
| 1861826 | Carmen Maria Irizarry Ramirez | Urb Villa Interamericana | Calle 6 B-6 | | | San German | PR | 00683 |
| 1594623 | Carmen Maria Lopez Lebron | PO Box 2987 | | | | San German | PR | 00683 |
| 1649536 | Carmen N López Vicente | PO Box 164 | | | | Vega Baja | PR | 00694-0164 |
| 76719 | CARMEN R GUZMAN SANTIAGO | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 239908 | CARMEN R. JIMENEZ MALDONADO | LAS DELICIAS | 612 STGO OPPENHEIMER | | | PONCE | PR | 00731 |
| 1892483 | Catalina Lugo Feliciano | 122 Heriberto Torres | | | | Guayanilla | PR | 00656 |
| 1834901 | Clara I. Hernandez Morales | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 |
| 1911806 | CLARIBEL GONZALEZ FLORES | APARTADO 1226 | | | | PATILLAS | PR | 00723 |
| 633320 | CONSUELO IRIZARRY RAMIREZ | P O BOX 1374 | | | | SAN GERMAN | PR | 00683 |
| 1859460 | CRISTOBALINA LOPEZ SANTANA | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 |
| 2005153 | Crucelina Gutierrez Pellot | 22615 Calle Felipe Mercado | | | | Quebradillas | PR | 00678 |
| 1771812 | Cruz M. Lugo Guzman | 1326 Calle Salud Condominio | Señorial.Plaza | Apto. 912 | | Ponce | PR | 00717 |
| 1854377 | DAISY GUADALUPE IGLESIAS | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1670196 | Daisy Guzman Vazquez | Box 2625 | | | | San German | PR | 00683 |
| 1794787 | Daisy Lugo Pagan | Urb Green Hills | Gladiola #9 | | | Guayama | PR | 00784 |
| 1861449 | DAMARIS IRIZARRY TEXIDOR | Calle Algarrobo 23 | Susua Baja | | | Sabana Grande | PR | 00637 |
| 1738730 | DANIEL GUZMAN RIVERA | URB SANTA MARIA | E12 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1676171 | DANIKA GUZMAN CHAMORRO | URB COLINAS DE PENUELA | CALLE JAZMIN 315 | | | PENUELAS | PR | 00624 |
| 1797226 | David Letriz Gonzalez | HC 9 Box 10527 | | | | Aguadilla | PR | 00603 |
| 1673170 | David Lopez Leon | HC 1 Box 7553 | | | | Villalba | PR | 00766 |
| 1850976 | David Lopez Marcucici | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1933725 | DAYDAMIA IRIZARRY RIVERA | 25 ORIENTE | | | | HORMIGUEROS | PR | 00660 |
| 1959242 | DEBORAH HERRERA ARRUFAT | URB. VILLA HUMACAO C-14 A-10 | | | | HUMACAO | PR | 00791 |
| 1616896 | Denise Irizarry Rodriguez | PO Box 505 | | | | Villalba | PR | 00766 |
| 1189911 | Diana C. Jordan Colon | 105 Camino Los Garcia Arecibo | | | | Arecibo | PR | 00610 |
| 1576452 | Diana Irzarry Negron | PO Box 1061 | | | | Sabana Grande | PR | 00637 |
| 1990130 | Digna Iris Irizarry | G-24 Calle 4 | Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1840573 | Digna Iris Irizarry | URB. SANTIAGO APOSTOLO CALLE 4 G 24 | | | | Santa Isabel | PR | 00757 |
| 1874786 | Digna Lopez Garcia | Urb. La Arboleda 171 C17 | | | | Salinas | PR | 00751 |
| 1990712 | Digna N. Gonzalez Cuevas | P.O. Box 706 | | | | Anasco | PR | 00610 |
| 1950177 | Dolca Lopez de Baez | BO Indios Calle Sierra Verdecia 259 | HC 02 Box 7931 | | | Guayanilla | PR | 00656 |
| 1820493 | Dolores Hernandez Santiago | Ext. Del Carmen 6-G7 | | | | Juana Diaz | PR | 00795 |
| 1946086 | Dora A. Gonzalez Vazquez | Urb. Villa Rosa III | Calle 2 F2 | | | Guayama | PR | 00784 |
| 1889132 | Doris A Lugo Medina | 231 Calle 21 | Urb La Arboleda | | | Salinas | PR | 00751 |
| 1937169 | DORIS A. LUGO MEDINA | PO Box 536 | | | | Salinas | PR | 00751 |
| 1909258 | Doris Awilda Gonzalez Bravo | F-1 Calle A Departo Montellamo | | | | Cayey | PR | 00736 |
| 146668 | EDDA M HERNANDEZ | PO BOX 59 | | | | PENUELAS | PR | 00624 |
| 1942327 | Edda V. Gotay Lizasoain | 2437 Eureka St. Apt. 4A | Urb. Constancia | | | Ponce | PR | 00717-2225 |
| 1906318 | Edda V. Gotay Lizasoain | Urb. Constancia Eureka 2437 Apt. 4A | | | | Ponce | PR | 00717-2225 |
| 1674451 | EDGAR J. LORENZO HERNANDEZ | HC 5 BOX 105017 | | | | MOCA | PR | 00676 |
| 1658842 | Edgar Jimmy Rodriguez | PO Box 2353 | | | | San German | PR | 00683 |
| 1192073 | EDGAR LEON RIVERA | URB HILLCREST VILLAGES | O5014 PASEO DE LA SIERRA | | | PONCE | PR | 00716 |
| 1824262 | Edgard S Gonzalez Fraticelli | 32 Americo Rodriguez | | | | Adjuntas | PR | 00601 |
| 1860537 | Edgard S. Gonzalez Fraticelli | 32 Americo Rodriquez | | | | Adjuntas | PR | 00601 |
| 1699883 | Edgardo Lebron Navarro | Calle Cevezo D 13 | PO Box 183 | | | Patillas | PR | 00723 |
| 1874185 | Edicto De Jesus Vega | #1 Calle Soledad | | | | Ponce | PR | 00730 |
| 1874185 | Edicto De Jesus Vega | Municipio de Ponce | Apt 331709 | | | Ponce | PR | 00733 |
| 1660207 | Edna Lopez Alvarado | Bario El Limon Kerr 8.6 | Apt. 297 | | | Villalba | PR | 00766 |
| 1858273 | Eduvigis Gonzalez Segarra | HC 38 Box 7143 | | | | Guanica | PR | 00653 |
| 1858273 | Eduvigis Gonzalez Segarra | PO Box 191879 | | | | San Juan | PR | 00919-1879 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1861941 | Edwin Gonzalez Garcia | P.O. Box 1123 | | | | Villalba | PR | 00766 |
| 1852981 | Edwin Gonzalez Reyes | Calle Luis Barreras Sur #168 | | | | Cayey | PR | 00736 |
| 1194603 | EDWIN GUZMAN RAMOS | URB. LOS PINOS 144 | AVE. PINO AUSTRALIANO | | | ARECIBO | PR | 00617 |
| 1880964 | EDWIN GUZMAN TORRES | CALLE PRINCIPAL URB LA VEGA 48 | | | | VILLALBA | PR | 00766 |
| 1988471 | Edwin L. Lopez Rivera | 72 Calle Rubi Las 500 tas. | | | | Arroyo | PR | 00714 |
| 1817119 | Efrain Anibal Gonzalez Sarraga | PO BOX 9372 Cotto Station | | | | Arecibo | PR | 00613 |
| 1744915 | Elba Celeste Hernandez del Valle | PO BOX 329 | | | | Naguabo | PR | 00718 |
| 1911305 | Elba Gonzalez Ortiz | Ext. Los Robles Calle Ceibac - 2 | | | | Aguada | PR | 00602 |
| 262434 | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazona 2808 | | | Ponce | PR | 00728-1722 |
| 1539186 | Elba Luz Mercado Gonzalez | Calle-12 #75 Nueva Vida El Tugue | | | | Ponce | PR | 00728 |
| 1818744 | Elba Rosa Gonzalez Berrios | Bo Vista Alegre | HC-01 Box 7501 | | | Villalba | PR | 00766 |
| 197234 | ELBA Z GONZALEZ COLON | URB LAS ALONDRAS | C15 CALLE 2 | | | VILLALBA | PR | 00766-2308 |
| 1901277 | Eleutena Gonzalez Rodriguez | HC 64 BOX 7887 | | | | PATILLAS | PR | 00723 |
| 1743673 | Elida Hernandez Rivera | HC02 Box 8184 | | | | Jayuya | PR | 00664 |
| 1582641 | Eliezer Lugo Matos | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 |
| 1928256 | Elizabeth Gonzalez Ortiz | Po Box 1683 | | | | Guayama | PR | 00785 |
| 1879087 | Elizabeth Hernandez Torres | PO Box 1175 | | | | Las Piedras | PR | 00771 |
| 1871469 | Elizabeth Homar Ramos | HC-4 Box 22834 | | | | Lajas | PR | 00667-9427 |
| 1658533 | Elizabeth Irizarry Santiago | HC 03 10620 | | | | San German | PR | 00683 |
| 1974276 | Elizabeth Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1767200 | Elsa Iris Gonez Maldonado | 3329 Ave. Emilio Fagot | Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1844602 | Elsic Lopez Colon | K6 Calle E. Reparto Montellano | | | | Cayey | PR | 00736 |
| 1648648 | ELSIE GONZALEZ RODRIGUEZ | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 |
| 1617687 | ELSIE GUEVARA MELENDEZ | PO BOX 2334 | | | | COAMO | PR | 00769 |
| 1971040 | Elsie Lopez Colon | K6 Calle E | | | | Cayey | PR | 00736 |
| 1529599 | Elvin Guzman Torres | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 |
| 1930650 | Elvin Lugo Feliciano | Box 285 | | | | Penuelas | PR | 00624 |
| 1908717 | Elvin Lugo Feliciano | P.o. Box 285 | | | | Penuelas | PR | 00624 |
| 1930650 | Elvin Lugo Feliciano | Tallaboa Saliente KM 4 | | | | Penuelas | PR | 00624 |
| 1673870 | EMELINA HERNANDEZ TARAFA | HC 01 BOX 12500 | | | | PENUELAS | PR | 00624 |
| 1805257 | Emelina Hernandez Tarafa | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 |
| 1848267 | EMERITA LEBRON CORTES | URB MIFEDO | 440 CALLE YARARI | | | YAUCO | PR | 00698 |
| 1979634 | Emirba Guzman Rios | #08 Calle El Senorial Urb. Las Canitas | | | | Ponce | PR | 00730 |
| 2004351 | EMMA I HERNANDEZ VELEZ | 681 CHIHUAHUA | VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1860909 | Enid M. Gonzalez Rivera | Urb Villa I Calle 5 A-32 | | | | Guayama | PR | 00784 |
| 1841797 | Enrique F. Horta Cruz | Urb. Rio Canas Amazonos #2836 | | | | Ponce | PR | 00728 |
| 1772728 | Erick Irizarry Burgos | PO Box 187 | | | | Juana Diaz | PR | 00795 |
| 1585637 | Eroilda Lugo Acosta | Urb. Mansiones F-1 bzn #40 | | | | Sabana Grande | PR | 00637 |
| 989980 | ESTHER LOPEZ MEDINA | PASEO DELFIN 1436 IRA. SEC. LEVI HAN | | | | TOA BAJA | PR | 00949 |
| 989980 | ESTHER LOPEZ MEDINA | PO BOX 366956 | | | | SAN JUAN | PR | 00936-6956 |
| 1908101 | ESTRELLA LLAURADOR PEREZ | PO BOX 1632 | | | | YAUCO | PR | 00698 |
| 1957821 | Ettiene Irizarry Santiago | E-11 Calle Hacienda Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 1837770 | Eva J Hernandez Torres | Box 483 | | | | Villalba | PR | 00766 |
| 1893366 | Eva M. Hernandez Perez | Urb. Alturas de Adj. #207 | | | | Adjuntas | PR | 00601 |
| 1645126 | Eva Yolanda Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 650962 | Evelyn Gonzalez Herrera | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 1753537 | Evelyn Gutierrez Nunez | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 |
| 1848673 | Evelyn Gutierrez Nuniez | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 |
| 1896458 | EVELYN HERNANDEZ VIVES | 6720 CALLE SAN BLAS | | | | PONCE | PR | 00730-4415 |
| 1911190 | EVELYN LOPEZ RODRIGUEZ | C-8 CALLE URAYOAN URB. TIBES | | | | PONCE | PR | 00730-2188 |
| 1890454 | Evelyn Lopez Rodriguez | C-8 Urayoan | Urb. Tibes | | | Ponce | PR | 00730-2188 |
| 1786295 | EVELYN LOPEZ RODRIGUEZ | C-8 URAYOAN URB-TIBES | | | | PONCE | PR | 00730-2188 |
| 1654819 | EVELYN M. GONZALEZ CUMBA | PO BOX 370024 | | | | CAYEY | PR | 00737-0024 |
| 2001500 | Evelyn Margarita Gonzalez Cruz | Calle 96 Bloque 94 #47 | | | | Villa Carolina | PR | 00985 |
| 1877092 | Eyda Luz Lisojo Cruz | PO Box 7004 | PMB 186 | | | San Sebastian | PR | 00685 |
| 1794742 | Felicita Gutierrez Melendez | S-7 Wellington | Villa Contessa | | | Bayamon | PR | 00956 |
| 1816991 | FELICITA HERNANDEZ GOMEZ | S14 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730-1450 |
| 1538184 | Felix Edwin Hernandez Guzman | 609 Avenue Tito Castro | | | | Ponce | PR | 00716-0211 |
| 164895 | Felix Gomez Rodriguez | K-18 C-11 | | | | Arroyo | PR | 00714 |
| 1204201 | FELIX GOMEZ RODRIGUEZ | NINGUNA | K-18 C-11 URB. MIRAMAR III | | | ARROYO | PR | 00714 |
| 164895 | Felix Gomez Rodriguez | PO Box 1044 | | | | Arroyo | PR | 00714 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 164895 | Felix Gomez Rodriguez | Urb. Miramar III | K-18 c/ 11 | | | Arroyo | PR | 00714 |
| 1845530 | Fereida Gonzalez Cruz | PO Box 190759 Calle Fadercio Costes | | | | San Juan | PR | 00919-0759 |
| 1845530 | Fereida Gonzalez Cruz | PO Box 630 | | | | Juana Diaz | PR | 00795 |
| 1959646 | Flor M. Gonzalez Serrano | HC-2 Box 21788 | | | | San Sebastian | PR | 00685 |
| 1874985 | FRANCISCO J. GUZMAN SANTIAGO | #988 CALLE NARAORA URB VISTAMAR | | | | CAROLINA | PR | 00983 |
| 1831833 | Francisco Pablo Gonzalez Pagan | PO Box 1157 | | | | Anasco | PR | 00610 |
| 1778918 | FRANKLIN LOPEZ NAVARRO | HC 03 BOX 11817 | | | | JUANA DIAZ | PR | 00795 |
| 1600790 | GABRIEL GONZALEZ MONTALVO | URB LAS ALONDRAS | CASA A1 CALLE 1 | | | VILLALBA | PR | 00766 |
| 1815097 | Gabriel Jimenez Carrion | 3122 Santhur St Pl | | | | Dundee | FL | 33838 |
| 1837678 | Gabriel Lopez Canchani | F9 3 Urb. Res. Barinas | | | | Yauco | PR | 00698 |
| 1951611 | Genoveva Lopez Vazquez | Apartado 12530 | | | | Villalba | PR | 00766 |
| 1802562 | Gerardo L. Irizarry Garcia | Urbanizacion Santa Clara Calle Luz Divina #52 | | | | Ponce | PR | 00716 |
| 1562906 | Gersy M. Guzman Rodriguez | HC 65 Box 6207 Apeadero | | | | Patillas | PR | 00723 |
| 1762786 | Gilda Hernandez Deluna | 3321 Calle La Capitana | Punto Oro | | | Ponce | PR | 00628 |
| 1975360 | Gilda I. Hernadez San Miguel | Calle 46 Blg. 3 #4 | Urb. Royal Town | | | Bayamon | PR | 00959 |
| 1722633 | Ginoris Lugo Olivera | PO Box 560363 | | | | Guayanilla | PR | 00656 |
| 1785394 | Gladys Gomez Sanchez | Urb Tierra Santa | Calle A#7 | | | Villalba | PR | 00766 |
| 1867717 | GLADYS GONZALEZ VEGA | URB. LA MILAGROSA CALLE ONIX 309 | | | | SABANA GRANDE | PR | 00637 |
| 1966228 | Gladys Irizarry Vazquez | 1502 Emperatriz-Valla Real | | | | Ponce | PR | 00716-0500 |
| 1859165 | GLENDA I LABOY TORRES | 4072 Calle Santa Catalina | Ext Santa Teresita | | | Ponce | PR | 00730-4620 |
| 1859165 | GLENDA I LABOY TORRES | 4435 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 |
| 1817069 | Gloria E. Guzman Torres | Urb. Jacaquax | Calle 2 #55 | | | Juana Diaz | PR | 00795 |
| 1903737 | Gloria E. Irizarry Rivera | Apartado 2248 | | | | San German | PR | 00683 |
| 1940321 | Gloria Grau Santiago | PO Box 2000 PMB 49 Mercedita | | | | Ponce | PR | 00715 |
| 1754014 | GLORIA GUZMAN FLORES | PO BOX 1025 | | | | SANTA ISABEL | PR | 00757-1025 |
| 1966369 | Gloria L Gonzales Delgado | Urb. Valle Escondido | #237 Calle Miosotis | | | Carolina | PR | 00987 |
| 1709536 | GLORIA LOPEZ MARTINEZ | URB VILLA LINARES | E9 CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 1918795 | Gloria Maria Irizarry Quinones | Ext. Punto Oro Avenida Int. 6708 | | | | Ponce | PR | 00728 |
| 1779449 | Glorymar Hernandez Montalvo | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1684137 | Grace I. Gonzalez Santiago | PMB 224 609 Ave | Tito Castro Ste 102 | | | Ponce | PR | 00716 |
| 1961736 | Guillermina Gonzalez Acevedo | PO Box 8146 | | | | Ponce | PR | 00732-8146 |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 212141 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12016 | | | VILLALBA | PR | 00766 |
| 212145 | GUZMAN SANTIAGO, SOL I | 988 CALLE NAVARRA | URB. VISTA MAR | | | CAROLINA | PR | 00983 |
| 1833447 | Harold Jesuruin Vazquez | Urb. Jardines del Caribe | St. 35 HH21 | | | Ponce | PR | 00728 |
| 1797537 | Haydee E. Lopez Davila | Urb. Vistas del Oceano, Belmonte 8325 | | | | Loiza | PR | 00772 |
| 1002212 | HAYDEE GONZALEZ MORENO | Urb.Salimar, E-6 | | | | Salinas | PR | 00751 |
| 1899704 | Haydee Gonzalez Torres | Box 559 | | | | Salinas | PR | 00751 |
| 1899704 | Haydee Gonzalez Torres | Urb. - Monserrate- B.33 | | | | Salinas | PR | 00751 |
| 1850974 | Haydee Hernandez Morales | P.O. Box 871 | | | | Juana Diaz | PR | 00795-0871 |
| 1862116 | Hector A Hernandez Vazquez | Bda. Belgica 3313 Buena vista | | | | Ponce | PR | 00717 |
| 1860185 | Hector E. Gomez Santos | Paseo Sol y Mar | Esmeralda 654 | | | Juana Díaz | PR | 00795 |
| 1571398 | Hector L Gonzalez Martinez | HC 3 BOX 34896 | | | | San Sebastian | PR | 00685 |
| 1943774 | Hector L. Gonzales Feliciano | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 |
| 1544072 | Hector Laboy Arce | La Olimnia G-6 | | | | Adjuntas | PR | 00601 |
| 1721651 | Hector M. Gonzalez Cruz | Calle Munoz Rivera # 957 | | | | Penuelas | PR | 00624 |
| 1764849 | Hector M. Leon Lopez | Anaida Gardens Calle 200 Palma Real Apt 214 | | | | Ponce | PR | 00716 |
| 1992991 | HECTOR R. GONZALEZ BONILLA | 113 RUBI | | | | San Lorenzo | PR | 00754 |
| 1831800 | Heriberto Lopez Morales | Calle Coll Y Tospe Urbanizacion Baldrich 275-1 | | | | San Juan | PR | 00918-4015 |
| 1913017 | Heriberto Luciano Castro | PO Box 1136 | | | | Penuelas | PR | 00624 |
| 666008 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | | SANTA ISABEL | PR | 00757 |
| 219263 | HERNAN HERNANDEZ MATEO | PO BOX 1633 | | | | COAMO | PR | 00769-1621 |
| 217089 | HERNANDEZ COLON, ABIGAIL | LLANOS ADENTRO | APARTADO 588 | | | AIBONITO | PR | 00705 |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | VILLA RINCON APT C-4 | | | | RINCON | PR | 00677 |
| 222065 | HERNANDEZ SOBERAL, ROSA M | HC 03 BOX 12550 | | | | CAMUY | PR | 00627-9721 |
| 1909853 | HEXOR M GUZMAN VEGA | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 |
| 1605612 | Higinio Hernandez Gomez | Ext. Sta Teresita | 4547 Calle Santa Rita | | | Ponce | PR | 00730 |
| 1618761 | Hilda A Irizarry Montalvo | Ba. Fuig HC 38 Box 8623 | | | | Guanica | PR | 00653 |
| 2004235 | Hilda Hernandez Diaz | Calle Sta. Cruz Cmd. | River Par Apt. H-201 | | | Bayamon | PR | 00961 |
| 1948057 | Hilda Irizarry Ramirez | 83 Urb. El Real Calle Palacios | | | | San German | PR | 00683 |
| 1948057 | Hilda Irizarry Ramirez | Urb. El Real Calle Palacios | | | | San German | PR | 00683 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1889114 | Hilda Luz Gonzalez Rivera | D-8 | 3 Urb. Versalles | | | Bayamon | PR | 00959 |
| 1944740 | Hipolita Leon Vazquez | 3-C 56 Dalmacia | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 1973481 | Hiram Lopez Mendez | A-102 Calle Juan Arroyo Ortiz Urb Sta Maria | | | | Sabana Grande | PR | 00637 |
| 798668 | HJALMAR LOPEZ FERNANDEZ | 3709 ANTARES | STARLIGHT | | | PONCE | PR | 00717 |
| 798668 | HJALMAR LOPEZ FERNANDEZ | Departamento de Educacion de Puerto Rico | Ave. Tnte Cesar Gonzales, Esq. Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1658003 | Idalia Hernandez Nazario | P.O. Box 783 | | | | San Sebastian | PR | 00685 |
| 1842357 | Idna S. Lopez Vega | 67E Celilia Dominquez | | | | Guayama | PR | 00784 |
| 1739983 | Iliana Ibarroudo Rodriguez | PO Box 990 | | | | Yauco | PR | 00698 |
| 1958536 | Ines R. Gonzalez Cruz | Calle 15 AG2 #3 Ext. | | | | Rexville Baymon | PR | 00957 |
| 1912393 | Ines R. Gonzalez Cruz | Calle 15 AG2 #3 Ext. Rexville | | | | Bayamon | PR | 00957 |
| 1936146 | Iraida Gonzalez Garcia | C31 Calle 3 Villa Real | | | | Vega Baja | PR | 00693 |
| 797075 | IRIGOYEN ROSADO, AMARILIS | 2680 CALLE TETUAN | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 797075 | IRIGOYEN ROSADO, AMARILIS | Urb. Colinas de Verde Azul Calles Siena #41 | | | | Juana Diaz | PR | 00795 |
| 1717201 | Iris A. Irizarry Alvarado | 2083 calle Urb. Moca-Los Caobos | | | | Ponce | PR | 00716-2700 |
| 1630821 | Iris Delia Hugo Ortiz | Calle E. Pressas #4 Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1900205 | Iris Hernandez Torres | 4826 La Merced | Ext Punto Oro | | | Ponce | PR | 00728 |
| 1900205 | Iris Hernandez Torres | Urb Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 |
| 1813993 | Iris M. Gonzalez Martinez | 1201 Cedar Tree Ln. | | | | Seffner | FL | 33584 |
| 1964969 | Iris Z. Lopez Medina | Calle 11 #A-4 | Ext. Los Tamarindos | | | San Lorenzo | PR | 00754 |
| 229551 | IRIZARRY DOMINICCI, AIDA | P.O. BOX 560411 | | | | GUAYANILLA | PR | 00656-0411 |
| 1823989 | Irma Hernandez Vazquez | HC-1 Box 5976 | | | | Orocovis | PR | 00720 |
| 1795525 | Isabel Lugo Rodriguez | V-6 Calle 18 Bay. Gardens | | | | Bayamon | PR | 00957 |
| 1675130 | ISMAEL GONZALEZ FIGUEROA | URB SAN ANTONIO | CALLE YUCATAN 528 | | | PONCE | PR | 00728-1621 |
| 671746 | ISMAEL LOPEZ OCASIO | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 |
| 1905486 | Ismael Perez Guzman | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 1877481 | Ismenio Lugo Irizarry | Calle B. Davila #21 Bda Guaydia | | | | Guayanilla | PR | 00656 |
| 232277 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | B 17 CALLE 4 | | | YABUCOA | PR | 00767 |
| 1634121 | Israel Velez Gonzalez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | | Sabana Grande | PR | 00637 |
| 1933569 | Ita A. Irizarry Vazquez | PP47 Ca.42 | Jard. Caribe | | | Ponce | PR | 00728 |
| 1694960 | Ivan Lopez Munoz | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 |
| 1950882 | Ivelisse Jorden Crespo | HC-06 Box 17201 | | | | San Sebastian | PR | 00685 |
| 1221791 | IVETTE CARTAGENA TIRADO | URB RIVER EDEGE HILLS | 68 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 |
| 1981010 | IVETTE GONZALEZ MARICAL | FOREST VIEW | ESPANA J 226 | | | BAYAMON | PR | 00956 |
| 1796732 | Ivette Lavergne Pagan | Box 596 | | | | Las Marias | PR | 00670 |
| 1658966 | Ivette Lopez Ayala | PO Box 143904 | | | | Arecibo | PR | 00614 |
| 1898271 | IVONNE LOPEZ TORO | HC-06 BOX 4293 | | | | COTO LAUREL | PR | 00780 |
| 1868789 | Ivonne Lopez Valentin | Jardines Monte Olivo | 181 Calle Apolo | | | Guayama | PR | 00784 |
| 1877578 | Jacinta Gonzalez Colon | PO BOX 864 | | | | GUAYAMA | PR | 00785 |
| 209161 | Jackueline Gueits Velazquez | Y3 Calle 28 | Urb. Jardines Del Caribe | | | Ponce | PR | 00731 |
| 1935384 | Jacqueline Hernandez Toruee | Bo Jagueyes Arriba | HC2 Box 4762 | | | Villalba | PR | 00766 |
| 1878148 | Jacqueline Lopez Rivera | 5372 Calle Bagazo Hacienda La Matilde | | | | Ponce | PR | 00728-2434 |
| 674210 | JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 |
| 1498298 | Jaime E Gonzalez Torres | Bo. Nuevo pino A/54 Apto 184 | | | | Villalba | PR | 00766 |
| 1772745 | JAMES R. LANDERS HOLSTEINE | 536 SALAMANCA VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 1610406 | JANE GRACIA DELGADO | URB EL MADRIGAL | M 5 CALLE 12 | | | PONCE | PR | 00731 |
| 1949816 | Janet G Gonzalez Rivera | J10 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 |
| 1880508 | JANET G GONZALEZ RIVERA | URB. T. VALLEY | J13 CALLE ARGENTINA | | | CIDRA | PR | 00739 |
| 1949816 | Janet G Gonzalez Rivera | Urb. Treasure Valley | Calle Argentina 313 Co | | | Cidra | PR | 00739 |
| 1801277 | Janet Gonzalez Iglesias | 5725 Old Pascagoula Rd. | Apt. 22 | | | Mobile | AL | 36619 |
| 1753157 | Janet Morales Figueroa | HC 02 Box 3775 | | | | Maunabo | PR | 00707 |
| 1789805 | Javier E Gonzalez Melendez | RR- 1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1877693 | JAVIER GONZALEZ SOSA | 7300 GATE HOUSE CIR APT#12 | | | | ORLANDO | FL | 32807 |
| 1861863 | Jeanette Lopez Flecha | Urb Miradero #25 | | | | Humacao | PR | 00792 |
| 1961336 | Jeannette Gonzalez Concepcion | E-10 Urb. Moropo | | | | Aguada | PR | 00602 |
| 1916565 | Jeannine Gonzalez Torres | 33 Salvador Lng D | | | | Adjuntas | PR | 00601 |
| 1843568 | Jeannine Gonzalez Torres | 33 Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 1949951 | Jenny Irizarry Sisco | 3507 La Diana - Punto Oro | | | | Ponce | PR | 00728-2017 |
| 237675 | JENYS TORRES MARTINEZ | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 |
| 1954687 | Jeronimo Hernandez Irizarry | HC 07 BOX 3988 | | | | PONCE | PR | 00731 |
| 1954687 | Jeronimo Hernandez Irizarry | H-C-0-7 Box 3988 | | | | Ponce | PR | 00731 |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | 82 Calle Boina | | | | Arecibo | PR | 00612 |

Exhibit AB

112th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1955077 | Jesus Gonzalez Santos | RR 02 BZN 5807 | | | | Cidra | PR | 00739 |
| 1781539 | JESUS JOEL HERNANDEZ MUNIZ | Apartado 1302 | | | | Moca | PR | 00676 |
| 1781888 | Joaquin Lopez Hernandez | 60 C-Nandos Urb. El Valle | | | | Lajas | PR | 00667 |
| 1786071 | Joel A. Guzman Oliveras | HC-3 Box 9002 | | | | Villalba | PR | 00766-9000 |
| 1963814 | John Javier Guzman Perez | HC-04 Box 13210 | | | | San German | PR | 00683 |
| 1582076 | Johnard Irizarry Vega | HC 4 Box 21855 | | | | Lajas | PR | 00667 |
| 1815829 | Jorge Alberto Hernandez Vazquez | HC-1 Box 5976 | | | | Orocovis | PR | 00720 |
| 1565853 | JORGE HERNANDEZ TORRES | URB. ALTURAS SABANERAS #53 | | | | SABANA GRANDE | PR | 00637 |
| 1961089 | Jorge Jesus Hernandez Ortiz | HC-01 Box 8691 | | | | San German | PR | 00683 |
| 1578643 | JOSE A HERNANDEZ RIVERA | URB COUNTRY CLUB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 |
| 1895945 | Jose A Hernandez Rodriguez | A-69 Marginal | Colinas de Monte Carlo | | | San Juan | PR | 00924 |
| 1774928 | Jose A Laboy Guilbe | PO Box 271 | | | | Mercedita | PR | 00715 |
| 1769076 | JOSE A. HERNANDEZ TORRES | URB LA VEGA | 60 CALLE C | | | VILLALBA | PR | 00766-1717 |
| 1902491 | Jose A. Lebron Leon | Calle 13 #301 | Bo. La Luna | PO Box 16 | | Guanica | PR | 00653 |
| 1815103 | Jose A. Lopez Pacheco | Ext Urb La Fe A-8 | Calle San Pedro | | | Juana Diaz | PR | 00795 |
| 1943941 | José Angel González Cruz | HC 01 Box 4611 | | | | Lajai | PR | 00667 |
| 1839657 | Jose D. Lamboy Montanez | Eltorito B-22 Calle | | | | Cayey | PR | 00736 |
| 247137 | JOSE ENRIQUE GUEITS RUBIO | HILL CREST VILLAGE | 6007 PASEO DE LA VEREDA | | | PONCE | PR | 00716 |
| 1858659 | Jose Gregorio Izquierdo Laboy | P.O. Box 209 | | | | Guanica | PR | 00653 |
| 1890876 | Jose J. Gomoz Dominquez | Estancis de Juana Diaz | Calle Robles #167 | | | Juana Diaz | PR | 00795 |
| 1235927 | JOSE L LOPEZ GINEL | 54 COM CARACETES I | | | | PENUELAS | PR | 00624 |
| 203955 | Jose L. Gonzalez Martinez | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 685373 | JOSE L. RIVERA RODRIGUEZ | PO BOX 1669 | | | | SAN GERMAN | PR | 00683-1669 |
| 1973701 | Jose Laureano Garcia | Ave. Tnte Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas, Hato Rey | | | San Juan | PR | 00919-0759 |
| 1973701 | Jose Laureano Garcia | RR-5 Box18693 | | | | Toa Alta | PR | 00953-9218 |
| 1643768 | Jose Ledee Ramos | 352A Bo. Coco Nuevo Stgo. Iglesias | | | | Salinas | PR | 00751 |
| 1938888 | Jose Lugo Alicea | 111 Calle 1 | Bo. Baumio | | | Guayama | PR | 00784 |
| 1938888 | Jose Lugo Alicea | P.O. Box 6188 | | | | Guayama | PR | 00784 |
| 1734426 | Jose Luis Lopez Gutierrez | 280 Calle Herminio Ortiz | | | | Yauco | PR | 00698 |
| 1871324 | Jose M Gonzalez Baez | Calle #1 | Casa B-6 | Apartado #1603 | | Juana Diaz | PR | 00795 |
| 1929699 | Jose M. Gonzalez Perez | 1536 Calle Altura | | | | Ponce | PR | 00730 |
| 1990886 | Jose M. Hernandez Colon | N-6 Calle 14, Lagos de Plata | | | | Toa Baja | PR | 00949-3233 |
| 1773126 | Jose Santana Jusino Vargas | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 |
| 1837584 | Josefina Hernandez Santiago | Urb. Lago Horizonte Calle Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 |
| 1822730 | JOVANNY R GONZALEZ MARTINEZ | 2705 CALLE ALTAMISA JARD. FAGOT | | | | PONCE | PR | 00716 |
| 1764068 | Jovanny R. Gonzales Martinez | 2705 Calle Altamisa Jard Fagot | | | | Ponce | PR | 00716 |
| 1752862 | Juan A Velez Ramos | #6046 car 113 n bo Terranova | | | | Quebradillas | PR | 00678 |
| 1752862 | Juan A Velez Ramos | Juan A Velez Ramos acreedor ninguna # 6046 carr113 n bo terranova | | | | Quebradillas | PR | 00678 |
| 1766525 | Juan A. Gonzalez Velazquez | Sector Pueblo Nuevo | Calle Brillante 1747 | | | Isabela | PR | 00662 |
| 1879452 | Juan Guzman Rodriguez | HC 03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1776646 | JUAN P. HERNANDEZ PENA | HC6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 |
| 1875983 | Juan R Leon Alicea | HC-06 Box 10463 | | | | Guaynabo | PR | 00971 |
| 1729691 | JUANA J HERNANDEZ | PO BOX 323 | | | | MAUNABO | PR | 00707 |
| 2000484 | JUANA JORGE JORGE RODRIGUEZ | R-21-C/8A NUEVA VIDA TUQUE | | | | PONCE | PR | 00728 |
| 1650059 | Juana R. Guilbe Mercado | Bo. La Plena Calle Los Caobos H14 | | | | Mercedita | PR | 00715 |
| 1949966 | Juanita Hernandez Zayas | P.O. Box 97 | | | | Cidra | PR | 00739 |
| 1902155 | Juanita Hernandez Zayas | P.O. BOX 97 - CIDRA | | | | CIDRA | PR | 00739 |
| 1027451 | JUDITH GONZALEZ RODRIGUEZ | URB JAIME L DREW | AVE D 198 | | | PONCE | PR | 00730 |
| 1612521 | Judith Guzmán Vega | Urb. Alta Vista Calle 17- P-2 | | | | Ponce | PR | 00716-4222 |
| 1976015 | Judith Lopez De Jesus | Carr. 561, HC-01 Box 8075 | | | | Villalba | PR | 00766 |
| 1753057 | Judith Torres Caban | Valle Alto Calle Altura 1527 | | | | Ponce | PR | 00730 |
| 1812335 | Julia Hernandez Santiago | 3113 Calle Cafresi | Urbanizacion Punto Oro | | | Ponce | PR | 00728-2023 |
| 1881650 | Julia Hernandez Santiago | 3113 Calle Contres | Urbanizacion Punto Oro | | | Ponce | PR | 00728-2023 |
| 1808380 | Julio Cesar Irizarry Cedeno | Bo Macana | Sector Hoy Vicioso | Carr. 132 | | Penuelas | PR | 00624 |
| 1808380 | Julio Cesar Irizarry Cedeno | PO Box 1063 | | | | Penuelas | PR | 00624 |
| 1740191 | Julio Gonzalez Bonilla | 4988 Calle Peltada | Urb Jard. del Caribe | | | Ponce | PR | 00728 |
| 1844201 | Justo E Jorge Ortiz | Urb Estancias de Gulf Club | | | | Ponce | PR | 00230 |
| 1935986 | Karen Gonzalez Nazario | El Tuque Calle Pedro Shuck 1124 | | | | Ponce | PR | 00728 |
| 1903627 | Karen Lopez Diaz | P.O. Box 1007 | | | | Tryillo Alto | PR | 00927 |
| 1921409 | Karen Lopez Diaz | PO Box 1007 | | | | Trujillo Alto | PR | 00977 |
| 1986896 | Katherine Guzman Vazquez | #1081 Calle 12 Urb. Villa Nevarez | | | | San Juan | PR | 00927 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1995017 | Katherine Hargrove Cordero | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 1902705 | Katherine Hargrove Cordero | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1902705 | Katherine Hargrove Cordero | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 |
| 1717514 | Keila Denice Hernandez Pinela | Residencial Villa España Edif. 5 Aprt. 55 | | | | San Juan | PR | 00921 |
| 1980730 | KEREN L. GONZALEZ GONZALEZ | P.O. BOX 104 | | | | FLORIDA | PR | 00650-0104 |
| 914498 | KERMIT RODRIGUEZ ROMAN | 60 Calle Nuevo Norte | | | | PONCE | PR | 00730 |
| 261382 | LAMBOY MARTINEZ, MARIANELA | HC -02 BOX6546 | | | | ADJUNTAS | PR | 00601 |
| 392858 | Lavinia Lopez Echevarria | Bo Boca Sec Los Torres | HC 02 Box 7864 | | | Guayanilla | PR | 00656 |
| 263771 | LEBRON AYALA, MINERVA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 |
| 264746 | LEBRON ZAVALETA, LYDIA | JARDINES GUAMANI | CALLE 16 D 39 | | | GUAYAMA | PR | 00784 |
| 1812522 | LEIDA HERNANDEZ TARAFA | 3 Box 12502 | | | | Penuelas | PR | 00624 |
| 1591816 | LEIDA HERNANDEZ TARAFA | HC 1 BOX 12502 | | | | PENUELAS | PR | 00624-9715 |
| 265881 | LEON SANTIAGO, LYDIA E | HC 1 BOX 3940 | | | | VILLALBA | PR | 00766-9848 |
| 1830372 | Leonel Laboy Correa | Apt 161 | | | | Villalba | PR | 00766 |
| 1813345 | Leovigildo Lopez Saez | Urb Starlight | 3709 Calle Antares | | | Ponce | PR | 00717-1488 |
| 1247575 | LESBIA LUCIANO PRIETO | URB. LOMAS VERDES | 2G43 CALLE ELODEA | | | BAYAMON | PR | 00956 |
| 1879519 | Leslie I Hernandez Bonilla | PO Box 1055 | | | | Boqueron | PR | 00622-1055 |
| 1881508 | Leticia D. Gutierrez Collazo | 119 Cond La Giralda Apt 4C Colomer St | | | | San Juan | PR | 00907 |
| 1814829 | LIBRADA HERNANDEZ MUNIZ | HC-03 BOX 7540 | | | | MOCA | PR | 00676 |
| 1725398 | Lidia Yanira Irizarry Medina | Urb. Santa Marta c9 Calle D | | | | San German | PR | 00683 |
| 1962304 | Lilliam Gonzalez Pinero | Box 560174 | | | | Guayanilla | PR | 00656 |
| 1896966 | Lilliam Gonzalez Suarez | Urb. Villa Rosa I | Calle 4 #C-15 | | | Guayama | PR | 00784 |
| 1882330 | LILLIAM HERNANDEZ SANTIAGO | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 |
| 1997683 | Lilliam M. Gonzalez Torres | D-4 St.5 | Urb. Salimar | | | Salinas | PR | 00751 |
| 1997683 | Lilliam M. Gonzalez Torres | Edif. Gubernamental 4to piso | | | | Ponce | PR | |
| 1959963 | LILLIANA LOYOLA ORTIZ | VILLA TABAIBA CASIMAR #137 | | | | PONCE | PR | 00716 |
| 1913065 | Linette Lopez Lopez | HC-04 Box 8222 | | | | Aguas Buenas | PR | 00703 |
| 1665866 | Lissette Hernandez-Negron | PO Box 2167 | | | | Utuado | PR | 00641 |
| 1798691 | Livia L Gonzalez Burgos | Apartado 372874 | | | | Cayey | PR | 00737 |
| 1712882 | Liz M. Gonzalez Garcia | HC 01 Box 5055 | | | | Santa Isabel | PR | 00757 |
| 1249684 | Lizette Laboy Arroyo | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9505 |
| 273469 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 |
| 1978691 | Lordes Hernandez Gonzalez | PO Box 9453 | | | | Bayamon | PR | 00960-2955 |
| 199691 | LOURDES GONZALEZ HERNANDEZ | C7 CALLE DAGUAO PARQUE DEL RIO | | | | CAGUAS | PR | 00727 |
| 1952182 | Lourdes Hernandez Gonzalez | PO Box 9453 | | | | Bayamon | PR | 00960 |
| 699447 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 1965447 | LOURDES LUGO LOPEZ | 68 OESTE SAN JOSE | | | | GUAYAMA | PR | 00784 |
| 1800132 | Lourdis M. Lespier Burgos | 2378 Calle Loma Valle Alto | | | | Ponce | PR | 00730-1949 |
| 1963743 | Loyda Lugo Lopez | C-14 5 Urb. Rexmanor | | | | Guayama | PR | 00784 |
| 1697333 | LUCERMINA LOPEZ CORTES | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |
| 1932269 | Lucila Gonzalez Castro | P.O. Box 431 | | | | Rio Grande | PR | 00745 |
| 1886629 | LUCILA LABOY LUGO | 1661 CALLE GUAYACAN LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1858578 | LUIS A. IRIZARRY ORTIZ | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 |
| 1253534 | LUIS E. GONZALEZ COLLAZO | PO BOX 121 | | | | CEIBA | PR | 00735 |
| 1755240 | LUIS E. HERNANDEZ PENA | HC-6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 |
| 1695750 | Luis E. Lacourt | 3 Pelican Walk Sea Beach Colony | | | | Rincon | PR | 00677 |
| 1895416 | Luis G Guevara Grandone | Carretera 368 Km 1.3 | Bo. Machuchal | | | Sabana Grande | PR | 00637-0308 |
| 1957852 | Luis Gonzalez Margolla | Box 514 | | | | Utuado | PR | 00641 |
| 1796173 | Luis H Lopez Cartagena | Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 |
| 2007075 | Luis I. Guasp Montalvo | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1980922 | Luis Lopez Rodriguez | P.O. Box 1699 | | | | Cabo Rojo | PR | 00623 |
| 1814762 | Luis M Lugo Acosta | 300 Los Quenepos | Aptdo 16 | | | Boqueron | PR | 00622-9700 |
| 1838169 | Luis M. Leon Santiago | 2165 Calle Naranjo Los Caobos | | | | Ponce | PR | 00716-2705 |
| 1769038 | Luis R. Hernandez Hernandez | H-C 03 Box 12656 | | | | Juana Diaz | PR | 00795 |
| 1862149 | Luisa Gonzalez Santiago | P.O. Box 1019 | | | | Penuelas | PR | 00624 |
| 1854171 | LUISA M IRIGOYEN APONTE | VALLE DEL REY | 4815 CALLE LANCEODA | | | PONCE | PR | 00728-3514 |
| 1984650 | Luisa M. Gonzalez Ortiz | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 |
| 1876860 | Luz Aurora Llaurador Perez | Calle Carlos Quinones P-3 | Reparto Esperanza | | | Yauco | PR | 00698 |
| 1860880 | Luz B Lugo Pacheco | HC04 BOX 46297 | | | | CAGUAS | PR | 00727 |
| 1869288 | LUZ C. LUCIANO CRUZ | PARCELAS PASTILLO CANAS | 906 LUIS LLORENS TORRES | | | PONCE | PR | 00728 |
| 1933391 | Luz D. Lozada Concepcion | I-12 Calle 12 | Urb. April Garden | | | Las Piedras | PR | 00771 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1720586 | Luz Evelyn Laboy Feliciano | PO Box 400 | | | | San German | PR | 00683 |
| 2000879 | Luz G. Gonzalez Garcia | HC 02 Box 12105 | | | | Gurabo | PR | 00778 |
| 1694255 | Luz Maria Ibarra Canico | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 |
| 1844229 | Luz Maria Lebron Romero | I-11 Calle #7 | | | | Juana Diaz | PR | 00795 |
| 1999323 | Luz Milagros Lebron Lebron | Bo. Calzada Buzon 105 | | | | Maunabo | PR | 00707 |
| 1868853 | Luz Neida Gonzalez Diaz | P.O Box 331861 | | | | Ponce | PR | 00733 |
| 1038499 | LUZ S. S. IRIZARRY RODRIGUEZ | HC 02 BOX 6227 | | | | GUAYANILLA | PR | 00656 |
| 1919936 | Lydia E Leon Santiago | HC 1 Box 3940 | | | | Villaba | PR | 00766-9848 |
| 1959056 | Lydia E. Gomez Rodriguez | Villa del carmen 2684 Calle Teluan | | | | Ponce | PR | 00716-2225 |
| 1893384 | Lydia E. Leon Santiago | HC 01 Box 3940 | | | | Villalba | PR | 00766-9848 |
| 1958960 | Lyzette Hernandez Edwards | 268 Calle Leon | Buen Consejo | | | Rio Piedras | PR | 00926 |
| 1740144 | Lyzette Hernandez Hernandez | Urbanizacion Alturas de Adj. #207 | | | | Adjuntas | PR | 00601 |
| 1771915 | Mabel Gutierrez Sanjurjo | Calle 40 AT-48 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1771915 | Mabel Gutierrez Sanjurjo | Departamento de Educacion | PO Box 19059 | | | San Juan | PR | 00919-0759 |
| 1863830 | MABEL HERNANDEZ DONATE | PO BOX 447 | | | | QUEBRADILLAS | PR | 00678 |
| 1713381 | MADELENE IRIZARRY VEGA | URB. PARQUE REAL | CALLE ZAFIRO P-5 | | | LAJAS | PR | 00667 |
| 1888639 | Madeline Gonzalez Iglesias | Urb. La Riviera B-1 | | | | Arroyo | PR | 00714 |
| 1862002 | Madeline Legarreta Vazquez | Calle 21 Bloque 18 #22 | | | | Sierra Bayamon Bayamon | PR | 00961 |
| 1558898 | Madeline Lopez Torres | Urb. Villa Cristina E-12 Calle-Z | | | | Coamo | PR | 00769 |
| 1957181 | Madeline Reyes Lopez | A 55 Calle #1 | | | | Villalba | PR | 00766 |
| 1564366 | Magda J. Jovet Oguendo | 4145 Ext. Sta Teresita St Sta Catalina | | | | Ponce | PR | 00730-4630 |
| 1949827 | MANUEL GONZALEZ ORTIZ | P.O. BOX 1683 | | | | GUAYAMA | PR | 00785 |
| 1814776 | Manuela Gonzalez Escalara | PO Box 1455 | | | | Dorado | PR | 00646 |
| 1571379 | Marcos Alberto Gonzalez Vazguez | HC-10 Box 7824 | | | | Sabana Grande | PR | 00637 |
| 296236 | MARCOS GONZALEZ TORRES | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 |
| 1586189 | MARCOS GONZALEZ VAZQUEZ | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 |
| 1961935 | Marga Ivette Lopez Rivera | HC 1 Box 3999 | | | | Villalba | PR | 00766 |
| 1854827 | Marga Lopez Maldonado | PO Box 860 | | | | Toa Alta | PR | 00954 |
| 1956411 | Margarette Lopez Santiago | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1834696 | MARGARETTE LOPEZ SANTIAGO | URB. JARDINES DEL CARIBE | #108 CALLE 15 | | | PONCE | PR | 00728 |
| 2000617 | Margarita Gonzalez Gonzalez | #19 Monico Rivera San Antonio | | | | Carolina | PR | 00987 |
| 2000617 | Margarita Gonzalez Gonzalez | Margarita Gonzalez Gonzalez | RR-1 Box 47T, San Antonio | | | Carolina | PR | 00987 |
| 1898001 | Margarita Lagares Morales | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 |
| 1816701 | MARGARITA LLANES DATIL | F-5 Calle 4 Urb. LaLula | | | | Ponce | PR | 00730-1511 |
| 1919039 | Margarita Lopez Arriaga | HC-03 Box 15141 | | | | Aguas Buenas | PR | 00703 |
| 1856913 | MARGARITA LOPEZ AVILES | APARTADO 1342 | | | | AGUADA | PR | 00602 |
| 1728166 | Margarita Lugo Pacheco | S-3 CALLE ROBLE | | | | GUAYANILLA | PR | 00656 |
| 1863273 | Margurette Lopez Santiago | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1863273 | Margurette Lopez Santiago | Urb. Jardines del Caribe | #108 Calle 15 | | | Ponce | PR | 00728 |
| 1822247 | Maria A Lopez Zayas | D-8 Manuel Lopez Torres | | | | Cayey | PR | 00736 |
| 1822247 | Maria A Lopez Zayas | PO Box 370298 | | | | Cayey | PR | 00737-0298 |
| 1847632 | Maria A. Lopez Zayas | D-8 Calle Manuel Lopez Torres | | | | Cayey | PR | 00736 |
| 1851169 | Maria Antonia Lopez Colon | PO Box 10282 | | | | Ponce | PR | 00732-0282 |
| 1964005 | Maria D. Gonzalez Luciano | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 |
| 1733456 | MARIA D. GUZMAN ESCALERA | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 |
| 1842799 | Maria D. Lagares Melendez | 3271 C/ Ursula Cardona | | | | Ponce | PR | 00728-3917 |
| 1858091 | Maria del M. Gonzalez Campos | Ext. Santa Teresita 3618 Calle Santa Juanita | | | | Ponce | PR | 00730-4626 |
| 2006618 | Maria delos A. Gonzalez Santiago | HC 01 Box 4238 | | | | Coamo | PR | 00769 |
| 199313 | Maria E. Gonzalez Gonzalez | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 |
| 1712921 | Maria E. Gonzalez Gonzalez | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 |
| 2007753 | MARIA E. LABOY DE JESUS | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 |
| 1987672 | Maria E. Lefebre Rojas | HC-02 Box 4654 | | | | Coamo | PR | 00769 |
| 1935267 | Maria E. Lopez Sanchez | Urb. Jardines de Maribel E-16 | | | | Aguadilla | PR | 00603 |
| 1724752 | Maria Gisela Gonzalez Pagan | HC 10 Box 7822 | | | | Sabana Grande | PR | 00637 |
| 298597 | MARIA GONZALEZ COTTO | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 |
| 1585144 | MARIA GONZALEZ DE ORTIZ | URB BELLA VISTA | CALLE NIAFA B-12 | | | PONCE | PR | 00716 |
| 1821950 | Maria H. Gutierrez Martinez | #25 Las Parras | | | | Cayey | PR | 00736 |
| 1851129 | Maria Hernandez Morales | Parcelas Brinas 451 | Calle Guillermo Rodz | | | Yauco | PR | 00698 |
| 1819457 | MARIA HERNANDEZ RIVERA | FANTASIA T 40 | | | | PONCE | PR | 00730 |
| 1921122 | Maria Hernandez Sanchez | Porticos De Guaynobo I Calle Villegas 11-202 | | | | Guaynobo | PR | 00971 |
| 1980469 | Maria I. Kercado Robles | Urb. Estancial de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1918701 | Maria I. Kercado Robles | Urb. Estancias de Yauco I-20 calle Turquesa | | | | Yauco | PR | 00698-2806 |
| 1598210 | MARIA I. LOYOLA RIVERA | URB. VILLA DEL CARMEN | 1145 CALLE SACRA | | | PONCE | PR | 00716-2136 |
| 1110264 | MARIA J. IZQUIERDO BRAND | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 |
| 1874781 | Maria J. Jimenez Rodriguez | C#22 #1 San Benito | | | | Patillas | PR | 00723 |
| 1860217 | MARIA L IRIZARRY TORRES | 2171 CALLE TRIGO | | | | PONCE | PR | 00716 |
| 795142 | MARIA M GONZALEZ RODRIGUEZ | URB. SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682 |
| 1831953 | Maria M Gratacos Rodriguez | Urb. Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716 |
| 1847200 | Maria M Gutierrez Martinez | 25 Las Parras | | | | Cayey | PR | 00736 |
| 1931017 | Maria M. Gratacos Rodriguez | Urb. Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 |
| 1868571 | Maria M. Hernandez Santiago | Urb. Jardines de Coamo | E22 Calle 5 | | | Coamo | PR | 00769 |
| 1882142 | Maria M. Lopez Sanchez | 50 Calle Las Flores Urb. Llanos del San | | | | Coto Laurel | PR | 00780-2803 |
| 1913633 | Maria Mercedes Irizarry Santiago | Urb. Alta Vista | D9 Calle 16 | | | Ponce | PR | 00716 |
| 212346 | MARIA R. GUZMAN ZAYAS | URB ALTURAS DEL ALBA | 10813 CALLE SOL | | | VILLALBA | PR | 00766 |
| 1880425 | Maria S Hernandez Ramos | Hc-04 Box 8446 | | | | Aguas Buenas | PR | 00703 |
| 713929 | MARIA T LABOY MALDONADO | PO BOX 564 | | | | VILLALBA | PR | 00766 |
| 1873961 | Maria T. Hernandez Burgos | Bo. Barios Carr 567 Km 1-8 | | | | Orocovis | PR | 00720 |
| 1873961 | Maria T. Hernandez Burgos | HC 02 Box 8357 | | | | Orocovis | PR | 00720 |
| 1767002 | MARIA V. GONZALEZ MARTINEZ | PO BOX 916 | | | | JAYUYA | PR | 00664 |
| 1891324 | Maria V. Guzman Rivera | HC 9 96856 | | | | San Sebastian | PR | 00685 |
| 1818778 | Mariam Milagros Gratacos Rodriguez | Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 |
| 1950968 | Mariana Lopez Gonzalez | Bo Bajos Seat Lamboglia | | | | Patillas | PR | 00723 |
| 1836227 | Mariano Gonzalez Acevedo | HC 01 Box 10698 | | | | Moca | PR | 00676 |
| 1840280 | Maribel Gonzalez Vera | Urb. Constancia 875 | Calle Cortada | | | Ponce | PR | 00717-2203 |
| 1917647 | Maribel Leon Lopez | HC-01 Box 7547 | | | | Villalba | PR | 00766 |
| 1837007 | Marichely Irizarry Rodriguez | A 88 Urb.San Miguel | | | | Santa Isabel | PR | 00757 |
| 1660161 | Marilya Lopez Lopez | 201 Ca San Antonio | Sta Rita | | | Coto Laurel | PR | 00780-2865 |
| 1660161 | Marilya Lopez Lopez | Urb Sta Rita B-1 | | | | Juana Diaz | PR | 00795 |
| 1866762 | Marina Gonzalez Rivera | K 13 Calle Elba | | | | Ponce | PR | 00730 |
| 1852701 | Marina Llantin Lugo | HC-02 Box 12115 | | | | San German | PR | 00683 |
| 1581225 | Marina Loren de Armos Plaza | Estancia del Parra | Blr Santa Lucia 5 | | | Lajas | PR | 00667 |
| 1886659 | Mario Socorro Lugo Rodriguez | 12465 Jon Evans | | | | El Paso | TX | 79938 |
| 1886659 | Mario Socorro Lugo Rodriguez | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 |
| 1824180 | MARISEL LEON TORRES | COND. PASEO DEL JOBO | CALLE JOBOS # 21 | APT. B-7 | | PONCE | PR | 00731 |
| 1824180 | MARISEL LEON TORRES | URB. ESTANCIAS DEL GUAYABAL | 124 PASEO DEL OLMO | | | Juana Diaz | P.R. | 00795 |
| 1951522 | Marisol Gonzalez Cordero | 870 Concepcion Vera | | | | Moca | PR | 00676 |
| 1734763 | MARITZA GONZALEZ QUINONES | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 |
| 1858490 | Maritza Hernandez Lopez | HC-02 BOX 1662 | | | | ARECIBO | PR | 00612 |
| 1944908 | Maritza L. Lugo Ramos | HC3 Box 9981 | | | | San German | PR | 00683 |
| 1993032 | Maritza Lopez Perez | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 |
| 1930472 | MARITZA LOPEZ RIVERA | HC 01 BOX 7110 | | | | VILLALBA | PR | 00766 |
| 1779217 | MARLA LINARES CRUZ | HC 01 BOX 7236 | | | | SAN GERMAN | PR | 00683-9707 |
| 1871885 | Marlene Leon Gonzalez | G-14 Atlantico St. | | | | Guayama | PR | 00784 |
| 1992501 | MARTA ENID GOMEZ RIVERA | PO BOX 371752 | | | | CAYEY | PR | 00737-1752 |
| 1721196 | Marta Gonzalez Vega | PMB 500 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1732250 | Marta Hernandez Vazquez | HC-01 Box 5976 | | | | Orocovis | PR | 00720 |
| 209999 | MARTHA GUILLONT MUNIZ | URB ALTURAS DE YAUCO | N 29 CALLE 11 | | | YAUCO | PR | 00698 |
| 1859536 | Martha Hilerio Arroyo | PO Box 477 | | | | Moca | PR | 00676 |
| 1963400 | Martin Antonio Hernandez Vazquez | HC-1 Box 5976 | | | | Orocovis | PR | 00720 |
| 1719600 | MARY LEGARRETA VEGA | #308 GARDENIA ST. | LLANAS DEL SUR | | | COTO LAUREL | PR | 00780 |
| 1984391 | Mary Luz Gonzalez Rodriguez | 733 Concepcion Vera | | | | Moca | PR | 00676 |
| 1648097 | Mayna Ivette Gonzalez Hernandez | HC 03 Box: 13430 | | | | Yacuo | PR | 00698 |
| 1959517 | Mayorie Hernandez Torres | Urb Valle Piedra 217 | Calle Eugenio Lopez | | | Las Piedras | PR | 00771 |
| 1976098 | Mayra E. Hernandez Mangal | 5381 Calle Bagaso Hacienda La Matilde | | | | PONCE | PR | 00728-2435 |
| 1816329 | Mayra Gutierrez Class | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 |
| 1816329 | Mayra Gutierrez Class | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 |
| 1780808 | MAYRA I. HERNANDEZ CORDERO | PG 132 VIA ARCOIRIS | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 |
| 230895 | MAYRIN IRIZARRYVICENTI | 295 CALLE PASEO | | | | GUAYANILLA | PR | 00656 |
| 230895 | MAYRIN IRIZARRYVICENTI | PO BOX 309 | | | | YAUCO | PR | 00698 |
| 202212 | Melissa Gonzalez Pagan | 5105 Verdas del Mar | | | | Vega Baja | PR | 00693-6074 |
| 1775418 | Melissa Gonzalez Pagan | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 |
| 202212 | Melissa Gonzalez Pagan | P.O.Box 162 | | | | Cailes | PR | 00638 |

Exhibit AB

112th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1833876 | Melissa Justiniano Sorrentini | Box 2174 | | | | San German | PR | 00683 |
| 1874257 | Melua W. Lugo Medina | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 1874257 | Melua W. Lugo Medina | PO Box 536 | | | | Salinas | PR | 00751 |
| 1735225 | Melva W Lugo Medina | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 |
| 1735225 | Melva W Lugo Medina | PO Box 536 | | | | Salinas | PR | 00751 |
| 1855072 | Mercado Hernandez Raquel | #32 Calle Americo Rodriguez | | | | Adjuntos | PR | 00601 |
| 1848660 | Mercedes Gonzalez Lopez | FE 14 Ramon Marin | Levi/town | | | Toa Baja | PR | 00949 |
| 1996873 | Mercedes Gonzalez Torres | Ciudad Universitaria | N28 Calle M | | | Trujillo Alto | PR | 00976-3133 |
| 1061088 | MERCEDES HERNANDEZ GUILBES | BO BELGICA | 3320 CALLE BUENA VISTA | | | PONCE | PR | 00717 |
| 1890621 | MERCEDES LEDEE MELENDEZ | 3269 C/CAOBA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1892003 | MERCEDES LEDEE MELENDEZ | 3269 CALLE CAOBA URB. LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1777170 | Mercedes Lugaro Pacheco | Urb sta Mana | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1777242 | Mercedes Lugaro Pacheco | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1920028 | Mercedes Lugaw Pacheco | Urb. Sta. Marie | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1826501 | MERDECES M GRANDONE CRUZ | HC 1 BOX 9637 | | | | PENUELAS | PR | 00624 |
| 1810698 | Michael A. Gonzalez Vazquez | #19 Calle Yabucoa | Urb  Bonnebille Heights | | | Caguas | PR | 00727 |
| 1826188 | Migdalia Gonzalez Rios | J13 Calle 6 | Urb. Alturas De Yauco | | | Yauco | PR | 00698 |
| 1850578 | Migdalia Gonzalez Santiago | HC 1 Box 7849 | | | | Villalba | PR | 00766 |
| 1649336 | MIGDALIA GONZALEZ SANTIAGO | URB VISTA BELLA | A3 CALLE 4 | | | VILLALBA | PR | 00766 |
| 1967909 | Migdalia Laguna Oliveras | HC 1 Box 29030 | PMB 728 | | | Caguas | PR | 00725 |
| 1939856 | Miguel A. Guzman Marrero | Urb. San Martin C5 F38 Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 1940049 | Miguel Angel Lopez Ruiz | Urb. Sombras del Real #804 | | | | Coto Laurel | PR | 00780-2914 |
| 1828300 | Miguel Hernandez Figueroa | Mansiones de Camino Real | Calle Mansion Real 283 | | | Juana Diaz | PR | 00795 |
| 1627032 | Miguel Hernandez Rodriguez | HC3 BOX 12502 | | | | PENUELAS | PR | 00624 |
| 1974721 | Milagros Gonzalez Torres | HC1 Box 5841 | | | | Orocovis | PR | 00720 |
| 1780648 | Milagros Gotay Ruiz | Edif. 3 Apt. 3F | Cond. Parques de Bonneville | | | Caguas | PR | 00725 |
| 1831100 | Milagros Hernandez Hernandez | HC 07 Box 2539 | | | | Ponce | PR | 00731-9663 |
| 1890442 | MILAGROS HERNANDEZ MORALES | PO BOX 206 | | | | JAYUYA | PR | 00664 |
| 1629121 | MILAGROS M LOPEZ CRUZ | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 |
| 1989693 | Milton J. Lopez Miranda | Parc Sabana Eneas C/22 #589 | | | | San German | PR | 00683 |
| 1891846 | MINERVA GUZMAN SERRANO | URB. VILLA EL ENCANTO | CALLE 4 D-17 | | | JUANA DIAZ | PR | 00795 |
| 1778606 | MINERVA IBARRONDO AQUINO | HC-08 BZ. 84616 | | | | SAN SEBASTIAN | PR | 00685 |
| 1065309 | Minerva Lopez Roman | Urb. Santa Maria | Calle 4 E-12 | | | San German | PR | 00683 |
| 1790021 | Minerva Lorenzo Carrero-5771 | HC 60 BOX 12457 | | | | Aguada | PR | 00602 |
| 1809511 | Miriam A. Irizarry Guillen | Urb. Rio Canas-2107 Calle Colorado | | | | Ponce | PR | 00728-1824 |
| 926304 | MIRIAM E. GONZALEZ APONTE | EXT. VALLE ALTO | 2379 CALLE LOMA | | | PONCE | PR | 00730 |
| 1773285 | Miriam E. Hernandez Rivera | Urb. San Antonio | 1854 Blvd Luis A Ferre | | | Ponce | PR | 00728-1818 |
| 1831791 | Mirna Ivette Lopez Torres | HC-02 Box 4961 | | | | Villalba | PR | 00766 |
| 1532588 | MIRNELIZ LOZADA RESTO | HC 05 BOX 6897 | | | | GUAYNABO | PR | 00971 |
| 1843474 | Misael Hernandez Rivera | HC 02 Box 8187 | Carr 140 Km 8.1 | | | Jayuya | PR | 00664 |
| 1984960 | Moraima Guzman Montaloo | HC-01 Box 7787 | | | | San German | PR | 00683 |
| 1933220 | MORAIMA LAMBOY MERCADO | APARTADO 127 | | | | SAN GERMAN | PR | 00683 |
| 1933220 | MORAIMA LAMBOY MERCADO | URB LUCHETTI CALLE CAOBA F-6 | | | | YAUCO | PR | 00698 |
| 1886567 | Myriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 |
| 1937677 | MYRIAM IRIZARRY SAEZ | 713 RAFAEL RIVERA ESBRI | URB LAS DELICIAS | | | PONCE | PR | 00728 |
| 1900034 | MYRIAM IRIZARRY SAEZ | URB LAS DELICIAS | 713 RAFAEL RIVERA ESBRI | | | PONCE | PR | 00728 |
| 1900224 | Myrna I. Lebredor | 49-37 Calle 24 Villa Carolina | | | | Carolina | PR | 00985 |
| 1965303 | Myrna Iris Hernandez Irizarry | G-26 Marginal Norte | | | | Ponce | PR | 00730 |
| 251936 | MYRTA JOUBERT MARTINEZ | PO BOX 265 | | | | ARROYO | PR | 00714-0265 |
| 1756134 | Myrta Leon Alvarez | 22008 Calle Ohio | Urb. Santa Merica | | | Coto Laurel | PR | 00780 |
| 1917765 | Myrta Lopez Rodriguez | Box 2000 PMB 767 | | | | Mercedita | PR | 00715 |
| 1982953 | MYRTA M LEON ALVAREZ | 22008 CALLE OHIO | URB SANTA AMERICA | | | COTO LAUREL | PR | 00780 |
| 1067495 | NAIDA JIMENEZ GONZALEZ | HC 4 BOX 15168 | | | | CAROLINA | PR | 00987 |
| 1962492 | Nancy E. Lugo Feliciano | Urb. Santa Elena | B-13 Calle Orquidea | | | Sabana Grande | PR | 00637 |
| 1990899 | Nancy Gonzalez | HC 57-Box 15497 | | | | Aguada | PR | 00602 |
| 1832692 | Nancy Lago Escalet | PO Box 10615 | | | | Ponce | PR | 00732 |
| 1832692 | Nancy Lago Escalet | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1847082 | Natividad Gonzalez Rosado | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 |
| 797609 | NAYDA JUARBE VEGA | MIRAFLORES | #18 BLOQ.13 CALLE-25 | | | BAYAMON | PR | 00957 |
| 727286 | Nayda Laboy Maldonado | BOX 564 | | | | VILLALBA | PR | 00766 |
| 1862096 | Nayda R. Gonzalez Rios | 3103 Caimito St. Los Cabos | | | | Ponce | PR | 00716 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1938237 | Neftali Irizarry Colon | HC 3 Box 24052 | | | | San German | PR | 00683 |
| 1582639 | Nelia Del Carmen Llana Viera | 3418 Lafitte Ponto Oro | | | | Ponce | PR | 00728-2018 |
| 1068645 | NELIA GUZMAN VILLANUEVA | P.O. BOX 396 | | | | LAS PIEDRAS | PR | 00771 |
| 1665744 | NELLIE GONZALEZ TRINIDAD | HC 02 BUZON 6274 BO. SABANA | | | | LUQUILLO | PR | 00773 |
| 1737026 | Nelson Gonzalez Lopez | Calle Crisantemo 11 | Golden Hills | | | Bayamon | PR | 00955 |
| 1837773 | NELSON LABOY RODRIGUEZ | BDA: COOPERATIVA PO BOX 164 | | | | VILLALBA | PR | 00766 |
| 1844735 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 |
| 1810563 | Nereida Milagros Heredia Muniz | P.O. Box 330125 | | | | Ponce | PR | 00733-1025 |
| 1796320 | Nidia Ester Guzman Cartagena | HC 2 Box 6104 | | | | Barranquitas | PR | 00794 |
| 1846133 | NIDIA GONZALEZ MERCADO | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 |
| 1814942 | Nidza Cecilia Henriquez Valazquez | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1872024 | NILDA GUZMAN TORRES | 48 CALLE PRINCIPAL | URB. LA VEGA | | | VILLALBA | PR | 00766 |
| 220686 | NILDA HERNANDEZ RAMOS | HC 1 BOX 8366 | | | | AGUAS BUENAS | PR | 00703-9722 |
| 1944326 | Nilda I. Hernandez Rivera | Urb. Alturas 11 Calle 11 L-1 | | | | Penuelas | PR | 00624 |
| 1846427 | Nilsa Gonzalez | 73 Calle Ponce | | | | San Juan | PR | 00917 |
| 1827562 | NILSA KUILAN PEREZ | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 |
| 1741025 | Nilsa Lozada Alvarado | HC-01 Box 6091 | | | | Aibonito | PR | 00705 |
| 1767562 | NITZA HERNANDEZ COLON | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 |
| 1809213 | Nora E Gracia Peña | HC-01 Box 6354 | | | | Arroyo | PR | 00714 |
| 1965493 | Norabeth Lopez Marcucci | HC-02 Box 4964 BO. Sto. | Dgo2 #273 | | | Penuelas | PR | 00624 |
| 1970605 | Norka M. Lugo Rios | 3143 Ave. Emilio Fagot - La Rambla | | | | Ponce | PR | 00730 |
| 1869214 | NORMA GONZALEZ RODRIGUEZ | PMB 591 P.O. BOX 7105 | | | | PONCE | PR | 00732-7105 |
| 1945818 | Norma Haydee Leon Gonzalez | E5 Calle 5 Urb. San Martin 1 | | | | Juana Diaz | PR | 00795-2030 |
| 1979317 | Norma I. Gonzalez Rivera | HC 43 Box 11855 | | | | Cayey | PR | 00736 |
| 1884659 | Norma I. Hernandez Zayas | PO BOX 6342 | | | | CAGUAS | PR | 00726 |
| 1816178 | Norma I. Luciano Jimenez | Y-1 Calle 19 | Urb. Lomas de Country Club | | | Ponce | PR | 00730-1459 |
| 1834652 | Norman E Lopez Feliciano | 525 Urbanizacion Santa Elena | Calle Guayacan | | | Guayanilla | PR | 00656 |
| 1549670 | Nunez E Lopez Carlos | Calle C5 Enfueten Visa #66 | | | | Sabana Grande | PR | 00637 |
| 1871351 | NYDIA I IRIZARRY GONZALEZ | JARDINES DEL CARIBE CALLE 51 XX-1 | | | | PONCE | PR | 00728 |
| 1651266 | Nydia I. Lopez Vega | Urb. Victoria Calle Camelia 133 | | | | Aguadilla | PR | 00603 |
| 1699461 | Nydia Ivette Guzman Diaz | H3 Calle 8 | | | | Villalba | PR | 00766-2320 |
| 1908620 | Nylma I. Gonzalez Montalvo | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 |
| 1917738 | NYLSA M. GONZALEZ RIVERA | URB MINIMA CALLE A-H7 | | | | ARROYO | PR | 00714 |
| 1940348 | Nysla M Gonzalez Rivera | Urb. Minima #7 | | | | Arroyo | PR | 00714 |
| 1803617 | Octavio Jusino Rivera | Bda. Esperanza Calle # 1 case # 25 | | | | Guanica | PR | 00653 |
| 2002552 | OLGA E GONZALEZ SANTIAGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | | PENUELAS | PR | 00624 |
| 1855553 | OLGA E. LUGO ARROYO | PO BOX 586 | | | | Penuelas | PR | 00624-0586 |
| 1931663 | Olga Hernandez Quinones | HC. Box 5180 | | | | Juncos | PR | 00777 |
| 1884245 | OLGA I GUZMAN DAVILA | #445 JARANDILLA ST. | | | | SAN JUAN | PR | 00923 |
| 1871799 | Olga I. Lugo Jimenez | Calle Rey Luis #12 | Mansiones Paseo de Reyes | | | Juana Diaz | PR | 00795 |
| 1870496 | OLGA LOPEZ MARTINEZ | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 |
| 1840856 | Olga Lopez Martinez | H-8 Calle 10 Urb. Aponte | | | | Cayey | PR | 00736 |
| 1841098 | Omar F. Irizarry Gonzalez | HC-01 Box 2973 | | | | Jayuya | PR | 00664 |
| 1963366 | OMAR LEON DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 |
| 1984567 | Oneida Lopez Guzman | 4559 Calle Natacion | Urb. Villa Delicias | | | Ponce | PR | 00728-3717 |
| 1815018 | Onelia Saez Hernandez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1866256 | ORLANDO GONZALEZ COLON | APTO 207 | | | | VILLALBA | PR | 00766 |
| 1955411 | Orlando Irizarry Mendez | HC 2 Box 5155 | | | | Guayanilla | PR | 00656 |
| 1884423 | Orlando Lopez Figueroa | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1768159 | ORLANDO LOPEZ FIGUEROA | URB LA RAMBLAR | 1117 CALLE AVILA | | | PONCE | PR | 00730 |
| 1901605 | Orquidea A. Gomez Ravelo | Urb. Jard. de Country Club | Calle 133 #BZ-21 | | | Carolina | PR | 00983 |
| 1845697 | Oscar D Lopez Merced | PO Box 157 | | | | Santa Isabel | PR | 00757 |
| 1874537 | Oved Eliezer Irizarry Seda | Residencial Los Americas edtz apt 72 | | | | Lajas | PR | 00667 |
| 734642 | PABLO GERALDO LATORRE RODRIGUEZ | 121 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 |
| 1986177 | Pablo J. Lopez Cortes | Calle Retiro 860 | | | | Guayama | PR | 00784 |
| 1952907 | Pablo Jimenez Colon | PO Box 306 | | | | Barranquitas | PR | 00794 |
| 1869182 | PABLO LOZADA MANGUAL | URB. JARDINES DE GUAMANI 3-D-19 | | | | GUAYAMA | PR | 00784 |
| 1937686 | PALMIRA GONZALEZ SANTIAGO | HC5 BOX 13491 | CALLE 5 873 BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9515 |
| 1834488 | Paula La Torre Ramirez | Bo. Guayabal - Las Margaritas #2 | HC-01-Buzon H329 | | | Juana Diaz | PR | 00795 |
| 1958217 | PAULA LOPEZ OTERO | HC 7 BOX 26278 | | | | MAYAGUEZ | PR | 00680 |
| 1863527 | Pedro Juan Herrera-Cotal | 8131 Calle Sur | Urb. Los Maestros | | | Ponce | PR | 00717-0262 |

Exhibit AB

112th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1871112 | Pedro Juan Leon Rodriguez | B28 Calle 8 | Jardines Sta Isabel | | | Santa Isabel | PR | 00757 |
| 1941706 | Pedro R. Gonzalez Perez | Calle Colina 2124 | Urb. Valle Alto | | | Ponce | PR | 00730-4125 |
| 1976982 | PERLA M. HERNANDEZ RODRIGUEZ | HC-05 BOX 5551 | | | | JUANA DIAZ | PR | 00795 |
| 1133237 | PRISCILA GONZALEZ CRUZ | 10221 Bo Bajuras | | | | Isabela | PR | 00662 |
| 1833292 | Rafael Haddock Dominguez | 3202 Arbor Court | | | | Rowlett | TX | 75088 |
| 1837985 | Rafael Irizarry Rodriguez | PO Box 505 | | | | Villalba | PR | 00766 |
| 1888776 | Rafaela Jimenez Cordero | K-120 Paloma | | | | Aibonito | PR | 00705 |
| 1824292 | Rafaela Llorens Velazquez | Urb. Santa Elena Calle Ucar 0-5 | | | | Guayanilla | PR | 00656 |
| 1817788 | Raiel Gonzalez Ortiz | Departamento Correccion Rehabilitacion | HC-02 Box 4452 | | | Villalba | PR | 00766 |
| 1960323 | Ramon A. Gonzalez Lugo | Calle Livio #1 Urb. Stella | | | | Guayanilla | PR | 00656 |
| 1635655 | Ramon Gonzalez Chevere | PO Box 251 | | | | Vega Alta | PR | 00692 |
| 1635655 | Ramon Gonzalez Chevere | Urb. Santa Rita | H-12 Calle 9 | | | Vega Alta | PR | 00692 |
| 1950031 | Ramon Luis Gomez Rodriguez | 2684 Calle Tetuan Urb. Villa del Carmen | | | | Ponce | PR | 00716-2225 |
| 1950031 | Ramon Luis Gomez Rodriguez | Ave. Teniente Cesar Ginzalez Esq Calle Juan Calaf | | | | Hato Rey | PR | 00917 |
| 1945910 | Ramon Luis Juarez Velazquez | Calle 2 E10 Urb Bello Horizonte | | | | Guayama | PR | 00784 |
| 1614648 | Ramona Lopez Flores | HC02 5064 | | | | Penuelas | PR | 00624 |
| 1727247 | RAMONITA GONZALEZ ORTIZ | URB SANTA MARIZA F-8 CALLE HACIENDO CASANOVA | | | | GUAYANILLA | PR | 00656 |
| 1933177 | RAMONITA HERNANDEZ OCASIO | PO BOX 127 | | | | QUEBRADILLAS | PR | 00678-0127 |
| 1847982 | Ramonita Irizarry Irizarry | Urb. Arbolada c/ Tabonuco F2 | | | | Caguas | PR | 00727 |
| 1863984 | RAMONITA LOPEZ NAVARRO | URB EL MADRIGAL | G-6 CALLE 5 | | | PONCE | PR | 00731 |
| 1876629 | RAQUEL GONZALEZ VELAZQUEZ | BO MAMBICHE BLANCO | HC 03 BOX 6537 | | | HUMACAO | PR | 00791-9546 |
| 1917288 | RAQUEL IRIGOYEN APONTE | PO BOX 800553 | | | | COTO LAUREL | PR | 00780-0553 |
| 1917288 | RAQUEL IRIGOYEN APONTE | URB. EL LAUREL 612 PASEO | SAN PEDRITO | | | COTO LAUREL | PR | 00780 |
| 1619224 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 |
| 1083566 | REINALDO GONZALEZ MALDONADO | CALLE JUAN CABRERA WUL 1572 | | | | PONCE | PR | 00728 |
| 1753564 | Reineiro Lopez Ruiz | HC 60 Box 29185 | | | | Aguada | PR | 00602 |
| 1834898 | Ricardo Gonzalez Cruz | PO Box 206 | | | | Sabana Hoyos | PR | 00688 |
| 1861898 | RICARDO HERNANDEZ DE LUNA | VILLA DEL CARMEN | 290 CALLE SEGOVIA | | | PONCE | PR | 00716 |
| 1845931 | Rita T Lamonica Schlapp | P.O. Box 190759 - Calle Federico Costas | | | | San Juan | PR | 00919-0759 |
| 1845931 | Rita T Lamonica Schlapp | Villa Delicias 4557 Natacion | | | | Ponce | PR | 00728 |
| 1717018 | Robert J Hernandez Aponte | Rpto Anaida Palma Real E8 | | | | Ponce | PR | 00716 |
| 1819325 | ROBERTO GONZALEZ | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1087356 | ROLANDO IRIZARRY ALBINO | BO. VERDAN | 194 9 PO BOX 561229 | | | GUAYANILLA | PR | 00656 |
| 1702472 | Rolando Irizarry Fraticelly | PO BOX 561229 | | | | GUAYANILLA | PR | 00656 |
| 1831421 | Rosa A. Green Vazquez | HC-04 Box 7727 | | | | Juana Diaz | PR | 00795 |
| 1855842 | Rosa Esther Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1962866 | Rosa H. Gonzalez Ortiz | PO Box 560856 | | | | Guayanilla | PR | 00656 |
| 1848889 | ROSA IRIZARRY IRIZARRY | URB. EL VALLE, CALLE NARDOS #62 | | | | LAJAS | PR | 00667 |
| 1867905 | Rosa Maria Lugo Pacheco | HC02 Box 6460 | | | | Guayanilla | PR | 00656 |
| 1820072 | Rosael Jaiman Colon | Urb Lago Horizonte | Calle Rubi 2521 | | | Coto Laurel | PR | 00780 |
| 1960179 | Rosalina Abreu Gonzalez | HC-01 Box 17126 | | | | Humacao | PR | 00791 |
| 272851 | ROSALINDA LOPEZ LAZARINI | HC 37 BOX 4649 | | | | GUANICA | PR | 00653 |
| 1089004 | Rosarito Irizarry Ortiz | Urb. Santa Teresita | 6328 Calle San Alfonso | | | Ponce | PR | 00730-4457 |
| 1849633 | ROSIE I LOPEZ MARIN | P.O. Box 8467 | | | | Ponce | PR | 00732 |
| 1856122 | Ruth D. Gomez Perez | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 |
| 1945272 | Ruth E Hereida Negron | HC-03 Box 11740 | | | | Juana Diaz | PR | 00795 |
| 1877629 | Ruth Iraida Rivera | 1802 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1580457 | Ruth W. Ledee Rivera | HC2 7926 | | | | Salinas | PR | 00751 |
| 1824509 | Sammy Onix Irrizary Ortiz | RR-16 Calle 44, Urb Jard. del Caribe | | | | Ponce | PR | 00728 |
| 1837775 | Samuel Gonzalez Garcia | Urb. Bella Vista B. 35 C. Nevada | | | | Ponce | PR | 00717 |
| 1719370 | SAMUEL JIMENEZ ROMAN | PO BOX 1043 | | | | MOCA | PR | 00676-1043 |
| 1918447 | Sandra Guzman Massas | N-10 Calle 1 | | | | Humacao | PR | 00791 |
| 1637787 | Sandra L. Gonzalez Berrios | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | | Ponce | PR | 00728 |
| 1949663 | Santiago Gonzalez Rivera | 870 Paganini | | | | San Juan | PR | 00924 |
| 1583504 | SANTOS RAFAEL HERNANDEZ COLON | HC 04 BOX 11432 | | | | YAUCO | PR | 00698 |
| 1649218 | Santos Yolanda Jones Echevarria | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 |
| 1892084 | Sary L Grillasca Lopez | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 |
| 1937901 | Saul Irizarry Ojeda | 263 Valladolid | | | | San German | PR | 00683 |
| 1929579 | Sheily Lopez Bocachica | Carr 149 K.m 54.7 | | | | Villalba | PR | 00766 |
| 1929579 | Sheily Lopez Bocachica | HC-01 Box 3650 | | | | Villalba | PR | 00766 |
| 1788698 | Shylene Lopez Garad | P.O Box 114 | | | | Guaynabo | PR | 00970 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1788698 | Shylene Lopez Garad | Urb Las Lomas Calle 32 Q-3-3 | | | | San Juan | PR | 00921 |
| 1779195 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 1965638 | SONALI IVELISSE GONZALEZ BONILLA | 41 CALLE C URB. MASSO | | | | SAN LORENZO | PR | 00754 |
| 1825935 | SONIA E GONZALEZ QUINTANA | CALLE RIACHUELO #740 LOS ALMENDROS | | | | PONCE | PR | 00716 |
| 1830472 | Sonia Guevara Gual | 89 Degetau | | | | Salinas | PR | 00751 |
| 1874117 | SONIA I JIMENEZ NEGRON | PO BOX 769 | | | | OROCOVIS | PR | 00720 |
| 229300 | Sonia Irizarry Aponte | 1236 Manuel A.Barreto | | | | Mayaguez | PR | 00682 |
| 1764449 | SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 |
| 1809256 | Sonia N Jimenez Echevarria | Santa Elena 3 | 67 Santa Clara | | | Guaynilla | PR | 00656 |
| 1837897 | Sonia N. Jimenez Echevarria | 67 Calle Santa Clara 3ra Ext. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1942786 | Susana Lopez Perez | Box 336073 | | | | Ponce | PR | 00733 |
| 1900724 | Swanilda Susana Lopez Cabassa | #303 Onix, Urb. Villa Luisa | | | | Cabo Rojo | PR | 00623 |
| 1907053 | Sylvia De Lourdes Lopez Cartagena | Ciudad Jardin III | 248 Calle Bauhinia | | | Toa Alta | PR | 00953 |
| 1800810 | Tadeo Jaiman Hernandez | PO Box 371995 | | | | Cayey | PR | 00737-1995 |
| 1969466 | Teresa De J. Gonzalez Fuentes | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 |
| 1852177 | Teresa Lamboy Martinez | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 |
| 1894753 | Thanya L. Gonzalez Berdiel | HC 5 Box 25239 | | | | Utuado | PR | 00641 |
| 1994981 | Tulidania Gonzalez Rodriguez | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 |
| 1650284 | VERONICA LUGO COLON | URB SANTA ELENA D5 | | | | SABANA GRANDE | PR | 00637 |
| 1778304 | VICTOR GRACIA OTERO | CALLE 28 | U-5 URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1971336 | Victor Gracia Otero | U-5 Calle 28 | Urb Bella Vista | | | Bayamon | PR | 00957 |
| 1873020 | Victor Jose Linares Toro | HC-01 Box 7788 | | | | San German | PR | 00683 |
| 1940849 | VICTOR LASSALLE ACEVEDO | URB. SANTA MARTA #208 CALLE PINO | | | | AGUADILLA | PR | 00603 |
| 1690939 | Victor Luis Lopez de Jesus | HC-01 Box 3650 | | | | Villalba | PR | 00766 |
| 1951398 | Victor M. Guilbe Alers | 1670 Calle Leone Punta Diamante | | | | Ponce | PR | 00728 |
| 1788636 | Victor M. Jimenez Sanchez | Apartado 1114 | | | | Toa Baja | PR | 00951 |
| 1905211 | Vidalina Gonzalez Morales | Calle Colon #276 | | | | Aguada | PR | 00602 |
| 1638942 | VILMA GONZALEZ SANCHEZ | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 204784 | VILMA GONZALEZ SANCHEZ | URB. SALIMAR CALLE 5 # D-8 | | | | SALINAS | PR | 00751 |
| 1839872 | VIONETTE A GONZALEZ MORALES | PO BOX 65 | | | | AGUADILLA | PR | 00605-0065 |
| 1889400 | Vionette A. Gonzalez Morales | Box 65 | | | | Aguadilla | PR | 00605 |
| 1944956 | Virgen Sierra Irizarry | URB Rosanio 67 | | | calle Espiriy Sant | Yaurco | PR | 00690 |
| 1914212 | VIRGINIA GONZALEZ LOPEZ | HC-04 BUZON 43791 BO PILCTAS | | | | LARES | PR | 00669 |
| 1909282 | Vivian I. Laboy Santiago | 31 Calle Rey Felipe | | | | Juana Diaz | PR | 00795 |
| 217338 | WANDA A HERNANDEZ CRESPO | Box 10036 | | | | Ponce | PR | 00732 |
| 217338 | WANDA A HERNANDEZ CRESPO | PO BOX 10036 | | | | PONCE | PR | 00732 |
| 1920336 | Wanda A Hernandez Crespo | Urb Jardines Del Caribe | YY2 Calle 56 | | | Ponce | PR | 00731 |
| 1920336 | Wanda A Hernandez Crespo | Wanda A. Hernandez Crespo | PO BOX 10036 | | | Ponce | PR | 00732 |
| 1797180 | WANDA ENID GONZALEZ ALVARADO | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 |
| 1887423 | Wanda I Hernandez Hernandez | 10 Antonio Conde | | | | Adjuntas | PR | 00601 |
| 1885693 | Wanda I. Gonzalez Colon | Urb. Valle Hucares Calle Hucar 130 | | | | Juana Diaz | PR | 00795 |
| 1930431 | Wanda I. Gonzalez MonTanez | Buzon 1575 Mariana | | | | Naguabo | PR | 00718 |
| 1823511 | WANDA I. LEBRON OCASIO | P.O. BOX 648 | | | | SALINAS | PR | 00751 |
| 1542556 | Wanda I. Lugo Garcia | HC-5 Box 8824 | | | | Rio Grande | PR | 00745 |
| 1654614 | Wanda Ivette Gonzalez Ortiz | 35 2 | | | | Ponce | PR | 00716 |
| 1654772 | Wanda Ivette Gonzalez Ortiz | Numero 35 Calle 2 | | | | Ponce | PR | 00716 |
| 1772623 | Wanda L. Lamberty Polanco | C4 H10 Brisas de Añasco | | | | Añasco | PR | 00610 |
| 1763934 | Wanda Lopez Alvarado | Barrio El Limon K 8.6 Apt. 297 | | | | Villalba | PR | 00766 |
| 1858673 | Wanda Lopez Gaud | PO Box 553 | | | | Yauco | PR | 00698 |
| 1729633 | Wanda T Gonzalez Perez | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 |
| 1716881 | Wencesla Horton Merenguelli | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 |
| 1669558 | Wilfredo Hernandez Illas | Urb. las America | Calle Venezuela num #112 | | | Aguadilla | PR | 00603 |
| 1857639 | WILFREDO HERNANDEZ RUIZ | BO. RIO HONDO LOMAS VERDES | CALLE NELSON CORTINA #64 | | | MAYAGUEZ | PR | 00680 |
| 1654233 | WILFREDO HORTA RAMOS | BOX 1022 CASTANER | | | | Laros | PR | 00631 |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | HC 2 BOX 2055 | | | | BOQUERON | PR | 00622 |
| 1916280 | William James Audain | 41 Hirmandad | | | | Guaynabo | PR | 00965 |
| 1856190 | Willie D Guzman Diaz | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 |
| 1675988 | WILMA I LOPEZ SANTIAGO | HC 74 BOX 5164 | | | | NARANJITO | PR | 00719 |
| 1872333 | Wilma Legarreta Vazquez | 30 Calle Lirio Estanias de la Fuente | | | | Toa Alta | PR | 00953 |
| 1846987 | Wilma Lopez Gonzalez | PO Box 286 | | | | Isabela | PR | 00662 |
| 1859485 | WILMA M LOPEZ GONZALEZ | P.O. BOX 286 | | | | ISABELA | PR | 00662 |

Exhibit AB
112th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1734955 | Wilma Y. Lopez Berrios | 1322 Carr 733 | | | | Cidra | PR | 00739 |
| 1842360 | WILSON GONZALEZ ZAYAS | HC 2 BOX 9872 | | | | JUANA DIAZ | PR | 00795-9614 |
| 1580894 | WILSON J. LEBRON COLON | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 |
| 1537820 | XAVIER A IRIZARRY RIVERA | 80 URB MANSIONES | | | | SABANA GRANDE | PR | 00637 |
| 1782531 | XIOMARA HERNANDEZ HERNANDEZ | BO. BARREO CARR 567 KM 1.8 | | | | OROCOVIS | PR | 00720 |
| 1782531 | XIOMARA HERNANDEZ HERNANDEZ | HC-02-BOX 8357 | BARROS | | | OROCOVIS | PR | 00720 |
| 1602352 | Xiomara Lopez Acevedo | HC 60 Box 41203 | | | | Aguada | PR | 00602 |
| 1831905 | YARI L. IRIZARRY VAZQUEZ | #2486 SANFRANCISCO URB. CONSTANCIA | | | | PONCE | PR | 00730 |
| 1889253 | Yasmin De L. Laboy Colon | Urb. Valle Hucares | 113 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 1596201 | Yisenia Gonzalez Cintron | Apartado 1598 | | | | Juana Diaz | PR | 00795 |
| 1951051 | Yolanda Irizarry Espinosa | Urb. Bello Horizonte Calle 8-A-15 | | | | Guayama | PR | 00784 |
| 1982115 | Yovanna Gonzales Torres | P.O. Box 388 | | | | San Lorenzo | PR | 00754 |
| 1744926 | Zaida E. Hernandez Padilla | Villa Nueva A-6 Calle 3 | | | | Caguas | PR | 00727 |
| 1993450 | ZAIDA HERNANDEZ BERRIOS | PO BOX 129 | | | | GURABO | PR | 00778 |
| 218725 | ZAIDA HERNANDEZ JIRAU | APARTADO 1234 | | | | LARES | PR | 00669 |
| 1994948 | Zaida N. Gonzalez Garcia | 1134 Magnolia Buena Ventura | | | | Mayaguez | PR | 00682 |
| 1890914 | Zenaida Gonzales Tirado | Calle Tapia 729 A Bo. Obrero | | | | San Juan | PR | 00915 |
| 1816651 | ZENAIDA GONZALEZ RIVERA | HC 01 BOX 4243 | BO GUAYABAL SECT CUEVITAS | | | JUANA DIAZ | PR | 00795-9703 |
| 1808121 | Zenaida Gonzalez Rivera | HC 01 Box 4243 | | | | Juana Diaz | PR | 00795-9703 |
| 1950263 | Zenaida Gonzalez Vera | D-3 Calle 1 | | | | Guayama | PR | 00784 |
| 1950263 | Zenaida Gonzalez Vera | PO Box 2761 | | | | Guayama | PR | 00785 |
| 1730608 | Zenaida Leon Burgos | Calle Matienzo Cintron 40 | | | | Juana Diaz | PR | 00795 |
| 1850153 | Zereida Gonzalez Cruz | PO Box 630 | | | | Juana Diaz | PR | 00795 |
| 1833183 | Zereida Laracuente Ortiz | Hc 07 Box 2402 | | | | Ponce | PR | 00731 |
| 1833183 | Zereida Laracuente Ortiz | Po Box 10163 | | | | San Juan | PR | 00908-1163 |
| 1942367 | Zinnia Grillasca Lopez | H-10 Calle San Bernardo | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1835861 | Zoraida Gutierrez Santos | P.O. Box 371691 | | | | Cayey | PR | 00737 |
| 1787319 | ZORAIDA LABOY APONTE | HC 04 BOX 6963 | | | | YABUCOA | PR | 00767-9513 |
| 1833583 | Zulma Iris Lamboy Mercado | HC-10 Box 7695 | | | | Sabana Grande | PR | 00637 |
| 1108440 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | | | PONCE | PR | 00780 |

**Exhibit AC**

Exhibit AC

113th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1645824 | ABAITA MORALES TORRES | F-6 CALLE CARTIER | URB LA QUINTA | | YAUCO | PR | 00698 |
| 1888951 | Abraham Martinez Claudio | Urb. Stgo. Apostol Calle I | A-12 BOX 445 | | Santa Isabel | PR | 00757 |
| 1660297 | Ada del S. Martell Rivera | 3 Calle Palmer | | | Salinas | PR | 00751 |
| 1898404 | ADA E MIRANDA ORTIZ | 50 CALLE E URB VISTA DEL SOL | | | COAMO | PR | 00769 |
| 1851626 | Ada M. Malavé Rodriguez | PO Box 924 | | | Coamo | PR | 00769 |
| 1726618 | Adalberto Medina Santos | 223 Degetau Norte | | | Aibonito | PR | 00705 |
| 1775756 | Adamila Mejias Soto | 2187 Calle Naranjo - Urb Los Caobos | | | Ponce | PR | 00716 |
| 1875603 | Adrian Morales Figueroa | P.O. Box 682 | | | Comerio | PR | 00782 |
| 1722246 | Adrio E. Medina Santos | Box. 73 | | | Orocovis | PR | 00720 |
| 1665613 | Agnes I. Miranda Suarez | P.O. Box 1485 | | | Orocovis | PR | 00720 |
| 1857841 | AGNES LUGO SANTIAGO | 4533 AVE. CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2241 |
| 1806186 | Agnes Montaluo Santiago | PO Box 1624 | | | Boqueron | PR | 00622 |
| 1997777 | Agueda Medina Martinez | M-7 5 Urb. Villa Nueva | | | Caguas | PR | 00727 |
| 1786583 | Aida L. Medina Rivera | Calle Hungria DN22 Sec 10 | Urb Santa Juanita | | Bayamon | PR | 00956 |
| 1786583 | Aida L. Medina Rivera | Directora Ejecutiva II | Departamento de Educacion | PO Box 190759 | San Juan | PR | 00956 |
| 1969024 | Aida Luz Martinez Rolon | 171 Cow N. | | | Salinas | PR | 00751 |
| 1973545 | Aida Luz Morales Rivera | Box 1787 | | | San Sebastian | PR | 00685 |
| 1755321 | ALFREDO MALDONADO BLANCO | DEPARTAMENTO EDUCACION | ALFREDO MALDONADO BLANCO, MAESTRO | PO BOX 0759 | SAN JUAN | PR | |
| 1755321 | ALFREDO MALDONADO BLANCO | URB. LA VEGA | CALLE B 125 | | VILLALBA | PR | 00766 |
| 949438 | Alicia Mercado Sanchez | Bo. Brisas Maravillas | Calle Los Almendros K-18 | | Mercedita | PR | 00715-2033 |
| 1741032 | Alma R Martinez Zayas | Hc -72 Box 4021 | | | Naranjito | PR | 00719 |
| 1900078 | Amalid Mirande Gallozo | HC 03 Box 31531 | | | Aguada | PR | 00602 |
| 1878730 | AMARILIS MARTELL RIVERA | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1720994 | Amary Martinez-Fortier | 310 Armando Collazo Santos | | | Juana Diaz | PR | 00795-2843 |
| 1737512 | Amelia Maldonado Sotomayor | Parc. Amalia Marin | 5256 Calle Angel Perez Lugo | | Ponce | PR | 00716-1377 |
| 1629757 | Ana D. Melendez Rios | AA6 Calle Fresno Urb. Glenview Gdns | | | Ponce | PR | 00730-1610 |
| 1729940 | Ana D. Morales | PO Box 144 | | | Aibonito | PR | 00705 |
| 1795358 | Ana Delia Melendez Rios | Calle Fresno AA6 Gleuuieng | | | Ponce | PR | 00730 |
| 22297 | Ana E Madera Mercado | Urb. Constanica | 2914 Calle Vaninna | | Ponce | PR | 00717 |
| 1983903 | Ana H. Marietti Dominicci | Urb. Glenview Garden | Q1 Calle Estancia | | Ponce | PR | 00730-1652 |
| 1932878 | ANA HILDA MARIETTI DOMINICCI | Q1 CALLE ESTANCIA URB. GLENVIEW GARDEN | | | Ponce | PR | 00730-1652 |
| 1163430 | Ana L Medina Rivera | HC 01 Box 6492 | | | San German | PR | 00683 |
| 1163430 | Ana L Medina Rivera | Riverside | 2 Calle K | | San German | PR | 00683 |
| 1823214 | Ana Lillian Martinez Arroyo | Urb. San Jose | 1130 Calle Yunque | | Ponce | PR | 00728-1963 |
| 2007218 | Ana M. Maymi Otero | HC-46 Box 5598 | | | Dorado | PR | 00646 |
| 1917496 | Ana Melendez Rosario | HC 02 Box 12570 | | | Aguas Buenas | PR | 00703-9603 |
| 1664860 | Andres G. Melendez Coreepcron | AL-9 Rio Mameyes St | Rio Hondo | | Bayamon | PR | 00961 |
| 1957360 | Andres Mattei Camacho | Jardines Mont Blanc Calle H-I 19 | | | Yauco | PR | 00698 |
| 1977307 | Angel A. Morales Torres | HC-5 Box 5367 | | | Yabucoa | PR | 00767 |
| 1507263 | ANGEL DOMINGO MARTINEZ MIRANDA | NUEVA VIDA EL TUQUE | CALLE E Q86 | | PONCE | PR | 00730 |
| 1556675 | ANGEL J. MORALES ACEVEDO | HCO 3 BOX 33523 | | | AGUADA | PR | 00602 |
| 1638103 | Angel Jesus Matos Ortiz | PO Box 8547 | | | Ponce | PR | 00732 |
| 1629724 | Angel Manuel Mendez Cruz | Urb, La Hacienda c/42 AJ-14 | | | Guayama | PR | 00784 |
| 1720279 | Angel Morales Perez | Urb Alturos de San Jose Calle 19 002 | | | Sabana Grande | PR | 00637 |
| 1592192 | Angel Morales Torres | PO Box 832 | | | Penuelas | PR | 00624 |
| 1592192 | Angel Morales Torres | Urb Sagrad Corazni | Calle Megma B27 | | Penuelas | PR | 00624 |
| 1850017 | ANGEL N. MONTALVO PEREZ | HC-01 BOX 9451 | | | GUAYANILLA | PR | 00656 |
| 1826445 | Angel R Marrero Colon | HC 73 Box 5632 | | | Cayey | PR | 00736 |
| 1773465 | ANGEL R. MONTES VEGA | PO BOX 1243 | | | OROCOVIS | PR | 00720-1243 |
| 1864800 | Angela Mejias Bonet | Jard. de Coamo Calle 2 - E30 | | | Coamo | PR | 00769 |
| 1825103 | Angelica Morales Torres | Urb. San Augusto Calle Santoni F-11 | | | Guayanilla | PR | 00656-1612 |
| 1920257 | Anixa Melendez Rivera | PO Box 1557 | | | Juana Diaz | PR | 00795 |
| 1915801 | Antonia T. Miranda Rodriguez | HC-3 Box 8197 | | | Barranquitas | PR | 00794 |



Exhibit AC

113th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 884883 | ARACELIS MALDONADO TORRES | CALLE VIVES #189 | | | PONCE | PR | 00730 |
| 1725824 | Aracelis Miranda Gandia | 14 Entrada Arenas | Bo. Puerto Plata K8 H4 | | Jayuya | PR | 00664 |
| 1722638 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | Jayuya | PR | 00664 |
| 613997 | Aracelis Miranda Santiago | 230 Cipres Est. Juana Diaz | | | Juana Diaz | PR | 00795 |
| 613997 | Aracelis Miranda Santiago | PO Box 443 | | | Juana Diaz | PR | 00795 |
| 1525948 | ARIEL MORALES OTERO | HC01 BOX 3125 | | | VILLALBA | PR | 00766 |
| 1823116 | Arlene Morales Lao | 4633 Ave Constancia | Villa del Carmen | | Ponce | PR | 00716 |
| 1931933 | Armanda Marietti Dominici | 3017 Ave Eduardo Roberte | Urb. San Antonio | | Ponce | PR | 00728-1807 |
| 1605211 | Arnaldo Medina Vargas | HC 2 Box 22269 | | | San Sebastián | PR | 00685 |
| 1903865 | Artemio Morales Irizarry | Urb. Santa Marian H-10 Calle 7 | | | San German | PR | 00683 |
| 961229 | AUREA E MARTINEZ PEREZ | PO BOX 174 | | | SANTA ISABEL | PR | 00757 |
| 961229 | AUREA E MARTINEZ PEREZ | Villa Del Mar | Calle 4 #45 | | Santa Isabel | PR | 00757 |
| 1989911 | Aurea L. Moreno Aviles | HC-01 Box 4691 | | | Rincon | PR | 00677 |
| 1841082 | Awilda Maldonado Lopez | Box 1433 | Bo Lomas Calle 42 Final | | Juana Diaz | PR | 00795 |
| 1631075 | Awilda Medina Torres | La Concepcion #118 Calle Atocha | | | Guayanilla | PR | 00656 |
| 1755278 | Awildo Martinez Colon | PO Box 932 | | | Orocovis | PR | 00720 |
| 1912391 | AYDA MIRANDA RODRIGUEZ | HC3 BOX 8179 | | | BARRANQUITAS | PR | 00794 |
| 1956878 | Benigna Martinez Galarza | P.O. Box 561912 | | | Guayanilla | PR | 00656 |
| 1808815 | BETHSAIDA MORALES RAMOS | 2224 CALLE 3 F1 REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 1876863 | Betsy L. Morales Figueroa | PO Box 758 | | | Cidra | PR | 00739 |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1996016 | BIERKA LINA MEREGO ALEJO | P.O.BOX 4039 | | | PONCE | PR | 00733 |
| 1845318 | Brenda T Merle Figueroa | V24 Calle Alaska Parkville | | | Guaynabo | PR | 00969 |
| 1843838 | Brunilda Martinez Serrano | Apartado 330525 | | | Ponce | PR | 00733-0525 |
| 1986172 | Brunilda Melendez Ortiz | #10 5 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 1729732 | Camille Martinez | Parcelas Falu 280 calle 43 | | | San Juan | PR | 00924 |
| 964946 | CANDIDA MALDONADO SANCHEZ | HC01 BOX 3137 | | | ADJUNTAS | PR | 00601 |
| 1896671 | Carlos A. Marrero Ramos | HC 64 Box 8280 | | | Patillas | PR | 00723-9731 |
| 1913608 | CARLOS JAVIER MADERA SANTANA | HC-5 BOX 25745 | | | LAJAS | PR | 00667 |
| 1992046 | Carlos Juan Maldonado Plaza | HC 02 Box 6788 | | | Adjuntas | PR | 00601 |
| 1907168 | Carlos L. Medina Velazquez | Apartado 310 | | | Villalba | PR | 00766 |
| 1786744 | Carlos Mendez Sauri | 23 Calle Mario Braschi | | | Coamo | PR | 00769 |
| 1786744 | Carlos Mendez Sauri | Urb. Jard de Coamo Calle 2 B-15 | | | Coamo | PR | 00769 |
| 1603271 | CARLOS MERCADO ALMODOVAR | URB VISTA MAR | CALLE JB MORCILIO #10 | | GUANICA | PR | 00653 |
| 1808904 | Carlos Morales Vazquez | 25503 Bo. Vegas Carr.743 Km 1.7 | | | Cayey | PR | 00736 |
| 1834964 | Carmen A Morales Flores | Urb. San Thomas | D5 Calle Andres Gonzalez Colon | | Ponce | PR | 00716-8832 |
| 1961994 | Carmen A. Madera Carrasquillo | Ave. Tnte. Cesar Gonzalez Esq. | Call Juan Calaf, Urb. Industrial Tres Majnitos | | Hato Rey | PR | 00917 |
| 1961994 | Carmen A. Madera Carrasquillo | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1961994 | Carmen A. Madera Carrasquillo | Urb. Jardines de Arroyo B1-18 Calle CC | | | Arroyo | PR | 00714 |
| 1979198 | Carmen A. Maldonado Febres | Carretera 198 Km. 15.7 | | | Juncos | PR | 00777 |
| 1979198 | Carmen A. Maldonado Febres | P.O Box 1052 | | | Juncos | PR | 00777 |
| 1922143 | Carmen A. Marzan Maldonado | 1334 Cordillera | | | Ponce | PR | 00730 |
| 1682651 | CARMEN A. MORALES FIGUEROA | HC 2 BOX 5267 | | | COMERIO | PR | 00782 |
| 1866130 | Carmen Ada Maldonado Berrios | P.O. Box 1245 | | | Cidra | PR | 00739 |
| 1945975 | Carmen D Melendez Rivera | PO Box 801413 | | | Coto Laurel | PR | 00780-1413 |
| 1945975 | Carmen D Melendez Rivera | Vanessa Hernández Rodríguez, Esq. | Street Aurora 4140, Suite 1 | | Ponce | PR | 00717-1203 |
| 1957372 | Carmen D. Morales Colon | Bo Jaques Sector | Olla Honda Jardines C-2 | | Juana Diaz | PR | 00795 |
| 1957372 | Carmen D. Morales Colon | HC-03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1978065 | Carmen D. Morales Torres | Box 702 | | | Anasco | PR | 00610 |
| 1180289 | CARMEN E MERCADO MUNIZ | COND. TORRE DE CAPARRA #2YY | APT 7B CARR#2 | | GUAYNABO | PR | 00966 |
| 1841870 | Carmen E. Matos Matos | 2115 Calle Motillo Urb Los Caobos | | | Ponce | PR | 00716 |
| 1820791 | Carmen H. Martinez Humphreys | Calle Pemi #280 La Dolores | | | Rio Grande | PR | 00745 |
| 1723022 | Carmen H. Montosa Garcia | #708 Calle Lirios Urb. Vista Alegre | | | Villalba | PR | 00766 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1849220 | CARMEN I LUPO SOTERO | HACIENDA CAMACHO G 3 | | | GUAYANILLA | PR | 00656 |
| 1845817 | Carmen I. Lugo Sotero | Calle 27 Hacienda Camacho G 3 Urb. Sta. Maria | | | Guayanilla | PR | 00656 |
| 1739313 | Carmen I. Lugo Sotero | G3 Hacienda Camacho | Urb. Sta. Marla | | Guayanilla | PR | 00656 |
| 1955287 | Carmen I. Machin Medina | PO Box 1431 | | | Las Piedras | PR | 00771 |
| 1911028 | Carmen Iris Mendez Santiago | PO Box 9442 | | | Bayamon | PR | 00960 |
| 1925384 | Carmen J. Montalvo Serrano | PO Box 560102 | | | Guayanilla | PR | 00656 |
| 1734281 | Carmen Leonor Martinez Ramirez | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | Guayanilla | PR | 00656 |
| 1860467 | Carmen M Mendoza Rivera | 3281 Toscania | Villa Carmen | | Ponce | PR | 00716-2255 |
| 1970965 | Carmen M Montalvo Albertorio | 11 Calle Fogos | | | Ponce | PR | 00730 |
| 1683631 | Carmen M. Maldonado Blanco | HC01 Box 7204 | | | Villaba | PR | 00764 |
| 1637819 | Carmen M. Maldonado Maldonado | Apartado 615 | Urb. Jard. Calle X A-8 | | Arroyo | PR | 00714 |
| 1973334 | Carmen M. MARTINEZ DONES | Aptdo. 925 | | | JUNCOS | PR | 00777 |
| 1771691 | Carmen M. Martinez Gutierrez | 21628 Sector Aponte | Bo. Guavate | | Cayey | PR | 00736-9411 |
| 1866076 | CARMEN M. MARTINEZ ROSARIO | 125 ALONDRA BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1965128 | Carmen M. Maueo Lopez | Urb. Puerto Nuevo | Campina 1145 | | San Juan | PR | 00920 |
| 1812202 | Carmen M. Mercado Quinones | 5475 Wilmington Circle Apt 308 | | | Lakeland | FL | 33813 |
| 1726054 | Carmen M. Montero Martinez | 5 G1 Urb. El Madrigal | | | Ponce | PR | 00730-1418 |
| 1788900 | Carmen Margarita Martinez Gutierrez | 21628 Sector Aponte | Bo. Guavate | | Cayey | PR | 00736-9411 |
| 1910186 | CARMEN MARINO AGOSTO | 887 Calle Reinita Cantry Club | | | San Juan | PR | 00924 |
| 1910186 | CARMEN MARINO AGOSTO | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | SAN JUAN | PR | 00907 |
| 1967613 | Carmen Milagros Matos Negron | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1902566 | Carmen Milagros Mercado Pena | HC -4 Box 50664 | | | Morovis | PR | 00687 |
| 1812587 | Carmen Miranda Rodriguez | 7436 Perpetuo Socorro | Urb. Santa Maria | | Ponce | PR | 00717 |
| 1951166 | Carmen Molinari Vazquez | Bo. Macana Carr. 132 Lm. 38 Int. | | | Guayanilla | PR | 00656 |
| 1919941 | Carmen Molinari Vazquez | HC 1 Box 6632 Bo. Macana Carr.132 Km.38 Int. | | | Guayanilla | PR | 00656 |
| 804479 | CARMEN MONTES MONSEGUR | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | ANASCO | PR | 00610 |
| 1762804 | Carmen Morales Ortiz | Urb. Altagracia | Calle Reina, M3 | | Toa Baja | PR | 00949 |
| 1840958 | Carmen N Montes Lopez | PO Box 887 | | | Orocovis | PR | 00720 |
| 1924813 | Carmen R. Mangual Bonilla | Urb. Valle Hermoso Sur Calle Violeta SI-6 | | | Hormigueros | PR | 00660 |
| 1915569 | Carmen Teresa Montalvo Saez | PO Box 895 | | | Sabana Grande | PR | 00637 |
| 1881514 | Carmen V. Medina Hernandez | PO Box 144 | | | Aguas Buenas | PR | 00703 |
| 1853589 | Carmen Victoria Melendez Jorge | RR 3 Box 4629 | | | San Juan | PR | 00926 |
| 1862660 | Carmen Z. Martinez Negron | PO Box 1464 | | | Guaynabo | PR | 00970 |
| 1719326 | CARTAGENA MIRIAM TORRES | 50989 US HIGHWAY 27N #278 | | | DAVENPORT | FL | 33897 |
| 1728399 | Celia I. Martinez Marrero | P.O. Box 1584 | | | Ciales | PR | 00638 |
| 1677238 | Christine D Melendez Roman | PO Box 2994 | | | Bayamon | PR | 00959 |
| 1959425 | Cindy J. Montijo Santiago | 184 Gladiola Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 1866379 | Claribel Lugo Vargas | Calle 5 Casa C-11 Urb. Villa interamericana | | | San German | PR | 00683 |
| 1939877 | CLARIBEL MILLAN VAZQUEZ | PO BOX 691 | | | SAN GERMAN | PR | 00683 |
| 1932776 | Clotilde Martinez Rodriquez | Urb. Del Carmen | Calle #14 | | Juana Diaz | PR | 00795 |
| 1874070 | Clotilde Molina Garcia | LA Plena Calle Los Caobos G-10 | | | Mercedita | PR | 00715 |
| 1758516 | Clotilde Morales Lazu | Urb. Sultana | Giralda #81 | | Mayaguez | PR | 00680 |
| 1952779 | Cynthia Elaine Maldonado Zapata | PO Box 1257 | | | Penuelas | PR | 00624 |
| 1893288 | Dalila Maldonado-Otero | RR2 Bz 6071 | | | Manati | PR | 00674 |
| 1914933 | Dalila Morelles Rivera | Calle Gladiolas #18 | | | Patillas | PR | 00723 |
| 1931192 | Dalila Morelles Rivera | Calle Gladiolas #18 | Urb. Jardines de Patillas | | Patillas | PR | 00723 |
| 1944069 | Damaris Miranda Gerbolini | Cond. Crystal House De Diego | #368 Apt. 214 | | San Juan | PR | 00923 |
| 1870872 | Damaris Montalvo Millan | #9 Calle K | | | Ensenada | PR | 00647 |
| 1954442 | Daniel Eugenio Millan Santana | HC 03 Box 11104 | | | Juana Diaz | PR | 00795 |
| 1933767 | DAPHNE IVETTE MENDEZ CACHO | C/ 7-N-4 Urb Villas de San Agustin | | | Bayamon | PR | 00959 |
| 1792534 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 CALLE SOLLER | | | PONCE | PR | 00717-2213 |
| 1583317 | DAYNNA L. MORALES SERRANO | HC 63 B2. 3262 | | | PATILLAS | PR | 00723 |
| 1736915 | Dean Maldonado Maldonado | Urb. Rio Canas Calle Tamesis | #3146 | | Ponce | PR | 00728 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1910380 | Delgia Margarita Miranda DeJesus | P.O. Box 1589 | | | Coamo | PR | 00769 |
| 1856445 | Dennis Maldonado Maldonado | Urb. Punto Oro Calle Candelaria #4352 | | | Ponce | PR | 00728 |
| 1190128 | DIANA MALDONADO | HC 2 BOX 4846 | | | VILLALBA | PR | 00766 |
| 1951317 | Diana Morales Diaz | Urb. Hacienda Real 423 | C/Reinade Las Flores | | Carolina | PR | 00987 |
| 1619018 | Dina Medina Santana | Medina Santana, Dina | P.O. Boz 1612 | | Juana Diaz | PR | 00795 |
| 1851172 | Dinah Adela Martinez Mercado | AA25 Rodriguez Ema | | | Carolina | PR | 00983 |
| 1794729 | Dinorah Marti Lugo | Calle Felipe | C-6 Mansiones Reales | | San Germán | PR | 00683 |
| 1840077 | Dolores Martinez-Galarza | M-2 Calle 13 | Hucar | | Guayanilla | PR | 00656 |
| 1938798 | Dolores Martinez-Galarza | Urb. Santa Maria | Calle Hucar (13) M-2 | | Guayanilla | PR | 00656 |
| 638973 | DOMINGO MADERA RUIZ | HC 03 BOX 15066 | | | LAJAS | PR | 00667 |
| 1868283 | Dora Luz Montanez Rivera | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 1693473 | Doris Marrero Morales | 41948 Carr 511 | | | Coto Laurel | PR | 00780-9000 |
| 1843415 | Doris Marrero Morales | 41998 Carr. 511 | | | Coto Laurel | PR | 00780-9000 |
| 1865057 | Doris N. Martinez Arroyo | Urb. Rio Canas | Calle Mackenzie 1808 | | Ponce | PR | 00726 |
| 1809444 | EDA MAYELA MORENO CINTRON | B-20 URB. VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1907162 | Edda V. Mateo Nieves | Urb. Buenos Aires A-12 | | | Santa Isabel | PR | 00757 |
| 1837424 | Edgar L. Marcucci Tricoche | Urb. Riberas de Bucana | 2633 Calle Dolar | | Ponce | PR | 00731-6040 |
| 1944000 | EDGARDO MATOS MUNIZ | PO BOX 1066 | | | COAMO | PR | 00769 |
| 1849866 | Edith Morales Rivera | P.O. Box 2625 | | | San German | PR | 00683 |
| 1852430 | EDUARDO MALDONADO AYALA | URB.SORDUMS DE CARBE 207 CALLE 4 | | | PONCE | PR | 00728 |
| 642564 | EDWIN MEDINA PEREZ | 17 RUTA 10 | | | ISABELA | PR | 00662 |
| 983536 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA | CALLE STA ANA | | PONCE | PR | 00731 |
| 1825193 | Edwin Montes Vazquez | Urb. La Guadalupe Calle Amapola 847 | | | Ponce | PR | 00730 |
| 1787445 | Efrain Martinez Rodriguez | HC 02 Box 8518 | | | Juana Diaz | PR | 00795-9609 |
| 1602555 | Elba C. Mercado Garcia | Rpto. Anaida | G 3 Calle 6 | | Ponce | PR | 00716-2513 |
| 1867630 | Elba E. Melendez Rodriguez | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 |
| 1617531 | ELBA I MARIN GONZALEZ | CARR. 539 KM 1.4 - BO SALIENTE | | | JAYUYA | PR | 00664 |
| 1864736 | Elba I Marin Gonzalez | Maestra Retirada | Carr 539 KM 14 | Bo Saliente | Jayuya | PR | 00664 |
| 1900095 | Elba I. Marin Gonzalez | Box 615 | | | Jayuya | PR | 00664 |
| 1820432 | Elba Melendez Alsina | #19 Calle Mirto | Urb. Mansiones Los Cedros | | Cayey | PR | 00736 |
| 1832475 | Elba Miranda Rivera | Chalets Las Muesas 5200 | Avenida Miguel de Muesas | | Cayey | PR | 00736 |
| 1999370 | Elena Mercado Merle | Bo. Jacaboa, Carr. 3 R-758 | KoH9 | | Patillas | PR | 00723 |
| 1734089 | Eliezer Maldonado Cruz | Urb. Jardines De Rio Grande | CB 557 Calle 80 | | Rio Grande | PR | 00745 |
| 1592893 | Elioset Maldonado Ortiz | Apartado 931 | | | Villalba | PR | 00766 |
| 1818824 | ELISA LUGO VELEZ | HC 03 BOX 15802 | CARR 394 KM 06 | | LAJAS | PR | 00667 |
| 1900183 | Elisa Martinez Rodriguez | HC 02 Box 5911 | | | Penuelas | PR | 00624 |
| 1822104 | Elisa Morales Rios | Urb. Glenview Garden | EE-15 Calle Frontera | | Ponce | PR | 00730-1713 |
| 1752742 | Elisandra Melendez Rivera | HC 05 Box 5432 | | | Juana Diaz | PR | 00795-9719 |
| 1726741 | Elizabeth De Jesus Marrero | PO Box 175 | | | Morovis | PR | 00687 |
| 1697013 | Elizabeth Martinez | PO Box 3184 | | | Guaynabo | PR | 00970 |
| 1697013 | Elizabeth Martinez | PO Box4184 | | | Guaynabo | PR | 00970 |
| 1963034 | Elizabeth Martinez Centeno | A53 Rio Portuguis | | | Bayamon | PR | 00961 |
| 1979176 | Elizabeth Mas Muniz | P.O. Box 1104 | | | Villalba | PR | 00766-1104 |
| 1721783 | Elizabeth Medina Medina | Carretera 958 KM 5-8 Barrio Malpica Cienaga Alta | | | Rio Grande | PR | 00745 |
| 1744861 | Elizabeth Medina Medina | HC-02 Buzón 17857 Malpica Ciénaga Alta | | | Río Grande | PR | 00745 |
| 1772613 | Elizabeth Melendez Torres | Villa Retiro Sur Calle 14-P14 | | | Santa Isabel | PR | 00757 |
| 2006724 | Elizabeth Morales Carrero | HC-57 Box 15699 | | | Aguada | PR | 00602 |
| 1883989 | Elmis N Vega Miranda | PO Box 1060 | | | Barranquitas | PR | 00794 |
| 1886628 | ELSA I. MORALES PABON | HC 02 BOX 12581 | | | LAJAS | PR | 00667-9716 |
| 1928293 | Elsa Maldonado Gallego | 4308 Justo Martinez | Urb. Perla del Sur | | Ponce | PR | 00717 |
| 1998389 | Elsa Maria Mendez Santiago | Bo. Borinquen, Parcelas Viejas | | | Caguas | PR | 00725 |
| 1953211 | Elsa Maria Mendez Santiago | Maestra Nivel Elemental, Dept. Educacion Region de | Bo. Borinquen | Parcelas Viejas | Caguas | PR | 00725 |
| 1998389 | Elsa Maria Mendez Santiago | PO Box 167 | | | San Lorenzo | PR | 00754-0167 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1887079 | Elsa Mercado Colon | HC-07 Buzon 32202 | | | Juana Diaz | PR | 00795-9207 |
| 1891309 | Elvis Martinez Cruz | PO Box 875 | | | San German | PR | 00683 |
| 1945986 | Eneida Marrero Sanchez | P.O. Box 855 | | | Pta. Stgo. | PR | 00741 |
| 1851710 | Eneida Martinez Pueyo | Urb Jardines Monte Blanco | Calle Ficus B-14 | | Yauco | PR | 00698 |
| 1934606 | Eneida Martinez Pueyo | Urb. Jardines Monte Blanco | B14 Calle Ficus | | Yauco | PR | 00698 |
| 1871952 | Envinia Morales Velez | RR04 Box 5730 | | | Anasco | PR | 00610 |
| 1929278 | EPAFRODITO MELENDEZ RIVERA | 1183 COM CARACOLES 3 | PARCELAS 980 | | PENUELAS | PR | 00624 |
| 1748207 | Epafrodito Melendez Rivera | 1183 Com. Caracoles 3 | | | Penuelas | PR | 00624-2616 |
| 1874792 | Ernesta Morales Pereira | 174 Bo Certenejas I | | | Cidra | PR | 00739-9068 |
| 1850721 | ERNESTA MORALES PEREIRA | 174 CERTENEJAS I | | | CIDRA | PR | 00739-6098 |
| 1957189 | Esperanza Martin | 900 Reinita Urb. C. Club | | | San Juan | PR | 00924 |
| 1822347 | Esterbina Morales Ruiz | Calle Clavel 1050-B | Bo. Susua Baja | | Sabana Grande | PR | 00637 |
| 1752923 | Esther E. Morales Vazquez | HC-75 Box 1589 | | | Naranjito | PR | 00719 |
| 1766601 | EVA P. MERCADO GONZALEZ | EXT. DEL CARMEN 6-G-5 | | | JUANA DIAZ | PR | 00795 |
| 1589273 | Evangelina Lugo Vega | HC 06 Box 2255 | | | Ponce | PR | 00731 |
| 1815154 | Evelyn Lugo Velez | 355 Laurel | Urb. El Valle | | Lajas | PR | 00667 |
| 1964701 | Evelyn Martinez Figueroa | HC 01 Box 6502 | | | Las Piedras | PR | 00771 |
| 1965586 | Evelyn Martinez Santos | Escuela SU Playita de Cortada | | | Santa Isabel | PR | 00757 |
| 1965586 | Evelyn Martinez Santos | PO Box 2131 | | | Salinas | PR | 00751 |
| 1954138 | Evelyn Mejias Rodriguez | Hacienda Borinquen 217 | Calle Almendro | | Caguas | PR | 00725 |
| 1962048 | Evelyn Montalvo Rodriguez | P.O. Box 990 | | | Guanica | PR | 00653 |
| 1910206 | Evelyn Morales Diaz | R1-4 Cordova Villa Espana | | | Bayamon | PR | 00961 |
| 344201 | EVELYN MORALES FIGUEROA | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 344201 | EVELYN MORALES FIGUEROA | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | Comerio | PR | 00782 |
| 1795063 | Evelyn Morales Rodriguez | Calle Ruiz Belvis 87 | | | Coamo | PR | 00769 |
| 1891137 | Felicita Maldonado Rodriguez | Urb. Punto Oro Calle Cofresi | | | Ponce | PR | 00728 |
| 1841879 | Felicita Menay Jorge | Urb. La Quinta | G-1 Calle Versace | | Yauco | PR | 00698-4123 |
| 1876714 | Felix F. Morales Baez | 1540 Amalia Paoli | | | Ponce | PR | 00728 |
| 1908407 | Felix F. Morales Baez | 1540 Calle Amalia Paoli | Urb. Villas Rio Canas | | Ponce | PR | 00728 |
| 1909291 | Ferdinand Mercado Rodriguez | HC-01 Box 8296 | | | Penuelas | PR | 00624 |
| 1896859 | Frances Matos Ortiz | Reparto Robles C-45 | | | Aibonito | PR | 00705 |
| 1593370 | Francisca Marrero Arroyo | 100 Matien 20 | Cintron Apt 7 | | Juana Diaz | PR | 00795 |
| 1985096 | Francisca Martinez Aponte | I-13 A Reparto Montellano | | | Cayey | PR | 00736 |
| 1985363 | FRANCISCA MARTINEZ APONTE | I-13 A REPORTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1897684 | Frank Monserrate Flecha | HC-01 Box 6516, Collores | | | Las Piedras | PR | 00771 |
| 1850434 | Freddy Cedeno Maldonado (Alfreda) | 2213 Parana Urb. Rio Canas | | | Ponce | PR | 00728-1832 |
| 1862706 | Freddy Cedeno Maldonado Alfreda | Urb Rio Canas | 2213 Calle Parana | | Ponce | PR | 00728-1832 |
| 346949 | GABRIEL MORALES RODRIGUEZ | URB LA HACIENDA | AN13 CALLE 53 | | GUAYAMA | PR | 00784 |
| 1815257 | Georgina Montes Vazquez | PO BOX 1870 | | | JUANA DIAZ | PR | 00795 |
| 1866473 | Georgina Montes Vazquez | PO Box 1870 | Quintas De Rio Canas Abajo | | Juana Diaz | PR | 00795 |
| 1981619 | Georgina Morales Pabon | Urb. Salimar D5 | | | Salinas | PR | 00751 |
| 1903612 | Georgina Morales Pabon | Urb. Salimar D-5 | | | Salinas | PR | 00751 |
| 1652432 | Gerardo Matos Ayala | 2359 Los Millonarios El Tuque | | | Ponce | PR | 00798-4800 |
| 1565725 | Gertie M Matinez Santana | Calle Victoria # 400 | | | Ponce | PR | 00731 |
| 1965093 | Gilberto Martinez Acevedo | PO Box 182 | | | San Sebastian | PR | 00685 |
| 1807808 | Gilberto Morales Perez | Barrio Tablonal Buzon 1992 | | | Aguada | PR | 00602 |
| 1981258 | Gisel Mendez Gonzalez | HC-05 BOX 104482 | | | MOCA | PR | 00676 |
| 1862130 | Gisela Marrero Santiago | PO Box 208 | | | Dorado | PR | 00646 |
| 1818960 | GISELLE MORALES SANCHEZ | Urb. Villas Del Caretal I | Calle 5 E-27 | | Yauco | PR | 00698 |
| 804968 | GLADELIZ MORALES PEREZ | URB. MONTE BRISAS I | CALLE K L 50 | | FAJARDO | PR | 00738 |
| 1210117 | Gladys I. Maldonado Pagan | Apartado 532 | | | Villalba | PR | 00766 |
| 192906 | Gladys Montalvo Mendez | P O BOX 955 | | | SABANA GRANDE | PR | 00637 |
| 1846205 | Gladys Morales Rios | Urb. Villas de Candelero #22 | | | Humacao | PR | 00791 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1930462 | Gladys Morales Torres | Avila 1117 La Rambla | | | Ponce | PR | 00730 |
| 1983209 | Gladys N Martinez Martinez | PO Box 1083 | | | Coamo | PR | 00769 |
| 1845458 | GLORIA M. MARTINEZ RUIZ | HC 7 BOX 27037 | | | MAYAGUEZ | PR | 00680 |
| 1767026 | Gloria Maria Mejias Martinez | 5425 Calle Surco | | | Ponce | PR | 00728-2444 |
| 1889774 | Guonina Morales Rodriguez | PO Box 560070 | | | Guayanilla | PR | 00656 |
| 1538787 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI | BLOQ 32 APT 322 | | PONCE | PR | 00731 |
| 1742572 | Haydee Mangual Forestier | Com. Serrano Box 9327 | | | Juana Diaz | PR | 00795 |
| 1819100 | Hector L. Mejia Cruz | HC1 Box 14330 | | | Coamo | PR | 00769 |
| 1845250 | Hector M Mendez Rivera | HC02 Box 22210 Bo Palmar | | | Aguadilla | PR | 00603 |
| 1886582 | HECTOR MALDONADO GARCIA | HC 01 BOX 7501 | | | VILLALBA | PR | 00766 |
| 1829618 | HELEN I. MEDINA LLANO | VILLA ASTURIAS 25-7 CALLE 34 | | | CAROLINA | PR | 00983 |
| 1869041 | Herminio Maldonado Rodriguez | B2 Macana Santoni 26634 | Box HC-01 | | Guayanilla | PR | 00656 |
| 1943007 | HERMINIO MONTES CARABALLO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716-2137 |
| 1916111 | Herohilda Mari Gonzalez | PO Box 5000-446 | | | San German | PR | 00683 |
| 1786636 | Hilda Enid Maldonado Rodriguez | 339 Carr. Rio Hondo | | | Mayaguez | PR | 00680 |
| 1972991 | Hilda M Martinez Rivera | 523 Calle Madrid | | | Yauco | PR | 00698-2567 |
| 1845912 | Hilda Marrero Alonso | HC 01 Box 10517 | | | Guayanilla | PR | 00656 |
| 1766515 | Hilda Mendez Cardona | HC-09 Box 5150 | | | Sabana Grande | PR | 00637 |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | PENUELAS | PR | 00624 |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | PENUELAS | PR | 00624-2626 |
| 1951042 | Idalia Maldonado Vidro | 7045 Paseo de la Roma | Hillcrest Village | | Ponce | PR | 00716 |
| 1840348 | Idalina Lynn Ortiz | #89 Norte Calle San Antonio | | | Guayama | PR | 00784 |
| 316692 | IDALMI MATOS RODRIGUEZ | HC 02 BOX 12904 | CARR. 306 KM3 HM2 BO PONS LAJAS | | LAJAS | PR | 00667 |
| 1337516 | ILDELFONSO MORALES MORALES | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1722442 | INES MALDONADO ECHEVARRIA | URB PUNTO ORO | CALLE El ANAEZ #4023 | | Ponce | PR | 00728 |
| 1910605 | Iraida O. Mari Gonzalez | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1910923 | Iraida O. Mari Gonzalez | Urb. Calle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1660389 | Iraide Mateo Perez | 17 U 47 Lomas de Country Club | | | Ponce | PR | 00730 |
| 1740252 | Iris Delia Martell Justiniano | HC 3 Box 10220 | | | San German | PR | 00683 |
| 1998351 | Iris Leonarda Medina Llano | 83 San Fernando | El Comandante | | Carolina | PR | 00982 |
| 1976126 | Irma M. Martinez Negron | HC 02 Box 4118 | | | Coamo | PR | 00769 |
| 1338683 | ISABEL MENDOZA DIAZ | URB ALTURAS DE ALBA | 10303 CALLE AMANECER | | VILLALBA | PR | 00766 |
| 2007731 | Isabel Mercado Ruiz | 20 urb. San Jose calle 7 | | | Sabana Grande | PR | 00637 |
| 1655543 | Ismael Maldonado Lagares | 57 Paseo San Felipe | | | Arecibi | PR | 00612 |
| 1951544 | Ismael Medina Marin | Calle 6 #E-5 Urb Salimar | Box 783 | | Salinas | PR | 00751 |
| 1996307 | Ismael Medina Marin | E-5 Calle 6 Ur. Salimar | | | Salinas | PR | 00751 |
| 1996307 | Ismael Medina Marin | P.O. Box 783 | | | Salinas | PR | 00751 |
| 335063 | Ismael Miranda Berrios | HC-10 Box 8345 | | | Sabana Granda | PR | 00637 |
| 1759938 | Israel Maldonado Natal | 87 4 Urb. To. Carrion Maduro | | | Juana Diaz | PR | 00795 |
| 1787734 | ISRAEL MALDONADO NATAL | 87 calle 4 | URB TOMAS CARRION MADURO | | JUANA DIAZ | PR | 00795 |
| 1875885 | Israel Maldonado Natal | Urb. Tocarrion Maduro | 87 Calle 4 | | Juana Diaz | PR | 00795 |
| 1883021 | Israel Martinez Santiago | HC 3 Box 10799 | | | Juana Diaz | PR | 00795 |
| 1726425 | Italia Maldonado | Bosque del Río | 410 Carr 876 Apt 116 | | Trujillo Alto | PR | 00976-7305 |
| 1852423 | Ivette Medina Rivera | Ext-Valle Alto Calle Loma 2381 | | | Ponce | PR | 00730-4146 |
| 1780588 | Ivette Melendez Marrero | PO Box 1611 | | | Corozal | PR | 00783 |
| 1910355 | Ivette Mojica Tirado | PO Box 800748 | | | Coto Laurel | PR | 00780-0748 |
| 1911001 | Ivette Z. Marrero Rivera | Calle 1 A5 | Urb. Villa Matilde | | Toa Alta | PR | 00953 |
| 1888674 | Ivie M. Martinez Batista | HC 07 Box 2393 | | | Ponce | PR | 00731 |
| 1912977 | Ivis Marrero Oquendo | Calle AA Z #5 Urb. Alturas | de Vega Baja | | Vega Baja | PR | 00693 |
| 1946487 | IVIS MARRERO OQUENDO | Urb Alturas de Vega Baja | Calle AA-Z5 | | Vega Baja | PR | 00693 |
| 1916989 | IVY C MARTINEZ GONZALEZ | AE-24 CALLE 31 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1842892 | Ivy C. Martinez Gonzalez | Calle 31 Bloque Ae #24 | | | Villas de Loiza | PR | 00729 |
| 1865882 | Jackeline Melendez Rivera | 1553 Calle Grocella Urb.Les Caobos | | | Ponce | PR | 00716 |

Exhibit AC

113th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1960453 | Jackeline Morales Vazquez | Nicolas Aguayo 1201 | | | San Juan | PR | 00924 |
| 1820050 | Jaime Luis Martinez Garcia | Urb. Villas Del Prado | Buzon 673 | | Juana Diaz | PR | 00795 |
| 1787343 | JANET MARTINEZ HERNANDEZ | 28 CALLE APOLLO | | | JAYUYA | PR | 00664 |
| 1893415 | Janette Machado Maldonado | 647 Callo Acuitillo Los Caobos | | | Ponce | PR | 00716 |
| 1906460 | Janira Marin Rodriguez | HC-01 Box 2833 | | | Jayuya | PR | 00664 |
| 312352 | Javier Martinez Rodriguez | Calle Isabel Colon Box 26512 | Bo. Las Vegas | | Cayey | PR | 00736 |
| 1224699 | JAVIER MARTINEZ VELEZ | HC-74 BOX 5155-2 | | | NARANJITO | PR | 00719 |
| 1945415 | JEANETTE MALDONADO LABOY | PO BOX 254 | | | VILLALBA | PR | 00766 |
| 1643015 | JEANETTE MATOS TORRES | HC 5 BOX 6044 | Comunidad Santa Marta | | JUANA DIAZ | PR | 00795 |
| 2003856 | Jeannette Maldonado Laboy | PO Box 254 | | | Villalba | PR | 00766 |
| 1984134 | Jenny Marrero Marrero | 2016 Carr. 348 | | | Mayaguez | PR | 00680-2101 |
| 1689856 | JESSICA MELENDEZ RIVERA | PO BOX 1086 | | | OROCOVIS | PR | 00720 |
| 325546 | Jesus F Mendez Cordero | PO Box 2569 | | | Moca | PR | 00676 |
| 1746784 | Jesus Morales Negron | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 1540344 | Joanne Malave Santos | Departamento de Correccion y Rehabilitacion | PMB 246 P.O. Box 6004 | | Villalba | PR | 00766 |
| 1540344 | Joanne Malave Santos | HC 1 BOX 4079 | | | VILLALBA | PR | 00766 |
| 1914765 | Joanne Mercado Rodriguez | Enfermera Comunitaria | Departamento de Salud | Urb San Martin Calle 4 #F8 | Juana Diaz | PR | 00795 |
| 1914765 | Joanne Mercado Rodriguez | PO Box 1687 | | | Juana Diaz | PR | 00795 |
| 1568573 | Joel Martinez Santiago | Urb Alturas Del Cafetal | B-15 Calle Anturio | | Yauco | PR | 00698 |
| 1888730 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS 1 | # 2162 | | PENUELAS | PR | 00624 |
| 1757866 | Jonathan Machado Vega | Jaime L Drew | 257 B | | Ponce | PR | 00730 |
| 1803718 | Jorge H Menendez Sepulveda | I-26 calle 5 | | | Juana Diaz | PR | 00795 |
| 1873674 | Jorge Juan Miranda Rivera | 2070 Colina St. Valle Alto | | | Ponce | PR | 00730 |
| 2003465 | Jorge Maldonado Cartagena | #128 Calle Sta. Ana Coco Viejo | | | Salinas | PR | 00751 |
| 1848880 | Jormarie Morales Arzola | PO Box 561256 | | | Guayanilla | PR | 00656 |
| 1838018 | JOSAFAT MOLINA VAZQUEZ | HC 37 BOX 5199 | | | GUANICA | PR | 00653 |
| 1569707 | JOSE A MERLE CRUZ | EST DE TRINITARIA 756C MIGUEL V FDEZ | APT B | | AGUIRRE | PR | 00704 |
| 1874188 | Jose A. Marrero Vazquez | HC 03 Box 11824 | | | Juana Diaz | PR | 00795 |
| 1565482 | Jose A. Martinez Rosa | HC 04 BOX 46682 | | | MAYAGUEZ | PR | 00680 |
| 1891046 | JOSE A. MERCADO AVILES | HC 37 Box 4584 | | | Guanica | PR | 00653 |
| 1956548 | Jose A. Molina Cosme | PO Box 801508 | | | Coto Laurel | PR | 00780-1508 |
| 1899363 | Jose Angel Montijo-Alamo | Pino Montana Num. 190 | Urb. Los Pinos I | | Arecibo | PR | 00612-5954 |
| 1861708 | Jose David Mendez Justiniano | Parselas Minillas | Calle Onix Casa 12 | | San German | PR | 00637 |
| 1565452 | Jose David Molina Muniz | Urb. Estencias del Golf | 136 c/ Miguel R. Texidor | | Ponce | PR | 00730 |
| 683610 | JOSE E. MORALES LUGO | PARCELAS SABANETAS | 75 PROGRESO | | PONCE | PR | 00715 |
| 1720287 | Jose Juan Melendez Figueroa | Cond Quintana Edf B Apt 303 | | | San Juan | PR | 00917 |
| 1840710 | Jose L Martinez Arroyo | 4545 Pedro M Caratini | | | Ponce | PR | 00717 |
| 1548123 | Jose L Medina Mendez | Aportado 199 | | | Moca | PR | 00676 |
| 1560096 | Jose L Montalvo Vazquez | Apartado 1193 | | | Guanica | PR | 00653 |
| 1993572 | Jose L. Malave Rivera | 153 Calle Lamela | | | Quebradillas | PR | 00678 |
| 1885778 | Jose Luis Matos Colon Fallecio | Res. El Flamboyan | Edf 10 Apt 71 | | San Juan | PR | 00924 |
| 685890 | JOSE M MERCADO BAHAMUNDI | HC 9 BOX 4408 | | | SABANA GRANDE | PR | 00637 |
| 1870691 | Jose Melendez Rivera | HC 03 Box 11816 | | | Juana Diaz | PR | 00795-9576 |
| 1542967 | Jose Milanes Figueroa | C/Marginal #176 Susua | | | Sabana Grande | PR | 00630 |
| 1534339 | Jose Morales Perez | URB Alturas de Joyudas | | | Cabo Rojo | PR | 00623 |
| 1020086 | JOSE R MERCADO CARTAGENA | HC 4 BOX 2155 | | | BARRANQUITAS | PR | 00794-9614 |
| 1835040 | Jose R Montalvo Bernard | Reparto Kennedy #14 | | | Penuelas | PR | 00624 |
| 1530202 | Jose R. Mercado Torres | 62 Bernardo Garcia Portales de Carolina | Apto. 316 Condeminio | | CAROLINA | PR | 00985 |
| 1929770 | Jose S. Melendez Rosario | HC 74 Box 6727 | | | Cayey | PR | 00736 |
| 1954323 | Joselina M. Maldonado Maldonado | Bo magueyes | Reporto del Valle #9 | | Ponce | PR | 00728 |
| 1845156 | Juan E. Maldonado Nazario | 10080 Carr. 560 | Bo Camarones | | Villalba | PR | 00766-9113 |
| 1541747 | Juan J Montero Negron | Parcelas Amalla Marin | Calle Julio Medina #5575 | | Ponce | PR | 00716 |
| 1954798 | JUAN MARTINEZ RODRIGUEZ | PO BOX 1256 | | | GUAYAMA | PR | 00784 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1997004 | Juan Melendez Alicea | P.O. Box 426 | | | Orocovis | PR | 00720 |
| 1847371 | JUAN MONTALVO GONZALEZ | URB STA ELENA III 153 MONTE | | | GUAYANILLA | PR | 00656 |
| 1954940 | Juan Montalvo Gonzalez | Urb. Santa Elena III 153 Monte | | | Guayanilla | PR | 00656 |
| 1873963 | Juan R. Martinez Martinez | D-8 Calle Manano Abril, Urb Esperanza | | | Juana Diaz | PR | 00795 |
| 1937834 | Juanita Maldonado Matos | Ave. Rochdale 309 Magueyes | | | Ponce | PR | 00728 |
| 323507 | JUDITH MELENDEZ PADIN | Departamento de Educacion de PR | D-50 Rio Casey Urb. Rio Hondo I | | Bayamon | PR | 00961 |
| 323507 | JUDITH MELENDEZ PADIN | RIO HONDO 1 | CALLE RIO CASEY D 50 | | BAYAMON | PR | 00961 |
| 1726338 | JUDITH MERCADO COLON | I-4 SAN PATRICIO APARTMENTS | APT. 212 | | GUAYNABO | PR | 00968 |
| 1935199 | Julia I. Mateo Irlanda | Cond. Chalets Royal Pam #1603 | | | Bayamon | PR | 00956 |
| 1899317 | Julia Morales Nieves | Calle Jazmin #28 | | | Patillas | PR | 00723 |
| 1930411 | Julia Morales Velazquez | HC 1 BUZON 11635 | | | SAN SEBASTIAN | PR | 00685 |
| 1824569 | Julia Rosa Mendez Santiago | Dept. Educacion Region Caguas-Escuela Manuela Toro | Maestra Espanol- Nivel Secundario | Urb. Caguas Norte | Caguas | PR | 00725 |
| 1969748 | Julia Rosa Mendez Santiago | PO Box 1600 PMB-366 | | | Cidra | PR | 00739-1600 |
| 1969748 | Julia Rosa Mendez Santiago | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1913239 | JULIO C. MARTINEZ GONZALEZ | P.O. BOX 360 | | | GUANICA | PR | 00653 |
| 1886073 | Julio R. Martinez Feliciano | 37 Urb. Brooklyn Road 3 | | | Arroyo | PR | 00714 |
| 1929796 | Justo L Maldonado Nazario | Bo Camarones | 10100 Carr. 560 | | Villalba | PR | 00766-9115 |
| 1571254 | Karla Marie Machado Escudero | # 23 Villas de la Esperanza | | | Juana Diaz | PR | 00795 |
| 1781199 | KARLY A. MONTANEZ SANTANA | P.O. BOX 221 | | | DORADO | PR | 00646 |
| 1898593 | Kyra Arianne Monroig Rodriguez | 8 Calle 1 Apto. 3-C | Cond. Vistas del Rio | | Bayamon | PR | 00959 |
| 1834324 | Leida A Mercado Cartagena | C 17 B Urb Valle Alto | | | Cayey | PR | 00736 |
| 1909415 | Leigh V Millan Garcia | E5 Celeste | Urb. Horizontes | | Gurabo | PR | 00778 |
| 1576470 | Lelga L Millan Viera | URB V. Del Carmen | Toledo 2744 | | Ponce | PR | 00716-2235 |
| 1764059 | Leonor Martinez Perez | HC-05 Box 13930 | | | Juana Diaz | PR | 00795-9519 |
| 1853270 | Leyda Maldonado Pagan | Urb. Sta Elena | Calle Ucar I-4 | | Guayanilla | PR | 00656 |
| 1778566 | Lilian Marano Rovira | C 21 Calle 3 Urb Myrlena | | | Caguas | PR | 00725 |
| 341194 | LILLIAM MONTANEZ MARRERO | ESPERANZA | CALLE 18 V24 | | VEGA ALTA | PR | 00692 |
| 1877442 | Lillian Marcano Rovira | C 21 Calle 3 | Urb Myrlena | | Caguas | PR | 00725 |
| 1901842 | Lissette S. Martinez Giral | E 97 Calle Delfin Urb Costa Sur | | | Yauco | PR | 00698 |
| 1918288 | Loraine Medina Rodriguez | 2805 Calle Cojoba Urb. Los Caobos | | | Ponce | PR | 00716-2735 |
| 1912407 | Lorenzo J Medina Castro | HC 01 Box 4291 | | | Adjuntas | PR | 00601-9400 |
| 1647544 | Lorry Ann Martinez Vazquez | Extension San Isidro Calle Fidel | Velez Velez 86 | | Sabana Grande | PR | 00637 |
| 1471052 | Lourdes M Matos Rivera | Parcela, Jagueyes H-C-2 Box 6102 | | | Villalba | PR | 00766 |
| 1930673 | Lourdes M. Mangual Ocasio | Sector Gonzalez I | Las Cuevas | Buzon 506 | Trujillo Alto | PR | 00976 |
| 1666483 | LOURDES MONTANEZ CARATTINI | PO BOX 1522 | | | COAMO | PR | 00769-1522 |
| 1881988 | Lourdes Mora Rivera | HC2 Box 7315 | | | Salinas | PR | 00751-9629 |
| 1997990 | LOURDES R. MALDONADO CARRION | URB. METROPOLIS CALLE 18 M-8 | | | CAROLINA | PR | 00987 |
| 1868272 | Loyda A. Malave Santiago | PO Box 1048 | | | Coamo | PR | 00769 |
| 1953964 | Loyda Monserrate Rosa | Urb Rio Grande Estates Rey Salomon #11110 | | | Rio Grande | PR | 00745 |
| 1657797 | Lucia Morales Rivera | Urb. Mansiones | Calle 2 B-15 | | San German | PR | 00683 |
| 1923029 | Lucila Mateo Santiago | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | Coamo | PR | 00769 |
| 1642035 | Lucila Mojica Ortiz | HC02 Box 7652 | | | Guayanilla | PR | 00656 |
| 1959469 | Lucila Moura Medina | 2 #220 Jenderes del Cerilie | | | Ponce | PR | 00728 |
| 1853444 | Lucy Maldonado Laboy | Barrio Camarones | 10114 Carr. 560 Km.2.1 | | Villalba | PR | 00766 |
| 1980542 | LUCY MARRERO QUIROS | 105 CALLE 6 | URB VILLA ESPERANZA | | PONCE | PR | 00716-4029 |
| 1874280 | Lucy Marrero Quiros | Urb. Villa Esperanza | 105 Calle 6 | | Ponce | PR | 00716-4029 |
| 1869053 | Luis A Matos Rivera | PP 32 St. 48 | Urb. Jarnines Caribe | | Ponce | PR | 00728-2632 |
| 1917781 | Luis A Morales Rodriguez | HC 73 Box 5911 | | | Cayey | PR | 00736-9104 |
| 1856231 | Luis A. Luna Rivera | Urb. Quintas de Coamo Calle Capricornio #111 | | | Coama | PR | 00769 |
| 1863592 | Luis A. Maldonado Rodriguez | Boilomas Calle #4 Casa H-20 | Apartado 1535 | | Juana Diaz | PR | 00795 |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | 2083 calle Urb. Moca-Los Caobos | | | Ponce | PR | 00716 |
| 1854753 | LUIS D MARTINEZ QUINONEZ | #116 CALLE BILBAO | HACIENDA TOLEDO | | ARECIBO | PR | 00612 |
| 1854753 | LUIS D MARTINEZ QUINONEZ | REPTO SAN JUAN | 108 CALLE B | | ARECIBO | PR | 00612 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1848445 | Luis Jaime Mangual Rodriguez | 1225 Calle Pradera Urb. Valle Alto | | | Ponce | PR | 00730-4122 |
| 1812704 | LUIS M MORALES SANCHEZ | DIVISION OPERACIONES TACTICAS | | | PONCE | PR | |
| 1812704 | LUIS M MORALES SANCHEZ | EXT ESTANCIAS DEL MAYORAL # 91 | CALLE VINAZA | | VILLALBA | PR | 00766 |
| 1751500 | Luis Martinez Gonzalez | HC3 Box 8091 | | | Lares | PR | 00669 |
| 1570040 | LUIS MERCADO GRIZILLA | 1613 URB. VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 1947398 | Luis Raul Martinez Febles | HC 07 Box 3029 | | | Ponce | PR | 00731-9607 |
| 1815447 | Luis Raul Medina Soto | HC 2 Box 24390 | | | San Sebastian | PR | 00685 |
| 1901684 | Luis T. Montes Lamboy | Calle 8-H-21-Urb. Sta Maria | | | San German | PR | 00683 |
| 1691888 | Luis Yariel Medina Tirado | Urb. Ext. San Jose #2 | | | Aguada | PR | 00602 |
| 1853707 | LUISA V. MALDONADO | 4649 CALLE LA NINA EXT PUNTO ORO | | | PONCE | PR | 00728-2102 |
| 1888400 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina (Ext. Punto Oro) | | | Ponce | PR | 00728-2102 |
| 1852653 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina Ext Punto Oro | | | Ponce | PR | 00728 |
| 1907985 | Lutgardo Montes Lamboy | Urb. Rpto. Universidad C-6 H-1 | | | San German | PR | 00683 |
| 1853478 | Luz Aida Martinez Rodriguez | HC 1 Box 6506 | | | San German | PR | 00683-0961 |
| 1848560 | LUZ E. MEDINA MEDINA | J3 CALLE 6 URB ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1727449 | Luz E. Merced Declet | 24 Camino Del Rio | Urb. Colinas De Plata | | Toa Alta | PR | 00953 |
| 1983859 | Luz E. Molina Rivera | J-9 Calle 5 Urb. Villa Rita | | | San Sebastian | PR | 00685 |
| 2000714 | Luz E. Montes Rodriguez | HC 02 Box 10169 | | | Yauco | PR | 00698 |
| 1966699 | Luz Merary Fernandez | HC-04 Box 14900 | | | Carolina | PR | 00987 |
| 1753978 | Luz N. Martinez Espada | HC #2 Box 3712 | | | Santa Isabel | PR | 00757 |
| 1857166 | Luz Nahir Melendez Rodriguez | Urb. El Madrigal | Calle 8 I #2 | | Ponce | PR | 00730 |
| 1846234 | Luz Nereida Walker Ortiz | Sect. Pin Quinones | 26050 Carr. 360 | | San German | PR | 00683 |
| 1867099 | Luz T. Miranda Miranda | HC 3 Box 8197 | | | Barranquitas | PR | 00794 |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | RIO GRANDE | PR | 00745 |
| 1819236 | Lydia Martinez Rivera | PO Box 549 | | | Orocovis | PR | 00720 |
| 1387397 | MABEL BORRERO FERNANDEZ | URB VALLE ALTO | 1317 CALLE CORDILLERA | | PONCE | PR | 00730-4124 |
| 1830598 | Madeline Medina-Duran | HC 08 Box 266 | | | Ponce | PR | 00731-9445 |
| 706733 | MADELINE MELENDEZ GONZALEZ | URB VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 1876550 | Madeline Melendez Vega | HC 03 Box 11816 | | | Juana Diaz | PR | 00795-9576 |
| 347582 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS #10 | CALLE 3 G-5 | | PONCE | PR | 00716 |
| 1683058 | Manuel Antonio Marrero Perez | Calle anon numero 727 Urb. Highland Park | | | San Juan | PR | 00924 |
| 1580702 | Manuel Martinez | 286 Flamboyan Cuesta Blanca | | | Lajas | PR | 00667 |
| 1580702 | Manuel Martinez | HC-1 Box 8200 | | | Lajas | PR | 00667 |
| 2002214 | MARANGELY MEJIAS RUIZ | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | SAN JUAN | PR | 00926 |
| 1581073 | MARCIAL MARRERO CARABALLO | HC-03 BOX 12136 | | | JUANA DIAZ | PR | 00795-9505 |
| 1837392 | Margarita Martinez Arroyo | 8134 Sur | Urb. Los Maestros | | Ponce | PR | 00717 |
| 1966366 | Margarita Martinez Garcia | Ext. La Monserrate A-8 | | | Salinas | PR | 00751 |
| 1934120 | Margarita Martinez Lugo | 2608 4 de Julio | Bo El Tuque | | Ponce | PR | 00728 |
| 1901126 | Margarita Mateo Molina | 2364 C-Eureka | Urb. Constancia | | Ponce | PR | 00717 |
| 920162 | MARGARITA MORALES | RR01 Box 10730 | | | OROCOVIS | PR | 00720 |
| 1540010 | Margarita Velez Martinez | HC 2 BOX 10360 | | | YAUCO | PR | 00698 |
| 1931235 | Maria C Mateo Santiago | HC-02 Box 7960 | | | Santa Isabel | PR | 00757 |
| 1638545 | MARIA C. MARTINEZ TORRES | 2857 AMAZONAS URB. RIO LAMAS | | | PONCE | PR | 00728-1721 |
| 1920726 | Maria C. Mateo Santiago | 142 Calle 3 Bo. Penuelas HC-02 Box 7960 | | | Santa Isabel | PR | 00757 |
| 1920726 | Maria C. Mateo Santiago | Bo. Penuelas | HC-02 Box 7960 | | Santa Isabel | PR | 00757 |
| 1949413 | Maria D Miranda Luna | Departamento Educacion Puerto Rico | | | San Juan | PR | 00919-0759 |
| 1894268 | MARIA D MIRANDA LUNA | PO Box 1674 | | | Albonito | PR | 00705 |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | URB SANTA RITA 2 | 1125 CALLE SAN GABRIEL | | COTO LAUREL | PR | 00780-2889 |
| 1939224 | Maria de los A. Mattei Montano | 5447 Calle Surco | Hcda - La Matilde | | Ponce | PR | 00728-2443 |
| 1855986 | Maria de Lourdes Marquez | 742 Calle Caridad Las Virtudes | | | San Juan | PR | 00924 |
| 1870982 | Maria de Lourdes Medina Garcia | HC-4 Box 22013 | | | Juana Diaz | PR | 00795-9611 |
| 1753259 | Maria de Lourdes Miranda Ortiz | nn-25 33 este Sta. Juanita | | | Bayamón | PR | 00956 |
| 1942408 | Maria Del C. Melendez | Jumacao DD-22 | Parque del Monte | | Caguas | PR | 00727 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1755234 | Maria del Carmen Martinez Class | 156 Cedro Monte Casino | | | Toa Alta | PR | 00953 |
| 323152 | Maria del Carmen Meiendez Meiendez | Urb. Villas de Laurel 2 | #1418 Bulevar Santiago | Villas de Laurel 2 | Coto Laurel | PR | 00780-2248 |
| 1754835 | Maria del Carmen Melendez Soto | Urb. Mira dor Echervarria C-20 | | | Cayey | PR | 00736 |
| 1871360 | Maria del Carmen Melendez Soto | Urb. Mirador Echerarria C-20 | Los Almendros | | Cayey | PR | 00736 |
| 1949591 | Maria del R. Madera Ayala | Urb. Villa Tabaiba | 157 Calle Cacimar | | Ponce | PR | 00716 |
| 1813584 | Maria E Maldonado Labay | PO Box 1177 | | | Villalba | PR | 00766 |
| 1819605 | MARIA E MENDEZ MALDONADO | HC07 BOX 3513 CALLE 14 J-8 | B. PARC. EL PARAISO | | PONCE | PR | 00731-9607 |
| 1887311 | Maria E Mendez Rodriguez | PO Box 800863 | | | Coto Laurel | PR | 00780-0863 |
| 1859622 | Maria E. Melendez Coriano | 228 Calle Dorado | Villa Pescadores | | Vega Baja | PR | 00693 |
| 1916760 | MARIA E. MELENDEZ CORIANO | CALLE DORADO 228 VILLA PESCADORES | | | VEGA BAJA | PR | 00693 |
| 1617104 | MARIA E. MENDEZ MALDONADO | HC 7 BOX 3513 | | | PONCE | PR | 00731-9607 |
| 1754032 | Maria Elisa Maldonado Santiago | Urb. Del Carmen Calle 2 #45 | | | Juana Diaz | PR | 00795 |
| 1862124 | Maria Emilia Morales Santos | Barrio Macana Sector Cotuis | HC 01 Box 93141 | | Guayanilla | PR | 00656 |
| 1615560 | MARIA EUGENIO MELENDEZ RAMOS | URB TIBS CALLE GUAYNIS B2 | | | PONCE | PR | 00730 |
| 1849901 | Maria I Matos Arroyo | H-14 Calle Santa Fe Ext. Santa Elena III | | | Guayanilla | PR | 00656 |
| 1828183 | Maria I Montero Morales | PO Box 8708 | | | Ponce | PR | 00732-8708 |
| 310797 | MARIA I. MARTINEZ NATAL | URB. HNOS. SANTIAGO | CALLE 3 #26 | | JUANA DIAZ | PR | 00795 |
| 1837046 | MARIA I. MEJIAS MARTINEZ | HC 04 BOX 7031 | | | JUANA DIAZ | PR | 00795-9601 |
| 1704128 | Maria I. Montes Monsegur | PO Box 486 | | | Anasco | PR | 00610 |
| 1704128 | Maria I. Montes Monsegur | Urb Brisas Calle 10 GG14 | | | Anasco | PR | 00610 |
| 1900195 | Maria Isabel Martinez Rivera | HC 01 Box 3720 | | | Adjuntas | PR | 00601 |
| 1749535 | Maria L. Marin Rodriguez | Ave. Constancia 4288 | Urb. Villas del Carmen | | Ponce | PR | 00716-2411 |
| 1907474 | MARIA L. MARQUEZ SANCHEZ | URB VILLAS DE RIO CANAS | 1034 CALLE LUIS TORRES NADAL | | PONCE | PR | 00728-1949 |
| 1111169 | MARIA M MARTINEZ LOPEZ | PO BOX 335251 | | | PONCE | PR | 00733-5251 |
| 1917917 | MARIA M MONTALVO IRIZARRY | APT 92 BLDG 11 RES LA CEBRA | | | PONCE | PR | 00716 |
| 1877959 | MARIA M. MALANE ARROYO | Urb. Baco Calle Orquidea E-20 | | | Ensenada | PR | 00647 |
| 1866459 | Maria M. Marquez Santiago | 1610 Paseo Villa Flores - Michelle | Apartment 201A | | Ponce | PR | 00716 |
| 1896560 | Maria M. Mateo Torres | HC-04 Box 6045 | | | Coamo | PR | 00769 |
| 326770 | MARIA M. MENDEZ RUBIO | URB. EL DORADO | CALLE B B28 | | SAN JUAN | PR | 00926 |
| 1893418 | Maria M. Mendoza Vazquez | HC 03 Box 31180 | | | Aguada | PR | 00602 |
| 1825206 | Maria M. Miranda Luna | P.O.Box 1674 | | | Aibonito | PR | 00705 |
| 1902399 | MARIA M. MONTALVO IRIZARRY | APT 92 BLG 11 RES. LA CEIBA | | | PONCE | PR | 00716 |
| 1748979 | Maria M. Montalvo Irizarry | Apt 92 Blq 11 | Res La Ceiba | | Ponce | PR | 00716 |
| 1955559 | Maria M. Montalvo Irizarry | Res La Ceiba Apt 92 Blg 11 | | | Ponce | PR | 00716 |
| 1870071 | Maria Magdalena Mendez Santiago | Calle Rafael Cordero - Apartado 398 | | | Caguas | PR | 00725 |
| 1870071 | Maria Magdalena Mendez Santiago | Urb. Sabanera Camino Del Monte 191 | | | Cidra | PR | 00739 |
| 1848844 | Maria Magdalena Mendez Santiago | Urb. Sabanera-Carnino del Monte 197 | | | Cidra | PR | 00739 |
| 1862545 | Maria Magdalena Mendez Santiagos | Calle Rafael Cordero | Apartado 398 | | Caguas | PR | 00725 |
| 1862545 | Maria Magdalena Mendez Santiagos | Urb Sabanera | Camino del Monte 197 | | Cidra | PR | 00739 |
| 1834349 | Maria Magdalena Miranda Lopez | PO Box 976 | | | Aguada | PR | 00602 |
| 1953797 | Maria Mann Quiles | Jardines Del Caube Calle 9 #308 | | | Ponce | PR | 00728 |
| 1953797 | Maria Mann Quiles | P.O. Box 7212 | | | Ponce | PR | 00732-7212 |
| 1746298 | MARIA MIRANDA GARCIA | HC-01 BOX 5658 | | | CIALES | PR | 00638 |
| 1823094 | Maria Monserrate Madera Jusino | PO Box 2892 | | | San German | PR | 00683 |
| 1780547 | Maria Morales Andrades | PO Box 5875 | | | Caguas | PR | 00726 |
| 1756106 | MARIA O. MARTINEZ PEREZ | URB. COSTA SUR | CALLE MIRAMAR F-9 | | YAUCO | PR | 00698 |
| 299749 | MARIA R MADERA AYALA | VILLA TABAIBA | 157 CALLE CACIMAR | | PONCE | PR | 00716 |
| 1883284 | MARIA T MENA TORRES | E 17A CAMPO ALEGRE | CALLE JUAN MARTINEZ | | PONCE | PR | 00716 |
| 1825213 | Maria T. Martinez Amaro | PO Box 1186 | | | Cidra | PR | 00739 |
| 1918986 | Maria T. Mena Torres | E17A Campo Alegre c/ Juan Martinez | | | Ponce | PR | 00716 |
| 1633847 | Maria Ybet Morales Santos | Barrio Macana Sector Caobas | Hc-01 Bzn 6630 | | Guayanilla | PR | 00656 |
| 1873999 | MARIA. S. MELENDEZ DELGADO | PO BOX 672 | | | CIDRA | PR | 00739 |
| 1540035 | Mariano Maldonado Negron | Bo. Indios | Calle Mariano Lugo #4 | | Guayanilla | PR | 00656 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1540035 | Mariano Maldonado Negron | HC 2 Box 7940 | | | Guayanilla | PR | 00656-9764 |
| 1847127 | Maribel L. Mendoza Rodriguez | PO Box 1124 | | | Cidra | PR | 00739 |
| 1769189 | Maribel Maldonado Nazario | 2384 Calle Loma | | | Ponce | PR | 00730 |
| 1825692 | MARIBEL MEDINA MEDINA | HC01 BOX 10921 | | | GUAYANILLA | PR | 00656 |
| 1668689 | Marilyn Martínez Barroso | Camino Aguirre 538 | Urb. Sabanera | | Dorado | PR | 00646 |
| 1056545 | MARILYN MARTINEZ MARQUEZ | URB FOREST HILLS | I 6 CALLE 1 | | BAYAMON | PR | 00959 |
| 1114538 | MARILYN MATOS COLON | VILLA SANTA CATALINA | CALLE 8 SOL | | COAMO | PR | 00769-2970 |
| 1629737 | Mario A Maldonado Rodriguez | Urb. Valle Alto Colina 2017 | | | Ponce | PR | 00730 |
| 1848094 | MARIO MARCUCCI ARROYO | HC 02 BOX 5062 | | | PENUELAS | PR | 00624 |
| 1778626 | Marisol Maldonado Garcia | 2276 Igualdad Vista Alegre | | | Ponce | PR | 00717 |
| 1899010 | MARISSA MORALES GUILBE | BRISAS DE MARAVILLA | CALLE LOS CAOBOS E19 | | MERCEDITA | PR | 00715 |
| 1710021 | MARITZA MALDONACHO BLANCO | 125 CALLE B | URB. LAVEGA | | VILLALBA | PR | 00766 |
| 1854440 | Maritza Matos Rosado | Urb Brisas del Prado Calle Guarayuao 2033 | | | Santa Isabel | PR | 00757 |
| 1852751 | Marta I Montero Morales | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1882791 | Marta I. Montero Morales | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728-2610 |
| 1537837 | MARTA MARRERO SANTIAGO | HC 1 BOX 3029 | | | VILLALBA | PR | 00766-9701 |
| 1853503 | MARTA MONSERRAT APONTE | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 |
| 1897302 | Marta R. Miranda Miranda | PO Box 1321 | | | Orocouis | PR | 00720 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | 111 FEDERICO DEGETAU | | | SALINAS | PR | 00751 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | URB. LA MARGARITA | CALLE A F-19 | | SALINAS | PR | 00751-2712 |
| 309697 | Martinez Laboy, Nerydmag | Bo. Camarones | Apt. 564 | | Villalba | PR | 00766 |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | PENUELAS | PR | 00624 |
| 1753077 | Mayra A. Silva Ramirez | P.O.Box 1505 | | | Mayaguez | PR | 00681 |
| 1741910 | Mayra G. Martinez Izquierdo | 2705 Calle Altamisa Jard. Fagot | | | Ponce | PR | 00716 |
| 1940844 | Mayra I Morales Marte | Villa El Encanto | G-76 6 | | Juana Diaz | PR | 00795 |
| 1956323 | Mayra L Montes Rosario | HC 5 Box 13796 | | | Juana Diaz | PR | 00795 |
| 1881819 | Mayra M. Melendez | Apt 13-204 Calle Espiritu Santo 100 | Valle Santa Cecilia | | Caguas | PR | 00725 |
| 1933987 | Mayra N. Medina Sierra | PO Box 334604 | | | Ponce | PR | 00733 |
| 320703 | MEDINA SANCHEZ, JUAN D | RR 03 BOX 10950 | BO SECTOR LOS RAMOS | | TOA ALTA | PR | 00953 |
| 1778898 | MELEDY W. MEDINA VARGAS | H2 CALLE ELVIRA | URB. GLENVIEW GARDENS | | PONCE | PR | 00730-1731 |
| 1852992 | Mercedes Maldonado Rodriguez | 3017 Cofresi | Urb. Punto Oro | | Ponce | PR | 00728 |
| 1816232 | Mercedes Martinez Santiago | H.C. 07 Box 2391 | | | Ponce | PR | 00731 |
| 1752808 | Michael A. Bello Bello | Jardines de Carolina calle E E-19 | | | Carolina | PR | 00987 |
| 1753288 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonnebille Heights | | Caguas | PR | 00727 |
| 1858772 | MIGDALIA MATEO RIVERA | BOX 2127 | | | COAMO | PR | 00769 |
| 1834276 | MIGDALIA MORALES RODRIGUEZ | PO BOX 256 | | | MERCEDITA | PR | 00715-0256 |
| 1964860 | Migdalia Morelles Rivera | PO Box 3 | | | Patillas | PR | 00723 |
| 1823007 | Migdalia Morelles Rivera | PO Box 3 Correo General | | | Patillas | PR | 00723 |
| 1753224 | MIGDALIA TORRES CRUZ | Calla Caoba 348, Urb.Los Sauses | | | Humacao | PR | 00791 |
| 1740858 | Miguel A. Morales Soto | Box 1291 | | | Utuado | PR | 00641 |
| 1979984 | Miguel Angel Morales Rivera | RR-1 Box 2742 | | | Cidra | PR | 00739 |
| 1876717 | MIGUEL MARQUEZ ESPINET | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | PONCE | PR | 00717-2036 |
| 1769329 | Milagros C. Maldonado Rivera | Urb Santa Juanita | EG 9 Calle Roble Sección 11 | | Bayamón | PR | 00956 |
| 1879116 | Milagros Maldonado-Otero | RR 3 Box 11611 | | | Manati | PR | 00674 |
| 1915028 | Milagros Mangual Boyet | Urb. Villa Grillasca | 1867 Cosmetizol | | Ponce | PR | 00717-0504 |
| 1865630 | MILAGROS MELENDEZ VARGAS | URB. JARDINES DE PONCE | CALLE BC-16 | | PONCE | PR | 00730 |
| 1064291 | MILAGROS MENDEZ ARVELO | HC 2 BOX 6272 | | | LARES | PR | 00669 |
| 1912154 | MILAGROS MORALES SEVILLA | F- 2 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 2000220 | Mildred Marquez Matos | HC-01 Box 9199 | | | Loiza | PR | 00772 |
| 1938548 | Mildred Matos Rivera | PO Box 534 | | | Toa Baja | PR | 00951-0534 |
| 1904997 | Mildred Mercado Caraballo | HC-Box 6449 Bo Naranjo | | | Yauco | PR | 00698 |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | Calle 2B Numero 4 | UBR. LAS ALONDRAS | | Villalba | PR | 00766 |
| 1885760 | MILSA GLISEL MADERA ORTIZ | P.O. BOX 800074 | | | PONCE | PR | 00780 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1896372 | Milta Maldonado Marrero | 2479 Pajuil Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1982239 | Milton Luquias Rodriguez | HC 02 Box 5776 | | | Penuelas | PR | 00624 |
| 1859658 | Minerva Maldonado Irizarry | Urb Altruas Penuelas 2 | Calle 3 # D-7 | | Penuelas | PR | 00624 |
| 335468 | MIRANDA HERNANDEZ, PABLO | RES. CASTILLO EDIF 23 APT 32 | | | SABANA GRANDE | PR | 00637 |
| 1937589 | Miriam Aguilar Martinez | Urb Sierra Linda | Calle 1 A-9 | | Cabo Rojo | PR | 00623 |
| 1752878 | Miriam B Bravo Alonso | Urb.Country Club 789 Calle Marquesa | | | San Juan | PR | 00924-1770 |
| 1861202 | Miriam I. Mendoza Diaz | Res. Tormos Diego | Bloque 3 Apt. 45 | | Ponce | PR | 00730 |
| 1896692 | MIRIAM M. MARTINEZ RODRIGUEZ | Blq 7 Apt 87 Res Dr. Pila | | | Ponce | PR | 00731 |
| 336709 | MIRIAM MELENDEZ RAMOS | URB TIBES | CALLE GIUAGNIA B2 | | PONCE | PR | 00730 |
| 1784728 | Mirsa Malave Sanchez | HC 64 Box 8054 | | | Patillas | PR | 00723 |
| 337188 | Mitja Gonzalez, Josue | Urb. Santa Maria | A-7 Calle 21 | | Guayanilla | PR | 00656 |
| 1702730 | Mitzi Morales Morte | Urb. San Martin I C-2 D-4 | | | Juana Diaz | PR | 00795 |
| 1066207 | MODESTO MALDONADO ESPINOSA | HC-02 BOX 119111 | | | HUMACAO | PR | 00791 |
| 1841398 | Modesto Melendez Colon | HC03 Buzon 11061 | | | Juana Diaz | PR | 00795-9856 |
| 1647949 | Monserrate Martinez Zayas | Hc 01 Box 5382 | | | Barranquitas | PR | 00794 |
| 1956845 | Murphy Mercado Raquel | Santa Rita I #303 | | | Coto Laurel | PR | 00780 |
| 1908043 | Myriam Lugo Rodriguez | HC 04 Box 10416 | | | Utuado | PR | 00641 |
| 1859071 | Myriam M Mercado Ortiz | Ext. Sta. Elena | T-7 Calle Jaguey | | Guayanilla | PR | 00656 |
| 1898406 | Myriam Ruth Melendez Rosa | C/4 I 11 Urb. Jardines de Canovanas | | | Canovanas | PR | 00929 |
| 1809905 | Myrna Luiña Cruz | HC3 Box 6670 | Bo. Espinosa | | Dorado | PR | 00646 |
| 1973836 | Myrna Luz Marcos Mendez | 30 Don Chemary | | | Moca | PR | 00676 |
| 1814239 | Myrna Maldonado Maldonado | QA-16 Calle 526 | Urb. Country Club | | Carolina | PR | 00982-2028 |
| 1873604 | Myrna Miranda Pacheco | Calleza G14-Urb Santa Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1861466 | Myrna Miranda Pacheco | Urb Santa Maria Calle 29 G14 | Hacienda La Concepcion | | Guayanilla | PR | 00656 |
| 1909855 | MYRNA MIRANDA PACHECO | URB. SANTA MARIA CALLE 29 G-14 | HACIENDA LA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1951238 | Naira M. Melendez Torres | Urb. La Guadalupe calle Amapola 847 | | | Ponce | PR | 00730 |
| 1666253 | Nancy I. Miranda Rodriguez | HC01 Box 11402 | | | Coamo | PR | 00769 |
| 1899849 | Nancy Madera Garcia | HC 07 Box 3611 | | | Ponce | PR | 00731 |
| 353990 | Nancy Martinez Giral | H-11 Calle Palmar Urb. Costa Sur | | | Yauco | PR | 00698 |
| 1865462 | NANCY MERCADO FRANCO | URB. ESTANCIAS DE JUANA DÍAZ | CALLE CIPRÉS #114 | | JUANA DIAZ | PR | 00795-2825 |
| 1909013 | Nancy Mojica Rivera | F9 Calle 16 | Ext Campo Alegre | | Bayamon | PR | 00956 |
| 1952419 | NANCY MOJICA RIVERA | F-9 CALLE 16 EXT. CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1547540 | Nannette Morales Cruz | Bo. Rio Grande Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 |
| 1547540 | Nannette Morales Cruz | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | Jayuya | PR | 00664 |
| 1875671 | Nannette Morales Cruz | PO Box 21 | | | Jayuya | PR | 00664 |
| 1974422 | NAYDA IVETTE MEDINA FLORES | CALLE CRISTO REY #427 BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 1858003 | Nelson Alexis Maldonado Hernandez | #14208 HC-04 | | | Moca | PR | 00676 |
| 359999 | NELSON MERCADO BONETA | 4210 URB VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 1943639 | Nereida Gabriel Morales | Calle 143 #CH14 | URB JARDINES De Contra Club | | Carolina | PR | 00985 |
| 1638555 | NEREIDA MELENDEZ RODRIGUEZ | 0-35 VIOLETA URB. JARD. CAYEYZ | | | CAYEY | PR | 00736-4229 |
| 1877281 | Nereida Melendez Rodriguez | D-35 Calle Violeta Urb. Jard Cayey 2 | | | Cayey | PR | 00736-4229 |
| 1921123 | Nereida Molina Melendez | urb. Vista Alegre | 130 A Amapola | | Villalba | PR | 00766 |
| 1745942 | NEREIDA MORALES PABON | PO BOX 1377 | | | HORMIGUEROS | PR | 00660 |
| 1977179 | Nereida Rivera Morales | Po Box 269 | | | Yauco | PR | 00698-0269 |
| 1922090 | Nerida Melendez Santiago | #478-Calle Jazmin-Llanos del Sur | | | Coto Laurel | PR | 00780 |
| 1779689 | NERIDA MELENDEZ SANTIAGO | 478 CALLE JAZMIN -LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 |
| 1990475 | Nidia Ivette Mateo Hernandez | Urb. Town Houses R 2-8 | | | Coamo | PR | 00769 |
| 1942222 | NIEVELYN RUTH MARRERO PENA | PO BOX 1772 | | | OROCOVIS | PR | 00720-1772 |
| 1903935 | Nigda Martinez Santiago | 2104 Clio Alta Vista | | | Ponce | PR | 00716 |
| 2001080 | Nilda E. Mateo Rivera | HC 01 Box 4268 | | | Coamo | PR | 00769 |
| 1790131 | Nilda Martinez Ayala | Blq.193 #21 526 Street | Villa Carolina | | Carolina | PR | 00985-3103 |
| 1973316 | Nilda Rosa Martinez Rivera | HC-01 Box 3131 | | | Comerio | PR | 00782 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1647310 | Nilsa E Monserrate Vicens | Calle E-27 Calle-2 | | | Humacao | PR | 00791 |
| 1967072 | Nilsa Martinez Torres | Urb. San Augusto | D-13 Hacienda La Eliza | | Guayanilla | PR | 00656 |
| 1900079 | Nilsa Mercado Santos | La Providencia | 2635 Calle Lempira | | Ponce | PR | 00728 |
| 1891094 | NIVEA M. MARRERO TORRES | 48 CALLE PRINCIPAL URB LA VEGA | | | VILLALBA | PR | 00766 |
| 1957567 | Nivia Marrero Davila | Box 543 | | | Aibonito | PR | 00705 |
| 1945960 | NOEL MARTINEZ FELIBERTY | EST DEL RIO BUZON 2031 | | | SABANA GRANDE | PR | 00637 |
| 1954429 | NOELIA MONTALVO AMILL | P.O. BOX 2808 | | | GUAYNABO | PR | 00970 |
| 1872204 | Noemi Martinez Garcia | PO Box 548 | | | Juana Diaz | PR | 00795 |
| 1892516 | NOEMI MONTANEZ RIVERA | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1797713 | Nora H. Maldonado Hernandez | 212 Millo Maldonado Granjas | | | Vega Baja | PR | 00693 |
| 1994116 | Norberto Marin Gonzalez | HC-01 Box 2833 | | | Jayuya | PR | 00664 |
| 1966161 | Norberto Martinez Rodriguez | Apartado 264 | | | Maricao | PR | 00606 |
| 1909784 | Norma E Mercado Martinez | P.O. Box 1022 | | | GUANICA | PR | 00653 |
| 1909784 | Norma E Mercado Martinez | P.O. Box 191879 | | | San Juan | PR | 00919-1879 |
| 1957444 | Norma I Martinez Tejera | PO Box 1573 | | | Hatillo | PR | 00659 |
| 1850105 | NORMA I MARTINEZ TOUCET | URB. SANTA TERESITA | 4443 SANTA LUISA | | PONCE | PR | 00730-4640 |
| 1609334 | Norma I. Marquez Rivera | Estancias Evelyn Mar | Calle Palmera #210 | | Salinas | PR | 00751 |
| 1862333 | Norma I. Martinez Mateo | HC-01 Box 10351 | | | Coamo | PR | 00769 |
| 1729790 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | PONCE | PR | 00731 |
| 1767309 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Marín | | | Rincón | PR | 00677 |
| 1963665 | Nydia Annie Medina Rivera | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | PO BOX 5397 | | | CAGUAS | PR | 00726 |
| 1975203 | Nydia E. Maldonado Pagan | Urb. Jard. Monoco 2 | Calle Holanda 12 | | Manati | PR | 00674-6636 |
| 1880077 | Nydia I. Marquez Rivera | HC 63 Box 3890 | | | Patillas | PR | 00723 |
| 1999791 | Obdulia Mateo Santiago | carr. 5556 k26 | | | Coamo | PR | 00769 |
| 1999791 | Obdulia Mateo Santiago | PO Box 709 | | | Coama | PR | 00769 |
| 1747944 | Olga I Montalvo Padilla | Bo Quebrajas | PO Box 560454 | | Guayanilla | PR | 00656 |
| 1929655 | Olga I. Merced Santos | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 |
| 1911428 | Olga I. Molina Fuentes | Calle 5 Parcelas Suarez | 246 Madiania Baja | | Loiza | PR | 00772 |
| 1932945 | Olga I. Montalvo Padilla | PO Box 560454 Bo. Quebradas | | | Guayanilla | PR | 00656 |
| 1892657 | Olga Iris Merced Santos | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 |
| 1892824 | OLGA M. MARTINEZ RIVERA | 10073 CARR. 150 VILLA STA CATALINA | | | COAMO | PR | 00769-2982 |
| 1953732 | Olga Martinez Soto | RR 4 Box 26933 | | | Toa Alta | PR | 00953 |
| 733475 | ORLANDO MARRERO RIVERA | PO BOX 395 | | | LAS MARIA | PR | 00670 |
| 1597475 | PABLO MIRANDA BERRIOS | HC10 BOX 8345 | | | SABANA GRANDE | PR | 00637 |
| 1959884 | Paulina Montanez Suarez | P.O. Box 548 | | | Aguirre | PR | 00704 |
| 804552 | PEDRO IVAN MORALES AGOSTO | 16 VILLAS DE SAN MARTIN | | | CIDRA | PR | 00739 |
| 804552 | PEDRO IVAN MORALES AGOSTO | Maestro de Educacion Fisica | Departamento de Educacion | #13 calle 1 Villas de San Martin | Cidra | PR | 00739-9554 |
| 1942977 | Pedro Marti Colon | P.O Box 372248 | | | Cayey | PR | 00737 |
| 1734523 | Pedro Martinez Cruz | Urb. Valle Verde 1909 Calle Laguna | | | Ponce | PR | 00716 |
| 1863179 | PEDRO MORELL LOPEZ | Urb. Santa Teresita 6520 Calle San Edmundo | | | Ponce | PR | 00730-4411 |
| 1826410 | Petra Montes Alicea | Urb. La Arboleda Calle 17 3959255 | | | Salinas | PR | 00751 |
| 1816657 | Priscila Morales Velez | HC-2 Box 10774 | | | Yauco | PR | 00698 |
| 1826256 | Providencia Morales Torres | 2607 Cloudy Meadows | | | SAN ANTONIO | TX | 78222-3422 |
| 1927210 | Prudencio Maldonado Colon | PO Box 254 | | | Villalba | PR | 00766 |
| 1851067 | Prudencio Maldonado Colon | Prudencio Maldonado Laboy | Bo. Camarones 1011-Carr.560 | | Villalba | PR | 00766-9115 |
| 1942166 | Quiteria Mercado Boneta | 4541 Calle Natacion | Villa Delicias | | Ponce | PR | 00728 |
| 1916349 | Radames Morales Medina | HC 01 Box 6656 | | | GUAYANILLA | PR | 00656 |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | P.O. BOX 1142 | | | SAN LORENZO | PR | 00754 |
| 740444 | RAFAEL J. MERCADO GRACIA | URB COLINAS VERDES | CALLE 2 C 11 | | SAN JUAN | PR | 00924 |
| 1657486 | Rafael Marrero Figueroa | RR-05 Box 7776 | | | Toa Alta | PR | 00953 |
| 1861663 | Rafael Mendez Santiago | 405 Miramelinda | | | Cidia | PR | 00739 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1911678 | Rafael Morales Ramos | 3612 Pine Cone Circle | | | Clearwater | FL | 33760 |
| 1717952 | Rafael O. Malave Ramos | Ciudad Primavera | Calle Asuncion 1410 | | Cidra | PR | 00739 |
| 1872771 | Raiza Baez Marrero | HC-06, Box 21581 | | | Ponce | PR | 00731 |
| 1775659 | RAMON LUIS MONTALVO OLIVERA | CONSEJO ALTO CORR 377 | | | GUAYANILLO | PR | 00656 |
| 1895040 | RAMON MEDINA GALINDO | BOX 1646 | | | SAN GERMAN | PR | 00683 |
| 1944924 | Ramona A. Mercedes De Rivera | c/Monserrate # 632 Apt 2 | | | San Juan | PR | 00907 |
| 1988957 | Ramonita Millan | HC 02 Box 02231762 | | | Caguas | PR | 00725 |
| 1988957 | Ramonita Millan | HC 02 Box 231762 | | | Caguas | PR | 00725 |
| 1753847 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 | CALLE ESCOSIA | PONCE | PR | 00730 |
| 1702693 | Ramonita Morales Casiano | 28 Calle Santa Rosa | | | Guanica | PR | 00653 |
| 316062 | RAQUEL MATOS GOMEZ | P.O. Box 335275 | | | PONCE | PR | 00733-5275 |
| 316062 | RAQUEL MATOS GOMEZ | Sta. Teresiat calle Santa Anasacia 3401 | | | Ponce | PR | 00730 |
| 316062 | RAQUEL MATOS GOMEZ | STA. TERESITA | CALLE Q CU-42 PONCE 00731 | P.O. BOX 5275 | PONCE | PR | 00733 |
| 1752722 | Raquel Maysonet Baba | Box 61 | | | Catano | PR | 00963 |
| 1848442 | Raquel Mercado Hernandez | #32 Calle Americo Rodriguez | | | Adjuntas | PR | 00601 |
| 1602040 | Raquel Mercado Lopez | #20 Las Brujas | | | Ensenada | PR | 00647 |
| 1870504 | Raul A. Martinez Garcia | V24 Calle Alaska Parkville | | | Guaynabo | PR | 00969 |
| 1908985 | Raul Lugo Rosado | PO Box 719 | | | Penuelas | PR | 00624 |
| 1881129 | Raul Matos Rodriguez | 3134 Calle Tamesis Rio Canas | | | Ponce | PR | 00728 |
| 1859068 | Raul Montalvo Nieves | HC 02 Box 5404 | | | Penuelas | PR | 00624 |
| 1784531 | Rayda T Maldonado Fernandez | Urb.La Rambla | 1688 Calle Navarra | | Ponce | PR | 00730-4003 |
| 1866692 | Rebecca J. Madera Ortiz | #1601 Calle San Lucas | | | Coto Laurel | PR | 00780 |
| 1915470 | Reinerio Lugo Velez | Urb. La Guadalupe | 1930 Calle La Milagrosa | | Ponce | PR | 00730 |
| 744509 | RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 744509 | RENE MORELL RIVERA | Res La Torre Buzon 43 | | | Sabana Grande | PR | 00637 |
| 1703006 | Ricardo J. Massanet Cruz | BO Ancones Altos | 5 Calle De Diego | | San German | PR | 00683 |
| 1703006 | Ricardo J. Massanet Cruz | Urb. El Real 400 Calle Reina | | | San German | PR | 00683 |
| 1085229 | RICKI N MATOS REYES | HC57 BOX 11004 | BO CRUCES | | AGUADA | PR | 00602 |
| 1817526 | Rodolfo Mendez Fernandez | 10 K 8 | | | Ponce | PR | 00730 |
| 1863431 | Rogelio Montalvo Figueroa | 1226 Blvd San Luis | Villa de Laurel | | Coto Laurel | PR | 00780-2245 |
| 1875787 | ROGER LUIS MENDOZA TORRES | J-8 CALLE STA ISABEL | URB SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 1787100 | Roger Luis Mendoza Torres | Urb. Santa Elvira | Santa Isabel J-8 | | Caguas | PR | 00725 |
| 1736624 | Rosa Julia Melendez Rivera | Calle Puerto Rico | Urb. Las Antillas E-27 | | Salinas | PR | 00751-1606 |
| 1984607 | Rosa M. Melendez Luna | Urb. Treasure Valley #0-11 C-6 | | | Cidra | PR | 00739 |
| 1820321 | Rosa Nelly Miranda Rodriguez | 2713 Calle Altamisa Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1965785 | Rosa V Montalvo Juarbo | PO Box 4153 | | | Aguadilla | PR | 00605 |
| 1961316 | Rosalia Martinez Santiago | Rosalia Martinez Santiago | Las Pelas Calle D42 | | Yauco | PR | 00698 |
| 1879957 | Rosalia Mendez Rodriguez | HC-4 Box 16231 | | | Moca | PR | 00676-9664 |
| 1915249 | Rosario Machado Maldonado | 603 Aceihilo | Los Caobos | | Ponce | PR | 00716-2602 |
| 1904864 | Rose J Martinez Feliciano | HC 02 Box 3711 | | | Santa Isabel | PR | 00757 |
| 1541533 | Roxanna Marquez Embree | HC-06 BZN 11922 | | | San Sebastian | PR | 00685 |
| 1939274 | Ruth Dalia Luisa Martinez Velez | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 1836067 | Ruth I Montalvo Nieves | Urb Vista Bahia # 158 | | | Penuelas | PR | 00624 |
| 1711666 | Ruth I. Montalvo Nieves | #158 Urb. Vista Bahia | | | Penuelas | PR | 00624 |
| 1972537 | Ruth M. Melindez Vazquez | HC03 Box 3538 | | | Florida | PR | 00650 |
| 1933401 | Ruth M. Mercado Quinones | HC 02 Box 3501 | | | Penuelas | PR | 00624 |
| 1826422 | RUTH N. MATEO-RIVERA | CALLE ANDALUCIA | D77 APTO. 3 | URB. ALHAMBRA | BAYAMON | PR | 00957 |
| 1955653 | Ruth N. Mateo-Rivera | D77 Calle Andalucia Apto 3 | Urb. Alhambra | | Bayamon | PR | 00957 |
| 1908618 | Ruth Yolanda Marrero David | PO BOX 1462 | | | Coamo | PR | 00769 |
| 1857943 | Salvadora Montalvo Jusino | Urb. La Nueva Salamanca | Calle Valencia 198 | | San Germán | PR | 00683 |
| 1837471 | Sandra I. Mercado Melendez | HC-02 Box 11116 | | | San German | PR | 00683 |
| 1989543 | SANDRA MARTINEZ GORBEA | P-42 15A | | | SAN JUAN | PR | 00924 |
| 1584319 | SANDRO CONCHA MORALES | Q 17 CALLE 19 | | | PONCE | PR | 00716 |

Exhibit AC

113th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1705511 | Santiago O. Martinez Irizarry | B-8 C-1 | | | Juana Diaz | PR | 00795 |
| 1146173 | SARA MAYSONET BARRETO | LOMAS VERDES | 4E3 CALLE PLAYERA | | BAYAMON | PR | 00956-2946 |
| 1146532 | SEBASTIAN MATTEI QUINONES | HC 37 BOX 3504 | | | GUANICA | PR | 00653-8400 |
| 1896934 | Sergio R Martinez Morales | P.O Box 561653 | | | Guayanilla | PR | 00656-4093 |
| 1896934 | Sergio R Martinez Morales | Sergio R Martinez Morales | Calle Hacienda La Con Conapcion N-3 Urb. Sta Manic | | Guayanilla | PR | 00656 |
| 1585462 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | NAGUABO | PR | 00718 |
| 1915916 | Sherelys Martinez Geda | E-54 Calle # 8 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1850650 | Sherelys Martinez Ojeda | E-54 Calle #8 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1845428 | Sheryl A. Montalvo DeCrescenzo | 1010 Carr. 101 | | | Cabo Roja | PR | 00623 |
| 1637828 | Silma Enid Morales Negron | 2da Ext. Punto Oro | 6564 La Constitucion | | Ponce | PR | 00728-2419 |
| 1585376 | SILVETTE MONTALVO ROSA | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 |
| 1786968 | Sofia Mercado Santiago | Villa El Recreo Ba Calle 2 | | | Yabucoa | PR | 00767-3432 |
| 1914645 | Sonia A. Melendez Collazo | Urb. Brisas de Ceiba | Calle 2 #54 | | Ceiba | PR | 00735 |
| 1709651 | Sonia Enid Martinez Santiago | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 290869 | SONIA I MALDONADO COLON | ROSARIO G 200 | URB FOREST VIEW | | BAYAMON | PR | 00956 |
| 1831382 | Sonia Ivette Montalvo Saez | HC 10 Box 7568 | | | Sabana Grande | PR | 00637 |
| 1742633 | Sonia Lisette Martinez Collado | PO Box 3173 | | | Lajas | PR | 00667 |
| 1782584 | Sonia Medina Moreno | 1520 Calle Felicidad | | | Isabela | PR | 00662 |
| 1841296 | Soraliz Medina Colon | 573 Calle Salamanca | Urb. Villa Del Carmen | | Ponce | PR | 00716-2112 |
| 1890895 | Sugeily Melendez Ortiz | 5504 Calle Flamboyan | | | Vega Baja | PR | 00693 |
| 1789267 | SUSANA MATIAS MEDINA | HC 1 BOX 4753 | | | RINCON | PR | 00677 |
| 1874982 | Talsira Madera Santiago | 170 Calle Valencia La Salamanca | | | San German | PR | 00683 |
| 1877065 | Tannia M. Maldonado Rentas | PO Box 154 | | | Juana Diaz | PR | 00795 |
| 1815985 | Teresa Martinez Muniz | Calle 7-Z-8 | Urb. Lomas de Country Club Calle 7 Z 8 | | Ponce | PR | 00730 |
| 1640735 | THANIS M. MEDERO CORREA | HC-4 BOX 14303 | | | RIO GRANDE | PR | 00745 |
| 1799623 | Urcinio Maldonado Rodriguez | HC 12 1168 | | | Penuelas | PR | 00624-9200 |
| 1940886 | Vanessa A. Martinez Colon | B-8 Calle 1 | Urb. San Martin | | Juana Diaz | PR | 00795 |
| 1982734 | Vicente Morales Vazquez | PO BOX 50871 | | | Toa Baja | PR | 00949 |
| 802508 | VICTOR M MEDINA OTERO | MONTE ELENA | CALLE MAGNOLIA # 144 | | DORADO | PR | 00646 |
| 1842759 | Victor Melendez Ortiz | P.O. Box 854 | | | Orocovis | PR | 00720 |
| 1973903 | Victor Rene Mendez Aponte | HC 8 Box 82505 | | | San Sebastian | PR | 00685 |
| 1915349 | Vidal Martinez | 3427 Calle Santa Anastacia | Ext Santa Teresita | | Ponce | PR | 00730 |
| 1947850 | Vidal Morales Plana | PO Box 443 | | | Comeno | PR | 00782 |
| 1859660 | Vilma E. Matias Silva | HC 57 Box 9927 | | | Aguada | PR | 00602 |
| 1787313 | Vilma I. Montes Rosario | HC 05 Box 13796 | | | Juana Diaz | PR | 00795 |
| 1903788 | Vilma Iris Melendez Vega | HC 03 Box 11816 | | | Juana Diaz | PR | 00795-9576 |
| 1152185 | VIRGEN MERCADO ROSAS | HC 2 BOX 12243 | | | LAJAS | PR | 00667-9252 |
| 1880245 | VIRGEN S. MARRERO RIVERA | RR 02 BZN 5807 | | | CIDRA | PR | 00739 |
| 1791113 | Virginia Martinez Gonzalez | Calle 13 #301 BoLaLuna | P.O. Box 16 | | Guanica | PR | 00653 |
| 764048 | Walter K Maldonado Sanchez | HC 1 BOX 3042 | | | Villalba | PR | 00766 |
| 1917628 | Wanda Enid Marin Gonzalez | Box 756 | | | Jayuya | PR | 00664 |
| 1973364 | WANDA ESTHER MONT TORO | HC 03 BOX 3841 | | | FLORIDA | PR | 00650 |
| 1888927 | Wanda I. Martinez Rodriguez | Jordies de Sante Isabel G-9 Calle 2 | | | Sante Isabel | PR | 00757 |
| 1936134 | Wanda I. Martinez Rosso | 823 Virgilio Biaggi Villa Grillasca | | | Ponce | PR | 00717 |
| 1689445 | WANDA I. MEDINA CANCEL | PO BOX 51344 | | | TOIA BAJA | PR | 00950 |
| 1759330 | Wanda I. Morales Perez | PO Box 63 | | | Castaner | PR | 00631 |
| 1785064 | Wanda Ivelisse Morales Colon | PO Box 1713 | | | Coamo | PR | 00769 |
| 1153085 | WANDA MARTINEZ COMELLAS | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1153085 | WANDA MARTINEZ COMELLAS | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | YAUCO | PR | 00698 |
| 1942425 | Wendell Martinez Valentin | E-54 Calle 8 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1899952 | Wigberto Millan Francisco | Box 999 | | | Yauco | PR | 00698 |
| 1783530 | Wilfredo Marrero Morales | PO Box 413 | | | Toa Alta | PR | 00954 |
| 1987461 | WILFREDO MARRERO RAMOS | HC01 BOX 2956 | | | JAYUYA | PR | 00664 |

Exhibit AC
113th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1836244 | WILFREDO MEDINA VEGA | HC 9 BOX 11785 | | | AGUADILLA | PR | 00603 |
| 1867774 | WILFREDO MELENDEZ LUNA | M-7 CALLE 5 URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1753691 | Wilhem Martinez Aviles | P.O. Box 244 | | | Penuelas | PR | 00624 |
| 1771454 | William C. Lugo Sepulveda | HC-38 Box 7015 | | | Guanica | PR | 00653 |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | URB LAS ANTILLAS | E32 CALLE PUERTO RICO | | SALINAS | PR | 00751-1606 |
| 1675284 | William Martinez Gonzalez | Urb. Sultana Giralda #81 | | | Mayaguez | PR | 00680 |
| 1823828 | William Martinez Menedez | #17 B, Sector Las Flores, Calle 5 | | | Juana Diaz | PR | 00795 |
| 1712625 | William Mercado Tosado | Ext. Sta. Teresita | 4526 Sta. Rita | | Ponce | PR | 00230 |
| 1975395 | William Montalvo Amill | HC 3 Box 14401 | | | Yauco | PR | 00698 |
| 1812873 | Wilma Miranda Melendez | PO Box 373153 | | | Cayey | PR | 00736 |
| 1691366 | Yamil Morales Catala | RR 10 Box 5308 | | | San Juan | PR | 00926-9675 |
| 1658428 | Yanilba Martinez Toro | Urb. Jardines Villa Alba 5 | | | Sabana Grande | PR | 00637 |
| 1738989 | Yazmin Martinez Ortiz | PO Box 1269 | | | Saint Just | PR | 00978 |
| 1106176 | YDELSA J MENDEZ REYES | 706 Calle Victor Lopez | | | San Juan | PR | 00909 |
| 1106176 | YDELSA J MENDEZ REYES | VILLA PALMERA | 270 CALLE CANOVANAS | | SAN JUAN | PR | 00912 |
| 1804868 | Yolanda I. Morales Torves | DE (P.R.) | Ave. Cesar Gonzalez | | San Juan | PR | 00970 |
| 1804868 | Yolanda I. Morales Torves | Urb Los Faroles 500 Carr.861 Apt.9 | | | Bayamon | PR | 00956 |
| 1606978 | Yolanda Martinez Martinez | 444 DE DIEGO AVE APTO 1201 | | | SAN JUAN | PR | 00923 |
| 1897058 | Yolanda Martinez Morales | AU-18 C/Lillian Este Levittown | | | Toa Baja | PR | 00949 |
| 1766632 | Yolanda Medina Medina | Carr.956 K.7.H8 Sector Medina Guzman Arriba | | | Rio Grande | PR | 00745 |
| 1736457 | Yolanda Medina Medina | Departamento de Educacion | Carr. 956 K.7 H.8 Sector Medina Guzman Arriba | | Rio Grande | PR | 00745 |
| 1736457 | Yolanda Medina Medina | HC-03 Buzón 18013 | | | Rio Grande | PR | 00745 |
| 1878277 | YOLANDA MEDINA-SANCHEZ | PO BOX 1502 | | | RINCON | PR | 00677 |
| 1898952 | Yolanda Mejias Muniz | Bzn. 303-A | Bo. Guaniquilla | | Aguada | PR | 00602 |
| 1935098 | Yolanda Millan Mayoral | 2834 Calle Amazonas | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1492879 | Yolanda Miranda Berrios | HC 10 Box 8304 | | | Sabana Grande | PR | 00637 |
| 1954163 | Yolanda Morales Leon | PO Box 8638 | | | Ponce | PR | 00732 |
| 1859642 | Yolanda Morales Pagan | HC-05 Box 6772 | | | Aguas Buenas | PR | 00703 |
| 1528494 | Zaida E. Montes Rodriguez | HC-03 Box 15840 | | | Lajas | PR | 00667 |
| 1678884 | ZAIDA MONTALVO CACERES | 3129 CALLE ATALAYA | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682-6252 |
| 345994 | ZAIDA MORALES ORTIZ | Glenview Gardens | Calle Euboxio #24 | | Ponce | PR | 00730-1632 |
| 345994 | ZAIDA MORALES ORTIZ | W24A #C-24 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 1729983 | Zenaida Martinez Toro | Urb-Las Tunas HC10 Box C22 | | | Sabana Grande | PR | 00637 |
| 1958417 | Zoraida Mercado Silva | Porticos de Guaynabo 1 Calle Villegas 2302 | | | Guaynado | PR | 00971 |
| 1947961 | Zoraida Mojica Castro | B2 Parque de La Luna | Bairro Park | | Caguas | PR | 00727 |
| 1947961 | Zoraida Mojica Castro | PO Box 4956 | PMB-1173 | | Caguas | PR | 00726 |
| 1969972 | Zoraida Morales Figueroa | Bo: Rincon Box 3306-1 | | | Cidra | PR | 00739 |

**Exhibit AD**

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1846040 | ABIGAIL NOGUERAS COLON | URB STA TERESITA | CALLE SAN ANDRES NO. 6214 | | PONCE | PR | 00730-4455 |
| 1808519 | Abigail Nogueras Colon | Urb. Sta. Teresita | Calle San Andres No. 6214 | | Ponce | PR | 00730-4435 |
| 1981420 | Ada E. Moura Gracia | J-32 Calle Maga | Quintas de Dorado | | Dorado | PR | 00646 |
| 1816169 | Ada I. Perez Ramos | HC 05 Box 23806 | | | Lajas | PR | 00667 |
| 1997706 | Ada M. Nazario Santiago | 254 17 | | | Salinas | PR | 00751 |
| 1869630 | Ada Nydia Ortiz Torres | Bo. Espinar Calle D #18 | | | Aguada | PR | 00602 |
| 1966652 | Adalberto Pagan De Jesus | A-27 Gardinia Loiza Valley | | | Canovana | PR | 00729 |
| 1931688 | ADELINE ORTIZ RAMOS | P.O. BOX 10298 | | | PONCE | PR | 00732-0298 |
| 1868341 | Aglaed Oliveras Velazquez | PO Box 8452 | | | Ponce | PR | 00732 |
| 1585021 | Agustin Pagan Rodriguez | Hc 01 Box 6194 | | | Guayanilla | PR | 00656 |
| 1939276 | Agustina Navarro Cotto | Barrio Certenejas PO Box 1106 | | | Cidra | PR | 00739 |
| 1876230 | AIDA E ORTIZ SOTO | PO BOX 788 | | | COAMO | PR | 00769 |
| 1793959 | Aida M Ortiz Rivera | 1638 Jardines Ponciana La Guadalupe | | | Ponce | PR | 00730 |
| 1957390 | Aida Ortiz Torres | RR 1 12500- Bo. Botija 2 | | | Orocovis | PR | 00720 |
| 1889340 | Aida Ortiz Torres | RR1 12500 | Bo. Botijas 2 | | Orocovis | PR | 00720 |
| 1826396 | Aixa Esther Nazario Mercado | calle 30 DD-25 Urb Jardines del Caribe | | | Ponce | PR | 00728 |
| 1534841 | Alejandro Ortiz Cruz | Urb. Pereyo C-14 Calle Dr.Palou | | | Humacao | PR | 00791 |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | URB. VISTA DEL MAR BAHIA | D-3 CALLE ROBALO | | CAROLINA | PR | 00983 |
| 948796 | Alexander Ortiz Hernandez | PO Box 547 | | | Coamo | PR | 00769 |
| 805521 | ALEXANDRA MUNIZ MORALES | URB. ESTANCIAS DE YAUCO CALLE ZIRCONIA M5 | | | YAUCO | PR | 00698 |
| 1942462 | Alfredo Moreno Rodriguez | E-15 Calle Niagara | | | Ponce | PR | 00731 |
| 1910721 | Alicia B. Ortiz Martinez | HC# 1 Box 4167 | Bo Camino Nuevo | | Yabucoa | PR | 00767-9603 |
| 1851739 | Alicia I Muniz Torres | PO Box 32 | | | Juana Diaz | PR | 00795 |
| 1851739 | Alicia I Muniz Torres | Urb. Las Flores Calle 2H63 | | | Juana Diaz | PR | 00795 |
| 1875564 | Alicia Munoz Roman | 7348 Ave. Agustin Ramos | | | Isabela | PR | 00662 |
| 1619337 | ALICIA NEGRON ORTIZ | URB. TOMAS CARRION MADURO 40 C-4 | | | JUANA DIAZ | PR | 00795 |
| 1796943 | Alicia Ortiz | Carr 175 Km 13.1. Camino Los Barro | | | Trujillo Alto | PR | 00976 |
| 1796943 | Alicia Ortiz | PO Box 387 | | | Trujillo Alto | PR | 00977 |
| 949583 | ALIDA NOHEMI NAZARIO MARTINEZ | HC 5 BOX 25902 | | | LAJAS | PR | 00667 |
| 1382308 | ALTAGRACIA P PEREZ OBJIO | URB GLENVIEW GARDEN | BB 14 CALLE N 16 | | PONCE | PR | 00731 |
| 1798887 | Amalia Perez Davila | PO Box 1175 | | | Naguabo | PR | 00718 |
| 1691228 | Amarilis Nazario Lopez | Urb. Sagrada Correm | San Josi #8 | | Guanica | PR | 00653 |
| 1519473 | America Vega Negron | 525 Calle Lirios | | | Coto Laurel | PR | 00780-2838 |
| 1965736 | Americo Ortiz Perez | Urb. Laurel Sur 1504 Calle Periquito | | | Coto Laurel | PR | 00780-5008 |
| 1629283 | Ana Delia Ortiz Rodriguez | Calle E, Pressas #4 - Ext. Guaydia | | | Guayanella | PR | 00656 |
| 1735565 | Ana Gloria Ortega Bernard | AA-23 Cibaco Pargue del Monte | | | Caguas | PR | 00727 |
| 1751938 | Ana Ines Pagani Rivera | Ca. Mercurio #23 | | | Ponce | PR | 00730 |
| 1777232 | Ana Ivette Olivero Millan | Urb El Conquistador Calle 13 Q-27 | | | Trujilio Alto | PR | 00976 |
| 1896399 | Ana Lourdes Munoz Rivera | 880 Amapola Urb. La Guadalupe | | | Ponce | PR | 00730-4338 |
| 1851527 | Ana M Navairo Pizairo | PO Box 7204 | | | Carolina | PR | 00986 |
| 952474 | ANA M NEGRON ALVARADO | URB BAIROA GOLDEN GATE 2 | Q6 CALLE G | | CAGUAS | PR | 00727 |
| 608171 | ANA M. PEREZ ORTIZ | HC 04 BOX 21989 | | | LAJAS | PR | 00667 |
| 1828048 | Ana Matilda Perez Ortiz | PO Box 985 | | | Orocovis | PR | 00720 |
| 1832165 | Ana Olivo Morales | 2550 Calle Tenerife | Villa del Carmen | | Ponce | PR | 00716-2228 |



Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1861473 | ANA OLIVO MORALES | URB VILLA DEL CARMEN | 2550 CALLE TENERIFE | | PONCE | PR | 00716-2228 |
| 1925070 | ANA W. PEREZ DEL VALLE | PO BOX 3113 | | | GUAYAMA | PR | 00785 |
| 1985134 | Ana Wilda Perez Diaz | 1914 Laliza Urb.Alturas de Mayagüez | | | Mayagüez | PR | 00682 |
| 1790513 | Angel D. Ortiz Zavala | 1749 Calle Diploma Apt 203 | | | Ponce | PR | 00728 |
| 1751828 | Angel F. Otero Negron | Box 323 | | | Villalba | PR | 00766 |
| 1794740 | Angel L Oquendo Rosa | Urbanizacion Town Hills | # 39 Calle Eugenio Duarte | | Toa Alta | PR | 00953-2702 |
| 382302 | Angel L Ortiz Ramirez | AA 9 Calle N 16 | Glenview Gardens | | Ponce | PR | 00731 |
| 1584369 | Angel L. Ortiz Torres | Estancias de Evelymar | Calle Guayacan 404 | | Salinas | PR | 00751 |
| 1865838 | Angel Luis Ocasio Rodriguez | Jardines de Coamo Calle 2, E-30 | | | Coamo | PR | 00769 |
| 1952699 | Angel Luis Ortiz Casiano | PO Box 104 | | | Villalba | PR | 00766 |
| 1918609 | Angel R Negron Rodriguez | HC-2 Box 8820 | | | Coroza | PR | 00783-6122 |
| 1763365 | Angela Oyola Rios | E6 Robles-Campo Alegre | | | Bayamon | PR | 00956 |
| 1763365 | Angela Oyola Rios | Urbanizacion CamPO Alegre | Calle Robles E-6 | | Bayamon | PR | 00918-1767 |
| 1654258 | Angela Perez Rivera | HC 3 Box 5269 | | | Adjuntas | PR | 00601 |
| 612092 | Angelita Pagan Gonzalez | EL TUQUE | 2116 CALLE MARIO CANALES | | PONCE | PR | 00728 |
| 1168620 | Anibal Ortiz Ayala | Urb. Villa Alba | B-6 | | Sabana Grande | PR | 00637 |
| 1897386 | Annie Perez Cruz | 9-A Reparto Kennedy | | | Penuelas | PR | 00624 |
| 1765819 | Anthony Ruben Nunez Camacho | L-14 Caturra Cafetal #2 | | | Yauco | PR | 00698 |
| 1773208 | Antonia Perez Perez | 206 Paraiso | Urb. Petite Ville | | Mayaguez | PR | 00682 |
| 1878902 | Aparicio Muniz Maldonado | HC-01 Box 8782 | | | Penuelas | PR | 00624 |
| 1830339 | Aracelis Pacheco Quinones | Bo. Magueyes HC-37 Box 6677 | | | Guanica | PR | 00653 |
| 1679235 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA CALLE D -27 | | | VILLALBA | PR | 00766 |
| 358388 | ARMANDO NEGRON ORTIZ | PO BOX 979 | | | AIBONITO | PR | 00705-0979 |
| 1581145 | Armando Otero Martinez | Apartado 1115 | | | Barranquitas | PR | 00794 |
| 1954177 | Asuncion Negron Leon | El Torito Calle 7 F-38 | | | Cayey | PR | 00736 |
| 1778531 | Asuncion Ortiz Benitez | #344-A C/1 Hill Brother | | | San Juan | PR | 00924 |
| 1768954 | Aurea E. Ortiz Cruz | PO Box 1618 | | | Orocouis | PR | 00720 |
| 1805925 | Aurea Y. Ortiz Ramos | Las Mercedes #32 | Box 685 | | Arroyo | PR | 00714 |
| 1824627 | Aurelia Nieves Borrero | Bo. Macana HC 02 Box 6192 | | | Penuelas | PR | 00624 |
| 1631137 | AURELIO PEREZ ROSARIO | MIRIAM ALBINO MARTINEZ | HC-01 BOX 9279 | | GUAYANILLA | PR | 00656 |
| 1762789 | AWILDA OLIVIERI RIVERA | HC-01 BOX 3324 | BO PALMAREJO | | VILLALBA | PR | 00766-9701 |
| 1605139 | Awilda Perez Rivera | HC 46 Box 5722 | | | Dorado | PR | 00646 |
| 1594303 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | D11 CALLE 3 | | PONCE | PR | 00730-1410 |
| 1982538 | Awilda Perez Torres | HC-43 Box 10985 | | | Cayey | PR | 00736 |
| 1978349 | Azahria I. Nieves Ortiz | 397 C/ Mamey | | | Rio Grande | PR | 00745 |
| 1900550 | Beatriz Nazario Torres | Apartado 748 | | | Sabana Grande | PR | 00637 |
| 1807404 | BEATRIZ PEREZ ALBARRAN | URB. GLENVIEW GARDENS | CALLE ELVIRA - CASA H4 | | PONCE | PR | 00730 |
| 1866635 | Bedia I Octaviani Velez | Urb. El Rosario #63 Calle Espiritu Santo | | | Yauco | PR | 00698 |
| 1934151 | Bella Gisela Parrilla-Soto | BA-10 Calle U | Urb. Jardines de Country Club | | Carolina | PR | 00983 |
| 1641205 | BENJAMIN ORTIZ RAMIREZ | BAUTA ABAJO | HE O1 BOX 6101 | | OROCOVIS | PR | 00720-9705 |
| 1704751 | Benjamin Ortiz Ramirez | Bauta Abajo HE 01 Box 6101 | | | Orocouis | PR | 00720-9705 |
| 1484104 | Benjamin Perez Badillo | PO Box 533 | | | Moca | PR | 00676 |
| 52333 | BETHZAIDA PEREZ BLANCO | URB BUENOS AIRES | 31 CALLE B | | SANTA ISABEL | PR | 00757 |
| 1948041 | Betsy A. Pacheco Perez | HC 04 11725 | | | Yauco | PR | 00698 |
| 1937684 | Betsy M. Ortiz Vazquez | HC 05 BOX 13107 | | | Juana Diaz | PR | 00795-9682 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1834834 | Betzaida Pena Hernandez | HC-01 Box 5266 | | | Orocovis | PR | 00720 |
| 1857068 | Blanca I. Oguendo Rossy | PO Box 1149 | | | Sabana Seca | PR | 00952-1149 |
| 1777306 | Brenda Lee Pena Hernandez | HC 01 Box 5266 | | | Orocovis | PR | 00720 |
| 1762396 | Brunilda Perez Maldonado | Urb. Ext.Las Marias H39 Calle H | | | Juana Diaz | PR | 00795-1704 |
| 1913853 | Bruno Pagan Santiago | Comunidad Las Perez C/B #27 | | | Arecibo | PR | 00612 |
| 1691475 | CANDIDA R. OQUENDO OQUENDO | HC-02 BOX 6968 | | | ADJUNTAS | PR | 00601 |
| 1896800 | CANDIDA R. PEREZ GONZALEZ | CAMINO VIEJO #329 PANCELAS MAGUEYES | | | PONCE | PR | 00728 |
| 1820959 | CARLOS A MURILLO RODRIGUEZ | PO BOX 560295 | | | GUAYANILLA | PR | 00656 |
| 1882574 | Carlos A. Ortiz-Vera | HC 05 Box 13838 | | | Juana Diaz | PR | 00795-9518 |
| 1888723 | Carlos Alberto Nazario Colon | 166 Flambajan Valle Hucaves | | | Juana Diaz | PR | 00795 |
| 1752122 | Carlos Alberto Nazario Colon | 166 Flamboyan Calle Hueares | | | Juana Diaz | PR | 00795 |
| 1961719 | Carlos Alberto Nazario Colon | 166 Flamboyan Valle Hucares | | | Juana Diaz | PR | 00795 |
| 2002780 | Carlos Alberto Nazario Colon | 166 Flamboyan Valle Hueares | | | Juana Diaz | PR | 00795 |
| 1738581 | Carlos C Ortiz Padilla | P O Box 1014 | | | SAN GERMAN | PR | 00683 |
| 1957203 | Carlos H Nieves Santiago | 132 Caoba V. Cambalache | | | Rio Piedras | PR | 00745 |
| 1824911 | CARLOS I. ORTIZ REYES | Urb. Las Aguilas | Calle 5 B-2 | | Coamo | PR | 00769 |
| 623350 | CARLOS J OTERO ORTIZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 967129 | CARMELITA NEGRON ROSADO | HC 4 BOX 22101 | | | JUANA DIAZ | PR | 00795-9655 |
| 1985956 | Carmen A. Negron Negron | 1531 Bda. Salazar Sabiduria | | | Ponce | PR | 00717 |
| 1583691 | Carmen Celia Negron Garcia | PO Box 607 | | | Sabana Grande | PR | 00637 |
| 1612800 | Carmen Dalia Ortiz Calderon | 1129 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 1934576 | Carmen Delia Ortega Rolon | 96 c/Ciara del norte | Urb. Ciara del sol | | Vega Baja | PR | 00693 |
| 1803442 | Carmen E. Negron Aguilar | Urb Constancia | 2858 San Francisco | | Ponce | PR | 00717-2314 |
| 1937234 | Carmen E. Perez Cruz | PO Box 34 | | | Dorado | PR | 00646 |
| 888832 | CARMEN E. PEREZ SANCHEZ | PO Box 565 | | | VILLALBA | PR | 00766 |
| 1907362 | Carmen G. Otero Santiago | Apartado 518 | | | Sabana | PR | 00688 |
| 1909484 | Carmen G. Otero Santiago | Carr 628 Km 8.7 | | | Sabana Hoyos | PR | 00688 |
| 1907362 | Carmen G. Otero Santiago | PO Box 518 | | | Sabana Hoyos | PR | 00688 |
| 1859506 | Carmen H Oliveras Feliciano | PO Box 40050 | | | San Juan | PR | 00940 |
| 1877821 | CARMEN I. PACHOT VELAZQUEZ | BOX 6657 | HC 01 | | GUAYANILLA | PR | 00656-9768 |
| 1879936 | CARMEN I. PEREZ BURGOS | 5338 JAMES ME MANUS | URB. MARIANI | | PONCE | PR | 00717-1115 |
| 1809003 | CARMEN ILEANA PADILLA COLON | CALENVIEW V 21 AVENUE GLEN | | | PONCE | PR | 00730 |
| 1896257 | Carmen Ileana Padilla Colon | Glenview Gdns V-21 Ave. Glen | | | Ponce | PR | 00730 |
| 1903307 | Carmen Iris Ortiz Martinez | Extension San Jose D-4 | | | Aibonito | PR | 00705 |
| 1943456 | Carmen Ivette Nieves Miranda | PO Box 178 | Urb. Ext. Janes de Coamo | C-17 N-10 | Coamo | PR | 00769 |
| 1957899 | CARMEN IVETTE NIEVES MIRANDA | PO BOX 178 | URB EXT JARDINES DE COAMO | C-17 N-10 | COAMO | PR | 00769 |
| 1742577 | CARMEN J J PASCUAL TEXIDOR | PO BOX 10103 | | | PONCE | PR | 00732-0103 |
| 1843073 | CARMEN J ORTIZ RODRIGUEZ | 4005 URB. BALDORIOTY GOLONDRINA | | | PONCE | PR | 00728 |
| 1602917 | Carmen J. Negron De Leon | 676 Calle Lirias | Llanos del sur | | Coto Laurel | PR | 00780-2843 |
| 1984529 | Carmen J. Negron Rivera | Urb. Vista Alegre Orquideas 318 | | | Villalba | PR | 00766 |
| 1917835 | Carmen J. Pascual Texidor | Banco Popular de Puerto Rico | #ct. 643-015-723 | #Rota 0215-02011 | Ponce | PR | 00732 |
| 1917835 | Carmen J. Pascual Texidor | P.O. Box 10103 | | | Ponce | PR | 00732 |
| 1881925 | Carmen Josefina Ortiz Santiago | #39 El Vijia Al lado de Castillo | | | Ponce | PR | 00730 |
| 1744638 | Carmen Julia Nunez Rodriguez | E 21 5 | | | Juan Diaz | PR | 00795 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1850488 | CARMEN L. MUNIZ BURGOS | M-38 Amaris 14 LaQuinta | | | YAUCO | PR | 00698 |
| 1823409 | Carmen L. Munoz Roman | D121 Calle 17 | Jardines Del Caribe | | Ponce | PR | 00728 |
| 1965253 | Carmen L. Pacheco Roman | Cond. Portal de Sofia Apto 1203 | | | Guaynabo | PR | 00969 |
| 1974551 | Carmen L. Perez Delgado | HC 02 Bzn 16401 | | | Rio Grande | PR | 00745 |
| 1827377 | CARMEN LYDIA PEREZ ORTIZ | Box 2097 | | | Guayama | PR | 00785 |
| 1983977 | Carmen M Ocasio Rivera | #30 Avenida del plato | Urb. San Martin | | Cayey | PR | 00736 |
| 1858195 | CARMEN M PAGAN ALVARADO | HC 02 BOX 5051 | | | VILLALBA | PR | 00766 |
| 1748727 | Carmen M Pagan David | #4043 Paseo de la Vega Hillcrest Villages | | | Ponce | PR | 00716 |
| 1617454 | Carmen M Parrilla Marquez | PO Box 102 | | | Culebra | PR | 00775 |
| 400247 | CARMEN M PEREZ AYALA | BDA. ESPERANZA CALLE4 #7 | | | GUANICA | PR | 00647 |
| 400247 | CARMEN M PEREZ AYALA | PO BOX 901 | | | ENSENADA | PR | 00647-0901 |
| 1658327 | Carmen M. Ortiz Colon | 1355 Calle Verdun | | | Ponce | PR | 00717-2259 |
| 1844708 | CARMEN M. ORTIZ COLON | HC-02 BOX 4395 | | | COAMO | PR | 00769-9545 |
| 1718377 | Carmen M. Ortiz Marrero | Urbanización Valle San Luis #235 Calle San Lucas | | | Morovis | PR | 00687 |
| 1884840 | Carmen Mabel Negron Rosado | PO Box 195 | | | Ponce | PR | 00715-0195 |
| 1837680 | Carmen Maria Pagan Alvarado | HC 02 Box 5051 | | | Villalba | PR | 00766 |
| 1949512 | Carmen Milagros Nieves Irizarry | 502 Almacigo Praderas DelSar | | | Santa Isabel | PR | 00757 |
| 1873386 | Carmen Nydia Ocasio Bonilla | HC 01 Box 11409 | | | Coamo | PR | 00769 |
| 1893409 | CARMEN OCASIO VELAZQUEZ | URB PASEO JACARANDA 15407 | CALLE FLAMBOYAN | | SANTA ISABEL | PR | 00757 |
| 1798697 | Carmen Olivera Rivera | HC-07 Box 6342 | | | Jayuya | PR | 00664 |
| 2005428 | Carmen Ortega Lopez | RR12 Box 10053 | | | Bayamon | PR | 00956 |
| 1876390 | Carmen Zahyra Ortiz Robles | HC-01 4812 | | | Loiza | PR | 00772 |
| 1656767 | Cecilia I. Negron Vives | 1601 B Paseo de la Reina | Bulevar Miguel Pou | | Ponce | PR | 00716 |
| 1851564 | Celia E. Ocasio Rodriguez | PO Box 560025 | | | Guayanilla | PR | 00656 |
| 1709820 | CHRISTINE PEREZ STILLWAGON | URB. ESTANCIAS DEL REAL 214 CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 |
| 1751610 | Claribel Otaño Cuevas | HC1 4228 | Bo. Callejones | | Lares | PR | 00669 |
| 1785419 | Claribel Perez Acevedo | 4345 La Golondrina Punto Oro | | | Ponce | PR | 00728 |
| 1937215 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G-12 CALLE 9 EUCALIPTO | | DORADO | PR | 00646 |
| 1247798 | COLON PEREZ LETICIA | HC 3 BOX 9553 | | | VILLALBA | PR | 00766 |
| 1850566 | Coral Ortiz Vega | 352 A Santiago Iglesias | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 1820186 | Daisy Oliveras Santiago | F9 Calle 3 | Urb. Res Barinas | | Yauco | PR | 00698 |
| 1816516 | Daisy Pagan Martinez | Calle Venus #61 | | | Ponce | PR | 00730-1648 |
| 1905823 | Daisy Perez Martinez | Calle Union #146 | | | Lajas | PR | 00667 |
| 1721827 | Dalys O'Perez-Cruz | PO BOX 371332 | | | CAYEY | PR | 00737 |
| 361738 | DAMARIS NIEVES BERNARD | F-5 CALLE PALMA REAL | URB. REPTO. ANAIDA | | PONCE | PR | 00716-2504 |
| 361738 | DAMARIS NIEVES BERNARD | URB REPTO ANAIDA | E7 CALLE 1 | | PONCE | PR | 00731 |
| 1187092 | DAMARIS ORTIZ BONILLA | URB LLANOS DEL SUR | G5 CALLE MARGARITA 496 | | COTO LAUREL | PR | 00780 |
| 1642151 | Daniela Ortiz Torres | Bo. Camarones | Box 818 Carret 560 | | Villalba | PR | 00766 |
| 1895799 | DARLENE ORTIZ VEGA | HC 38 BOX 7155 | | | GUANICA | PR | 00653 |
| 1694738 | Darwin Ocasio Rios | Calle Azucena #79 Susua Baja | | | Sabana Grande | PR | 00637 |
| 1930896 | David O. Ortega Richardson | 131-D Calle 8A El Tuque | | | Ponce | PR | 00728 |
| 1765498 | David Perez Martinez | PO Box 142802 | | | Arecibo | PR | 00614 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1960310 | DAYNA LEE PAGAN DE JESUS | HC 65 BOX 6372 | | | PATILLAS | PR | 00723 |
| 1805914 | Delia Ortiz Rivera | Urb. Jacaguax C-1# 88 | | | Juana Diaz | PR | 00795 |
| 805709 | DELIZ MURILLO RIVERA | CORREO | P O BOX 561412 | | GUAYANILLA | PR | 00656 |
| 1786054 | Deliz Murillo Rivera | Departamento de Educación de Puerto Rico | Directora Escolar | A 5 Calle Dólar Urb. Riberas del Bucaná | Ponce | PR | 00716 |
| 1786054 | Deliz Murillo Rivera | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | Ponce | PR | 00716 |
| 1815895 | Delmaliz Negron Rodriguez | HC 03 Box 11815 | | | Juana Diaz | PR | 00795-9576 |
| 1575433 | Denora Natal Vasquez | HC-03 Box 6490-4 | | | Humacao | PR | 00791 |
| 1757774 | Digna Ortiz Rodriguez | E-11 Calle Hacienda Anita | | | Guayanilla | PR | 00656 |
| 1931563 | Digna Ortiz Rodriguez | E-11 Calle Hacienda Anita | Urb Santa Maria | | Guayanilla | PR | 00656 |
| 383241 | DIGNA ORTIZ RODRIGUEZ | URB SANTA MARIA CALLE HACIENDA ANITA E-11 | | | GUAYANILLA | PR | 00656-1530 |
| 1953484 | Dinah E. Cardona Ortiz | Salle Central #13 Bo Mameyal | | | Dorado | PR | 00646 |
| 1190777 | DOLORES NEGRON SANCHEZ | HC 04 BOX 7996 | | | JUANA DIAZ | PR | 00795 |
| 1715643 | Dolores Pagan Velez | Calle Libertad Bzn 55B Bo. Lavadero | | | Hormigueros | PR | 00660 |
| 1632284 | Dominga Ortolaza | Perladel Sur 3124 C-Costa Coral | | | Ponce | PR | 00717-0404 |
| 1945323 | Dominga Ortolaza | Perladel Suv 3124 Costa Coral | | | Ponce | PR | 00717-0404 |
| 1823336 | DORIS MUNOZ ROMAN | CALLE 17 #121 | JARDINES DEL CARIBE | | PONCE | PR | 00731 |
| 1823336 | DORIS MUNOZ ROMAN | Urb Jardines Del Caribe | Calle 17 # 121 | | Ponce | PR | 00728 |
| 1844024 | Doris N Perez Martino | Calle Prolongacion Vives #17-A | | | Ponce | PR | 00730 |
| 357349 | Doris Negron Cintron | Urb Portale de Alba # 15 | | | Villaba | PR | 00766 |
| 1934770 | Doris Negron Perez | P.O. BOX 1006 | | | Villalba | PR | 00766 |
| 1626968 | Edda J. Oliver Velazquez | HC07 Box 2516 | | | Ponce | PR | 00731-9665 |
| 1852710 | Eddie I. Nieves Rodriguez | Comcaracdes #3 | Bzn 1213 | | Penuelas | PR | 00624 |
| 1862344 | Edgar Pagan Torres | Box 1013 | | | Salinas | PR | 00751 |
| 1862344 | Edgar Pagan Torres | H-4 Urb. Las Antillas | | | Salinas | PR | 00751 |
| 1872269 | Edgardo L Perez Reyes | Valle del Rey Calle Lirveal 4710 | | | Ponce | PR | 00728-3515 |
| 1824420 | Edith M. Pacheco Feliciano | URB Rio Cana | Calle Nilo #2634 | | Ponce | PR | 00728 |
| 1716998 | EDITH M. PEREZ SANTIAGO | G-11 URB. LAS ALONDRAS 1 | | | VILLALBA | PR | 00766 |
| 1849600 | EDITH M. PEREZ SANTIAGO | URB. LAS ALONDRAS | G-11 I | | VILLALBA | PR | 00766 |
| 1725168 | Edith Nazario Munoz | HC 06 Box 4694 | | | Coto Laurel | PR | 00780-9544 |
| 1896703 | Edith Padilla Ramos | HC 03 Box 17725 | | | Coamo | PR | 00769 |
| 1781840 | Edmundo Pacheco Garcia | Qtas De Valle Verde | 8 Calle Coqui | | Yauco | PR | 00698-3190 |
| 1846135 | Edna L. Nieves Medina | Calle Fruna Numero 528 | Urb Matienzo Cintron | | San Juan | PR | 00923 |
| 1812305 | EDNA L. PACHECO ROMAN | 2818 CALLE CADIZ | | | PONCE | PR | 00728-3102 |
| 1899872 | Edna M Munoz Lugo | P.O. Box 560304 | | | Guayanilla | PR | 00656-0304 |
| 1817532 | Edna Maria Ortiz Labrador | Apartado 2119 | | | Aibonito | PR | 00705 |
| 1961468 | Eduardo Ochoa Bacallao | 1700 McLeary Apt. 601 | | | San Juan | PR | 00911 |
| 1962712 | Eduardo Perez Colon | HC 02 Box 6222 | | | Guayanilla | PR | 00656 |
| 983010 | EDUARDO PEREZ COLON | HC 2 BOX 6222 | | | GUAYANILLA | PR | 00656-9708 |
| 1577842 | EDWIN MUNIZ NEGRON | HC 09 BOX 1388 | | | PONCE | PR | 00731-9710 |
| 1194975 | Edwin Ortiz Diaz | HC 01 BOX 15052 | | | COAMO | PR | 00769 |
| 1787718 | Edwin Otero Otero | 947 Guarionex Urb. Aaramoya | | | Ponce | PR | 00728-2526 |
| 1933706 | Edwin Otero Otero | 947 Guarionex Urb. Baramaya | | | Ponce | PR | 00728-2526 |
| 1912889 | Efrain Ortiz Ortiz | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | Comerio | PR | 00782 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1657281 | Elaine V. Nazario Alicea | PO Box 348 | | | Sabana Grande | PR | 00637 |
| 1629188 | Elba I Navarro Falcon | Urb. Villa Del Carmen | #2050 Calle Tendal | | Ponce | PR | 00716-2211 |
| 1900180 | Elba Iris Perez Perez | Apartado 2513 | | | Moca | PR | 00676-2513 |
| 1712700 | Elba Iris Perez Satomayor | 1597 Grosella Los Caobos | | | Ponce | PR | 00716 |
| 1904618 | ELBA L NAZARIO LOPEZ | 50 ANASCO ST BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1848421 | Elba L. Nazario Lopez | 50 Calle Anasco | Bonneville Heights | | Caguas | PR | 00727 |
| 1993792 | Elba M. Nevarez Chevere | 959 Luis Cordova Chirino | C-Club | | San Juan | PR | 00924 |
| 1790663 | ELBA NEGRON NEGRON | URB PERLA DEL SUR | 4532 CALLE PEDRO CARATINI URB. PERLA DEL SUR | | PONCE | PR | 00730 |
| 1645281 | Elia I. Negron Aponte | 262 Emanuel | | | Juana Diaz | PR | 00795 |
| 1892827 | ELIGIO PAGAN PEREZ | Bo. Quebioda Honda Carr 381 | | | GUAYANILLA | PR | 00656 |
| 1892827 | ELIGIO PAGAN PEREZ | HC01 B2B948 | | | Guaganilla | PR | 00656 |
| 1591403 | Elio Ortiz Cruz | HC 02 Box 8154 | | | Jayuya | PR | 00664 |
| 1688047 | Elizabeth Flores Negron | B8 2 | | | Juana Diaz | PR | 00795-2702 |
| 1734893 | ELIZABETH NIEVES IRIZARRY | #72 CALLE TIERRA NUEVA BOX 3334 | | | PONCE | PR | 00731-9607 |
| 1861683 | Elizabeth Oliver Franco | HC-02 Box 4963 | | | Villalba | PR | 00766 |
| 1720401 | Elizabeth Ortega Medina | PO Box 9696 | | | Cagugas | PR | 00726-9696 |
| 1665072 | Elizabeth Ortiz Cotto | PO Box 361 | | | Naguabo | PR | 00718 |
| 1712360 | Elizabeth Ortiz Santiago | Urb. Las Alondras B-30 | Calle 5 | | Villalba | PR | 00766 |
| 1840240 | Elizabeth Padro Ramirez | 43 Calle 3A | Jardines de Gurabo | | Gurabo | PR | 00778 |
| 1824328 | Elizabeth Pagan-Velazquez | Po Box 2721 | | | Guayama | PR | 00785 |
| 1736093 | ELIZABETH PEREZ RIVAS | 2131 TOLOSA | VILLA DEL CARMEN | | PONCE | PR | 00716-2213 |
| 406466 | ELIZABETH PEREZ ROBLES | CALLE K- L.- 50 | URB. MONTE BRISAS - I | | FAJARDO | PR | 00738 |
| 1771012 | Elizabeth Perez Robles | Urb. Monte Buisa I Calle K L-50 | | | Fajardo | PR | 00738 |
| 1629115 | Elmer Caraballo Orengo | HC 01 Box 9270 | | | Guayumilla | PR | 00656 |
| 1904205 | Eloisa Negron Rodriguez | Urb.Villa Alba A-2 | | | Sabana Grande | PR | 00637 |
| 1974492 | Elsa Maria Perez Ortiz | PO Box 985 | | | Orocovis | PR | 00720 |
| 1749087 | Elsa Olivieri Rivera | HC 01 Box 3324 | | | Villalba | PR | 00766 |
| 986768 | ELSA ORTIZ MENDEZ | PO BOX 746 | | | JUANA DIAZ | PR | 00795 |
| 1988418 | ELSA PEREZ RIVERA | COLINA DE FAIR VIEW | 4 E 1 CALLE 203 | | TRUJILLO ALTO | PR | 00976 |
| 1599213 | ELVIS OLIVERAS QUIROS | HC 01 BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1875923 | Emma Lydia Nunez Falcon | C128 J12 Alturas Villa del Rey | | | Caguas | PR | 00725 |
| 1936699 | Emma Lydia Nunez Falcon | C28 J12 Alturas Villa del Rey | | | Caguas | PR | 00726 |
| 1936699 | Emma Lydia Nunez Falcon | PO Box 1974 | | | Caguas | PR | 00726 |
| 1972758 | Eneida Pacheco Ortiz | Urb. Las Campinas 3 | 77 Calle Laurel | | Las Piedras | PR | 00771 |
| 1958092 | Enelida Nazario Santiago | VV-10 Calle 25 | Ext. Alta Vista | | Ponce | PR | 00716 |
| 1818678 | ENID A MORI RODRIGUEZ | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766-2311 |
| 1654991 | Enid I. Perez Ortiz | Urb. Praderas del Sur | 1008 Calle Almendro | | Santa Isabel | PR | 00757-2043 |
| 1666684 | Ernesta Morales Pereira | 174 Bo Certenejas I | | | Cidra | PR | 00739-6098 |
| 1739594 | Esperancita Pagan Malave | # 34 Calle Dagna Ortiz | | | Sabana Grande | PR | 00637 |
| 1583829 | Esperanza Perez Albizu | H.C. 06 Box 4585 | | | Coto Laurel | PR | 00780 |
| 1905148 | Essau Orengo Santiago | Box 158 | | | Yauco | PR | 00698 |
| 897099 | ESTHER PAGAN PEREZ | HC 3 BOX 15459 | | | JUANA DIAZ | PR | 00795 |
| 1876641 | Esther Pagan Perez | HC-03 Box 15459 | | | Juana Diaz | PR | 00795 |
| 1951137 | Estrella Pacheco Delgado | #51 Calle Munoz Rivera | | | Yauco | PR | 00698 |

Exhibit AD
114th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1882322 | EVA JUDITH PEREZ HERNANDEZ | HC 01 BOX 31002 | RIO CANAS ARRIBA | | JUANA DIAZ | PR | 00795-9736 |
| 1757278 | Evangelina Perez Roa | PO Box 8237 | | | San Juan | PR | 00910 |
| 1905463 | Evelyn Abigail Pagan Colon | PO Box 2505 | | | Coamo | PR | 00769 |
| 1879202 | Evelyn Nieves Santiago | 6364 Calle Pacifico, Punto Oro | | | Ponce | PR | 00728-2418 |
| 1656284 | Evelyn Perez Burgos | Urb. La Vega | Calle Principal #53 | | Villalba | PR | 00766 |
| 1945537 | EVELYN PEREZ CRUZ | P-5 CALLE FLAMBOYAN | SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1940143 | Feliberto Ortiz Orengo | Box 560-105 | | | Guayanilla | PR | 00656 |
| 1892749 | Felicita Cuevas Ortiz | 1628 Calle Lilas Urb. Flamboynes | | | Ponce | PR | 00716-4613 |
| 1797069 | Felicita Ortiz Apointe | Urb Las Alondras | 5 Calle B14 | | Villalba | PR | 00766 |
| 1795744 | Felicita Pamilla Lopez | Res. Yuquiyu Apts. 65 | | | Loiza | PR | 00772 |
| 1936570 | FERDINAND NEGRON LUCIANO | #107 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623-4061 |
| 1936570 | FERDINAND NEGRON LUCIANO | URB VILLA REAL | 78 CALLE B | | CABO ROJO | PR | 00623 |
| 1946892 | Fernando E Perez Torres | PO Box 963 | | | Juana Diaz | PR | 00795-0963 |
| 1946892 | Fernando E Perez Torres | Urb. Lomas | 11A Calle 14 | | Juana Diaz | PR | 00795 |
| 1946892 | Fernando E Perez Torres | Urb. Lomas | Calle 14 Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2002763 | Fernando E. Perez Torres | 11A Calle 14 Urb Lomas | | | Juana Diaz | PR | 00795 |
| 2002763 | Fernando E. Perez Torres | Aptdo 963 | | | Juana Diaz | PR | 00795 |
| 2002763 | Fernando E. Perez Torres | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1878487 | Fernando L Perez Rojas | 220 Antonio Georgi | | | Ponce | PR | 00730 |
| 1578710 | FERNANDO ORTIZ DE LA CRUZ | 3119 TURPIAL | | | PONCE | PR | 00716-2252 |
| 1867450 | Fernando Ortiz Ginorio | Urb. Villa El Encanto | Calle 2 C4 | | Juana Diaz | PR | 00795 |
| 1641660 | Fernando Perez Gonzalez | 2276 Igualdad Vista Alegre | | | Ponce | PR | 00717 |
| 1732782 | Filomena Pacheco Santiago | Urb. Barinas C-2 Calle 3 | | | Yauco | PR | 00698-2707 |
| 1753317 | Flor Ortiz Santiago | 2331 Turabo St. | Urb. Villa Del Carmen | | Ponce | PR | 00716 |
| 1940250 | Francisca Munoz Ramos | 2327 Calle Loma Ext. Valle Alto | | | Ponce | PR | 00730-4146 |
| 1846945 | Francisco Perez Perez | HC 01 Box 4566 | | | Loiza | PR | 00772-9718 |
| 1634370 | FRANK REINALDO PEREZ BURGOS | RIO CANAS ARRIBA | CARRETERA 540 INT. 14 | BOX 4897 | JUANA DIAZ | PR | 00795-9742 |
| 1832501 | GASPAR PELLICIER TORRES | P.OBOX 7563 | | | ponce | PR | 00732 |
| 1896577 | GENOVEVA NEGRON SANTIAGO | PO BOX 519 | | | VILLALBA | PR | 00766 |
| 1954992 | George Negron Nyree | 3344 Calle Jaen | | | Ponce | PR | 00728 |
| 1970701 | GLADYS M. PEREZ LASSALLE | PO BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | P.O. BOX 443 | | | YAUCO | PR | 00698 |
| 1975155 | Gladys Pagan Resto | HC-5 Box 6680 | | | Aguas Buenas | PR | 00703-9082 |
| 1874573 | Gladys Perez Rios | 2029 Calle Yagramo | | | Ponce | PR | 00716-2623 |
| 1944084 | Gloria A Ortiz Medina | 636 Urb. Villa Prudes | Calle Domingo Cruz | | San Juan | PR | 00924-2112 |
| 1944084 | Gloria A Ortiz Medina | Ave. Tnte. Cesar Gonzalez Esq. C/ Juan Calaf. | Urb. Tres Monjito | | San Juan | PR | 00919 |
| 1930179 | GLORIA E OCASIO GUADALUPE | URB LAS DELICIAS | 2057 CALLE J ORTIZ DE LA RENTA | | PONCE | PR | 00728 |
| 1905977 | Gloria E. Nunez Oquendo | 7649 Manuel Zeno Gandia | Extension Mariani | | Ponce | PR | 00717 |
| 1905977 | Gloria E. Nunez Oquendo | PO Box 1974 | | | Ponce | PR | 00732 |
| 1942969 | Gloria E. Ortiz Sanchez | 22 Calle Luna, Villa Santa Catalina | | | Coamo | PR | 00769 |
| 1849592 | Gloria I. Nieves Reyes | P.O. Box 449 | | | San Lorenzo | PR | 00754 |
| 1890038 | Gloria M. Ortiz Lopez | PO Box 916 | | | Barranquitas | PR | 00794 |
| 1958499 | GLORIA M. ORTIZ VEGA | HC 2 Box 7248 | | | Santa Isabel | PR | 00757 |
| 1650915 | Gloria Padilla Cintron | HC 05 24405 | | | Lajas | PR | 00667 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1936697 | Glorisel Negron Martinez | Barrio Romero | | | Villalba | PR | 00766 |
| 1936697 | Glorisel Negron Martinez | Urb. Las Flores C.8 Calle 3 | | | Juana Diaz | PR | 00795 |
| 1767848 | GRISELLE NUNEZ MARTINEZ | URB. CAMPO ALEGRE | 36 CALLE CENTRAL | | LARES | PR | 00669 |
| 1901514 | Gudelia Ortiz Espada | Apartado 116 | | | Coamo | PR | 00769 |
| 1866820 | Guirmar Muniz Hernandez | 687 Urb Mana Antonia | | | Guanica | PR | 00653 |
| 1992605 | Gustavo Otero Santana | Calle Duho 1-3 | | | Caguas | PR | 00725 |
| 1580038 | HARRISON PEREZ TIRADO | HC-090 BOX 5819 | | | SABANA GRANDE | PR | 00637 |
| 1927156 | HAYDEE MUNIZ GONZALEZ | HC 02 BOX 23981 | | | MAYAGUEZ | PR | 00680 |
| 1943403 | Haydee N Munoz Torres | HC 3 Box 15243 | | | Juana Diaz | PR | 00795 |
| 1964931 | Haydee Oquendo Rosa | Condominio Alborada #4 Apt 422 | | | Bayamon | PR | 00957 |
| 1972708 | Hector Edgardo Perez Perez | AF 21 Calle 28 Este | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1896275 | Hector F Perez Jimenez | Urb. Villa del Carmen Calle Turn #2277 | | | Ponce | PR | 00716-2214 |
| 352561 | HECTOR J MUNOZ SANTIAGO | CALLE CALMA 1240 | URB,BUENA VISTA | | PONCE | PR | 00717-2512 |
| 1214141 | HECTOR L. PACHECO CAPPAS | BO. CONSEJO ALTO, SECTOR LOMAS DEL VIENTO | | | GUAYANILLA | PR | 00656 |
| 1214141 | HECTOR L. PACHECO CAPPAS | HC 02 BOX 7756 | | | GUAYANILLA | PR | 00656 |
| 1675141 | Hector Luis Perez Sanchez | HC 02 Box 4967 | | | Villalba | PR | 00766 |
| 1675141 | Hector Luis Perez Sanchez | Maestro 2006 Hasta el Presente | Departamento de Educación | Edificio Gubernamental | Ponce | PR | 00731 |
| 1923072 | Hector M. Ortiz Llavora | Villa Guadalupe Calle 22 BB-20 | | | Caguas | PR | 00725 |
| 1998509 | Hector Ortiz Cruz | Box 244 | | | Boracay | PR | 00720 |
| 1668473 | HECTOR PACHECO SANTIAGO | 017 CALLE 16 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 1900127 | Hector Pacheco Velez | HC 2 Box 344 | | | Yauco | PR | 00698 |
| 1592879 | Hector R. Ortiz Ayala | Sect. La Sierra 10444 | | | San German | PR | 00683 |
| 1930620 | Heisha Pacheco Muniz | PO Box 18 | Urb. Vallelania D-32 | | Guanica | PR | 00653 |
| 1634895 | Helen Ortiz Diaz | Calle 3 E 61 Estancias La Sierra | | | Caguas | PR | 00727 |
| 1817563 | Helen Ortiz Diaz | HC 07 Box 35716 | | | Caguas | PR | 00727 |
| 1836267 | Hilda L. Padilla Menendez | Urb. Atturas de Flambajan | Calle 9 E14 | | Bayamon | PR | 00959 |
| 1898359 | Hilda Ortiz Ramos | PO BOX 370186 | | | CAYEY | PR | 00737 |
| 1904612 | Hilda Ortiz Santiago | Calle - 9 EE-2 | Urb. El Cortijo | | Bayamon | PR | 00956 |
| 1939231 | Hilda R. Ortega Galera | Barrio Mamey | HC 56 Box 5057 | | AGUADA | PR | 00602 |
| 1602462 | Hilga E. Nigaglioni Busigo | Calle Kenedy 541 | Urb. La Cumbre | | San Juan | PR | 00926 |
| 384218 | Humberto Ortiz Santiago | PO Box 8293 | | | Ponce | PR | 00731 |
| 1606773 | IDA PEREZ SANTIAGO | 855 COM CARACOLES I | | | PENUELAS | PR | 00624 |
| 1816954 | IDRAHIM MUNOZ RODRIGUEZ | P O BOX 560130 | | | GUAYANILLA | PR | 00656 |
| 1217400 | IGNACIO MULERO CRUZ | HC5 BOX 7145 | | | GUAYNABO | PR | 00971 |
| 1006573 | ILEANA ORTIZ VERA | VILLA RIO CANAS | 1330 CALLE PADRE SANTIAGO GUERRA | | PONCE | PR | 00728-1946 |
| 1938704 | INES ORTIZ VALENTIN | BOX 718 | | | ENSENADA | PR | 00647 |
| 1815875 | Iraida M. Munoz Franceschi | Mansiones Reales | D-1 Calle Fernando I | | Guaynabo | PR | 00969 |
| 1633894 | Iris B. Oyola Rios | 5414 #32 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1659462 | Iris Benita Pacheco Calderon | 2H1 Calle 3 Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1941165 | IRIS E NEGRON RIVERA | Q6 Calle 19 urb Ramon Rivera | | | NAGUABO | PR | 00718 |
| 1830261 | Iris E. Pancorbo Cintron | Calle 1 A-2 Urb. Mansiones | | | San German | PR | 00683 |
| 1939052 | Iris J. Pacheco Santiago | Urb. Santa Teresita | 4207 Santa Monica | | Ponce | PR | 00730 |
| 405337 | IRIS M PEREZ PEREZ | URB. ALTA VISTA | CALLE 15 N-4 | | PONCE | PR | 00716 |
| 1884925 | IRIS M. OCASIO PEREZ | EXT. PUNTO ORO | CALLE LA MERCED | #4834 | PONCE | PR | 00728-2111 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1825173 | Iris M. Orengo Cedeno | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | Guayanilla | PR | 00656 |
| 1902756 | Iris M. Orengo Cedeno | Urb. Sta. Maria | B-1-Hacienda Dulce Nombre | | Guayanilla | PR | 00656 |
| 1950912 | Iris Zoraida Perez Santiago | Carr. 787 KM. 3.4 Bo. Bayamon | | | Cidra | PR | 00739 |
| 1950912 | Iris Zoraida Perez Santiago | PO Box 454 | | | Cidra | PR | 00739 |
| 1887950 | Irma I. Muniz Crespo | Caracoles II Buzon 732 | | | Penuelas | PR | 00624 |
| 1947876 | Irma Jeannette Nieves Reyes | PO BOX 287 | | | Naranjito | PR | 00719 |
| 1008599 | IRMA ORTIZ PEREZ | HC 01 BOX 7053 | | | GURABO | PR | 00778 |
| 1811493 | Irma R. Ortiz Flores | D-10 Calle 2 Vistamonte | | | Cidra | PR | 00739 |
| 1847533 | Irma R. Perez Rivera | Urb. Las Fuentes de Coamo | 1245 Calle Santa Isabel | | Coamo | PR | 00769-9319 |
| 1810700 | ISELA NEGRON MOJICA | P.O. BOX 2343 | | | SAN GERMAN | PR | 00683 |
| 1863893 | Ismael Perez Guzman | HC-01 Box 4268 | | | Coamo | PR | 00769 |
| 1863001 | Israel Maldonado Natal | 87 4 Urb. Towns Carriois Maduro | | | Juana Diaz | PR | 00795 |
| 1850363 | Ivan Noel Olivieri Matos | Urb. La Vega Calle A #163 | | | Villalba | PR | 00766 |
| 1947496 | Ivan Perez Nieves | HC07 Box 36274 | | | Aguadilla | PR | 00603 |
| 1795424 | Ivelisse Del Carmen Ortiz Perez | M-5 Calle 10 Alta Vista | | | Ponce | PR | 00716-4242 |
| 1768348 | Ivette Perez Diaz | Condominio Andalucia | Apt 503 | | Carolina | PR | 00987 |
| 1565081 | Jackeline Ortiz Feliciano | HC 38 8625 | | | Guanica | PR | 00653 |
| 1823654 | Jacqueline Perez Gallego | Urb. San Antonio 2044 Drama | | | Ponce | PR | 00728 |
| 1846096 | Jadira Ortiz Ramirez | HC - 01 Box 6101 | | | Orocovis | PR | 00720 |
| 1973531 | Jaime Felix Nieves Gonzalez | 39 Pedro Perez St. | | | Moca | PR | 00676 |
| 1780175 | Janet Munoz Santiago | 862 Villa del Carmen | Apt. 2 Sentina | | Ponce | PR | 00716 |
| 1860387 | Janet Pardo Rivera | PO Box 1627 | | | Lajas | PR | 00667 |
| 1887406 | Janne Mary Perez Albino | HC 01 Box 9279 | | | Guayanilla | PR | 00656 |
| 1641291 | Jannet Padilla Castilloveitia | Man Paseo de Reyes Calle Rey Fernando #53 | | | Juana Diaz | PR | 00795 |
| 236379 | JAVIER ORTIZ DE JESUS | PO BOX 286 | | | SANTA ISABEL | PR | 00757 |
| 1659344 | Javier Pagan Orengo | Barriada Lluberas | Reparto Esparanza | Calle-3 K3 | Yauco | PR | 00698 |
| 1858227 | Javier Perez Sanchez | Urb. La Providencia 205 Balboa | | | Ponce | PR | 00728 |
| 370826 | Jeannette Olan Torres | PO Box 216 | | | Hormigueros | PR | 00660 |
| 370826 | Jeannette Olan Torres | PO Box 986 | | | San German | PR | 00683 |
| 1721931 | Jennifer M Perez Arce | PO Box 322 | | | Penuelas | PR | 00624 |
| 1994205 | JENNY NEGRON ORTIZ | G 36 CALLE 5 | | | BAYAMON | PR | 00956 |
| 1835125 | JENNY PACHECO PENA | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 1652642 | JESUS PEREZ RODRIGUEZ | 4 D-13 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1768710 | Joel Negron Guzman | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | Villalba | PR | 00766 |
| 1992555 | Johand Padilla Trabal | Carr. 106 Km 6.1 Bo. Quemado | | | Mayaguez | PR | 00680 |
| 1992555 | Johand Padilla Trabal | HC 04 Box 48144 | | | Mayaguez | PR | 00680 |
| 1818827 | Jomairy Ocosto Alvarado | P.O Box 561025 | | | Guaynilla | PR | 00656 |
| 1628793 | Jorge L Ortiz Aponte | Box 988 | | | Aibonito | PR | 00705 |
| 1787791 | Jorge L Pacheco Garcia | Urb. El Cafetal | Calle 13 I-132 | | Yauco | PR | 00698 |
| 1503168 | Jorge L Perez Rodriguez | Urb. Colinas de VIlla Rosa C-8 | | | Sabana Grande | PR | 00637 |
| 1840230 | Jorge Luis Ortiz Garcia | H.C. 2 Box 7483 | | | Salinas | PR | 00751 |
| 1890710 | Jorge Ortiz Santiago | R-9-33 G Turabo Gardens | | | Caguas | PR | 00727 |
| 1014337 | JORGE PABON SANTIAGO | URB JESUS M LAGO | E14 URB JESUS M LAGO | | UTUADO | PR | 00641-2431 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1983181 | Jose A Ortiz Maria | HC-1 Box 2414 | | | Jayuya | PR | 00664 |
| 1914248 | Jose A Ortiz Oliver | HC-02 Box 4963 | | | Villalba | PR | 00766 |
| 1772916 | Jose A. Munera Torres | P.O. BOX 1723 | | | JUANA DIAZ | PR | 00795 |
| 1014736 | JOSE A. ORTIZ BERRIOS | PO BOX 658 | | | AIBONITO | PR | 00705 |
| 681871 | JOSE A. ORTIZ RODRIGUEZ | PO BOX 413 | | | MARICAO | PR | 00606 |
| 1845149 | Jose A. Palermo Rodriguez | 22 Urb. Marty | | | Cabo Rojo | PR | 00623 |
| 1668323 | JOSE ALBERTO ORENGO VELEZ | HC 08 BOX 1285 | | | PONCE | PR | 00731 |
| 1747708 | JOSE ANTONIO ORTIZ CADAVEDO | P.O. BOX 977 | | | SANTA ISABEL | PR | 00757 |
| 1786263 | Jose D. Nieves Rivera | Apartado 481 | | | Naranjito | PR | 00719-0481 |
| 1712342 | José E. Ortiz Ramirez | HC 01 Box 3654 | | | Villalba | PR | 00766 |
| 1017045 | Jose E. Ortiz Rodriguez | Urb. Santa Maria | C4 Hacienda Olivieri | | Guayanilla | PR | 00656-1504 |
| 1871303 | Jose F Perez Almodovar | PO Box 1320 | | | Sabana Grande | PR | 00637 |
| 1591716 | Jose F. Oramas Irizarry | Urb. Parque del Rio, Calle Yahulca #A-8 | | | Caguas | PR | 00727 |
| 1564295 | JOSE I PEREZ MENDOZA | CARR. 412 KM. 3.1 | BO. CRUCES | HC-03 BOX 6418 | RINCON | PR | 00677 |
| 1672530 | Jose Israel Perez Mendoza | HC 3 Box 6418 | | | Rincon | PR | 00677 |
| 1646229 | Jose J. Pena Mejias | Para Nueva Vida | 5139 Calle Lorencita Ferrer | | Ponce | PR | 00728-4830 |
| 1817208 | JOSE L ORTIZ COLLAZO | HC01 BOX 6362 | | | OROCOVIS | PR | 00720 |
| 1659845 | Jose L Ortiz Ortiz | PO Box 367156 | | | San Juan | PR | 00936-7156 |
| 1861231 | Jose Luis Nazario Torres | PO Box 1039 | Bo. Hatillo | Calle 2 Orquidea # 236 | VILLALBA | PR | 00766 |
| 1765723 | Jose M. Ortiz Quesada | 1 Calle Almacigo | | | Coamo | PR | 00769 |
| 1939554 | Jose M. Perez Gomez | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | Aguas Buenas | PR | 00703 |
| 1939554 | Jose M. Perez Gomez | HC 02 Box 13650 | | | Aguas Buenas | PR | 00703 |
| 1575975 | JOSE O. MULERO ARZUAGA | HC 22 BOX 9250 | | | JUNCOS | PR | 00777 |
| 1238567 | JOSE R PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | PONCE | PR | 00716 |
| 1904950 | Jose R. Ortiz Maldonado | Calle #2 A-7 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1907319 | Jose R. Otero Acosta | HC-02 Box 11844 | | | Lajas | PR | 00667 |
| 1819988 | Jose R. Perez Rivera | P.O. Box 5000-446 | | | San German | PR | 00683 |
| 1890953 | JOSE R. PEREZ RIVERA | URB. JARDINES DEL MAMEY D-3 | | | PATILLAS | PR | 00723 |
| 1737340 | Jose Rafael Ortiz Solis | Barrio Apeadero, Carr. 757, Km. 3.4 | | | Patillas | PR | 00723 |
| 1737340 | Jose Rafael Ortiz Solis | P. O. Box. 1173 | | | Patillas | PR | 00723 |
| 1932147 | Jose Ramon Moreno Cordero | 3234 Ave. Emilio Fagot Ext ta Teresita | | | Ponce | PR | 00730 |
| 1932147 | Jose Ramon Moreno Cordero | Inspector de Construccion | Secretaria de Vivenda/Municipio Autononce de Ponce | Apairtado 331709 | Ponce | PR | 00733-1709 |
| 1880648 | Josefina Perez Capielo | 4523 Calle La Golon Drina Urb. Punto Oro | | | Ponce | PR | 00728-2050 |
| 1761324 | Josefina Perez Nieves | HC 45 Box 14544 | | | Cayey | PR | 00736-9758 |
| 1956202 | Josefita Perez | 13625 Howkeye Dr. | | | Orlando | FL | 32837 |
| 809257 | JOSSIE PADILLA GUTIERREZ | LA MONSERRATE | 11 BUENOS AIRES | | SAN GERMAN | PR | 00683 |
| 1915823 | Jossiemer Perez Molina | #42 Blg. A Calle E | Jardines de Carolina | | Carolina | PR | 00987 |
| 1910443 | Jossiemer Perez Molina | Calle E Blq A #42 | Jardines de Carolina | | Carolina | PR | 00987 |
| 1742246 | Josue D. Ortiz Diaz | P.O. Box 1103 | | | Orocovis | PR | 00720 |
| 1823358 | Josue E. Pagan Ortiz | Valle Alto Cordillera 1126 | | | Ponce | PR | 00730 |
| 1976617 | Juan A. Negron Santiago | HC 5 Box 9729 | | | Corozal | PR | 00783 |
| 1976116 | Juan A. Oliveras Nazario | MM-8 Yaurel Maisones de Caro Lias | | | Carolina | PR | 00987 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1787952 | JUAN C MUNOZ SANTIAGO | VILLAS DE LOIZA | AH9 CALLE 30 | | CANOVANAS | PR | 00729-4159 |
| 1523663 | Juan Carlos Olauarria Acevedo | Bario Poxas Carr 497 K.M 1.6 | PO Box 1067 | | San Sebastian | PR | 00685 |
| 1948172 | Juan F. Perez Santiago | Urb. Alta Vista | Calle Ares 1922 | | Ponce | PR | 00717 |
| 1742377 | Juan L. Muriel Caraballo | HC 05 Box 7305 | | | Yauco | PR | 00698 |
| 1802307 | JUAN ORTIZ CARET | PO BOX 332022 | | | PONCE | PR | 00733-2022 |
| 1820211 | Juan R. Orellano | Bo. Savaruna Calle Eugenio | Ma. de Hosta #58 | | Caguas | PR | 00725 |
| 1970134 | Juana Pabon Rodriguez | Brisas De Maravilla | c/ Bella Vista D-23 | | Mercedita | PR | 00715 |
| 1970224 | Juana Pabon Rodriguez | Brisas de Maravilla Bella Vista D-23 | | | Mercedita | PR | 00715 |
| 2007754 | Juana Perez Pena | Torre de Carolinas 400 | Carretera 484 Apt 1602 | | Carolina | PR | 00987 |
| 1868961 | Juanita Morrabal Cintron | PO Box 406 | | | Arroyo | PR | 00714 |
| 1969768 | Judith Santiago Ortiz | 2130 Tolosa Urb.Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1635157 | Julia Perez Martinez | 11 L-8 Urb. El Madrigal | | | Ponce | PR | 00730-1433 |
| 1946667 | Julio Angel Ortiz Cruz | Urb. La Quinta | Calle-Cartier M15 | | Yauco | PR | 00698 |
| 1843650 | Julio E Nieves Gonzalez | Hc 08 Box 451 | | | Ponce | PR | 00731-9505 |
| 1818162 | Justo Munoz Blanco | PO Box 37 | | | Juana Diaz | PR | 00795 |
| 385427 | Karen E Ortiz Vizcarrondo | 12107 Rey Constantino | Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1878651 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | AIBONITO | PR | 00705-0317 |
| 1808098 | Keila Ocasio Rivera | HC-01 Box 6630 | | | Orocovis | PR | 00720 |
| 1846069 | Kermit Olivera Perez | Hc-2 Box 9032 | | | Guayanilla | PR | 00656 |
| 1854590 | Laura Perez Perez | N-6 Calle 14 Lagasde plata Lagasde Plato | | | Toa Baja | PR | 00949 |
| 1836010 | Leida E. Morera Rivera | HC- 43 Box 11554 | | | Cayey | PR | 00736-9201 |
| 1875406 | Leonor Ortiz Flores | PO Box 295 | | | Cidra | PR | 00739 |
| 1962264 | Leslie Pagan Santana | Apartado 1642 | | | San German | PR | 00683 |
| 1925470 | Libertad Navarro Soto | Urb. Jardines de Guamani 3-D-19 | | | Guayama | PR | 00784 |
| 1962983 | LIDIA E. PEREZ SANTIAGO | PO BOX 405 | | | RIO BLANCO | PR | 00744 |
| 1533103 | Lidia Estel Nieves Garcia | HC06 Box 2144 | | | Ponce | PR | 00731-9602 |
| 2003693 | Lilliam I. Ortiz Santos | Urb. Jardines de Coamo C-17-C-1 | | | Coamo | PR | 00769 |
| 1908524 | LILLIAM M. MUNOZ ROLON | URB HACIENDAS MONTERREY | 9 CALLE CANCUN | | COAMO | PR | 00769 |
| 1515998 | LILLIAM MUNIZ RUBERTE | HC-03 BOX 11041 | | | JUANA DIAZ | PR | 00795 |
| 1952140 | Lilliam Ortiz Colon | Alta Vista 10-L-1 | | | Ponce | PR | 00716 |
| 1930855 | Lillian Murphy Castillo | Urb. Villa Milagro | Calle Domingo Flores | | Yauco | PR | 00689 |
| 1248790 | LINDA ORTIZ SANTIAGO | PO BOX 10263 | | | PONCE | PR | 00732 |
| 1885715 | Linnette Pancorbo Cintron | 173 Calle Cisne Urb. Quintas | | | Cabo Rojo | PR | 00623 |
| 1844376 | Lixzaliz Perez Medina | 302 C/Carreton Urb. Borinquer Valley | | | Caguas | PR | 00725 |
| 405406 | Lizandro Perez Perez | Hc 01 | Box 6108 | | Guayanilla | PR | 00656-9801 |
| 1614098 | Lizet Ortiz Rivera | PO Box 10007 | Suite 339 | | Guayama | PR | 00785 |
| 1665474 | Lizette Ortiz Padille | Hacienda Concordia | Miusuti 11164 | | Santa Isabel | PR | 00757 |
| 1856353 | LIZETTE ORTIZ PODILLA | HACIENDA CONWIDIA | MIOSUTI 1164 | | SANTA ISABEL | PR | 00757 |
| 1726160 | Lizette Perez Maldonado | HC 01 Box 8032-Bo. Quebrada Ceiba Joya llanita | | | Penuelas | PR | 00624 |
| 1699260 | Lizmarie Pagan Rodriguez | Urb Santa Elena B-19 | | | Sabana Grande | PR | 00637 |
| 1887918 | Loida E Pacheco Giudicelli | H-13 Flamboyan | | | Guayanilla | PR | 00656-1411 |
| 1953427 | LOIDA ORTIZ TORRES | PASEO DEL VALLE MC-39 | PAR.DEL MONTE ENCANTADA | | TRUJILLO ALTO | PR | 00926 |
| 379991 | Lourdes M Ortiz Lugo | HC-03 Buzon 12524 | | | Juana Diaz | PR | 00795 |

Exhibit AD
114th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1834491 | Lourdes M. Perez Rodriguez | HC-07 Box 3326 | | | Ponce | PR | 00731-9607 |
| 1873283 | LOURDES MUNOZ ROCHE | BOX 157 | | | JUANA DIAZ | PR | 00795 |
| 1884132 | Lourdes Munoz Roche | Carr 14 Ramal 512 km 108 Collores | | | Juana Diaz | PR | 00795 |
| 1873283 | LOURDES MUNOZ ROCHE | CARR 14 RAMAL 512 KN 108 COLLORES | | | JUANA DIAZ | P.R. | 00795 |
| 1900686 | LOURDES N ORTIZ SANTIAGO | HC 2 BOX 30701 | | | CAGUAS | PR | 00725-9405 |
| 1942097 | LOURDES NIEVES PEREZ | PMB 098 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 1871460 | LOURDES NIEVES RODRIGUEZ | AVE SANTIAGO ANDRADES | 302 MAGUEYES PARC NUEVAS | | PONCE | PR | 00728 |
| 1805305 | Lourdes Ortiz Santiago | HC 02 Box 30201 | | | Caguas | PR | 00725 |
| 807261 | Loyda Olivo Baez | HC 02 Box 15811 | | | Gurabo | PR | 00778 |
| 1829623 | Lucia Perez Caraballo | Urb Mont Blanc Calle E Casa G-6 | | | Yauco | PR | 00698 |
| 1939906 | Lucila Nieves Gonzalez | Urb Eugene F. Rice P.O. Box 443 | | | Aguirre | PR | 00704 |
| 1659675 | LUDMILLA NORIEGA VELEZ | VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | PONCE | PR | 00717-0572 |
| 1943173 | Luis A. Oliveras Almodovar | P.O. Box 3055 | | | San German | PR | 00683 |
| 1808123 | Luis A. Ortiz Ramirez | HC-01 Box 3527 | | | Villalba | PR | 00766 |
| 1824894 | Luis E. Negron Mojica | Box 2343 | | | San German | PR | 00683 |
| 1771411 | Luis Ervin Ocasio Flores | HC3 Box 20279 | | | Lajas | PR | 00667 |
| 1807260 | Luis Ivan Ortiz | HC 01 Box 14330 | | | Coamo | PR | 00769 |
| 1816752 | Luis Muler Rodriguez | Ave Jose Mercado Apartado 398 | | | Caguas | PR | 00725 |
| 1849982 | Luis Muler Rodriguez | Departamento de educacion-esc. Gerardo Selles Sola | Ave. Jose Mercado Apartado 398 | | Caguas | PR | 00725 |
| 1816752 | Luis Muler Rodriguez | Urb. Sabanera Caminodel Monte 197 | | | Cidra | PR | 00739 |
| 1939867 | Luis Negron Otero | 8-Calle Bella Vista | | | Morovis | PR | 00687-8921 |
| 1940525 | Luis O. Otero Burgos | P.O.Box 257 | | | Orocoris | PR | 00780 |
| 1255213 | LUIS OTERO REMIGIO | PO BOX 91 | | | TOA BAJA | PR | 00951 |
| 1885978 | Luis R. Moret Santiago | Canas Housing Calle Los Cedros 584 | | | Ponce | PR | 00728 |
| 1869444 | LUIS RAMON PACHECO VALEDON | PO BOX 1091 | | | HORMIGUEROS | PR | 00660 |
| 1892492 | Luis Raul Perez Carmona | 100 B Bay Villar Apt m206 | | | Boqueron | PR | 00622 |
| 1925573 | Luis Raul Pérez Carmona | 100 Boquerón Bay Villas | Apt. 206 | | Boquerón | PR | 00622 |
| 1961682 | Luisa E. Pagan Cordero | HC-02-Box-6204 | | | Jayuya | PR | 00664-9603 |
| 1808653 | Luz Adina Ortiz Rivera | PO Box 560080 | | | Guayanilla | PR | 00656 |
| 1961106 | Luz Celeste Perez Camacho | Urb. Santa Elena 3 | #7 Calle Inmaculada Concepcion | | Guayanilla | PR | 00656 |
| 1804717 | Luz E Ortiz Guzman | 40 Cond. Caguas Tower Apt. 0806 | | | Caguas | PR | 00725 |
| 1863608 | Luz Enid Ortiz Marrero | Q-3, Calle Palma Real, Urb. Santa Clara | | | Guaynabo | PR | 00969 |
| 1842095 | Luz H. Olmeda Penalverty | PO Box 1407 | | | Orocovis | PR | 00720-1407 |
| 1976499 | Luz Ivette Ortiz Rodriguez | PO Box 1506 | | | Orocovis | PR | 00720 |
| 1850321 | Luz M. Ortiz Rodriguez | 3093 Calle San Judas | Urb. La Guadalupe | | Ponce | PR | 00730-4201 |
| 1855143 | Luz S Muniz Martinez | 2DA Ext Punto Oro 6426 Calle Cromo | | | Ponce | PR | 00728-2414 |
| 1962687 | Luz S Ortiz Ortiz | 181 Calle 4 de Julio | Parcelas Sabanetas | | Ponce | PR | 00716-4513 |
| 1841311 | LUZ S. ORTIZ MOLINA | BOX 278 | | | VILLALBA | PR | 00766 |
| 1841311 | LUZ S. ORTIZ MOLINA | PARC HATILLO #730 | | | VILLALBA | PR | 00766 |
| 1892604 | Luz T. Nieves Hermina | 2218 Igualdad Constancia | | | Ponce | PR | 00717 |
| 1836772 | Lydia Damaris Pagan David | #3462 Calle Galaxia, Star Lighty | | | Ponce | PR | 00717 |
| 1830383 | LYDIA E ORTIZ VAZQUEZ | 6 A EXT CARMEN | | | SALINAS | PR | 00751 |
| 1940777 | Lydia E. Nazario Irizarry | 119 Calle 17 Jardines del Caribe | | | Ponce | PR | 00728-4448 |
| 1774027 | Lydia E. Ortiz | Urb. Los Maestros Calle Sur 8171 | | | Ponce | PR | 00717 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1732537 | Lydia E. Perez Alamo | PMB 410 HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1858304 | Lydia Maritza Ortiz Torres | Urb. Valle Verde B-22 Calle 2 | | | San German | PR | 00683 |
| 1942812 | Lyman Ortiz Ramirez | HC-01 Box 6101 | | | Orocovis | PR | 00720 |
| 1774723 | Madelin Perez Fraticelli | PO Box 560084 | | | Guayanilla | PR | 00656 |
| 1867691 | Madeline Pacheco Irigoyen | RR016274 | | | Maricao | PR | 00606 |
| 1950487 | Madeline Pagan Feliciano | Urb. Villas Cafetal | Calle 12 021 | | Yauco | PR | 00698 |
| 1889050 | Madeline Perez Faliciano | Calle Los Basora # 29 Tokio | | | Lajas | PR | 00662 |
| 1889050 | Madeline Perez Faliciano | Calle Los Basora #29 Tokio | | | Lajas | PR | 00667 |
| 1863890 | Madera Ortiz Milsa Glisel | PO Box 800074 | | | Ponce | PR | 00780 |
| 382328 | MAGALIS ORTIZ RAMIREZ | BOX 5575 RR 4 | | | ANASCO | PR | 00610 |
| 1685773 | Magaly Ortiz Crespo | PO Box 2259 | | | San German | PR | 00683 |
| 1724756 | MAGALY PABON RAMIREZ | URBANIZACION REPARTO UNIVERSIDAD | CALLE 5 F-2 | | SAN GERMAN | PR | 00683 |
| 1818871 | Magdalena Perez Ortiz | PO Box 985 | | | Orocovis | PR | 00720 |
| 1048035 | MANOLIN NELSON RODRIGUEZ | PO BOX 997 | | | SAN SEBASTIAN | PR | 00685 |
| 1792185 | MANUEL MURIEL CARABALLO | DEBERIAN DE ENVIARSE A MI CORREO ELECTRONICO | HC 1 BOX 7305 | | YAUCO | PR | 00698 |
| 1792185 | MANUEL MURIEL CARABALLO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | YAUCO | PR | 00698 |
| 1808069 | MARGARITA NIEVES RIVAS | Carretera 757 Barrio Mamey | | | Patillas | PR | 00723 |
| 363833 | Margarita Nieves Rivas | Carretera 757 K.9.1 Barrio Mamey | | | Patillas | PR | 00723 |
| 1808069 | MARGARITA NIEVES RIVAS | PO BOX 515 | | | PATILLAS | PR | 00723-0515 |
| 1891781 | Margarita Perez Feliciano | Hc 02 Box 8020 | | | Guayanilla | PR | 00656 |
| 406326 | MARGARITA PEREZ RIVERA | URB LOS CAOBOS | CALLE PENDULA 2441 | | PONCE | PR | 00716 |
| 1693496 | MARGARITA PEREZ ROSADO | 14 CALLE GUADALUPE | | | PONCE | PR | 00731 |
| 296668 | MARGARITA R. ORTIZ ORTIZ | RR 2 BOX 7104 | | | GUAYAMA | PR | 00784 |
| 1890854 | Maria A Negron Monserrate | 805 Raven Crossings 304 | | | Altamonte Springs | FL | 32714 |
| 1852882 | Maria A Parnlla Carrasguillo | Carretera 187 | Mediania Alta | | Loiza | PR | 00772 |
| 1774655 | Maria A. Osorio Rosa | Apt. 571 | | | Aguas Buenas | PR | 00703 |
| 1851151 | Maria Antonia Ortiz Colon | Box 102 | | | Cayey | PR | 00737-1161 |
| 1888350 | Maria C. Ortiz Ortiz | 4704 Lineal Valle Del Rey | | | Ponce | PR | 00728 |
| 380100 | MARIA D L ORTIZ MALDONADO | URB VILLA HUMACAO | H30 CALLE 6 | | HUMACAO | PR | 00791-4614 |
| 1965477 | Maria De los Angeles Perez Colon | HC-03 Box 11385 | | | Juana Diaz | PR | 00795-9505 |
| 1930202 | Maria del Carmen Padilla Valentin | PO Box 617 | | | Cabo Rojo | PR | 00623 |
| 1959017 | Maria del R. Pagan Salgado | P.O. Box 332216 | | | Ponce | PR | 00733-2216 |
| 1899261 | Maria E Ortiz Solis | Montecielo 4 | Bo. Providencia | | Patillas | PR | 00723 |
| 1890255 | Maria E Pacheco Figuroe | Calle 4 D2 | Urb. Riverside | | Penuelas | PR | 00624 |
| 1938318 | Maria E. Ortiz de Martinez | P.O. Box 711 | | | Coamo | PR | 00769 |
| 1873306 | Maria E. Ortiz Muriel | Urb. Santa Teresita | 4215 Calle Santa Monica | | Ponce | PR | 00730-4623 |
| 1844149 | Maria Haydee Pagan Figueroa | HC 02 Box 6293 | | | Guayanilla | PR | 00656 |
| 1589519 | Maria I. Pabon Cartagena | HC-01-Box 3238 | | | Villalba | PR | 00766-9701 |
| 1755083 | Maria Ines Ortiz Jusino | Variante 20 | | | San German | PR | 00683 |
| 1751497 | Maria J. Negron Robles | Carr 514 8526 | | | Villalba | PR | 00766 |
| 1764730 | MARIA JULIA OYOLA RIVERA | CALLE 5, #134 | URB. JARD. DE TOA ALTA | | TOA ALTA | PR | 00758 |
| 1949943 | Maria L. Ortiz Colon | 189-A Calle Millonario Para v Agualita | | | Juana Diaz | PR | 00795 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1949943 | Maria L. Ortiz Colon | HC-04 Box 7355 | | | Juana Diaz | PR | 00795 |
| 1815329 | Maria M Pacheco Santos | 184 Rodolfo Pasaual Bda. Guaydia | | | Guayamilla | PR | 00656 |
| 1819878 | Maria M. Perez Martinez | Urb. El Madrigal Calle 5-E-3 | | | Ponce | PR | 00730 |
| 1819797 | MARIA MAGDALENA ORITZ PEREZ | PO BOX 1641 | | | OROCOVIS | PR | 00720 |
| 1767175 | Maria N. Ortiz Diaz | Bayola Apartments #1449 | Calle Estrella Apto A-003 | | San Juan | PR | 00907 |
| 1895464 | MARIA NEGRON CALAF | C-111 PAR. JOSE E. RODZ BO COLLORES | | | JUANA DIAZ | PR | 00795 |
| 2006116 | MARIA OLAN MARTINEZ | PO BOX 871 | | | GUANICA | PR | 00653 |
| 1850169 | Maria Ortiz Garcia | HC 2 Box 8108 | | | Salinas | PR | 00751 |
| 1611076 | Maria Ortiz Ortiz | 303 Calle Vereda del Prado urb Los Arboles | | | Carolina | PR | 00987 |
| 1788645 | Maria Ortiz Ortiz | RR-1 Box 6416 | Pozuelo | | Guayama | PR | 00784 |
| 1867113 | Maria S. Munoz Rosado | HC 57 Box 10522 | | | Aguada | PR | 00602 |
| 1722742 | Maria Socorro Ortiz Velazquez | Urb. Estancias Del Bosque 912 | | | Cidra | PR | 00739 |
| 1951603 | Maria V. Perez Lisboa | R.R.1 Box 44051 | | | San Sebastian | PR | 00685 |
| 1897807 | Mariana Perez Santiago | 764 Cap. Cod Cir | | | Valrico | FL | 33594 |
| 1835299 | Maribel Pacheco Cedeno | HC 5 Box 7457 | | | Yauco | PR | 00698 |
| 1993402 | Maribel Palmer Fernandez | Urb. Santa Juana 2 | E-16 Calle 7 | | Caguas | PR | 00725 |
| 300826 | MARIBEL PEREZ NIEVES | 54 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 1845751 | MARIEL NIEVES MARIN | P.O. BOX 615 | | | JAYUYA | PR | 00664 |
| 1989586 | Marieluz Nieves Perez | 1116 Calle Bogota | | | Puerto Nuevo | PR | 00920 |
| 1907865 | Marilyn Ortiz Acosta | C-24, PolianTha, Jardines de Ponce | | | Ponce | PR | 00730 |
| 1894164 | MARINA ORTEGA RODRIGUEZ | URB ALAMBRA | D 77 APT 3 CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 1877194 | Marisel Padilla Ortiz | PO Box 561136 | | | Guayanilla | PR | 00656-3136 |
| 1947393 | Marisol Moure Rivera | Ext. Marbella 329 Calle Granada | | | Aguadilla | PR | 00603 |
| 1887611 | Marisol Nazario Vega | 5048 Ca. Lorencita Ferre | | | Ponce | PR | 00728 |
| 1960387 | Marisol Pena Miranda | I-17 11 | Urb. Condado Moderno | | Caguas | PR | 00725 |
| 1849680 | MARITZA NEGRON VEGA | HC 03 BOX 10078 | | | SAN GERMAN | PR | 00683 |
| 1824112 | Marixza Pagon Nazario | P.O. Box 931 | | | Juana Díaz | PR | 00795 |
| 1734110 | Marta E. Perez Lugo | PO Box 331508 | | | Ponce | PR | 00733-1508 |
| 1913373 | Marta Elia Ortiz Cartagena | #12 501 Urb. Villa Sta. Catalina | | | Coamo | PR | 00769 |
| 1913257 | Marta Elia Ortiz Cartagena | #12 Sol Urb. Villa Sta. Catalina | | | Coamo | PR | 00769 |
| 1712691 | Marta I. Perez De Leon | PO Box 1413 | | | Aguas Buenas | PR | 00703 |
| 1901379 | Marta M. Ortiz Martinez | Valle Alto Cordillera #1126 | | | Ponce | PR | 00730 |
| 1837438 | MARTA MORRABAL SANTIAGO | JARDINES DE MONTE OLIVO | 422 CALLE ATENEA | | GUAYAMA | PR | 00784 |
| 1873107 | MARTA MORRABAL SANTIAGO | JARDINES DE MONTE OLIVO | CALLE ATENEA 422 | | GUAYAMA | PR | 00784 |
| 1834232 | MARTA MORRABAL SANTIAGO | JARDNES MONTE | OLIVO 422 ATENEA | | GUAYAMA | PR | 00784 |
| 1936004 | Marta Perez Ruiz | Los America Housing | Iedf 3 Apto 150 | | Ponce | PR | 00717 |
| 1936004 | Marta Perez Ruiz | Urb. Bella Vista Calle Naval E-11 Ponce | | | Ponce | PR | 00730 |
| 1623153 | Marta Rivera Pacheco | HC- 01-3395 | | | Villalba | PR | 00766 |
| 1671996 | Martha E. Perez Santiago | D11 Calle 3 | URB El Madrigal | | Ponce | PR | 00731-1410 |
| 1930550 | Mayra A. Ortiz | Urb. Bolla Vista Estates #17 | | | Coamo | PR | 00769 |
| 1948754 | MAYRA I ORTIZ VIZCARRONDO | BY-423 76 JARDINES | | | RIO GRANDE | PR | 00745 |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | APTDO. 1698 | | | JUANA DIAZ | PR | 00795 |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | Urb. Las Lomas Calle 1 #4 | | | Juana Diaz | PR | 00795 |
| 1981901 | MAYRA PAGAN LOPEZ | VISTA AZUL | M8 CALLE 12 | | ARECIBO | PR | 00612-2520 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1987011 | Mayra Y. Ortiz Sanchez | Ruta 4 208 A Barrio Llanada | | | Isabela | PR | 00662 |
| 1654165 | MELVA PACHECO VARGAS | HC 01 BOX 6007 | | | YAUCO | PR | 00698 |
| 1773386 | Merida A. Perez Muniz | #12 Calle Salas Torres | | | Aquas Buenas | PR | 00703 |
| 1061885 | MIGDALIA NIEVES PENA | PO BOX 596 | | | LAS PIEDRAS | PR | 00771 |
| 1849349 | Migdalia Ortiz | Urb. Las Alandros B-78 | | | Villalba | PR | 00766 |
| 1616365 | MIGDALIA ORTIZ ROSADO | CALLE MARGINAL 78 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 720660 | MIGDALIA PEREZ ALVAREZ | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | PONCE | PR | 00717 |
| 1804196 | MIGUEL A MUNIZ ESTRADA | 1599 1850 URB LAS LOMAS | | | SAN JUAN | PR | 00921-2020 |
| 1804196 | MIGUEL A MUNIZ ESTRADA | COND BAHIA A | APT 401 | | SAN JUAN | PR | 00907 |
| 1062779 | MIGUEL A ORTIZ SOSA | URB VISTA BELLA | D2 CALLE 5 | | VILLALBA | PR | 00766 |
| 1733825 | Miguel A. Negron Aponte | Urb. La Vega Calle A #208 | | | Villalba | PR | 00766 |
| 1990358 | Miguel A. Ortiz Marrero | Urb. Haciendas del rio 183 | Calle Esperanza | | Coamo | PR | 00769 |
| 1755934 | Miguel A. Ortiz Torres | Qtas de Altamira | 1138 Cerro Las Pinas | | Juana Diaz | PR | 00795 |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | URB LA QUINTA | C 4 BOX 161 | | SABANA GRANDE | PR | 00637 |
| 1951045 | Miguel Ostolaza Torres | Urb Los Cerros C-30 | | | Adjuntas | PR | 00601 |
| 1566074 | MIGUEL REYES PACHECO | RR 1 BOX 4689 | | | MARICAO | PR | 00606 |
| 1861270 | Miguel Roberto Murillo Perez | PO Box 560935 | | | Guayanilla | PR | 00656 |
| 1573931 | Miguel S Ostolaze Torres | URB Los Cerros C-30 | | | Anjuntos | PR | 00601 |
| 1846300 | Miguel V Ortiz Zauala | 7643 - Calle Manuel Z Gandia Urb. Marioni | | | Ponce | PR | 00717 |
| 2134025 | Mika Olivera Caraballo | Bo Verdum Calle Golundrinas | #160 HC Boa 8314 | | Guayanilla | PR | 00656 |
| 1816459 | Milagritos Pena Gomez | C-51 AK-24 La Hacienda | | | Guayama | PR | 00784 |
| 1962647 | MILAGROS MUNIZ BERDEGUEZ | URB HACIENDA FLORIDA | CALLE LIRIS 194 | | YAUCO | PR | 00698 |
| 1934994 | Milagros Muniz Berdeguez | Urb. Hacienda Florida | Calle Livio 194 | | Yauco | PR | 00698 |
| 1834705 | Milagros Ortiz Bonilla | HC-01 Box 5896 | | | San German | PR | 00683 |
| 1561976 | Milagros Ortiz Garcia | HC-01-6382 | | | Arroyo | PR | 00714 |
| 1836182 | MILAGROS ORTIZ MARRERO | 84 CALLE ABRAHAM | URB LA PROVIDENCIA | | AIBONITO | PR | 00705 |
| 1746053 | Milagros Pacheco Rodriguez | c/o Alejandro Soto Ortiz | HC-37 Box 7491 | | Guanica | PR | 00653-9801 |
| 1990161 | Milagros Pagan Rivera | Calle 3 - F-6 | Urb. Las Carolinas | | Caguas 114 | PR | 00727 |
| 1976831 | Milagros Pérez Rivera | RR 7 Box 16619 | | | Toa Alta | PR | 00953-8122 |
| 1822728 | Milagros S Munoz Sanchez | 237 Esmeralda | | | Coto Laurel | PR | 00780-2816 |
| 1884156 | MILDRED E. ORTIZ HERNANDEZ | 1525 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 1855183 | Mildred I. Padilla Rodriguez | Urb. Alturas de Yauco | Calle 14 Q-19 | | Yauco | PR | 00698 |
| 1913342 | Mildred Navarro Ramos | PO Box 8090 | | | Ponce | PR | 00732-8090 |
| 1913342 | Mildred Navarro Ramos | Urb. Los Caobos | 2077 Calle Moca | | Ponce | PR | 00716 |
| 1843332 | Mildred Nieves Garcia | Urb. Mansiones de Monte Rey | Calle Madrid 553 | | Yauco | PR | 00698 |
| 1881160 | Milka M. Pagan Morales | H-2 Calle Onix | Urb. La Milagrosa | | Sabana Grande | PR | 00637 |
| 1963920 | Miltho Lady Munoz Cedeno | U#1 Calle Elegancia Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 2004533 | MINERVA NARVAEZ QUINONES | JA-15 | CALLE 10 URB. CANA | | BAYAMON | PR | 00957 |
| 1946890 | Minerva Ortiz Alvorado | Serracante #34 | Urb. Monte Real | | Coamo | PR | 00769 |
| 1948285 | MIRIAM NEGRON IRIZARRY | EXT.ALTA VISTA VV-12 CALLE 25 | | | PONCE | PR | 00716-4254 |
| 1992998 | MIRIAM OSORIO SERRANO | HC 2 BOX 8765 | | | OROCOVIS | PR | 00720-9410 |
| 385129 | MIRNA ORTIZ VAZQUEZ | Bo Lo mes Arribo Corretere 149 Int. 570 | | | Juana Diaz | PR | 00795 |
| 385129 | MIRNA ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |

Exhibit AD
114th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1808329 | MIRTA S. PAGAN MENDEZ | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 1809944 | Monika Negron Carrasquillo | Urb Villas de Loiza | Calle 19 S-5 | | Canaovana | PR | 00729 |
| 1882841 | Monserrate Padilla Feliciano | HC-37 Box 7782 | | | Guanica | PR | 00653 |
| 1823589 | Moraima Negron Mojica | Box 2343 | | | San German | PR | 00683 |
| 349276 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766-2311 |
| 1854337 | Myra I. Ortiz Vizcarrondo | By-423 76 Jardines | | | Rio Grande | PR | 00745 |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | HC 03 Box 20656 | | | Arecibo | PR | 00612 |
| 1928480 | MYRIAM ORTIZ LOPEZ | URB SANTA MARIA | CALLE HACIENDA LA CONCEPCION I-1 | | GUAYANILLA | PR | 00656 |
| 1925835 | Myriam Panell Morales | II-24 Calle 40 | Villas De Loiza | | Canovanas | PR | 00729 |
| 1700247 | Myrian Padua Soto | Urb. Jardines de Guatemala, A-16, Calle 7 | | | San Sebastián | PR | 00685 |
| 926866 | Myrna A. Neris Flores | Urb. Melissa #2 | | | Patillas | PR | 00723 |
| 1903572 | Myrna E. Perez Leon | Urba. Las Alondras | Calle 1 Casa A-8 | | Villalba | PR | 00766 |
| 1877382 | NARCISO ORTIZ NEGRON | 71 EXT. MUNOZ RIVERA | | | JUANA DIAZ | PR | 00795 |
| 1955736 | NAYDA NIEVES SILVESTRINI | N5 LUZ OESTE | | | TOA BAJA | PR | 00949 |
| 805896 | NAZARIO FIGUEROA, JENIFER G | HC 02 BOX 12878 | | | LAJAS | PR | 00667 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | Villalba | PR | 00766 |
| 1777953 | NEIDA ORTIZ SANTOS | REPARTO SABANETAS | CALLE 4 G 12 | | PONCE | PR | 00716 |
| 1881734 | Nelida Olivera Feliciano | Urb Flamboyanes 1622 Callelilas | | | Ponce | PR | 00716-4612 |
| 1704912 | Nellie Sanchez Nazario | HC Box 32148 | | | Juana Diaz | PR | 00795 |
| 1704912 | Nellie Sanchez Nazario | HC-07 BOX 32148 | | | Juana Diaz | PR | 00795 |
| 1802585 | Nelson Ortiz Ramirez | HC-01 Box 6101 | | | Orocovis | PR | 00720 |
| 1722967 | NELSON PACHECO RAMOS | PO BOX 1761 | | | YAUCO | PR | 00698 |
| 1069640 | NERCIE OCANA ALEMAN | URB LOMAS DE CAROLINA | L2 CALLE EL MONTE MEMBRILLO | | CAROLINA | PR | 00987 |
| 1755587 | Nereida Ivette Perez Silva | HC 1 Box 6481 | | | San German | PR | 00683 |
| 1692727 | NEREIDA NEGRON MARTINEZ | BOX 493 | URB LA INMACULADA | | LAS PIEDRAS | PR | 00771 |
| 1659560 | Nereida Pagan Torres | PO BOX 1952 | | | GUAYAMA | PR | 00785 |
| 1748728 | NESTOR ANTONIO PEREZ RODRIGUEZ | 1016 CALLE ESTRELLA | COM. LOS PINOS | | ISABELA | PR | 00662 |
| 1731336 | Nestor L Muriel Castro | 99-8 calle 92 Villa Carolina | | | Carolina | PR | 00985 |
| 1842768 | Nidza Muniz Alvarado | 2708 Chelin | Urb. La Providencia | | Ponce | PR | 00728-3147 |
| 364136 | NIEVES RODRIGUEZ, YDALIS | P.O. BOX 6224 | MACANA | | PENUELAS | PR | 00624-9609 |
| 1945434 | Nilda Catalina Pagan Lugo | #19 Suite 1 Calle 65 Infanteria Sue | | | Lajas | PR | 00667 |
| 1125511 | Nilda Enid Muniz Negron | Urb Glenview Gardens | H-9 Calle Estadia | | Ponce | PR | 00730-1777 |
| 1877354 | Nilda Pabon Acosta | Box 392 | | | Lajas | PR | 00667 |
| 1820388 | Nilda Rosa Ortiz Gonzalez | Urb. To mag Carrion Maduro | 37 Calle 4 | | JUANA DIAZ | PR | 00795 |
| 1762304 | Nilsa I Ortiz Melendez | HC 5 BOX 6048 | | | Juan Diaz | PR | 00795 |
| 1904859 | Nilsa Ivette Ortiz Baez | PO Box 2181 | | | San German | PR | 00683 |
| 1883516 | Nilsa W. Perez Irizarry | Urb. Villa Sonsire #103 | | | Mayaguez | PR | 00682 |
| 1748113 | NOEMI PADILLA REYES | PO BOX 1599 | | | CAROLINA | PR | 00984 |
| 1779237 | NORMA ESTHER ORTIZ SANTIAGO | URB ESTANCRAS DE VILLA ALBA 106 | CALLE 10 | | SABANA GRANDE | PR | 00637 |
| 1850058 | Norma I. Munoz Rodriguez | P.O. Box 749 | | | San Lorenzo | PR | 00754 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 352493 | NORMA I. MUNOZ RODRIGUEZ | PO BOX 749 | PARCELAS NAVARRO | | SAN LORENZO | PR | 00754 |
| 1896951 | NORMA I. ORTIZ ARROYO | HC 1 BOX 4466 | | | ADJUNTAS | PR | 00601-9418 |
| 1909408 | Norma Iris Nunez Falcon | Urb. Villa Blanca | Calle Jose Garrido 5 | | Caguas | PR | 00725 |
| 731203 | NORMA PEREZ COLON | URB FLAMBOYAN | 1610 CALLE LILA | | PONCE | PR | 00716-4612 |
| 1819902 | Nydia C. Ortiz Muriel | 2105 Marzo Cabrera | | | Ponce | PR | 00717 |
| 1878393 | Nydia Pagan Colon | 5122 Chalets las Muesas | | | Cayey | PR | 00736 |
| 1954603 | Nyvia R. Perez Figueroa | Urb. El Maestro Casa #28 | | | Gurabo | PR | 00778 |
| 806971 | OCASIO MARRERO, CARMEN | PMB 251 | P.O. BOX 6017 | | LOÍZA | PR | 00984 |
| 1656036 | OCTAVIA ORTIZ ORTIZ | PO BOX 1771 | | | COAMO | PR | 00769 |
| 1983261 | Olga B. Ortiz Colon | 427 Calle 2 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1682418 | Olga I Ortiz Acosta | Urb. Los Cems A-22 | | | Adjuntes | PR | 00601 |
| 1751112 | Olga I. Negron Acevedo | B-26 Calle 13 | Urb Sans Souci | | Bayamon | PR | 00957 |
| 1861556 | Olga M Perez Melendez | Apartado 1833 | | | Guayama | PR | 00785 |
| 1898842 | OLGA NAZARIO SANTIAGO | XX24 CALLE25 EXT. ALTA VISTA | | | PONCE | PR | 00716 |
| 1909810 | Olga Ortiz Rivera | 527 Ext Sur | | | Dorado | PR | 00646 |
| 1965091 | OLIVAN ORTIZ ROSARIO | HC02 Box 7549 | | | Penuelas | PR | 00624 |
| 374453 | ORENGO CRUZ, WILFREDO | HC-02 BOX 4460 | | | VILLALBA | PR | 00766-9713 |
| 1725754 | ORLANDO L PEREZ ROBLES | URB. VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | PONCE | PR | 00717-0504 |
| 1876292 | Orlando Ortiz Soto | Urb. Las Aguiles | Calle 2 C-10 | | Coamo | PR | 00769 |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | Escuela Nicolas Sevilla Guemarez | | | Toa Alta | PR | 00953 |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | TOA ALTA | PR | 00953 |
| 383610 | Ortiz Roldan, Ismael J | Hc 06 Box 66738 | | | Aguadilla | PR | 00603 |
| 1576794 | OSCAR ORTIZ COLON | P.O. BOX 1317 | | | SALINAS | PR | 00751 |
| 1877207 | Osvaldo Pérez Garcia | Urb. Jard. Sta Isabel | Calle 8 B-35 | | Santa Isabel | PR | 00757 |
| 1643927 | Osvaldo Perez Gonzalez | Apartado 614 | | | Adjuntas | PR | 00601 |
| 386820 | OTERO BURGOS, MARIA V | PO BOX 554 | | | OROCOVIS | PR | 00720 |
| 1839788 | P.R.M.E | Carmen A. Santos Aray | 215 com. Caracoles 1 | | Penuelas | PR | 00624 |
| 391392 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | BAYAMON | PR | 00619 |
| 1766599 | PATRICIA OLMO COLLAZO | CALLE 12 FINAL LOTE A-D BO. CAROLA (HATO CANDAL) | | | RIO GRANDE | PR | 00745 |
| 1766599 | PATRICIA OLMO COLLAZO | P.O. BOX 450 | | | PALMER | PR | 00721 |
| 1942509 | PAULA ORTIZ SANTIAGO | Q8 CALLE HALCON | URB VISTA DEL MORRO | | CATANO | PR | 00962-4525 |
| 1990353 | Pedro A. Muniz Diaz | HC-7 Box 33892 | | | Aguadilla | PR | 00603 |
| 1880662 | Pedro A. Pagan Ortiz | HC-02 BOX 9216 | | | Orocovis | PR | 00720 |
| 1729364 | Pedro J Muñoz Torres | Hc 02 Box 4323 | | | Coamo | PR | 00769 |
| 1912483 | Pedro L. Negion Rosado | Bo. Jouito Carr 560 HC-01 Box 3250 | | | Villalba | PR | 00766-3256 |
| 1961900 | Pedro L. Perez Pagan | Carr. 198 Bo Ceiba Sur Km 15.7 | BO BOX 1052 | | Juncos | PR | 00777 |
| 1544173 | Pedro Luis Ostolaza Leon | HC-03 Box-11319 | | | Juana Diaz | PR | 00795 |
| 1822836 | Pedro Negron Rosado | B20 Calle Principal Urb Las Lomas | | | Juana Diaz | PR | 00795 |
| 1822836 | Pedro Negron Rosado | C3 - Los Noble Urb Bella Vista | | | Ponce | PR | 00716 |
| 1545392 | Pedro Olmeda Lopez | #90 Calle Papayo Bo. Maginos | | | Sabana Grande | PR | 00637 |
| 1868951 | PRIMITIVO NAZARIO MONTALVO | HC 08 BOX 2716 | | | SABANA GRANDE | PR | 00687 |
| 1904516 | Providencia Oquendo Muniz | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | Ponce | PR | 00717 |
| 1990361 | Radames Pagan Santana | HC 5 Box 25748 | | | Lajas | PR | 00667 |
| 1881997 | RAFAELA NIEVES TORRES | A5 - CALLE: ORQUIDEA STA. ELENA 2 | | | GUAYANILLA | PR | 00656-1449 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1865496 | Rafaela Nieves Torres | A5 Call Orguidea | | | Guayanilla | PR | 00656 |
| 1911341 | Rafaela Nieves Torres | A5 Calle Orquidea | Sta. Elena 2 | | Guayanilla | PR | 00656-1449 |
| 1756837 | Ramon Antonio Perez Ortiz | PO Box 985 | | | Orocovis | PR | 00720 |
| 1775848 | Ramon Ernesto Nazario Pascual | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1968677 | RAMON LUIS O'FARRILL ENCARNACION | 21-14 CALLE 15 URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1738816 | Ramón Negrón Rodríguez | HC 2 BOX 8821 | | | COROZAL | PR | 00783-6122 |
| 1136699 | RAMON ORTIZ LUGO | VILLA DEL CARMEN | 4201 AVE CONSTANCIA | | PONCE | PR | 00716-2121 |
| 1871514 | RAMON ORTIZ SANTIAGO | Q17 CALLE 23 | URB MADRIGAN | | PONCE | PR | 00730 |
| 1839664 | Ramonita Ortiz Colon | Bo Amuelas Carr 510 Km 6.4 | | | Juana Diaz | PR | 00795 |
| 1839664 | Ramonita Ortiz Colon | HC5 Box 6087 | | | Juana Diaz | PR | 00795 |
| 1858419 | RAMONITA ORTIZ NEGRON | CALLE MISOTI 11173 | HACIENDA CONCORDIA | | SANTA ISABEL | PR | 00757 |
| 1921052 | Raquel A Pagani Padilla | 171 Norte | | | Dorado | PR | 00646 |
| 1892747 | Raquel Murphy Mercado | Santa Bita I #303 | | | Coto Laurel | PR | 00780 |
| 1970484 | Raquel Ortiz Figueroa | HC 10 Box 7726 | | | Sabana Grande | PR | 00637 |
| 1745081 | Raquel Perez Acevedo | 4017 El Anaez Punto Oro | | | Ponce | PR | 00728-2033 |
| 1817584 | Raquel Perez Perez | HC 07 Box 2700 | | | Ponce | PR | 00731 |
| 1984011 | Raul Ortiz Acevedo | Box 1015 | | | Aguas Buenas | PR | 00703 |
| 1849459 | Reinaldo Perez Figueroa | Calle Albizia 1133 | | | Ponce | PR | 00716 |
| 1849459 | Reinaldo Perez Figueroa | Departmento Educacion de P.R. | Hato Rey | | San Juan | PR | 00918 |
| 1845016 | Reinerio Perez Perez | H.C. 08 Box 807 Bo Marueno | | | Ponce | PR | 00731-9754 |
| 1729492 | REYES NIEVES CRUZ | PO BOX 1885 | | | JUANA DIAZ | PR | 00795 |
| 1509946 | Reyes Pagan Pagan | Ext. La Fe 22406 c/ San Andres | | | Juana Diaz | PR | 00795-8909 |
| 745479 | RICARDO NIEVES CARDONA | HC 3 BOX 17471 | | | QUEBRADILLAS | PR | 00678 |
| 1624729 | RICKERME MUÑOZ MUÑOZ | URB. ALTURAS DE YAUCO M-1 CALLE 6 | | | YAUCO | PR | 00698 |
| 1593502 | Roberto Oquendo Rivera | HC 04 Box 8217 | | | Juan Diaz | PR | 00795 |
| 463130 | Roberto Pagan Salgado | 4214 Santa Monica Ext. Santa Teresita | | | Ponce | PR | 00730-4622 |
| 1866822 | Rogelio Negron Lugo | HC 3 Box 11680 | | | Juana Diaz | PR | 00795 |
| 1956713 | Rosa A. Ortiz Martinez | HC 2 Box 11099 | | | Yauco | PR | 00698 |
| 1738950 | ROSA AGNERIS NEGRON SALAS | URB. SANTA MARTA G-9 | | | SAN GERMAN | PR | 00683 |
| 1980700 | Rosa Enid Ortiz Maldonado | Condominio Villa Del Parque 3 F | | | San Juan | PR | 00909 |
| 2005568 | Rosa Lydia Ocasio de Leon | HC - 03 Box 36052 | | | Caguas | PR | 00725 |
| 1819974 | Rosa M. Munoz Bonet | PO Box 885 | | | Rincon | PR | 00677 |
| 1605924 | Rosa Munero Torres | HC-5 Box 13932 | | | Juana Diaz | PR | 00795-9519 |
| 1820723 | Rosa Muniz Montalvo | HC 3 Box 15381 | | | Yauco | PR | 00698-9822 |
| 1921021 | Rosa Nazario Colon | Vista Alegre | 711 Calle Lirio | | Villalba | PR | 00766 |
| 1759273 | Rosa Negron Torres | Calle 6 M-12 Vanscoy | | | Bayamon | PR | 00957 |
| 372489 | ROSA OLMEDA AVILES | URB VILLA DEL REY | L-D-4 CALLE 30 | | CAGUAS | PR | 00725 |
| 1855796 | Rosa Perez Capielo | 4513 C La Golondrina | Punto Oro | | Ponce | PR | 00728-2050 |
| 1726943 | Rosalina Pacheco Barreto | Reparto Esperanza | K-2 Monserrate Pacheco | | Yauco | PR | 00698 |
| 1885165 | Rosani Perez Martinez | 159 Casimar Urb. Villa Tabaiba | | | Ponce | PR | 00716 |
| 1812648 | ROSAURA NEGRON RODRIGUEZ | HC 71 | Box 3125 | | Naranjito | PR | 00719-9713 |
| 1746086 | Rosemary Perez Rivera | PO Box 1645 | | | Coamo | PR | 00769 |
| 352739 | Rosi Munoz Nieves | 321 Via La Mansion | Mansiones del Lago | | Toa Baja | PR | 00949 |
| 1722364 | RUBEN PERAZA PEREZ | HC 4 BOX 21989 | | | LAJAS | PR | 00667 |
| 1937723 | Ruth A Pacheco Giudicelli | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1930881 | RUTH PARILLA | 054 Calle Aquila Urb. Bosque Ver de | | | Caguas | PR | 00727 |
| 1790311 | Ruth Parrilla | Urb. Bosque Verde | Calle Aquila 054 | | Caguas | PR | 00727 |
| 1954692 | Samira Ocasio Cotto | PO Box 1236 | | | Cidra | PR | 00739 |
| 1916309 | SAMUEL NAZARIO RIVERA | URB. BALDORIOTY 2156 | CALLE GALLARDO | | PONCE | PR | 00728 |
| 1845802 | Samuel Ortiz Ortiz | 5314 San Geronimo Urb Santa Teresita | | | Ponce | PR | 00730 |
| 1812038 | Samuel Pacheco Quinones | Urb Valle Real | 1653 Calle Marquesa | | Ponce | PR | 00716 |
| 1917168 | SAMUEL PADILLA SIERRA | CALLE 30 AD 3 | TERESITA | | BAYAMON | PR | 00619 |
| 1648058 | Samuel Pardo Marrero | HC 03 Box 18510 | | | Lajas | PR | 00667 |
| 1816390 | Sandra I. Olavarria Morales | HC-01 Box 4601 | | | Salinas | PR | 00751 |
| 387115 | SANDRA OTERO GARCIA | VILLA PINARES | 523 PASEO CONCORDIA | | VEGA BAJA | PR | 00693 |
| 1145699 | SANTOS ECHEVARRIA NATAL | PRIVATE MAIL | 609 AVE TITO CASTRO STE 102 PMB 160 | | PONCE | PR | 00716-0200 |
| 1515982 | Santos Negroni Santana | Urb. La Estancia | 310 Calle: Primavera | | San Sebastian | PR | 00685 |
| 2006926 | Sara Ortiz Cerpa | HC 20 Box 29037 (4805) | | | San Lorenzo | PR | 00754 |
| 1947514 | SARA PEREZ MUNIZ | BOX 502 | | | QUEBRADILLAS | PR | 00678 |
| 1571300 | SERGIO ORTIZ CASIANO | URB SAN FRANCISCO | 112 CALLE SAN CARLOS | | YAUCO | PR | 00698 |
| 1147331 | Socorro Ortiz Rodriguez | Calle Arabia 411 Hato Rey | | | San Juan | PR | 00919 |
| 1800118 | SONIA ENID PEREZ MARTINEZ | 229 CALLE FRANCESCO | | | QUEBRADILLAS | PR | 00678 |
| 1896210 | SONIA I. NAVARRO CENTENO | 234 BO. CERTENEJAS | | | CIDRA | PR | 00739-9070 |
| 1908783 | SONIA IVELISSE PENA HERNANDEZ | PO BOX 220 | | | OROCOVIS | PR | 00720 |
| 1678349 | Sonia M. Ortiz Carlo | HC 03 Box 10864 | | | Juana Diaz | PR | 00795 |
| 1818471 | Sonia Nieves Sanchez | HC-72 Box 3757 | | | Naranjito | PR | 00719 |
| 1933268 | SONIA ORTIZ COLON | 25 CALLE LUCHETTI | | | VILLALBA | PR | 00766-1605 |
| 1899460 | SONIA ORTIZ CRUZ | PO BOX 480 | | | OROCOVIS | PR | 00720 |
| 1824097 | SUGEL ORENGO DELGADO | CALLE NISPERO #12 | | | YAUCO | PR | 00698 |
| 1824097 | SUGEL ORENGO DELGADO | HC 5 BOX 7225 | | | YAUCO | PR | 00698 |
| 1834298 | Sylvia Esther Ortiz Rivera | HC 02 Bzn 11070 | | | Mayaguez | PR | 00680 |
| 1867044 | Sylvia I. Pagan Rivera | 11045 Tilburg St | | | Spring Hill | FL | 34608 |
| 1853305 | SYLVIA NUNEZ SCHMIDT | URB PARQUE ANA LUISA 11 | | | JUANA DIAZ | PR | 00795 |
| 1095603 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | | | BAYAMON | PR | 00956 |
| 1883111 | Teodosia Ortiz Espada | Urb. Pargues de Guasimos-c/Almendro #60 | | | Arroyo | PR | 00714 |
| 1944539 | Teodosia Ortiz Espada | Urb. Parques de Guasimas | Calle Almendro #60 | | Arroyo | PR | 00714 |
| 1880380 | Teofilo Muniz Garcia | Parc Nueva Vida | Q-131 Rafael Rodriguez | | Ponce | PR | 00728 |
| 1987822 | Teofilo Ocasio Rivero | 43 Calle Ladera Hacienda Vistas del Plata | | | Cayey | PR | 00736-9337 |
| 1954440 | Teofilo Ocasio Rivero | 43 Ladera Hacienda Vistas del Plata | | | Cayey | PR | 00736-9337 |
| 1871633 | Traci Michelle Perez Roche | Urb. Villa El Encanto Calle 4 D13 | | | Juana Diaz | PR | 00795 |
| 1871833 | Turbido Ortiz Camachio | HC 02 Box 14528 | | | Guayanilla | PR | 00656 |
| 1728290 | Vanessa Perez Rosario | Urb. El Valle Calle Robles Num. 67 | | | Lajas | PR | 00667 |
| 1711840 | Velazquez Pacheco Miguel | Urb. Mariani Calle Manuel Z. Gandia #7652 | | | Ponce | PR | 00717 |
| 1823630 | Vera Ortiz Irizarry | Apartado 632 | | | Villalba | PR | 00766 |
| 1598481 | VICTOR A ORTIZ CRUZ | URB. METROPOLIS CALLE 30 U/9 | | | CAROLINA | PR | 00987 |
| 1908961 | Victor Gianfrancis Olivera Quinones | Urb. Porta Goeli Calle -2 B-9 | | | San German | PR | 00683 |
| 1693900 | Victor Luis Pagan Vega | PO Box 1810 PMB 252 | | | Mayagüez | PR | 00681 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1845962 | Victor M Negron Colon | Urb. Santa Rita 111 | Calle San Judes #1304 | | Coto Laurel | PR | 00780 |
| 1749693 | Vidalina Perez Figueroa | HC 61 Box 34260 | | | Aguada | PR | 00602 |
| 1939964 | Vilma Socorro Munoz Diaz | 5 Topacio Villa Blanca | | | Caguas | PR | 00725 |
| 1875838 | Virgen Moret Calixto | 86 W RETIRO | | | GUAYAMA | PR | 00784 |
| 1881678 | Virgenmina Padilla Lugo | 910 Villas de Rio Canas Dolores P. Marchado | | | Ponce | PR | 00728 |
| 1764495 | Virginia Moyet de Leon | Nobleza 6 Villa Esperanza | | | Caguas | PR | 00727 |
| 1897933 | Walter A Perez Rivera | HC 01 Box 9637 | | | Penuelas | PR | 00624 |
| 1740011 | Wanda D Ortiz Sierra | Calle Jade R5 | Urb. La Plata | | Cayey | PR | 00736 |
| 1737809 | Wanda Evelyn Pacheco Muñiz | I 719 Calle 3 Estancias Maria Antonia | | | Guanica | PR | 00653 |
| 1818716 | WANDA I ORTIZ DAVILA | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | LOIZA | PR | 00772 |
| 1818716 | WANDA I ORTIZ DAVILA | PO Box 2337 | | | Bayamon | PR | 00960 |
| 2001986 | WANDA IVELISSE MUNOZ FELICIANO | URB. LA MONSERRATE | 357 LA PROVIDENCIA | | MOCA | PR | 00676 |
| 1632530 | Wanda Ivelisse Pagan Cruz | HC 04 Box 15 705 | | | Carolina | PR | 00987 |
| 1819119 | WANDA L. MOYETT RODRIGUEZ | HC-12 BOX 7003 | | | HUMACAO | PR | 00791 |
| 1101907 | WENDY OCASIO GOMEZ | HCo4 BUZON 12038 | | | RIO GRANDE | PR | 00745 |
| 1102183 | WILFRED PEREZ SANTOS | 365 VISTA DEL COBRE | APT 22 | | PONCE | PR | 00728 |
| 1861767 | Wilfredo Negron Zayas | HC 03 Box 11388 | | | Juana Diaz | PR | 00795 |
| 1841574 | Wilfredo Negron Zayas | HC-03 | Box 11388 | | Juana Diaz | PR | 00795 |
| 1154405 | WILLIAM MUNOZ GELABERT | PO BOX 1176 | | | COAMO | PR | 00769-1176 |
| 1154405 | WILLIAM MUNOZ GELABERT | Urb. Vista del sol B- 21 | | | Coamo | PR | 00769 |
| 1103589 | WILLIAM OLIVERA LUGO | PO BOX 8280 | | | PONCE | PR | 00732 |
| 1765335 | WILLIAM ORTIZ RAMIREZ | 12 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 1730307 | Wilma F. Oliveras Perez | Calle Juan Ramos L-21 | Urb. Santa Paula | | Guaynabo | PR | 00969 |
| 1914929 | Wilma Nunez Falcon | urb batista calle madrid #17 | apt 3 | | caguas | pr | 00725 |
| 1914929 | Wilma Nunez Falcon | Urb. Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1604965 | Wilma Ortiz Rodriguez | Department de Educacion | Calle Teniente Cesar Gonzalez esq. | Calaf Sect. Tres Mojitas | Hato Rey | PR | 00918 |
| 1689898 | WILMA ORTIZ RODRIGUEZ | RIVERAS DE CUPEY | CALLE PERLA P-10 | | SAN JUAN | PR | 00926 |
| 1604965 | Wilma Ortiz Rodriguez | Rivieras Cupey Perla str. p10 | | | San Juan | PR | 00926 |
| 1687809 | Wilma Ortiz Rodriquez | Calle Teniente Cesar Gonzalez Esq. Calaf Set. Tres | | | Hato Rey | PR | 00918 |
| 1687809 | Wilma Ortiz Rodriquez | Rivieras Cupey Perla Str. P10 | | | San Juan | PR | 00926 |
| 1678849 | WILSON NAZARIO TORRES | PO BOX 821 | | | LAJAS | PR | 00667 |
| 1765699 | Wilson Nieves Perez | HC-1 Box 6058 | | | Yauco | PR | 00698 |
| 1844971 | Yahaira Pagan Pagan | HC-02 Box 8357 | | | Orocovis | PR | 00720 |
| 1909440 | Yanid Enid Negron Negron | Urb.Villa del Carmen | Torrecilla 2222 | | Ponce | PR | 00716 |
| 1630191 | Yaritza Maylen Navedo Alvarado | Apartado 1303 | | | Moca | PR | 00676 |
| 1788511 | Yaritza Perez Berdecia | Urb. Alturas del Alba | Calle Cieb L101210 | | Villalba | PR | 00766 |
| 1741650 | Yaritza R. Nieves Gonzalez | HC 63 Box 3370 | | | Patillas | PR | 00723 |
| 1939188 | Yesenia Nazario Pagán | Calle 2 P.O. Box 534 | #42 Barrio Santa Rosa | | Lajas | PR | 00667 |
| 1840074 | Yolanda Munoz Munoz | Urb. Las Alondras | Calle 1 A13 | | Villalba | PR | 00766 |
| 1106886 | Yolanda Ocasio Santiago | Calle Marginal 51 Maginas | | | Sabana Grande | PR | 00637 |
| 1648801 | Yolanda Ojeda Rivera | Urb. Santa Maria Calle 6 G-5 | | | San German | PR | 00683 |
| 1724212 | Yolanda Ortega Chinea | Apartado 956 | | | Dorado | PR | 00646 |

Exhibit AD

114th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1864933 | ZAIDA DEL C OLIVER MORALES | URB SAN ANTONIO 1741 CALLE DORCELLA | | | PONCE | PR | 00728 |
| 1909148 | ZAIDA PADILLA MUNIZ | HC-37 BOX 3621 | | | Guanica | PR | 00653 |
| 769554 | ZAIDA R OCASIO GONZALEZ | URB EL CAFETAL | K 19 CALLE ANDRES SANTIAGO | | YAUCO | PR | 00698 |
| 1666940 | Zoraida Olan Iglesias | 6515 C/ San Edmundo | Sta. Teresita | | Ponce | PR | 00730 |
| 1724847 | Zoraida Orengo Rohena | Cond. Villas de Parque Escorial Edif. D-908 | | | Carolina | PR | 00987 |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | BDA. OLIMPO | CALLE 2 #211 | | GUAYAMA | PR | 00785-2885 |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | PO BOX 1861 | | | GUAYAMA | PR | 00785-1861 |
| 1952036 | Zoraida Pena Hernandez | HC-01 Box 5266 | | | Orocovis | PR | 00720 |
| 1914140 | Zulma I. Ortiz Flores | Urb. Valle Arriba | Calle Flamboyan #172 | | Coamo | PR | 00769 |
| 1918155 | Zulma Ivette Pena Hernandez | HC-2 Box 15366 | | | Aibonito | PR | 00705 |
| 770333 | ZULMA M PAZ LABOY | 196 CALLE GERANIO | | | LAJAS | PR | 00667-2510 |
| 1941967 | ZULMA M. ORTIZ TORRES | 65 F | | | JUANA DIAZ | PR | 00795 |
| 1841384 | Zumla Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | Juana Diaz | PR | 00795 |

**Exhibit AE**

Exhibit AE
115th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1615626 | ABIMAEL RIVERA RIVERA | URB. VILLA DEL CARMEN | CALLE SALERNO #1023 | | | PONCE | PR | 00716 |
| 1844165 | Ada Aitza Ramos Rosario | c/Flamboyan E-16 Mirador Edh | | | | Cayey | PR | 00736 |
| 1864701 | Ada A. Rios Figueroa | PO Box 373535 | | | | Cayey | PR | 00737 |
| 1845948 | Ada Carmen Rios Crespo | 55 Calle Siena Bdo Clausells | | | | Ponce | PR | 00730 |
| 1870192 | Ada Iris Rentas Cruz | Urb Jardines Sto. Domingo C5B4 | | | | Juana Diaz | PR | 00795 |
| 1937444 | Adalberto Quinones Baez | Urb.Villa Del Rio Calle Coayuco C-7 | | | | Guayanilla | PR | 00656 |
| 1879832 | Ada M Ramos Torres | PO Box 109 | | | | Santa Isabel | PR | 00757 |
| 1683197 | Agueda M. Rivera Gonzalez | Urb. Villas del Prado 641 | Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 |
| 1860005 | Aida F Rentas Alvarado | 2017 Zafiro Lago Horizonte | Coto Laurel | | | Ponce | PR | 00780 |
| 1883836 | Aida F. Rentas Alvarado | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 |
| 1974830 | Aida Lilliam Quinones Velez | PO Box 1099 | | | | Isabela | PR | 00662 |
| 1931622 | Aida L. Rivera Cruz | Ext.del Carmen calle 8 C-18 | | | | Juana Diaz | PR | 00795 |
| 1871020 | Aida L. Rivera Rodriguez | 25 Oriente | | | | Hormigueros | PR | 00660 |
| 1832101 | Aida L Rivera Rodriguez | HC64 B2 6956 | | | | Patillas | PR | 00723 |
| 1747585 | AIDA L RIVERA RODRIGUEZ | HC 64 BUZION 6956 | | | | PATILLAS | PR | 00723 |
| 1839235 | Aida M. Rivera Diaz | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | Hc-2 box 5180 | | | | Comerio | PR | 00782 |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | HC-2 box 5190 | | | | Comerio | PR | 00782 |
| 1833846 | Aida Reyes Santell | B-13 D Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1674622 | AIDA T. QUINTANA ALBERTORIO | 691 URB. PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 419298 | Alba N. Quintanavega | APDO. 441 | Bo. Maravilla Sur Carr 120 KM 32.7 | | | Las Marias | PR | 00670 |
| 1659405 | Alba N Rios Ceruats | Repate Dagaey Calle 4G-5 | | | | Anasco | PR | 00610 |
| 1873157 | Alba N. Rios Cervantes | Reparto Daguey | Calle 4 G-5 | | | Anasco | PR | 00610 |
| 1934665 | ALDA C REDINGEV VEGA | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 |
| 1159665 | ALDO QUIRINDONGO ALBINO | HC 1 BOX 12713 | | | | PENUELAS | PR | 00624 |
| 1159665 | ALDO QUIRINDONGO ALBINO | PO BOX 270 | | | | PENUELAS | PR | 00624 |
| 1945311 | Alejandrina Rivera Lago | Urb. Brisas del Mar | 70 Arrecife | | | Guayama | PR | 00784 |
| 1990061 | Alejandrino Reyes Colon | Urb. Jardines de Arroyo | Y-B1-9 | | | Arroyo | PR | 00714 |
| 416890 | ALICIA QUINONES CARABALLO | PARC. MACANA #81 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 |
| 1881485 | ALICIA RIVERA BELTRAN | URB. TIBES | CALLE 3-H3 | | | PONCE | PR | 00730 |
| 1825593 | Alida Martinez Ramirez | Cond. Las Torres Navel, | Apto. 1102-B | | | Yauco | PR | 00698 |
| 1945810 | Alvin Ramos Rodriguez | P.O. Box 462 | | | | Rincon | PR | 00677 |
| 1889052 | AMADA REYES RAMOS | E 12 CALLE 11 MONTE LINDO | | | | DORADO | PR | 00646 |
| 1951627 | Amanda Pinto Vega | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 |
| 1660313 | ANABEL RAMOS RODRIGUEZ | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 |
| 1853173 | ANABEL RAMOS RODRIGUEZ | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 1660313 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1853173 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 |
| 1951894 | Ana Celia Rivera Rodriguez | 725 Concepcion Vera | | | | Moca | PR | 00676 |
| 433389 | ANA C REVERON SANTOS | CALLE 2 D 5 | URB. LLANOS DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 1809377 | Ana Hilda Rivera Salome | 706 Calle 7 Jardines de Caribe | | | | Ponce | PR | 00728 |
| 1795146 | Ana Iris Rivera Diaz | Barrio Rabanal buzon 2764 | | | | Cidra | PR | 00739 |
| 1860915 | Ana Lizzette Pruna Rodriguez | Urb. Ext. Elizabeth | Calle Colosences 5017 | | | Cabo Rojo | PR | 00623 |
| 1677806 | Ana L. Quiros Santiago | HC 01 Box 5611 | | | | Guayanilla | PR | 00656 |
| 1954155 | Ana Lydia Ramos Gonzalez | HC 1 Box 6117 | | | | Yauco | PR | 00698 |
| 1921350 | Ana Milagros Rivera Class | HC 2 Box 276 | | | | Guayanilla | PR | 00656 |
| 1915908 | Ana M. Quinones Irizarry | Apartado 560828 | | | | Guayanilla | PR | 00656 |
| 1763015 | Ana Raquel Rivera Rodriguez | Altavista R#18 calle 22 | | | | Ponce | PR | 00716 |
| 1983221 | Ana Tecera Rivera Ajarto | PO Box 249 Gurabo | | | | Gurabo | PR | 00778 |
| 1943851 | Anatilde Rivera Torres | reparto esperanza calle paco martinez m18 | | | | Yauco | PR | 00698 |
| 1778524 | Andres A. Rivera Pou | 4956 Calle Peltada | | | | Ponce | PR | 00728 |
| 1958790 | Angel Daniel Petres Baez | Box 674 | | | | Hormigueros | PR | 00660 |
| 1858088 | Angelica Rivera Irizarry | Urb. La Lula | Calle 12 M27 | | | Ponce | PR | 00730 |



Exhibit AE
115th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1819371 | Angelien Rivera Irizarry | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 |
| 1878161 | Angelina Pintor Gonzalez | PO BOX 854 | | | | MAUNABO | PR | 00707 |
| 1731208 | Angel L Pizarro Correa | Po Box 5004 Valle Arriba Heigths | | | | Carolina | PR | 00984 |
| 1653167 | Angel L. Ramirez Ortiz | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | | Orocovis | PR | 00720 |
| 1761979 | ANGEL L RAMIREZ ORTIZ | HC 01 BOX 5848 | | | | OROCOVIS | PR | 00720 |
| 1845139 | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | | | Orocovis | PR | 00720 |
| 1850007 | Angel Luis Rivera Ayala | #CE4 Dr. Agustin Stahl Sta. Secc. Levittown | | | | Toa Baja | PR | 00949 |
| 1916105 | Anibal Prestamo Almodovar | St. 11 XX-6 | Alta Vista | | | Ponce | PR | 00716 |
| 1933884 | Anibal Prestamo Almodovar | St. 11-XX-6 Alta Vista | | | | Ponce | PR | 00716 |
| 1702226 | Annette Ramos Nieves | P.O. Box 219 | | | | San Sebastian | PR | 00685 |
| 1929857 | Annette R. Ramirez Gonzalez | PO Box 67 | | | | Angeles | PR | 00611 |
| 1989896 | Anthony Rivera Malave | HC1 Box 6113 | | | | Hormigueros | PR | 00660 |
| 1860902 | Antonia Ramos Perez | 24920 Calle Montadero | | | | Quebradilla | PR | 00678 |
| 1956186 | ANTONIO E. RAMOS GONZALEZ | Urbanizacion Salimar Calle 6 E6 | | | | Salinas | PR | 00751 |
| 1864561 | Antonio Rivera Maldonado | P.O Box 322 | | | | Penuelas | PR | 00624 |
| 1680559 | Antonio R Pi Cruz | Ext. Valle Alto 2331 | Calle Loma | | | Ponce | PR | 00730 |
| 1776271 | Arcelia Rivera Carrasquillo | Calle Aristides Chavier 3114 | | | | Aguirre | PR | 00704 |
| 1890722 | ARCELY RIVERA RODRIGUEZ | HC 2 BOX 10137 | | | | YAUCO | PR | 00698 |
| 1848698 | Arely Reyes Garcia | Apartado 525 | | | | Villalba | PR | 00766 |
| 1598790 | ARKEL RIVERA CINTRON | Apartado 476 | | | | Villalba | PR | 00766 |
| 1952566 | Armanda Rivera Mejias | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 |
| 1878543 | ARMANDO L. RIVERA RODRIGUEZ | EXT-LAS DELICIAS 3461 | C/JOSEFINA MOLI | | | PONCE | PR | 00728 |
| 1834561 | ARMANDO L. RIVERA RODRIGUEZ | EXT LAS DELICIAS 3461 | C/O JOSEFINA MOLL | | | PONCE | PR | 00728 |
| 1841094 | Armando Luis Rivera Rodriguez | Ext-Las Delicias- 3461 | c/Josefina Moll | | | Ponce | PR | 00728 |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | HC-5 BUZON 50600 | | | | SAN SEBASTIAN | PR | 00685 |
| 1982799 | Aurer D. Rivera Negron | Urb. Santa Rosa 32-21 Calle 27 | | | | Bayamon | PR | 00959 |
| 1918434 | Ausberto Ramos Roman | HC-01 Box 6597 | | | | Albonito | PR | 00705 |
| 1795612 | Awilda Rivera Aviles | Urb. Villa Humacao Calle 16 D-4 | | | | Humacao | PR | 00791 |
| 1841762 | Awilda Rivera Rivera | Apartado P.O. Box 978 | | | | Orocovis | PR | 00720 |
| 455374 | AWILDA RIVERA RIVERA | HC- 03 BOX 15237 | | | | JUANA DIAZ | PR | 00795 |
| 1840655 | Awilda Rivera Salazar | Urb. Glenview Gardens Calle CC24 Florencia | | | | Ponce | PR | 00730 |
| 812569 | BEATRIZ RAMOS DIAZ | BARRIO CAMARONEZ | P.O BOX 2294 | Carr. 169 K.11 | | GUAYNABO | PR | 00970 |
| 1975689 | Belkys Y Pizaro Mercado | HC 01 Box 3597 | | | | Loiza | PR | 00772-4712 |
| 2001335 | Benedicto Ramirez Torres | 174 Calle Rey Luis | | | | Juana Diaz | PR | 00795-4019 |
| 1837364 | Bethsaida Ramos Feliciano | Urb. Penuelas Valley | 32 Calle 2 | | | Penuelas | PR | 00624 |
| 1738774 | Bethzaida Rivera Santiago | Estancias del Carmen | 3601 Calle Tricia | | | Ponce | PR | 00716-2238 |
| 1794852 | Betsy Naomi Pizarro Ortiz | Aptdo. 659 | | | | Juana Diaz | PR | 00795 |
| 1913123 | Betty A Ramirez | xx-29 26ST Ext. Altavista | | | | Ponce | PR | 00716 |
| 1861888 | Betzaida Qyola Rios | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 |
| 1973956 | Blanca I. Pujols Soto | P.O. Box 472 | | | | San Sebastian | PR | 00685 |
| 1840580 | Blanca I. Rivera Cruz | Ave. Tate Cesar Gonzalez | Esq. Calaf H.R. | | | SAN JUAN | PR | 00917 |
| 1840580 | Blanca I. Rivera Cruz | PO BOX 1555 | | | | JUNCOS | PR | 00777 |
| 1952587 | Blanca M. Piccard Rivera | Guayama 170 D-504 | | | | San Juan | PR | 00917 |
| 1952889 | Brenda Liz Ramirez Romero | GI-13 Jardines de Ponce | | | | Ponce | PR | 00730 |
| 1953101 | Brenda L. Rivera Batiz | Urb. Los Reyes | 98 Calle Icienso | | | Juana Diaz | PR | 00795 |
| 1878827 | Brunilda Quinones Santiago | 4539 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1816045 | Brunilda Quintaua Figueroa | 2311 Luminosa Villa Esperonza | | | | Ponce | PR | 00716-3638 |
| 1943010 | Brunilda Reyes Velazquez | Urb Idamaris Gardens E7 Ricky Seda | | | | Caguas | PR | 00727 |
| 1175379 | Calixta Resto Villegas | PO Box 84 | | | | Ceiba | PR | 00735 |
| 1910329 | CANDIDA E RIVERA MARTINEZ | 2531 CALLE BAMBIE | URB LOS CAOBAS | | | PONCE | PR | 00716-2722 |
| 1919916 | Candida E. Rivera Martinez | 2531 c/ Bambu | Urb. Los Caobas | | | Ponce | PR | 00716-2722 |
| 1903296 | Candida E. Rivera Martinez | 2531 C/Bambu Urb. Los Caobos | | | | Ponce | PR | 00716-2722 |
| 1738433 | CANDIDA RAMOS PORTALATIN | PO BOX 84 | | | | JAYUYA | PR | 00664 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1881999 | Candida R. Rivera Garcia | A-74 Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1777114 | Carlos A. Pimental Aguilar | 3 Calle Juan F. Acosta | Urb Brisas de Hatillo | | | Hatillo | PR | 00659-2120 |
| 1966101 | Carlos J. Quinones Montanez | PO Box 8821 | | | | Carolina | PR | 00988-8821 |
| 1177493 | CARLOS J RIVERA RAMIREZ | HACIENDA LA MATILDE | 5148 | | | PONCE | PR | 00728 |
| 1909936 | Carlos L Ramos Rodriguez | HC 03 Box 11451 | | | | Juana Diaz | PR | 00795 |
| 1978940 | Carlos M Pineiro Rodriguez | P.O. Box 8032 | | | | Caguas | PR | 00726 |
| 1854872 | Carlos Rios Morales | HC 57 Box 10522 | | | | Aguada | PR | 00602 |
| 2003988 | Carlos Rios Rivera | Ave Pedregal Montecillo II Apt. 2406 | | | | Trujillo Alto | PR | 00976 |
| 1835325 | Carlos Rivera Hernandez | Calle 6 G-5 | Ext. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1880500 | CARLOS RIVERA HERNANDEZ | EXT. DEL CARMEN 6 G-5 | | | | JUANA DIAZ | PR | 00795 |
| 1928630 | CARLOS RIVERA MOLINA | P.O. Box 366147 | | | | San Juan | PR | 00936 |
| 1928630 | CARLOS RIVERA MOLINA | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | | COMERIO | PR | 00782-4801 |
| 1934688 | Carmela Ramos Rodriguez | P.O.Box 388 | | | | Patillas | PR | 00723 |
| 1846396 | Carmelo Rios Crespo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728 |
| 1951621 | Carmen Ana Rivera Burgos | Alturas Villa del Rey G-18 Calle 31 | | | | Caguas | PR | 00727-6715 |
| 1966698 | Carmen A. Quinones Irizarry | HC 5 BOX 7852 | | | | Yauco | PR | 00698 |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | 1326 Calle Salud | Cond. El Senorial Apt 1007 | | | Ponce | PR | 00717 |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | Urb La Providencia | 2438 Calle Shequel | | | Ponce | PR | 00728-3139 |
| 1321803 | CARMEN A QUINONEZ IRIZARRY | HC5 BOX 7852 | | | | YAUCO | PR | 00698 |
| 1915636 | Carmen A Ramos Ramos | HC 63 Buzon 3226 | | | | Patillas | PR | 00723 |
| 1604221 | Carmen A. Rivera Santiago | HC 03 BOX 11920 | | | | Juana Diaz | PR | 00795 |
| 1839232 | Carmen C. Ramos Rodriguez | Parque #III 160 St apt. 126 | | | | Ponce | PR | 00717 |
| 1816923 | Carmen C. Rivera Plaza | 966 Calle Brillante Brisas del Laurel | | | | Ponce | PR | 00780 |
| 1939041 | Carmen D Rivera Ruiz | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 |
| 1722723 | CARMEN E. RIVERA ORTIZ | PO BOX 2776 | | | | GUAYAMA | PR | 00785 |
| 1863392 | Carmen E. Rivera Rodriguez | HC 02 Box 6854 | | | | Jayuya | PR | 00664 |
| 1940232 | Carmen H. Ramirez Ortiz | #2359 Pendula St. Los Caobo 5 | | | | Ponce | PR | 00716 |
| 1819184 | Carmen H. Ramirez Ortiz | #2359 Pendula St. Los Caobos | | | | Ponce | PR | 00716 |
| 1791355 | Carmen I. Quinones Caraballo | Parcelas Macana #98 | HC-01 Box 6665 | | | Guayanilla | PR | 00656 |
| 1851078 | Carmen I Quintana Tollinchi | Pampanos Station Box 10224 | | | | Ponce | PR | 00732 |
| 1976247 | Carmen Iris Rivera Rosado | PO Box 245 | | | | Adjuntas | PR | 00601 |
| 1833207 | CARMEN J RIOS GARCIA | APARTADO 763 | | | | VILLALBA | PR | 00766 |
| 1964848 | CARMEN J. RIVERA ORTIZ | P.O. BOX 1026 | | | | GUAYAMA | PR | 00785 |
| 1653145 | CARMEN L RAMOS CABAN | HC-01 BOX 9364 | | | | GUAYANILLA | PR | 00656 |
| 1901574 | Carmen L. Rivera Berrios | P.O. Box 423 | | | | Barranquitas | PR | 00794 |
| 1736103 | Carmen Lydia Rivera Ortiz | PO Box 306 | | | | Gurabo | PR | 00778 |
| 1930926 | Carmen M. Ramos Calderon | HC-01 Box 2214 | | | | Loiza | PR | 00772 |
| 1895592 | CARMEN M RAMOS FELICIANO | PO BOX 190 | | | | PENUELAS | PR | 00624 |
| 1774608 | CARMEN M REYES ALICEA | HC 06 BOX 4443 | | | | COTO LAUREL | PR | 00780 |
| 1917479 | Carmen M. Rivera Albino | 2629 Calle Nilo | Urb. Rio Canas | | | Ponce | PR | 00728-1720 |
| 1852688 | CARMEN M. RIVERA ALBINO | 2629 CALLE NILO URB. RIO CARNAS | | | | PONCE | PR | 00728-1720 |
| 1841622 | CARMEN M RIVERA GERARDINO | BO. QUEBRADA LIMON | HC 08 BOX 169 | | | PONCE | PR | 00731-9703 |
| 455463 | CARMEN M RIVERA RIVERA | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | 116 CALLE CIPRES ESTANCIAS JUANA DIAZ | | | | JUANA DIAZ | PR | 00795-2825 |
| 1639778 | Carmen M. Rivera Rodriguez | P.O box 1387 | | | | Orocovis | PR | 00720 |
| 973641 | CARMEN PEREZ VELAZQUEZ | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 |
| 1649167 | Carmen Pina Quinones | HC 1 Box 8200 | | | | Peñuelas | PR | 00624-9701 |
| 1835386 | CARMEN PONTON HERNANDEZ | HC 6 BOX 4359 | | | | COTO LAUREL | PR | 00780-9521 |
| 1767452 | CARMEN RAMOS ARZOLA | VALLE VERDE VEREDA 836 | | | | PONCE | PR | 00716-3515 |
| 1655290 | Carmen Rios Santiago | HC 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 628574 | CARMEN RIVERA MARTINEZ | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 1912442 | Carmen R. Quintana Rivera | 16 Calle Esmeralda | | | | Ponce | PR | 00730-3116 |
| 1988376 | Carmen S. Rivera Diaz | HC-04 Box 18792 | | | | Gurabo | PR | 00778 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1946364 | Celso C Quintana Gonzalez | Urb.Jdor Caribe Calles #220 | | | | Ponce | PR | 00728 |
| 1854836 | Cesar E Quinones Rodriguez | Urb. Las Alondras | Calle 5 F-28 | | | Villalba | PR | 00766 |
| 1947030 | Charles H Quiles Mariani | 652 Lady Di Los Almendros | | | | Ponce | PR | 00716-3533 |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | M 36 CALLE A | | | PONCE | PR | 00730 |
| 1985271 | Constancia Rivera Acosta | P.O. Box 415 | | | | Salinas | PR | 00751 |
| 1694579 | Crimilda H Rivera Caliz | 3208 GOLDEN DEWOROP LN | | | | PLANT CITY | Fl | 33566-0522 |
| 1989953 | CRIMILDA QUINTANA CRUZ | BLOG. 3B-L3 | CALLE 27 LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 1934243 | Crucita Rivas Fonseca | P.O. Box 599 | | | | Arroyo | PR | 00714 |
| 1949832 | Cruz Amelia Rivera Rivera | P.O. Box 339 | | | | Juana Diaz | PR | 00795 |
| 1949832 | Cruz Amelia Rivera Rivera | Urb. Monclova A-4 | | | | Juana Diaz | PR | 00795 |
| 1884824 | CRUZ AMELIA RIVERA RIVERA | URB. MONCLOVA A-4 P.O. BOX 339 | | | | JUANA DIAZ | PR | 00795 |
| 1985535 | Cruz B. Rivera Rosario | PO Box 426 | | | | Orocovis | PR | 00720 |
| 1783092 | Daisy E Ramos | HC-01 Box 4226 | | | | Rincon | PR | 00677 |
| 1892967 | Daisy Quirindongo Feliciano | Calle Rodulfo Gonzalez 49B | | | | Adjuntas | PR | 00601 |
| 1908017 | Daisy Rivera Burgos | 796 tallaboa | | | | TOA ALTA | PR | 00955 |
| 1861878 | DAISY RIVERA RIVERA | HC 08 BOX 172 | | | | PONCE | PR | 00731-9703 |
| 1901914 | Dalia I Rivera Algarin | Condominio Paseo del Rio | Apt 5902 | 500 Blvd del Rio | | Humacao | PR | 00791 |
| 1889345 | Dalia I. Rivera Algorin | Crodiminio Pases del RioApt 5902 50 Blvd del Rio | | | | Humacao | PR | 00791 |
| 1654635 | Damaris Rivera de Leon | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 |
| 1900828 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 9364 CALLE 79 | | | BAYAMON | PR | 00961-4405 |
| 1784011 | David Ramos Gonzalez | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 |
| 1956927 | David Ramos Torres | 5312 Calle Sagitada-Jardines del Caribe | | | | Ponce | PR | 00728-3525 |
| 1837695 | Delfin Rivera Torres | HC02 Box 5045 | | | | Villalba | PR | 00766 |
| 1786753 | Denise Quiñones Diaz | PO Box 611 | | | | San German | PR | 00683 |
| 1734573 | Denisse Ramos Banks | RR 1 Box 2222 | | | | Cidra | PR | 00757 |
| 1734573 | Denisse Ramos Banks | Urbanización Estancias del Bosque calle 14 M 34 | | | | Cidra | PR | 00739 |
| 1916057 | Dialy Reyes Rolon | Carr 171 Ramal 709 Buzon 3402 | Bo Rincon | | | Cidra | PR | 00739 |
| 419592 | DIANA E QUIROS ALONSO | BO BARRERO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656-9721 |
| 1939148 | Diana E. Ramos Rodriquez | Urb. Brisas del Prado 1730 | | | | Santa Isabel | PR | 00757 |
| 1912864 | Diana E Rivera Martinez | Urb Villas De Patillas | A-23 Calle Esmeralda Bz. 138 | | | Patillas | PR | 00723 |
| 1849742 | DIANE QUINONES CRUZ | PO BOX 671 | | | | SANTA ISABEL | PR | 00757 |
| 1982398 | Digna Lydia Ramos Gonzalez | 810 Lince Rio Piedras | | | | San Juan | PR | 00923 |
| 1541122 | Digna M. Quintana Medina | 436 Fraile Camino del Sur | | | | Ponce | PR | 00716 |
| 1795851 | DORALIS RIVERA TORRES | HC-63 BUZON 3459 | | | | PATILLAS | PR | 00723 |
| 1937032 | DORA N. PEREZ VARGAS | 208 AVE LOS MORA | | | | ARECIBO | PR | 00612 |
| 1780171 | Doris A. Ramos Garcia | 67 St. 4 Urb. Jacaquao | | | | Juana Diaz | PR | 00795 |
| 1191215 | DORIS E RIVERA GARCIA | Ext. Santa Teresita 3820, | 3820 Calle Santa Alocha | | | Ponce | PR | 00730-4618 |
| 1876759 | Doris Zenaida Rivera Sabater | 3942 Calle Aurora (altos) | | | | Ponce | PR | 00717 |
| 1876759 | Doris Zenaida Rivera Sabater | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |
| 1881362 | EDDA LIZZETTE RAMOS FLORES | URB. REPARTO UNIVERSIDAD | F-35 CALLE 8 | | | SAN GERMAN | PR | 00683 |
| 1775545 | Eddie Rivera Padilla | HC-03 Box 17742 | | | | Coamo | PR | 00769-9774 |
| 1989206 | Edgardo Rivera Rivera | C-46 Plaza 22 Via Santo Domingo | | | | Bayamon | PR | 00961 |
| 1978954 | Edgardo Rivera Rivera | C-46 Via Santo Domingo | Plaza 22 | | | Bayamon | PR | 00961 |
| 2001602 | Edgar F. Rivera Aponte | P. O. Box 192542 | | | | San Juan | PR | 00919-2542 |
| 1817988 | Edith Camelia Rivera Fernandini | Q17 Calle 23 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 1790507 | Edna J. Rivera Crespr | 1102 Ave. Boulevard | | | | Tao Baja | PR | 00949 |
| 1790507 | Edna J. Rivera Crespr | Condo. Paser Rio Hondr Apartado | | | | Levittown | PR | 00949 |
| 1967391 | Eduvina Ramos Luciano | Jardines del Caribe Calle 40-0016 | | | | Ponce | PR | 00728 |
| 1921034 | EDUVINA RAMOS LUCIANO | JARDINES DEL CARIBE | OO16 CALLE 40 | | | PONCE | PR | 00728 |
| 1952351 | EDWIN RIVAS CARTAGENA | HC 73 BOX 5641 | | | | CAYEY | PR | 00736 |
| 1797108 | Edwin Rivera Martinez | HC-07 Box 23843 | | | | Ponce | PR | 00731 |
| 983707 | EDWIN RIVERA QUINONES | VILLA DEL CARMEN | 2303 CALLE TURABO | | | PONCE | PR | 00716-2219 |
| 1630164 | EFRAIN QUINONES SANTOS | Calle 332 Km. 6.8 | | | | Guanica | PR | 00653 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1630164 | EFRAIN QUINONES SANTOS | PO BOX 8 | | | | GUANICA | PR | 00653 |
| 1636883 | Efrain Rivera Riez | PO Box 33-4604 | | | | Ponce | PR | 00733 |
| 1959407 | Eileen Ramirez Colon | 1681 Calle Jalapa | | | | San Juan | PR | 00926 |
| 1713025 | Eilleen Ramos Rivera | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1850304 | Elba I. Ramos Martell | Ave 3 Luchetti | | | | Maricao | PR | 00606 |
| 2006096 | Elba I. Reyes Rodriguez | Urb. Sabanera del Rio #188 Camino del Monte | | | | Gurabo | PR | 00778 |
| 1794901 | Elba M Quinones Feliciano | 1211 Calle Praderas Valle Alto | | | | Ponce | PR | 00730 |
| 1852934 | ELBA M QUINONES FELICIANO | 1211 CALLE PRADERAS - VALLE ALTO | | | | PONCE | PR | 00730 |
| 1654924 | Elena Quinones Santiago | 1747 Calle Julio C. Arteaga Villa Grillasco | | | | Ponce | PR | 00717-0507 |
| 1947001 | Elena Ramirez Vazquez | RR 4 Box 817 | | | | Bayamon | PR | 00956 |
| 1196954 | ELIEL PLAZA RIVERA | HC 02 BOX 6648 ADJUNTAS VEGAS ARRIBA | | | | ADJUNTAS | PR | 00601 |
| 1571559 | Eliezer Rivera Torres | P.O. BOX 664 | | | | Benuelos | PR | 00624 |
| 1845216 | Elisa Ramos Lopez | 236 Calle Marcial Bosch | | | | Cayey | PR | 00736 |
| 1986407 | ELISA REYES RODRIGUEZ | P.O. BOX 2335 | | | | COAMO | PR | 00769 |
| 1817079 | Elizabeth Quintana Cruz | Calle Bromelia | A-8 Estancias de Bairoa | | | Caguas | PR | 00727 |
| 1689570 | Elizabeth Ramos Torres | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | | Juana Diaz | PR | 00795 |
| 1972833 | Elizabeth Reyes Guzman | P.O. Box 29612 | | | | San Juan | PR | 00929-0612 |
| 1985893 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Criollos | | | | Caguas | PR | 00725 |
| 1799438 | ELIZABETH RIVERA LEBRON | URB LAS MARIAS CALLE 4 CASA E-10 | | | | SALINAS | PR | 00751 |
| 1198250 | ELMER RAMOS LUGO | EXT. SAN ISIDRO | CALLE A. SAAVEDRA 160 | | | SABANA GRANDE | PR | 00637 |
| 1603944 | Elsa I. Rivera Roque | Quintas Del SurCalle 9 J 13 | | | | Ponce | PR | 00728 |
| 1885279 | Elsa M. Rivera Bracety | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 |
| 452465 | ELSA RIVERA OLIVERA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 |
| 1724760 | Elsie Perez Trinidad | Calle 16 J9 La Milagrosa | | | | Bayamon | PR | 00959 |
| 1990667 | Emerida Rivera Escalera | HC01 Box 7464 | | | | Loiza | PR | 00772 |
| 1992786 | EMILIA RIVERA ORTIZ | URB PALMAS DEL TURABO | 49 CALLE CANARIAS | | | CAGUAS | PR | 00727-6735 |
| 1672772 | EMILIO RIOS TORRES | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 1773247 | EMMA J RAMOS TRINIDAD | RIO HONDO 4 | LLANURAS DI 25 | | | BAYAMON | PR | 00961 |
| 1731294 | Emma Quesada Gaston | Urb Buena Vista | 1314 Calle Bonita | | | Ponce | PR | 00717-2509 |
| 1837522 | Encarnacion Reyes Moyet | #1 Onice Villa Blanca | | | | Caguas | PR | 00725 |
| 1777812 | ENEIDA RIVERA FIGUEROA | PO BOX 1113 | | | | YAUCO | PR | 00698 |
| 1734826 | Eneida Rivera Rivera | HC 03 Box 19955 | | | | Arecibo | PR | 00612 |
| 1969517 | Enid Rivera Libro | P.O. Box 1481 | | | | Rincon | PR | 00677 |
| 1969706 | Enid Rivera Luto | P.O. Box 1481 | | | | Rincón | PR | 00677 |
| 1978060 | Enrique Ramos Quinones | 344 9 Box Apt 958 | | | | Penuelas | PR | 00624 |
| 154739 | ENRIQUE RAMOS QUINONES | PO BOX 532 | | | | PENUELAS | PR | 00624-0532 |
| 1901913 | Enrique Rivera Colon | P O Box 264 | | | | Villalba | PR | 00766 |
| 1618366 | Enrrique Rivera Lugo | PO Box 716 | | | | Luquillo | PR | 00773 |
| 1886099 | ERMIS Z. RAMOS CINTRON | P.O.BOX 563 | | | | JUANA DIAZ | PR | 00795 |
| 1684508 | Ernesto Rivera Rivera | HC 07 Box 2517 | | | | Ponce | PR | 00731 |
| 1750298 | Esther E Pino Roman | PO BOX 1247 | | | | Columbia | MD | 21044 |
| 1860064 | Esther Ramirez Lucca | 1208 Bachmann Ave | | | | Deltona | FL | 32725 |
| 1958495 | Esther Rivera Bonilla | PO Box 2167 | | | | Cayey | PR | 00737 |
| 1900012 | Evangelina Quinones Guadalupe | 45 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 1979074 | Evangelina Rivera Ginestre | HC 01 Box 3089 | | | | Villalba | PR | 00766-9701 |
| 650629 | EVA Y. RADINSON PEREZ | P.O. BOX 2580 | | | | MOCA | PR | 00676 |
| 1901407 | EVELYN IDALIA RENTAS ROJAS | URB VILLA PRADES, CASIMIRO DUCHESNE 657 | | | | SAN JUAN | PR | 00924 |
| 1871446 | Evelyn Idalia Rentas Rojas | Villa Prades, Casimiro Duchesne 657 | | | | San Juan | PR | 00924 |
| 1939100 | Evelyn Pizarro Vazquez | PO Box 129 | | | | Salinas | PR | 00751 |
| 1665738 | Evelyn Pomales Rosa | P.O. Box 157 | | | | Santa Isabel | PR | 00757 |
| 1995735 | Evelyn P Reyes Rodriguez | 5850 Arado Lamatilde | Urb Hacienda | | | Ponce | PR | 00728 |
| 1717807 | Evelyn Ramirez Lugo | Ext. Alt II Calle Topacio #104 | Calle Topacio #104 | | | Penuelas | PR | 00624-2301 |
| 1850242 | Evelyn Ramos Delgado | PO Box 1995 | RR8 PMB 256 | | | Bayamón | PR | 00956-9825 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1654765 | Evelyn Ramos Malave | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1331599 | EVELYN RAMOS MARRERO | CALLE 8-C-22 VILLA DEL CARMEN | | | | GURABO | PR | 00778 |
| 1856346 | Evelyn Ramos Sanchez | Urbanizacion San Jose 5 | | | | Aguada | PR | 00602 |
| 1917790 | Evelyn Reyes Pomales | C/29 Bloque 2T-65 | Mirador de Bairoa | | | Caguas | PR | 00725 |
| 1841423 | Evelyn Rivera Gonzalez | Urb. Glenview Garden | Calle Fontera EE-7 | | | Ponce | PR | 00731 |
| 1833025 | Evelyn Rivera Gonzalez | Urb. Glenview Garden EE-7 Calle Frontera | | | | Ponce | PR | 00731 |
| 1929411 | Evelyn Rivera Morales | HC 08 Box 406 | | | | Ponce | PR | 00731-9503 |
| 1731237 | Evelyn Rivera Ortiz | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 1753129 | Evelyn Rivera Rivera | Hc-01 box 6671 | | | | Orocovis | PR | 00720 |
| 1800617 | Evelyn Rivera Rosa | HC-02 Box 13882 | | | | Aguas Buena | PR | 00703 |
| 1835948 | Evelyn Rivera Torres | 10 Tricoche St | | | | Ponce | PR | 00730 |
| 1635711 | Felicita M Rivera Perez | PO Box 423 | | | | Adjuntas | PR | 00601 |
| 1897094 | Felicita Rivera Ocasio | BO Cacao Bajo | HC 63 Box 5246 | | | Patillas | PR | 00723 |
| 1959765 | Florencio Rivera Colon | P.O. Box 103 | | | | Juana Diaz | PR | 00795 |
| 1787895 | Florentino Rivera Lugo | Urb. Villa Del Carmen | Calle Turin #2277 | | | Ponce | PR | 00716-2214 |
| 1845581 | Florita Rabassa Franceschi | Urb Jacaguax Csue 4 70 | | | | Juaua Diaz | PR | 00795 |
| 1877671 | Francisco Jose Ramos Maldonado | Urb. Turkey | Calle Laurel H44 | | | Yauco | PR | 00698 |
| 1881533 | Francisco M. Rivera Mayol | HC01 Box 11052 | | | | Penuelas | PR | 00624 |
| 1769940 | Francisco Quintana- Lopez | HC-4 Box 16092 | | | | Moca | PR | 00676 |
| 1622620 | FRANCISCO RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 |
| 1987909 | Frank Perez Torres | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 |
| 1606321 | Fredeswinda Perez Velazquez | HC-02 5231 | | | | Penuelas | PR | 00624-9673 |
| 1902494 | GENARO RIVERA ALICEA | URB. JARDINES DE GUAMANI | CALLE 16 D39 | | | GUAYAMA | PR | 00784 |
| 2005857 | George H. Rivera Mercado | Calle Secundino Minguela #34 | | | | Mayaquez | PR | 00680-6821 |
| 1821588 | Gerado Rivera Figueroa | Parc. Nuevavida #3320 c/Carmen Pacheco | | | | Ponce | PR | 00728 |
| 1567345 | Geraldo H. Perez Valentin | Urb. Hosto Calle Alchichas Cabrera | #31 | | | Mayaguez | PR | 00680 |
| 1648937 | Gila D. Ramos Ramos | Ubr. Santa Izidra 3 C20 Calle 4 | | | | Fajardo | PR | 00738 |
| 998586 | GILDA QUESADA MORENO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 |
| 1894767 | GISELA REYES HERNANDEZ | URB. LOS REYES | CALLE ORIENTE 10 | | | JUANA DIAZ | PR | 00795 |
| 1811742 | Gladys E Ponce Perez | 6557 San Alvaro Urb Santa Teresita | | | | Ponce | PR | 00730 |
| 1789773 | Gladys Jeannette Ponce Ponce | G-23 Coayuco | Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1805726 | Gladys Margarita Rivera Lugo | Lomas Del Manatuabon - 84 | | | | Manati | PR | 00674 |
| 1993531 | Gladys Pinto Rodriguez | Urb Villa Nararro #14 | | | | Maunabo | PR | 00707 |
| 1602590 | GLADYS QUINONES MUNIZ | HC 2 BOX 3353 | | | | PENUELAS | PR | 00624-9601 |
| 1815675 | Gladys Ramos Lugo | Doctor Veve #4 | | | | Guanica | PR | 00653 |
| 1632597 | Gladys Rivera Rentas | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 |
| 1727367 | Glenda E. Ramos Ortiz | Porta Caile Calle 5 E18 | | | | San German | PR | 00683 |
| 1767010 | Glenda L. Rivera Nazario | Calle Baldorioty #43 | | | | Morovis | PR | 00687 |
| 1727613 | Gloria Delgado Rios | HC-11 Box 48078 | | | | Caguas | PR | 00725 |
| 1831377 | GLORIA E. RIVERA GONZALEZ | URB. HAC. JULIANA CALLE ROBUSTIANA #43 | | | | COTO LAUREL | PR | 00780 |
| 1940062 | GLORIA E RIVERA GUZMAN | RR 03 BOX 10773 | | | | TOA ALTA | PR | 00953 |
| 1863599 | Gloria M Ramos Lebron | HC #4 Box 6807 | | | | Yabucoa | PR | 00767 |
| 1810345 | GLORIA M REYES RODRIGUEZ | D1 CALLE 3 | URB VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1859176 | Gloria M. Reyes Rodriguez | D-1 Calle 3 Urb. Villas de Castro | | | | Caguas | PR | 00725 |
| 1809960 | Gloria Pons Rodriguez | HC 01 Box 10546 | | | | Penuelas | PR | 00624 |
| 1809960 | Gloria Pons Rodriguez | PO Box 190759 | Calle Federico Costas | | | San Juan | PR | 00919-0759 |
| 1925491 | Gloria Rivera Calderon | Camino Esteban Cruz | # 6 Bo. Cerro Gordo | | | Bayamon | PR | 00956 |
| 1845119 | Graciela Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 1835480 | Gregoria Quinones Vazquez | 18 Yocahu Caguay | | | | Caguas | PR | 00725 |
| 1947627 | Grisele Rivera Diaz | Carr. 734 Int. KM 1 HM 2 | P.O. Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 |
| 1624799 | Hannia L. Rivera Padua | 2042 CALLE COLINA URB VALLE ALTO | | | | PONCE | PR | 00730 |
| 1853876 | Harold Ramirez Pagan | Urb. Costa Azul | I-5 Calle 15 | | | Guayama | PR | 00784 |
| 1720859 | Harold Rios Mercado | Bo. Baldorioty | Golondrina #4030 | | | Ponce | PR | 00728-2912 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1865848 | Hector A. Ramos | HC-01 Box 4226 | | | | Rincon | PR | 00677 |
| 1712273 | Hector Enrique Rios Guadarrama | H.C. 03 BOX 13657 | | | | Utuado | PR | 00641 |
| 1776158 | Hector I Rivera Figuroa | Rec. Cayabo Calle 5 casa c15 | | | | Juana Diaz | PR | 00795 |
| 1843929 | Hector Luis Quinones Munoz | Juan Ponce de Leon Bloque V Apt 521 | | | | Ponce | PR | 00717 |
| 1712857 | Hector Manuel Pietri Torres | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 |
| 1938855 | Hector M. Perez Vargas | P.O. Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 1878419 | HECTOR QUILES ORTIZ | HC-3 BOX 9259 | | | | COMERIO | PR | 00782 |
| 1858011 | Hector Rios Cervantes | D-9 Calle 5 Jardines de Anasco | | | | Anasco | PR | 00610 |
| 1651976 | HECTOR RIOS CERVANTES | URB JARDINES DE ANASCO | CALLE 5 D 9 | | | ANASCO | PR | 00610 |
| 1003678 | HECTOR RIVERA MARTINEZ | HC 7 BOX 3410 | | | | PONCE | PR | 00731-9656 |
| 1818891 | HELI DANIEL RAMOS RIOS | HC 01 BOX 8243 | | | | SAN GERMAN | PR | 00683 |
| 1788163 | Hermes A. Rivera Polanco | 17073 Green Dr. | | | | Canovanas | PR | 00729 |
| 1813757 | Hermes Perez Torres | Urb La Quinta | Calle 3 H 24 | | | Yauco | PR | 00698 |
| 1925399 | HERMIDES RIVERA COSTAS | CALLE 14 P.10 | URB ALTURAS DE | | | PENUELAS | PR | 00624 |
| 215978 | HERMINIO RIVERA NAZARIO | HC 1 BOX 7013 | | | | VILLALBA | PR | 00766 |
| 1858992 | HILDA L. REYES RODRIGUEZ | A2 CALLE 2 COL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 223611 | Hilda Rentas Rodriguez | HC 05 Box 13039 | | | | Juana Diaz | PR | 00795-9511 |
| 1864218 | HILDA RIVERA ROBLES | 2207 COND VISTA REAL 2 | | | | CAGUAS | PR | 00727-7853 |
| 1718618 | Homero Ramos Garcia | 65 St. 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1217359 | Iduvina Rios De Jesus | Brisas Del Sur 487 | | | | Juana Diaz | PR | 00795 |
| 1657967 | Igda Sabina Rivera Soto | Complejo Correccional Guayama | | | | Guayama | PR | 00785 |
| 1946329 | Ilia Milagros Rivera Guzman | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 |
| 1887819 | Ines Rivera Echevarria | Calle Ruiz Belvis #14 | | | | Santa Isabel | PR | 00757 |
| 1989188 | Iris Leticia Quiles Aviles | Ext. Punto Oro | 4620 Calle La Nina | | | Ponce | PR | 00728-2100 |
| 1867107 | IRIS PLAZA MONTALVO | 188 CALLE 4 DE JULIO | | | | PONCE | PR | 00716-4513 |
| 1822518 | IRMA RAMIREZ RODRIGUEZ | HC 03 BOX 11809 | | | | JUANA DIAZ | PR | 00795 |
| 1908081 | Irma Ramos Medina | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 1856407 | Irma Rivera Santiago | HC 04 Box 5464 | | | | Coamo | PR | 00769 |
| 1960912 | Irma V. Quinones Martinez | 2227 Calle Parana | Rio Canas | | | Ponce | PR | 00728 |
| 1774782 | Isabel Ramos Torres | HC04 BOX 7712 | | | | Juana Diaz | PR | 00795 |
| 1853562 | ISMAEL QUINTANA GARCIA | 427 CALLE 2 -URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1573397 | Ismael Rivera Rodriguez | HC2-23-981 | | | | Mayaguez | PR | 00680 |
| 1010604 | ISRAEL PIETRI GARCIA | PO BOX 1153 | | | | GUANICA | PR | 00653-1153 |
| 1581517 | Ivelisse Alcover Quiles | HC 1 BOX 3936 | | | | Adjuntas | PR | 00601 |
| 1529449 | Ivelisse Rentas Rodriguez | GG-60 Calle 36 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1632892 | Ivelisse Rivera Alvarado | PO Box 1150 | | | | Aibonito | PR | 00705 |
| 1888778 | Ivelisse Rivera Jimenez | PO BOX 1047 | | | | SAN GERMAN | PR | 00683-1047 |
| 1816090 | Ivette Rentas Garcia | Q-24 Calle 23 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 1728282 | Ivette Rivera Figueroa | HC-6 Box 61 67 | | | | Juana Diaz | PR | 00795 |
| 1727173 | IVETTE RIVERA MATOS | PMB 138 PO BOX 5008 | | | | YAUCO | PR | 00698 |
| 1975120 | IVONNE M. POLACO RAMOS | APARTADO 413 | | | | LOIZA | PR | 00772-0413 |
| 1940865 | Ivonne M. Polaco Ramos | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 |
| 1868363 | Ivonne Rivera River | K-27 I Valparaiso | | | | Toa Baja | PR | 00949 |
| 1825427 | Jacob Rivera Concepcion | F-9 Urb Martorell, Jose de Diego | | | | Dorado | PR | 00646 |
| 1943680 | JAIME H RIVERA NUNEZ | HC-01 BOX 6360 | BO. MATRULLAS | | | OROCOVIS | PR | 00612 |
| 1654906 | Jaime L. Quiñone | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 |
| 1796318 | Jaime L. Ramis Echevarria | Box 231 | | | | Luquillo | PR | 00773 |
| 1785769 | Jaime Pizarro Perez | Barriada la Granja 158 | | | | Utuado | PR | 00641 |
| 1964406 | Jane Rivera Crespo | B2 527 C-88 Urb El Arrendado | | | | Sabana Grande | PR | 00637 |
| 1993748 | Jannette Rivera Cruz | PO Box 274 | | | | Utuado | PR | 00641 |
| 236419 | JAVIER QUINTANA PADILLA | URB. VILLA PARAISO | CALLE TERNURA #1849 | | | PONCE | PR | 00728 |
| 1824956 | Javier Ramos Rivera | HC-01 Box 3380 | Bo Tanama | | | Adjuntas | PR | 00601 |
| 1937104 | Jesus M. Rivera Sanchez | PO Box 2492 | | | | Coamo | PR | 00769 |

Exhibit AE
115th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1888861 | Joan Rivera Rivera | Urb. San Francisco Calle San Carlo #112 | | | | Yauco | PR | 00698 |
| 1584292 | JOEL RAMOS RODRIGUEZ | COOPERATIVE JARDINS DE VALENCIA | APT 1304 | | | SAN JUAN | PR | 00923 |
| 1583507 | Johnny Rivera Rosado | HC 3 Box 21692 | | | | Arecibo | PR | 00612 |
| 1602959 | John Pieretti Orengo | Urb. La Quinta Calle Escada | K-15 | | | Yauco | PR | 00698 |
| 1760700 | Jorge A. Rivera Leon | P.O. Box 101 | | | | Villalba | PR | 00766 |
| 1230252 | JORGE L REYES VEGA | PMB 160 | 609 AVE TITO CASTRO | | | PONCE | PR | 00716-0102 |
| 1996652 | Jorge L. Rivera Otero | O#6 Calle 19 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 1940297 | Jorge Luis Rivera Gonzalez | HC-03 Box 9860 | | | | Penuelas | PR | 00624 |
| 1717747 | José Antonio Rivera Ayala | PO Box 360340 | | | | San Juan | PR | 00936-0340 |
| 1799414 | Jose A. Pieretti Reyes | Calle Eugenio Sanchez Lopez | #31 | | | Yauco | PR | 00698 |
| 1716388 | Jose A Quinones Vega | HC 02 BOX 392 | | | | Yauco | PR | 00698 |
| 422741 | JOSE A RAMIREZ ORTIZ | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 1492843 | Jose A Rivera Ortiz | Apt #91 Salinas | | | | Salinas | PR | 00751 |
| 1846592 | Jose A Rivera Pastor | P. O. Box 1449 | | | | Rincon | PR | 00677 |
| 1629272 | Jose E Rivera Figueroa | 2953 Calle Santiago Urb. Valle de Andalvacia | | | | Ponce | PR | 00728 |
| 2004995 | Josefina Plaza Plaza | St 43 ML-9 | Urb Monte Claro | | | Bayamon | PR | 00961 |
| 1836282 | Josefina Ramos Vargas | Cond. Los Noronjales D-52 Apt. 258 | | | | Carolina | PR | 00985 |
| 1881914 | Josefina Rios Olavarria | Ext. Punto Oro | 4661 Calle la Nina | | | Ponce | PR | 00728 |
| 1683982 | Jose Ivan Rivera Ruiz | PO Box 1612 | | | | Juona Diaz | PR | 00795 |
| 815087 | Jose J Rivera Madera | Urb. Extension Santa Elena | Calle 16 S 16 | | | Guayanilla | PR | 00656 |
| 1930931 | Jose J Rivera Ocasio | B-16 Calle #2 | | | | Patillas | PR | 00723 |
| 1733744 | JOSE L. RIVERA GONZALEZ | PO BOX 132 | | | | VILLALBA | PR | 00766 |
| 1742220 | Jose Manuel Quintana Garcia | Urb. Lago Horizonte | c/ Paseo Lago Guayabal #7510 | | | Coto Laurel | PR | 00780 |
| 408523 | Jose M Perez Velazquez | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 |
| 1765333 | Jose M. Requena Mercado | P.O. BOX 535 | | | | GUAYAMA | PR | 00785 |
| 1799652 | JOSE O. RIVAS OLMEDA | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 |
| 1807802 | Jose Ramon Rivera Santiago | PO Box 2514 | | | | Coamo | PR | 00769 |
| 1572237 | Jose Rivera Murillo | H-C- 02 - 7739 | Calle 2 #7 Bo. Verduir | | | Guayanilla | PR | 00656 |
| 1789439 | José R. Pérez Vélez | Hc 01 box 4296 | | | | Adjuntas | PR | 00601 |
| 1909348 | Jose R Rentas Reyes | 1195 Calle Bamba Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1783843 | Jose W. Rivera Jimenez | Villas de Castro | D-6 Calle 23 | | | Caguas | PR | 00725 |
| 1240154 | JOVITA RIVERA RIVERA | G-21 MARGINAL NORTE | EL MADRIGAL | | | PONCE | PR | 00730 |
| 1852877 | Juana Maria Rivera Martinez | PO Box 1707 | | | | Coamo | PR | 00769 |
| 1975487 | JUAN A PICART CALDERON | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 |
| 1961024 | Juan A. Ramos Aponte | HC 4 Box 6980 | | | | Yabucoa | PR | 00767 |
| 1956933 | Juana Ramos Lopez | A-166 Calle 13 | Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 1879206 | Juan B. Pieretti Rivera | Urb. La Quinta | Calle Escada K-15 | | | Yauco | PR | 00698 |
| 692130 | JUANITA RIVERA DOMINICCI | HC 4 BOX 7278 | | | | JUANA DIAZ | PR | 00795-9602 |
| 1874445 | Juanita Rivera Dominicci | Urb. Paseo Sol Y Mar | 531 Calle Sirenita | | | Juana Diaz | PR | 00795-9544 |
| 1733806 | Juan P Reyes Luna | 485 Solimer | | | | Ponce | PR | 00716-2106 |
| 1891858 | Juan P. Reyes Luna | PO Box 855 | | | | Comerio | PR | 00702-0855 |
| 1933064 | Juan P. Reyes Luna | Urb. Villa Del Carmen | 485 Calle Solima | | | ponce | pr | 00716-2106 |
| 1846392 | Juan P. Reyes Luna | Urb. Villa Del Carmen | 485 Calle Sulimar | | | Ponce | PR | 00716-2106 |
| 1925006 | Judith Rivera Davila | Calle Josefina Flores | | | | Conovana | PR | 00729 |
| 1925006 | Judith Rivera Davila | Jardine de I 19 | Calle 4 I 19 | | | Canovanas | PR | 00729 |
| 1841605 | Julia Isabel Rivera Rios | 33 Baldorioty | | | | Cidra | PR | 00739-0489 |
| 1671424 | Julia Rentas Cruz | Ext. Sta. Teresita | Calle Sta Rita 4559 | | | Ponce | PR | 00730 |
| 2000309 | Julio C Quinones Sanchez | Campo Alegre 62-F | | | | Manati | PR | 00674 |
| 1808580 | Julio Rivera Martinez | HC 07 BOX 2391 | | | | PONCE | PR | 00731 |
| 1946597 | Justina Reyes Martinez | C-41 Paseo De La Rosa | Jardines II | | | Cayey | PR | 00736 |
| 1839160 | Karen Rivera Figueroa | P.O. Box 849 | | | | Coamo | PR | 00769 |
| 1862061 | KARINA D. REYES FERNANDEZ | URB COLINAS DE COAMO 6-B | | | | COAMO | PR | 00769 |
| 1876202 | Kerline Quinones Torres | Urb Belinda | I 7 Calle 8 | | | Arroyo | PR | 00714 |

Exhibit AE
115th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1920040 | Laura L. Rivera Caraballo | 4319 Cecilia St. Santa Teresita | | | | Ponce | PR | 00730-4628 |
| 1891262 | Laura Rivera Diaz | Bo. Asomante | Apartado 317 | | | Aibonito | PR | 00705 |
| 1863172 | Leezy I. Ramirez Perez | HC-04 Box 22832 | | | | Lajas | PR | 00667 |
| 1581801 | Lesbia Azyadee Rivera Lugo | Urb. Extension La Fe | 22368 Calle San Tomas | | | Juana Diaz | PR | 00795 |
| 1942600 | Leticia Reyes Molina | Marcial Bosch #227 | | | | Cayey | PR | 00736 |
| 1964873 | Lillian Rivera Ortiz | HC-01 Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 |
| 1840828 | LILLIVETTE RIOS RUIZ | HC 1 BOX 6541 | | | | YAUCO | PR | 00698 |
| 1963174 | Lily E. Rivera Pacheco | Urb. San Antonio | Calle Doncella 1754 | | | Ponce | PR | 00728 |
| 1249074 | LISANDRA RIVERA ORTIZ | HC 1 BOX 9280 | | | | GUAYANILLA | PR | 00656-9768 |
| 1904200 | Liza M. Rivera Lugo | Urb Villa del Carmen Calle Turin 2277 | | | | Ponce | PR | 00716-2214 |
| 1877326 | Loida T. Rivera Rivera | Urb. Monclova B-10 | P. O. Box 339 | | | Juana Diaz | PR | 00795 |
| 1788320 | Lorraine Quinones Padilla | Urb. Brisas de Laurel #1053 Calle Flamboyan | | | | Coto Laurel | PR | 00780-2242 |
| 1842661 | Lorraine Quinones Padilla | Urb. Brisus de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780 |
| 1968816 | Lourdes M Ramos Figueroa | 3-8 Sec Gayaney BO Coto Norte | | | | Manati | PR | 00674 |
| 2008070 | Lourdes Quiles Soto | HC #5 BOX 58277 | | | | San Sebastian | PR | 00685 |
| 1815729 | Lourdes Quintana Albertorio | Repto.Anaida Gordans | 200 Calle Palma Real Apt. 213 | | | Ponce | PR | 00716-2584 |
| 1811823 | Lourdes Rios Baez | HC 09 Box 5839 | | | | Sabana Grande | PR | 00637 |
| 1694773 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00730 |
| 1872010 | Ludgenio Rivera Sepulveda | HC 02 Box 6535 | Bo Jogua Tuna | | | Guayanilla | PR | 00656 |
| 1862965 | Luisa E Quiros Castro | 2161 Rpto. Alts. Penuelas I G-3 | | | | Penuelas | PR | 00624 |
| 1987018 | Luisa Esther Ramos Torres | Urb. Hnos Santiago | Ext. Munoz Rivera #79 | | | Juana Diaz | PR | 00795 |
| 1899024 | Luis A Rivera Rosado | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1877985 | Luis Aryel Rentas Bermudez | Hc 2 Box 5093 | | | | Villalba | PR | 00766 |
| 1877985 | Luis Aryel Rentas Bermudez | Urb Valle Arriba Almadjo N9 | | | | Coamo | PR | 00769 |
| 1921036 | Luis Guillermo Quinonez Velazco | HC 04 Box 22168 | | | | Juana Diaz | PR | 00795 |
| 1858919 | LUIS H QUIRINDONGO LUGO | 2009 CALLE GUADALQUIVIR | | | | PONCE | PR | 00728-1826 |
| 1798635 | Luis H Quirindongo Lugo | 2009 Guadalquivir | Urb Rio Canas | | | Ponce | PR | 00728 |
| 1835134 | Luis H. Quirindongo Lugo | #2009 Guadalquivi Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1901937 | Luis M. Perez Valentin | HC-5 Box 58412 | | | | Hatillo | PR | 00659 |
| 1871088 | Luis Raul Rivera Jimenez | Parcela La Tea | #154 Calle F | | | San German | PR | 00683 |
| 1631224 | Luis Rivera Rosario | Maestro - Departamento De Educacion de P.R | P.O Box 190759 | San Juan | | Hato Rey | PR | 00917 |
| 1631224 | Luis Rivera Rosario | S 5 Calle # 5 | | | | Juana Diaz | PR | 00795 |
| 1905943 | Luz Aida Quinones Rivera | HC-3 Box 13403 | | | | Yauco | PR | 00698 |
| 1855691 | Luz Amaralis Ramos Hernandez | PO Box 190052 | | | | San Juan | PR | 00919 |
| 1851512 | Luz Arda Resto De Jesus | Urb. San Antonio Calle E-6 | | | | Coamo | PR | 00769 |
| 1994455 | Luz A. Rivera Concepcion | P.O. Box 370340 | | | | Cayey | PR | 00737 |
| 1972546 | Luz A. Rivera Fonseca | 61 Calle Ventura Monrois | | | | Florida | PR | 00650 |
| 1849450 | Luz A. Rivera Rodriguez | Urb. San Jose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 |
| 1820172 | Luz A. Rivera Santos | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 |
| 1808460 | Luz D Ramirez Morales | Urb San Rafael Estates | Buzon 252 C/ Violeta E-13 | | | Bayamon | PR | 00959 |
| 1884786 | Luz Elena Rivera Benet | 7 Veridiana Urb. Jardines Facot | | | | Ponce | PR | 00716 |
| 704825 | LUZ E. RAMIREZ RAMOS | VILLAS DE CASTRO | MM 20 CALLE 800 | | | CAGUAS | PR | 00725 |
| 1851336 | Luz E Reatus Colon | PO Box 375336 | | | | Cayey | PR | 00737 |
| 1630410 | LUZ HAYDEE PIZARRO ROBLES | APARTADO 1334 | | | | RIO GRANDE | PR | 00745 |
| 1962736 | LUZ H RIOS MONTANEZ | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 |
| 1736870 | Luz Mercedes Rivera Ramos | HC 73 Box 4371 | | | | Naranjito | PR | 00719 |
| 1946271 | Luz M. Rivera Burgos | HC 67 Box 13249 | Bo.Minillas | | | Bayamon | PR | 00956 |
| 1908178 | Luz N Quiros Alonso | HC 01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 1794085 | Luz Perez | Villas de Buenaventura | Calle Daguao 413 | | | Yabucoa | PR | 00767 |
| 1046347 | LYDIA C RAMIREZ ALVAREZ | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 1948722 | Lydia Esther Reyes Reyes | Apartado 658 | | | | Coamo | PR | 00774 |
| 1953549 | LYDIA QUINONES MERCADO | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 1957887 | Mabel Quero Criado | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1853945 | Madeleine Ramos Pola | B-8 c/ Palma Real Sagrado Corazon | | | | Ponce | PR | 00716-2523 |
| 1791328 | Madeline Reyes Lopez | A-55 Calle 1 | | | | Villalba | PR | 00766 |
| 1995848 | Madeline Rivera Casiano | HC 4 Box 11957 | | | | YAUCO | PR | 00698 |
| 1941144 | MADELINE RIVERA LOPEZ | URB LA HACIENDA CALLE 43 AW-8 | | | | GUAYAMA | PR | 00784 |
| 1883525 | Madeline Rivera Rodriguez | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 |
| 1883525 | Madeline Rivera Rodriguez | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 |
| 1883525 | Madeline Rivera Rodriguez | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 1859501 | Madelline Rivera Rodriguez | # 72 Calle San Miguel Urb. San Fransico | | | | Yauco | PR | 00698 |
| 1670271 | Madelyn Quinones Santiago | Urb. Vistas de Sabana Grande | 153 Calle Monte Bello | | | Sabana Grande | PR | 00637 |
| 1890458 | Magalys Migdalia Reyes Lopez | Urb. Calle 48 P.P. 34 | Jardines del Caribe | | | Ponce | PR | 00728-2632 |
| 1820261 | MAGDA RIVERA BAEZ | 42B CALLE R BALASQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 |
| 1757460 | Magda Rivera Baez | 42 Ricardo R Balazquide Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1594026 | Mansol Rivera Cruz | HC01 Box 4518 | | | | Juana Diaz | PR | 00795 |
| 1991359 | Manuel A. Rios Torres | Urb. Santa Maria | Calle 9 I-19 | | | San German | PR | 00683 |
| 1897627 | Marcelina Rivera Baez | HC 3 Box 100410 | | | | Comerio | PR | 00782 |
| 1907799 | Margarita Plaza Hernandez | HC 02 Box 10500 | | | | Yauco | PR | 00698 |
| 1820442 | Margarita Plaza Hernandez | HC 2 Box 10500 | | | | Yauco | PR | 00698 |
| 1654278 | Margarita Ramirez Rentas | HC-01 Box 31039 | | | | Juana Diaz | PR | 00795 |
| 1654278 | Margarita Ramirez Rentas | Rio Canes Arriba Sector 4 Calles | Carr 14.K.198. | | | Juana Diaz | PR | 00795 |
| 1951208 | Margarita Ramos Lebron | Ave. Tnte Cesar Gonzalez | Esq. Calaf | Hato Rey | | San Juan | PR | 00917 |
| 1951208 | Margarita Ramos Lebron | HC #1 2185 | | | | Maunabo | PR | 00707 |
| 1957027 | Margarita Ramos Lebron | Maestra de Edc. Elemental | Departamento de Educ. Publica | Ave.Tnte Cesar Gonzalez Esq. Calaf | | Hato Rey | PR | 00917 |
| 1646745 | Margarita Rivera Barrios | Urb Las Alondras | A22 Calle 1 | | | Villalba | PR | 00766 |
| 1957954 | Margarita Rivera Rivera | Urb. Levittown | 2261 Paseo Amapola | | | Toa Baja | PR | 00949 |
| 1786212 | Margarita Rosa Ramirez Perez | PO Box 1376 | | | | Sabana Grande | PR | 00637 |
| 1995446 | MARGIE M. PEREZ TORRES | URB ALTURAS DE RIO GRANDE | L-262 CALLE 14J | | | RIO GRANDE | PR | 00745 |
| 1889352 | Margie Perez Zapata | PO Box 1516 | | | | Cabo Rojo | PR | 00623 |
| 1811015 | Maria Caridad Ramos Rosado | HC 01 3041 | | | | Adjuntas | PR | 00601 |
| 1981938 | Maria C. Quevedo Santos | Ext Lago Horizonte | 8008 c/ L Caonillas | | | Coto Laurel | PR | 00780 |
| 1771388 | Maria Del Carmen Q. Rodriguez | URB Treague Valley Les America E-12 | | | | Cidar | PR | 00739 |
| 1638187 | Maria Del Carmen Quila Rodriguez | Urb Treasure Valley | Las Americas E12 | | | Cidra | PR | 00739 |
| 1795091 | Maria del Carmen Reyes Rios | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 |
| 1798806 | Maria de los Angeles Ramos Calder | HC 3 Box 19509 | | | | Lajas | PR | 00667 |
| 1835309 | Maria de los A Rivera Oquenda | PO Box 652 | | | | Humacao | PR | 00792 |
| 1583921 | Maria Del Rosario Rivera Natal | PO Box 335673 | | | | Ponce | PR | 00733-5673 |
| 1861692 | Mariaelena Quinones Walker | Sect. Pin Quinones 26050 | Carr. 360 | | | San German | PR | 00683 |
| 1842229 | Maria E Rivas Rivera | HC 64 Buzon 8482 | | | | Patillas | PR | 00723 |
| 1820927 | Maria E. Rivera Marrero | PO Box 10160 | | | | Coamo | PR | 00761 |
| 1848948 | MARIA E RIVERA MUNEZ | PO BOX 10160 | | | | COMAO | PR | 00769 |
| 1962061 | Maria E. Rivera Reyes | HC-01-Box 4268 | | | | Coamo | PR | 00769 |
| 1897236 | Maria E. Rivera Rodriguez | 5 Argentina | | | | VEGA BAJA | PR | 00693 |
| 1851504 | Maria E Rivera Rosario | 4 Nain | | | | Aibonito | PR | 00705 |
| 1817017 | Maria Isabel Ramirez Pagan | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795 |
| 1823670 | Maria Ivette Quinones Martinez | 421 Cemi | Urb Mifedo | | | Yauco | PR | 00698-4154 |
| 1794381 | MARIA L RIOS TORRES | 262 CALLE URUGUAY APTO. 14F | | | | SAN JUAN | PR | 00917 |
| 1863407 | Maria Milagros Perez Torres | PO Box 468 | | | | Yauco | PR | 00698 |
| 1935236 | Maria M Quinones Medina | Urb. Casamia Calle Zorzal #5109 | | | | Ponce | PR | 00728 |
| 1916103 | Maria M. Quiros Leeger | PO Box 560184 | | | | Guayanilla | PR | 00656 |
| 1964416 | Maria M. Quiros Luger | P.O. Box 560184 | | | | Guayanilla | PR | 00656 |
| 1950313 | Maria M. Ramos Rodriguez | Urb. San Antonio 212 Calle #3 | | | | San Antonio | PR | 00690 |
| 1788170 | Marianela Rivera Nieves | Calle 10 F-5 SansSouci | | | | Bayamon | PR | 00957 |
| 1810885 | MARIA RIVERA DELGADO | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 |
| 1960397 | Maria S. Rivas Garcia | P.O. Box 1191 | | | | Orocovis | PR | 00720 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1806620 | Maria T. Reyes Aponte | Urb. Rexville Calle 50 AH-1A | | | | Bayamon | PR | 00957 |
| 1571208 | Maria T. Reyes Morales | HC-02 Box 13755 | Calle I. #62 | | | Lajas | PR | 00667 |
| 1844151 | Maribed Poventud Melendez | 46 Norte Calle Santiago Palmer | | | | Guayama | PR | 00784 |
| 1737918 | Maribel Alicia Quiles Miro | PO Box 791 | | | | Adjuntas | PR | 00601 |
| 413482 | MARIBEL POVENTUD MELENDEZ | # 46 NORTE CALLE SANTIAGO PALMER | | | | GUAYAMA | PR | 00784 |
| 413482 | MARIBEL POVENTUD MELENDEZ | PO BOX 933 | | | | GUAYAMA | PR | 00785-0933 |
| 1881840 | Maribel Ramos Gonzalez | G-9 Hacienda Camacho | | | | Guayanilla | PR | 00656 |
| 1982340 | Maribel Rivera Merced | 788 Polar Venus Gardens | | | | San Juan | PR | 00926 |
| 1721369 | MARIEL RAMOS CORDERO | PO BOX 3475 | | | | GUAYNABO | PR | 00970 |
| 1982464 | Mariel Rivera Rodriguez | 21 Sagitario | | | | Carolina | PR | 00979 |
| 1852734 | Marihelva Riera Aponte | 0-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 07728 |
| 1884207 | Marilyn Quinones Rodriguez | HC 07 Box 23843 | | | | Ponce | PR | 00731 |
| 1824413 | Marilyn Rivera Burgos | Paseo de los Brumas Rocio #46 | | | | Cayey | PR | 00736 |
| 1850244 | Marilyn Rivera Ruiz | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 |
| 1628181 | MARIO RIVAS GARCIA | URB VALLE ARRIBA | 139 CALLE ROBLES | | | COAMO | PR | 00769 |
| 1807901 | Marisol Riera Gonzalez | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 |
| 1842780 | Marisol Rivera Rodriguez | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 |
| 1940548 | Maritza Ramos Luciano | Calle Anaez | 4018 Punto Oro | | | Ponce | PR | 00728 |
| 1824782 | MARITZA RAMOS SEPULVEDA | CALLE BRANDON NUM. 22 | | | | ENSENADA | PR | 00647-1402 |
| 1639395 | Maritza Reyes Romero | K-6 URB. Estancias Las Trinitarias | Alfonso Rivera Cruz, BZN 771, | | | Aguirre | PR | 00704 |
| 1768863 | Maritza Rivera Santiago | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 |
| 1880742 | Marlyn Reyes Lopez | Calle 13 P23 Alto de Yauco | | | | Yauco | PR | 00698 |
| 1590082 | Marta Ana Rivera Figueroa | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1725329 | Marta B. Rivera Salgado | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 |
| 1989639 | Marta E. Rios Rivera | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 1862198 | MARTA E. RIOS RIVERA | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 1888804 | Marta M Rivera Ruiz | Urb. El Cafetal 2 Calle O.T. | Cupril 3-27 | | | Yauco | PR | 00698 |
| 1719595 | Marta Renta Vargas | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 |
| 1974700 | Marta Rivera Acevedo | Apt. 62 | | | | Aguas Buenas | PR | 00703 |
| 1631703 | Marta Socorro Ramirez Solis | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 |
| 453406 | MARTIN RIVERA PADILLA | URB. COLINAS DE VILLA ROSA | AVE. MIRIAM F-32 | | | SABANA GRANDE | PR | 00637 |
| 1967272 | Maximina Pintado Melendez | Calle 28 Blog U-5 | Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 1930937 | Maximina Ramos Santiago | P.O. Box 573 | | | | Aguas Buenas | PR | 00703 |
| 1610635 | Mayra L. Rivera Medina | Buzon 36 Parcelas Amadeo | | | | Vega Baja | PR | 00693 |
| 1914441 | Mayra Ramirez Rivera | 2908 Calle Costa Coral | | | | Ponce | PR | 00717 |
| 1473409 | Mayra Rivera Aponte | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 |
| 1473409 | Mayra Rivera Aponte | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 |
| 1916841 | MAYRA V. RIVERA ROMERO | 2025 HARBOUR GATES DR | APT 277 | | | ANNAPOLIS | MD | 21401 |
| 1899016 | Melba Milagros Pinero Fajardo | Villas de Parque Escorial | J. 2407 | | | Carolina | PR | 00987 |
| 1847224 | Melba Rivera Rivera | Carr. 757 HC-65 Buzon 6069 | | | | Patillas | PR | 00723 |
| 1826097 | Melissa Ramos Rivera | HC 4 Box 9699 | | | | Utuado | PR | 00641 |
| 1905784 | Michelle M. Rivera Castro | 7300 Gate House Cir Apt #12 | | | | Orlando | FL | 32807 |
| 1721155 | Migdalia Ramos Cruz | Alturas de Monte Brisa C/2-B5 | | | | Gurabo | PR | 00778 |
| 1941931 | Migdalia Ramos Cruz | C/2 BS Alturas de Monte Brisos | | | | Gurabo | PR | 00778 |
| 331813 | MIGDALIA RIVERA QUINONES | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 |
| 1540051 | MIGUEL A RAMIREZ MORALES | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 |
| 1934428 | Miguel A. Ramos Lozada | calle B-C1 Hrbanizacion las Algarrobos | | | | Guaynama | PR | 00784 |
| 1934428 | Miguel A. Ramos Lozada | P.O Box 1256 | | | | Guayama | PR | 00785 |
| 1574084 | Miguel A. Rivera Rodriguez | HC 1 BOX 3021 | | | | VILLALBA | PR | 00766 |
| 1576739 | Miguel Poggie Ruiz | Urb. Coline De Ville Rosa | G19 | | | Sabana Grande | PR | 00637 |
| 1870812 | Milagros Quinones Irizarry | Urb. Borinas C-8 Calles 2 | | | | Yauco | PR | 00698 |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 1650 | | | | Ponce | PR | 00731 |
| 1909051 | Milagros Remedios Navas | 887-Calle Solis | | | | Ponce | PR | 00716 |

Exhibit AE
115th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1864684 | Milagros Rios Cruz | Calle 7 Parcele 227 | | | | Guanica | PR | 00653 |
| 1864684 | Milagros Rios Cruz | HC-38 Box 8333 | | | | Guanica | PR | 00653 |
| 1758596 | Milagros Rios Rivera | PO Box 747 | | | | Utado | PR | 00614 |
| 1920089 | Milagros Rivera de Baez | Urb. Las Delicias | 2156 J. Cortada Quintana | | | Ponce | PR | 00728-3829 |
| 1885761 | Milagros Rivera Rubio | 2163 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1901590 | MILDRED ELISA RENTAS ROJAS | URB. BELLOMONE CALLE 15 C-6 | | | | GUAYNABO | PR | 00969 |
| 1863944 | Mildred Pou Rodriguez | Villa Carolina 47-13 Calle 43 | | | | Carolina | PR | 00985 |
| 1808342 | Mildred Rivera Rodriguez | PO Box 2606 | | | | San German | PR | 00683 |
| 1836532 | Milka L. Rivera Plass | 1431 Claridge Ave | | | | Halethorpe | MD | 21227 |
| 1728911 | Milka N Reyes Melendez | 654 Eastbrook Blvd. | | | | Winter Park | FL | 32792 |
| 1950154 | Milton Ramirez Ortiz | Urb. Ext. Alturas de Penuelas II | Calle Esmeralda 213 | | | Penuelas | PR | 00624 |
| 1869151 | MINERVA QUINONES SANTIAGO | I-10 HACIENDA ANITA, URB. STA. MARIA | | | | GUAYANILLA | PR | 00656 |
| 1952814 | Minerva Sara Quinones Guadalupe | 691 Calle Los Pinos | | | | Ponce | PR | 00728 |
| 1788832 | Miriam C Rivera Benet | PO Box 336785 | | | | Ponce | PR | 00733-6785 |
| 417027 | MIRIAM QUINONES CRESPO | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 |
| 1897203 | Mirta E. Rivera Rivera | Box 189 | | | | Angeles | PR | 00611 |
| 1875687 | Mirta Rios Rios | Urbanizacion Venturini Calle 4 C-15 | | | | San Sebastian | PR | 00685 |
| 1686228 | MIrza E. Rentas Santiago | Mirza E. Rentas Santiago | F31 Calle 4 San Martin | | | Juana Diaz | PR | 00795 |
| 1929277 | Modesto Reyes Toledo | HC-12 Box 7003 | | | | Humacao | PR | 00791-9209 |
| 1853172 | Myriam Quinones Romero | HC 2 Box 7317 | | | | Loiza | PR | 00772-9742 |
| 1940315 | MYRNA O. RIVERA ORSINI | #38 CALLE GABRIELA | | | | Aibonito | PR | 00705 |
| 1876329 | MYRNA O. RIVERA ORSINI | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas | | | Hato Rey | PR | 00919-0759 |
| 1985648 | Myrna Rivera Acosta | 49-00-28 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1948336 | Myrta Quinones Irizarry | 4250 El Sereno Pto Oro | | | | Ponce | PR | 00728 |
| 1067727 | NANCY IVETTE RIVERA AVILES | PO BOX 561625 | | | | GUAYANILLA | PR | 00656 |
| 1973868 | NANCY J RIVERA MEDINA | BALCONES DE MONTE REAL A604 | | | | CAROLINA | PR | 00987 |
| 1585548 | Nancy Perez Velazquez | Urb. Verde Mar. | Calle Topacio Dorado #135 | | | Punta Santiago | PR | 00741 |
| 1615218 | NANCY QUIRINDONGO MILANES | HC-01 BUZON 10413 | | | | PENUELAS | PR | 00624 |
| 1973810 | NANCY RAMIREZ VAZQUEZ | AR-13 CALLE 30 BAIROA | | | | CAGUAS | PR | 00725 |
| 1890642 | Nancy Ramos Soto | 24 Villa Jamaca | | | | Santa Isebel | PR | 00757 |
| 1832440 | Nancy Ramos Soto | 24 Villa Janca | | | | Santa Isabel | PR | 00757 |
| 1854966 | Nancy Ramos Soto | 24 Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 1841405 | NANCY RIVERA SANTOS | URB GUAYANES | 10 CALLE G CONCEPCION | | | PENUELAS | PR | 00624-1314 |
| 1936917 | Natividad Ramos Aponte | Departamento Educacion | | | | San Juan | PR | 00705 |
| 1856400 | Nayda G. Ramos Rivera | Urb. Monte Sol 388- Amelia Mercado | | | | Juana Diaz | PR | 00795 |
| 1869984 | NAZARIA RIVERA OLMEDA | HC 45 BOX 13694 | | | | CAYEY | PR | 00736 |
| 1935679 | Nelida Ramirez Ortiz | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1654673 | Nelida Rios Cervantes | 10 Calle Carlos Feria | | | | Anasco | PR | 00610 |
| 1902175 | NELLY M RIVERA DELGADO | HC-5 BOX 6084 | | | | JUANA DIAZ | PR | 00795-9723 |
| 1815470 | Nelly Quinones Pagan | 510 Calle Madrid | Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 1898003 | Nelly Ramirez Oliveras | PBM 372 PO Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 1936817 | Nelly Ramirez Torres | A8 Urb. Santa Maria | | | | Cabo Rojo | PR | 00623 |
| 1956492 | Nelsie L. Reyes Ramos | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 |
| 1867142 | Nelson Questell Cruz | 38 Union | | | | Santa Isabel | PR | 00757 |
| 1968389 | NELSON QUINONES ACEVEDO | P.O. BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 |
| 1124134 | Nelson Quirindongo Soto | Hillcrest Village | 7030 Paseo De La Loma | | | Ponce | PR | 00716-7034 |
| 1908600 | Nelson Rivera Manso | PMB 277 Box 1981 | | | | Loiza | PR | 00772 |
| 1964447 | Nereida Rivera Arroyo | Ext. Santa Teresita | 3705 Santa Suzana | | | Ponce | PR | 00730 |
| 1907003 | Nereida Rivera Arroyo | Ext Santa Teresite 3705 Santa Suzana | | | | Ponce | PR | 00730 |
| 1643667 | Nery Rivera Colon | HC03 Box 10577 | | | | Juana Diaz | PR | 00795-9501 |
| 1861281 | Nidia I Reyes Rentas | HC-01 Box 31190 | | | | Juana Diaz | PR | 00795 |
| 1837957 | Nilda E. Rivera Lugo | Urb.lomas manatuabon c/ urayoan 76 | | | | Manati | PR | 00674 |
| 1913269 | Nilda Reyes Ortiz | Turabo gardens calle 10N-2 | | | | Caguas | PR | 00727 |

Exhibit AE
115th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1962365 | Nilda Reyes Ortiz | Urb. Turabo Gardens | Calle 10 N-2 | | | Caguas | PR | 00727 |
| 1932931 | NILDA RIVERA BURGOS | HC 63 BOX 3303 | | | | PATILLAS | PR | 00723-9608 |
| 1821875 | Nilsa B. Rivera Masso | #85 Este Enrique Gonzalez | | | | Guayama | PR | 00789 |
| 1821875 | Nilsa B. Rivera Masso | #85 Este | | | | Guayama | PR | 00784 |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | PO BOX 652 | | | | JUANA DIAZ | PR | 00795 |
| 1778553 | Nilsa Enid Rivera Rodriguez | PO Box 375094 | | | | Cayey | PR | 00737-5094 |
| 1851351 | Nilsa Quinones Cornier | D-18 Calle Noble | Bella Vista | | | Ponce | PR | 00716 |
| 729908 | NITZA RIOS MALAVE | URB VILLA BORINQUEN | C7 CALLE GUANICA | | | CAGUAS | PR | 00725 |
| 815809 | Niurca V. Rivera Ramos | Bo Jagueyes | HC-02 Box 4756 | | | Villalba | PR | 00766 |
| 1918222 | NIURCA V RIVERA RAMOS | HC-02 BOX 4756 | | | | VILLALBA | PR | 00766 |
| 1892734 | Niurca V Rivera Ramos | HC 2 Box 4756 | Bo Jagueyes | | | Villalba | PR | 00766 |
| 815809 | Niurca V. Rivera Ramos | Urb Valle Sereno | Calle 5 D-4 | | | JUANA DIAZ | PR | 00795 |
| 1700949 | Noelia Ramos Molina | PO Box 381 | | | | Aquas Buenas | | 00703 |
| 1700949 | Noelia Ramos Molina | POBOX 784 | | | | Aguas Buenas | PR | 00703 |
| 1867846 | Noel O. Rivera Rosa | Bz. 752 8 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 |
| 1649375 | Noel Rivera Santos | HC-1 Buzon 8796 | | | | Maricao | PR | 00606 |
| 1828174 | Nora Elsie Prospere Serrano | H-C 65 Box 6426 | | | | Patillas | PR | 00723 |
| 2005661 | NORBERTA RIVERA MATOS | URB IDAMARIS GDNS | C68 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00727 |
| 1880175 | NORMA C. QUINONES RODRIGUEZ | PO BOX 58 | | | | RINCON | PR | 00677 |
| 1902430 | Norma E Rivera Diou | Calle Dalias 425 Los Pinos | | | | Yauco | PR | 00698 |
| 1832898 | Norma I. Portela Marcano | PO Box 218 | | | | Puerto Real | PR | 00740-0218 |
| 1848014 | Norma Iris Rivera Andujar | 402 Urb. La Alborada | | | | Sabana Grande | PR | 00637 |
| 1981438 | Norma I Rivera Rodriguez | Urb Valle Alto Calle 6B-28 | | | | Patillas | PR | 00723 |
| 1634616 | Norma J. Pica Brenes | S 17 10 Urb. Valles de Guayama | | | | Guayama | PR | 00784 |
| 441251 | NORMAN RIVERA ALEMAN | PO BOX 33 | | | | ADJUNTAS | PR | 00601-0033 |
| 1849324 | Norma Ramirez Escappa | HC 3 Box 12200 | | | | Cabo Rojo | PR | 00623 |
| 1852162 | Norma Rivera Cartagena | HC-43 Box 11299 | | | | Cayey | PR | 00736 |
| 1853074 | NORMA RIVERA SANCHEZ | URB GLENVIEW GARDENS | C/ELVIRA H3 | | | PONCE | PR | 00730 |
| 1673024 | Norma Rivera Sanchez | Urb. Glenview Gardens | C/ Elvira H-3 | | | Ponce | PR | 00730 |
| 1127824 | NYDIA RIVERA NEGRON | APARTADO 1040 VILLALBA B. VACAS SECTOR | | | | MOGOTE | PR | 00766 |
| 1944636 | Obadia Ramirez Rivera | Ave. Chardon Esquina Calaf | | | | San Juan | PR | 00986 |
| 1944636 | Obadia Ramirez Rivera | MD-18 Calle 402 | | | | Carolina | PR | 00982 |
| 1894917 | Octavia Rivera Leon | Campo Primavera 2013 | | | | Cidra | PR | 00739 |
| 1854747 | Olga Maria Rivera Martinez | 2329 Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1931919 | Olga Maria Rivera Martinez | #2329 Urb. Los Caobos Calle Tabonuco | | | | Ponce | PR | 00716 |
| 1987860 | OLGA RAMOS CRUZ | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 1948206 | Olga Y. Ponce de Leon Berio | 672 Luis A Morales Estancias Del Golf Club | | | | Ponce | PR | 00730 |
| 1894181 | Omar A. Quirindengo Garcia | E-25 Calle 2 Urb Monte Real | | | | Guayama | PR | 00784 |
| 1945241 | Omaris Plaza-Toledo | HC 1 Box 3605 | | | | Adjuntas | PR | 00601 |
| 1696437 | Oquendo Providencia Muniz | Edificio Campeche Apt 43 | Esq. Buenos Aires 857 | | | Ponce | PR | 00717 |
| 1961606 | Orlando Rivera Figueroa | 171 Calle Los Olmos | Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 1629434 | Orlando Rivera Mangual | Urb. del Carmen C-4 #58 | | | | Juana Diaz | PR | 00795 |
| 1887473 | Orlando Rivera Rivera | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 |
| 1687031 | Osvaldo Rivera Rivera | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1730034 | Pablo J. Perez Velez | HC 1 Box 3421 | | | | Lajas | PR | 00667 |
| 1932630 | Pastor F. Rios Mendez | CALLE 41 BLOQUE BL | #R5 REXVILLE | | | BAYAMON | PR | 00957 |
| 1654855 | Patria Ivelisse Ramos Torres | HC02-27009 | | | | Guayanilla | PR | 00656 |
| 1831877 | Patria Rivera Mercado | Cafetal 2 Calle Onelio Torres J-23 | | | | Yauco | PR | 00698 |
| 1580374 | PATRICIA RIVERA FIGUEROA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 |
| 1853038 | Pedro P Quinones Santiago | Camino Real | 40 Costa Real St. | | | Juana Diaz | PR | 00795 |
| 931362 | Petra Quinones Velazquez | HC 1 Box 9537 | | | | Penuelas | PR | 00624-9742 |
| 1851055 | Petra Reyes Gonzalez | Calle 12 L-18 | Urbanizacion Condado Moderno | | | Caguas | PR | 00725-2441 |
| 931462 | PRISCILA RIVERA ROSADO | RR 2 BOX 5801 | | | | CIDRA | PR | 00739 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1078785 | PROVIDENCIA COTTO SUAREZ | CALLE 1 - E-16 | URB SAN ANTONIO | | | COAMO | PR | 00769 |
| 931512 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676 |
| 1886416 | Puscual Piazza Plaza | Urb. Alturas de Adjuntas #207 | | | | Adjuntas | PR | 00601 |
| 416029 | QUILES CARDE, AWILDA | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 |
| 1862631 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 419593 | QUIROS ALONSO, LUZ N | HC-01 BOX 6792 | BO BARRERO | | | GUAYANILLA | PR | 00656 |
| 1752668 | Rafael Antonio Rivera Lopez | 48A Flamboyan Bo. Lavadero | | | | Hormigueros | PR | 00660 |
| 1752843 | Rafaela Perez Martinez | Calle 4 F-3 urb San Felipe | | | | Arecibo | PR | 00612 |
| 1858703 | RAFAEL A. RIVERA RENTA | CALLE 3 NUM C-3 | URB. SAN MARTIN 1 | | | JUANA DIAZ | PR | 00795 |
| 1819923 | Rafael A. Rivera Renta | Urb. San Martin | Calle 3 #C-3 | | | Juana Diaz | PR | 00795 |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ANA M RODRIGUEZ BURGOS TUTORA | PO BOX 505 | | | VILLALBA | PR | 00766 |
| 1845843 | RAFAEL PIRIS ARROYO | PO BOX 6017 | PMB 251 | | | CAROLINA | PR | 00984-6017 |
| 1993215 | RAFAEL REYES JAVIER | M-11 31A BAIROA | | | | CAGUAS | PR | 00725 |
| 932179 | RAFAEL RIVERA RODRIGUEZ | LLANOS DEL SUR | 659 CCLAVELES | | | COTO LAUREL | PR | 00780 |
| 812018 | RAMONA QUINONES TIRADO | 26 CALLE RIGEL | URB LOS ANGELES | | | CAROLINA | PR | 00979 |
| 1901735 | Ramon A Quinones Torres | PO Box 728 | | | | Yauco | PR | 00698-0728 |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | 2323 CALLE TABONUCO | URB LOS CAOBOS | | | PONCE | PR | 00716-2712 |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | C/O RAMONITA MALDONADO | C 21 CALLE 3 | URB MONTE VERDE | | TOA ALTA | PR | 00953 |
| 1753056 | Ramón Joel Miranda Santos | Cond. Astralis 9550 Calle Díaz Way Apt. 317 | | | | Carolina | PR | 00979-1484 |
| 1081750 | RAMON QUINONEZ MALDONADO | HC 3 BOX 9846 | | | | PENUELAS | PR | 00624 |
| 1136968 | RAMON RODRIGUEZ MALAVE | HC 3 BOX 11742 | | | | JUANA DIAZ | PR | 00795-9570 |
| 1752838 | RAMOS AMARO, AUREA D | BOX 685 LAS MERCEDES #32 | | | | ARROYO | PR | 00714 |
| 1999383 | Raquel Ramos Rivera | HC 2 Box 5498 | | | | Comerio | PR | 00782 |
| 428722 | RAQUEL RAMOS RIVERA | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 |
| 1959135 | Raquel Rivera Rivera | PMB 116 PO Box 3000 | | | | Coamo | PR | 00769-6000 |
| 1837358 | Raquel Rivera Santiago | 45-22 24 Santa Rosa | | | | Bayamon | PR | 00959 |
| 1822360 | Raul Rivera Galarza | Apartado 212 | | | | Yabucoa | PR | 00767 |
| 1864034 | Reinaldo Rivera Ramos | Urb. Costa Sur Calle Velero I23 | | | | Yauco | PR | 00698 |
| 1898284 | Rene Rivera Leon | HC 3 BOX 11986 | | | | JUANA DIAZ | PR | 00795 |
| 1856908 | Reveca Rivera Colon | Amatista M-16 Madelaine | | | | Toa Alta | PR | 00953 |
| 1832646 | Ricardita Rivera Cruz | BO Canaboncito KM 4 | Buzon 31544 | | | Caguas | PR | 00725 |
| 1084647 | RICARDO LARACUENTE TORRES | URB VILLA DEL CARMEN | 259 CALLE SEGOVIA | | | PONCE | PR | 00716 |
| 1965048 | Ricardo Rentas Serrano | Urb. Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 |
| 1944987 | Ricardo Rivera Cordero | 16T 8 Urb. Lomas Country Clumb | | | | Ponce | PR | 00730 |
| 1702621 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 |
| 1899204 | RICHARD QUINONES GARAY | 600 BRISAS DE PANORAMA | APT 241 | | | BAYAMON | PR | 00957 |
| 1599351 | Richard Rivera Rivera | 42 Calle Manuel A Negron | | | | Yauco | PR | 00698 |
| 1822197 | Rita Lina Ramos Cruz | Urb. Las Marias | Calle C #39 | | | Juana Diaz | PR | 00795 |
| 1784453 | Rita M. Rivera Figueroa | HC 6 Box 6167 | | | | Juana DIaz | PR | 00795 |
| 1834579 | RIVERA FLORES, MARITZA | PO BOX 5274 | | | | CAYEY | PR | 00737-5274 |
| 451295 | RIVERA MONTALVO, GERMAN | CARR. 123 KM. 46 INT. | HC-04 BOX 9948 | | | UTUADO | PR | 00641 |
| 455373 | RIVERA RIVERA, AWILDA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 |
| 1140695 | ROBERTO QUINTERO SANTIAGO | HACIENDA CONCORDIA | 11170 CALLE MIOSOTI | | | SANTA ISABEL | PR | 00757-3119 |
| 1986194 | Roberto Rivera Lopez | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 1815774 | ROBERT RIVERA TIRADO | PO BOX 921 | | | | RINCON | PR | 00677 |
| 426927 | Rolando Ramos Lopez | CALLE LOS MILLONARIOS | P.O. BOX 222 | | | CASTANER | PR | 00631 |
| 1717518 | ROMUALDO POLANCO COLON | RR-1 BOX 10591 | | | | OROCOVIS | PR | 00720 |
| 1830688 | Rosa A Quevedo Torres | Apto. 323 | | | | Coamo | PR | 00769 |
| 1816990 | Rosa E Rivera Betancourt | AJ-8 Yogrumo | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1902251 | Rosa E. Rivera Ramos | Box 1952 | | | | San German | PR | 00683 |
| 1873860 | Rosa Esther Ramirez Miranda | HC-01 Box 7923 | | | | San German | PR | 00683 |
| 1861975 | Rosa H. Ramos Lopez | Departmento Educacion | BO. Romero Carretera 149 | | | Villalba | PR | 00766 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1861975 | Rosa H. Ramos Lopez | Urb. Colenview Gardens | H8 Calle Estadia | | | Ponce | PR | 00730-1777 |
| 442750 | ROSA J RIVERA BURGOS | 497 #8 | | | | VILLALBA | PR | 00766 |
| 442750 | ROSA J RIVERA BURGOS | P.O. BOX 219 | COM. TOA VACA | | | VILLALBA | PR | 00766 |
| 1983051 | Rosalia Rosario Rivas | Po Box 1028 | | | | Orocoris | PR | 00720 |
| 1795477 | Rosaly Rivera Rodriguez | Urb Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 |
| 1778637 | ROSA M RAMIREZ ALVAREZ | ESTANCIAS CHALETS | CALLE TORTOSA | APARTADO 25 | | SAN JUAN | PR | 00926 |
| 1634591 | Rosa M. Ramos Flores | Urb. El Valle | Calle Robles 77 | | | Lajas | PR | 00667 |
| 1638330 | Rosa M. Reyes Martinez | Jard. De Cayey II A36 Paseo de la Rosa | | | | Cayey | PR | 00736 |
| 1824616 | ROSANETH RIVERA SANTIAGO | HC 02 BOX 5941 | | | | GUAYANILLA | PR | 00656 |
| 1867043 | Rosa Norey Rivera Quinones | 3016 Calle Danubio Urb Rio Canas | | | | Ponce | PR | 00728 |
| 1930561 | ROSA QUINONES PEREZ | 7842 NAZARETH | URB. STA. MARIA | | | PONCE | PR | 00717 |
| 1660066 | Rosa Ramos Feliciano | CD-20 Dr. Agustin Stahl | Levttown 5ta Seccion | | | Toa Baja | PR | 00949 |
| 417371 | ROSAURA QUINONES IRIZARRY | HC 4 BOX 11697 | | | | YAUCO | PR | 00698 |
| 1634276 | Rosie D. Ramirez Orona | PO Box 7899 | | | | Ponce | PR | 00732 |
| 1143933 | RUBEN RIVERA GINORIO | URB LA LULA | B7 CALLE 1 | | | PONCE | PR | 00730-1563 |
| 1836799 | Ruperto Antonio Rios Nieves | S16 12 | #155 Nueva Vida | El Tuque | | Ponce | PR | 00728 |
| 1957417 | Ruth Ramirez Robles | W-10 Calle Opalo | Villa Blanca | | | Caguas | PR | 00725 |
| 1836049 | Ruth Ramirez Rosles | W-10 C/Opalo | Villa Blanca | | | Caguas | PR | 00725 |
| 1793248 | Ruth Rivera Feliciano | HC 01 Box 2594 | | | | Florida | PR | 00650 |
| 1869234 | Salvador Rivera Orengo | M-3 Carlos Quinones | | | | Yauco | PR | 00698 |
| 1830353 | Salvador Rivera Quiles | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1636788 | Samuel Rivera Humaly | Apt 112 | Urb. Villa Concepcion 1 | | | Guaynabo | PR | 00965 |
| 1920173 | Sandra M. Ramirez Trabal | MD-18 Calle 402 | | | | Carolina | PR | 00982 |
| 1905962 | Sandra Ramirez Santana | Ext.Punto Oro 4734 Calle La Pinta | | | | Ponce | PR | 00728-2116 |
| 1903234 | Sandra Rivera Nazario | HC 01 Box 7054 | | | | Villalba | PR | 00766 |
| 1871829 | SARA PIZARRO BONILLA | 1563 SANTIAGO OPPENHEIMER URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 752661 | SARA RIVERA APONTE | HC #2 BOX 8951 | | | | OROCOVIS | PR | 00720 |
| 1472410 | Sarita Quinones Santiago | HC 2 Box 7650 | | | | Guayanilla | PR | 00656 |
| 1768970 | SAYLY RAMOS SERRANO | EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 |
| 1846992 | SIXTA DAISY RIVERA MORALES | 2004 EROS | | | | PONCE | PR | 00716 |
| 1733770 | SOCORRO RIOS ACEVEDO | URBANIZACION PASEOS REALES CALLE | VALENCIA #347 | | | SAN ANTONIO | PR | 00690 |
| 1755433 | Socorro Rivera Figuera | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 |
| 1920658 | Socorro Rivera Figueroa | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 |
| 1755290 | Sonia I. Reyes Rivera | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1833475 | Sonia I Reyes Rivera | HCI Box 13372 | | | | Coamo | PR | 00769 |
| 1855686 | Sonia M. Ramos Castañeda | Cond. River Park, Edif. B. 202 | | | | Bayamon | PR | 00961 |
| 1835283 | Sonia M. Rivera Rodriguez | Box 43 | | | | Bajadero | PR | 00616 |
| 1912476 | Sonia Raices Gonzalez | 231 10 Rio Canas Arriba | | | | Juana Diaz | PR | 00795 |
| 1964789 | Sonia Ramos Puig | HC 02 Box 29804 | | | | Caguas | PR | 00727-9404 |
| 1785520 | SONIA RIVERA BARRIOS | VISTA ALEGRE | 406 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3133 |
| 1959250 | Sylvia R Rivera Maldonado | Box 726 | | | | Adjuntas | PR | 00601 |
| 1832444 | Talsicia Rivera Rodriguez | 3171 Calle Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1149144 | TERESA M. RIVERA MONTERO | CALLE ALTURA | 1536 URB. VALLE ALTO | | | PONCE | PR | 00730 |
| 1819929 | TERESA REYES ROLON | PO BOX 372098 | | | | CAYEY | PR | 00737 |
| 1721102 | TERESITA RIVERA JIMENEZ | HC Box 6155 | | | | San German | PR | 00683 |
| 1721102 | TERESITA RIVERA JIMENEZ | PO BOX 1047 | | | | SAN GERMAN | PR | 00683 |
| 1815454 | Tirza M. Rivera Rivera | Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1831213 | Tirza M. Rivera Rivera | PO Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | | | | SALINAS | PR | 00751 |
| 1960522 | TONY RAMOS DAVILA | URB SALIMAR E-6 | | | | SALINAS | PR | 00751 |
| 1751362 | Veronica Rivera Lebron | Urb. Jardines de Guamani C-16 D39 | | | | Guayama | PR | 00784 |
| 1642955 | VILMA B. PIETRI TORRES | PO BOX 439 | | | | ADJUNTAS | PR | 00601 |
| 1882956 | Vilma M. Rivera Nieves | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 |

Exhibit AE

115th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1730277 | VILMA RAMIREZ RAMIREZ | HC01 BOX 6191 | | | | YAUCO | PR | 00698 |
| 1785629 | Virgenmina E. Quiles Loucil | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 1878257 | Virginia Ramos Rivera | PO Box 1404 | | | | Aguas Buenas | PR | 00703 |
| 1973932 | Virginia Rivera Lucca | Urb. Penuelas Valley | #50 Calle 1 | | | Penuelas | PR | 00624 |
| 1658047 | VIVIAN E RIVERA CEDENO | PORTICOS DE GUAYNABO | I CALLE VILLEGAS | 11-202 | | GUAYNABO | PR | 00971 |
| 1712404 | Vivian E. Rivera Cedeno | Porticos de Guaynabo | l Calle Villegas 11-202 | | | Guaynabo | PR | 00971 |
| 1729948 | VIVIAN S. RIVERA QUIJANO | HC 03 BOX 11116 | | | | CAMUY | PR | 00627 |
| 2006161 | Waldemar Rivera Marrero | Urb Toa Linda Calle A C-4 | | | | Toa Alta | PR | 00953 |
| 1920183 | Walter Noel Ramos Rosario | Almendros D-14 | Mirador Echevarria | | | Cayey | PR | 00736 |
| 1765717 | WALTER RIVERA SANCHEZ | P.O. BOX 148 | | | | LAJAS | PR | 00667 |
| 1847879 | Wanda I Quinones Ortiz | Urb Valle Costero 3833 c/ Algas | | | | Santa Isabel | PR | 00757 |
| 1881791 | Wanda I. Quinones Santiago | 132 Calle Casba Villas de Cambalache I | | | | Rio Grande | PR | 00745 |
| 1816085 | WANDA I RIVERA RAMOS | Bo. Consejo Sector Uorzagaray Carr. 143 Km67 | | | | Utuado | PR | 00641 |
| 1816085 | WANDA I RIVERA RAMOS | PO Box 252 | | | | Jayuya | PR | 00664 |
| 1940847 | Wanda I. Rivera Rodriguez | Rio Hondo I | Rio Bayamon H-4 | | | Bayamon | PR | 00961 |
| 1871613 | WILFREDO RAMIREZ LOPEZ | SANTA ELENA 2 CALLE AMAPOLA B-33 | | | | GUAYANILLA | PR | 00656 |
| 1674203 | William Resto Rodriguez | Urb Mirabella Village F128 | Calle Avalon | | | Bayamon | PR | 00961 |
| 1641625 | Wilma E. Pizarro Cruz | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1981531 | WILMA RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 |
| 1943740 | Xavier Reyes Ocasio | #30 Ave del Plata | | | | Cayey | PR | 00736 |
| 1757187 | Yadira Rios | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 |
| 1991237 | Yolanda E. Ramos Fanjorte | SS#2 44 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1722423 | Yolanda Quintana Lebron | P.O. Box 160 | | | | San Sebastian | PR | 00685 |
| 1632434 | Yolanda Rivera Mendez | PO Box 687 | | | | Coamo | PR | 00769 |
| 815511 | YOLANDA RIVERA ORSINI | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | YOLANDA RIVERA ORSINI | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 |
| 1913025 | YOLANDA RIVERA ORSINI | AVE. TNTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 1995941 | YOLANDA RIVERA ORSINI | DEPARTAMENTO DE EDUCACION | AVE INTE CESAR GONZALEZ, CALLE CALAF | URB TRES MOYITAS, HATO REY | | SAN JUAN | PR | 00919-0759 |
| 1906507 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953 |
| 1918149 | YUBETSY M. RIVERA ROCHE | CARRETERA 14 | | | | PONCE | PR | 00731 |
| 1964071 | Yubetsy M Rivera Roche | H-13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 1918149 | YUBETSY M. RIVERA ROCHE | URB. VILLA EL ENCANTO 8-H 13 | | | | JUANA DIAZ | PR | 00795 |
| 1755002 | Yvette Ramos Martinez | Bk 25 Dr. Martorell | | | | Levittown Toa Baja | PR | 00949 |
| 1722954 | YVETTE RIVERA AVILES | PO BOX 1285 | | | | SABANA GRANDE | PR | 00637 |
| 1729311 | Yvonne A. Rivera Boneta | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 |
| 1817513 | Zaida E. Ramos Hernandez | 63 Aguas Buenas | Urb. Bonneville Heights | | | Caguas | PR | 00727 |
| 1920532 | Zenaida Rios Rosado | Urb. Santa Teresita | 6334 San Alfonso | | | Ponce | PR | 00730-4457 |
| 1808915 | Zoilo Reyes Feliciano | PO Box 848 | | | | Juncos | PR | 00777 |
| 1155969 | ZORAIDA RAMOS SANTIAGO | 240 FAIRFILELD DR | | | | SANFORD | FL | 32771 |
| 1794512 | Zoraida Rios Ortiz | 470 sector Inmaculada | | | | Cidra | PR | 00739-2117 |
| 1938899 | ZULMA E RAMOS OCINALDI | CALLE FRONTERA | N 14 EE 31 | | | PONCE | PR | 00730 |
| 1775985 | Zulma I. Rivera Gonzalez | 18 Tomas Mestre | | | | Cidra | PR | 00739-3210 |

**Exhibit AF**

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1950240 | Ada I. Rosello Espada | Apartado 1190 | | | Coamo | PR | 00769 |
| 1840192 | Ada Iris Rosario Reyes | Calle Flamboyan E-16 | | | Cayey | PR | 00736 |
| 1845470 | Ada Iris Rosario Reyes | Flamboyan E-16 Mirador Ech. | | | Cayey | PR | 00736 |
| 1717622 | Ada L. Rosado Santiago | PO Box 296 | | | Penuelas | PR | 00624 |
| 504233 | ADA M SACARELLO ACOSTA | 20 CALLE 7CO M QUINMEO URB RAMIREZ DE AVELLANO | | | MAYAGUEZ | PR | 00682 |
| 504233 | ADA M SACARELLO ACOSTA | BOX 7274 | | | MAYAGUEZ | PR | 00681-7274 |
| 1872452 | Ada N. Rodriguez Santos | PO Box 51820 | Levittown | | Toa Baja | PR | 00950 |
| 1859077 | Ada Rodriguez Rodriguez | 19 Calle Los Santos | | | Coto Laurel | PR | 00780 |
| 1728884 | Ada Rodriguez Santiago | T-26 Calle 24 | | | Ponce | PR | 00716 |
| 1864569 | ADA RODRIGUEZ SANTIAGO | T-26 CALLE 24 | Urbanizacion Alta Vista | | PONCE | PR | 00716 |
| 1870448 | Ada Rosado Perez | PO Box 433 | | | Aguada | PR | 00602-0433 |
| 1844670 | Ada Rosado Santiago | P.O. Box 296 | | | Peruielas | PR | 00624 |
| 1847032 | ADAN ROSA TORRES | HC02 BOX 5822 | | | VILLALBA | PR | 00766 |
| 1157331 | Adan Roura Ronda | HC 02 Box 13755 | | | Lajas | PR | 00667 |
| 1498578 | Adaris L. Roldan Medina | 3105 Reparto Chepo Fernandez San Antonio | | | Aguadilla | PR | 00690 |
| 1899898 | ADELAIDA SALCEDO VELEZ | AJ 25 | Urb Rexville | | BAYAMON | PR | 00957 |
| 1991884 | Adolfo Rodriguez Rosario | 13 Luis Felipe Dessus | | | Juana Diaz | PR | 00795 |
| 1952880 | Adrian Sabater Correa | PO Box 3501 PMB 144 | | | Juana Diaz | PR | 00795-9646 |
| 1870258 | Aglaer Rodriguez Irizarry | Urb. Stella Calle Pascuas B#39 | | | Guayanilla | PR | 00656-1912 |
| 1931495 | Agnes De Las Mercedes Salichs Diaz | 1109 Yorkshire Court | Unit B | | Elgin | IL | 60120 |
| 1720262 | Agnes Judith Rosaly Torres | Urb. Vista Alegre 1677 | Paseo Las Colonias | | Ponce | PR | 00717 |
| 1914444 | Agueda Rodriguez Ramos | Urb.La Hacienda Calle Si AK-17 | | | GUAYAMA | PR | 00784-0000 |
| 1915328 | Aida E. Romero Gonzalez | 1 Cond. Parque de Las Caviotas | G-302 | | Sabana Seca | PR | 00952 |
| 1915328 | Aida E. Romero Gonzalez | 1 Parque de Las Caviotas | Apt. 706 | | Sabana Seca | PR | 00952 |
| 1843794 | Aida Edna Ruiz Barrero | Urb. Repto Esperanza | Calle Juan Morrell Campos E-11 Y | | Yauco | PR | 00698 |
| 1905392 | Aida I. Rosado Rivera | PO Box 658 | | | Aibonito | PR | 00705 |
| 1950965 | Aida L. Roman Burgos | #924 Calle Brillante | Urb. Brisas de Laurel | | Ponce | PR | 00780 |
| 1850198 | AIDA RODRIGUEZ RIVAS | PO BOX 351 | | | OROCAIS | PR | 00720 |
| 1710722 | Aida Rodriguez Ruiz | Bo Llanos HC-01 Box | 7190 | | Guayanilla | PR | 00658 |
| 1824574 | AIDA SANCHEZ GONZALEZ | 1760 CALLE BEGONIA | | | PONCE | PR | 00716-2930 |
| 1824574 | AIDA SANCHEZ GONZALEZ | URB VILLA FLORES | 1760 Calle Begonia | | Ponce | PR | 00716-2930 |
| 1527863 | Aimee I. Romero Rivera | PO Box 3314 | | | Guayuama | PR | 00785 |
| 1879344 | ALAMEDA ROBLES IRIS | 1904 CALLE LA MILAGROSA | URB-LA GUADALUPE | | PONCE | PR | 00730-4307 |
| 1940129 | Alan Salgado Mercado | HC 46 BOX 6030 | | | Dorado | PR | 00646 |
| 1819168 | Alba M. Rodriguez Ortiz | Urb. Villa Grillasca | Calle Cosmetizol 1889 | | Ponce | PR | 00767 |
| 1983603 | Alba N. Romero Cruz | Urb. Monte Brisas 5-5C4 | Calle 3 | | Farjardo | PR | 00738 |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | APARTADO 187 - JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BARRIO GUAYABEL SETOR MAGAS | | | JUANA DIAZ | PR | 00795 |
| 1835479 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION 116 | | | GUAYANILLA | PR | 00656 |
| 1582617 | ALEX M SAMPOLL MARTINEZ | URBVILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1869282 | Alexis Rodriguez Albizu | HC 05 Box 5560 | | | Juana Diaz | PR | 00795 |
| 1898588 | ALFREDO RODRIGUEZ TORRES | URB JAIME L DREW | CALLE D #54 | | PONCE | PR | 00730 |
| 1866485 | Alicia Raquel Rodriguez Saez | #55 D St Urb. San Miguel Box 982 | | | Santa Isabel | PR | 00757 |
| 1811120 | Alicia Rivera Rodriguez | HC2 Box 372 | | | Yauco | PR | 00698 |
| 1696856 | ALICIA RIVERA ZAYAS | BOX 199 | | | LA PLATA | PR | 00786 |
| 1950819 | Alicia Sanchez Irizarry | #804 Caracolilla | | | Yauco | PR | 00698-3114 |
| 482245 | ALIDA RODRIGUEZ TORRES | JARDINES DE GUATEMALA | B-6 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 1974723 | Alma M. Rodriguez Centeno | 942 Arboleda | | | Ponce | PR | 00716 |
| 1655125 | Altagracia Roche Gonzalez | HC 5 Box 13109 | | | Juana Diaz | PR | 00795-9512 |
| 1881397 | Amaralis Rosado Padilla | PO Box 1125 | | | Cabo Rojo | PR | 00623 |
| 1826036 | Amarilis Rodriguez Perez | 77 Gardenia Ciudad Jardin | | | Carolina | PR | 00987 |
| 1703293 | Ana C. Rodriguez Velez | 1 Cond. Parque De Las Gaviotas | Apt 504 | | Sabana Seca | PR | 00952 |
| 1654385 | Ana C. Ruiz Albino | Urbanization La Quinta J-2 | Calle Escada | | Yauco | PR | 00698 |



Exhibit AF
116th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1771402 | Ana D. Rodriguez Virella | F3 6 Urb. Rexmanor | | | Guayama | PR | 00784 |
| 1832712 | Ana Delia Rodriguez Orengo | Urb. Valle Alto Colina 2017 | | | Ponce | PR | 00730 |
| 1904398 | Ana Gloria Rodriguez Rivera | Box 1262 | | | Aibonito | PR | 00705 |
| 1766447 | Ana H. Rodríguez Medina | PO Box 10 | | | Yabucoa | PR | 00767 |
| 1817241 | Ana Iris Saliva Mattei | K-8 El Madrigal | | | Ponce | PR | 00730 |
| 1893015 | Ana L. Rodriguez Colon | HC03 Box 11815 | | | Juana Diaz | PR | 00795 |
| 1744826 | Ana L. Rosado Ortiz | HC-09 Box 3807 | | | Sabana Grande | PR | 00637 |
| 1801888 | Ana Lisandra Rosario Nieves | 3 Antonio López | | | Aguas Buenas | PR | 00703 |
| 1882903 | ANA M RODRIGUEZ ORTIZ | 4553 SANTA RITA EXT SANTA TERESITA | | | PONCE | PR | 00730 |
| 1902444 | Ana M. Rodriguez Padilla | PO BOX 500 | | | Salinas | PR | 00751 |
| 1645107 | ANA M. ROSARIO FIGUEROA | DEPARTAMENTO DE EDUCACION | 3258 AVENIDA EMILIO FAGOT URB. SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 1892132 | Ana Margarita Rodriguez Rodriguez | 1 Calle Georgettie Apt. 1 | | | Comerio | PR | 00782 |
| 1821019 | Ana Maria Rodriguez Burgos | PO Box 505 | | | Villalba | PR | 00766 |
| 1655174 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1893293 | Ana Maria Rodriguez Padilla | Col. Godreau B-4 | | | Salinas | PR | 00751 |
| 1549570 | Ana Maria Romas Vazquez | Urb. Colinas 327 Calle Jasmine | | | Penuelas | PR | 00624 |
| 1653947 | Ana R Rodriguez Torres | Urb. Turabo Gardens | Calle 15-26-13 | | Caguas | PR | 00727 |
| 1968847 | Ana Rosa Velazquez | P.O. Box 1655 | | | Cidra | PR | 00739 |
| 1811626 | Ana Teresa Rodriguez Santos | PO Box 904 | | | Toa Alta | PR | 00954 |
| 1898676 | Anatilde Rodriguez Rodriguez | Santiago Oppenhaimer 1642 | Urb. Las Delicias | | Ponce | PR | 00728 |
| 1944503 | Anatilde Rodriguez Rodriguez | Urb Las Delicias 1642 Santiago Openhaimer | | | Ponce | PR | 00728 |
| 1820794 | Anette Ruiz Toro | Urb. Las Quintas #282 Calle Reina Isabel | | | San German | PR | 00683 |
| 1832622 | Angel L Rivera | 106 Nunez Romeu Oeste | | | Cayey | PR | 00736 |
| 1628824 | ANGEL L RODRIGUEZ SANTIAGO | URB PERLA DEL SUR #3124 COSTA CORAL | | | PONCE | PR | 00717 |
| 1552933 | Angel M Rodriguez Caguias | HC 02 Box 3840 | | | Penuelas | PR | 00624 |
| 1822726 | Angel R. Rodriguez Rentas | Urb. Interamericana Gardens | AM-4 Calle 15 | | Trujillo Alto | PR | 00976 |
| 1904717 | Angela Rosado Agosto | L-14 Calle 11 Santa Teresita | | | Bayamon | PR | 00901 |
| 1868657 | Angela Sanabria Rivera | P.O. Box 2248 | | | San German | PR | 00683 |
| 1966051 | Anna L Rosado Flores | Car. 738 #28825 | | | Cayey | PR | 00736 |
| 1596278 | Anthony Ruiz Muniz | Departamento de Correccion | 148 Calle Francisco Torres Vazquez | Bo. Barines | Yauco | PR | 00698 |
| 1596278 | Anthony Ruiz Muniz | HC 3 Box 15516 | | | Yauco | PR | 00698 |
| 1650288 | Antonia L. Rivera Velez | Parcedas Irizarry A Yolk | HC 02 Buzon 6810 | | Adjuntas | PR | 00601 |
| 1860568 | Antonia Rodriguez Bruno | PO Box 57 | Saint Just | | Trujillo Alto | PR | 00978 |
| 1907247 | Antonia Rodriguez Ruiz | HC 10 Box 49111 | | | Caguas | PR | 00725-9657 |
| 959691 | ANTONIO RODRIGUEZ ECHEVARRIA | URB CANAS | 669 CALLE LOS ROBLES | | PONCE | PR | 00728-1925 |
| 1835311 | ANTONIO SAEZ GIORGI | EL TUQUE | 926 ELIAS BARBOSA | | PONCE | PR | 00728-4726 |
| 1744374 | Aracelis Rodriguez Nieves | PO Box 1077 | | | Yauco | PR | 00698 |
| 1868985 | Argelia Rodriguez Garcia | HC01 Box 9180 | | | Guayanilla | PR | 00656 |
| 1908947 | Arleen Rodriguez Rivas | PO Box 2152 | | | Orcovis | PR | 00720 |
| 1631629 | Arleen Y. Rosario Torres | HC-05 Box 13822 | | | Juana Diaz | PR | 00795 |
| 1584394 | Arline B. Rodriguez Morales | HC 4 Box 11346 | | | Yauco | PR | 00698 |
| 1831876 | Arnaldo Luis Rosado Santos | Urb. La Concepcion Calle Atocha 121 | | | Guayanilla | PR | 00656 |
| 1920449 | Asuncion Ruiz Ruiz | Reparto Esperanza P-14 | Monserrate Pacheco St. | | Yauco | PR | 00698-3137 |
| 1630976 | Aura Norma Rodriguez Almestica | PO Box 801207 | | | Coto Laurel | PR | 00780-1207 |
| 1823678 | Aurea V Rosario Bonilla | PO Box 1087 | Car. 156 K0H8 | | Orocovis | PR | 00720 |
| 1854724 | Aurealy Rodriguez Rivera | Torre Plaza del Sur 4D | c. Carlos Cartagena 4021 | | Ponce | PR | 00717 |
| 1824964 | Aylin Rodriguez Bonilla | BO. Real Km 6Hm.5 | Carretera 511 | HC06 Box 4372 | Coto Laurel | PR | 00780 |
| 1639075 | Beatrice Rosado Ortiz | HC-09 Box 5795 | | | Sabana Grande | PR | 00637 |
| 1939093 | BENE RODRIGUEZ NIGAGLIONI | URB CAFETAL 2 | CALLE ARABIGO R-18 | | YAUCO | PR | 00698 |
| 465629 | Benjamin Rodriguez Alvarez | Urb. Mifedo | 421 Calle Cemil | | Yauco | PR | 00698-9603 |
| 1829611 | BERLISSE D. RODRIGUEZ RODRIGUEZ | ZARAGOZA 76 | URB. BELMONTE | | MAYAGUEZ | PR | 00680 |
| 1849972 | Bernarda Rosario Zayas | P.O. Box 103 | C/Humacao | | Humacao | PR | 00792 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1562826 | Bethzaida Rodriguez Gonzalez | Urb. la Guadalupe c. San Judas | #3060 | | Ponce | PR | 00730-4201 |
| 1821241 | BLANCA IRIS RIVERA VEGA | URB VALLE ALTO | 2011 CALLE COLINA | | PONCE | PR | 00730 |
| 1869045 | Brenda I. Rosas Gonzalez | Urb. Maria Antonia C-3 K-611 | | | Guanica | PR | 00653 |
| 1853101 | Brenda L. Rodriguez Sambolin | 2344 Turabo Villa del Carmen | | | Ponce | PR | 00716-2220 |
| 1492964 | BRENDA ROSA GARCIA | URB STAR LIGHT | 4470 CALLE ANTARES | | PONCE | PR | 00717-1441 |
| 1641312 | Brilton Rodriguez Caraballo | Bda. Guaydia Ramon Rodriguez St. #108 | | | Guayanilla | PR | 00656 |
| 1738089 | Brunilda Rodriguez Rodriguez | Calle Matienzo Cintron #4 | | | Yauco | PR | 00697 |
| 1888922 | Brunilda Sanchez Garced | Apartado 240 | | | Cidra | PR | 00739 |
| 1968402 | Carlos Humberto Rodriguez Reyes | Carr. 7787 Km 0.7 | Bo. Beatriz | | Cidra | PR | 00739 |
| 1823876 | Carlos Luis Rodriguez Ramos | HC 2 Box 8367 | | | Jayuya | PR | 00664 |
| 1932841 | Carlos M. Rodriguez Torres | 956 Francisco Coimbre Villas Rio Canas | | | Ponce | PR | 00728-1929 |
| 1751586 | Carlos Manuel Rodriguez Vazquez | PO BOX 158 | | | Guanica | PR | 00653 |
| 1858060 | Carlos Manuel Ruiz Rivera | 89 Calle 5 Urb. O'Reilly | | | Gurabo | PR | 00778 |
| 1842065 | CARLOS MANUEL RUIZ RIVERA | 89 CALLE 5 URB. O'RIEILLY | | | GURABO | PR | 00778 |
| 1665810 | Carlos Rosa Torres | HC02 Box 4422 | Barrio | Higuero | Villalba | PR | 00766 |
| 1945448 | Carlota Rosario Rodriguez | HC 01 Apt 31221 | | | Juana Diaz | PR | 00795 |
| 1833850 | Carmen Adelaida Rodriguez-Colon | 137 Calle 13 | Urb. La Arboleda | | Salinas | PR | 00751 |
| 1754087 | CARMEN DOLORES RODRIGUEZ SOSA | 9 D | | | Salinas | PR | 00751 |
| 1822670 | Carmen E Robles Sanchez | Estancias De Juana Diaz 174 Roble | | | Juana Diaz | PR | 00795 |
| 1855021 | CARMEN E RODRIGUEZ RIVERA | 4731 PITIRRE ST. CASAMIA | | | PONCE | PR | 00728-3417 |
| 1900957 | Carmen E. Rosario Cintron | HC-2 Box 4896 | | | Villalba | PR | 00766-9718 |
| 1759382 | Carmen Eva Rivera Vega | Ext. Jardines de Coamo | Calle 17 C-9 | | Coamo | PR | 00769 |
| 2005650 | Carmen Eva Rodriguez Ramos | Urb. Las Alondras Calle 2B1 | | | Villalba | PR | 00766 |
| 1782579 | Carmen G. Rodriguez | HC-01 | Box 17090 | | Humacao | PR | 00791 |
| 1879648 | Carmen G. Rolon Rodriguez | F11 CALLE 6 URB VISTA MONTE | | | CIDRA | PR | 00739 |
| 1950993 | Carmen Gloria Rodriguez Toro | #4 Repto Delicias | | | Hormigueros | PR | 00660 |
| 1906721 | Carmen H. Rodriguez Velez | PO Box 722 | | | Juana Diaz | PR | 00795 |
| 1784269 | Carmen I San Miguel Solivan | PO Box 1710 | | | Vega Baja | PR | 00694 |
| 1822496 | Carmen Iris Sanchez Melendez | Carretera 171 Bo. Rincon Res Sanchez | | | Cayey | PR | 00736 |
| 1735447 | Carmen Iris Sanchez Melendez | Carretera 171 Bo-Rincon Res. Sanchez | PO Box 370019 | | Cayey | PR | 00736 |
| 1822496 | Carmen Iris Sanchez Melendez | PO Box 370019 | | | Cayey | PR | 00736 |
| 1863855 | Carmen L Rodriguez | 3113 Flowertree Rd. | | | Belle Isle | FL | 32812 |
| 1986840 | Carmen L Rodriguez Rivera | HC-01 Box 4102 | | | Villalba | PR | 00766 |
| 1866988 | Carmen M Rodriguez Irizarry | Santa Maria Hacienda Mattei N-7 | | | Guayanille | PR | 00656 |
| 1872229 | Carmen M Rodriguez Portela | Q-22 Calle 16 | | | Alturas de Penuelas II | PR | 00624 |
| 817771 | CARMEN M. RODRIGUEZ IRIZARRY | SANTA MARIA HACIENDA MATTEI N-7 | | | GUAYANILLA | PR | 00656 |
| 2003187 | Carmen M. Roig Torres | Res. Manuel J. Rivera | Edif 6 Apto #42 | | Coamo | PR | 00769 |
| 1909744 | Carmen M. Rosa Gomez | HC-3 Box 4229 | | | Gurabo | PR | 00778 |
| 1720926 | Carmen M. Rosas Lopez | Urb .Alturas de San Blas 15 | | | Lajas | PR | 00667 |
| 1699474 | CARMEN M. RUIZ HERNANDEZ | PO BOX 1227 SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1986001 | CARMEN M. RUIZ RIVERA | P.O. BOX 5011 | | | CAGUAS | PR | 00726 |
| 1869232 | Carmen Rodriguez Lugo | L-18 Calle Cartier | | | Yauco | PR | 00698 |
| 496070 | CARMEN ROSARIO BURGOS | 13 LUIS F. DESSUS | | | JUANA DIAZ | PR | 00795 |
| 1685822 | Carmen Ruiz Rivera | Carmen Ruiz Rivera | PO Box 9647 | | Caguas | PR | 00726 |
| 1849949 | Carmen Ruiz Rivera | PO Box 9647 | | | Caguas | PR | 00726 |
| 1842773 | CARMEN S RODRIGUEZ QUIRINDEGA | APARTADO 758 | | | PENUELAS | PR | 00624 |
| 1878703 | Carmen T Rodriguez Colon | Urb San Martin Ave del Plata Box 19N | | | Cayey | PR | 00736 |
| 1906587 | CAROL J RODRIGUEZ ROSADO | PO BOX 125 | | | JUANA DIAZ | PR | 00795 |
| 1937532 | Casandra Ruiz Diaz | PO Box 731 | | | Trujillo Alto | PR | 00977 |
| 1539563 | Celinda Rosario Rodriguez | Calle 111 Sector Sercadillo | P.O. Box 1785 | | Utuado | PR | 00641 |
| 1184404 | CESAR A RODRIGUEZ VELAZQUEZ | LLANOS DEL SUR | CALLE LAS FLORES #79 | | PONCE | PR | 00780 |
| 1597190 | Cesar E. Rodriguez Torres | 4552 Santa Rita Ext | Santa Teresita | | Ponce | PR | 00730 |
| 1841906 | Charles Rodriguez Constantino | 6305 SAN ALFONSO SANTENSITA | | | PONCE | PR | 00730 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1742597 | Christie Rodriguez Rohena | Cond. San Juan View | 850 c/Eider apt. 208A | | San Juan | PR | 00924 |
| 1771631 | Clotilde Ruiz Rodriguez | Ext. Santa Teresita | 4214 Calle Santa Monica | | Ponce | PR | 00730 |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | 51 CALLE EPIFANIO PRESSA | | | GUAYANILLA | PR | 00656 |
| 1684321 | Cristina Rodriguez Bauza | HC2 BOX 5935 | | | GUAYANILLA | PR | 00656 |
| 1882552 | DAGMA RUBIO JIMENEZ | EL PLANTIO E-17 C/CEREZO | | | TOA BAJA | PR | 00949 |
| 1995741 | Daisy E. Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | Hormigueros | PR | 00660 |
| 1869419 | Daisy Rodriguez Flores | Colinas de Villa Rosa | F-8 | | SABANA GRANDE | PR | 00637 |
| 1860258 | Daisy Rodriguez Sepilveda | PO Box 1191 | | | Penuelas | PR | 00624 |
| 1836042 | Daisy Rosa Ruiz | Jardines de San Lorenzo | Calle 2 A8 | | San Lorenzo | PR | 00754-4300 |
| 1825253 | Dalvin Rosado Morales | HC-01 Box 3109 | | | Villalba | PR | 00766 |
| 1735946 | Damaris Sanchez Colon | PO Box 127 | | | Villalba | PR | 00766 |
| 1631812 | Daniel Rodriguez Rodriguez | Parcelas del Tugee 2128 C Mario Canales | | | Ponce | PR | 00728 |
| 1580547 | DANIEL SALOME COLON | P O BOX 717 | | | VILLALBA | PR | 00766 |
| 1737171 | DELIO ESTHER RODRIGUEZ RODRIGUEZ | URB VILLA DELICIOS | CALLE | | PONCE | PR | 00728 |
| 1909196 | Denise Rolon Vazquez | Urb. Hacienda de Tena | Calle Yuisa 242 | | Juncos | PR | 00777-3058 |
| 1941162 | Dennis Rullan Arlequin | Urb. Santa Elena | Calle Yagrumo R-2 | | Guayanilla | PR | 00656 |
| 1908134 | Desiree Saez Colon | HC1 Box 13102 | | | Comerio | PR | 00782 |
| 1882622 | DIANA (viuda del acreedor Luis M. Vargas Rivera) RODRIGUEZ LUGO | F-4 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 1822893 | DIANA RIVERA TROCHE | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |
| 1863648 | Diana Rodriguez Cruz | #73 Calleb San Jorge Urb.Linos Cala | | | Juncos | PR | 00777 |
| 1871225 | Diana Rodriguez Lugu | F-4 Calle Miramar | | | Yauco | PR | 00698 |
| 1915373 | Diana Rosado de la Cruz | P.O. Box 2510 PMB 398 | | | Trujillo Alto | PR | 00977-2510 |
| 1820161 | Digna Roman Torres | HC-01 Box 7379 | | | Guayanilla | PR | 00656 |
| 1909644 | Dilfia Rodriguez Colon | HC-01 Box 4388 Bo Guayabal | | | Juana Diaz | PR | 00795 |
| 1920477 | Dixiana Romero Gonzalez | Bo Loco Nuevo Barbosa 144 | | | Salinas | PR | 00751 |
| 1884864 | Dominga M. Roman Echevarria | 2947 Amazonas urb Rio Canas | | | Ponce | PR | 00728 |
| 1729074 | DORIS RODRIGUEZ RIVERA | URB VILLA RETIRO NORTE | F3 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 1762270 | DORIS ROLON MONTES | BUZ 8177 | | | SALINAS | PR | 00751-9755 |
| 1852876 | Eddie Nelson Ruiz Noriega | 322 Calle Arcangel | | | Mayaguez | PR | 00680 |
| 1625288 | Edgar Rosado Luna | Urb Jardines Jayuya, 194 Gladisla | | | Jayuya | PR | 00604-1611 |
| 1837619 | Edgar Ruiz Rodriguez | Villa del Carmen | 4630 Ave. Constancia | | Ponce | PR | 00716 |
| 1917466 | Edgardo E Rodriguez | Urb. Las Marias Calle A - #19 | | | Juana Diaz | PR | 00795 |
| 1932868 | Edgardo Rodriguez | PO Box 7497 | | | Ponce | PR | 00732 |
| 1836007 | Edgardo Rolon Rodriguez | Urb Villa Jauca A-13 | | | Santa Isabel | PR | 00757 |
| 1782619 | Edith Maria Rodriguez Rodriguez | HC-01 Box 31314 | | | Juana Diaz | PR | 00795 |
| 1782619 | Edith Maria Rodriguez Rodriguez | Urb. Villa El Canto | Calle 6 G-81 | | Juana Diaz | PR | 00795 |
| 1934763 | Edith Roman Rivera | URB Santa Teresita | 5819 Calle San Bruno | | Ponce | PR | 00730-4443 |
| 1763783 | Edizon Rivera Valentin | Urb. Paseo La Ceiba # 54 Calle Jaguey | | | Hormigueros | PR | 00660 |
| 1941025 | Edna Rosodo Rivera | C/ingenio Bloq. C/32 Urb. Rosa Narte | | | Carolina | PR | 00985 |
| 1657314 | Eduarda Rodriguez Ortiz | 155 Calle Sol | Apt 1-C | | San Juan | PR | 00901-1301 |
| 1887772 | Eduardo Rosas Gonzalez | Calle Margarita St 23 Valle Hermoso | | | Hormigueros | PR | 00660 |
| 1550138 | EDWARD ROSARIO AYALA | H-2 6-A | VILLAS DE COICA | | CANOVANAS | PR | 00729 |
| 1913579 | Edwin Javier Rodriguez Rios | Jardines Del caribe 2B3 Calle 54 | | | Ponce | PR | 00728 |
| 1835002 | Edwin Rodriguez Olan | M10 calle 10 | | | Ponce | PR | 00716 |
| 1834169 | Edwin Rodriguez Rivera | 2722 Chelin St. | Urb La Providencia | | Ponce | PR | 00728-3148 |
| 1874383 | Edwin Rosado Gonzalez | Urb. Luchetti E-6 Calle Ceiba | | | Yauco | PR | 00698 |
| 1835990 | EDZEL V RODRIGUEZ RODRIGUEZ | HC-01 | BOX 6827 | | GUAYANILLA | PR | 00656 |
| 1573757 | EFRAIN RUIZ CHAMORRO | H-C 04 BOX 7994 | | | JUANA DIAZ | PR | 00795 |
| 1952207 | Egbert D. Rodriguez Maldonado | PO Box 1399 | | | Moca | PR | 00676 |
| 1940029 | Egdia M. Rullan Cruz | Apt 146 | | | Angeles | PR | 00611 |
| 1822539 | ELBA I RODRIGUEZ ROSARIO | EXT. JARDINES DE COAMO CALLE 11 L-3 | | | COAMO | PR | 00769 |
| 1732373 | Elba I Rodriguez Rosario | Ext. Jardines de Coamo Calle L-3 | | | Coamo | PR | 00769 |
| 1898765 | Elba I Rodriguez Rosario | Ext.Jardines de Coamo Calle II L-3 | | | Coamo | PR | 00769 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1900666 | Elba I. Rodriguez Quinones | Urb. Alt. de Yauco A-15-C 7 | | | Yauco | PR | 00698 |
| 1940613 | Elba Iris Rodriguez Berrios | HC01 Box 5685 | | | Orocovis | PR | 00720 |
| 1946585 | Elba Iris Sanchez Irizarry | Reparto Esperanza C-Jose G. Benites C-16 | | | Yauco | PR | 00698 |
| 150743 | ELBA R ROCHE DOMINGUEZ | HC 1 BOX 10348 | | | PENUELAS | PR | 00624 |
| 1954238 | ELBA RODRIGUEZ LEON | URB. JARDINES DE CAYEY II | CALLE ORQUIDEA B-13 | | CAYEY | PR | 00736 |
| 1998339 | Eleazar Ruiz Rodriguez | PO Box 551 | | | Maunabo | PR | 00707 |
| 1965149 | Eli E. Rodriguez Mercado | HC 02 Box 7999 | | | Guayanilla | PR | 00656 |
| 1982009 | ELIA N. RUBERO SANTIAGO | P.O. BOX 627 | | | OROCOVIS | PR | 00720 |
| 1696769 | Eliezer A Roman Pagan | AN-10 Calle 41 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1825230 | Eliezer Rodriguez Medina | 8179 Omaha Cir | | | Spring Hill | FL | 34606 |
| 1964401 | Eliezer Roman Pagan | AN-10 Calle 41 Urb. Santa Juanita | | | Bayamon | P.R. | 00956 |
| 1964401 | Eliezer Roman Pagan | Calle Carrion Maduro #188 Interior | Buen Consejo | | San Juan | PR | 00926 |
| 1946256 | Eliezer Roman Pagan | Urb. Santa Juanita | AN-10 Calle 41 | | Bayamon | PR | 00956 |
| 1645950 | Elisa Rojas Rodríguez | HC-01 Box 7960 | | | Luquillo | PR | 00773 |
| 1969779 | Elizabeth L. Rojas Ruiz | P.O. Box 2101 | | | San Sebastian | PR | 00685 |
| 1854316 | Elizabeth Rodriguez Colon | Carr 743 Box 26503 | | | Cayey | PR | 00736 |
| 1739270 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | Orocovis | PR | 00720 |
| 1866631 | ELIZABETH RUIZ SANTIAGO | #39 CALLE DADNA ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 1547468 | Elizabeth Sanchez Feliciano | 286 Flamboyan Cuesta Blanca | | | Lajas | PR | 00667 |
| 1875562 | Eloina Arzola Rodriguez | Urb. ALta Vista Calle 17 | | | Ponce | PR | 00716 |
| 498580 | ELSON ROSARIO SERRANO | #1015 CALLE NAVARRA | URB VISTA MAR | | CAROLINA | PR | 00983 |
| 498580 | ELSON ROSARIO SERRANO | CALLE NAVARRA NUMERO 988 | URB VISTA MAR | | CAROLINA | PR | 00983 |
| 1990636 | Elta M. Rodriguez Rivera | HC 01 BOX 4718 | | | Salinas | PR | 00751 |
| 1673893 | ELVIN J. RODRIGUEZ GONZALEZ | HC-02 BOX 20178 | | | AGUADILLA | PR | 00603 |
| 1572897 | Elvin Robles Alicea | P.O. Box 8732 | | | Penuelas | PR | 00624 |
| 1584050 | Elvin Rodriguez Torres | P.O. Box 1072 | | | Villalba | PR | 00766 |
| 1859214 | Emanuel Rodriguez Hernandez | Carr 833 K.14.6 | Bo Los Fitos | | Gurabo | PR | 00971 |
| 1867934 | Emerida Rodriguez Echevarria | B-7 Manuel Fernandez Juncos | | | Juana Diaz | PR | 00795 |
| 1912931 | Emilio A. Saavedra Martinez | Urb. Villas del Captain | Calle Rosales 5 | | Arecibo | PR | 00612 |
| 1765716 | Eneida Rodriguez Caraballo | PO BOX 560821 | | | Guayanilla | PR | 00656 |
| 1538175 | ENID A RODRIGUEZ GONZALEZ | URB LA GUADALUPE | CALLE SAN JUDAS #3067 | | PONCE | PR | 00730-4201 |
| 1924192 | ENRIQUE ROSARIO COLON | P.O. BOX 1484 | | | CIDRA | PR | 00739 |
| 155380 | ERIC O. RUIZ BELEN | RR-01 BOX 4017 | | | MARICAO | PR | 00606 |
| 1987178 | Esteban Robles Rivera | N-2 Santa Marta | Santa Maria | | Toa Baja | PR | 00949 |
| 1628734 | Esther Felix Rodriguez | U-46 Roosevelt, Jose Mercado | | | Caguas | PR | 00725 |
| 1201680 | ESTHER RODRIGUEZ NEGRON | URB. SAN MARTIN CALLE 4 #F8 | | | JUANA DIAZ | PR | 00795 |
| 1793517 | Eva Judith Rodriguez Quinones | D-6 1 Urb. Barinas | | | Yauco | PR | 00698 |
| 1823729 | EVA RODRIGUEZ CINTRON | VILLA DEL CARMEN TURPIAL ST. 3132 | | | PONCE | PR | 00716-2251 |
| 1848409 | Evelyn R Rodriguez Cruz | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1879829 | EVELYN RIVERA VIERA | HT-15 CALLE 232 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1763165 | Evelyn Roche Negron | K-23 Calle Bienteveo | | | Ponce | PR | 00795 |
| 1794646 | EVELYN RODRIGUEZ CRUZ | URB. STARLIGHT NOVAS 3017 | | | PONCE | PR | 00717-1477 |
| 1981761 | EVELYN RODRIGUEZ HERNANDEZ | 6000 Mayoral Apartments | Apt. 32 | | Vilkibo | PR | 00766 |
| 1907374 | Evelyn Rodriguez Lacot | 191 Calle Morse | | | Arroyo | PR | 00714 |
| 1907374 | Evelyn Rodriguez Lacot | Calle Morse 171 | | | Arroyo | PR | 00714 |
| 1916130 | Evelyn Rodriguez Pagan | PO Box 1063 | | | Villalba | PR | 00766 |
| 1920601 | Evelyn Rodriguez Segaura | PO Box 938 | | | Adjuntas | PR | 00601 |
| 1731802 | EVELYN ROMAN COLON | 229 DEL PARQUE APT 1203 | | | SAN JUAN | PR | 00912 |
| 1953453 | Evelyn Roman Rivera | P.O. Box 283 | | | Villalba | PR | 00766 |
| 1765619 | Evelyn Rosas Soto | Apartado 6397 | | | Mayaguez | PR | 00681 |
| 1634312 | Fancisca Rolon Cosme | HC01 Box 4395 | | | Villalba | PR | 00766 |
| 1906762 | Feilx Rosario Torres | PO Box 7843 | | | Ponce | PR | 00732 |
| 1726708 | Felix Rivera Torres | 835 Huntington Ave Apt 805 | | | Boston | MA | 02115 |

Exhibit AF
116th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1862534 | Felix Rivera Velez | JI 8 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1853501 | Fernando L Rodriguez Ortiz | P.O. Box 2027 | | | Coamo | PR | 00769 |
| 1738426 | FERNANDO LUIS ROSA MIRABAL | APARTADO 7532 | | | PONCE | PR | 00732 |
| 1953253 | Fernando Romero Pinto | P.O. Box 478 | | | Patillas | PR | 00723 |
| 1802780 | Filiberto Roche Rodriguez | P.O BOX 1158 | | | VILLALBA | PR | 00766 |
| 2001522 | Flora Sanabria Valle | HC 3 Box 37648 | | | Mayaguez | PR | 00680 |
| 1840695 | Frances M. Roman Candelario | PO Box 577 | | | Penuelas | PR | 00624 |
| 1831884 | Francisco A Rodriguez Alicea | Urb. Costa Sur Calkmar Caribe | Bloque D # 6 | | Yauco | PR | 00698 |
| 2004327 | Francisco A. Rivera-Melendez | Calle 29 Y-7 Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1852520 | FRANCISCO JAVIER RODRIGUEZ VEGA | 65 CALLE 4 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1952303 | Francisco M. Rodriguez Roldan | HC-03 Box 12546 | | | Juana Diaz | PR | 00795 |
| 1876903 | FRANCISCO RODRIGUEZ VERA | AMERICO RODRIGUEZ 42 | | | ADJUNTAS | PR | 00601 |
| 1910044 | Francisco Roman Ruiz | HC-9 Box 93065 | | | San Sebastian | PR | 00685 |
| 1839823 | Francisco Sanabria Pena | 17 Santiago Iglesias Pantin | Urb. Ramirez de Avellano | | Mayaguez | PR | 00680 |
| 1710442 | Frank Nick Rojas Hernandez | Calle Tintillo #2 | Ba. Juan Domingo | | Guaynabo | PR | 00966 |
| 1934156 | FREDDIE RODRIGUEZ LUGO | HC-01 BOX 8748 | | | SAN GERMAN | PR | 00683 |
| 1916600 | Fredesmanda Salcedo Morales | Villas del Cafetal Calle 9-N-9 | | | Yauco | PR | 00698 |
| 1877098 | GADIEL A RIVERA VILLANUEVA | HC 01 BOX 6767 | | | MOCA | PR | 00676 |
| 1591801 | Genoveva Rodriguez Albizu | HC06 Box 4592 | | | Coto Laurel | PR | 00780 |
| 1834149 | Georgina Saldana Roche | P.O. Box 101 | | | Villalba | PR | 00766 |
| 1818705 | Gerardina Rosario Borerro | HC 01 Box 9765 | | | Penuelas | PR | 00624 |
| 1570410 | GERMAN SANCHEZ ALVARADO | C 2 C 15 | URB VISITA BELLA | | VILLALBA | PR | 00766 |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | GUAYANILLA | PR | 00656 |
| 1641379 | Gilda Samalot Perel | Urb. Medina Calle 6 F 11 | | | Isabela | PR | 00662 |
| 1821438 | Gilda Samalot Perez | Urb. Medina Calle 6 F11 | | | Isabela | PR | 00662 |
| 1636808 | Gladys Lopez Rosa | Apt. 946 | | | Santa Isabel | PR | 00757 |
| 1651763 | Gladys M Roman Hernandez | 3071 San Judas Urb.La Guadalupe | | | Ponce | PR | 00730-4201 |
| 1903390 | Gladys M Rosario Torres | HC-05 Box 13143 | | | Juana Diaz | PR | 00795 |
| 1773109 | Gladys Rodriguez Izquierdo | RR4 Box 26604 | | | Toa Alta | PR | 00953 |
| 1953080 | Gladys Rodriguez Marrero | HC 3 Box 9153 | | | Comerio | PR | 00782 |
| 483332 | GLADYS RODRIGUEZ VEGA | AC-18 CALLE 30 | REPARTO TERESITA | | BAYAMON | PR | 00961 |
| 1974618 | GLADYS ROSADO MUNOZ | PO BOX 972 | | | RINCON | PR | 00677 |
| 2004043 | GLADYS RUIZ LOPEZ | HC-57 BOX 9676 | | | AGUADA | PR | 00602 |
| 1969737 | Glendy E Rodriguez Velez | #74 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1867673 | Gloria A. Rivera Torres | PO Box 10435 | | | Ponce | PR | 00732 |
| 1854314 | GLORIA ELSIE RODRIGUEZ RODRIGUEZ | VALLE DE ANDALUCIA 2940 SANTILLANA | | | PONCE | PR | 00728-3108 |
| 1906932 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife urbanizacion Villa Del Carmen | | | Ponce | PR | 00716 |
| 1863681 | Gloria M. Rivera Villalobos | 4803 Creekside Dr | | | Killeen | TX | 76543 |
| 1866688 | Gloria Marie Ruiz Castillo | Urb. Los Caobos Bambu 1223 | | | Ponce | PR | 00716 |
| 1825589 | GLORIA RODRIGUEZ PADILLA | HC 1 BOX 6634 | | | GUAYANILLA | PR | 00656-9717 |
| 1581116 | GLORIA RUIZ NEGRON | Parc 117 ALMACIGO BAJO | HC02 BOX 10549 | | YAUCO | PR | 00698 |
| 1840284 | Griselle M. Ruiz Ramos | 14130 Puritas Ave. Apt. 108 | | | Cleveland | OH | 44135 |
| 1959703 | Gustavo Armando Salazar Rivera | PO Box 2767 | | | San German | PR | 00683 |
| 1966145 | Harold Rodriguez Balay | Urb. Glenview Gardens | Calle Fresa AA-13 | | Ponce | PR | 00730 |
| 1839618 | Harold Rodriguez Trujillo | 135 Binerio Franceschini | | | Guayanilla | PR | 00656 |
| 1822927 | HARRY RODRIGUEZ GONZÄLEZ | URB LAS ALONDRAS | CALLE 3 A-50 | | VILLALBA | PR | 00766 |
| 1923470 | Haydee Rodriguez Guzman | Calles 12 de Octubre #33 | | | Ponce | PR | 00730 |
| 1750058 | Haydee Roman Rivera | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 |
| 1750058 | Haydee Roman Rivera | Urb Estencion Estancias del Mayoral | Calle Canero 55 | | Villalba | PR | 00766 |
| 1213228 | HECTOR A ROUBERT GONZALEZ | BO BELGICA | 5220 CALLE CARACAS | | PONCE | PR | 00717 |
| 901766 | HECTOR A. ROUBERT GONZALEZ | 5220 CALLE CARACAS | | | PONCE | PR | 00717 |
| 1650977 | Hector Rodriguez Rivera | 1032 Luis Torres Nadas | | | Ponce | PR | 00728 |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | HC 02 BOX 6301 | | | PEÑUELAS | PR | 00624 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1895923 | HERIBERTO RODRIGUEZ TORRES | URB. EUGENE F. RICE | P.O. BOX 443 | | AGUIRRE | PR | 00704 |
| 1744008 | Heriberto Rullan Muniz | 438 Calle Almacigo | | | Isabela | PR | 00662 |
| 1921180 | Higinia A. Rodriguez Pons | Ext. Estancias Mayoral | 115 Vinaza | | Villalba | PR | 00766-2609 |
| 1851940 | Hilda L Rojas Cordero | B-22 C | | | Guayama | PR | 00784 |
| 1824870 | Hiram R. Rosado Rodriguez | Urb. Jardines del Caribe | Calle 7 # 111 | | Ponce | PR | 00728 |
| 903331 | HYLSA E RODRIGUEZ RODRIGUEZ | APARTADO 664 | | | PENUELAS | PR | 00624 |
| 1872194 | IDA L. ROSADO FIGUEROA | 174-B CALLE 3 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1876159 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | LOIZA | PR | 00772 |
| 1732326 | Ildelisa Roman Perez | Ext. Mansiones C-8 | Calle Golondrina | | San German | PR | 00683 |
| 1889244 | Ileana Rodriguez Cedeno | Calle del Rio #204 | | | Guaynilla | PR | 00656 |
| 1905752 | Ileana Rodriguez Cedeno | Po Box 560473 | | | Guayanilla | PR | 00656 |
| 1894271 | Ilia I. Roman Segarra | Calle Amapola B-29 | Seg.Ext.Santa Elena | | Guayanilla | PR | 00656 |
| 1736560 | ILIANA M. ROSA LOPEZ | PO BOX 1377 | | | AGUAS BUENAS | PR | 00703 |
| 1905668 | ILIANA RODRIGUEZ DIAZ | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | | PONCE | PR | 00728 |
| 1848167 | IMELDA ROSADO MERCADO | HC 38 BOX 7225 | | | GUANICA | PR | 00653 |
| 1902666 | Ines B Ruiz Echevarria | 319 N Bryan St. | | | Allentown | PA | 18102-3503 |
| 1836802 | Inocencia Sanchez Gonzalez | Caracoles III 854 | | | Penuelas | PR | 00624 |
| 1970035 | Iraida Rodriguez Segarra | Urb. Hac. La Mahilde | #Calle Arado 5854 | | Ponce | PR | 00728-2453 |
| 1905490 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLANES DEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 1946665 | Iris M Rodriguez Matos | PO Box 459 | | | Guayama | PR | 00785 |
| 1853738 | IRIS M RODRIGUEZ VIDRO | 2329 CALLE CORONA | | | PONCE | PR | 00731 |
| 1932825 | Iris Rodriguez Matos | 1318 Calle Cordillera Valle Alto | | | Ponce | PR | 00730 |
| 1955734 | Iris Rodriguez Matos | Valle Alto | 1318 Calle Cordillera | | Ponce | PR | 00730 |
| 1732856 | IRIS ROLDAN VAZQUEZ | 79 ARBOLEDA DEL RIO | | | GRAN VISTA I GURABO | PR | 00778 |
| 1946536 | Iris Yolanda Rodriguez Cruz | HC 60 Box 42600 | | | San Lorenzo | PR | 00754 |
| 1914787 | IRIS YOLANDA ROLDAN DE JESUS | URB. HILLCREST VILLAGE | 6006 PASEO DE LA VEREDA | | PONCE | PR | 00716 |
| 1886312 | Irlando Rodriguez Castill | 50 Calle las Flors Urb llaves del sur | | | Coto Laurel | PR | 00780-2803 |
| 1725748 | Irma Iris Salva Valentin | PO Box 676 | | | San Sebastian | PR | 00685 |
| 1833266 | Irma R Roche Leon | 4 D-13 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1852427 | Irma Rodriguez Rodriguez | Buzon 3051 | | | Cidra | PR | 00739 |
| 1755223 | Irving D. Rodriguez Vega | Urb. Luchetti | Calle 1 G-1 | | Yauco | PR | 00698 |
| 1858228 | Irza E. Rodriguez Vega | #60 Calle E. Villa Real | | | Cabo Rojo | PR | 00623 |
| 1726153 | ISAAC RUIZ SOLA | 1575 AVE. MUNOZ RIVERA PMB 331 | | | PONCE | PR | 00717-0211 |
| 1737968 | Isabel C Rodriguez Barrera | Urb Valle Costero | Calle Concha 3650 | | Santa Isabel | PR | 00757 |
| 1338739 | Isabel Salgado Soler | HC 01 Box 11171 | | | Toa baja | PR | 00949-9722 |
| 1610778 | Isidro Ruiz Sanchez | HC 04 Box 45961 | | | Mayaguez | PR | 00680 |
| 1978895 | Ismael Rodriguez Garcia | 4237 El Sereno Punto Oro | | | Ponce | PR | 00728-2052 |
| 1647609 | Ismael Rodriguez Santos | HC 4 Box 11683 | | | Yauco | PR | 00698-9504 |
| 1861519 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb. Colinas San Fco | | | Aibonito | PR | 00705 |
| 468027 | IVAN RODRIGUEZ COLON | URB LA GUADALUPE | 1910 CALLE MILAGROSA | | PONCE | PR | 00730 |
| 1819373 | Ivan Rodriguez Colon | Urb. La Guadolupe 1910 Celle Milajioso | | | Ponce | PR | 00730 |
| 1845503 | Ivan Rodriguez Rivera | Box 426 | | | Villalba | PR | 00766 |
| 1827759 | Ivette M. Rodriguez Rodriguez | Santa Teresita 93730 | Calle Santa Suzana | | Ponce | PR | 00730-4613 |
| 816508 | JACQUELINE RIVERA TORRES | LAGO HORIZONTE | 3019 CALLE ESMERALDA | | PONCE | PR | 00780 |
| 1956188 | Jacqueline Rodriguez Colon | HC 01 Box 3924 | | | Villalba | PR | 00766 |
| 500795 | Jacqueline Ruiz Baldarrama | PO Box 2324 | | | Arecibo | PR | 00613-2324 |
| 1972733 | Jaime L. Rodriguez Rosado | HC 02 Box 5094 | | | Villalba | PR | 00766 |
| 1520027 | Jaime Ruiz Aguirre | PO Box 10330 | | | Humacao | PR | 00792 |
| 1916808 | JANET RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS 1545 CALLE GROSELLA | | | PONCE | PR | 00716-2632 |
| 1971623 | Jarvid Jose Ruiz Aponte | Urb. Ext Mansiones Calle 3 C-29 | | | San German | PR | 00683 |
| 1877182 | Javier D. Rodriguez | Urb Los Delicias Calle Maria Cadilla 3117 | | | Ponce | PR | 00728 |
| 1860195 | Javier N Ruiz Echevarria | 4966 Peltada St. Jard del Caribe | | | Ponce | PR | 00728-3523 |
| 1983765 | Javier Rodriguez Rivera | 4913 Calle el ventura Ext. Punto Oro | | | Ponce | PR | 00728-2104 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1804495 | JAVIER RODRIGUEZ RIVERA | CALLE EL VENTURA | 4913 EXT PUNTO ORO | | PONCE | PR | 00728-2104 |
| 1576462 | Jean C Rosado Santiago | PO Box 433 | | | Rio Blanco | PR | 00744 |
| 676364 | JEANNETTE RODRIGUEZ PEREZ | PO BOX 584 | | | YAUCO | PR | 00698-0584 |
| 1836099 | JEANNETTE ROLDAN PADILLA | URB. LAS TRINITARIAS | 712 | | SALINAS | PR | 00704 |
| 1843056 | Jeannette Rosario Rodriguez | Alturas Penuelas II, Calle 9 H-21 | | | Penuelas | PR | 00624 |
| 1757518 | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1857656 | JENNY RODRIGUEZ NEGRON | MONTEMAR APTS 1509 | AVE LAS BRISAS APT 409 | | PONCE | PR | 00728-5232 |
| 1862954 | Jessica Rodriguez Torres | P.O. Box 59 | | | Angeles | PR | 00611 |
| 1724482 | JESUS RIVERA TORRES | HC-01 BOX 15695 | | | COAMO | PR | 00769 |
| 479507 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 1015 | | | QUEBRADILLAS | PR | 00678 |
| 1911594 | Jesusa Rolon Rosa | PO Box 249 | | | Comerio | PR | 00782 |
| 1822135 | Jimmy Rosas Rios | Calle Brandos #22 | | | Ensenada | PR | 00647-1402 |
| 1567376 | JOEL ROSADO RIVERA | K30 CARR #393 | | | SAN GERMAN | PR | 00683 |
| 1567376 | JOEL ROSADO RIVERA | PO BOX 1027 | | | SAN GERMAN | PR | 00683 |
| 1832758 | Jorge Alberto Rodriguez Hernandez | HC-05 Box 7051 | | | Guayanilla | PR | 00971 |
| 1230343 | JORGE L. ROSADO SANTIAGO | PO BOX 1503 | | | ARROYO | PR | 00714 |
| 1765773 | Jorge Luis Rivera Torres | HC 63 Box 3747 | | | Patillas | PR | 00723 |
| 1840151 | Jorge Luis Sanchez Colon | Apartado 1040 | Bo. Vacas Sector Mogate | | Villalba | PR | 00766 |
| 1738707 | Jorge Rodriguez Toro | Urb. Rio Canas | 2808 Amazonas St. | | Ponce | PR | 00728-1722 |
| 1717465 | Jose A Rodriguez Alvarado | Q-169 calle Feliciano Delgado Nueva Vida El Taque | | | Ponce | PR | 00728-6736 |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 7598 | | | PONCE | PR | 00732-7598 |
| 1835453 | Jose A. Rodriguez Alvarado | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | Ponce | PR | 00728-6736 |
| 1935483 | Jose Angel Rodriguez Sanchez | Urb. Paseo Sol y Mar | 626 Calle Perla | | Juana Diaz | PR | 00795 |
| 1021032 | JOSE ANTONIO ROSAS RAMOS | PO BOX 818 | | | SAN GERMAN | PR | 00683 |
| 1957751 | Jose Enrique Rodriguez Lopez | H-3 Calle Haiti | | | Salinas | PR | 00751 |
| 1856378 | Jose F Saez Cintron | Urb Santa Maria | Calle Hacienda Casanova F3 | | Guayanilla | PR | 00656 |
| 1909975 | Jose F Saez Cintron | Urb Santa Maria Calle Hacienda Casanova F-3 | | | Guyanilla | PR | 00656 |
| 1666067 | Jose G Rodriguez Hernandez | Alts Del Enchanto | N13 Calle Boriken | | Juana Diaz | PR | 00795-2723 |
| 1989979 | Jose H. Rodriguez Ferrer | URB. Las Antillos | A-15 | | Salinas | PR | 00751 |
| 1877445 | Jose Ismael Ruiz Perez | Urb Alturas Sabaneras A-11 | | | Sabana Grande | PR | 00637-1601 |
| 248654 | JOSE L RODRIGUEZ JUSINO | PO BOX 502 | | | SABANA GRANDE | PR | 00632 |
| 1988697 | Jose M. Rodriguez Castillo | Apartado 10199 | | | Humacao | PR | 00792 |
| 1637852 | Jose Manuel Rodriguez Bosque | 2da Ext. Punto Oro | 6564 La Constitucion | | Ponce | PR | 00728-2419 |
| 1882410 | Jose R Rodriguez Lopez | Carretera 187 Mediania Alta Loiza | | | Loiza | PR | 00772 |
| 478458 | Jose R Rodriguez Rivera | Hc 04 Box 22139 | | | Juana Diaz | PR | 00795 |
| 478458 | Jose R Rodriguez Rivera | PO Box 736 | | | Juana Diaz | PR | 00795 |
| 1945038 | Jose R Sanchez Dessus | 1017 Ave. Penoncillo | | | Coto Laurel | PR | 00780 |
| 1715252 | Jose Rodriguez Negron | Apartado 488 | | | Juana Diaz | PR | 00795 |
| 1742065 | Josefina Saldana Roche | A 43 3 Urb. Las Alondras | | | Villalba | PR | 00766 |
| 1961669 | Joselyn M. Rodriguez Silva | HC 02 Box 10375 | | | Mayaguez | PR | 00680 |
| 1577681 | Joselyn Reveroi Rivera | Urb. Llanos del Sur | Calle Las Flores Box 105 | | Coto Laurel | PR | 00780 |
| 1545363 | Jovany Rivera Torres | Barrio La Plena Calle Bella Vista J-21 | | | Mercedita | PR | 00715 |
| 1863278 | Juan A. Rodriguez Maldonado | PO BOX 2067 | | | PONCE | PR | 00733 |
| 1984703 | Juan B. Rosas Rodriguez | Calle Manuel Ruiz Gonzalez 124 | | | Aguada | PR | 00602 |
| 1666804 | Juan C. Romero Rivera | Calle Romaguera #196 | | | Mayaguez | PR | 00682 |
| 1817228 | Juan Rodriguez Garriga | HC 1 Box 8051 | | | Penuelas | PR | 00624 |
| 1934338 | Juan Rodriguez Perez | PO Box 1524 | | | Aguadilla | PR | 00605 |
| 1829881 | Juan Rodriguez Velazquez | X-10 Calle 17 Urb Valle de Guayama | | | Guayama | PR | 00784 |
| 1858988 | Juan Ruiz Chaparro | HC-61 BOX 38502 | | | AGUADA | PR | 00602 |
| 1491415 | Juan Santiago Rosario | Urbanization Alture Penuela 2 | Calle 5 D23 | | Penuela | PR | 00624 |
| 1651498 | Juana M. Sabater Pagan | 964 Elias Barbosa El Tuqae | | | Ponce | PR | 00728 |
| 1876661 | Juana Roldan Cuadrado | 773 23 50 Urb. Las Lomas | | | San Juan | PR | 00921 |
| 1027533 | JUDITH RODRIGUEZ ABELLE | 60 EXTENSION MENDEZ VIGO FINAL | | | PONCE | PR | 00730 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1523511 | JULIO C. ROSADO OYOLA | 4446 GUACAMAYO | | | PONCE | PR | 00728 |
| 1962417 | Julio Cesar Rodriguez Madera | Urb. Monserrate Calle Oriental #81 | | | San Germain | PR | 00683 |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | PO BOX 8098 | | | PONCE | PR | 00732 |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | URB RIO CONES | CALLE INOBON # 2516 | | PONCE | PR | 00732 |
| 1921334 | Julio Rodriguez Martinez | HC 04 Box 4221 | | | Humacao | PR | 00791 |
| 1960774 | Justina Ruiz Rosa | HC-01 Box 7205 | | | Aguas Buenas | PR | 00703 |
| 1957650 | Justo Rafael Sanchez Gonzalez | Urb. Vista Verde Calle Granate #11 | | | Mayaguez | PR | 00680-2503 |
| 1862930 | Keyla Melissa Rivera Vazquez | Box 2478 | | | San German | PR | 00683 |
| 1863606 | Lady E Rodriguez Rodriguez | Guayabal Magas | Apartado 1911 J.D. | | Juana Diaz | PR | 00795 |
| 1616954 | Laura E. Rodriguez Rosa | Urb. Rexmanor | L3 Calle 1 | | Guayama | PR | 00784 |
| 1348937 | LEILA RODRIGUEZ SANABRIA | HC 02 BOX 19088 | | | GURABO | PR | 00778 |
| 1854297 | Leslie Ann Rodriguez Santiago | HC-01 Box 12710 | | | Guayanilla | PR | 00656 |
| 1986886 | LESLIE ANNETTE RUIZ GUTIERREZ | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | PONCE | PR | 00730-4414 |
| 1764823 | LETICIA SANCHEZ DIAZ | 71 CAMINO REAL | | | CAGUAS | PR | 00727 |
| 1678220 | Licel Romero Santiago | Urb. Jardines de Romani Calle | Turquesa #28 | | Morovis | PR | 00687 |
| 1935373 | Lida Belkis Rosario Rodriguez | PO Box 2254 | | | Bayamon | PR | 00960 |
| 1823322 | Liduvina Rodriguez Aponte | Christian Rivera Rodriguez | Glenview Gardens | 36 Calle AM | Ponce | PR | 00730 |
| 1968601 | Liduvina Rodriguez Espada | P.O. Box 1833 | | | Coamo | PR | 00769 |
| 1953254 | Lilliam Maria Ruiz Arbelo | HC-02 Box 7685 | | | Camuy | PR | 00627 |
| 1843498 | Lilliam Ruiz | PO Box 331211 | | | Ponce | PR | 00733-1211 |
| 1814833 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | VILLALBA | PR | 00766 |
| 1948877 | Lillian S Rosa Marcano | PO Box 616 | | | Las Piedras | PR | 00771 |
| 1613282 | Linda Rodriguez Lerdo | 79A Parcelas Polvorin | | | Cayey | PR | 00736 |
| 1945564 | Lionel Rivera Torres | PO Box 664 | | | Penuelas | PR | 00624 |
| 1525845 | Lisandra M. Salazar Serrano | P.O. Box 252 | | | Utuado | PR | 00641 |
| 1525845 | Lisandra M. Salazar Serrano | Urb. Perez Matos | Calle Flamboyan #32 | | Utuado | PR | 00641 |
| 1990291 | LIZ DALIA ROSARIO GERENA | PO BOX 8804 | | | HUMACAO | PR | 00792 |
| 817878 | LIZ RODRIGUEZ LUGO | LA QUINTA | C-4 161 | | SABANA GRANDE | PR | 00637 |
| 1643624 | LIZA M. RODRIGUEZ RIVERA | HC 38 BOX 7829 | | | GUANICA | PR | 00653 |
| 1856605 | LIZETTE RODRIGUEZ RIOS | HC 6 | BOX 4787 | | COTO LAUREL | PR | 00780-9546 |
| 1963382 | Lizzette Rodriguez Rodriguez | Urb. Los Caobos | 1887 C. Guara | | Ponce | PR | 00716 |
| 1741916 | Loida I Saiter Velez | HC 74 Box 6763 | | | Cayey | PR | 00736 |
| 1889705 | Loida Rodriguez Velazquez | PO Box 1255 | | | Guayama | PR | 00785 |
| 1992887 | LOIDY A ROBLES PACHECO | K-4 SAGUEY | | | GUAYANILLA | PR | 00656 |
| 1963185 | Lourdes I Rodriguez Collazo | P.O. Box 1137 | | | Aguas Buenas | PR | 00793 |
| 1973388 | LOURDES I. RODRIGUEZ COLLAZO | PO BOX 1238 | | | AGUAS BUENAS | PR | 00703 |
| 1914776 | Lourdes Janet Sanchez Martinez | Urb. Alborado 125 Calle 1 E 7 | | | Sabana Grande | PR | 00637 |
| 1971132 | Lourdes Rodriguez Caceres | HC 6 Box 10318 | | | Yabucoa | PR | 00767 |
| 1829137 | Lourdes Rodriguez Martinez | 7 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 478541 | LUCILA RODRIGUEZ RIVERA | CALLE PRINCIPAL 5 | COCO VIEJO | | SALINAS | PR | 00751 |
| 1632864 | Lucy Rosario Torres | Bairoa Golden Gate II HP9 | | | Caguas | PR | 00725 |
| 1566270 | Luis A Rodriguez Colon | PO Box 148 | | | Villalba | PR | 00766 |
| 1995191 | Luis A Rodriguez Santiago | Estancias de Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 |
| 1622208 | Luis A. Rodriquez Cintron | 155-4 Calle Santo Tomas Bo. Corazon | | | Guayama | PR | 00784 |
| 1758092 | Luis A. Rosado Vendrell | #1695 Calle Blandon | | | Isabela | PR | 00662 |
| 1814651 | LUIS ALBERTO RODRIGUEZ SEPULUEDA | REPARTO KENNEDY #7 | | | PENUELAS | PR | 00624 |
| 1878524 | Luis Angel Roman Rivera | 4480 Santa Luisa | Ext. Santa Teresita | | Ponce | PR | 00730 |
| 1904610 | Luis Antonio Rodriguez Rangel | Buzon 136 Calle Talud El Tuque Nueva Vida | | | Ponce | PR | 00728 |
| 1836188 | Luis Antonio Rodriguez Rongel | 136 Calle Telud | Nueva Vida | | Ponce | PR | 00728 |
| 1548114 | Luis B. Sanchez Cintron | Calle 4 # 1 | | | Juan Diaz | PR | 00795 |
| 1808930 | LUIS D SAEZ VEGA | URB. VILLAS DEL CAFETAL | CALLE 13-I-94 | | YAUCO | PR | 00698 |
| 917235 | Luis J Rodriguez Melendez | HC 3 Box 14456 | | | Yauco | PR | 00698 |
| 1738672 | Luis Manuel Rosado Rodriguez | D-4 Calle 3 | PO Box 766 | | Salinas | PR | 00751 |

Exhibit AF
116th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1821285 | Luis O Rosado Martinez | Reina de Los Angeles | D15 Calle 9 | | Gurabo | PR | 00778 |
| 1560760 | Luis Rosado | RR 1 Box 6461 | | | Maricao | PR | 00606 |
| 1960324 | Luis Ruiz Vega | HC 37 Box 5399 | | | Guanica | PR | 00653 |
| 1746758 | Lumara Rodriguez Canales | URB LOIZA VALLEY | 152 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 1990484 | Luz A. Rodriguez | Box 9791 | | | Caguas | PR | 00726 |
| 1816440 | Luz L. Roman Cruz | Box 1355 | | | Lajas | PR | 00667 |
| 1742801 | Luz M. Rodriguez | PO Box 2720 | | | Moca | PR | 00676 |
| 1602889 | Luz M. Romero Santiago | PO Box 1373 | | | Morovis | PR | 00687 |
| 1913622 | Luz Maria Rodriguez Echevarria | P. O. BOX 489 | | | SANTA ISABEL | PR | 00757 |
| 1856628 | Luz Nereida Roman Torres | HC-08 Box 83956 | | | San Sebastian | PR | 00685 |
| 1939872 | Luz Palmira Roman Nieves | HC 02 Box 9005 | | | Guayanilla | PR | 00656 |
| 1854654 | Luz S. Ruiz Crespo | PO Box 1492 | | | Aguada | PR | 00602 |
| 1825310 | LYDIA E RODRIGUEZ MATOS | PO BOX 2615 | | | GUAYAMA | PR | 00785 |
| 1867827 | Lydia E. Salabarria Carrasguillo | AJ-2 Calle 32A | | | Caguas | PR | 00725 |
| 1916729 | LYDIA L ROSA MUNOZ | P O BOX 360596 | | | SAN JUAN | PR | 00936-0596 |
| 1946795 | LYDIA L. ROSA MUNOZ | A-53 Rocky Mountain Park Gardens | | | Rio Piedras | PR | 00926 |
| 1946795 | LYDIA L. ROSA MUNOZ | P.O.BOX 360596 | | | SAN JUAN | PR | 00936 |
| 1612784 | Lydia M Rodriguez Vazquez | H.C. 06 Box 4623 | | | Coto Laurel | PR | 00780 |
| 1950923 | Lydia M. Rodriguez Gaston | Res Leonardo Santiago | Apt. 41 Edif. 4 | | Juana Diaz | PR | 00795 |
| 2007804 | Madeline Rosario | RR-3 Box 9917 | | | Toa Alta | PR | 00953 |
| 1740244 | MADELLINE RODRIGUEZ FIGUEROA | BO PALOMAS CALLE A #34 | | | YAUCO | PR | 00698 |
| 1879263 | Magda A. Sanchez Dessus | #44 Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 |
| 1648470 | Maggio Rodriguez Pino | Urb. Cabuca c/6 647 | | | Corozal | PR | 00783 |
| 708248 | MANUEL RODRIGUEZ SANTIAGO | URB. BELLA VISTA | G-11 CALLE NUBE | | PONCE | PR | 00731 |
| 1728621 | Marcos Rodriguez Alfonzo | Calle Girasol 718 Llanos Delsurcoto Laurel | | | Cotto Laurel | PR | 00780 |
| 1858344 | Margarita J . Salichs Rodriguez | Calle Degetau 19 | | | Juana Diaz | PR | 00795 |
| 1716807 | Margarita J. Salichs Rodriguez | 19 Calle Degetay | | | Juana Diaz | PR | 00795 |
| 1812150 | MARGARITA RIVERIA GARCIA | URB. ARROYO DEL MAR #509 | CALLE ARENAS F-10 | | ARROYO | PR | 00714 |
| 1913653 | Margarita Robledo Burgos | PO Box 1243 | | | Orocovis | PR | 00720-1243 |
| 1042764 | MARGARITA RODRIGUEZ NEGRON | 238 CALLE REINA | | | PONCE | PR | 00730-3515 |
| 1892953 | MARGIE RUIZ QUINONES | URB MONTE VERDE | F-5 ALMENDRO | | YAUCO | PR | 00698-3189 |
| 1914532 | Maria A. Roman Torres | B-32-Urb.Los Cerras | | | Adjuntas | PR | 00601 |
| 1978976 | Maria Antonia Rosario Hernandez | P.O. Box 1257 | | | Aguas Buenas | PR | 00703-1257 |
| 1900695 | MARIA ANTONIA RUIZ GALINDO | URB. LAS DELICIAS #1246 | | | Ponce | PR | 00728 |
| 2002611 | MARIA D RODRIGUEZ CANALS | CALLE 8 M-20 URB. VILLAS DE LOIZA | | | CANOVANCO | PR | 00729 |
| 508018 | MARIA DE LOS A SANCHEZ DE LEON | REPARTO SABANETAS | CALLE 5 C5 MERECEDITA | | PONCE | PR | 00715 |
| 1719331 | Maria de Lourdes Rodriguez Roque | Urb. April Gardens Calle 31 2 O 5 | | | Las Piedras | PR | 00771 |
| 1938073 | Maria Del C. Rosa Matos | 2-Carr 833 Cond. Villa Los Filtros | Apto G1 | | Guaynabo | PR | 00969 |
| 1966157 | Maria Del Carmen Roche Garcia | Urb. Alturas de Coamo | Calle Caliza #127 | | Coamo | PR | 00769 |
| 2132056 | Maria del Carmen Ruiz Cruz | 171 Calle Apolo | Urb. Jard Monte Olivo | | Guayama | PR | 00784 |
| 1841325 | Maria E. Rodriguez Figueroa | Urb. Los Caobos Calle Jaguey #1513 | | | Ponce | PR | 00716 |
| 711607 | MARIA E. RODRIGUEZ GUILBE | PO BOX 8931 | | | PONCE | PR | 00732-8931 |
| 711607 | MARIA E. RODRIGUEZ GUILBE | PO Box 8939-8939 | | | Ponce | PR | 00732 |
| 711607 | MARIA E. RODRIGUEZ GUILBE | URB. SAN ANTONIO | CALLE DAMASCO | | PONCE | PR | 00728 |
| 1913969 | Maria E. Rodriguez Martinez | 4627 Paquito Montener | | | Ponce | PR | 00731 |
| 1794977 | Maria E. Rosario Robles | Calle Cerró Taita T17 Lomas de Carolina | | | Carolina | PR | 00987 |
| 1857842 | MARIA I RODRIGUEZ CEDENO | SECTOR LA LOMA #218 | | | MAYAGUEZ | PR | 00680 |
| 1851118 | Maria I Rodriguez Perez | 596 Calle Gabriel Cardona | | | Moca | PR | 00676 |
| 1796934 | Maria I. Rodriguez Echevarria | B-3 St.3 | Urb.Las Flores | | Juana Diaz | PR | 00795 |
| 1834328 | Maria I. Roman Santiago | 2B14 Calle 55 | Jardines del Canibe | | Ponce | PR | 00728 |
| 1976794 | Maria Isabel Roman | Carr 149 Km 46.9 | | | Villalba | PR | 00766 |
| 1976794 | Maria Isabel Roman | HC 01 Box 3406 | | | Villalba | PR | 00766 |
| 1908603 | Maria Isabel Rosa Diaz | AJ-9 Suez Caguas Norte | | | Caguas | PR | 00725 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1899200 | Maria J. Sanchez Bernecer | P.O. Box 91 | | | Guayama | PR | 00785 |
| 1874283 | Maria L Robles Rivera | RR-8 Box 2197 | | | Boyamon | PR | 00956 |
| 1789913 | Maria L. Rodriguez Hernandez | 29 Calle Agua | | | Ponce | PR | 00730 |
| 1872358 | Maria L. Rosado Ruiz | Urb. Los Caobos | 2727 Calle Corozo | | Ponce | PR | 00716-2734 |
| 1889361 | Maria M Rodriguez Quinones | 59 Calle SS Rodriguez Ste 1 | | | Guanica | PR | 00653-2656 |
| 1889361 | Maria M Rodriguez Quinones | P.O. Box 116 | | | Guanica | PR | 00653 |
| 1824070 | Maria M Rodriguez Rivera | Urb Santa Teresita 3416 Calle Santa Anastasia | | | Ponce | PR | 00730 |
| 1940722 | Maria M. Rodriguez Mercado | Urb. San Francisco | 8 Calle San Benito | | Yauco | PR | 00698 |
| 1921294 | Maria M. Rodriguez Rios | Cond. Villa Pannonia | 2931 Calle Paisaje apt. 124 | | Ponce | PR | 00716-4127 |
| 1854175 | Maria M. Rodriguez Santrago | PO BOX 370-323 | | | Cayey | PR | 00737-0323 |
| 1811684 | Maria M. Rodriguez Torres | Parcelas, Poluoriio Calle Fernando Colon #70 | | | Cayey | PR | 00736 |
| 1783507 | Maria M. Roman Santiago | Apartado 126 | | | Aguada | PR | 00602-0126 |
| 1783507 | Maria M. Roman Santiago | Carr. 4416 km 0.5 Int. Bo. Malpaso | | | Aguada | PR | 00602 |
| 1840808 | MARIA M. SALCEDO TORRES | AVE TITO CASTRO 609 SCUITE 102 | PMB 547 | | PONCE | PR | 00716-2232 |
| 1834469 | MARIA MONSERATE RODRIGUEZ SHARDENS | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | SAN GERMAN | PR | 00683 |
| 1739577 | Maria Monserrate Rosado Torres | PO Box 1912 | | | San German | PR | 00683 |
| 1831366 | Maria Nilsa Romero Acosta | A-3 Calle Nardos Urb. El Valle | | | Lajas | PR | 00667 |
| 1700737 | Maria R Rodriguez | Box 3502 Suite 088 | | | Juana Diaz | PR | 00795 |
| 467639 | MARIA RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 1949198 | Maria Rodriguez Velazquez | PO Box 1256 | | | Guayama | PR | 00785 |
| 1978731 | Maria Ruiz Rios | Urb. Villa del Carmen | Calle Segovia 211 | | Ponce | PR | 00717-2021 |
| 1878006 | Maria S Rodriquez Hernandez | Box 9020889 | | | San Juan | PR | 00902-889 |
| 821447 | MARIA SAEZ MUNOZ | URB. PABELLONES | C/ PORTUGAL # 275 | | TOA BAJA | PR | 00949 |
| 1966276 | Maria Teresa Rodriguez Rodriguez | HC-01 Box 3142 | | | Adjuntas | PR | 00601 |
| 1847495 | Maria Teresa Rosado Maldonado | Calle Angel Salvador Lugo #6 | | | Adjuntas | PR | 00601 |
| 1905270 | Maria Teresa Rosado Manfredi | 48 Central | | | Coto Laurel | PR | 00780 |
| 1905635 | Maria V. Rodriguez Rodriguez | 200 Calle Extension Betances | | | Vega Baja | PR | 00693 |
| 1833107 | Maria V. Ruiz Santiago | Urb. San Antonio Robles 191 | | | Sabana Grande | PR | 00637 |
| 1846214 | Mariana Rivera Velez | K-27 1 Valparaiso | | | Toa Baja | PR | 00949 |
| 1964698 | Maribel Rosado Rosado | HC 01 Box 3178 | | | Villalba | PR | 00766 |
| 1857041 | Maricelly Rosario Quinones | Ext. Alturas de Yauco II | 303 Calle Sarobei | | Yauco | PR | 00698 |
| 1902094 | Mariluz Rodriguez Rodriguez | PO Box 732 | | | Cidra | PR | 00739 |
| 1962868 | Marilyn Roman Soto | Urb Baldrich, Calle Independancia #559 | | | San Juan | PR | 00918 |
| 1583754 | Marilyn Rosa Marin | F-11 Calle H Urb. Colinas Villa | | | Sabana Grande | PR | 00637 |
| 1935453 | Mario Ruiz Rivera | #423 Urb Hill View | | | Yauco | PR | 00698 |
| 1878234 | Mariseli Rodriguez Torres | Urb. Estancias del Mayoral | Calle Guajana 12017 | | Villalba | PR | 00766 |
| 1635305 | MARITZA RODRIGUEZ CAMACHO | #30 LOMA BONITA PARC SUBANETAS | | | PONCE | PR | 00715 |
| 1873373 | MARITZA RODRIGUEZ CARABALLO | BO SUSUA | 38C CALLE AZUCENA | | SABANA GRANDE | PR | 00637-2220 |
| 1548929 | Maritza Rodriguez Mirabel | 572 Urban Maria Antonia | | | Guanico | PR | 00653 |
| 1387894 | MARITZA ROMERO BIGIO | CFSE, C/O MARITZA ROMERO BIGIO | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 |
| 1387894 | MARITZA ROMERO BIGIO | VILLAS DE CARRAIZO | RR7 BOX 339 | | SAN JUAN | PR | 00926 |
| 1968618 | Maritza Rosa Baez | 722 600 Brisas de Pandrama | | | Bayamon | PR | 00957 |
| 1564337 | MARITZA RUIZ LOPEZ | P O BOX 1745 | | | RINCON | PR | 00677 |
| 1881006 | Marjorie Rodriguez Vera | Urb. Santa Clara | 122 Luz Radiante | | Ponce | PR | 00716-2530 |
| 1937006 | MARTA I. RODRIGUEZ ARGUELLES | GY-9 259 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1916927 | Marta M. Rodriguez Rivera | Calle Aljibe C-6 Parqetes Mercedes | | | Caguas | PR | 00725 |
| 1805290 | MARTA R ROUBERT COLON | VILLA DEL CARMEN | 2798 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | PO BOX 373 | | | HORMIGUEROS | PR | 00660-0373 |
| 1722141 | Marta Rodriguez Sanchez | 11031 Monte Bello | | | Villalba | PR | 00766-2356 |
| 2000467 | MARTA RUIZ MALDONADO | 405 CALLE VILLA | | | PONCE | PR | 00728-4577 |
| 1839970 | Martha M. Rosa Cruz | Hacienda Matilde Calle Surco 5449 | | | Ponce | PR | 00728 |
| 1582498 | Mary C. Rosado Correu | 249 Calle Reina Victoria | | | San German | PR | 00683 |
| 1581424 | Maryalin Rivera Torres | Urb. Villa Alba C-15 | | | Sabana Grande | PR | 00637 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1941597 | Matilde Roldan Venancio | 33 Urb. Bairoa A F 8-4 | | | Caguas | PR | 00725 |
| 1884932 | MATILDE ROLDAN VENANCIO | 33 Urb. Bairoa AF8-Y | | | Caguas | PR | 00725 |
| 1915784 | Matilde Roldan Venancio | 33 Urb. Bairoa AJ 8-4 | | | Caguas | PR | 00725 |
| 1930409 | Mayda I Rodriguez Rodriguez | Urb. Valle Barahona | #36 Calle Azalea | | Morovis | PR | 00687 |
| 1862992 | MAYRA E SALAS CRUZ | 587 RAMON E BETANCES | CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1904493 | Mayra J Rodriguez Boyet | Urb. Baldorioty Calle Guajira #3305 | | | Ponce | PR | 00728 |
| 1766186 | Meliza I Rodriguez Maldonado | HC-05 Box 31617 | | | Hatillo | PR | 00659 |
| 1548234 | Melvin J Rosado Sanchez | Calle Robles # 232 Magina | | | Sabana Grande | PR | 00637 |
| 1475816 | Melvin J. Rosa Rodriguez | Urb. Cristal #28 | | | Aquadilla | PR | 00603 |
| 1842181 | Melvin Ruiz Correa | Urb. Villas Del Rio Calle Coayuco E-31 | | | Guayanilla | PR | 00656-1110 |
| 1980332 | Migdalia I. Ruiz Torres | PO Box 182 | | | Villalba | PR | 00766 |
| 1989288 | Migdalia Rodriguez Torres | Urb. La Arboleda Calle 22 #241 | | | Salinas | PR | 00751 |
| 1834301 | Migdalia Ruiz Martinez | PO BOX 424 | | | Juana Diaz | PR | 00795 |
| 924798 | MIGDALIA SANCHEZ GONZALEZ | HC 3 BOX 12743 | | | PENUELAS | PR | 00624 |
| 1778337 | Miguel A. Rodriguez Lassalle | Urbanización Vista Verde # 431 calle 12 | | | Aguadilla | PR | 00603 |
| 1969610 | Miguel A. Rodriguez Mateo | 10073 Carr. 150 | Villa Sta. Catalina | | Coamo | PR | 00769-2982 |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | CARR. 3301 KM 2 4 INTERIOR | | | CABO ROJA | PR | 00622 |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | HC 2 BOX 2739 | | | BOQUERON | PR | 00622 |
| 1880707 | Milagros Rodriguez Hernandez | 1924 La Guadalupe | Calle La Milagrosa | | Ponce | PR | 00730 |
| 1680630 | Milagros Rodriguez Vazquez | P.O. BOX 1459 | | | Sabana Grande | PR | 00637 |
| 1800533 | Milagros Roman Garcia | B-12 Calle Magnolia | Urb El Dorado | | Guayama | PR | 00784 |
| 1852458 | Milagros Ruperto Gonzalez | HC 02 BOX 23706 | | | MAYAGUEZ | PR | 00680 |
| 1903895 | Milagros Sabalier Rivera | K-3 Sta. Lucia | Urb Santa Maria | | Toa Baja | PR | 00949 |
| 1882122 | MILCAR BENYERRE RUIZ SANCHEZ | PO BOX 683 | | | CABO ROJO | PR | 00623 |
| 1934751 | Mildred M. Rodriguez Vazquez | PO Box 970 | | | Canovanas | PR | 00729 |
| 1564643 | Mildred Rodriguez Rivera | 4967 Calle Peltada | Jardines de Carib 5 | | Ponce | PR | 00728 |
| 1670233 | Mildred Rosado Sanchez | P.O. Box 1332 | | | Las Piedras | PR | 00771-1332 |
| 1890944 | Minerva Rodriguez Gonzalez | Box 7145 | HC 04 | | Juana Diaz | PR | 00795 |
| 1983937 | Minerva Rodriguez Soto | P.O. Box 232 | | | Villalba | PR | 00766-0232 |
| 1939821 | Minerva Roig Torres | 1719 Brisas del Prado Calle Garza | | | Santa Isabel | PR | 00757 |
| 1867453 | Mirtha RODRIGUEZ MONTALVO | Departmento De Educacion de PR (Pensionado) | Avenida Teniente Cesar Fionzalez Esq | Calle Juan Cala | Nato Rey | PR | 00917 |
| 1867453 | Mirtha RODRIGUEZ MONTALVO | HC 02 Box 6224 | | | Periuelas | PR | 00624 |
| 1813868 | MIRTHA ROSARIO SANTIAGO | D-14 CALLE 3 | ALTS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1898962 | Myriam Rivera Torres | PO Box 781 | | | Orocovis | PR | 00720 |
| 1819098 | Myrna L Rosa Vazquez | Urb. Santa Elvira | D14 Calle Santa Clara | | Caguas | PR | 00725-3425 |
| 1582183 | Myrna Saez Rodriguez | HC-38 Box 6792 | | | Guanica | PR | 00653 |
| 1631516 | Naida Rodriguez Torres | Villa del Carmen | Calle Salerno #1026 | | PONCE | PR | 00716-2130 |
| 1915039 | NANCY IVETTE RODRIGUEZ RAMOS | URB.LAS MARIAS BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 354081 | NANCY ROSARIO TORRES | HC 2 BOX 9228 | | | AIBONITO | PR | 00705 |
| 1785778 | Natalia Rodriguez Santiago | HC 3 Box 10523 | | | San German | PR | 00683 |
| 1789721 | Nayda E. Rodriguez Sanchez | HC 64 Box 7816 | | | Patillas | PR | 00723 |
| 1934383 | Nayda Rodriguez Velazquez | Box 285 | | | Penulas | PR | 00624 |
| 1934383 | Nayda Rodriguez Velazquez | Tallaboa Saliente KM4 | | | Penuelas | PR | 00624 |
| 1900611 | Nelida Rodriguez Ramos | 3228 Ave. Roosevelt | Urb. Baldorioty | | Ponce | PR | 00728 |
| 1616195 | Nelida Romero Perez | ME 25 404 st. Country Club | | | Carolina | PR | 00982 |
| 1958365 | Nelida Ruiz Ortiz | Correo Villa PMB 220 Ave. Tejas AA2 | | | Humacao | PR | 00791 |
| 1648078 | Nellie Rodriguez De Jesus | HC-01 Box 5283 | | | Santa Isabel | PR | 00757-9711 |
| 1929430 | Nelson L. Rivera Vega | Bda Los Lirios 117-D | | | Adjuntas | PR | 00601 |
| 1896831 | Nelson Rodriguez Caraballo | HC01 BOX 7367 | | | GUAYANILLA | PR | 00656 |
| 1787037 | NELSON RODRIGUEZ ECHEVARRIA | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 1594621 | Nereida N. Rodriguez Olan | I-26, Calle 5 | | | Juana Diaz | PR | 00795 |
| 360368 | NEREIDA RODRIGUEZ | HC 01 BOX 8908 | | | PENUELAS | PR | 00624 |
| 1885575 | Nereida Rodriguez Olivieri | HC 02 Box 4125 | | | Coamo | PR | 00769 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1816282 | Nereida Rosado Garcia | HC-06 Box 2140 | | | Ponce | PR | 00731-9611 |
| 1971580 | Nestor R. Rodriguez Bachier | Morse #84 | Box 1046 | | Arroyo | PR | 00714 |
| 1994557 | Nestor Robles Matos | 3810 Canterbury Lane | | | Metairie | LA | 70001 |
| 1855144 | NEYSA ROSARIO GARCIA | URB SAN FRANCISCO SAN JUAN #163 | | | YAUCO | PR | 00698 |
| 1984311 | Nidia Rodriguez Feliciano | PO Box 560224 | | | Guayanilla | PR | 00656 |
| 1679377 | NILDA COLON RIVERA | HC 1 BOX 4073 | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | NILDA COLON RIVERA | HC-01 BOX 7208 | | | VILLAALBA | PR | 00766-9856 |
| 1943613 | Nilda Rodrigues Nieves | Villa Dos Rios 3128 Calle Portugues | | | Ponce | PR | 00730-4521 |
| 820647 | NILDA ROSARIO GARCIA | HC 10 BOX 8705 | | | SABANA GRANDE | PR | 00637 |
| 1771235 | NILMA SALAMO JIMENEZ | Urb. Reparto La Hacienda 13 | | | Santa isabel | PR | 00757 |
| 1860141 | Nilsa Roman Perez | P.O. Box 1240 | | | Aguada | PR | 00602 |
| 1857197 | Nilsa Ruiz Sanchez | HC 2 Box 70146 | | | Comerio | PR | 00782 |
| 1925724 | Nitza M. Rivera Torres | Flamboyan Gardens | G15 Calle 9 | | Bayamon | PR | 00959 |
| 1980578 | Nivia I. Rodriguez Rosado | HC-02 Box 5094 | | | Villalba | PR | 00766 |
| 1930348 | Nivia Rosario Velazquez | Urb. Jardines del Caribe | Calle 4 #203 | | Ponce | PR | 00728 |
| 1935838 | Noel Rosado Sanabria | PO Box 871 | | | Villalba | PR | 00766 |
| 1916339 | Noelia Roldan Perez | 1352 Calle Inglaterra | | | Isabela | PR | 00662 |
| 1718317 | Noemi Rosario Nieves | HC 01 Box 9135 | | | Guayanilla | PR | 00656 |
| 1976781 | Noemi Sanabria Amely | 844 Cerrillos Urb. Estancias del Rio | | | Hormigueros | PR | 00660-9813 |
| 2001770 | Nohel Rosado Ramos | Ave. Teniente Cesar Gonzalez | ESQ. Calle Juan Calaf | | Hato Rey | PR | 00917 |
| 2001770 | Nohel Rosado Ramos | PO Box 871 | | | Villalba | PR | 00766 |
| 1726460 | Nora Edith Roman Rudon | Urb Valle Real 1653 Calle Marguesa | | | Ponce | PR | 00716-0503 |
| 1881551 | Nora Rivera Valencia | PO Box 1065 | | | Barranquitas | PR | 00794 |
| 1765262 | Norma del C Rosado Vazquez | 239 Calle 4 Saint Just | | | Trujillo Alto | PR | 00976 |
| 1918099 | Norma del C Rosado Vazquez | Saint Just 239 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 1940851 | NORMA I. RODRIGUEZ RANGEL | 2DA EXT. PUNTO ORO | 6233 CALLE LA NINA | | PONCE | PR | 00728-2404 |
| 1937820 | Norma I. Rodriguez Ruiz | HC 4 Box 44470 | | | San Sebastian | PR | 00685 |
| 1899696 | Norma P Rodriguez Miranda | 2 Calle Celis Aguilera | | | Santa Isabel | PR | 00757-2622 |
| 1945687 | NORMA ROMERO GONZALEZ | Carr. 129 Km 28 | | | Lares | PR | 00069 |
| 1945687 | NORMA ROMERO GONZALEZ | HC-2 Box 6268 | | | Lares | PR | 00669 |
| 1868011 | Norma Romero Mejias | Box 296 | | | Marirao | PR | 00606 |
| 1825397 | Nuncia Ruiz Ruiz | Repto. Esperanza | P-18 Calle Monserrate Pacheco | | Yauco | PR | 00698-3137 |
| 1909489 | Nydia C. Ruiz Cruz | E-1 Calle 2 Jardi del Caribe | | | Cayey | PR | 00736-4404 |
| 684579 | Ofelia Robles Maldonado | HC 01 Box 10315 | | Bo. Macana | Guayanilla | PR | 00656 |
| 1930618 | Ofelia Robles Maldonado | HC 01 Box 10315 | | | Guayanilla | PR | 00656 |
| 1902062 | Olga I Rodriguez Constantino | Urb Lago Horizonte | Calle Robi 2529 | | Coto Laurel | PR | 00780 |
| 1629058 | Olga I. Robles Torres | HC3 Box 8607 | Sector Jacana | | Dorado | PR | 00646 |
| 1954338 | Olga I. Rodriguez Constantino | Urb. Lago Horizonte | Calle Rubi 2529 | | Coto Laurel | PR | 00780 |
| 1917431 | Olga Iris Roman Rivera | Calle De Diego 43 Oesto | | | Mayaguez | PR | 00680 |
| 1917431 | Olga Iris Roman Rivera | Sector Vega Alegre | Bzn 573 | | Cabo Rojo | PR | 00623 |
| 1692122 | OLGA M. RODRIGUEZ TORRES | PO BOX 308 | | | JUANA DIAZ | PR | 00795 |
| 1954071 | Olga M. Rosado Rivera | Box 548 | | | Aibonito | PR | 00705 |
| 1864413 | OLGA RODRIGUEZ LOZADA | RF-14 BAHIA GUANICA, MARINA BAHIA | | | CATAÑO | PR | 00962 |
| 1816067 | Olga Ruiz Munoz | HC 01 Box 6621 | | | Guayanilla | PR | 00656 |
| 1877296 | Omayra I Ruiz Figueroa | PO Box 712 | | | Rincon | PR | 00677 |
| 1814314 | Onelia Saez Hernandez | 12 Sector 3 Camino | | | Barranquita | PR | 00794 |
| 1739494 | Onnette M. Salaberrios Morales | Policia De Puerto Rico, Policia | PO Box 70166 | | San Juan | PR | 00936-8166 |
| 1739494 | Onnette M. Salaberrios Morales | Urb. Reparto Maquez | Calle 8 Casa D-15 | | Arecibo | PR | 00622 |
| 1897219 | Orlando Rodriguez Castillo | 50 Calle Las Flores Urb. Llanos del Sur | | | Coto Laurel | PR | 00780-2803 |
| 1981787 | Orlando Rosario Ramirez | HC-09 Box 6015 | | | Sabana Grande | PR | 00637 |
| 1871140 | Patria N Rodriguez Cortiz | Urb. Sta Maria 27-g-7 | | | Guayanilla | PR | 00656 |
| 1936900 | Paula H. Rosa Padilla | A-6 Calle Jonico | | | Guayama | PR | 00784 |
| 1936900 | Paula H. Rosa Padilla | PO Box 2 | | | Guayama | PR | 00785 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1980162 | Pedro A. Ruiz Torres | HC 1 Box 9180 | | | Guayanilla | PR | 00656 |
| 1078451 | PERFECTO ROSARIO LOPEZ | BAMO. JACABOA | | | PATILLAS | PR | 00723 |
| 1878969 | Priscilla Salinas Torres | 21 Ave. E. Urb. Jaime L. Drew | | | Ponce | PR | 00731 |
| 1851229 | Providencia Rodriguez Bizaldi | 2619 Tetuan | | | Ponce | PR | 00731 |
| 1763573 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 TETUAN | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1079044 | Radames Ruiz Rodriguez | Coto Laurel | 13 Pepito Figueroa | | Ponce | PR | 00780 |
| 1588446 | Rafael A. Rodriguez Munoz | HC-03 Box 11961 | | | Juana Diaz | PR | 00795-9505 |
| 1834407 | Rafael E. Rivera Zaragoza | 67N Calle San Antonio | | | Guayama | PR | 00784 |
| 1586477 | RAFAEL RODRIGUEZ COLON | URB VILLAS DEL CAFETAL | CALLE 13 I-105 | | YAUCO | PR | 00698 |
| 1967700 | Rafael Rodriguez Rivera | Apdo 61 | | | Aibonito | PR | 00705 |
| 1483359 | Rafael Salas Colon | HC2 Box 11590 | | | Moca | PR | 00676 |
| 1847402 | RAMIRO RODRIGUEZ GONZALEZ | BOX 435 | | | SANTA ISABEL | PR | 00757 |
| 1565166 | Ramon A Ruiz Martinez | Apt. 374 | | | Juana Diez | PR | 00795 |
| 1620653 | Ramon A. Rodriguez Rodriguez | A-7 Callo Central Aquirre Urb. Villa Universitavia | | | Guayama | PR | 00784 |
| 1851120 | Ramon A. Rodriguez Rodriguez | Alta Vista Calle 24 T-26 | | | Ponce | PR | 00716 |
| 1974535 | Ramon Rojas Benitez | Caimito Bajo RR 3 Box 5172 | | | San Juan | PR | 00926-9678 |
| 1918168 | Ramon Roman Santiago | Ave. San Patrizio Cerca de San Patrizio y Conal 4 | | | Guaynabo | PR | 00968 |
| 1918168 | Ramon Roman Santiago | RR-16 Box 3692 | | | San Juan | PR | 00926 |
| 1961529 | RAMON SAEZ COLON | CHALETTE LAS MUESAS 5200 | AVE. MIGUEL DE DUESAS | | CAYEY | PR | 00736 |
| 1874600 | Ramona del R. Sanchez Irizarry | 257 17 Urb La Arboleda | | | Salinas | PR | 00751 |
| 1082095 | RAMONA RODRIGUEZ DELGADO | HC 01 BOX 7788 | | | SAN GERMAN | PR | 00683 |
| 1574332 | Ramona Rodriquez | HC 06 Box 2253 | | | Ponce | PR | 00731-9603 |
| 1813990 | Ramonita Rodríguez | Urb. El Plantio C15B Calle Jaguey | | | Toa Baja | PR | 00949 |
| 1768123 | Ramonita Roman Feliciano | HC 02 Box 6281 | | | GUAYANILLA | PR | 00656 |
| 1720824 | Randolph Rodriguez Burgos | Departamento de Corrección y Rehabilitación | Gobierno, Puerto Rico | BO. Aguilita calle 15 #299 | Juana Diaz | PR | 00795 |
| 1720824 | Randolph Rodriguez Burgos | HC 04 Box 8015 | | | Juana Diaz | PR | 00795 |
| 1944497 | RAQUEL RODRIGUEZ RIVERA | HC 01 BOX 13962 | | | COAMO | PR | 00769 |
| 1863578 | Raymond Rivera Troche | Urb. Quinto Centenario 310 | Santa Fe | | Mayaguez | PR | 00680 |
| 1951535 | REBECCA E ROMAN MORALES | 7902 Ext. Moriani Dr. Jose J-Hena | | | PONCE | PR | 00717 |
| 1823216 | Reicarlo Rodriguez Rodz | No 3 Calle A Urb Villa-Alba | | | Villalba | PR | 00766 |
| 1823216 | Reicarlo Rodriguez Rodz | Urb Villa Alba A-3 | | | Villalba | PR | 00766 |
| 1740331 | Reinaldo Ross Bracero | Urb. Parque Real | Calle Zafiro P-5 | | Lajas | PR | 00667 |
| 1546000 | RENE ROSARIO ARIAS | 518 CALLE 19 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1737729 | Reynold Rodriguez Abad | Calle Esperanza | Edif. 17 Apto 6 | | San German | PR | 00683 |
| 1581301 | Richard Rodriguez Torres | 9 Dorcas Ave | | | Florence | KY | 41018 |
| 1717563 | Roberto Robles Rosario | Urb. Las Delicias 2051 | Juan Ortiz de la Renta | | Ponce | PR | 00728-3828 |
| 1902112 | Roberto Rodriguez Marcucci | 2073 Repto Alteras I | | | Penuelas | PR | 00624 |
| 1533328 | Roberto Rodriguez Ramos | HC 03 Box 15554 | | | Yauco | PR | 00798 |
| 1896987 | Roberto Rodriguez-Hernandez | 208 Calle E Bo.La Quarta | | | Ponce (Mercedita) | PR | 00715 |
| 1875276 | Robustino Rodriguez Soto | Sector La Vega Calle 1 Numero 22 | | | Yauco | PR | 00698 |
| 464820 | ROCHE NEGRON, ENID | PO BOX 7814 | | | PONCE | PR | 00732 |
| 1918220 | RODRIGUEZ MENAY, ABELARDO | REPARTO ESPERANZA | L - 17 AMAURY VERAY | | YAUCO | PR | 00698 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | JUANA DIAZ | PR | 00795 |
| 1968949 | Rolando Roldan Morales | Hc-02 Box 9440 | | | Juana Diaz | PR | 00795 |
| 1970945 | Rolando Rosario Colon | 100 Carmen Hills Dr | Apt 135 | | San Juan | PR | 00926 |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | | SAN JUAN | PR | 00926 |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | SAN JUAN | PR | 00926 |
| 1875745 | ROSA A ROMAN SEGARRA | Ext. Urb. Santa Teresita | Calle Santa Narcisa 3550 | | Ponce | PR | 00730 |
| 1896525 | ROSA A. RUIZ RIVERA | P O BOX 1801 | | | MAYAGUEZ | PR | 00681-1801 |
| 1800309 | ROSA E. ROSADO PEREZ | CALLE 3 # 155 URBANIZACION LAS COLINAS | | | VEGA ALTA | PR | 00692 |
| 1850128 | Rosa Jannet Rosario Maldonado | HC-01 Box 6461 | | | Orocovis | PR | 00720 |
| 1632048 | ROSA M RIVERA TORRES | 609 AVE TITO CASTRO STE 102 PMB 426 | | | PONCE | PR | 00716-2232 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1984538 | Rosa M. Rodriguez Lozada | 347 Calle Ilan -Tlan | Cuidad Jardin | | Toa Alta | PR | 00953 |
| 1982244 | Rosa M. Rodriguez Perez | F9 Calle 6 | Urb. Rex Manor | | Guayama | PR | 00784 |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | 4982 CALLE PELTADA | URB. JAROL DEL CARIBE | | PONCE | PR | 00731 |
| 1580278 | Rosa Roman Valle | 2053 Ave PA Campos | Suite 2 PNB 268 | | Aejuadilla | PR | 00603 |
| 1830685 | Rosael Rodriguez Alvarado | HC-01 Box 6525 | | | Orocovis | PR | 00720 |
| 1837556 | Rosalyn Ruiz Gonzalez | HC 64 Buzon 8557 | | | Patillas | PR | 00723 |
| 1852845 | Rosanell Rosario Melendez | Urb. Freire Calle Rubi 123 | | | Cidra | PR | 00739 |
| 497920 | ROSARIO RIVERA, BENITO | HC 08 BOX 1185 | | | PONCE | PR | 00731 |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | VILLA DEL CARMEN | CALLE TENDAL 2042 | | PONCE | PR | 00716 |
| 1684308 | Ruben Antonio Rivera Zayas | Urb. Santa Marta A-28 Ave. Los Atleticos | | | San German | PR | 00683 |
| 1908595 | Ruben Roman Guay | PO Box 560197 | | | Guayanilla | PR | 00656 |
| 503200 | RUIZ VARGAS, LYDIA M | HC 2 BOX 11285 | | | YAUCO | PR | 00698-9606 |
| 1144404 | RUTH RODRIGUEZ MUNOZ | HC 01 BOX 66032 | | | GUAYANILLA | PR | 00656 |
| 1657520 | Salvador Rodriguez Rodriguez | 6714 Calle San Blas | | | Ponce | PR | 00730 |
| 1091489 | SANDRA I RODRIGUEZ CASIANO | REPTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | YAUCO | PR | 00698 |
| 1744606 | Sandra I Rosa Parrilla | 2246 Calle Parana | Urb Rio Canas | | Ponce | PR | 00728-1833 |
| 1990671 | Sandra I. Rodriguez Clemente | R-921 calle 17 Aturas | | | Rio Grande | PR | 00745 |
| 1554186 | Saneiris P. Sanabria Belen | P.O. Box 75 | | | Sabana Grande | PR | 00637 |
| 1839337 | Santos V. Rogue Rivera | Urb. Vista Monte | Calle 2 D-8 | | Cidra | PR | 00739 |
| 1806564 | Santos V. Roque Rivera | Calle 2 D-8 Urb Vista Monte | | | Cidra | PR | 00739 |
| 1585164 | Sara Rodriguez Corniel | PMB 141 PO Box 7105 | | | Juana Diaz | PR | 00731 |
| 1747544 | Selenia Rodriguez Santos | 40 Bda. Borinquen | | | Villalba | PR | 00766 |
| 1747544 | Selenia Rodriguez Santos | Urb. La Vega | 110 Calle C | | Villalba | PR | 00766 |
| 1938652 | Senaida Rodriguez De Jesus | 413 Spice Court | | | Kissimmee | FL | 34758 |
| 1668040 | Sonia Dalila Roman Perez | PO Box 2994 | | | Bayamon | PR | 00959 |
| 1863029 | Sonia Edith Rivera Torres | Apartado 1635 | | | Juan Diaz | PR | 00795-1635 |
| 1868215 | Sonia I. Rodriguez Ruiz | Box 33706 | | | Aguada | PR | 00602 |
| 1993316 | SONIA M. ROMAN BURGOS | PO BOX 800608 | | | COTO LAUREL | PR | 00780-0608 |
| 1911067 | Sonia Rodriguez Martinez | Calle #2 A-7 Urb Villa Madrid | | | Coamo | PR | 00769 |
| 1901504 | Sonia Rodriguez Martinez | Urb. Villa Madrid | Calle #2 A-7 | | Coamo | PR | 00769 |
| 1825248 | Sonia Ruiz Arce | Po Box 1439 | | | Manati | PR | 00674 |
| 1617021 | SONIA S ROMAN RAMOS | HC-04 BOX 17334 | BARRIO PUENTE | | CAMUY | PR | 00627 |
| 1617021 | SONIA S ROMAN RAMOS | PO BOX 5000-638 | | | CAMUY | PR | 00627 |
| 1877014 | Sonia Saliceti Piazza | 65A Calle Rudolfo Gonzalez | | | Adjuntas | PR | 00601 |
| 1596094 | SYLVIA M RIVERA VENES | PMB 235 P.O. BOX 144035 | | | ARECIBO | PR | 00614 |
| 1986396 | Sylvia Rodriguez Torres | HC-01 Box 3089 | | | Maunado | PR | 00707 |
| 1765414 | Sylvia T. Rubero Santiago | 1643 Cima Valle Alto | | | Ponce | PR | 00730 |
| 2003086 | Teresa Ruiz Hernandez | Sector Los Ruiz | | | Jayuya | PR | 00664 |
| 1834214 | Thamar Rodriguez Velazquez | PO Box 1256 | | | Guayama | PR | 00785 |
| 1837656 | Tomas Rodriguez Garcia | PO Box 10297 | | | Ponce | PR | 00732 |
| 1934514 | Ursula Rodriguez Olivera | Calle 13 de Marzo #68 | | | Guanica | PR | 00653 |
| 1594011 | Vanessa Rodriguez Caraballo | PO Box 10007 Ste 188 | | | Guayama | PR | 00785 |
| 1849344 | Venus I. Rodriguez Cabrera | SJ-35 Valle San Juan Encantada | | | Trujillo Alto | PR | 00976 |
| 1901339 | Victor A Rodriguez Rodriguez | T-26 Calle 24 | | | Ponce | PR | 00716 |
| 1845777 | Victor O. Ruben Santiago | P.O. Box 1889 | | | Orocovis | PR | 00720 |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | KM 35.2 156 COMERIO | | | COMERIO | PR | 00782 |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | PO BOX 30 | | | COMERIO | PR | 00782 |
| 1772188 | VILMA ROSADO | 8-C CENTRAL | MAMEYAL | | DORADO | PR | 00646 |
| 1772188 | VILMA ROSADO | COMISION ESTATAL DE ELECCIONES | GERENTE DE PROCESOS | ARTERIAL B | HATO REY | PR | 00955 |
| 1991983 | Virgenmina Rodriguez Matos | HC01 Box 10305 | | | Guayanilla | PR | 00656 |
| 1792014 | Virgenmina Rosado Muniz | Urb Vistas del Mar | Calle Marlin 2235 | | Ponce | PR | 00716 |
| 1741484 | Virgilio Maldonado Rodriguez | Urb Punto Oro Calle El Anaez | # 4023 | | Ponce | PR | 00728 |
| 1969757 | Virgilio Torres Rivera | P.O Box 1821 | | | JUANA DIAZ | PR | 00795 |

Exhibit AF

116th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1928929 | Virginia Rodriguez Martinez | hc 03 box 11422 | | | Juana Diaz | PR | 00795 |
| 492391 | VIRGINIA ROSA RIVERA | PALOMAS | HC2 BOX 5428 | | COMERIO | PR | 00782 |
| 589405 | VIRNA RUIZ CORDERO | P.O. BOX 903 | | | ARROYO | PR | 00714 |
| 1938122 | Vivian I. Rodriguez Cora | HC 63 Buzon 3217 | | | Patillas | PR | 00723 |
| 1782497 | Vivian Roche Garcia | Bo. Piedra Aguza | Calle-7 #12 | | Juana Diaz | PR | 00795 |
| 1870426 | VIVIAN ROCHE GARCIA | HC 05 BOX 5835 | | | JUANA DIAZ | PR | 00795 |
| 1813750 | Vivian Rosario Angueira | PO Box 668 | | | Rio Grande | PR | 00745 |
| 1869896 | Walter Diaz Rivera | S-14 Jaquay St Urb. St Elena | | | Guayanilla | PR | 00656 |
| 1847019 | WANDA I ROSA ALBERTY | HC09 BUZON 92500 | | | SAN SEBASTIAN | PR | 00685 |
| 1779592 | Wanda I. Rodriguez Saba | HC - 01 Box 2662 | | | Adjustas | PR | 00601 |
| 1822378 | Wanda M. Salina Medina | Urb. Vista del Mar Calle Nacar 2613 | | | Ponce | PR | 00716 |
| 1955336 | Wanda Rolon Montijo | #1224 C/38 S.E. Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1913543 | Wanda S. Sanchez Enchautegui | PO Box 2831 | | | Guayana | PR | 00785 |
| 474518 | WENDALIZ RODRIGUEZ MONTALVO | CALLE SOTO ALMODOVAR | NUM.3 | | SABANA GRANDE | PR | 00637 |
| 1890714 | Wendaliz Rodriguez Montalvo | PO Box 955 | | | Sabana Grande | PR | 00637 |
| 1674113 | Wilbert G. Rosado Baez | HC 08 BOX 3383 | | | Sabana Grande | PR | 00637 |
| 1909054 | Wilfredo Rivera Vazquez | Urb Los Reyes Calle Belon #88 | | | Juana Diaz | PR | 00795-2865 |
| 1690263 | Wilfredo Rodriguez Sanchez | Hato Roy Pronico | | | San Juan | PR | |
| 1690263 | Wilfredo Rodriguez Sanchez | Urb. Parque San Miguel | Calle 3 #B-4 | | Bayamon | PR | 00959 |
| 1620077 | William E. Rodriguez Morales | Bo. Singapur Calle 4 99 | | | Juana Diaz | PR | 00795 |
| 1985577 | William Rodriguez Ortiz | PO Box 802 | | | Coamo | PR | 00769 |
| 1945492 | William Rodriguez Valentin | Calle 1 B4 | Urb. Valle Alto | | Patillas | PR | 00723 |
| 1944731 | William Rullan Galarza | PO Box 2581 | | | Rio Grande | PR | 00745 |
| 1858386 | William Saltar Nieves | A-8 Urb San Cristobal | | | Aguada | PR | 00602 |
| 1834644 | WILMA SANCHEZ AMADOR | P.O. BOX 1993 | | | CIALES | PR | 00638 |
| 482711 | Wilna Rodriguez Torres | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | PONCE | PR | 00728-1807 |
| 1882067 | Yadira I Rodriguez Sastre | Urb. San Martin I Calle 3 B 17 | | | Juana Diaz | PR | 00795 |
| 1569358 | Yancer Rodriguez Maldonado | La Trinidad Apartment #11 Calle Castillo | Apt 101 | | Ponce | PR | 00730 |
| 1692456 | YANELLY RODRIGUEZ RIVERA | Programa Head Start Municipio de Ponce | Apartado 331709 | | Ponce | PR | 00733 |
| 1692456 | YANELLY RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 1940974 | Yolanda Rodriguez Pagan | PO Box 633 | | | Maunabo | PR | 00707 |
| 1887549 | Yolanda Rodriguez Serrano | HC 03 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1736335 | Yolanda Romero Perez | 1748 Llanura | | | Ponce | PR | 00730-4137 |
| 1519776 | Yovany Rodriquez Alicea | HC 07 Box 3423 | | | Ponce | PR | 00731 |
| 1758280 | Yvette Roman Rodriguez | Urb Alturas de Florida | B 1 Calle 1 | | Florida | PR | 00650 |
| 1576887 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | CALLE COAYUCO F 17 | | GUAYANILLA | PR | 00656 |
| 1831031 | Zaida Enid Rosado Cardona | Bo. Rincon Bz. 3573 | | | Cidra | PR | 00739 |
| 1962545 | Zaida Rodriguez Gotay | PO Box 898 | | | Penuelas | PR | 00624 |
| 1804088 | Zaida Rosado Manfredi | 2365 Calle Eureka | Constancia | | Ponce | PR | 00717-2324 |
| 1832584 | Zaida Ruiz Aviles | HC-61 Box 34267 | | | Aguada | PR | 00602 |
| 1941607 | Zenaida Rodriguez Mercado | P.O. Box 1515 | | | Yauco | PR | 00698 |
| 1955618 | Zenaida Sanabria Perez | Calle K #18 | | | Ensenada | PR | 00947 |
| 1703058 | Zoraida Ruiz Laboy | HC-05 Box 7993 | | | Yauco | PR | 00698 |
| 1960955 | Zoraida Saavedra Barreto | 40622 Carr. 478 | | | Quebradillas | PR | 00678-9448 |
| 1909141 | Zuleima Sanchez Agosto | RR 6 Box 10627 | | | San Juan | PR | 00926 |
| 1843933 | Zulma Ivelisse Rodriguez Rivera | HC 45 Box 13694 | | | Cayey | PR | 00736 |
| 1746209 | Zuraida Ruiz Laboy | HC-05 Box 7993 | | | Yauco | PR | 00698 |

**Exhibit AG**

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1593743 | Abad Rivera Santiago | Urb. Sombras Del Real 601 | Calle Flamboyah | | Coto Laurel | PR | 00780 |
| 1933015 | Abigail Santiago Sanchez | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | Santa Isabel | PR | 00757 |
| 1816149 | Abigail Sepulveda Rodriguez | D-11 Calle Las Templadas | Urb. Villa del Rio | | Guayanilla | PR | 00656 |
| 2002860 | Ada A. Serrano Bonilla | PO Box 611 | | | Guayama | PR | 00785 |
| 1845142 | Ada Amelia Santos Figueroa | HC 01 Box 8652 | | | San German | PR | 00683 |
| 1948591 | ADA GLORIA SANTIAGO BARRERO | URB. BARAMAYA CALLE GUARIONE # 913 | | | PONCE | PR | 00728 |
| 1800200 | Ada H. Santiago Santana | HC 6 Box 4002 | | | Ponce | PR | 00731-9600 |
| 1805065 | Ada I. Santiago Bermudez | P.O. Box 948 | Bo. Caonilla Arriba | | Villalba | PR | 00766 |
| 1156883 | ADA I. SOTO RIVERA | RR1 BOX 7304 | | | GUAYAMA | PR | 00784 |
| 1968101 | ADA M SOTOMAYOR CARDONA | PO BOX 444 | | | JUANA DIAZ | PR | 00795 |
| 1613199 | ADA SEGARRA RODRIGUEZ | PO BOX 745 | | | PENEUELAS | PR | 00624 |
| 1911314 | Adaline Santa Medina | HC 60 Box 41403 | | | San Lorenzo | PR | 00754 |
| 1826508 | Adelaida Santiago Barbosa | Calzada 71 Mercedita | | | Ponce | PR | 00715 |
| 1870368 | Adolfo Santiago Franceschi | Gardines de Coamo Calle 4-E-11 | | | Coamo | PR | 00769 |
| 1900408 | AGNES I. TORRELLAS PEREZ | Bda FERRAN Calle 2 #30 int | | | Ponce | PR | 00730 |
| 1789131 | Agustin Santiago Rivera | Urb. Monte Brisas | Calle H M-12 | | Fajardo | PR | 00738 |
| 1956035 | Aida Esther Serrano Reyes | Box 301 | | | Coamo | PR | 00769 |
| 1771830 | Aida L. Sierra Vasquez | Bo Simidero | Calle 173 KM 10-2 | | Aguas Buenas | PR | 00703 |
| 1771830 | Aida L. Sierra Vasquez | HC 4 Box 82991 | | | Aguas Buenas | PR | 00703 |
| 1811102 | Aida Luz Santiago Rivera | B-1 1 Villa Del Carmen | | | Cidra | PR | 00739 |
| 1842843 | Airin Delia Soto Perez | PO Box 267 | | | Canovanas | PR | 00729 |
| 1911137 | Alba Eufelia Santiago Vega | Calle A #27 Palomas | | | Yauco | PR | 00698 |
| 1984331 | ALBA TORRES FELICIANO | HC 2 Box 344 | | | YAUCO | PR | 00698 |
| 1654575 | Albenick Axtelle Torres Acosta | Condominio Rio Vista Edificio I-213 | | | Carolina | PR | 00987 |
| 1862010 | ALBERTO SERRANO REYES | 2109 ESPERANZA | | | PONCE | PR | 00717 |
| 1746211 | Alejandro Soto Ortiz | PO Box 641 | | | Guanica | PR | 00653-0641 |
| 1836743 | ALEX STRUBBE PLANAS | BOX 615 JAYUYA | | | JAYUYA | PR | 00664 |
| 1836743 | ALEX STRUBBE PLANAS | MAESTRO RETIRADO | CARRETERA 539 LCM 1.4 | BO. JALIENTE | JAYUYA | PR | 00664 |
| 1673481 | ALEXIS TORERES REYES | CALLE 2 SALAR 13 HC 07 BOX 30005 | | | JUANA DIAZ | PR | 00795 |
| 1839474 | Alice Santiago Ramirez | HC 02 Box 10951 | | | Lajas | PR | 00667 |
| 1641388 | Alicia Santiago Diaz | Quintas de Altamira Ceoro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 |
| 1992324 | Amanda R. Segarra Torres | P.O Box 434 | | | Mercedita | PR | 00715 |
| 536445 | AMINTA SOTO ALAMEDA | URB. SAN MARTIN | CALLE 4 D 17 | | JUANA DIAZ | PR | 00795 |
| 1670141 | AMNERIE SANTIAGO NAVEDO | ALTURAS DE FLAMBOYAN | CALLE 2 II-17 | | BAYAMON | PR | 00959 |
| 1774321 | Amparo Sanchez Santiago | Repto. Sabanetas | A12 Calle 1 | | Ponce | PR | 00716-4214 |
| 1865334 | Amparo Sanchez Santiago | Repto. Sabanetas A12 Calle 1 | | | Ponce | PR | 00716 |
| 1916329 | ANA A SILVA LUCIANO | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 1699107 | Ana Awilda Silva Luciano | Ext. Villa del Carmen | 834 Calle Sauco | | Ponce | PR | 00716-2146 |
| 1934965 | Ana C. Santa Medina | HC 60 Box 41402 | | | SAN LORENZO | PR | 00754 |
| 1907990 | Ana C. Subira Beltran | # 95 Calle Incienso | Urb. Los Reyes | | Juana Diaz | PR | 00795 |
| 1881729 | Ana D Santiago Martinez | 881 Acerola Los Caobos | | | Ponce | PR | 00716 |
| 1940708 | Ana Delia Soto Troche | HC 37 Box 7792 | | | Guanica | PR | 00653 |
| 1892728 | Ana E. Sanchez Olivo | Ext. Jard de Arroyo | Calle H-I28 | | Arroyo | PR | 00714 |
| 536863 | ANA H. SOTO COLON | 722 CALLE ARGENTINA | RESIDENCIA LOMAS DEL SOL | | ISABELA | PR | 00662 |
| 1859134 | Ana I Sepulveda Ramos | Urb. Borirquen | I-16 Calle Julia De Burgos | | Cabo Rajo | PR | 00623 |
| 1589593 | ANA IRIS SEGARRA ROMAN | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ #4333 | | PONCE | PR | 00717 |
| 1880887 | Ana L Torres Delgado | PO BOX 1730 | | | COAMO | PR | 00769 |
| 1871480 | Ana L. Sotomayor Mangoal | Ext. Salazar2027 | Provi Torres | | Ponce | PR | 00717-1835 |
| 1858132 | Ana Lidia Toro Velez | PO Box 1384 | | | Lajas | PR | 00667 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 17

Exhibit AG

117th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1879746 | Ana Lydia Santiago Ramos | PO Box 10,007 | Suite 133 | | Guayama | PR | 00785 |
| 1516799 | ANA M. TORRES BURGOS | 409 CALLE DIAMANTE | URB. BRISAS DE LAUREL | | PONCE | PR | 00780 |
| 1776317 | Ana Maria Santini Morales | A-22 Bio Bio | | | Santa Isabel | PR | 00757-2542 |
| 1863391 | ANA S TORO HERNANDEZ | PO BOX 10127 | | | PONCE | PR | 0127-00732 |
| 1853558 | Ana Santiago Matos | Hy-22 Antonio Egipciaco Levittown | | | Toa Baja | PR | 00949 |
| 1816502 | Anastacio Santos Gutierrez | HC-01 Box 6691 | | | Guayanilla | PR | 00656 |
| 1745627 | Angel L. Santiago Perez | Calle Rodolfo Gonzalez #49B | | | Adjuntas | PR | 00601 |
| 1848280 | Angel L. Sotomayo Torres | Box 375 | | | Santa Isabel | PR | 00757 |
| 1826083 | Ángel Luis Santos De Jesus | P.O. Box 985 | | | Orocovis | PR | 00720 |
| 1516206 | Angel M Toledo Cruz | Res. Castillo Edf-12 Apt 115 | | | Sabana Grande | PR | 00637 |
| 1863020 | ANGEL M. SANTIAGO IRIZARRY | CALLE E Q-100 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1970737 | Angel Rafael Soto Torres | La Calabaza # 9446 Carr. 361 | | | San German | PR | 00683 |
| 1168168 | ANGELA SOTO TORO | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1168168 | ANGELA SOTO TORO | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | SAN JUAN | PR | 00902 |
| 1168683 | ANIBAL SOTO PLAZA | 1357 SENTINA | | | PONCE | PR | 00716-2141 |
| 1745011 | Anita Soto Gonzalez | HC61 Buzon 34769 | | | Aguada | PR | 00602 |
| 1914770 | Annette Strubbe Planas | 2715 C/Altamisa | Urb Jardines Fagot | | Ponce | PR | 00716-3641 |
| 1648211 | Antonio Soto Ramos | 337 San Ignacio | | | Mayaguez | PR | 00680 |
| 1170141 | ARACELIS SANCHEZ SEPULVEDA | CALLE SURCO 5503 | URB. HACIENDA LA MATIL | | PONCE | PR | 00738 |
| 1962784 | Auristela Toro Acosta | P.O. Box 3043 | | | Yauco | PR | 00698 |
| 1864662 | AURORA SANTIAGO RIVERA | URB PUNTO ORO | 3336 CALLE LA CAPITANA | | PONCE | PR | 00728-2020 |
| 1994799 | Azalia Torres Figueroa | PO Box 560509 | | | Guayanilla | PR | 00656 |
| 1683140 | Basilia Torres Garcia | PO Box 1008 | | | Salinas | PR | 00751 |
| 1853416 | Benigno Silva-Baez | Apt 117 Edificio 8 Res. Jose N. Gandara | | | Ponce | PR | 00730 |
| 1915689 | Benita Santiago Chanza | P.O. Box 7105 PMB #677 | | | Ponce | PR | 00732 |
| 1957371 | Bernice Tomei Perez | HC 5 Box 25980 | | | Lajas | PR | 00667 |
| 1174232 | BLANCA I. TORRES ARROYO | P.O. BOX 152 | | | PENUELAS | PR | 00624 |
| 1174232 | BLANCA I. TORRES ARROYO | Tallaboa Alta 3 #183 | | | Penuelas | PR | |
| 1868396 | Bonilla Santiago Cruz Maria | HC-1-Box 7834 | | | Villalba | PR | 00766 |
| 1174815 | BRENDA L SANTOS GARCIA | HC01 BOX 3012 | | | VILLALBA | PR | 00766 |
| 1941741 | Brunilda Sanchez Rosa | HC-01 Box 3690 | Bo Guanajibo | | Hormigueros | PR | 00660 |
| 1712519 | Candida Semidei Velez | HC 02 BOX 10608 | | | Yauco | PR | 00698 |
| 1872323 | CARLOS A SANTIAGO BARBOSA | URB GLENVIEW GARDENS C/N -14 EE19 | | | PONCE | PR | 00731 |
| 1176186 | CARLOS A SANTOS VAZQUEZ | HC-04 BOX 11922 | | | YAUCO | PR | 00698 |
| 1703233 | Carlos A. Toro Colome | Urb. Villas del Rio Calle | La Represa E 29 | | Guayanilla | PR | 00656 |
| 1774023 | Carlos Omar Soto González | PO Box 63 | | | Castaner | PR | 00631 |
| 1816159 | Carlos Torres Cruz | PO BOX 951 | | | COAMO | PR | 00679 |
| 2005266 | Carmen A. Serges Figueroa | P.O Box 120 | | | Arroyo | PR | 00714 |
| 1742434 | CARMEN A. TORO CABRERA | BO BELGICA | 5922 CALLE BOLIVIA | | PONCE | PR | 00717-1728 |
| 1917625 | Carmen B. Santos Rivera | P.O. Box 325 | | | Corozal | PR | 00783 |
| 1945484 | Carmen D. Sepulveda Rivera | 824 Calle Pargo | | | Ensenada | PR | 00647 |
| 1677539 | Carmen D. Solivan Rios | PO Box 1095 | | | Orocovis | PR | 00720 |
| 545118 | Carmen D. Tellado Reyes | URB ALTURAS DE RIO GRANDE | N648 CALLE 12 | | RIO GRANDE | PR | 00745 |
| 1938027 | Carmen G. Santiago Candelario | PO Box 991 | | | Villalba | PR | 00766 |
| 1981953 | Carmen H. Schmidt Davila | Urb. Jardines De Sto Domingo | Calle 4 B-19 | | Juana Diaz | PR | 00795 |
| 1180971 | CARMEN I SANTIAGO COLON | URB VISTA BELLA | C12 CALLE 2 | | VILLALBA | PR | 00766 |
| 1816163 | CARMEN I SONCHY SELA | 629 /C Los Flores Urb. Beenkor | | | CAGUAS | PR | 00725 |
| 1850387 | CARMEN I. SANCHEZ SOLA | 629 CALLE LAS FLORES URB BUNKER | | | CAGUAS | PR | 00725 |
| 1899607 | CARMEN I. SANTIAGO COLON | URB. VISTA BELLA C-12 CALLE 2 | | | VILLALBA | PR | 00766 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1674332 | Carmen I. Santiago Vargas | HC 03 | BOX 10971 | | JUANA DRAZ | PR | 00795 |
| 1894501 | CARMEN I. SANTOS DE JESUS | HC-01 BOX 5851 | | | OROCOVIS | PR | 00720 |
| 1737473 | Carmen I. Serrano Vega | 84 Kensington St Apt A | | | New Haven | CT | 06511-4103 |
| 1964067 | Carmen I. Toro Quinones | A-79 Calle Villa Granada | El Plantio | | Toa Baja | PR | 00949 |
| 1883679 | Carmen Ivette Tiru Semidey | Box 1274 | | | Yauco | PR | 00698 |
| 1890553 | Carmen L. Sarich Sola | 629 el las Flores Urb. Bunker | | | Cagres | PR | 00725 |
| 1889078 | Carmen L. Suazo Nieves | N-8 Calle Picaflor | Vista Del Morro | | Catano | PR | 00962 |
| 1575708 | Carmen M Santiago Rios | Suite 400 PO Box 4952 | | | Caguas | PR | 00726-4952 |
| 1850715 | Carmen M Santos Rosario | P.O. Box 370853 | | | Cayey | PR | 00737 |
| 1906356 | CARMEN M. SANTIAGO RIVERA | 4901 CALLE SAN PABLO | | | PONCE | PR | 00730 |
| 1643219 | Carmen M. Santiago Tosado | HC-04 Box 19667 | | | Camuy | PR | 00627 |
| 1853364 | CARMEN M. SOLDEVILA VEIGA | CALLE 4 F #35 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1590049 | CARMEN M. SOTO ALVARADO | LLANOS DEL SUR CALLE LAS FLORES 117 | | | PONCE | PR | 00780 |
| 1711583 | Carmen M. Soto Castro | PO Box 679 | | | Penuelas | PR | 00624 |
| 1875484 | Carmen M. Soto Miranda | PO Box 1538 | | | Juncos | PR | 00777 |
| 1803444 | Carmen Margarita Santa Otero | 4458 Antares | Urb. Starlight | | Ponce | PR | 00741-1441 |
| 1949021 | Carmen Maria Soto Santiago | PO Box 236 | | | Jayuya | PR | 00664 |
| 1823847 | Carmen N Sierra Pagan | P.O. Box 800220 | | | Coto Laurel | PR | 00780 |
| 1863439 | Carmen P. Santiago Mercado | Calle 3 Blog C-3 Urb Riverside | | | Penuelas | PR | 00624 |
| 1878778 | Carmen R Torres Delgado | HC 05 Box 4696 | | | Las Piedras | PR | 00771-9631 |
| 1975227 | Carmen Rita Santiago Perez | Carr. 150 K. 12.1 | | | Coamo | PR | 00769 |
| 1847888 | CARMEN S SANTIAGO HERNANDEZ | 13 BDA BORINQUEN | | | VILLALBA | PR | 00766-1907 |
| 1933872 | Carmen S. Santiago Marrero | b63 Urb. Las Alondras | | | Villalba | PR | 00766 |
| 1719705 | Carmen S. Santiago Marrero | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1991858 | Carmen S. Tapia Ramos | G9 Calle 12 | Urb Jardines I de Cayey | | Cayey | PR | 00736 |
| 1519185 | Carmen Santana Martinez | RR01 Box 6453 | | | Maricao | PR | 00606 |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 1730381 | CARMEN SANTIAGO RIVERA | URB TIERRA SANTA | CALLE B B4 | | VILLALBA | PR | 00766 |
| 1921405 | Carmen Santos De Jesus | HC 01 Box 5851 | | | Orocovis | PR | 00720 |
| 1982144 | Carmen Santos Diaz | #3 Sector El Abanico | | | Naranjito | PR | 00719-3804 |
| 1923370 | Carmen Teresa Santos Vega | PO Box 2901 | | | Guayama | PR | 00785 |
| 1923370 | Carmen Teresa Santos Vega | Postal: P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1872488 | Carmen Torres Esparra | HC 2 Box 8452 | | | AIBONITO | PR | 00705-9610 |
| 1980569 | Carmen V. Sierra Cartagena | Calle Jose I Camacho # 7 | | | Aguas Buenas | PR | 00703 |
| 1941093 | CARMEN Z SANTOS VAZQUEZ | URB VISTA MONTES | A18 CALLE 4 | | CIDRA | PR | 00739-3712 |
| 1948832 | Carmen Z. Santos Vazquez | A18 4 Vista Monte | | | Cidra | PR | 00739-3712 |
| 1908199 | Caruyeu E. Santiago Torres | A-88 Urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1775387 | Cecilia Santiago Mateo | Calle Miramelinda #22 Urb. Monte Flores | | | Coamo | PR | 00769 |
| 1892043 | CESAR R. TORRES FLORES | VILLA DEL CARMEN | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1856970 | Cesar R. Torres Flores | Villa del Carmen 1424 | 1424 Saliente | | Ponce | PR | 00716-2131 |
| 1570725 | Charlie Santos Rojas | HC-01 Box 5329 | | | Orocouis | PR | 00720 |
| 1849867 | CLAUDIO TOLEDO VELEZ | URB GLENVIEW GDNS | B24 CALLE W24 | ESCOCIA | PONCE | PR | 00730-1627 |
| 1862507 | Confesor Santiago Maldonado | 137 Ixora Dr | | | Winter Haven | FL | 33880 |
| 1863565 | Cruz Evelyn Serrano Maniz | Urb. Jaime L. Drew | 174 C | | Ponce | PR | 00730 |
| 1640195 | Cruz M. Santos | # 53 EUGENIO SANCHEZ | | | CAYEY | PR | 00736 |
| 1889843 | Cruz M. Soto Escalera | PO Box 954 | | | Coamo | PR | 00769 |
| 1974878 | Daisy Santana Fernandez | San Rafael Calle 3 E-23 | | | Caguas | PR | 00725 |
| 1889286 | Daisy Santiago Torres | Reparto Esperanza | Calle 10 D-46 | | Yauco | PR | 00698 |
| 1851185 | Daisy Seise Ramos | HC-56 Box 4655 | | | Aguada | PR | 00602 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1670481 | Daisy Suarez Ruiz | PO Box 2353 | | | San German | PR | 00683 |
| 1909347 | DAISY ZAYAS SANTIAGO | URB LAS FLORES | H 34 CALLE 1 | | JUANA DIAZ | PR | 00795-2212 |
| 1990225 | Dalia I Serrano Velez | 218 #10 501 St. | Villa Carolina | | Carolina | PR | 00985 |
| 1930398 | DALIA I SERRANO VELEZ | VILLA CAROLINA 218-10 | CALLE 501 | | CAROLINA | PR | 00985-3047 |
| 1986103 | Dalicette M. Santiago Rodriguez | Buena Vista C/Fragancia 1172 | | | Ponce | PR | 00717 |
| 1670779 | Damaris Tirado Cruz | Apartado 1489 | | | San German | PR | 00683 |
| 1804669 | Damarys E. Santiago Alvarez | 1330 C / Eduardo Cueva | Villa Grillasca | | Ponce | PR | 00717 |
| 1929325 | Damian Striker Mendez | 5 S2 | Urb Villa El Encanto | | Juana Diaz | PR | 00795 |
| 1929325 | Damian Striker Mendez | Box 7867 | | | Ponce | PR | 00732 |
| 515703 | DANIBEL SANTIAGO CRUZ | URB LA MARGARITA | D6 CALLE C | | SALINAS | PR | 00751-2707 |
| 1823321 | Daniela Soto Colon | Calle 1 #35 Villas de Rio Canas | Rio Banas Abajo | | Juana Diaz | PR | 00795 |
| 1823321 | Daniela Soto Colon | PO Box 729 | | | Mercedita | PR | 00715-0729 |
| 1188866 | DAVID SANTANA SABATER | PO BOX 1561 | | | GUAYAMA | PR | 00784 |
| 1944487 | David Toledo Gonzalez | Z-7 Calle Yagrumo | | | Carolina | PR | 00983 |
| 1720300 | Delfina Santiago Marrero | Urb. Los Caobos Corozo # 2725 | | | Ponce | PR | 00716 |
| 1857015 | DELIA SEPARRA ROMAN | URB. ALTA VISTA | CALLE 23-019 | | PONCE | PR | 00731 |
| 1836141 | DEMENCIO TORRES DE LLEGUAS | HC 01 BOX 6096 | | | YAUCO | PR | 00698 |
| 1988222 | Diana Soto Olivero | Urb. Las Alondras Calle 1 A 7 | | | Villalba | PR | 00766 |
| 1923281 | DIANA TORRES FIGUEROA | P.O. BOX. 377 | | | YAUCO | PR | 00698 |
| 1879338 | DIANE SANCHEZ RODRIGUEZ | APARTADO 246 | | | PATILLAS | PR | 00723 |
| 1720848 | Digna Elisa Soto Pillot | Enfermera | Complejo Correctional Guayama | | Guayama | PR | 00785 |
| 1720848 | Digna Elisa Soto Pillot | PO Box 505 | | | Patillas | PR | 00723 |
| 1620081 | Diomaris Santiago Caldero | HC 72 Box 4059 | | | Naranjito | PR | 00719 |
| 519960 | Dionida Santiago Rivera | Ruta 2 Buzon #855 | | | Penuelas | PR | 00624 |
| 1980425 | Dolores Esther Suarez Santiago | 111 1 Bo. Barrancas | | | Guayama | PR | 00784 |
| 1822705 | DORIS M SIERRA PAGAN | PO BOX 86 | | | VILLALBA | PR | 00766-0086 |
| 1981908 | Doris Sanchez Ruiz | HC 01 Box 8210 | | | Toa Baja | PR | 00949 |
| 1815387 | Doris Santiago Rivera | HC 4 Box 4590 | | | Las Piedras | PR | 00771 |
| 1679559 | Eddie Santiago Nazario | HC 04 Box 11929 | | | Yauco | PR | 00698 |
| 1549898 | EDGARDO SANTIAGO TORRES | BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 1969194 | Edith R. Soto Serrano | R-12 Calle 1 | Urb. Colinas Verdes | | San Sebastian | PR | 00685 |
| 1936994 | Edna Santiago Casiano | 478 Josefa Mendia | Urb. Los Maestros | | San Juan | PR | 00923 |
| 641405 | EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | PONCE | PR | 00730-3905 |
| 1615167 | EDUARDO PEREZ SOTO | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |
| 1947530 | Edwin A Torres Ayala | Apt. 2073 | | | San German | PR | 00683 |
| 1561364 | Efrain Alexis Santiago Garayua | Carr 101 Rm 1.8 Callejon Simpson San Germain | | | Barrio Ancones | PR | 00638 |
| 1561364 | Efrain Alexis Santiago Garayua | HC 09 BOX 4533 | | | Salvan Grande | PR | 00637 |
| 984367 | EFRAIN SANTOS BORRERO | T25 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | PONCE | PR | 00730-1656 |
| 1854928 | EFRAIN SOSA RENTAS | HC-01 BOX 3828 | | | VILLALBA | PR | 00766 |
| 1813648 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1826044 | Egla E. Santiago Caliz | PO Box 791 | | | Penuelas | PR | 00624 |
| 1648904 | Eileen M Sorrentini Tenorio | Parcelas Sabanaeneas Calle 16 | #324 | | San German | PR | 00683 |
| 1597495 | Eladio Sanchez Resto | #181 Calle Opalo | | | Ponce | PR | 00728 |
| 1825947 | Elba A Torres Alvarado | Calle Cuarzo 102 Urb. Alturos de Coamo | | | Coamo | PR | 00769 |
| 1630344 | ELBA I. SANTIAGO ROSARIO | CALLE H-D61 APARTADO 235 | URB. SAN ANTONIO | | ARROYO | PR | 00714 |
| 1827730 | Elba Santana Castro | 3150 Calle Turpial | Villa del Carmen | | Ponce | PR | 00716-2251 |
| 1838165 | Elena Toro Perez | Carr. 344 km12 HC-2 Box 8986 | | | Hormigneios | PR | 00660 |
| 1795443 | Elia Iris Santiago Castro | Apdo. 204 | | | Penuelas | PR | 00624 |
| 1678940 | ELIAZAR SILVA CUEVAS | URB. COSTA SUR | CALLE MIRAMAR F-9 | | YAUCO | PR | 00698 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1737773 | ELIHU SANTOS SANTANA | P.O. BOX 3601 | | | BAYAMON | PR | 00958 |
| 985795 | Elihu Sharon Gonzalez | Reparto Daguey | Calle 4 F 13 | | Anasco | PR | 00610 |
| 985795 | Elihu Sharon Gonzalez | REPARTO DAGUEY | CALLE 4 F-13 | | ANASCO | PR | 00610 |
| 985795 | Elihu Sharon Gonzalez | RR 5 Box 86 | | | Anasco | PR | 00610 |
| 1841917 | Eliqia Santiago Irizarry | Urb. Villas Del Prado 307 | | | Juana Diaz | PR | 00795 |
| 1820555 | Elisa V. Santiago Caliz | PO Box 791 | | | Penuelas | PR | 00624 |
| 1632376 | Eliseo Toledo Toledo | 41113 Poseo Torey | | | Coto Laurel | PR | 00780 |
| 1860883 | Elizabeth Santos Rivera | F28 9 | | | Caguas | PR | 00725 |
| 1855387 | Elizabeth Santos Rivera | F28 9 | | | Cauguas | PR | 00725 |
| 1969272 | ELIZABETH SOTO CATALA | CALLE LA SANTA F-9 | COLINAS METROPOLITANAS | | GUAYABO | PR | 00969 |
| 1948306 | Elizabeth Soto Gonzalez | HC 1 Box 11156 | | | San Sebastian | PR | 00685 |
| 1813932 | Elizabeth Torres Castillo | Box 500 | | | Las Marias | PR | 00670 |
| 1917229 | ELSA M. SOTO | URB SANTA JUANITA DG-I5 C/ BABILONIA | | | BAYAMON | PR | 00956 |
| 1846713 | ELSA R SANTIAGO ALVARADO | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 |
| 1962419 | Elsa Santiago Colon | Box 124 | | | Villalba | PR | 00766 |
| 1964176 | ELSIE TORO AROCHO | JARD. DE GUATEMALA D 4 | | | SAN SEBASTIAN | PR | 00685 |
| 1964176 | ELSIE TORO AROCHO | PO BOX 643 | | | SAN SEBASTIAN | PR | 00685 |
| 1877649 | Emanuel Soto Torres | HC 01 Box 8693 | | | Lajas | PR | 00667 |
| 1912043 | Emigdio Sepulveda Rivera | P.O. Box 2450 | | | Jayuya | PR | 00664 |
| 1979242 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo | Urb. Mariani | | Ponce | PR | 00717-1130 |
| 1956826 | Emma Santos Torres | HC 02 BOX 6328 | BO MAGAS ARRIBA | | Guayanilla | PR | 00656 |
| 1939570 | Eneida Santiago Sepulveda | 805 Calle Abacoa Urb. Monteriey | | | Mayaguez | PR | 00680 |
| 1830703 | Enid M. Solivan Rolon | 3 E Panorama Aibonito Bo. Llanos | | | Aibonito | PR | 00705 |
| 1830703 | Enid M. Solivan Rolon | Apartado 1039 | | | Aibonito | PR | 00705 |
| 1959187 | ENID VIRGINIA TOLDEO ORTIZ | W-9 CALLE JOBOS | | | SAN SEBASTIAN | PR | 00685 |
| 1959670 | Enid Virginia Toledo Ortiz | W-9 Calle Jobos | Urb. El Culebrinas | | San Sebastian | PR | 00685 |
| 1631766 | Erika Jannette Santiago Vazquez | Urb. Villa Paraiso Ternura #1826 | | | Ponce | PR | 00728 |
| 1740267 | Erving Sepulveda Rodriguez | La Quinta Calle Cartier M-16 | | | Yauco | PR | 00698-4120 |
| 1949592 | Esperanza Tirado Santos | Urb. Jardines del Puerto Calle Irene | 4704 | | Cabo Rojo | PR | 00623 |
| 1946093 | Esther Santiago Reyes | Urb. Punto Oro, 4486 Almeida | | | Ponce | PR | 00728 |
| 1888233 | Eugenio Soto Santiago | HC-02 Box 7611 | | | Orocovis | PR | 00720 |
| 1857603 | Eva Yolanda Santiago Cintron | Box 10675 | | | Juana Diaz | PR | 00795 |
| 1672841 | Eva Yolanda Santiago Cintron | HC-3 Buzon 10675 | | | Juana Diaz | PR | 00795 |
| 1977541 | EVELIA SANTIAGO NEGRON | APARTADO 207 | | | JUANA DIAZ | PR | 00795 |
| 1977541 | EVELIA SANTIAGO NEGRON | Urb. Las Marias | Calle D #42 | | Juana Diaz | PR | 00795 |
| 1916185 | Evelyn Santiago Rivera | G-13 Calle 5A Alturos del Madrigal | | | Ponce | PR | 00730 |
| 1795011 | EVELYN SANTIAGO SOSA | QUINTAS DEL ALBA 4 | CARR 149 | | VILLALBA | PR | 00766 |
| 1835518 | EVELYN SANTIAGO SOSA | QUNITAS DEL ALBA #4 CONETERA 149 | | | VILLALBA | PR | 00766 |
| 1945461 | Evelyn Soler Rodriguez | 4690 Millenium View Court | | | Snellville | GA | 30039 |
| 1850729 | Evelyn Tanon Velazquez | HC 63 Buzon 3347 | | | Patillas | PR | 00723 |
| 1959329 | Evelyn Torres Delgado | U-27 30 Villa Universitavia | | | Humacao | PR | 00791-4359 |
| 1864644 | Evys Lydia Santiago Diaz | Urb Estancias del Golf | 170 Calle Miguel Rivera Texidor | | Ponce | PR | 00730 |
| 1907236 | Favio Torres Colon | Box Jovito Apartado 634 | | | Villalba | PR | 00766 |
| 1859688 | FELICITA SANTANA PADILLA | PO BOX 341 | | | TOA BAJA | PR | 00951 |
| 1872674 | Felicita Santiago Chanza | #1226 Calle FCO. | Vasallo Las Delicias | | PONCE | PR | 00728-3838 |
| 2001996 | FELICITA SOTO JIMENEZ | APARTADO 1481 BO. CALABAZAS | | | YABUCOA | PR | 00767 |
| 1881698 | Felicita Torres Caraballo | Urb. La Hacienda | Calle 42 AJ7 | | Guayama | PR | 00784 |
| 1947103 | FELIX SEPULVEDA | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1883206 | FELIX SEPULVEDA GONZALEZ | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1575392 | Felix Tejada Estrella | Estancias del laurel | Calle Caimito # 4144 Coto Laurel | | Ponce | PR | 00780 |
| 1551903 | Fernando L Toro Torres | HC-10 Box 8703 | | | Sabana Grande | PR | 00637 |
| 1950879 | Fernando Soto Torres | HC 1 Box 4589 | | | Utuado | PR | 00641 |
| 1206973 | FRANCISCO J SANTOS COLON | 6000 EXT EL MAYORAL 23 | | | VILLALBA | PR | 00766 |
| 1904826 | Francisco Santana Quinones | C-27 Calle O | | | Arroyo | PR | 00714 |
| 1899205 | Francisco Santiago Cabrera | PO Box 860 | | | Sabana Seca | PR | 00952 |
| 1855023 | Francisco Toro Morales | HC 03 Box 10868 | | | Juana Diaz | PR | 00795 |
| 1837814 | Frank R L Sotomayor Torres | PO Box 1562 | | | Santa Isabel | PR | 00751 |
| 179135 | FRANK SORRENTINI MORALES | URB .PARQUE REAL#88 CALLE AMATISTA | | | LAJAS | PR | 00667 |
| 1793561 | Freddie Santos Santiago | Calle Aristides Chavier 3114 | | | Aguirre | PR | 00704 |
| 1837511 | Georgina Santiago Santiago | 21 Eugenio Ma Hosto Apto. 2-A | | | Juana Díaz | PR | 00795 |
| 1912701 | Gerardo Toro Morales | Barrio Romero | | | Villalba | PR | 00766 |
| 1912701 | Gerardo Toro Morales | HC-03 Box 9055 | | | Villalba | PR | 00766 |
| 1565704 | Gertie M Santana Reguena | 39 Calle Venus | | | Ponce | PR | 00731 |
| 1872802 | Gilberto Santiago-Padilla | 2778 CHADDSFORD CIRCLE | APT. 104 | | OVIEDO | FL | 32765-7237 |
| 1872802 | Gilberto Santiago-Padilla | Calle Calaf | Hato Rey | | San Juan | PR | |
| 1604466 | Giovanni Texeira Garcia | 41141 Villas El Turey | | | Ponce | PR | 00780 |
| 1830707 | Gisela Santos Ortiz | Urbanizacion Vista Monte | Calle 3 E-7 | | Cidra | PR | 00739 |
| 1944349 | Gladys E. Sierra Plaza | 6011 Calle Trucha Amalia Marin | | | Ponce | PR | 00716-1371 |
| 1736828 | Gladys E. Sosa Castro | HC-38 Box 6121 | | | Guanica | PR | 00653 |
| 1680145 | Gladys Sierra Mendez | PO Box 443 | | | Comerio | PR | 00782 |
| 1873979 | Gladys Torres Fraticelli | Urb. Sta. Maria | Calle 4 Apt. 402 | | San German | PR | 00683 |
| 1890397 | Gloria A. Santoni Sanchez | Box 336102 | | | Ponce | PR | 00733-6102 |
| 1893561 | Gloria A. Soler Oquendo | HC 04 Box 45961 | | | Mayaguez | PR | 00680 |
| 1831402 | Gloria I. Torres De Hoyos | PO Box 801535 | | | Coto laurel | PR | 00780-1535 |
| 1815671 | Gloria M. Sepulveda Rodriguez | 1438 Calle Damasco Urb. San Antonio | | | Ponce | PR | 00728-1606 |
| 1951903 | Gloria Margarita Torres Corrada | PO Box 1858 | | | Orocovis | PR | 00720 |
| 1585106 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | HORMIGUEROS | PR | 00660 |
| 1585106 | GLORIA SEPULVEDA PEREZ | Urb. Extension La Fe 22465 Calle Santomas | | | Juena Diaz | PR | 00795 |
| 1841264 | GLORIMAR SANTIAGO PEREZ | D1 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1975712 | GLORIMAR TORRES COLON | URB. VISTAS DEL MAR | #80 CALLE PALMELAS | | RIO GRANDE | PR | 00745 |
| 1699182 | Guadalupe Torres Corchado | Res. Las Dalias Edif. 30 Apt. 227 | | | San Juan | PR | 00924 |
| 209971 | GUILLERMO TORO ROSADO | URB SAN ANTONIO | I 9 BUZON 172 | | SABANA GRANDE | PR | 00637 |
| 1825613 | Harold Senano Robledo | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | Coto Laurel | PR | 00780-2818 |
| 1549562 | HARRY A. SILVA LOPEZ | URB SAN FRANCISCO CALLE SAN JUAN #108 | | | YAUCO | PR | 00698 |
| 1480011 | HARRY SANTOS RODRIGUEZ | BDA SALAZAR | CALLE SADIO | NUM 1673 | PONCE | PR | 00717-1839 |
| 1647849 | Haydee M Soto Rivera | HC02 Box 6975 | | | Adjuntas | PR | 00601 |
| 1820618 | Haydee Santiago Gil | HC 06 Box 4010 | | | Ponce | PR | 00731 |
| 1952497 | HECTOR MANUEL SANCHEZ RIVERA | 184-65 CALLE 518 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1764022 | Hector P. Santos Santos | HC-06 BOX 9003 | | | Juana Diaz | PR | 00795 |
| 1964545 | Helbert Soto Troche | HC 37 Box 7792 | | | Guanica | PR | 00653 |
| 1954340 | Heriberto Sanchez Sanchez | 8466 Camino Los Paganez | | | Quebradillas | PR | 00678 |
| 1619216 | Heriberto Suarez Ayala | PO Box 2877 | | | San German | PR | 00683 |
| 1974383 | Hernandez Tarafa Emelina | HC 3 Box 12500 | | | Penuelas | PR | 00624-9715 |
| 1937565 | Herodias Sanchez Siso | 956 Francisco Coimbre | Villas Rio Canas | | Ponce | PR | 00728-1929 |
| 1883937 | HILDA LIZ TORRES ALMODOVAR | URB LAS DELICIAS 3047 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 |
| 1935408 | Hilda Luz Santos Rivera | 3902 Cond Andalucia | | | Carolina | PR | 00987 |
| 1678888 | Hilda R. Segarra Ortiz | P.O. Box 824 | | | Lajas | PR | 00667 |
| 1024366 | Hilda R. Soto Lamboy | HC 1 Box 4237 | | | Adjuntas | PR | 00601-9589 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1216537 | HILDA SANTANA MONTALVO | HC 10 BOX 7003 | | | SABANA GRANDE | PR | 00637 |
| 1216537 | HILDA SANTANA MONTALVO | HC 9 BOX 4451 | | | SABANA GRANDE | PR | 00637 |
| 1834824 | Hilda Silvagnoli Lopez | Calle Mur Caribe D-13 Costa Sur | | | Yauco | PR | 00698 |
| 1834824 | Hilda Silvagnoli Lopez | Maestra, Departamento de Educacion | Calle Federico Acosta | | San Juan | PR | 00918 |
| 1740251 | HILDA TARAFA BOSA | REPTO KENNEDY | 11 CALLE A | | PENUELAS | PR | 00624-3516 |
| 1824210 | HILDA TORRES CRUZ | HC 01 BOX 4477 | | | JUANA DIAZ | PR | 00795 |
| 1732124 | Hilda Torres Figueroa | 1887 Calle Cosme Tizol | Villa Grillasca | | Ponce | PR | 00717-0504 |
| 1648138 | Hildamaris Toro Lugo | HC 4 Box 21855 | | | Lajas | PR | 00667 |
| 1932589 | Hildegarda Soto Vasquez | PO Box 2704 | | | Guayama | PR | 00785-2704 |
| 1637463 | Humberto Martinez Serrano | 125 Calle B Urb La Vega | | | Villalba | PR | 00766 |
| 1570380 | Humberto Santos Rios | 2da Ext. Dr. Pila Blo 2 apt 19 | | | Ponce | PR | 00716 |
| 1217129 | IDA SANTOS BORRERO | URB VILLA FLORES | 1714 CALLE BEGONIA | | PONCE | PR | 00716 |
| 1741780 | Idalia Tirado Ruberte | PO Box 2037 | | | San Germa | PR | 00683 |
| 1863239 | ILEANA SANTIAGO SANTIAGO | VILLA TAINA 120 LAS PELAS | | | YAUCO | PR | 00698 |
| 1900498 | Ileana Suarez Sanchez | P.O. Box 1234 | | | Guayama | PR | 00785 |
| 1584979 | ILIA I TIRADO FIGUEROA | Barrio Cerro HC 09 Box 5801 | | | Sabana Grande | PR | 00637 |
| 1584979 | ILIA I TIRADO FIGUEROA | NC-09 BOX 5801 | | | SABANA GRANDE | PR | 00639 |
| 1894555 | Ilianette Serrano Vazquez | 705 Calle Ausubo Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1819891 | Ines de E Suarez Rosado | Departamento de Educacion | Urb. Villa del Carrbe C-22 | | Santa Isabella | PR | 00757 |
| 1825884 | INES DE E. SUAREZ ROSADO | PO BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1825884 | INES DE E. SUAREZ ROSADO | URB.VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 |
| 1830793 | INGRID S SILVA RODRIGUEZ | PO BOX 33 | | | YAUCO | PR | 00698 |
| 1864327 | Iris E Santiago Hernandez | D 20 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 1889293 | Iris E. Schmidt Rivera | HC 6 Box 6295 | | | Juana Diaz | PR | 00795 |
| 1912116 | IRIS M. SEGARRA TORRES | 1760 CALLE LOIZA APT 503 | | | SAN JUAN | PR | 00911 |
| 1733940 | Iris M. Segarra Torres | 1760 Calle Loiza Apto 503 | | | San Juan | PR | 00911 |
| 1918363 | Iris N. Torres Ginorio | HC 67 Box 15117 | | | Bayamon | PR | 00956 |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | Barrio Quebradas Parcela 112 A | Calle del Rio | | Guayanilla | PR | 00656 |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | POSTAL APARTADO 560951 | | | GUAYANILLA | PR | 00656 |
| 1800883 | Iris V Santiago Cruz | Urb Country Club C/222 HE 30 | | | Carolina | PR | 00982 |
| 1933810 | Irma E. Soto Roman | Ruiz Belvis 283 | | | San Sebastian | PR | 00685 |
| 1913402 | Irma N Santiago Bonilla | c/5 #G1 Bonneville Heights | | | Caguas | Pr | 00727 |
| 1976365 | Irma N. Tanon Cotto | RR 02 Box 6112 | | | Manati | PR | 00674 |
| 1871614 | Irma Nydia Santos Agosto | F7 Calle Colombia | | | Cidra | PR | 00739 |
| 1922077 | Irma Santiago Echevarria | Urb. Santa Elena | Calle 13 I-3 | | Guayanilla | PR | 00656 |
| 1805014 | IRMA TORRES DE SANCHEZ | URB. BELLO HORIZONTE | CALLE 4 H-1 | | GUAYAMA | PR | 00784 |
| 1974994 | Isabel Sanchez Rios | D-7 Monticielo | | | Caguas | PR | 00726 |
| 1809879 | Isabel Santiago Santiago | Bda. Carmen #186 | Calle Francisco Secola | | Salinas | PR | 00751 |
| 1711507 | Isabel Sotero Irizarry | N-1 Box 216 C/Guadalupe Urb. La Concepcion | | | Guayanilla | PR | 00656 |
| 1868954 | ISMAEL SANTIAGO MALDONADO | 4360 AVE. CONSTANCIA | | | PONCE | PR | 00716 |
| 1519687 | Israel Santiago Perez | PMP Box 3501-102 | | | Juana Diaz | PR | 00795 |
| 1920024 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | Penuealas | PR | 00624 |
| 1852848 | Ivette Toro Rodriguez | 32 8 Urb. Repto. Univ. | | | San German | PR | 00683 |
| 1980707 | Ivonne M. Santiago Rivera | Urb. San Augusto | C-13 Calle Jucision Blasini | | Guayanilla | PR | 00656 |
| 1896442 | Jacmir N Tirado-Cintron | #30 Calle Sierra Berdecia urb. Luchetty | | | Manati | PR | 00674 |
| 1914817 | Jacqueline N Taronji Torres | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |
| 1885186 | Jacqueline Toledo Garcia | PO Box 653 | | | Bajadero | PR | 00616 |
| 1782789 | Janet Santana Pérez | P.O. Box 1150 | | | Moca | PR | 00676 |
| 1841048 | Janette Torres Garcia | Bo Marin Bajo | HC 65 Buzon 4065 | | Patillas | PR | 00723 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1903680 | Janice Zobeida Torres De Jesus | PO Box 72 | | | Juana Diaz | PR | 00795 |
| 518200 | Javier Erick Santiago Mendez | HC-01 BOX 7833 | Parcelas Minillas | | San German | PR | 00683 |
| 1224953 | JAVIER SANCHEZ ORTIZ | RR 1 BUZON 37382 | | | SAN SEBASTIAN | PR | 00685 |
| 1725345 | Javier V. Santana Mejias | HC-01 Box 10277 | | | Penuelas | PR | 00624 |
| 1757390 | Jeannette Serrano Baez | P.O. Box 561 | | | Angeles | PR | 00611 |
| 1756827 | Jenny Santiago Rivera | P.O. Box 549 | | | Juana Diaz | PR | 00795 |
| 1896030 | Jenny Sierra Maldonado | Urb Jacaranda #35313 | Ave Federal | | Ponce | PR | 00730 |
| 1576576 | Jesus M Santiago Miranda | Carr. 647 Bajuras | | | Vega Alta | PR | 00692 |
| 1894234 | Jesus Torres Adorno | Urb. Russe | 19 Calle Violeta | | Morovis | PR | 00687-3609 |
| 1555501 | Joana Santiago Santiago | HC 64 Box 6863 | | | Patillas | PR | 00723 |
| 678197 | JOANY SEPULVEDA RIVERA | URB VILLA ALBA | 2 CALLE A | | VILLALBA | PR | 00766 |
| 1584911 | Joel Serrano del Valle | HC 4 Box 8233 | | | Juana Diaz | PR | 00795 |
| 1702397 | JOEL SOTO SOTO | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | TOA BAJA | PR | 00949 |
| 1947538 | Johanna Santana Sepulveda | #60 Calle Endano Urb La Mavina | | | Carolina | PR | 00979 |
| 1229382 | JORGE A SANTIAGO ALVARADO | URB SAN THOMAS | C10 CALLE B | | PONCE | PR | 00716 |
| 1492907 | JORGE J TORO RIVERA | URBANIZACION SOMBRAS DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | PONCE | PR | 00780 |
| 1618428 | JORGE L. SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1618428 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCANTO CALLE 6H 87 | | | JUANA DIAZ | PR | 00795 |
| 1794648 | Jorge Luis Serna Vega | D-17 Calle 6 | | | Penuelas | PR | 00624 |
| 1794648 | Jorge Luis Serna Vega | PO Box 143 | | | Penuelas | PR | 00624 |
| 1899135 | JORGE RAFAEL SANTIAGO SALCEDO | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | PONCE | PR | 00730 |
| 1767912 | Jorge Victor Sosa Rentas | H-24 Calle 4 | | | Juana Díaz | PR | 00795 |
| 934405 | JOSE A SANTIAGO CRUZ | EXT. LA CARMEN | SOLAR C-1 | | SALINAS | PR | 00751 |
| 1837659 | Jose A Santiago Rivera | HC-01 Box 4113 | | | Villalba | PR | 00766 |
| 1825085 | JOSE A STEIDAL CADIZ | 7 MUNOZ RIVERA | | | MARACAIBO | PR | 00707 |
| 1825085 | JOSE A STEIDAL CADIZ | CARR #28.2 JUAN SANCHEZ | | | BAYAMON | PR | 00960 |
| 1860085 | Jose A. Santiago Gomez | 1645 Cima | | | Ponce | PR | 00730 |
| 1810648 | Jose A. Santiago Hernandez | B78 Las Alondras | | | Villalba | PR | 00766 |
| 1876151 | Jose A. Torres Burgos | P.O. Box 83 | | | Juana Diaz | PR | 00795 |
| 2002158 | Jose Alberto Santos Rodriguez | HC 01 Box 8779 | | | Penuelas | PR | 00624 |
| 2003486 | Jose Arnaldo Sanchez Santiago | PO Box 525 | | | Aguirre | PR | 00704 |
| 1861939 | Jose E Stevens Charlotte | 5101 San Marcos | Urb. Sta Teresita | | Ponce | PR | 00730 |
| 1759474 | Jose E. Torres Berrios | PO Box 1123 | | | Barranquitas | PR | 00794 |
| 1021328 | Jose H Texidor Mangual | HC 6 Box 6204 | | | Juana Diaz | PR | 00795 |
| 1719450 | Jose Hector Texidor Mangual | HC-6 Box 6204 | | | Juana Diaz | PR | 00795 |
| 1932434 | Jose Lemuel Santiago Torres | HC-01 box 5664 | | | Orocovis | PR | 00720 |
| 1981024 | Jose Lemuel Santiago Torres | HC-01 Box 56664 | | | Orocovis | PR | 00720 |
| 1785006 | Jose Luis Soto Vargas | PO Box 1623 | | | San German | PR | 00683 |
| 523434 | JOSE R SANTOS DE JESUS | PMB 009 BOX 6004 | | | VILLALBA | PR | 00766 |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | URB. VILLA SERIAL CALLE 2 CASA B-1 | | | LARES | PR | 00669 |
| 1814369 | Jose Santana Jusino Vargas | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | Villalba | PR | 00766-8006 |
| 1945024 | Jose W. Santiago Sanchez | Urb. Fuentes de Coamo | 1245 Calle Santa Isabel | | Coamo | PR | 00769 |
| 1549826 | Juan A Santiago Molina | HC 05 Box 5708 | | | Juana Diaz | PR | 00795 |
| 1621727 | Juan A. Semidei Velez | Sector Pueblo Nuevo, D#10 | | | Yauco | PR | 00698 |
| 1850902 | Juan J. Sanchez Vorela | 2173 Calletrigo Vib. Estanaas del Carmen | | | Ponce | PR | 00716 |
| 1978340 | Juan R. Serrano Mercado | Calle Jazmin | Buzon 47 | | San Lorenzo | PR | 00754 |
| 1696416 | Juan R. Sierra Rodriguez | HC01 Box 8247 | | | Penuelas | PR | 00624 |
| 1920106 | Juan Rafael Torres Almodovar | Bz. 527 | Urb El Arrendado | | Sabana Grande | PR | 00637 |
| 1776062 | Juan Santiago Martinez | Tallabca Alta 132 | | | Penuelas | PR | 00624 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1973246 | Juan T. Sanchez Varela | 2173 Calle Frigo Urb. Estancias | Del Carmen | | Ponce | PR | 00716 |
| 1960103 | Juan Torres Cruz | a-31 Urb. Villa Oriente | | | HUMACAO | PR | 00791 |
| 1950992 | Juana Torres Diaz | A-56 Bda. Campamento | | | Gurabo | PR | 00778 |
| 1653318 | Juanita Toro Hernandez | 1364 Calle Vendun | | | Ponce | PR | 00717-2260 |
| 1899855 | Judith Santiago Ortiz | 2130 Tolosa Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1814667 | Judith Santiago Rivera | Box 549 | | | Juana Diaz | PR | 00795 |
| 1729070 | Judith Soto Centeno | Urb. Raholisa #19 A | | | San Sebastian | PR | 00685 |
| 1858356 | Julia E. Sierra Torres | Ext. Santa Teresita Calle Santa Rita #4532 | | | Ponce | PR | 00730-4638 |
| 1684164 | Julia Torres De Jesus | PO Box 604 | | | Penuelas | PR | 00624 |
| 1734322 | Julio E. Soto Velez | Box 1113 | | | Moca | PR | 00676 |
| 1898031 | Julio H. Sierra Pagan | Bo. Apeadero Carr. 151 | Ramal 562 K.2 H.7 | | Villalba | PR | 00766 |
| 1898031 | Julio H. Sierra Pagan | HC 01 Box 3851 | | | Villalba | PR | 00766 |
| 1884743 | Julio L. Santos Diaz | PO Box 330307 | | | Ponce | PR | 00733-0307 |
| 1576705 | Julio Ramon Santiago Martinez | PO Box 1105 | | | Sabana Grande | PR | 00637 |
| 1820381 | Julio Santiago Leon | #44 Villas De la Esperanza | | | Juana Diaz | PR | 00795-9629 |
| 1612937 | Julio Toro Ruiz | 52 Principal Clausells | | | Ponce | PR | 00773 |
| 1651824 | Kany Segarra Toro | HC01 Box 4495 | Las Plumas Car 343 int | | Hormigueros | PR | 00660 |
| 1847047 | Karen Migdalia Torres Echevarria | Calle San Carlos #5714 | Sta. Teresita | | Ponce | PR | 00730 |
| 515096 | Karen Santiago Camacho | #2 Ricardo Soto Tablostilla | | | San Sebastian | PR | 00685 |
| 1792991 | Laura Santiago Esponda | Urb. Medina Calle # 10 0-13 | | | Isabela | PR | 00662 |
| 1745802 | Leila E Sepulveda Morales | Sta- Elena Almacigo F-1 | | | Guayanilla | PR | 00656 |
| 1930617 | Leila E. Sepulveda Morales | Urb. Sta Elena Almacigo F-1 | | | Guayanilla | PR | 00656 |
| 1818542 | Leonel Tirado Delgado | 184 Sector La Loma | | | Mayaguez | PR | 00680 |
| 1947800 | LESLIE JR. SOTO PACHECO | 2 CALLE VILLALOBOS 0-19 | EL CAFETAL | | YAUCO | PR | 00698 |
| 1787473 | Leslie Santiago Colon | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1842162 | Licia Elba Semidei Delgado | HC 3 Box 15609 | | | Yauco | PR | 00698 |
| 1934798 | Lilliam Milagros Santiago Feliciano | PO Box 335465 | | | Ponce | PR | 00733-5465 |
| 1248439 | LILLIAM TORO RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1765230 | Lillian E Santiago Ramos | HC 01 Box 9508 | | | Penuelas | PR | 00624 |
| 1822698 | Lillian Silva Rios | C-9 Daguao Parque del Rio | | | Caguas | PR | 00727 |
| 1814852 | LINNETTE SANTANA QUINONES | CALLE UNION #43 | | | LAJAS | PR | 00667 |
| 1956133 | Lionel A Texidor Arroyo | Casimiro Duchesnes #622 | | | San Juan | PR | 00924 |
| 1799828 | LISANDRA SANTIAGO CRUZ | HC 01 BOX 4294 | | | JUANA DIAZ | PR | 00795 |
| 1860760 | Lissette Torres Cintron | PO Box 602 | | | Villalba | PR | 00766 |
| 1914453 | Lissette Torres Cintron | PO Box 602 Bo. Chino #30 | | | Villalba | PR | 00766 |
| 1950004 | Lizbeth Santiago Morales | Aptdo 765 | | | Villalba | PR | 00766 |
| 1536958 | Lizbeth Santiago Morales | PO Box 765 | | | Villalba | PR | 00766 |
| 1654804 | Lizbeth Soto Torres | Urb. Jardín del Este | Calle Macadamia #102 | | Naguabo | PR | 00718 |
| 1854203 | Lizette de Lourdes Soto Ramos | Urb. La Guadalupe Calle Jardin Ponciana | #1664 | | Ponce | PR | 00730 |
| 1710578 | Loida Esther Sosa Bentas | HC-01- Box 3828 | | | Villalba | PR | 00766 |
| 1727167 | LORNA Y SANDOVAL COLON | PO BOX 142 | | | PATILLAS | PR | 00723 |
| 1852533 | Lourdes I. Torres Cintron | PO Box 602 | Urb. Alturas del Alba E-14 | Calle Atardecer | Villalba | PR | 00766 |
| 1898610 | LOURDES I. TORRES CINTRON | URB. ALTURAS DEL ALBA E-14 | CALLE ATARDECER | PO BOX 602 | VILLALBA | PR | 00766 |
| 1878399 | LOURDES IVETTE SANTIAGO ORTIZ | HC 06 BOX 4227 COTO LAUREL | | | PONCE | PR | 00780-9513 |
| 1552257 | Lourdes Janet Torres Colon | 3929 Calle Acerola | Urbanizacion Estancias del Laurel | | Coto Laurel | PR | 00780 |
| 1930632 | LOURDES M TIRADO LOPEZ | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | MAYAGUEZ | PR | 00680-1504 |
| 1759000 | LOURDES M TIRADO LOPEZ | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1759000 | LOURDES M TIRADO LOPEZ | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | SABANA GRANDE | PR | 00637-1609 |
| 1856114 | LOURDES SOTO RAMOS | URB LOS CAOBOS | 2323 CALLE TABONUCO | | PONCE | PR | 00716-2712 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1581507 | Loyda E. Torres Colon | Urb. Parque del Rio, Calle Yahueca #A8 | | | Caguas | PR | 00727 |
| 1943626 | Luciano Toro Fernandez | Llanos Del Sur 578 Calle Jazmin | | | Coto Laurel | PR | 00780-2842 |
| 2004695 | LUCIANO TORO FERNANDEZ | URB LLANOS DEL SUR | 578 CALLE JAZMIN | | COTO LAUREL | PR | 00780-2842 |
| 1939447 | Lucille Solis Gonzalez | 821 Calle Yuquilla | | | yabucoa | PR | 00767 |
| 1715694 | Lugo Santiago Santiago | HC-1 Box 6434 | | | Aibonito | PR | 00705 |
| 1823558 | Lugo Santiago Santiago | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1575475 | Luis A Santiago Benitz | Alturas Penuelas 2 Calle 9 G-41 | | | Penuelas | PR | 00624 |
| 1791924 | Luis A Santiago Marti | 691 Urb Paseo del Parque | | | Juana Diaz | PR | 00795 |
| 1931190 | LUIS A SOTO OLIVERA | URB.LOS CERROS #C-28 | | | ADJUNTAS | PR | 00601 |
| 1948618 | Luis Alfredo Sanchez Ojeda | Aptdo 770 | | | San German | PR | 00683 |
| 1570072 | LUIS ANTONIO SOTO FLORES | CALLE WACHINTON #46 | | | PONCE | PR | 00731 |
| 1570072 | LUIS ANTONIO SOTO FLORES | URB. BALDORIOTI | CALLE GENESIS # 2719 | | PONCE | PR | 00717 |
| 1854556 | Luis Daniel Souchet Velozquez | Apartado 844 | | | Penuelas | PR | 00624 |
| 1854556 | Luis Daniel Souchet Velozquez | Carretera 132 Km 8.6 | | | Penuelas | PR | 00624 |
| 1727844 | Luis Doel Santiago Mendez | Urb. Reparto Suris Calle Rosa #219 | | | San German | PR | 00683 |
| 1660286 | LUIS E. TARAFA GONZALEZ | URB. SAN ANTONIO | CALLE DIAMELA 2406 | | PONCE | PR | 00728-1805 |
| 514507 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | CALLE B-C-10 | PLAYA DE PONCE | PONCE | PR | 00731 |
| 1822599 | LUIS G SEPULVEDA MARTINEZ | PO BOX 560021 | | | GUAYANILLA | PR | 00656 |
| 1842952 | Luis G. Torres Alvarez | HC-01 Box11730 | | | Coamo | PR | 00769 |
| 1876628 | Luis R Santiago Maldonado | HC-2 4361 Villalba Parcelas Hatillo | | | Villalba | PR | 00766 |
| 1036296 | LUISA M M TARRATS AGOSTO | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | PONCE | PR | 00716-2111 |
| 1752280 | Luisa M. Soler Colón | Urb. Las Delicias | #1516 Santiago Oppenheimer | | Ponce | PR | 00728 |
| 1036377 | Luisa Santiago Espada | PO Box 292 | | | Santa Isabel | PR | 00757-0292 |
| 1778863 | Luz C Sanjurjo Rivera | L-18 18 | Alt Interamericana | | Trujillo Alto | PR | 00976-3202 |
| 1692719 | Luz E. Santiago Cedeno | N-17 Urb. Santa Maria | Hacienda La Catalina | | Guayanilla | PR | 00656 |
| 1836671 | Luz E. Santiago Cedeno | Urb. Santa Maria | N-17 Hacienda La Catalina | | Guayanilla | PR | 00656 |
| 1644147 | Luz E. Santiago Ramos | 84 St. 3 Urb. Jacaquax | | | Juana Diaz | PR | 00795 |
| 1851625 | Luz E. Serrano Rivera | Ave. TNT Cesar Gonzalez - Esquina Juan Calaf | Hato Rey | | San Juan | PR | 00917 |
| 1851625 | Luz E. Serrano Rivera | Calle Nueva #55 | | | San Lorenzo | PR | 00754 |
| 1979192 | Luz E. Soto Saez | Gandara I #95 | Bo. Arenas | | Cidra | PR | 00739 |
| 1580682 | Luz Leida Toro Aponte | Ave. Las Americas Blv. Luis A. Ferre | #2605 | | Ponce | PR | 00717-2106 |
| 1746725 | LUZ M SORRENTINI TENORIO | URB. SANTA MARIA CALLE 9 I-16 | | | SAN GERMAN | PR | 00683 |
| 287252 | LUZ N SANTIAGO ROBLES | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 1798804 | Luz S. Santiago Gomez | 327 Calle Arce | Urb. Paseo de la Ceiba | | Juncos | PR | 00777 |
| 1915045 | Luz Yolanda Sejuela Amador | 600 Brisas de Panorama Apt 241 | | | Bayamon | PR | 00957 |
| 1876108 | Luz Z. Sanchez Rosario | PO Box 617 | | | Villalba | PR | 00766 |
| 1815034 | Luzleida Santos Torres | Condominio Estacias del Oriol | 1010 Calle Julia de Bugos Apt. 105 | | Ponce | PR | 00728-3644 |
| 527201 | LYDIA E SEGARRA ORTIZ | PO BOX 824 | | | LAJAS | PR | 00667 |
| 1746889 | Lydia E. Santana Colon | HC 03 Box 15008 | | | Juana Diaz | PR | 00795 |
| 1628893 | Lydia J. Schmidt Figueroa | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1602530 | Lydia M. Soto Alameda | Calle 4-H-5 Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 1886627 | Lydia Maria Soto Alameda | Urb. Las Flores | Calle 4-H-5 | | Juana Diaz | PR | 00795 |
| 1841611 | Lydia Torres Franceschi | 148 Condominio Vista Real I | | | Caguas | PR | 00727-7827 |
| 1856922 | Lygia Santiago Chupani | PO Box 601 | | | Salinas | PR | 00751 |
| 1751880 | Lyssette Santos Narvaez | PO Box 3004 | | | Bayamon | PR | 00960 |
| 1954539 | MADELYN SANTIAGO SANTIAGO | 4484 CALLE PESCADILLA | | | PONCE | PR | 00716-1028 |
| 1818920 | MAGALY SANTIAGO MARTINEZ | URB. REPARTO SURIS | CALLE BROMELIA #252 | | SAN GERMAN | PR | 00683 |
| 1732515 | Magda A. Torres Cruz | 9 Bda. Borinquen | | | Villalba | PR | 00766 |
| 1732515 | Magda A. Torres Cruz | PO Box 1549 | Sector Tierra Santa Carr. 149 Km. 57.4 | | Villalba | PR | 00766 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1722210 | Magda Ivette Santiago Santos | PO Box Apartado164 | | | Juana Diaz | PR | 00795 |
| 1895184 | Magda L. Santana Rodriguez | HC46 Box 6144 | | | Dorado | PR | 00646-9632 |
| 1994818 | Magdalena Torres Campusano | #27 Vistamar | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1649291 | Manuela Soto Leyia | 290 Calle Segovia | | | Ponce | PR | 00716 |
| 1613394 | Marcolina Bayoua Santiago | HC 02 Box 8458 | | | Juana Diaz | PR | 00795 |
| 1604840 | Margarita Santana Maldonado | PO Box 800388 | | | Coto Laurel | PR | 00780 |
| 1993449 | Margarita Santiago Quinones | PO Box 260 | | | Rincon | PR | 00677 |
| 1898320 | Margarita Solis Perez | C-4 #5 | Urb. Valle Alto | | Patillas | PR | 00723 |
| 1949568 | Margarita Soto Santiago | PO Box 236 | | | Jayuya | PR | 00664 |
| 1857069 | Maria A Santiago Nazario | PO Box 3553 | | | Lajas | PR | 00667 |
| 1647106 | Maria A. Sanes Rivera | 4335 Calle Laffite Apt. 104 | | | Ponce | PR | 00728 |
| 1922014 | Maria A. Santiago Santiago | 3302 Calle Coral Urb. Valle Costero | | | Santa Isabel | PR | 00757 |
| 1910097 | Maria C Semidei Irizarry | Urb. Los Pinos | Gardenias 521 | | Yauco | PR | 00698 |
| 1854057 | Maria C Soto | Box 1063 | | | Patillas | PR | 00723 |
| 1841301 | Maria C Soto Giraud | PO BOX 1063 | | | Patillas | PR | 00723 |
| 1960846 | Maria D Santiago Correa | C4 3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1909546 | Maria de L. Torres Burgos | P.O. Box 1598 | | | Orocovis | PR | 00720 |
| 1737767 | Maria de Los A. Sanchez Reyes | Estancias del Carmen | C/ Trigo 2168 | | Ponce | PR | 00716 |
| 1948503 | Maria de los A. Tormes Olan | HC06 Box 4548 | | | Coto Laurel | PR | 00780 |
| 1901189 | Maria De Lourdes Torres Burgos | P O Box 1598 | | | Orocovis | PR | 00720 |
| 1564392 | Maria del C Santiago Sandoval | PO Box 1551 | | | Santa Isabel | PR | 00757 |
| 1823318 | Maria del Carmen Santana Pagan | HC1 Box 7795 | | | San German | PR | 00683 |
| 1865049 | Maria del R. Serrano Arroyo | 923 Reinita 1 era ext Country Club | | | San Juan | PR | 00924 |
| 1113241 | MARIA E SANTIAGO PAGAN | 3635 JULIUS ESTATES BLVD | | | WINTER HAVEN | FL | 33881 |
| 1866943 | Maria E. Santiago Bonilla | PO Box 665 | | | Guayama | PR | 00785 |
| 1939853 | Maria E. Sierra Velazquez | 2033 Eduardo Cuevas Urb. Villa Grillasca | | | Ponce | PR | 00717 |
| 1671663 | Maria E. Tizol Vega | HC 06 Box 4609 | | | Coto Laurel | PR | 00780 |
| 1997363 | Maria F. Soto Perez | Carr. 129 Imt. Sector Cachi I | | | Arecibo | PR | 00612 |
| 1979881 | Maria F. Soto Perez | Carr. 129 Int. Sector Cuchiz | | | Arecibo | PR | 00612 |
| 1997363 | Maria F. Soto Perez | PO Box 9936 | | | Arecibo | PR | 00613 |
| 1852715 | Maria I Santiago Vega | HC 38 BOX 7825 | | | Guanica | PR | 00653 |
| 1852715 | Maria I Santiago Vega | HC 38 Box 7825 | | | Guanice | PR | 00653 |
| 1834386 | MARIA ISABEL SILVA ORTIZ | 22 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 1823446 | MARIA ISABEL TORO PAGAN | BO NUEVO VIDA | AI-73 CALLE 4 | | PONCE | PR | 00728 |
| 1939342 | MARIA ISABEL TORRES GINORIO, | HC 03 BOX 11813 | | | JUANA DIAZ | PR | 00795 |
| 1647715 | Maria Ivette Santiago Martinez | PO Box 2112 | | | San German | PR | 00683 |
| 1942630 | Maria J. Soto Rodriguez | Marginal 110 Bazon 31 Cond. San Francisco | | | Bayamon | PR | 00959 |
| 1942775 | Maria Julia Santos De Jesus | PO Box 1547 | | | Orocovis | PR | 00720 |
| 1957451 | MARIA L SANCHEZ SISO | 1222 CALLE PEDRO MENDEZ | URB VILLAS DE RIO CANAS | | PONCE | PR | 00728 |
| 1855880 | Maria L Santos Berrios | PO Box 280 | | | Comero | PR | 00782 |
| 1940421 | Maria L Soto Garcia | L-12 Calle Francia | Urb Alturas Villa del Rey | | Caguas | PR | 00727 |
| 1920967 | Maria Luisa Sanchez Mendez | HC 2 Box 71109 | Carr. 729 KM. 8.5 Palomas | | Comerio | PR | 00782 |
| 1931501 | Maria M. Santiago Maldonado | Urb. San Martin Calle 3 #c3 | | | Juana Diaz | PR | 00795 |
| 1730265 | Maria M. Tarafa Bosa | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | Penuelas | PR | 00624 |
| 1624732 | Maria M. Tarafa Bosa | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 |
| 1701710 | Maria N Sanchez Morales | PO Box 122 | | | Naranjito | PR | 00719-0122 |
| 1882216 | Maria Santiago Gonzalez | PO Box 393 | | | Villalba | PR | 00766 |
| 1905050 | Maria Santiago Lozada | HC #1 Box 4236 | | | Yabucoa | PR | 00767 |
| 1589126 | MARIA SANTIAGO SANTIAGO | 3403 CALLE LOS MEROS | | | PONCE | PR | 00716 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1910825 | Maria Serrano De Jesus | P.O. Box 30753 | | | San Juan | PR | 00929 |
| 1671892 | Maria T. Soto Vazquez | PO Box HC 75931 | | | Vega Alta | PR | 00692 |
| 922462 | MARIA TORO PAGAN | NUEVA VIDAEL TUQUE | CALLE 4A CASA I72 | | PONCE | PR | 00728 |
| 1769850 | Maria V. Santiago Andujar | HC 01 Box 4851 | | | Juana Diaz | PR | 00795 |
| 1992684 | Maria V. Toro Sola | C#18 | Calle Lirio Del Mar | | Dorado | PR | 00646 |
| 1841127 | Marian Schmidt Figueroa | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1818143 | Mariana Perez Santiago | 764 Cape Cod Cir | | | Valrico | FL | 33594 |
| 1591960 | Maribel Gonzalez Santiago | PO BOX 1019 | | | PENUELAS | PR | 00624 |
| 1912100 | Maribel Santiago Rosa | Bo Vacas, Sector Tamaundo Carr 561 KM 4 HM 4 | | | Villalba | PR | 00766 |
| 1874901 | MARIBEL SANTOS GONZALEZ | DIMAS PAGAN #95 | | | GUAYANILLA | PR | 00656 |
| 1674292 | Maribel Santos Torres | HC-2 Box 6425 | | | Guayanilla | PR | 00656-9720 |
| 1055805 | MARICARMEN SEPULVEDA ORTIZ | PO BOX 1587 | | | JUANA DIAZ | PR | 00795-5501 |
| 1615922 | Mariceli Santos Perez | 49-15 42 st Villa Carolina | | | Carolina | PR | 00985 |
| 1056665 | MARILYN SANTIAGO CRUZ | HC-05 BOX 13360 | | | JUANA DIAZ | PR | 00795 |
| 1941994 | Marilyn Sulivan Morales | 249 Ext.Sta Elena Calle Agucena F-21 | | | Guayanilla | PR | 00656 |
| 1898780 | MARISEL TAPIA MAISONET | 10 CALLE DIAMANTE | CUIDAD CENTRAL I | | SAN JUAN | PR | 00924-5329 |
| 1864728 | Marisel Tapia Maisonet | Ciudad Central I | #10 Calle Diamante | | San Juan | PR | 00924-5329 |
| 1838502 | Marisol Sanchez Zayas | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1935816 | Marisol Santiago Vargas | 814 Sky Street | | | Yauco | PR | 00698 |
| 1058142 | MARITZA SANTIAGO MALDONADO | HC-02 PO BOX 4361 | | | VILLALBA | PR | 00766 |
| 1882941 | Marjorie Santiago Bigay | Calle Castillo #30 | | | Ponce | PR | 00731 |
| 1882941 | Marjorie Santiago Bigay | Urb. Comino Real #15 | Calle Palma Real | | Juana Diaz | PR | 00795 |
| 1722927 | Marta Dilia Santiago Torres | Urb Ext Alturas II de Penuelas | Calle Esmeralda 716 | | Penuelas | PR | 00624 |
| 1665923 | Marta Milagros Serrano Rodriguez | Valle Alto Calle Sabana #2204 | | | Ponce | PR | 00730 |
| 1868110 | MARTA SANTOS TORRES | HC02 BOX 6424 | | | GUAYANILLA | PR | 00656 |
| 1915604 | Marta Silverstre Marcano | 52 Mercurio | Ext. El Verde | | Caguas | PR | 00725 |
| 1807622 | Martha I Santiago Santiago | HC-05 Box 5506 | | | Juana Diaz | PR | 00795 |
| 1983427 | Marvin Santiago Perez | HC-01 BOX 7524 | | | Villalba | PR | 00766 |
| 1783285 | MARVIN SANTIAGO PEREZ | PO BOX 121 | | | VILLALBA | PR | 00766-0121 |
| 1753245 | Mayra A. Silva Ramirez | P.O. Box 1505 | | | Mayaguez | PR | 00681 |
| 1896097 | Mayra C. Santana Rodriguez | 770 Sicila Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1665091 | Mayra C. Santana Rodriguez | Villa del Carmen | 770 Calle Sicilia | | Ponce | PR | 00716 |
| 1591079 | MAYRA SOTO FLORIDO | 20-C URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1659849 | Mayra Torres Baez | Urb. Vistas de Sabana Grande | Calle Nomalinda 324 | | Sabana Grande | PR | 00637 |
| 1601283 | Melvin M. Torres Colon | HC 03 Box 10767 | | | Juana Diaz | PR | 00795 |
| 1658618 | Mercedes Santos Velez | HC01 Box 5400 | | | Penuelas | PR | 00624 |
| 1359340 | MERCEDES TORRES CABRERA | PO BOX 2253 | | | MANATI | PR | 00674 |
| 1970682 | Michelle Sanchez Moreno | RR-1 BZN 2438 | | | Anasco | PR | 00610 |
| 1900645 | MIGDALIA LA TORRE RAMIREZ | URB. LAS FLORES CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |
| 825861 | MIGDALIA TORRES COLON | APARTADO NUM. 88 | | | VILLALBA | PR | 00766 |
| 1934153 | MIGDALIA TORRES COLON | CON. TOA VACA # 195 | APARTADO NUM 88 | | VILLALBA | PR | 00766 |
| 1971785 | Miguel A Torres Feliciano | PO Box 396 | | | Adjuntas | PR | 00601 |
| 1830314 | Miguel A. Santiago Marti | Los Caobos | Calle Aceitillo #615 | | Ponce | PR | 00716-2602 |
| 1781179 | Miguel L Santiago Manto | Los Cabalos calle | Aceitillo #615 | | Ponce | PR | 00716-2602 |
| 1771771 | Milagros Miranda Santiago | HC 01 Box 7863 | | | San German | PR | 00683 |
| 722922 | MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1965389 | Milagros Santiago Thillet | 2521 Calle BalBoa Urb La Providencia | | | Ponce | PR | 00728-3140 |
| 1120075 | MILAGROS SANTOS TORRES | HC 2 BOX 6425 | | | GUAYANILLA | PR | 00656 |
| 1717836 | Milagros Segarra Guadalupe | 4165 Ave. Constancia | Urb. Villa del Carmen | | Ponce | PR | 00716-2100 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1987120 | Milagros Soto Santiago | P.O. Box 236 | | | Jayuya | PR | 00664 |
| 1966028 | Milagros Toro Morales | PO Box 800566 | | | Coto Laurel | PR | 00780 |
| 1120316 | MILDRED SANTOS CRESPO | HC 4 BOX 11647 | | | YAUCO | PR | 00698-9504 |
| 1788416 | Milton O. Santana Martinez | Calle 65 Infanteria #22 | | | Sabana Grande | PR | 00637 |
| 1809777 | MILTON SANTANA MARTINEZ | 22 CALLE 65 INFANTERIA | | | SABANA GRANDE | PR | 00637 |
| 1837514 | Minerva Serra Laracuente | Urb. San Martin Calle A-11 | | | Juana Diaz | PR | 00795-2037 |
| 1959418 | Minerva Torres Feliciano | Box 561087 | | | Guayanilla | PR | 00656 |
| 1818454 | Miriam M Santiago Hernandez | B7 Calle 2 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 1121056 | MIRIAM SANCHEZ RIVERA | URB CASAMIA | CALLE ZUMBADOR 5029 | | PONCE | PR | 00728 |
| 1870040 | Miriam Sanchez Rodriguez | #179 Calle 20 | | | Salinas | PR | 00751 |
| 1856472 | MIRIAM SANCHEZ RODRIGUEZ | 179 CALLE 20 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |
| 1893464 | MIRIAM SANTIAGO JESUS | URB COSTA AZUL | N12 CALLE 24 | | GUAYAMA | PR | 00784-6742 |
| 724201 | MIRIAM SANTIAGO LUCIANO | HC 01 BOX 7300 | BARRIO PAPAYO | | LAJAS | PR | 00667 |
| 1844828 | Miriam Suto Ramirez | 3ra Ext. Santa Elena | Calle Immaculada, Anafrion #10 | | Guayanilla | PR | 00656 |
| 1848069 | MORRABAL SANTIAGO MARTA | JARDINES MONTE OLIVO | CALLE ATENEA 422 | | GUAYAMA | PR | 00784 |
| 1818372 | Myriam Sosa Leon | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |
| 1783666 | Myrna E. Santana Davila | 530 SPRING HAVEN LOOP | | | SPRING HILL | FL | 34600-3400 |
| 1745774 | MYRNA E. SANTANA DAVILA | COND. TORRE DEL MAR APT. 6-A | AVE. ASHFORD #1477 | | SAN JUAN | PR | 00907 |
| 1655901 | Myrna I Sastre Droz | 879 Acerola 4.b.Los Caobos | | | Ponce | PR | 00716 |
| 1772683 | Myrna I. Sastre Droz | 879 Acerola Los Caobos | | | Ponce | PR | 00716 |
| 1861594 | Myrna Santiago Rosario | 6 Victoria Mateo Campito | | | Salinas | PR | 00751 |
| 1861594 | Myrna Santiago Rosario | P.O Box 315 | | | Salinas | PR | 00751-0315 |
| 1917869 | Myrna Y Soto Lebron | HC 63 Box 3299 | | | Patillas | PR | 00723 |
| 1963693 | Myrna Y. Soto Torres | Calle Torres Nadal #978 | Urb. Villas de Rio Canas | | Ponce | PR | 00728-1937 |
| 1956932 | Myrtha V. Santiago Rodriguez | 6336 Calle San Alfonso | Urb. Sta. Teresita | | Ponce | PR | 00730-4457 |
| 1874115 | Myrtha V. Santiago Rodriguez | Urb. Sta. Teresita | 6336 Calle San Alfonso | | Ponce | PR | 00730 |
| 1639486 | Nancy E Torres Diaz | 50 Rocio Paseo de las Brumas | | | Cayey | PR | 00736 |
| 2004736 | Nancy E. Torres Diaz | Rocio 50 Paseo de las Brumas | | | Cayey | PR | 00736 |
| 1845294 | NANCY SANTIAGO MARTINEZ | PO BOX 1810 | PMB 767 | | MAYAGUEZ | PR | 00681 |
| 1870205 | Nancy Torres Garcia | Villa del Carmen | Calle Segovia #264 | | Ponce | PR | 00716-2107 |
| 1863114 | Neida N Sotero Jacome | Urb. San Francisco II #354 | | | Yauco | PR | 00698-2563 |
| 1648953 | Nelida Santos Santos | Urb. Santa Maria Calle 7 G-31 | | | San German | PR | 00683 |
| 1911785 | Nellie E. Santiago Velez | G-40 5 Urb. Alt. del Madrigal | | | Ponce | PR | 00730 |
| 1924354 | Nellie E. Santiago Velez | G-40 Calle 5A | Urb. Alt. del Madrigal | | Ponce | PR | 00730 |
| 1878671 | Nelsida E. Torres Colon | PO Box 642 | | | Juan Diaz | PR | 00795 |
| 1069543 | NELSON SANTIAGO VARGAS | BOX 8671 | | | MARICAO | PR | 00606 |
| 1845868 | Nelson Toro Morales | HC 3 Box 10683 | | | JUANA DIAZ | PR | 00795 |
| 1876046 | Nereida Santiago Cordova | HC 01 Box 4230 | | | Corozal | PR | 00783 |
| 1695902 | Nicolas J. Soto Hernández | HC-02 Box 9615 Comunidad Singapur | | | Juana Díaz | PR | 00795 |
| 2007424 | Nidza Elena Soto Roman | Reparto Montellano | Calle C G-25 | | Cayey | PR | 00736 |
| 1981915 | Nidza Elena Soto Roman | Reparto Montellano C G-25 | | | Cayey | PR | 00736 |
| 1914571 | Nilcza Santiago Boyrie | P.O. Box 751 | | | Gauyama | PR | 00785 |
| 1631604 | Nilda E Sastre Burgos | Urb San Martin I | Calle 3 B-11 | | Juana Diaz | PR | 00795 |
| 1932063 | NILDA E. SASTRE BURGOS | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
| 1936974 | NILDA I. SEPULVEDA ARZOLA | HC-01 Box 6624 | | | Guayanilla | PR | 00656 |
| 1989573 | Nilda L. Sanchez Vega | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1809044 | NILDA SANTIAGO RIVERA | HC 05 BOX 13140 | | | JUANA DIAZ | PR | 00795 |
| 1830639 | Nilda Santos Rodriquez | PO Box 560533 | | | Guayonilla | PR | 00656 |
| 549625 | NILDA TORRES BERROCAL | PO BOX 142763 | | | ARECIBO | PR | 00614-2763 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1860752 | Nilsa M Texidor Mangual | Hc - 6 Box 6204 | | | Juana Diaz | PR | 00795 |
| 1849461 | Nilsa M. Torres Fernandez | Hc-01 Box 7781 | | | Aguas Buenas | PR | 00703 |
| 1962137 | Noel Alberto Sanchez Rodriguez | HC 2 Box 8191 | | | Salinas | PR | 00751 |
| 1656342 | Noel Sanclovis Cintron | Urb. San Francisco 226 Calle San Antonio | | | Yauco | PR | 00698 |
| 1896572 | Noel Santuche Rodriguez | HC 04 Box 22071 | | | Juana Diaz | PR | 00795 |
| 1540298 | Noel Toro Irizarry | Carr. 117 KM1.3 Ba. Santa Rosa | | | Latas | PR | 00667 |
| 1540298 | Noel Toro Irizarry | PO Box 1466 | | | Latas | PR | 00667-1466 |
| 1726458 | NOEMI SANTOS SANTIAGO | VENUS GARDENS OESTE | BF1 CALLE F | | RIO PIEDRAS | PR | 00926 |
| 1848807 | NOEMI SOTO RUIZ | 91 MERCURIO | | | PONCE | PR | 00730-2827 |
| 1895980 | Noemi Torres Cabezudo | 401 34 Parc Nuevas | | | Gurabo | PR | 00778 |
| 1963505 | Nora Emil Tirado Villegas | Calle San Antonio #617 | | | San Juan | PR | 00915 |
| 1873679 | Norberto Sierra Hernandez | 220 Calle Vives | | | Ponce | PR | 00730 |
| 1590967 | Norma E. Santiago Emmanuelli | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 |
| 1948435 | Norma I Santiago Vega | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | Juana Diaz | PR | 00795 |
| 1850392 | Norma I. Santiago Robles | Urb. Santa Teresita | Calle Santa Monica 4220 | | Ponce | PR | 00730 |
| 1856395 | Norma I. Torres Colon | HC-01 Box 4028 | | | Villalba | PR | 00766 |
| 1858921 | Norma Iris Torres Cartagena | 3505 N. 9th ST. | | | Philadelphia | PA | 19140 |
| 1955046 | Norma M. Sepulveda | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 1792447 | Norma M. Torres Diaz | Urb. La Plata c/Turqueza B-18 | | | Cayey | PR | 00736 |
| 1761337 | NORMA SANTOS SERRANO | PO BOX 335015 | | | PONCE | PR | 00733-5015 |
| 1914506 | Norma Tirado Hernandez | Reina de los Angeles | D-15 Calle 9 | | Gurabo | PR | 00778 |
| 1910208 | Norma Tirado Hernandez | Reina de los Angeles | D-15 Calle- 9 | | Gurabo | PR | 00778 |
| 1896057 | Nydia Ivette Santiago Perez | PO Box 2149 | | | Aguada | PR | 00602 |
| 1742936 | NYDIA L TORRES ALVARADO | HC 01 BOX 5830 | | | OROCOVIS | PR | 00720 |
| 1899943 | Nydia Maria Torres Arce | 5022 Calle Lorencita Ferre | | | El Turque-Ponce | PR | 00728 |
| 1899919 | NYDIA MARIA TORRES ARCE | CALLE #5022 LORENCITA FERRE | | | EL TUQUE- PONCE | PR | 00728 |
| 1824397 | NYDIA TORRES COLON | PO BOX 26 | | | MERCEDITA | PR | 00715 |
| 1839427 | Nydsy Santiago Rivera | #58 Calle E | | | Santa Isabel | PR | 00757 |
| 1940543 | NYRMA TORRES FERNANDEZ | HC 04 BOX 8806 | | | COMENO | PR | 00782 |
| 1924294 | OLGA L SANTANA LOPEZ | CALLE D E-13 | URBANIZACION TORREMOLINOS ESTE | | GUAYNABO | PR | 00969 |
| 1661646 | Olga Maria Santiago Melendez | Urb. Las Delicias 1532 c/ stgo. Oppenheimer | | | Ponce | PR | 00728 |
| 1821304 | Olga Yolanda Santana Garcia | P.O. Box 1899 | | | Juncos | PR | 00777 |
| 1888012 | ONEL SANTIAGO MARTINEZ | HC-5 BOX 6084 | | | JUANA DIAZ | PR | 00795-9723 |
| 1577093 | Orlando Santiago Borrero | BO Maconia Guayuillon Calle 5 Final | HC-01 Box 10897 | | Guayonilla | PR | 00656 |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | BO CEDRO ARRIBA KM 13.0 | | | NARANJITO | PR | 00719 |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 1974945 | Orlando Santiago Molina | Bo. Mogote Aptdo #371 | | | Villalba | PR | 00766 |
| 1908944 | ORLANDO SANTINI VAZQUEZ | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | SANTA ISABEL | PR | 00759 |
| 1834808 | Osvaldo Torres Garcia | Hillcrest Village Paseo de la Loma 7054 | | | Ponce | PR | 00716-7037 |
| 1600262 | Otilia Santos Velez | HC 08 Box 233 | Bo/Barrio Marueno | | Ponce | PR | 00731 |
| 1905748 | Pablo Santiago Cruz | Jardines Sto. Domingo C-4B18 | | | Juana Diaz | PR | 00795 |
| 1934866 | Paula I. Santiago Ramos | PO Box 274 | | | Peñuelas | PR | 00624 |
| 1950148 | PAULA SANTIAGO CINTRON | REPTO LAS MARIAS | 49 CALLE D | | JUANA DIAZ | PR | 00795 |
| 1960405 | Paula Santiago Mateo | D 10 Urb. Vista del Sol | | | Coamo | PR | 00769 |
| 1890725 | Pedro I. Santos Rivera | HC 01 Box 4466 | | | Villalba | PR | 00766 |
| 1813511 | Pedro J. Torres Ferrer | HC 03 Box 12591 | Bo Talla Boa Panien Lo | | Penuelas | PR | 00624-9716 |
| 1584510 | PEDRO S. SANTOS ECHEVARRIA | URB RIVERSIDE CALLE 3 D 5 | | | PENUELAS | PR | 00624 |
| 1899600 | Pedro Santiago Rios | Calle Betances #31 | | | Coamo | PR | 00769 |
| 1133428 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | MOCA | PR | 00676-5100 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 421100 | RAFAEL SANCHEZ SANCHEZ | D-77 BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 1765319 | Ramon Santiago | Gubelado (Ketusado) Policia de PR | Policia de Purto Rico | HC-02 Box 4422 | Ceillalba | PR | 00766 |
| 1765319 | Ramon Santiago | HC 02 Box 4422 | | | Villalba | PR | 00766 |
| 424556 | RAMON TORRES CORTES | BO CORRAL VIEJO | HC 8 BOX 9028 | | PONCE | PR | 00731 |
| 424556 | RAMON TORRES CORTES | Ramon Torres Cortes | HC 08 Buzon 1004 | | Ponce | P.R. | 00731 |
| 1888054 | Ramona Santos Velazquez | Calle 5 Apartado 263 | | | Loiza | PR | 00772 |
| 1867502 | Ramonita Tirado | 339 Bolusiella St | | | Arecibo | PR | 00612 |
| 1938538 | Ramonita Torres Cintron | Pado 1023 | | | Villalba | PR | 00766 |
| 1737783 | Raul Sanchez Negron | PO Box 621 | | | Eusenada | PR | 00647-0621 |
| 1835048 | Raul Santiago Ortiz | URB. Jardines 45 55 23 | | | Ponce | PR | 00728 |
| 1915856 | Raul Santiago Resto | Villa Madrid X-7 | | | Coamo | PR | 00769 |
| 1764904 | Raymond Santiago Ramos | 24 Camino del Río | Urb. Colinas de Plata | | Toa Alta | PR | 00953 |
| 1778378 | Reinaldo Santiago Morales | Calle Daria J 23 | Urb. Caribe Garden | | Caguas | PR | 00725 |
| 1849530 | Reinilda Santiago Merlo | Urb. Jard. de Monteblanco | Calle Bambu B43 | | Yauco | PR | 00698 |
| 824895 | RENAN A. SOTO MATOS | URB. BAIROA PARK | CALLE PARQUE COLON C-3 | | CAGUAS | PR | 00727-1240 |
| 1669371 | Renier O. Torres Calvo | Estancias del Turabo 9-A | | | Caguas | PR | 00725 |
| 1656479 | Ricarda Toro Irizarry | HC02 10849 Barrio Olivares | | | Lajas | PR | 00667 |
| 1862883 | RICARDO F SANTANA CHARRIEZ | EST DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1725075 | RICARDO F SANTANA CHARRIEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | 3400 MCMILLEN RD | APT 7112 | | WYLIE | TX | 75098-7727 |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium 351 | Ave Hostos Suite 401 | Mayaguez | PR | 00680-1504 |
| 1937952 | Ricardo Francisco Santana Charriez | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | Mayaguez | PR | 00680-1504 |
| 1937952 | Ricardo Francisco Santana Charriez | Est De Miramar | 119 Calle Tenerife | | Cabo Rojo | PR | 00623 |
| 1605403 | Richard Torres De Jesus | #264 Calle Pesante | | | Santurce | PR | 00912 |
| 1621527 | ROBERTO SANTIAGO TRINIDAD | 4405 SANTA LUISA EXT SANTA TERESITA | | | PONCE | PR | 00730 |
| 1617175 | Rogelio Torres Carmona | Vista Alegre 1914 Calle Fortona | | | Ponce | PR | 00717-2301 |
| 1822541 | Rosa A. Sepulveda Avzola | Hc-01 Box 7207 | | | Guayanilla | PR | 00656 |
| 1818036 | ROSA HERMINIA SILVA VELEZ | HC 09 BOX 4813 | | | SABANA GRANDE | PR | 00637 |
| 1907130 | ROSA L. SOTO MORALES | HC-05 BOX 11043 | BO. CUCHILLAS-SECTOR SABANA | | MOCA | PR | 00676 |
| 2002702 | Rosa M. Santos Gonzalez | Quintas De Dorado | K-5 Calle Caoba | | Dorado | PR | 00646 |
| 1748762 | Rosa Santiago Mojica | 1712 Calle Lima | Urb. Flamboyanes | | Ponce | PR | 00716-4617 |
| 1511033 | ROSA SANTIAGO SANTIAGO | PO BOX 725 | | | VILLALBA | PR | 00766 |
| 1848881 | Rosa Torres Diaz | Urb. La Plata Calle Esmeralda C-8 | | | Cayey | PR | 00736-4818 |
| 1752223 | Rosa Yamil Santiago Massol | HC-02 Box 7076 | | | Adjuntas | PR | 00601-9614 |
| 1830363 | Rosael Santana Colon | HC 03 Box 15022 | | | Juana Diaz | PR | 00795 |
| 1850567 | Rosalba Santana Cruz | Urb. Sabana Calle Santo | Domingo C-10 | | Sabana Grande | PR | 00637 |
| 1909947 | Rosario Seda Irizarry | P.P.1 25 Ext Alta Vista | | | Ponce | PR | 00716-4042 |
| 1991495 | Ruben Santiago Perez | PO Box 368062 | | | San Juan | PR | 00936 |
| 1595490 | RUBEN TIRADO MUNOZ | HC 03 BOX 13430 | | | YAUCO | PR | 00698 |
| 1834856 | Ruth Santiago Diaz | PO Box 1215 | | | Toa Alta | PR | 00954 |
| 1892968 | Ruthiris E Torres Cruz | Urb. T. Carrion Maduro 68 c/1 | | | Juana Diaz | PR | 00795 |
| 1511988 | SAMUEL SANTOS VELEZ | H C 10 E 24 | REPARTO LAS TUNAS | | SABANA GRANDE | PR | 00637 |
| 1697348 | Samuel Soto Bosques | Carretera 422 km 1.6 | HC-02 box 12034 | | Moca | PR | 00676 |
| 1851749 | Sandalio Santiago Marty | Urb. Villa Flores 2544 Calle Girasol | | | Ponce | PR | 00716-2915 |
| 1869337 | Sandra Ivette Torres Colondres | Calle 6 #94 Urb. Villa Esperanza | | | Ponce | PR | 00716-4028 |
| 1950821 | Santa I Santiago Perez | HC-1 Box 7374 | | | Lajas | PR | 00667 |
| 1924815 | Santia Iris Soto Colon | 604-Bo. Lomas | | | Ponce | PR | 00716 |
| 515451 | SANTIAGO COLON, ELSA | BO. VACAS BOX 124 | | | VILLALBA | PR | 00766 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | PONCE | PR | 00717 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Res Jose N Gandaria Edificio 10 Apt 169 | | | Ponce | PR | 00717 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 519533 | SANTIAGO QUINTANA, CARLOS | Bo. Llanos del Sur | Calle Margarita G-5-496 | | Ponce | PR | 00780 |
| 1890415 | SANTIAGO SANTIAGO LUGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1715953 | Santiago Santiago Lugo | HC-1 Box 6434 | | | Aibonito | PR | 00705 |
| 1715953 | Santiago Santiago Lugo | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1968708 | Santos F. Santiago Gonzalez | 734 C/Versalles Urb. Villes del Prado | | | Juana Diaz | PR | 00795 |
| 1577692 | Santos Suez Rodriguez | HC 38 Box 6761 | | | Guacnica | PR | 00653-9707 |
| 1842699 | Sarah E. Santiago Feliciano | HC03 Box 13390 | | | Penuelas | PR | 00624 |
| 1735721 | SCARLETT SANTOS MEDINA | HC2 BOX 5927 | | | GUAYANILLA | PR | 00656 |
| 1917604 | SHARE SANTANA | URB EL CONVENTO | A 31 CALLE 5 | | SAN GERMAN | PR | 00683 |
| 1638442 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB.CASAMIA | | PONCE | PR | 00728 |
| 1753243 | SHARON VELEZ RIOS | EXT. VALLE ALTO CALLE LOMA 2392 | | | PONCE | PR | 00730 |
| 1753243 | SHARON VELEZ RIOS | SHARON VELEZ RIOS ACREEDOR EXT VALLE ALTO CALLE LOMA 2392 | | | PONCE | PR | 00730 |
| 1972447 | Sigfrido Steidel Ortiz | 40 ext. Villa Navarro | | | Maunabo | PR | 00707 |
| 1848663 | Socorro H Torres Fernandez | HC-04 Box 8806 | | | Comerio | PR | 00782 |
| 1839596 | Sonia E. Santiago Rivera | HC 01 Box 3773 | | | Adjuntas | PR | 00601 |
| 1841883 | Sonia E. Seda Acosta | E-24 Calle #11 Reparto Universidad | | | San German | PR | 00683 |
| 1752939 | Sonia Grissel Quiñones Crespo | HC5 25696 | | | Camuy | PR | 00627 |
| 1975475 | Sonia M. Torres Campusano | 1244 Manuel A.Barreto Urb.San Jose | | | Mayaguez | PR | 00682-1171 |
| 1872894 | Sonia N. Santos Ruiz | Urb. Royal Town | V-14 Calle25 | | Bayamen | PR | 00956 |
| 1753018 | Sonia Rolón Iraola | 2207 Excel Dr | | | Killeen | TX | 76542 |
| 1976905 | SONIA SANTIAGO FIGUEROA | HC.64 PO BOX 7815 | | | PATILLAS | PR | 00723-9709 |
| 1841368 | Sonia Santos Lopez | Urb Glenview Gardens | W-19 Calle Fuerte | | Ponce | PR | 00730 |
| 1821694 | Sonia Torres Galloza | Urb. Sultana 451 Calle Alameda | | | Mayaguez | PR | 00680 |
| 1677180 | SOSA LEON, ANTONIA | HC-3 BOX 11050 | | | JUANA DIAZ | PR | 00795-9502 |
| 755882 | STEVE PEREZ OLIVIERI | URB JARDINES DE GURABO | 4 81 CALLE | | GURABO | PR | 00778 |
| 825262 | SUAREZ SANTIAGO, EVELYN | 38 Calle 3 Bo. Barrancas | | | Guayama | PR | 00784 |
| 825262 | SUAREZ SANTIAGO, EVELYN | Calle 3 #28 PO Box 674 | | | Guayama | PR | 00785 |
| 825262 | SUAREZ SANTIAGO, EVELYN | PO BOX 674 | | | GUAYAMA | PR | 00785 |
| 1947760 | Sylvia Santiago Ocasio | D-10 Calle 9 | | | Naguabo | PR | 00718 |
| 1569769 | TEDDY GABRIEL SANTANA MARTINEZ | 65 INFANTERIA # 22 | | | SABANA GRANDE | PR | 00637 |
| 1994537 | TEDDY GABRIEL SANTANA MARTINEZ | CALLE 6S INFANTERIA #22 | | | SABANA GRANDE | PR | 00637 |
| 1944931 | Teresa Torres Garcia | Villa del Carmen | Ave Constancia 4512 | | Ponce | PR | 00716 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 |
| 1817098 | TOMAS RAMOS MARTINEZ | PO BOX 1337 | | | BARCELONETA | PR | 00617 |
| 541707 | TOMAS SUAREZ ROLON | PO BOX 1780 | | | AIBONITO | PR | 00705 |
| 1793777 | TORRES ALVARADO, MARIA I | HC-01 BOX 5844 | | | OROCOVIS | PR | 00720 |
| 551668 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | YAUCO | PR | 00698 |
| 551677 | Torres Figueroa, Enrique | Hc 01 Box 6494 | | | Orocovis | PR | 00720 |
| 1804391 | VANESSA C. SARRAGA OYOLA | P.O. BOX 192634 | | | SAN JUAN | PR | 00919 |
| 1978392 | VANESSA SANOGUET MELENDEZ | HC-02 BOX 12641 | | | LAJAS | PR | 00667 |
| 1917891 | Vicente Torres Fernandez | PO Box 732 | | | Cidra | PR | 00739 |
| 1862549 | Victor L Torres Diaz | HC-02 Box 4344 | | | Villalba | PR | 00766 |
| 1903023 | VICTOR M. SIERRA MONTERO | URB. EL CORTIJO | CALLE 18 P-51 | | BAYAMON | PR | 00956 |
| 1908086 | Victor M. Sierra Montero | Urb. El Cortijo | P51 Calle 18 | | Bayamon | PR | 00956 |
| 1583339 | VICTOR SANTIAGO ORTIZ | URB SANTA RITA III | 1406 CALLE SANTA MARIA | | COTO LAUREL | PR | 00780 |
| 1913505 | Vilmarie Santos Robles | HC 1 Box 6691 | | | Guayanilla | PR | 00656 |
| 1797912 | Virgen S. Santiago Andujar | PO Box 1690 | | | Juana Diaz | PR | 00795 |

Exhibit AG
117th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1650300 | Vivian Ivette Santiago Fortier | E-14 Calle Navarra | Urb.Arrida | | Ponce | PR | 00716-2558 |
| 1806954 | VIVIAN SUSSETTE TORRES COLONDRES | #2625 CALLE NILO URB. RIO CANAS | | | PONCE | PR | 00728-1720 |
| 1825465 | Vivian Sussette Torres Colondres | #2625 Calle Nilo Urb. Rios Canas | | | Ponce | PR | 00728-1720 |
| 1771084 | Wally A. Sierra Pagan | Urb. Mansiones del Paraiso | c/29 Calle Felicidad | | Caguas | PR | 00727 |
| 1763807 | Wanda I Suarez Vazquez | Calle Vicente de Leon | Casa #11 | | Las Piedras | PR | 00771 |
| 1584204 | Wanda I. Santiago Garayua | HC09 Box 4486 | | | Sabana Grande | PR | 00637 |
| 1649352 | Wanda I. Segarra Galarza | 5 Rosales | | | Arecibo | PR | 00612 |
| 1571031 | Wanda I. Sostre Lacot | Urb Santa Teresita | 6320 Calle San Alfonso | | Ponce | PR | 00730-4457 |
| 1971585 | Wanda L. Santos Ramirez | Apartado 1014 | | | Penuelas | PR | 00624 |
| 1930834 | Wanda L. Santos Ramirez | Box 1014 | | | Penuelas | PR | 00624 |
| 541703 | WANDA V SUAREZ RODRIGUEZ | BOX 272 | | | SANTA ISABEL | PR | 00757 |
| 1881356 | Wilda Santiago Colon | HC-01 Box 4854 | | | Juana Diaz | PR | 00795 |
| 765284 | WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | VILLALBA | PR | 00766 |
| 1943770 | Wilfredo Santana Lopez | D14 Villa Verde | | | Cayey | PR | 00736 |
| 1751774 | Wilfredo Santiago Rosado | Belgica 5025 St. Cuba | | | Ponce | PR | 00171-1772 |
| 1967474 | Wilfredo Serrano Rivera | 55 Calle Nueva | | | San Lorenzo | PR | 00754 |
| 1780796 | WILFREDO SEVILLA MARRERO | RR 5 BUZON 5420 | | | TOA ALTA | PR | 00953-8937 |
| 1579579 | William M. Torres Caraballo | HC-02 Box 14507 | | | Guayanilla | PR | 00656 |
| 514460 | WILLIAM SANTIAGO ALICEA | URB EXT DEL GOLF | CALLE ENRIQUE LA GUERRE | #798 | PONCE | PR | 00730 |
| 1847162 | William Santiago Lebron | Urb. Lago Horizonte 3503 Calle Diamante | | | Coto Laurel | PR | 00780 |
| 1844164 | William Tacome Cancel | Plaza El Batey | Calle Las Flores #26 | | Ensenada | PR | 00647 |
| 1744268 | William Torres Arroyo | Hc 01 Box 5272 | | | Barranquitas | PR | 00794 |
| 1975921 | WILMA M TORRES CADIZ | URB VALLE ALTO | E1 CALLE 3 | | PATILLAS | PR | 00723 |
| 1868801 | Wilmarie Santos Santiago | 26 Calle 7 De Felicia | | | Santa Isabel | PR | 00757 |
| 1861801 | Winna G. Santiago Irizarry | Box 560205 | | | Guayanilla | PR | 00656 |
| 1533746 | Xiomar A. Solis Vega | P.O. Box 867 | | | Patillas | PR | 00723 |
| 1584233 | Yadira Santiago Ramos | HC-10 Box 8061 | | | Sabana Grande | PR | 00637 |
| 1858789 | Yaritza Santiago Martinez | P.O.Box 1476 | | | San German | PR | 00683 |
| 1786682 | Yaritza Semidey Marquez | Forest Plantation 109 Calle Ausubo | | | Canovanas | PR | 00729 |
| 1728829 | Yarixa Soto Lopez | Urb. Santa Maria Hacienda Belgodere C34 | | | Guayanilla | PR | 00656 |
| 1950159 | Yasmin I. Sued Veglio | PO Box 3001 | | | Guayama | PR | 00785 |
| 1916699 | YASMIN I. SUED VEGLIO | PO BOX 3001 | | | GUAYAMA | PR | 00785-3001 |
| 1637245 | Yasmin Torres Caraballo | HC 01 Box 10842 | | | Guayanilla | PR | 00656 |
| 1776579 | Yesenia Torres Figueroa | P.O. Box 891 | | | Lares | PR | 00669 |
| 1902886 | Yessenia Torres Garcia | PO Box 1053 | | | Villalba | PR | 00766 |
| 1739608 | YEXANIA SANTIAGO MONTES | HC 06 | BOX.2273 | | PONCE | PR | 00731 |
| 1849480 | Yolanda Santos Colon | HC 02 Box 8040 | | | Salinas | PR | 00751 |
| 1894507 | Yolanda Serrano Rivera | #134 Calle C | | | Guayama | Pr | 00784 |
| 1815445 | Yolanda Thillet Colon | Urb. Monte Real Calle Trinitaria D-16 | PO Box 2038 | | Guayama | PR | 00785 |
| 1788754 | ZENAIDA TEXEIRA COLON | 1911 CALLE LA MILAGROSA | URB. LA GUADALUPE | | PONCE | PR | 00730 |
| 1731269 | Zilka Soto | Calle 11A Q8 Urb. Santa Monica | | | Bayamon | PR | 00957 |
| 1156030 | ZORAIDA TARAFA BOSA | URB. PENUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1108488 | Zulma Soto Lebron | BO Cacao Alto | HC 63 Box 3299 | | Papillas | PR | 00723 |
| 1733916 | Zulma Soto Lebron | HC 63 Box 3299 | | | Patillas | PR | 00723 |

**Exhibit AH**

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1554324 | Abimael Valentin Ginorio | A Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 |
| 1532952 | Ada E Vega Guzman | HC01 Box 5865 | | | | Guaynabo | PR | 00971 |
| 1853595 | Ada I Vazquez Lugo | Bo. Barrancas C-3 #149 | | | | Guayama | PR | 00784 |
| 1830276 | Ada Lilia Vega Collazo | Box 669 | | | | Jayuya | PR | 00664 |
| 1993096 | Ada M. Torres Martinez | Urb. Villa Retiro | Sur Calle 14 P-12 | | | Santa Isabel | PR | 00757 |
| 1814080 | Adalberto Villa Flores | HC-01 Box 8012 | | | | San German | PR | 00683 |
| 1835357 | ADLYN G ZAYAS ECHEVARRIA | BOX 464 | | | | JUANA DIAZ | PR | 00795 |
| 1844660 | Agustin Torres Ortiz | BO. Kimon HC-01 Box 3585 | | | | Villalba | PR | 00766 |
| 1779190 | Aida I. Velez Rodriguez | 29 St. 2Y-16 | | | | Caguas | PR | 00725 |
| 1779190 | Aida I. Velez Rodriguez | P.O. Box 6285 | | | | Caguas | PR | 00727 |
| 1809057 | Aida Iris Valentin Munoz | PO Box 600 | | | | Rincon | PR | 00677 |
| 1642195 | AIDA L. VAZQUEZ NUNEZ | URB. LAS FLORES H21 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | | YAUCO | PR | 00698 |
| 1541491 | Alejandro Velez Velazquez | 2275 Calle Dr. Carlos Lugo | | | | Poblado San Antonio | PR | 00690 |
| 1857798 | Alequin Valles Digna | Bo Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00713 |
| 1861095 | ALEXIO VELEZ MARTINEZ | HC 1 BOX 6010 | | | | YAUCO | PR | 00698-9750 |
| 1920812 | ALFONSO E VIRELLA ALBINO | B-22 C | URB VILLA ROSA #2 CALLE | | | GUAYAMA | PR | 00784 |
| 1149994 | ALICEA URSULA VELAZQUEZ | JARD DEL CARIBE | NN12 CALLE 40 | | | PONCE | PR | 00728-2630 |
| 1958015 | Alicia Janette Vincent Ortiz | 1 Calle Almacigo | | | | Coamo | PR | 00769 |
| 1580486 | Alida I. Vega Nazario | PO Box 505 | | | | Sabana Grande | PR | 00637 |
| 1972265 | Amarilis Vega Hernandez | Urb. Alturas de Penuelas 2 | Calle 7T-20 | | | Penuelas | PR | 00624 |
| 1931819 | America Vega Negron | 525 Calle Lirias | | | | Coto Laurel | PR | 00780-2838 |
| 1884651 | Americo Velazquez Velazquez | Bo. Macana Sector Lucario | 382.5m 1-1 | | | Guayanilla | PR | 00656 |
| 1884651 | Americo Velazquez Velazquez | HC 01 Box 9358 | | | | Guayanilla | PR | 00656 |
| 1945602 | ANA E VAZQUEZ CARRION | PO BOX 145 | | | | GARROCHALES | PR | 00652 |
| 1674884 | Ana Elba Vazquez Ramirez | Hc 7 Box 32180 | | | | Juana Diaz | PR | 00795 |
| 1951059 | Ana Iris Vazquez Figueroa | Ext. San Isidro | Calle Fidel Vélez Vélez #86 | | | Sabana Grande | PR | 00637 |
| 607767 | Ana Julia Vargas Perez | Apartado 170 | | | | Lajas | PR | 00667 |
| 1834059 | Ana L. Torres Rodriguez | 14 Los Cipres | | | | Cidra | PR | 00739 |
| 1559050 | Ana M Torres Gonzalez | P.O. Box 1003 | | | | Yauco | PR | 00698 |
| 1845128 | Ana Margarita Villafana torres | 7169 Calle Divina Providencia | Urb. Santa Maria | | | Ponce | Pr | 00717 |
| 1661584 | ANA MARGARITA ZAMBRANA NEGRON | HC 03 BOX 12192 | | | | JUANA DIAZ | PR | 00795 |
| 1656662 | Ana Maria Torres Martinez | URB. VILLA ROSALES CALLE 3 F 7 | | | | Aibonito | PR | 00705 |
| 2000376 | ANA R. VELAZQUEZ | P.O. BOX 1655 | | | | CIDRA | PR | 00739 |
| 1676999 | Anabel Torres Ortiz | Urb. San Cristobal #4 Calle N | | | | Barranquitas | PR | 00794 |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | PO BOX 1020 | | | | LAJAS | PR | 00667 |
| 1956774 | Angel Luis Velez Vera | D #2 Los Cerros | | | | Adjuntas | PR | 00601 |
| 1649225 | Angel M Velez Valentin | 72 Martin Borreli Extension San Isidro | | | | Sabana Grande | PR | 00637 |
| 1824881 | Angel M. Velez Quiles | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 |
| 1167957 | ANGEL TORRES TORO | URB JARDINES DEL CARIBE | CALLE 28 DD-17 | | | PONCE | PR | 00728 |
| 1613330 | ANGEL VEGA VASQUEZ | HC02 BOX 11888 | | | | YAUCO | PR | 00698 |
| 1694214 | Angela Luisa Velazquez Arroyo | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1737000 | ANGELA LUISA VELAZQUEZ ARROYO | 41 CALLES PILAR BO SANTO DOMINGO | HC-02 BOX 5846 | | | PENUELAS | PR | 00624 |
| 1168173 | ANGELA TORRES LOPEZ | MAESTRO LEON ARROYO #19 | | | | YAUCO | PR | 00698 |
| 1842265 | ANGELA VELAZQUEZ ARROYO | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1775087 | Angeles M Velez Cruz | 86 Central | | | | Coto Laurel | PR | 00780-2116 |
| 1603986 | Angelica Vargas Mattey | HC02 Box 10335 | | | | Lajas | PR | 00667 |
| 1881663 | Antonia Vazquez Medina | Po Box 1810 | | | | San Lorenzo | PR | 00754-1810 |
| 2001864 | Aracelis Villafane Rivera | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 18

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1956326 | Arminda Vazquez Romero | PO Box 800270 | | | | Coto Laurel | PR | 00780 |
| 1653634 | AUREA R. VAZQUEZ SANTIAGO | URB RIO CANAS | 2909 AMAZONAS | | | PONCE | PR | 00728-1735 |
| 1750928 | Aurea R. Vidales Galvan | Urb Las Alondra B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 1815681 | Aurea Velazquez Irizarry | 2150 Cortada-Quintana | | | | Ponce | PR | 00728-3829 |
| 1870483 | Aurea Zayas Torres | HC 3 Box 9948 | | | | Barranquitas | PR | 00794 |
| 1585517 | Benigno Valentin Borrero | 235 Calle Acacia Bo. Susua | | | | Sabana Grande | PR | 00637 |
| 1765212 | BENITO VARGAS MENDEZ | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 |
| 598337 | BERTHA E ZAYAS BARRIOS | CASA A 25 CARR.151KM3.0 | NUEVO PINO VILLLALBA | APARTADO 672 | | VILLALBA | PR | 00766 |
| 1907469 | Bethzaida Zayas Lopez | Urb. Los Caobos 1095 Calle Albizla | | | | Ponce | Pr | 00716 |
| 1849203 | Betsy Yolanda Vargas Jimenez | PO Box 57 | | | | Lajas | PR | 00667 |
| 586106 | BIENVENIDA VIDAL ALVIRA | CALLE SAN PATRICIO AA-2 | URB. ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 1737817 | Blanca Evelyn Torres Reyes | HC 1 Box 15542 | | | | Coamo | PR | 00769 |
| 619567 | BLANCA I VAZQUEZ DE JESUS | 2 D EXT CARMEN | | | | SALINAS | PR | 00751 |
| 1717643 | Brenda L Vega Cruz | Reparto Flamingo | Calle Central F46 | | | Bayamon | PR | 00959 |
| 1734133 | Brenda Torruella Colon | Urb Valle Hucares | 44 Calle Maga | | | Juana Diaz | PR | 00795 |
| 1174981 | BRENDA VIERA RIVERA | PO BOX 367509 | | | | SAN JUAN | PR | 00936-7509 |
| 1574544 | Brendaliz Vega Feliciano | Urb. Luchetty Calle G-5 | Guayacan | | | Yauco | PR | 00698 |
| 1812720 | Brunilda Torres Santana | HC 01 Box 10651 | | | | Coamo | PR | 00769 |
| 1903743 | Brunilda Valdivieso Costas | Cond. Estancias Del Oriol | 1010 Julia De Burgos Apt 110 | | | Ponce | PR | 00728 |
| 1965987 | Brunilda Van Derdys Gonzalez | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00667 |
| 1635659 | Candido Vazquez Raspaldo | Bda. La Carmen | Calle Semiday #84 | | | Salinas | PR | 00751 |
| 1635659 | Candido Vazquez Raspaldo | HC-01 Box 3152 | | | | Salinas | PR | 00751 |
| 1537256 | CARLOS G VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 |
| 1763691 | Carlos Juan Velazquez Cordero | HC 01 Box 11178 | | | | Penuelas | PR | 00624 |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | CARR. 146, KM. 21.0, BO. CORDILLERA | | | | CIALES | PR | 00638 |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | HC/ 02 BOX 7310 | | | | CIALES | PR | 00638 |
| 2001216 | Carlos R VasquezTorres | V 230 Markino Street | | | | San German | PR | 00683 |
| 1600989 | CARLOS R WAH REYES | 13 Calle Munoz Rivera | | | | BARRANQUITAS | PR | 00794-1705 |
| 1887226 | CARLOS R. VALLES QUINONES | URB. JARDINES DE MONTE OLIVO 458 ATENEA | | | | GUAYAMA | PR | 00784 |
| 1972154 | Carlos R. Vazquez Vega | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1972154 | Carlos R. Vazquez Vega | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |
| 1872992 | CARLOS VALEDON ORTIZ | D-14 URB ESPERANZA | | | | JUANA DIAZ | PR | 00795 |
| 1179120 | CARLOTA VEGA NEGRON | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 |
| 1911993 | Carmelita Torres Manfredy | PO Box 800411 | | | | Coto Laurel | PR | 00780 |
| 1690001 | CARMEN A. TORRES NAVEIRA | 108 PASE DEL PRINCIPE | | | | PONCE | PR | 00716 |
| 1825899 | Carmen Ana Velez Roman | PO Box 548 | | | | Lares | PR | 00669 |
| 1825899 | Carmen Ana Velez Roman | Samuel Battistini-Velez | Nephew of Carmen Ana Velez Roman | Family Member | 4919 Sunset Bluff | San Antonio | TX | 78244 |
| 1737416 | CARMEN B VARGAS IRIZARRY | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 |
| 2002989 | Carmen B. Vega Escobar | Quintas del Sur Calle 8-L-15 | | | | Ponce | PR | 00728 |
| 1946636 | Carmen Cristina Vega Jimenez | H9 Box 90260 | | | | San Sebastian | PR | 00685 |
| 1754494 | Carmen D Vicente Carattini | Carr. 173 k117 Buzon 4123 | | | | Cidra | PR | 00739 |
| 1908738 | Carmen D. Velazquez Cruz | HC #4 Box 6337 | | | | Yabucoa | PR | 00767-9501 |
| 1865034 | Carmen E. Troche Ortiz | 5815 Wiltshire Street | | | | Jacksonville | FL | 32211 |
| 1917267 | Carmen E. Vazquez Alvarez | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 |
| 1917267 | Carmen E. Vazquez Alvarez | BOX 698 | | | | ARROYO | PR | 00714 |
| 1840113 | Carmen H. Vazquez Hernandez | HC-1 Box 5977 | | | | Orocovis | PR | 00720 |
| 1830727 | Carmen H. Vazquez Mandry | 2110 Granada | | | | Ponce | PR | 00716-3822 |
| 1844196 | Carmen Hipolita Vazquez Hernandez | HC-01 Box 5977 | | | | Orocovis | PR | 00720 |
| 1882217 | CARMEN I VILLARREAL CRUZ | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1882217 | CARMEN I VILLARREAL CRUZ | URB. PARGUES DE GUASIMAS | #15 CALLE-MAGA | | | ARROYO | PR | 00714 |
| 555931 | CARMEN I. TORRES REYES | HC 08 BOX 883 | | | | PONCE | PR | 00731-9476 |
| 1951746 | Carmen I. Villafane Torres | Calle Flores 1789 | Urb. Mans de Rio Piedras | | | San Juan | PR | 00926 |
| 588298 | CARMEN I. VILLARREAL CRUZ | BDA. OLIMPO CALLE 5 | #126 | | | GUAYAMA | PR | 00784 |
| 588298 | CARMEN I. VILLARREAL CRUZ | urb. Pargues de Guasimas #15 Calle Maga | | | | Arroyo | PR | 00714 |
| 1952782 | Carmen I. Vives Benitez | Parc. Nueva Vida 3412 Juan J. Burgos | | | | Ponce | PR | 00728-4946 |
| 1936249 | Carmen J Torres Pinto | Urb. Sanata Maria B-47 | | | | Sabana Grande | PR | 00637 |
| 1861605 | Carmen J Velazquez Rivera | PO Box 332022 | | | | Ponce | PR | 00733-2022 |
| 1911356 | Carmen Julia Vazquez de Jesus | 1240 Calle Clarisa Urb. La Rambla | | | | Ponce | PR | 00730 |
| 1857144 | Carmen Julia Vega Cotto | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 |
| 1885130 | Carmen L Vazquez Cartagena | HC-01 Box 3574 | | | | Aibonito | PR | 00705 |
| 1883269 | Carmen L. Valles Rivera | PO Box 686 | | | | Patillas | PR | 00723 |
| 1604037 | Carmen L. Velazquez Perez | HC-02 Box 5231 | | | | Penuelas | PR | 00624 |
| 569365 | CARMEN M VAZQUEZ BAEZ | PMB # 122 | 400 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2050 |
| 1816786 | Carmen M Vega Vilariño | Calle Marina 9113 Darlington | | | | Ponce | PR | 00716 |
| 1902177 | Carmen M Zavala Cotto | Calle 25 Z 27 | Urb Villas del Rio | | | Caguas | PR | 00725 |
| 1989486 | Carmen M Zayas Santiago | 3722 Calle 4 Colinas del Sol II | | | | Bayamon | PR | 00957 |
| 1849447 | Carmen M. Torres Rivera | 1118 Calle Sacra Villa Del Carmen | | | | Ponce | PR | 00716-2133 |
| 1636340 | Carmen M. Troche Vargas | 17 Magnolia | | | | PMC | PR | 00730 |
| 1979892 | Carmen M. Valdes Ramos | Urb. Santiago Calle A | Buzon 31 | | | Loiza | PR | 00772 |
| 1580904 | Carmen M. Vargas Soto | PO Box 7849 | | | | Ponce | PR | 00732 |
| 1907488 | Carmen M. Vazquez Cruz | HC-01 Box 10266 | | | | Penuelas | PR | 00624 |
| 1855199 | Carmen M. Vazquez Rivera | Calle Soto Espana #6 Este | P.O. Box 415 | | | San Lorenzo | PR | 00754 |
| 1843900 | Carmen M. Vazquez Vazquez | Bo. Caimital Bajo Carr 7748 Km 1.3 | | | | Guayama | PR | 00784 |
| 1889067 | Carmen M. Vega Quinones | Bo. La Luna Calle 19 # 553 | | | | Quanica | PR | 00653 |
| 1877584 | Carmen M. Vera Vega | HC 4 Box 9878 | | | | Utuado | PR | 00641 |
| 1990537 | Carmen M. Zavala Cotto | Urb Villas del Rio | Calle 25Z27 | | | Caguas | PR | 00725 |
| 1727516 | Carmen Milagros Troche Vargas | 17 Magnolia | | | | Ponce | PR | 00730 |
| 1666539 | Carmen Milagros Ubinas Algaria | Urb. Las Marias Calle D-48 | | | | Juana Diaz | PR | 00795 |
| 1872616 | Carmen N. Vazquez Nunez | Urb. Ext. Del Carmen Calle 6-G3 | | | | JUANA DIAZ | PR | 00795 |
| 1957110 | CARMEN NILDA VITALI ORTIZ | HC 01 BOX 3469 | | | | VILLALBA | PR | 00766-9704 |
| 1930902 | Carmen T. Vazquez Santiago | P.O. Box 283 | | | | Juana Diaz | PR | 00795 |
| 1723296 | Carmen Vega Marrero | P. O. Box 1301 | | | | Lares | PR | 00669 |
| 1723296 | Carmen Vega Marrero | P. O. Box 4295 | | | | Lares | PR | 00669 |
| 1784068 | Carmen Zayas Vazquez | Hc-02 Box 6871 | | | | Barranquitas | PR | 00794 |
| 1964404 | Carrol Zeno Bracero | P.O. Box 81 | | | | Ensenade | PR | 00647 |
| 1877096 | Catalina Vargas Rodriguez | #12 BAJOS CALLE SOL | | | | PONCE | PR | 00731 |
| 1844235 | Cecilia Valentin Arzola | Parque Victoria #2408 | Edif. 1 Apto 102 | | | San Juan | PR | 00915 |
| 1884657 | Cecilia Valentin Valentin | HC-01 Box 16168 | | | | Aguadilla | PR | 00603 |
| 1716066 | Celia M Torres Rodríguez | 3 Calle Santa Maria | | | | Rincon | PR | 00677 |
| 1762166 | Cesar A. Valentin Padua | PO Box 5143 | | | | San Sebastian | PR | 00685 |
| 1745819 | CESAR VEGA LUGO | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 |
| 1484268 | Charley Torres Vazquez | Altura Olimpo C-Ruisenor 122 | | | | Guayama | PR | 00784 |
| 1822977 | Cieni Torres Rodriguez | PO Box 70 | | | | Lajas | PR | 00667 |
| 1901156 | Clarel M. Vargas Lopez | PO Box 6144 | | | | Mayaguez | PR | 00681 |
| 1799898 | Concepcion Velazguez | B8 Calle Manantial Urb.Villa del Rio | | | | Guayanilla | PR | 00656-1103 |
| 1595987 | Concepcion Yambot Santiago | 3 Calle Principal Bo Triburones | | | | Ponce | PR | 00731 |
| 1595987 | Concepcion Yambot Santiago | HC06 Buzon 4073 | | | | Ponce | PR | 00731-9608 |
| 1898017 | CRISTINA VELAZQUEZ SANTIAGO | CALLE 3 | B-10 | EL VIVERO | | GURABO | PR | 00778 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1786379 | Cristobal Vazquez Pagan | Urb. Monte Claro | Paseo del Valle MP-3 | | | Bayamon | PR | 00961 |
| 1929619 | Crucita Torres Nicot | 864 Cortada | Urb. Crustancia | | | Ponce | PR | 00717-2202 |
| 1853196 | Daisy E. Torres Munoz | 23 Urb Lirios del Valle | | | | Anasco | PR | 00610 |
| 1980512 | Daisy N. Valentin Gonzalez | HC60 Box 29710 | | | | Aguada | PR | 00602 |
| 1752691 | Daisy Torres Santiago | Urb. Sta Teresita | 5087 c/sta Genoveva | | | Ponce | PR | 00730-4519 |
| 1596598 | DAISY TRISTANI TORRES | URB. HNOS. SANTIAGO #12 EXT EUGENIO | MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1881321 | Dalia Torres Rodriguez | 2nd Ext. Urb. St. Elena | Calle Azucena F-23 | | | Guayanilla | PR | 00656 |
| 1654483 | Damaris A. Vazquez Pagan | HC-02 BOX 6204 | | | | Jayuye | PR | 00664 |
| 1969592 | Damaris Torres Viana | RR11 Box 4114 | | | | Bayamon | PR | 00956 |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | HC-01 BOX 6751 | | | | GUAYANILLA | PR | 00656 |
| 1898554 | Darida Vega Collazo | Box 5426 | | | | Caguas | PR | 00726 |
| 1931096 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 |
| 1770296 | Delia M Torres Santos | #6721 Calle San Blas | Urb. Santa Teresita | | | Ponce | PR | 00730-4414 |
| 1876785 | Delia M. Torres Santos | Urb. Santa Teresita Calle San Blas #6721 | | | | Ponce | PR | 00730 |
| 1819803 | Delia M. Vazquez | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 1831381 | Delia M. Vazquez Galarza | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 1930860 | Delia M. Viera Mercado | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 |
| 979640 | DELIA VEGA MARRERO | COMUNIDAD PUNTA DIAMANTE | 2116 CALLE YUAN | | | PONCE | PR | 00728-2460 |
| 1818808 | Delvis Torres Guilbe | 173 Principal La Cuarta | | | | Mercedita | PR | 00715 |
| 1633557 | Denise Velez Velazquez | 116 Calle Azahar | Urb. El Encanto | | | Juncos | PR | 00777 |
| 1819614 | Dennis Torres Rodriguez | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 |
| 1819614 | Dennis Torres Rodriguez | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | | San Juan | PR | 00917 |
| 1815586 | DIANA L VAZQUEZ ORENCH | 202 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 |
| 1815586 | DIANA L VAZQUEZ ORENCH | RR01 BUZON 3120 | MARICAO AFUERA | | | MARICAO | PR | 00606 |
| 1832564 | Diana Vega Lugo | Urb. La Milagrosa Calle Rubi Ezo | | | | Sabana Grande | PR | 00637 |
| 1917411 | Digna I. Velazquez Echevarria | H-C-01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 1746336 | Dimaira Velazquez Echevarria | Urb. Hacienda Florida #360 | | | | Yauco | PR | 00698 |
| 1866657 | Dinelia Torres Torres | HC-4 Box 7395 | | | | Juana Diaz | PR | 00795 |
| 1190718 | DOEL TORRES ROSADO | APARTADO 752 | | | | VILLALBA | PR | 00766 |
| 1879614 | Dolores Velazquez Vargas | PO BOX 719 | | | | Cidra | PR | 00739 |
| 2006185 | Dora M. Torres Velez | PO Box 594 | | | | Camuy | PR | 00627 |
| 1856251 | Doris N. Torres Rodriguez | A9 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 1696275 | EDDA M TORRES SANCHEZ | BOX 1441 | | | | SANTA ISABEL | PR | 00757 |
| 1483960 | Edgar Valle Cortes | Urb. Costa Brava G-148 Calle Zirconia | | | | Isabela | PR | 00662 |
| 1831903 | Edgardo J Torres Torres | 9960 Carr #560 BO. Camarones | | | | Villalba | PR | 00766 |
| 1721081 | Edgardo L Vega Rodriguez | Alturas 2 Calle 8 | | | | Penuelas | PR | 00624 |
| 1655817 | Edith Vargas Perez | 1530 Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 893968 | EDNA TORRES GUZMAN | PO BOX 887 | | | | SALINAS | PR | 00751 |
| 1572132 | Edson H Velez Morales | HC-03 Box 15840 | | | | Lajas | PR | 00667 |
| 1648176 | Eduardo C. Torres Torres | Calle Mendez Vigo 145 | | | | Ponce | PR | 00730 |
| 1819107 | Eduardo Vera Pacheco | HC 07 Box 2864 | | | | Ponce | PR | 00731 |
| 1791154 | Edwin Vega Garcia | Urb Villas de Rio Canas Carri Luis | Torres Nadal 972 | | | Ponce | PR | 00728 |
| 1920042 | Edwin Velazquez Velazquez | HC Box 71031 | | | | La Piedras | PR | 00771 |
| 1920042 | Edwin Velazquez Velazquez | Sistema de Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 |
| 1859784 | Edwin Velez Rivera | P.O. Box 56804 | | | | Harwood Hts | IL | 60656-0804 |
| 1648767 | Efrain Velazquez Ramos | HC 05 B2n 10496 | | | | Moca | PR | 00676 |
| 150047 | EFREN VELAZQUEZ BELLO | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624-9203 |
| 1815804 | Eileen M. Torres Torres | HC-04 Box 20600 | | | | Lajas | PR | 00667 |
| 1792431 | Elba E Velez Barbosa | Bo. Saltillo Sector Olimpia A-11 | | | | Adjuntas | PR | 00601 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1815490 | Elba I. Vera Rodriguez | 1646 Marguesa Ur. Valle Real | | | | Ponce | PR | 00716-0504 |
| 1937806 | Elba I. Vera Rodriguez | 1646 Marquesa valle real | | | | Ponce | PR | 00716-0504 |
| 1867787 | Elba Iris Torres Vega | HC-02 BOX 4839 | | | | COAMO | PR | 00769 |
| 1510853 | ELENA TORRES MUNIZ | HC 03 BOX 11040 | | | | JUANA DIAZ | PR | 00795-9505 |
| 1753145 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 1890802 | ELIDA TORRES SANTIAGO | HC-3 BOX 14855 | | | | YAUCO | PR | 00698 |
| 1980372 | ELIEZER MILAN TORRES | HC 7 BOX 38665 | | | | AGUADILLA | PR | 00690 |
| 828050 | ELISELOTTE VAZQUEZ LEON | URB. VILLAS DEL SOL | CALLE MANUEL FDEZ JUNCOS B-6 | | | JUANA DIAZ | PR | 00795 |
| 2003222 | Elivd Zayas Santiago | HC 3 Box 11050 | | | | Juana Diaz | PR | 00795 |
| 1648185 | ELIZABETH TROCHE TORRES | HC 02 BOX 22193 | | | | MAYAGUEZ | PR | 00680 |
| 1988449 | Elizabeth Vazquez Danois | HC-01 2286 | | | | Maunabo | PR | 00707 |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | HC 04 BOX 7934 | | | | JD | PR | 00795 |
| 1816541 | Elizabeth Velez Martinez | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 |
| 1954723 | Elizabeth Velez Martinez | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1744627 | Elizabeth Vizcarrondo Calderon Acreedor | 385 Algarvez San José | | | | San Juan | PR | 00923 |
| 1902039 | ELMIS N. VEGA MIRANDA | P.O. BOX 1060 | | | | BARRANQUITAS | PR | 00794 |
| 1767312 | Eloina Velazquez Borrero | 20 calle Puerto Viejo | Sector Playita | | | Ponce | PR | 00716 |
| 1832352 | Elsa Vazquez Romero | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 828834 | ELSIE M. VEGA SANTIAGO | PO BOX 270 | | | | AIBONITO | PR | 00705 |
| 1988912 | Elsie Torres-Concepcion | HC-01 Box 6060 | | | | Bajadero | PR | 00616 |
| 1871999 | Elynn Maria Torres Nieves | H-C-02-Box 6152 | | | | Penuelas | PR | 00624 |
| 1855096 | Emilia Torres Lugo | Carr 391 Km 5.1 | Bo. Rucio | | | Penuelas | PR | 00624 |
| 1855096 | Emilia Torres Lugo | HC-01 Box 8774 | | | | Penuelas | PR | 00624 |
| 1826064 | Emiliano Vazquez Feliciano | #15 Baldorioty | | | | Yauco | PR | 00698 |
| 1866451 | Emma D. Torres Rodriguez | Bo/ La Piata | Carr 327 Rm 08 | | | Lajas | PR | 00667 |
| 1866451 | Emma D. Torres Rodriguez | HC 4 Box 22891 | | | | Lajas | PR | 00667 |
| 1885309 | Emma R Velez Santiago | HC 02 Box 12112 | | | | Lajas | PR | 00667-9249 |
| 1832625 | Emma Velez Acevedo | 3306 Urb Punto Oro | | | | Ponce | PR | 00728 |
| 1853965 | Enid Colon Torres | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 1987714 | Esperanza Iris Velez Gomez | Calle Francisco Lazanaris | Kdif Nicolas Buono Apt. 8 | | | Ponce | PR | 00717 |
| 1987714 | Esperanza Iris Velez Gomez | P.O. Box 8500 | | | | Ponce | PR | 00782-8530 |
| 1823596 | Esperanza Vega de Tizol | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 |
| 1660212 | ESTEFANI VAN TULL RODRIGUEZ | ALTURAS DE PENUELAS II | J20 CALLE 18 | | | PENUELAS | PR | 00624 |
| 1842805 | Esther Torres Medina | Box 9641 HC 1 | | | | Penuelas | PR | 00624 |
| 1690813 | Eugenia Vazquez Vazquez | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1712660 | Eulalia Velez Castro | Urb Villa Grillasca | 1380 Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 1937652 | Eumir Vazquez Sanchez | Box 615 | | | | Manzao | PR | 00606 |
| 1937652 | Eumir Vazquez Sanchez | Carr 120 Km 26.9 | | | | Las Manas | PR | 00670 |
| 1738269 | Eva M Vazquez Vazquez | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 |
| 991117 | EVA TORRES SANCHEZ | HC 5 BOX 56466 | | | | CAGUAS | PR | 00725-9225 |
| 1586120 | Evelyn Torres Martinez | Calle 5 F39 | Urb. Las Alondras | | | Villalba | PR | 00766 |
| 1960542 | Evelyn Torres Rodriguez | Calle Gardenia E25 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 1601352 | Evelyn Vazquez Santiago | Po Box 1804 | | | | San German | PR | 00683 |
| 1999250 | EVELYN VELEZ RODRIGUEZ | HC-02 BOX 5563 | | | | LARES | PR | 00669 |
| 1591599 | EVELYN VIDRO SANTANA | 235 CALLE ACACIA | BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 1846771 | Evelyn Zambrana Rosado | #2430 Urb. La Providencia | Calle Shequel | | | Ponce | PR | 00728 |
| 1892646 | Evelyn Zambrana Rosado | Urb. La Providencia | Calle Shequel #2430 | | | Ponce | PR | 00728 |
| 1883030 | EVELYN ZAMBRANO ROSADO | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | | PONCE | PR | 00728 |
| 1937700 | Felix E. Zayas Micheli | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1896561 | FELIX EMILIO TORRES SANTOS | P.O. BOX 1598 | | | | OROCOVIS | PR | 00720 |
| 1825732 | Felix Valedon Ortiz | F1 Diamante Estaucius de yavco | | | | Yauco | PR | 00698 |
| 1647216 | Fermin Torres Santiago | 8512 Carr 514 | | | | Villalba | PR | 00766-9036 |
| 1617738 | Fermin Torres Santiago | S-7 16 Lamas de Country Club | | | | Ponce | PR | 00730 |
| 1585321 | Fermina Vidro Santana | 231 Calle Acasia Bosusua | | | | Sabana Grande | PR | 00637 |
| 994733 | FLORENTINO VELAZQUEZ SANTIAGO | 45 CALLE ARENAS | | | | PONCE | PR | 00730 |
| 1945950 | Frances J. Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00733-4086 |
| 995308 | FRANCISCA VARGAS SANABRIA | HC-03 BOX 15034 | | | | JUANA DIAZ | PR | 00795-9510 |
| 1956250 | Francisco Torres Zaragosa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780 |
| 1989126 | Franciso Vega Diaz | Portales de las piedros | 225 portaldel indio | | | Las Piedras | PR | 00771-3604 |
| 1583790 | Fredeswinda Vega Padilla | Carr 367 Int 369 km 2.1 Interior | | | | Sabana Grande | PR | 00637 |
| 1827380 | Fredeswinda Velez Ramirez | Calle Santo Domingo #49 | | | | Yauco | PR | 00698-3922 |
| 1811511 | GABRIELA VERA CUEVAS | 2020 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 |
| 1701980 | Gamaliel Villafane Trinidad | Urb. Villas Del Sol A5 calle | | | | Trujillo Alto | PR | 00976 |
| 1690560 | Gamaliel Villafañe Trinidad | Urb. Villas Del Sol | A5 Calle 5 | | | Trujillo Alto | PR | 00976 |
| 1577310 | GERALDINA TORRES RODRIGUEZ | HC 04 BOX 22139 | | | | JUANA DIAZ | PR | 00795 |
| 1773868 | Gerardo Vargas Morales | B1 Bda. Ferran | | | | Ponce | PR | 00730 |
| 1773868 | Gerardo Vargas Morales | PO Box 336015 | | | | Ponce | PR | 00733-6015 |
| 1931148 | Gilberto Torrs Mords | PO Box 6368 | | | | Mayaguez | PR | 00681 |
| 1932579 | Gilberto Vazquez Cabrera | HC 01 Box 4955 | | | | Naguabo | PR | 00718 |
| 1894782 | Gilberto Viera Rentas | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 |
| 1962123 | Giovanna Velazquez Feliciano | 2172 Reparto Alt de Penuelas 1 | | | | Penuelas | PR | 00624 |
| 2003130 | Gisela Del Carmen Vega Vega | Las Montita Call Fatino 169 | | | | Ponce | PR | 00730 |
| 1934375 | Gladys Vazquez Ortiz | Urbanizacion Monterey | 551 Calle Madrid | | | Yauco | PR | 00698 |
| 1986455 | Gloria Esther Velez Rodriguez | 3548 Calle Sta Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 |
| 1884525 | Gloria I. Torres Suarez | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 |
| 1602481 | Gloria Ileana Zambrana Gierbolini | Estancias Del Golf | Calle Wito Morales #537 | | | Ponce | PR | 00730 |
| 1934096 | Gloria Ilenma Zambrano Gierbolini | #537 Estancias del Golf, Wito Morales | | | | Ponce | PR | 00730 |
| 1907245 | Gloria Illana Zimbrana Gierbolini | #537 Urb. Estimuns del Golf | Wito Morales | | | Ponce | PR | 00730 |
| 1617212 | Gloria M. Villegas Villegas | RR 3 Box 3251 | | | | San Juan | PR | 00926 |
| 1752947 | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1585110 | GLORIA VALENTIN | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | 36 CALLE AM | | PONCE | PR | 00730 |
| 1914443 | Gretchen I. Valladares Figueroa | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 |
| 1854649 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | 2403 BOULEVAR MIGUEL POU, PASEO LA REINA | | | | PONCE | PR | 00716 |
| 1823614 | Grisel Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 1212591 | GUILLERMO VEGA VEGA | HC 03 BOX 11816 | | | | JUANA DIAZ | PR | 00795-9576 |
| 1794545 | Harry Vargas Gonzalez | Calle #2 B-8 Urb Del Carmen | | | | Camuy | PR | 00627 |
| 1999180 | HAYDEE TORRES VELAZQUEZ | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | | SABANA GRANDE | PR | 00637 |
| 1999180 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 1936547 | Haydee Vazquez Vazquez | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 |
| 1691081 | Haydee Vega Hernandez | #110 Calle Lila Ciudad Jarden | | | | Carolina | PR | 00987 |
| 1928400 | Haydee Vega Sosa | PO Box 8772 | | | | Ponce | PR | 00732 |
| 1938595 | Hector J. Vega Rodriguez | PO Box HC-02 6476 | | | | Guayanilla | PR | 00656 |
| 1751575 | Hector L Vallejo Rodriguez | Urb. Brisas del Mar ES-8 calle E-13 | | | | Luquillo | PR | 00773 |
| 1904005 | Hector L. Zapata Acosta | 52-A Urb. Babic | | | | Guanica | PR | 00653 |
| 1930819 | Hector L. Zapata Acosta | 52-A Urb. Bahia | | | | Guanica | PR | 00653 |
| 1548640 | Hector Luis Vazquez Maysonet | Costas del Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 |
| 1548640 | Hector Luis Vazquez Maysonet | Departamento de Correccion y Rehabilitacion | Costas del Albantico o2 calle Plaguera | | | Arecibo | PR | 00612 |
| 1975802 | Hector R. Vazquez Garcia | Calle 400 848 Apt 1508 | | | | Carolina | PR | 00987-6831 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1712581 | Hector Torres Perez | #2308 Ext. Valle Alto Calle Loma | | | | Ponce | PR | 00730 |
| 1215190 | HECTOR TORRES SANTIAGO | PERLA DEL CARIBE | CAPT 10 | | | PONCE | PR | 00731 |
| 1814230 | Hector Yantin Salome | HC 1 Box 7564 | | | | Villalba | PR | 00766 |
| 1968764 | Heriberto Torres Perez | F5 Calle 5 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 1559920 | Heriberto Valentin Ginorio | A.Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 |
| 1821011 | Heriberto Vazquez Lopez | Paseo Floresta B-7 | Urb. Jardines de Ponce | | | Ponce | PR | 00731 |
| 1952810 | Heriberto Vazquez Lopez | Urb. Jardines De Ponce | Paseo Florista B-7 | | | Ponce | PR | 00731 |
| 1890567 | Heriberto Vazquez Medina | HC-01 Box 14708 | | | | Aguadilla | PR | 00603 |
| 1816702 | HERNAN TORRES GONZALEZ | HC 03 BOX 19364 | | | | COAMO | PR | 00769 |
| 1960751 | Hilda J. Valles Vazquez | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1825819 | Hilda R. Vargas Cintron | 2105 Cond. Paseo de la Princesa | Apt. 106 | | | Ponce | PR | 00716 |
| 1932996 | Hiram Vargas Perez | Glennview Gardens Calle Forestal #0-10 | | | | Ponce | PR | 00730 |
| 1816144 | HIRAM VEGA CRUZ | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 |
| 1816144 | HIRAM VEGA CRUZ | P.O. BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 1898602 | HIRAM VELEZ ECHEVARRIA | PARC JAUCA 198 | | | | SANTA ISABEL | PR | 00757-0000 |
| 1747554 | Hylsa E. Velazquez Gaudino | 1004 Calle Duende Urb. San Antonio | | | | Ponce | PR | 00728 |
| 1747554 | Hylsa E. Velazquez Gaudino | Departamento de Salud | | | | san Juan | PR | 00918 |
| 668076 | Idalis Torres | P.O. Box 382 | | | | Loiza | PR | 00772 |
| 1716978 | Ileana Zayas Rodriguez | Urb. Jacaguax 1 #93 | | | | Juana Diaz | PR | 00795 |
| 587390 | Ilia Villafane Valentin | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Ilia Villafane Valentin | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 |
| 1914608 | Ilia Villafane Valentin | Veredas del Rio 1 | Calle Cristal A-8 | | | Toa Alta | PR | 00953 |
| 587390 | Ilia Villafane Valentin | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 |
| 1914608 | Ilia Villafane Valentin | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 1944961 | Ilian Velez Castro | PO Box 233 | | | | Castaner | PR | 00631 |
| 1918772 | Iluminada Velazquez Ramos | Hogai Sta. Rosa | Apt 1008 | | | Guayama | PR | 00784 |
| 1958517 | ILUMINADA VELAZQUEZ RAMOS | HOGAR STA ROSA APT. 1002 | | | | GUAYAMA | PR | 00784 |
| 1943631 | Ines M. Vazquez Diaz | Urb. Praderas del Sur | 909 Almacigo | | | Santa Isabel | PR | 00757 |
| 1814745 | Ines Velazquez Rivera | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 1939884 | Ines Velazquez Rivera | Hosp. Bernice Guerra Carr 102 | | | | Sabana Grande | PR | 00637 |
| 1697214 | INIOL VELEZ MONROIG | URB. PERLA DEL SUR | 2959 CALLE COSTA CORAL | | | PONCE | PR | 00717-0416 |
| 1901348 | Iraida Vega Negron | A-2 Urb Monclova | | | | Juana Diaz | PR | 00795 |
| 1830306 | Irene Troche Castillo | J25 Armani Urb. La Quinta | | | | Yauco | PR | 00698 |
| 228622 | IRENE VEGA FELICIANO | 2144 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 |
| 228622 | IRENE VEGA FELICIANO | BO PALOMA | 20 CALLE A | | | YAUCO | PR | 00698 |
| 1750316 | Iris A. Travieso Gonzalez | 5037 Bella Charca Parkway | | | | Nolanville | TX | 76559 |
| 1954785 | Iris A. Vazquez Colon | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 1776893 | Iris M Vazquez Valle | Urb La Milagrosa | D-12 Calle Diamante | | | Sabana Grande | PR | 00637 |
| 1931402 | Iris M. Torres Maldonado | 399 Calle Sgto. Luis Medina Apto 209 | | | | San Juan | PR | 00918 |
| 1886554 | Iris M. Vazquez Rivera | H-26 Calle 15 | Urb Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 670303 | IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 |
| 1577003 | IRIS NANETTE VELAZQUEZ MARTINEZ | EXT JARDINES DE VILLA ALBA | BUZON 49 | | | SABANA GRANDE | PR | 00637 |
| 1935023 | Iris Vega Cosme | Tibes Town House | Bldg 20 Apt 114 | | | Ponce | PR | 00730 |
| 1720364 | Iris Velazquez Molina | HC 01 Box 17156 | | | | Humacao | PR | 00791 |
| 1809994 | Irisbelsy Valentin Gonzalez | P.O. Box 695 | | | | Aguada | PR | 00602 |
| 1964142 | Irma A. Zayas Sotomayor | Apartado 1182 | | | | Villalba | PR | 00766 |
| 1699990 | Irma Antonia Toucet Emmanuelli | 3445 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1219824 | Isabel Urbina Medina | Silen Aguas Claras #32C P.O. Box 882 | | | | Ceiba | PR | 00735 |
| 1826157 | Isabel Velez RomaN | HC 01 Box 4380 | | | | Adjuntas | PR | 00601 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1826157 | Isabel Velez RomaN | Samuel Battistini-Velez,Hijo De Isabel Velez Roman | 4919 Sunset Bluff | | | San Antonio | TX | 78244 |
| 1532433 | Ismael Velez Morales | Apartado 168 | | | | Maricao | PR | 00606 |
| 1761371 | Ivan Vera Velez | HC-01 Box 4022 | Bo Portillo - Carr. 129 km. 40.9 | | | Adjuntes | PR | 00601 |
| 1801761 | IVELISSE M. TROCHE GARCIA | URB. MANSIONES | CALLE 2 B-3 | | | SAN GERMAN | PR | 00683 |
| 1221717 | IVELISSE ZAYAS CINTRON | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 |
| 1861417 | Ivette M Vega Serrano | P.O. BOX 7867 | | | | PONCE | PR | 00732 |
| 1965500 | Ivette M. Velez Robles | HC-03 Box 16644 | | | | Quebradillas | PR | 00678 |
| 1851307 | Ivette Vargas Colon | 225 Caguanas Villa Tabaiba | | | | Ponce | PR | 00716 |
| 1871033 | Ivette Velazquez Fraticelli | 2612 Calle Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 |
| 829418 | IVETTE VELEZ MALDONADO | D-13 SECTOR LA FUENTE | | | | FLORIDA | PR | 00650 |
| 1737168 | Ivonne M Vega Lugo | 2184 Reparto Alt de Penuelas I | Calle #4-F-13 | | | Penuelas | PR | 00624 |
| 1930918 | Ivonne M Vega Lugo | 2184 Rept | Alt de Penuelas | | | Penuelas | PR | 00624 |
| 1930918 | Ivonne M Vega Lugo | Calle H F13 | | | | Penuelas | PR | 00624 |
| 1921388 | Ivonne M. Vega Lugo | 2184 Rept Alt de Penuelas I | | | | Penuelas | PR | 00624 |
| 1921388 | Ivonne M. Vega Lugo | Calle #4 F13 | | | | Penuelas | PR | 00624 |
| 1667334 | IVONNE VAZQUEZ RODRIGUEZ | PO BOX 74 | | | | SABANA GRANDE | PR | 00637 |
| 582297 | IVONNE VELEZ RIOS | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 |
| 1997702 | Jacqueline Vega Alvarado | 6706 San Blas Santa Teresit | | | | Ponce | PR | 00730 |
| 1972156 | Jacqueline Vega Alvarado | 6706 San Blas Sta. Teresita | | | | Ponce | PR | 00730 |
| 1564883 | Jaime A. Vargas Castro | Urb. Valle Hucares | 101 calle El Guayacan | | | Juan Diaz | PR | 00795 |
| 1571893 | Jaime Angel Zapata Rivera | Calle Wachinton #46 | | | | Ponce | PR | 00731 |
| 1972347 | Jaime L Torres Torres | K-6 Calle 10 | Urb. Alturas Penuelos 2 | | | Penuelas | PR | 00624 |
| 1865528 | JAIME TORRES QUINONES | 5 CALLE 12 | BO. PALOMAS | | | YAUCO | PR | 00698 |
| 1934636 | Janet I. Velazquez Ramos | PO Box 573 | | | | Aguas Buenas | PR | 00703 |
| 1741150 | JANNETTE VELAZQUEZ AYALA | HC 3 BOX 9738 | | | | SAN GERMAN | PR | 00683 |
| 1965555 | Javier Van Tull Rodriguez | PO Box 3501 | PMB 186 | | | Juana Diaz | PR | 00795 |
| 1893212 | Javier Vargas Madera | Barios Magueyos | Calle 2-13 | | | Guanica | PR | 00653 |
| 1741494 | JAVIER VARGAS MADERA | PO BOX 1069 | | | | YAUCO | PR | 00698 |
| 1963473 | Jeannette Torres Santiago | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1907850 | Jeannette Vazquez Martinez | HC 03 BOX 11497 | | | | Camuy | PR | 00627 |
| 1890572 | Jerica Torres Ramirez | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 |
| 553256 | Jerry J. Torres Maldonado | Bo. Jovitos | Apdo. 943 | | | Villalba | PR | 00766 |
| 553256 | Jerry J. Torres Maldonado | PO Box 943 | | | | Villalba | PR | 00766-0943 |
| 1696632 | Jerry Torres Vargas | PO Box 330564 | | | | Ponce | PR | 00733 |
| 1577605 | Jessica L Vega Vega | PO Box 1490 | | | | Yauco | PR | 00698 |
| 1648701 | Joel Anselmo Torres Velazquez | Box 761 Ensenada | | | | Guanica | PR | 00647 |
| 1989579 | Jomara Trinta Cruz | PO Box 1823 | | | | Coamo | PR | 00769 |
| 1580919 | Jonnathan Velez Morales | Calle Campos C3 | | | | Yauco | PR | 00698 |
| 1842726 | Jorge L. Vazquez Cedeno | Hoyo Frio 118 | | | | Jayuya | PR | 00664 |
| 1742585 | Jorge Santos Vega Santana | HC-09 Box 4436 | | | | Sabana Grande | PR | 00637 |
| 1855418 | Jorge Velazquez Gonzalez | El Tuque Elias Barbosa #903 | | | | Ponce | PR | 00728 |
| 1843288 | JOSE A VALLES CORREA | HC 64 BOX 8338 | | | | PATILLAS | PR | 00723 |
| 1581065 | Jose A Vargas Pagan | PO Box 801423 | | | | Coto Laurel | PR | 00780-1423 |
| 1948962 | JOSE A VELAZQUEZ ALICEA | BONNEVILLE GARDENS | CALLE 8 M6 | | | CAGUAS | PR | 00725 |
| 1853713 | Jose A Wilson Rivera | HC-6 Box 4574 | | | | Coto Laurel | PR | 00728 |
| 1578888 | Jose A. Torres Medina | HC 08 Box 1099 | | | | Ponce | PR | 00731-9707 |
| 1879479 | JOSE A. VARGAS | 2199 CALLE NUEVA VIDA | | | | Yauco | PR | 00698-4886 |
| 1537652 | Jose A. Vazquez | 247 Alturas De Villalba Calle Revilla Gomez | | | | Villalba | PR | 00766 |
| 1683246 | Jose A. Zavala Ramos | HC-03 Box 12513 | | | | Cabo Rojo | PR | 00623 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1703094 | Jose Amilcar Vargas Morales | PO Box 1297 | | | | Lajas | PR | 00667 |
| 1834422 | Jose Angel Zayas Dragoni | Urb. Santa Elena Calle Z B-26 | | | | Sabana Grande | PR | 00637 |
| 1538466 | Jose Antonio Torres Luciano | HC02 Box 6653 | | | | Adjuntas | PR | 00601 |
| 1815658 | Jose E Vasquez Hernandez | PO BOX 10553 | | | | Ponce | PR | 00732 |
| 1628502 | Jose E. Torres Madera | Urb. Rio Canas | | | | Ponce | PR | 00728-1819 |
| 1903985 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt | Apt 601 | | | San Juan | PR | 00917 |
| 1617829 | JOSE H. TORRES NEGRON | PO BOX 8102 | | | | PONCE | PR | 00732-8102 |
| 1586538 | JOSE J TORRES RODRIGUEZ | F-17 Urb Villa Del Rio Calle Coayuco | | | | Guayanilla | PR | 00656 |
| 1586538 | JOSE J TORRES RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE 2 | | | GUAYANILLA | PR | 00656 |
| 1578471 | JOSE L TORRES TOLEDO | HC 8 BOX 3071 | | | | SABANA GRANDE | PR | 00637 |
| 1439541 | Jose L Vega Matos | PO Box 5000 | | | | Aguada | PR | 00602-7003 |
| 1236508 | JOSE L VELEZ FIGUEROA | URB ALBORADA PARK | NUM 4031 CALLE NOGAL | | | SANTA ISABEL | PR | 00757 |
| 1861977 | Jose L. Villa Flores | PO Box 582 | | | | Sabana Grande | PR | 00637 |
| 1585375 | Jose Luis Vega Cortez | HC 10 Box 6682 Sabana Grande, PR 00637 | | | | Sabana Grande | PR | 00637 |
| 1805033 | JOSE M. TORRES RODRIGUEZ | CALLE HUNGRIA DN22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-0000 |
| 1805033 | JOSE M. TORRES RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00956 |
| 1883932 | Jose R Zayas Montanez | P.O. Box 524 | | | | Santa Isabel | PR | 00757 |
| 1679085 | JOSE RAUL TORRES VAZQUEZ | HC-09 BOX 4481 | | | | SABANA GRANDE | PR | 00637 |
| 1239280 | JOSE TORRES RAMIREZ | HC01 BOX 8129 | | | | MARICAO | PR | 00606-9415 |
| 1755150 | Jose Torres Rodriguez | Calle 20 #624 | Sabanaeneas | | | San German | PR | 00683 |
| 1979065 | Jose U. Torres Hernandez | Res Los Rosales Bldg. 14 Apt. 106 | | | | Ponce | PR | 00730 |
| 1718696 | Jose Vazquez Santos | HC-04 Box 11922 | | | | Yauco | PR | 00698 |
| 1727445 | Josefina Torres Olivera | HC-02 Box 8065 | Bo. Indios | | | Guayanilla | PR | 00656-9765 |
| 1766627 | Josefina Torres Olivera | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 |
| 554192 | JOSELINE R TORRES MORALES | URB. LOS REYES CALLE ORO 36 | | | | JUANA DIAZ | PR | 00795 |
| 1886524 | Jr. Buenaventura Velazquez Munoz | P.O. Box 108 | | | | Isabela | PR | 00662 |
| 1886524 | Jr. Buenaventura Velazquez Munoz | Urb. Lamela Calle Turqueza AC Isabela PR. | | | | Isabela | PR | 00662 |
| 1701922 | JUAN A TORRES MONTERO | CALLE MANUEL RIVERA L-37 | | | | PONCE | PR | 00728 |
| 1848969 | Juan A. Torres Nieves | HC-03 Box 34087 | | | | Aguadilla | PR | 00603 |
| 1583069 | Juan A. Torres Ramos | PO Box 1732 | | | | Yabucoa | PR | 00767 |
| 1878077 | Juan C Vega Gonzalez | Alturas Sabanera K-181 | | | | Sabana Grande | PR | 00637 |
| 1604274 | Juan Carlos Torres Tollinchi | #4343 c/58 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1852141 | JUAN D. TORRES RODRIGUEZ | URB LAS QUINTAS 3 CALLE QUINTAS | | | | JUANA DIAZ | PR | 00795 |
| 1954674 | JUAN DE DIOS VEGA GARCIA | CALLE BOBBY CAPO #90 NORTE | | | | COAMO | PR | 00769 |
| 1989649 | Juan H. Torres Santiago | HC 03 Box 11042 | | | | Juana Diaz | PR | 00795 |
| 1241913 | Juan H. Valentin Quiles | P.O. Box 2625 | | | | San German | PR | 00683 |
| 1938680 | JUAN R VARGAS CARRERO | HC-2 BOX 5596 BO BARROW | | | | RINCON | PR | 00677 |
| 1813835 | Juan Vega Lugo | P.O. Box 1175 | | | | Adjuntas | PR | 00601-1175 |
| 1864244 | Juan Venegas Rivera | Urb. Bonneville Heights Calle 1 D.7 | | | | Caguas | PR | 00725 |
| 1820715 | JUANITA TORRES | 2037 CALLE YAQRUMO | | | | PONCE | PR | 00716 |
| 1858367 | Juanita Torres | Los Caobos | Calle Yagrumo 2037 | | | Ponce | PR | 00716 |
| 1902777 | Juanita Vazquez Colon | 30 Llorens Torres | | | | Coto Laurel | PR | 00780-2133 |
| 1890241 | Julia Maria Torres Rentas | #259 Calle Seqouia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2108 |
| 1913944 | Julia Torres Santiago | Urb. Estancias del Golf | 564 Luis A. Morales | | | Ponce | PR | 00730-0532 |
| 1866757 | Julio Alejandro Torres Rodriguez | HC 05 Box 24469 | | | | Lajas | PR | 00667 |
| 1822918 | Julio C. Vega Ortiz | 158 Saratoga Blvd E | | | | Royal Palm Beach | FL | 33411 |
| 1587705 | Julio V Zapata Perez | PO Box 1030 | Carr 3301 El Combate Cabo Rojo | | | Boqueron | PR | 00622 |
| 1858635 | JULIS CESAR TORRES QUIROS | BOX 282 | | | | PENUELAS | PR | 00624 |
| 1998259 | Kali Rosa Villegas Garcia | Urb Lirios Cala #552 San Mateo | | | | Juncos | PR | 00777 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1635652 | Keila Vidro Ortiz | P.O. Box 307 | | | | Guanica | PR | 00653-0307 |
| 1881399 | Kenny Vega Vega | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 |
| 1924908 | Krimilda Vega Rosario | HC-09 Box 4555 | | | | Sabana Grande | PR | 00637 |
| 1030123 | Laura Velazquez Rodriguez | Urb. Hill Crest Village | 7030 Calle Paseo De La Loma | | | Ponce | PR | 00716 |
| 1791168 | Leonardo Torres Torres | 220 Calle Santa Fe | | | | Guayanilla | PR | 00656 |
| 1906410 | Leonardo Torres Torres | 220 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1247390 | LEONARDO TORRES TORRES | URB SANTA ELENA III | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 1853093 | Leonardo Vazquez Colon | PO Box 1060 | | | | Barranquitas | PR | 00794 |
| 1909351 | LESLIE K VARGAS ROMAN | URB. EXT ALTURAS II | CALLE RUBI 609 | | | PENUELAS | PR | 00624 |
| 1818509 | Lida G. Torres Sanchez | HC-03 Box 16426 | | | | Coamo | PR | 00769 |
| 1603205 | Lilliam Torres Sandoval | HC-02 Box 7611 | | | | Orocovis | PR | 00720 |
| 1601097 | Lisandra Velez Hernandez | HC-03 Box 12500 | | | | Penuelas | PR | 00624 |
| 1944719 | LISSETTE W. VEGA NEGRON | HC03 BUZON 11660 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 |
| 1769739 | LOUELUDIA TURELL CARABALLO | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716-4024 |
| 1928898 | LOURDES M. TORRES NEGRON | 302 MAYOR HOUSING 2646 | | | | PONCE | PR | 00717 |
| 1691094 | LOURDES TORRES RIVERA | PO BOX 400 | | | | LUQUILLO | PR | 00773 |
| 1721288 | Luis A Torres Perez | 1 Pinehurst Dr | Apartment 10 B | | | Lakewood | NJ | 08701 |
| 1811189 | Luis A. Torres Zayos | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 |
| 1580389 | LUIS A. VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 |
| 1919972 | Luis Alberto Vega Rodriguez | Apartado 1501 | | | | Juana Diaz | PR | 00795 |
| 1817437 | Luis Alberto Vido Valentin | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 |
| 1964974 | Luis Armando Vega Roman | 8506 Calle Paseo Lago Gely | | | | Ponce | PR | 00780 |
| 1908749 | Luis C Velazquez Maldonado | Urb Punto Oro | #3111 Calle Cofresi | | | Ponce | PR | 00728 |
| 1848242 | Luis M. Valentin Almodovar | PO Box 8023 | | | | Ponce | PR | 00732-8023 |
| 1560218 | Luis M. Vasquez Malero | P.O BOX 1545 | | | | Yubucuz | PR | 00767 |
| 1817064 | Luis Manuel Vega Rodriguez | 6 Calle Bosque Colinas de Yauco | | | | Yauco | PR | 00698 |
| 1931294 | Luis R. Zayas Ortiz | Urb La Arboleda 248 22 | | | | Salinas | PR | 00751 |
| 1896058 | Luis Torres Ponce | Ext. Mansiones.calle Golondrina C-8 | | | | San German | PR | 00683 |
| 1874607 | LUIS TORRES RAMOS | G-14 CALLE 40 | URB TURABO GARDENS | | | CAGUAS | PR | 00727-6619 |
| 1510010 | Luis Vargas Soto | HC-03 Box 11041 | | | | Juana Miaz | PR | 00795 |
| 574933 | Luz A. Vega Diaz | Urb. Ciudad Masso | Calle 10 F1-24 | | | San Lorenzo | PR | 00754-3624 |
| 1821092 | LUZ CELENIA TORRES OYOLA | LJ8 - CALLE 34 VILLA DEL REY 5TA SEC. | | | | CAGUAS | PR | 07727 |
| 1853135 | Luz Celenia Torres Oyola | LJ-8 Calle 34 | Urb. Villa Del Rey 5ta Sec. | | | Caguas | PR | 00727 |
| 1805007 | Luz E. Vazquez Sepulveda | #J19 Calle 12 | Urb El Cortijo | | | Bayamon | PR | 00956 |
| 1942676 | Luz E. Velazquez Rodriguez | HC 01 Box 7477 | | | | Guayanilla | PR | 00656 |
| 1942676 | Luz E. Velazquez Rodriguez | Sector Monondial Carretera 377 | | | | GUAYANILLA | PR | 00656 |
| 1962501 | Luz M. Valentin | FC #3 Joaquin Lopez St | Levittown | | | Toa Baja | PR | 00949 |
| 1690770 | Luz M. Vega Ramirez | HC 2 Box 7684 | | | | Peñuelas | PR | 00624 |
| 1955953 | Luz M. Vega-Orozco | HC-02 Box 8883 | | | | Yabucoa | PR | 00767 |
| 1824221 | Luz M. Velazquez Gonzalez | HC #1 Box 4401 | | | | Yabucoa | PR | 00767 |
| 1903975 | Luz Maria Torres Santiago | PO Box 1424 | | | | Coamo | PR | 00769 |
| 1890531 | LUZ MAYRA VELAZQUEZ ALVIRA | HC 02 BOX 6111 | | | | PENUELAS | PR | 00624-9609 |
| 1941978 | Luz Nereida Vega Alsina | PO Box 370283 | | | | Cayey | PR | 00737-0283 |
| 1958384 | Luz V. Torres Rivas | P.O. Box 244 | | | | Orocovis | PR | 00720 |
| 1856236 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 |
| 1981609 | LYDIA E. TRINIDAD CORTES | PO BOX 1974 | | | | MANATI | PR | 00674 |
| 1908344 | Lydia E. Vazquez Rivera | Carr. 181 KM5 HM5 Bo. Jagual Parc. 14 | | | | San Lorenzo | PR | 00754 |
| 1908344 | Lydia E. Vazquez Rivera | PO Box 415 | | | | San Lorenzo | PR | 00754 |
| 1912342 | Lydia Esther Velazquez Munoz | Ext Rento Oro 4609 Calle Villa | | | | Ponce | PR | 00728 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1848066 | Lydia Maria Vega Zayas | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 |
| 1889619 | Lydia Vargas Troche | PO Box 6710 | | | | Mayaguez | PR | 00681 |
| 1634310 | Lydia Velazquez Suren | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 |
| 1989212 | Lyria Enid Valentin Rodriguez | PO Box 2615 | | | | Guayama | PR | 00785 |
| 1971153 | MADELINE IVETTE VAZQUEZ MANZANO | 1417 CALLE GUANABANO LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1816001 | Madeline Legarreta Vazquez | Calle 21 Bloque 18 #22 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1850795 | Madeline M. Velez Ronda | P.O. Box 824 | | | | Lajas | PR | 00667 |
| 1047404 | MADELINE TORRES OTERO | BOX HC-01 3160 | BO-PALMEREJO | | | VILLALBA | PR | 00766 |
| 1872359 | Madeline Vargas Troche | 63 Cond Torne de Hustos Apt 8E Mendez Vigo | | | | Mayaquez | PR | 00680 |
| 1917520 | Magda Vega Vidal | Avenida Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 |
| 1917520 | Magda Vega Vidal | Urb. Laurel Sur #6012 | | | | Coto Laurel | PR | 00780 |
| 1900718 | Magda Verges Rosa | Urb. San Antonio 3119 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728 |
| 1858413 | Maida M. Vega Fournier | Urb Paseo Costa del Sur 187 - Calle 3 | | | | Aguirre | PR | 00704-2853 |
| 1935500 | Maida Velazquez Gonzalez | Villa Del Carmen Calle Turin #903 | | | | Ponce | PR | 00716 |
| 1935500 | Maida Velazquez Gonzalez | Villa Del Carmen Turin 2264 | | | | Ponce | PR | 00716 |
| 1573730 | Manisel Zayes Alvarez | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 |
| 1876779 | Manuel Torres Rivera | 819 Calle Virgilio Blaggi | | | | Ponce | PR | 00717 |
| 1597656 | MARA I. VAZQUEZ PLATA | URB BRISAS DE LAUREL | CALLE ACACIA 808 | | | Coto Laurel | PR | 00780 |
| 709508 | MARGARITA TORRES RIVERA | 145 CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 |
| 1931784 | Margarita Valezquez Vega | Urb. Villas del Cafetal | Calle 4-B-15 | | | Yauco | PR | 00698 |
| 1800347 | Maria C. Torres Martinez | Lago Horizonte c/ Esmeralda 3019 | | | | Coto Laurel | PR | 00780 |
| 558803 | Maria D Torres Torres | Urb. Santa Elena 3 | Calle 1 G-30 | Calle Sta. FE #191 | | Guayanilla | PR | 00656 |
| 1712387 | Maria de los A Velez Irizarry | PO Box 326 | | | | Guanica | PR | 00653 |
| 1715238 | Maria De Los A. Torres Quinones | RR 07- BOX 10274 | | | | Toa Alta | PR | 00953 |
| 1940978 | Maria de los A. Vargas Oliveras | Carr 140 KM 8.1 | B Collores HC 02 Box 8187 | | | Jayuys | PR | 00664-9612 |
| 1870998 | Maria de los Angeles Velazquez-Pola | Apt 117 Edificio | 8 Res. Jose N. Gandara | | | Ponce | PR | 00730 |
| 1842559 | Maria De Lourdes Vazquez Serrano | 25103 Reminio Colon | | | | Cayey | PR | 00737 |
| 1896776 | Maria del C. Vazquez Hernandez | HC-1 Box 5977 | | | | Orocovis | PR | 00720 |
| 1871181 | Maria Del Rosario Valentin Velez | HC 09 Box 5862 | | | | Sabana Grande | PR | 00637 |
| 1052232 | MARIA E VAZQUEZ FLORES | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | | PONCE | PR | 00728 |
| 1548083 | MARIA E. VARGAS VARGAS | HC 02 BOX 5557 | | | | RINCON | PR | 00677 |
| 1548083 | MARIA E. VARGAS VARGAS | HC 2 BOX 5590 | | | | RINCON | PR | 00671 |
| 1808780 | Maria E. Velazquez Bizaldi | #4295 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 1868017 | Maria I. Torres Gonzalez | HC 02 Box 6274 | | | | Barranquitas | PR | 00794 |
| 1554264 | Maria I. Torres Plaza | HC 04 Box 7645 | | | | Juana Diaz | PR | 00795 |
| 1815365 | MARIA I. ZAYAS ORTIZ | PO BOX 852 | | | | COAMO | PR | 00769 |
| 1831315 | Maria Isabel Torres | HC 03 Box 11813 | | | | Juana Diaz | PR | 00795 |
| 1799291 | Maria J. Vega Figueroa | HCO Box 7211 | | | | Juana Diaz | PR | 00795 |
| 1938121 | MARIA L TORRES LABOY | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1875588 | Maria L Torres Quinones | E-8 Calle 3 Jardines Fagot | | | | Ponce | PR | 00716 |
| 1921556 | Maria L. Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur | Cotto Laurel | | Ponce | PR | 00780 |
| 1826342 | MARIA M VAZQUEZ RAMOS | 2M 70 CALLE 56 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1890465 | Maria M Zayas Vorres | HC 3 Box 9923 | | | | Barranquitas | PR | 00794 |
| 1998002 | Maria Margarita Torres Ramirez | P.O. Box 514 | | | | Orocovis | PR | 00720 |
| 1953882 | Maria Monserrate Torres Rodriguez | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 1886753 | Maria N. Torres Maldonado | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 |
| 1585303 | MARIA R. VELEZ ROSADO | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 |
| 1913496 | MARIA T. VELAZQUE GONZALEZ | PO BOX 464 | | | | PATILLAS | PR | 00723 |
| 1964761 | Maria T. Velazquez Santiago | PO Box 1311 | | | | Las Piedras | PR | 00771 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1639222 | Maria Teresa Torres Ortiz | URB Jardines del Caribe | Calle 35-HH-26 | | | Ponce | PR | 00728-2614 |
| 1743013 | Maria Torres Guzman | Torres De Andalucia Torre 1 | Apartamento 202 | | | San Juan | PR | 00926 |
| 1781649 | MARIA TORRES QUINONES | E-8 CALLE 3 | JARDINES FAGOT | | | PONCE | PR | 00716 |
| 1695867 | Maria Valle Velez | 4811 Cirio | Urb. Starligh | | | Ponce | PR | 00717 |
| 1915268 | Maria Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur Coto Laurel | | | Ponce | PR | 00780 |
| 1582605 | MARIA VELAZQUEZ ORTIZ | URB BARAMAYA | 852 CALLE AREYTO | | | PONCE | PR | 00728-2521 |
| 1957200 | Maria Virginia Torres Jimenez | Urb. Barinas | Calle 3 D13 | | | Yauco | PR | 00698 |
| 1957200 | Maria Virginia Torres Jimenez | Urb. Colinas | Calle Lomas A6 | | | Yauco | PR | 00698 |
| 1767374 | Mariana Vazquez Rodriguez | 1669 Santiago Oppenheimer | | | | Ponce | PR | 00728-3903 |
| 1950756 | Marianita Velazquez Valcarcel | HC-01 Box 3376 | | | | Villalba | PR | 00766 |
| 1550728 | Maribel Torres Santiago | Calle Perla #83 | Pueblo Nuevo | | | San German | PR | 00683 |
| 1750997 | Maribel Vargas Ramos | L-13 Calle 8 Quintas del Sur | | | | Ponce | PR | 00728-1050 |
| 1983092 | Maribel Vega-Olmo | #185 Calle 45 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1920033 | Maricarmen Vega Cruz | D7 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1953381 | Marifeli Vazquez Reyes | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | | Hato Rey San Juan | PR | 00917 |
| 1953381 | Marifeli Vazquez Reyes | J-33 Calle C Urb. Repto Valenciano | | | | Juncos | PR | 00777 |
| 1874199 | Marilena Velazquez Osorio | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 |
| 1798565 | MARILU VEGA SANTOS | CALLE 411 MW-42 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982-1923 |
| 1584312 | Marilyn I. Vazquez Belen | HC 09 Box 5840 Barrio Cerro | | | | Sabana Grande | PR | 00637 |
| 715742 | MARILYN TORRES MILIAN | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601-9607 |
| 1884231 | Marilyn Valle Perez | HC 58 Box 14573 | | | | Aguada | PR | 00602 |
| 1730634 | Marilyn Vazquez Piazza | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | | San German | PR | 00683 |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 |
| 1740241 | Mario A Zayas Rodriguez | Hc 02 Box 5678 | | | | Villalba | PR | 00766 |
| 1833582 | MARISEL TOUCET BAEZ | URB ALTURAS 2 CALLE 7 U-7 | | | | PENUELAS | PR | 00624 |
| 1519163 | Marisol Lopez Torres | Box 1133 | | | | Sabana Granda | PR | 00637 |
| 1977003 | MARISOL VELEZ CANDELARIO | RES JARDINES | EDF 6 APT 45 | | | GUANICA | PR | 00653 |
| 716567 | MARISOL VELEZ FIGUEROA | PO BOX 1127 | | | | LAJAS | PR | 00667 |
| 1784550 | Maritza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 |
| 559133 | MARITZA TORRES VAZQUEZ | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | MARITZA TORRES VAZQUEZ | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | MARITZA TORRES VAZQUEZ | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 1710747 | Maritza Vargas Velez | Urb Colinas Calle Jazmin | #311 | | | Penuelas | PR | 00624 |
| 1554787 | Maritza Velez Ortiz | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 |
| 1732686 | Marlin Y. Velez Marrero | PO Box 1122 | | | | Morovis | PR | 00687 |
| 1689801 | Marta I Vazquez Sanchez | 2130 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728-3133 |
| 1858831 | Marta M. Vega Cintron | #90 Urb. San Martin | | | | Patillas | PR | 00723 |
| 1756005 | Marta M. Zayas Ortiz | Y.16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 |
| 1944915 | Marta M. Zayas Ortiz | Y-16 Calle 28 | Jard. Del Caribe | | | Ponce | PR | 00728 |
| 1917746 | Marta V Torres Vega | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 |
| 1900643 | Marta Vega Torres | 2729 CALLE CHELIN LA PROVIDENCIA | | | | PONCE | PR | 00728-3146 |
| 1733451 | Marta Virgen Torres Vega | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 |
| 1958130 | Martha Torres Mena | 5308 Calle San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1958130 | Martha Torres Mena | PO Box 336895 | | | | Ponce | PR | 00733-6895 |
| 1738988 | Martin Torres Rosario | Urbanizacior Constancias | 2420 Calle Eureka | | | Ponce | PR | 00717 |
| 1823184 | Martin Vega Mojica | PO Box 468 | | | | Yauco | PR | 00698 |
| 1941145 | Mary T. Travesier De Leon | Urb. Rolling Hills S.364 | | | | Carolina | PR | 00987-7029 |
| 924006 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGOS DIAZ | URB CALDAS | | | SAN JUAN | PR | 00926 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1912922 | Mayra Vega Madera | Estancias de Yauro B-38 Calle Rubi | | | | Yauco | PR | 00698 |
| 1933930 | Mayra Velazquez Bosch | PO Box 199 | | | | Juncos | PR | 00777-0199 |
| 1900454 | MELBA I TORRES MALDONADO | APT 943 | | | | Villalba | PR | 00766 |
| 1900454 | MELBA I TORRES MALDONADO | BOX 506 | | | | VILLALBA | PR | 00766 |
| 1752863 | Meledy Vega Echevarria | Hc 4 box 55201 | | | | Morovis | PR | 00687 |
| 719420 | MELVA G. ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 |
| 557635 | Melvin Torres Ruperto | HC 2 Box 10575 | | | | Las Marias | PR | 00670 |
| 1835816 | Mercedes V. Zayas Gonzalez | 1385 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1748898 | Migdalia Torres Mateo | PO Box 2315 | | | | Salinas | PR | 00751 |
| 1593948 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 |
| 1859036 | Migdalia Vega Negron | HC #3 Buzon 12190 | | | | Juana Diaz | PR | 00795 |
| 1834127 | Migdalia Velez Muniz | J-19 Calle 8 Villas del Cafetal | | | | Yauco | PR | 00698 |
| 1931220 | Migdalia Ventura Soto | Brisas Calle 8 #86 | | | | Ceiba | PR | 00735 |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 |
| 1664720 | Miguel A. Vega Rivera | De Diego 472 Green Village | 104-B | | | San Juan | PR | 00923 |
| 1917810 | Miguel Angel Vega Pamblanco | Calle Pedro Schunk 1275 | | | | Ponce | PR | 00716 |
| 1747705 | Miguel Angel Vega Perez | Calle Pedro Schunk 1275 Bo Tuque | | | | Ponce | PR | 00731 |
| 1628742 | MIGUEL ANGEL VELASQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 1952361 | MIGUEL ANGEL VELEZ SOTO | ALTURAS DE PENUELAS 2 CALLE 10 H36 | | | | PENUELAS | PR | 00624 |
| 1570949 | MIGUEL VELEZ MORALES | HC 3 BOX 15840 | | | | LAJAS | PR | 00667 |
| 1856436 | Milagros Valle Jusino | Apartado 1722 | | | | Cidra | PR | 00739 |
| 1873303 | MILAGROS VELEZ MERCADO | URB LAS DELICES | CALLE ANTONIA | SAN #3318 | | PONCE | PR | 00728 |
| 830029 | MILAGROS VILLARINI IRIZARRY | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | | PONCE | PR | 00716 |
| 1876659 | MILDRED M VAZQUEZ OLIVIERI | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 |
| 1902439 | Mildred Torres Quirindongo | Urb Estacias del Golf Club | #394 Calle Angel C- Garcia | | | Ponce | PR | 00730 |
| 1683618 | Mildred Torres Ramos | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 |
| 1064917 | MILDRED VALENTIN CRUZ | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | | SAN GERMAN | PR | 00683-3935 |
| 1853877 | Mildred Valle Rodriguez | Box 2895 | | | | Mayaguez | PR | 00681 |
| 1773220 | Mildred Vega Rivera | Calle Junin #75 Apto. 705 | | | | San Juan | PR | 00926 |
| 1911104 | Mildred Vega Velez | PO Box 560776 | | | | Guayanilla | PR | 00656 |
| 1549218 | Mildred Velazquez Torres | 102 21 Primera Seccion | | | | Ponce | PR | 00728-4435 |
| 1817917 | Minelia Velez Soto | Idamaris Gardens | H-26 Miguel A. Gomez | | | Caguas | PR | 00727 |
| 1360863 | Minerva Vega Colon | 253 Cristobal Cruet | | | | Cayey | PR | 00736 |
| 1360863 | Minerva Vega Colon | PO Box 373505 | | | | Cayey | PR | 00737-3505 |
| 1974500 | Miriam Valentin Perez | L-15 Calle 1 Urb. Rexmanor | | | | Guayama | PR | 00784 |
| 1867740 | MIRIAM VAZQUEZ CARRASQUILLO | PLAZA 10 B E 7 | URB. BOSQUE DEL LAGO (ENCANTADA) | | | TRUJILLO ALTO | PR | 00976 |
| 1937086 | MIRIAM VEGA VEGA | PO BOX 1780 | | | | JUANA DIAZ | PR | 00795 |
| 1649492 | Miriam Velazquez Velazquez | Urb. April Gardens | Calle 16 J-33 | | | Las Piedras | PR | 00771 |
| 1857740 | Miriam Velez Torres | Bo Monte Grande | 139 Calle Margarita | | | Cabo Rojo | PR | 00623-3724 |
| 1857740 | Miriam Velez Torres | PO Box 166 | | | | Cabo Rojo | PR | 00623 |
| 1883095 | MIRIAM VICENTI SANCHEZ | PO BOX 309 | | | | YAUCO | PR | 00698 |
| 1849192 | Mirta I. Vega Velazquez | H.C. 03 Box 12674 | | | | Penuelas | PR | 00624 |
| 554908 | Mirtelina Torres Ortiz | PO Box 914 | | | | Ensenada | PR | 00647-0914 |
| 1870095 | Misael Vega Rodriguez | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 |
| 1839328 | MISAEL VEGA RODRIGUEZ | HC 09 BOX 4512 CARR 367 | | | | SAB GRANDE | PR | 00637 |
| 1635720 | Mivian Torres Quirindongo | Urb. La Estancia 129 Via Pintada | | | | Caguas | PR | 00727 |
| 1809808 | MODESTO VARGAS MALAVE | HC08 BOX 436 | | | | PONCE | PR | 00731-9504 |
| 8011 | MONICA UBINAS TORRES | HC 7 BOX 38501 | | | | AGUADILLA | PR | 00603 |
| 1741135 | Monserrat Vazquez Martinez | HC 30 Box 33804 | | | | San Lorenzo | PR | 00764 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1066571 | MONSERRATE VEGA TORRES | PO BOX 977 | | | | CANOVANAS | PR | 00729 |
| 1066571 | MONSERRATE VEGA TORRES | PSII comedor escolar | Calle cesar conds hato rey | | | hato ray | | 00919 |
| 1947509 | Myriam Touset Rodriguez | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 |
| 353252 | MYRIAM VEGA CAMACHO | URB VALLE DE ANDALUCIA | 3319 CALLE JAEN | | | PONCE | PR | 00728 |
| 1904100 | Myrna Torres Lugo | Urb. Santa Maria Calle-7 H-8 | | | | San German | PR | 00683 |
| 1811865 | MYRNA VELEZ | URB VILLA GRILLASCA 2023 | CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 1933133 | Myrta M Zayas Maldonado | HC 01 Box 3970 | | | | Villalba | PR | 00766-9710 |
| 1979725 | Myrta M. Torres-Perez | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 1845409 | Myrta Priscilla Velazquez Gaudino | P.O. Box 8775 | | | | Ponce | PR | 00732 |
| 1815167 | Nadia I. Vega Mercado | Bo Pueblito Nuevo | Calle 5 #30 | | | Ponce | PR | 00730 |
| 1825495 | Nancy I. Torres Martinez | Parc. Velazquez #2 Aptdo 1498 | | | | Santa Isabel | PR | 00757 |
| 858967 | NANCY VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 829318 | NANCY VELEZ CUEVAS | URB. EL MADRIGAL | N-25 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 |
| 1649668 | Natividad Vázquez Martinez | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 |
| 1955997 | Neftali Torres Rivera | 773 23 SO Las Lomas | | | | San Juan | PR | 00921 |
| 1836154 | Neftali Torres Rivera | 773 2350 Las Lomas | | | | San Juan | PR | 00921 |
| 1817881 | Nelida C. Velez Laboy | Urb. Jardines del Caribe | St. 35 #HH21 | | | Ponce | PR | 00728 |
| 1868684 | Nelida Torres Perez | 531 Calle 10 | Urb. Estancias del Bosque | | | Cidra | PR | 00739 |
| 1880540 | Nelida Torres Perez | 531 Urb. Estancias del Bosque | | | | Cidra | PR | 00739 |
| 1904527 | Nelly Velazquez Velazquez | HC02 Box 7103-1 | | | | Las Piedras | PR | 00771 |
| 1904527 | Nelly Velazquez Velazquez | Maestra de Educ. Especial, Sist. Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 |
| 1820170 | NELSIDA L TORRES PEDROGO | BO SANTA CATALINA | PO BOX 1057 | | | COAMO | PR | 00769 |
| 1915413 | Nelsida L. Torres Pedrogo | PO Box 1057 | | | | Coamo | PR | 00769 |
| 1801618 | Nelson Velazquez Santiago | Calle Luis Quiñones #4 Barriada | Esperanza | | | Guánica | PR | 00653 |
| 1662176 | Nereida Torres Rosado | Villa Carolina | 159-16 Calle 426 | | | Carolina | PR | 00985 |
| 1905575 | Nestor L. Vega Hernandez | HC-01 Box 6624 | | | | Guayanilla | PR | 00656-1451 |
| 1999718 | Nestor Torres Medina | HC 02 Box 6827 | | | | Jayuya | PR | 00664 |
| 1646713 | NESTOR VAZQUEZ LOPEZ | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODI | | | PONCE | PR | 00730 |
| 581275 | Nilda G. Velez Lugo | Calle Manuel Rodriguez #22 | | | | Lajas | PR | 00667 |
| 1856656 | Nilda I. Vega Rosario | PO Box 622 | | | | Penuelas | PR | 00624 |
| 1980073 | Nilda Vega Santiago | HC 2 Box 10211 | | | | Yauco | PR | 00698 |
| 1634462 | Nilda Velazquez Souchet | Luis Munoz Rivera #131 | | | | Guayanilla | PR | 00656-0203 |
| 1634462 | Nilda Velazquez Souchet | PO Box 560203 | | | | Guayanilla | PR | 00656-0203 |
| 1979148 | Nilka Viera Garcia | Bairoa Park | Parque Del Lucero L44 | | | Caguas | PR | 00725 |
| 1860057 | Nilsa Janette Torres Ortiz | Urb. Jardines Coamo | Calle 8 # G-17 | | | Coamo | PR | 00769 |
| 1795224 | Nitxidia Torres Martinez | #195 Ave. Alterial Hosto Apt. 6025 | | | | San Juan | PR | 00918 |
| 1855362 | Noe Vazquez Rodriguez | HC 04 Box 22656 | | | | Lajas | PR | 00667 |
| 1631056 | NOEL TORRES MARTINEZ | HC 02 | BOX 5092 | | | VILLALBA | PR | 00766 |
| 1581538 | Nohemi Vidro Alicea | Calle Parque #58 Barrio Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1727931 | Nora E. Verdejo Sanchez | Via 27 4JN 3 | Villa Fontana | | | Carolina | PR | 00983 |
| 1863657 | Norma I Villap | Villa del Carmen Turabo 2321 | | | | Ponce | PR | 00716 |
| 1799486 | Norma I Villaplana Santos | 2321 Turabo | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1942150 | Norma I. Torres Santos | Quintas de Monserrate Zurbarran E2 | | | | Ponce | PR | 00731 |
| 1832099 | Norma I. Torres Santos | Zurbarran E2 Quintas de Monserrate | | | | Ponce | PR | 00731 |
| 566126 | NORMA I. VALLE PADILLA | HC-01 BOX 4745 | | | | RINCON | PR | 00677 |
| 1862666 | NORMA I. ZAYAS SOTOMAYOR | 1677 NUEVO LAREDO URB. VENUS GARDENS | | | | SAN JUAN | PR | 00926 |
| 1823153 | Norma M Zambrana Torres | Urb Jardines de Sta Isabel | Calle 6 D-6 | | | Santa Isabel | PR | 00757 |
| 1831044 | Norma Vega Lugo | P.O.Box 694 | | | | Ensenada | PR | 00647 |
| 1794822 | NUNEZ VAZQUEZ REMIGIO | URB LAS MONJITAS | 184 CALLE FATIMA | | | MARICAO | PR | 00730-3905 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1755331 | Nydia E. Vega Rosario | P.O. Box 8852 | | | | Ponce | PR | 00732 |
| 1815820 | Nyra E Torres Sierra | Box 384 | | | | Jayma | PR | 00664 |
| 1863264 | Olga E Velazquez Nieves | HC-2 Box 11671 | | | | Moca | PR | 00676 |
| 1966601 | Olga M. Torres Quesada | Ext. Jardin De Coamo Calle 15 AN | | | | Coamo | PR | 00749 |
| 1804231 | OMAR VAZQUEZ FIGUEROA | MODESTO FERRER #6 | | | | CIDRA | PR | 00739 |
| 1964127 | Oneida Velazquez Santos | Urb Star Light Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 |
| 1846156 | Oriol Vazquez Torres | Ado 1023 | | | | Villalba | PR | 00766 |
| 1563868 | Orlando Zayas Roche | PO Box 572 | | | | Villalba | PR | 00766 |
| 1845259 | Pedro A Vazquez Suarez | Starlight Calle Hidra 3642 | | | | Ponce | PR | 00717 |
| 1849504 | Pedro A. Vega Torres | HC 08 Box 237 | | | | Ponce | PR | 00731-9442 |
| 1519827 | Pedro J. Vega Cruz | HC 06 Box 4251 | | | | Coto Laurel | PR | 00780-9567 |
| 1657820 | Pedro Luis Torres Jimenez | Barrio Caonillas Abajo | Apartado 578 | | | Villalba | PR | 00766 |
| 1873418 | Pedro M. Verdeguez Bocachica | 4138 Calle Colombia | Bda. Belgica | | | Ponce | PR | 00717 |
| 1891337 | Pedro M. Verdeguez Bocachica | 4138 Calle Colombio | Bda. Belgica | | | Ponce | PR | 00717 |
| 1840569 | Pedro M. Verdeguez Bocachica | Bda. Belgica | 4138 Calle Colombia | | | Ponce | PR | 00717 |
| 1874125 | Peter J. Zambrana | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1862925 | Peter Joel Zambrana Ortiz | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1881417 | Petra A. Warington Cruz | PO Box 279 | | | | Guanica | PR | 00653 |
| 1936081 | Priscila Vazquez Figueroa | Haciendas Constancia Estancia 706 | | | | Hormigueros | PR | 00660 |
| 1846731 | RADAMES VEGA CRUZ | URB. TOWN HOUSES R-74 | | | | COAMO | PR | 00769 |
| 1671231 | Rafael Vazquez Rodriguez | HC 4 13199 Parcelas | Carolina Duey Alto | 2.8 int. | | San German | PR | 00683 |
| 1079307 | Rafael Vega Ramirez | PO Box 1426 | | | | Lajas | PR | 00667-1426 |
| 1910289 | RAFAEL VELAZQUEZ PAGAN | HC 1 BOX 6751 | | | | GUAYANILLA | PR | 00656 |
| 1927160 | Rainier Manuel Torres Rivera | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 |
| 1812218 | Ramon A Torres Lopez | Urb. San Cristobal | #4 Calle N | | | Barranquitas | PR | 00794 |
| 1746165 | RAMON A. VEGA RAMIREZ | HC 1 BOX 6481 | | | | SAN GERMAN | PR | 00683 |
| 1884948 | Ramon L. Vazquez Santiago | #F20 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 1798762 | Ramon L. Vazquez Santiago | Urb. Villa El Emanto | F20 Calle 1 | | | Juana Diaz | PR | 00795 |
| 1972018 | Ramon Vargas Artiery | 2469 Calle Vistamar | | | | Rincon | PR | 00677 |
| 1909815 | Raquel M Velez Ruiz | HC-10 B2 6715 | | | | Sabana Grande | PR | 00637 |
| 1946623 | Raquel Vargas Nieves | HC-3 Espinosa Box 8566 | | | | Dorado | PR | 00646 |
| 1891131 | Raquel Vazquez Rivera | URB Santa Teresita | 4345 Calle Santa Cecilia | | | Ponce | PR | 00730-0628 |
| 1777476 | Rebecca Felicia Velazquez Rivera | 201 Calle Loto Urb. Reparto Suris | | | | San German | PR | 00683-9000 |
| 1796008 | Reinaldo Vega Santiago | HC-5 BOX 13796 | | | | Juana Diaz | PR | 00795 |
| 1883750 | Reinaldo Velazquez Garcia | HC-02 Box 5225 | Bo. Coto Mato | | | Penuelas | PR | 00624 |
| 1788281 | RENE VELAZQUEZ MALDONADO | HC 01 | BOX 6799 | | | GUAYANILLA | PR | 00656 |
| 1484766 | Ricardo A. Vega Castillo | #2 Calle Pino | | | | San Antonio | PR | 00690 |
| 1844348 | Ricardo Torres Robles | PO Box 12 | | | | Penuelas | PR | 00624 |
| 1848916 | RICARDO TORRES TORRES | 36 CALLE DIAMANTE | | | | PONCE | PR | 00730 |
| 1722962 | Ricardo Villannero Cortes | HC 59 BZN 5761 | | | | Aguada | PR | 00602 |
| 1848745 | RICARDO VILLANUEVA CORTES | HC 59 BLN 5761 | | | | AGUADA | PR | 00602 |
| 1545536 | Richard Torres Nunez | HC-05 Box 13260 | | | | Joana Diaz | PR | 00795 |
| 1634334 | Ricky Torres Marrero | P.O. Box 197 | | | | Villalba | PR | 00766 |
| 1485986 | Rigoberto Vega Gonzalez | 2 Ext Puntuoro Calle Pacifico | 6399 | | | Ponce | PR | 00928 |
| 1820539 | Rita M Torres Ortiz | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 |
| 1859125 | Rita M. Torres Ortiz | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 |
| 1859125 | Rita M. Torres Ortiz | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 |
| 1722273 | Rodolfo Torres Perez | P.O. Box 1145 | | | | Rincon | PR | 00677 |
| 1950113 | Rosa Enid Velazquez Suren | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1910173 | Rosa Enid Velazquez Suren | X-10 Calle 17 Urb.Valles de Guyana | | | | Guayama | PR | 00784 |
| 1872124 | Rosa M Velazquez Lopez | H 02 Box 4803 | | | | Penuelas | PR | 00624 |
| 1888432 | ROSA M. VERA TORRES | P.O. BOX 111 | | | | JUANA DIAZ | PR | 00795 |
| 1549651 | Rosa Maria Velazquez Alicea | Jardins Del Caribe Calle 38 KK-29 | | | | Ponce | PR | 00728 |
| 1817333 | Rosa V Torres Rodriguez | 4731 Pitirre St. Casamia | | | | Ponce | PR | 00728-3417 |
| 1915609 | Rosa Valentin De Jesus | PO Box 1025 | | | | Aguada | PR | 00602 |
| 829379 | ROSA VELEZ GONZALEZ | CALLE 2 | 67 COMUNIDAD CARACOLES 1 | | | PEÑUELAS | PR | 00624 |
| 1943511 | Rosa Vergara Roman | HC #4 Box 6817 | | | | Yabucoa | PR | 00767-9509 |
| 1771669 | Rudy Nelson Velazquez Colon | HC 01 Box 93150 | | | | Guayanilla | PR | 00656 |
| 1887260 | Rut M. Villalobos Colon | 4124 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 |
| 1920200 | RUTH L VARGAS VELEZ | Apartado 419 | | | | Aibonito | PR | 00705 |
| 568917 | Ruth L Vargas Velez | PO Box 419 | | | | Aibonito | PR | 00705-0419 |
| 1978711 | Ruth N. Velazquez Zayas | Box 736 | | | | Penuelas | PR | 00624 |
| 1760940 | Ruth Ubiles Mestre | Urb.Manciones del Caribe | 250 calle Agata K-12 | | | Humacao | PR | 00791 |
| 1646879 | Samuel Valentin Vega | 10 Calle Esperanza | | | | Aguada | PR | 00602-8684 |
| 1617645 | Samuel Velez Cruz | Bo. Ceiba Sector la Escalera Km 0 H8 | RR-04 Box 7953 | | | Cidra | PR | 00739 |
| 1858779 | Sandra I Toucet Perez | 1183 Com. Caracoles 3 | | | | Penuelas | PR | 00624-2616 |
| 1812808 | Sandra I Valentin Soler | Calle Salvador Mestre 339 | Villa Angelica | | | Mayaguez | PR | 00680 |
| 1891682 | Sandra I. Vargas Figuerora | HC 01 Box 7675 | | | | Lajas | PR | 00667 |
| 1581426 | SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 |
| 1565769 | Sandra Torres Rodriguez | 1032 Luis Torres Nadal | Villas de Rio Caras | | | PONCE | PR | 00728 |
| 1952528 | Sandra Unbina Rodriguez | PO Box 461 | | | | Guaynabo | PR | 00970 |
| 1736887 | Sandra Velazquez Santos | Urb. Mill View 402 River St. | | | | Yauco | PR | 00698 |
| 2005458 | Sandra Velazquez Velazquez | Bo.Tejas Apt 548 | P.O. Box 548 | | | Las Piedras | PR | 00771 |
| 1853474 | Santa Villook Olmo | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0317 |
| 1889184 | Sergio Westerband Semidey | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 |
| 1861148 | Sergio Westerbaud Semidey | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 |
| 1677557 | SHEILA M. TORRES PEREZ | CALLE CALAR | HATO REY | | | SAN JUAN | PR | 00919 |
| 1677557 | SHEILA M. TORRES PEREZ | RR 18 | BOX 1390 | MSC 383 | | SAN JUAN | PR | 00926 |
| 1871491 | Sheila Velez Rivera | Urb. Riverside K-3 | | | | San German | PR | 00683 |
| 1894832 | SHERLEY ZAYAS DE JESUS | VILLA EL ENCANTO C 15 CALLE 3 | | | | JUANA DIAZ | PR | 00795 |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | BO BELGICA | 4023 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1811302 | Silquia M. Vazquez Baez | 4972 Calle Santa Panla | Urb. Santa Teresita | | | Ponce | PR | 00732 |
| 1951484 | Silvia Torres Pagan | C-30 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 1887615 | Silvia Vega Cadavedo | 1020 Calle Jares Brisas de Juliana | | | | Coto Laurel | PR | 00780 |
| 1986435 | Sonia M. Torres Reyes | HC-1 Box 14693 | | | | Coamo | PR | 00769 |
| 1975084 | Sonia M. Vazquez Pi | 2220 Calle Sabana | | | | PONCE | PR | 00730 |
| 2006953 | Sonia Vargas Rodriguez | Box 373299 | | | | Cayey | PR | 00737 |
| 1797340 | Sugeily Torres Martinez | #181 Calle Jose Del Rio | Bo. Torrecillas | | | Morovis | PR | 00687 |
| 1940644 | Sylvia A. Torres Perez | 140 Calle Fogos | | | | Ponce | PR | 00730-2814 |
| 1940644 | Sylvia A. Torres Perez | HC-07 Box 2521 | | | | Ponce | PR | 00731 |
| 1095648 | SYLVIA TORRES PAGAN | URB LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 |
| 1586499 | Tamara Colon Torres | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 |
| 557725 | TORRES SANCHEZ, GISELA | PO BOX 30331 | | | | SAN JUAN | PR | 00929-1331 |
| 559229 | TORRES VEGA, REINALDO | HC-02 BOX 10769 | | | | YAUCO | PR | 00698 |
| 559939 | TOUCET DOX, ADALIJSA | P.O.BOX 353 | | | | PENUELAS | PR | 00624-0353 |
| 1910210 | Ursula Meliza Velazquez Alizea | Jardines del Caribe Calle 40 NN72 | | | | Ponce | PR | 00728-2630 |
| 1998295 | Ursula Torres Rivera | PO Box 371734 | | | | Cayey | PR | 00737-1734 |
| 1787234 | Vanessa Vega Gonzalez | 67 Coral Reparto | Pueblo Nuevo | | | San German | PR | 00683 |

Exhibit AH
118th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 567180 | Vargas Barreto, Joel A | Hc-03 Box 16587 | | | | Quebradillas | PR | 00678 |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | SECTOR LOS TANQUES # 24 | | | | JUANA DIAZ | PR | 00795 |
| 1976914 | VEGA AMAEZ, HECTOR | PO BOX 250 | | | | RINCON | PR | 00677 |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 |
| 828851 | VEGA SERRANO, ELSIE | BOX 1291 | RR 4 | | | BAYAMON | PR | 00956 |
| 577292 | VEGA VEGA, FELIX | HC 09 BOX 5852 | | | | SABANA GRANDE | PR | 00637 |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | HC 01 BOX 14504 | | | | PENUELAS | PR | 00624 |
| 829257 | VELEZ BERRIOS, EILEEN | C-12 | COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 |
| 1657892 | VELEZ LUGO, MARISOL | 22 MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 |
| 1525128 | Victor A Villanova Flores | PO Box 1137 | | | | Lajas | PR | 00667 |
| 1618574 | VICTOR J TORRES RODRIQUEZ | HC-02 BOX 7750 | | | | PENUELAS | PR | 00624 |
| 1984483 | Victor L. Vargas Torres | 2 Cond Jard. San Francisco Apt. 911 | | | | San Juan | PR | 00927-6429 |
| 1909872 | Victor M. Velez Sanjurjo | Villa Santa Catalina 10047 Carr. 150 | | | | Coamo | PR | 00769 |
| 1775711 | Victor Manuel Vargas Torres | HC-01 Box 7460 | | | | Lajas | PR | 00667 |
| 1790254 | Victor Manuel Vazquez Ortiz | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1789876 | Victor Manuel Villalongo Rivera | Apartado 1355 | | | | Rio Grande | PR | 00745 |
| 1807568 | VICTOR MARIO VELEZ SANJURJO | VILLA SANTA CATALINA 10047 | CARR. 150 | | | COAMO | PR | 00769 |
| 762449 | VICTOR VAZQUEZ ORTIZ | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | | PONCE | PR | 00730 |
| 1833589 | Victor Vega Valazquez | HC 01 Box 6639 | Bo Macana Carretera 132 K 4.6 | | | Guayanilla | PR | 00656 |
| 1978597 | Victor Velez Quinones | 2053 Ave P.A. Campos | SPE #2 PMB 204 | | | Aguadilla | PR | 00603-5950 |
| 1978597 | Victor Velez Quinones | Calle E #150 Base Ramey | | | | Aguadilla | PR | 00603 |
| 1870716 | Virgen Adria Velez Torres | 3013 Calle Danubio | Urb Rio Canas | | | Ponce | PR | 00728 |
| 1981839 | Virgen Adria Velez Torres | 3013 Calle Danubio Urb. Frio Canas | | | | Ponce | PR | 00728 |
| 1963445 | Virgen Milagros Velez Torres | 2144 Calle Franco Urb. La Providencia | | | | Ponce | PR | 00728 |
| 1988012 | Virgilio Torres Rivera | PO Box 1821 | | | | Juana Diaz | PR | 00795 |
| 1900470 | Virgilio Valentin de Jesus | Bda Santa Ana | Calle E #70-19 | | | Guayama | PR | 00784 |
| 1873494 | Virginia Torres Ortiz | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728 |
| 1152684 | VIRGINIA VALENTIN CABAN | HC-04 BOX 14264 | | | | MOCA | PR | 00676-9696 |
| 1997946 | Virtudes Torres Ocasio | P.O. Box 66 | | | | Jayuya | PR | 00664 |
| 1939816 | VIVIAN VIDAL CRUZ | BOX 1061 | | | | SAN GERMAN | PR | 00683 |
| 1848153 | Viviana Torres Pagon | HC-05 Box 13846 | | | | Juana Diaz | PR | 00795 |
| 1942653 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 |
| 1934275 | WALDEMAR VALLE VALENTIN | PO BOX 1826 | | | | CABO ROJO | PR | 00623 |
| 590475 | WALESKA I TORRES VEGAS | Urb. Alturas del Alba Atardecer 10516 | | | | VILLALBA | PR | 00766 |
| 1783210 | Wanda I Torres Morales | Vistas Del Rio 345 Apt E-1340 | Carr 8860 | | | Trujillo Alto | PR | 00976 |
| 1101379 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 3106 | | | | BOQUERON | PR | 00622 |
| 571270 | WANDA I VAZQUEZ MARTINEZ | # 4 | VILLA FRANCES | | | JUANA DIAZ | PR | 00795 |
| 1871905 | Wanda I. Torres Sanchez | Urb. Costa Azul Calle 23 M-8 | | | | Guayama | PR | 00784 |
| 1871567 | Wanda I. Uera Rodriguez | BO. Las Flores #27 Apolo 1040 | | | | Coamo | PR | 00765 |
| 2002578 | Wanda I. Vazquez Rodriguez | PO Box 2624 | | | | Guayama | PR | 00785 |
| 1677164 | WANDA I. WHARTON GARCIA | VILLA COROLINA | 43 # 5 CALLE 39 | | | CAROLINA | PR | 00985 |
| 1946723 | Wanda Ivette Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 |
| 566415 | WANDA M VALLES QUINONES | 4527 CALLE PEDRO CARATTINI | PERLA DEL SUR | | | PONCE | PR | 00717 |
| 1776909 | William D Valdez Salva | P.O. Box 4127 | | | | Aguadilla | PR | 00605 |
| 1757190 | William Noel Torres Granela | HC 3 Box 13723 | | | | Yauco | PR | 00698 |
| 1563956 | William Torres Rivera | PO Box 1682 | | | | Guaynabo | PR | 00970 |
| 1759473 | WILMER ZAYAS TORRES | BOX 343 | | | | JUANA DIAZ | PR | 00795 |
| 1759473 | WILMER ZAYAS TORRES | PO BOX 190759 | | | | SAN JUAN | PR | 00917 |
| 1537481 | WILSON VAZQUEZ VEGA | HC-4 Box 11570 | | | | YAUCO | PR | 00698 |

Exhibit AH

118th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 941256 | WINDALI OLIVERA PATRON | HC 3 BOX 13480 | | | | YAUCO | PR | 00698 |
| 1582330 | YADIRA TORRES RODRIGUEZ | PO BOX 5276 | | | | YAUCO | PR | 00698 |
| 1953056 | Yanira Torres Torres | Apartado #5 | | | | Coamo | PR | 00769 |
| 1874614 | Yelitza Torres Lopez | BO. Coco Viejo | Calle Principal #12 | | | Salinas | PR | 00751 |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | C/20 22 #19 CANA | | | | BAYAMON | PR | 00957 |
| 1917828 | Zaritzia M Velazquez Bosch | PO Box 199 | | | | Juncos | PR | 00777-0199 |
| 1688291 | Zolaima Torres Rodriguez | Calle San Oscar Q31 | Urb. Alturas De San Pedro | | | Fajardo | PR | 00738 |
| 1843067 | Zoraida Velez Martinez | HC 5 Box 58290 | | | | San Sebastian | PR | 00685 |
| 1998114 | Zoraida Velez Sanchez | 662 Sector Capilla | | | | Cidra | PR | 00739 |
| 1531664 | Zulma I. Torres Morell | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 |
| 1577070 | Zulma J. Torres Morell | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | | San Juan | PR | 00926-5281 |
| 561221 | Zulmarie Troche Vega | PO Box 1805 | | | | Boqueron | PR | 00622 |

**Exhibit AI**

Exhibit AI

119th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1156357 | ABIGAIL ALVAREZ GARCIA | PO BOX 1584 | | | | ARECIBO | PR | 00613 |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 1510392 | Abraham Algarin Marquez | 4300 Suite 517 | | | | Rio Grande | PR | 00745 |
| 1510392 | Abraham Algarin Marquez | Abraham Algarin Marquez | Conductor | Autoridad de Metropoliana de Auto buses | 37 Ave Di Diego Monacillia | San Juan | PR | 00924 |
| 3551 | ACEVEDO SOLA, MARGARITA I | CALLE 25 BLOQ 44 # 20 | URB SANTA ROSA | | | BAYAMON | PR | 00959-0000 |
| 4398 | Acosta Ortiz, Milton I | Urb. Buena Ventura | Nd-16 Calle Lirio | | | Mayaguez | PR | 00680 |
| 601030 | Ada Colon Mage | 315 Ave San Patricio #304 | | | | Guaynabo | PR | 00968-4505 |
| 1157486 | ADELINA CLASS HERNANDEZ | PO BOX 190 | | | | MOCA | PR | 00676 |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926-0000 |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 |
| 1813620 | Adorain Calderon Fuentes | HC 01 | Box 3779 | | | Loiza | PR | 00773 |
| 1900833 | Agnes Aguilar Martinez | PO Box 560353 | | | | Guayanilla | PR | 00656 |
| 1982876 | Agnes Caballero Munoz | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 |
| 778376 | AGUIAR REYES, LORENA L. | P.O. BOX 142326 | | | | ARECIBO | PR | 00614 |
| 1855548 | Aida Alicia Arocho Colon | 120 Calle Fatima Urb. Las Monjitas | | | | Ponce | PR | 00730-3903 |
| 782126 | AIDA BONILLA TANCO | PO BOX 6066 | | | | CAGUAS | PR | 00726 |
| 1158186 | AIDA I APONTE RIVERA | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 |
| 1158279 | AIDA L BONILLA TANCO | PO BOX 6066 | | | | CAGUAS | PR | 00726 |
| 1313500 | AIDA L CONTRERAS | 1013 GRAYSON DR | | | | ORLANDO | FL | 32825 |
| 1631254 | Aida L. Berrios Gomez | Jose Reguero 2H 72 | Bairoa Park | | | Caguas | PR | 00725 |
| 1583532 | AIDA L. COLON MORALES | 26 SANCHEZ JUSTINIANO | | | | MAYAGUEZ | PR | 00680 |
| 1583532 | AIDA L. COLON MORALES | PO BOX 1271 | | | | MAYAGUEZ | PR | 00681-1271 |
| 1740349 | Aida Luz Arroyo Figueroa | Quintas del Sur | Calle 9 J10 | | | Ponce | PR | 00728 |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 Calle William Bosch, Apt.502 | | | | San Juan | PR | 00924 |
| 1871691 | Alberto Cintron Rosario | Condominio Las Almendros Plaza I | Apartamento 801 Calle Eider | | | San Juan | PR | 00924 |
| 948103 | ALBERTO CINTRON SANTIAGO | PO BOX 55 | | | | MERCEDITA | PR | 00715-0055 |
| 1802269 | Alberto E. Costas Torres | PO Box 66 | | | | Guanica | PR | 00653 |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | J 2 CALLE FLORENCIO, PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00966 |
| 1453843 | Alberto Luis Colon Santiago | Alberto L. Colon Santiago | Metropolitan Bus Authority | #37 Ave de Diego. Barrio Monacillos | | San Juan | PR | 00919 |
| 1453843 | Alberto Luis Colon Santiago | PO Box 1701 | | | | Canouanas | PR | 00729 |
| 1551956 | ALEJANDRO ALICEA PADRON | JARD DE MONTBLANC | I9 CALLE G | | | YAUCO | PR | 00698 |
| 1672930 | Alejandro Carmona Lanausse | 2527 Calle Bambie | | | | Ponce | PR | 00716 |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | APARTADO 254 | | | | AGUADA | PR | 00602 |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | PO BOX 254 | | | | AGUADA | PR | 00602 |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 948728 | ALEJANDRO SANTIAGO ODIOT | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682-5718 |
| 1688943 | ALEX ACEVEDO SUAREZ | CALLE 1 E3 PALMARENA | BOX HC 2 9222 | | | LOIZA | PR | 00772 |
| 1688943 | ALEX ACEVEDO SUAREZ | METROPOLITAN BUS AUTHORITY | NO DRESTRO | 37 INC. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1160144 | Alex O Alvarado Guadalupe | Bo Olimpo C 7 P 421 | | | | Guayama | PR | 00784 |
| 1160236 | ALEXANDER ACEVEDO RUIZ | PO BOX 56 | | | | LARES | PR | 00669 |
| 12667 | ALEXANDER BERGOLLO CARABALLO | URB COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | | CAROLINA | PR | 00987 |
| 1454741 | Alexandra De Persia Colon | J4 Ronda Apt J302 | | | | San Juan | PR | 00926 |
| 1454741 | Alexandra De Persia Colon | Metropolitan Bus Authority | 37 Fre de Drego Monacillos | | | San Juan | PR | 00927 |
| 1160657 | ALEXIS BRACERO REYES | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | P.R. | 00927 |
| 1160657 | ALEXIS BRACERO REYES | URB VILLA LINARES | G26 CALLE 9 | | | VEGA ALTA | PR | 00692 |
| 1844132 | ALEXIS CARABALLO SEGARRA | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 |
| 1160857 | ALEXIS ORTIZ NIEVES | 523 Neptune Cir Apt. 6 | | | | Saint Cloud | FL | 34769 |
| 1160857 | ALEXIS ORTIZ NIEVES | COND LUCERNA | EDF A1 APT 2H | | | CAROLINA | PR | 00983 |
| 605034 | ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 |
| 1822472 | Alice M. Andujar Vargas | HC 07 Box 2376 | | | | Ponce | PR | 00731-9604 |
| 1935718 | ALICIA ACEVEDO DE RIOS | Urbanizacion Vista Verde | Casa #350, Calle 12 | | | Aguadilla | PR | 00603 |
| 1510416 | Alma E. Cintron Vega | PO Box 800179 | | | | Coto Laurel | PR | 00780 |
| 1480301 | ALMA M ARVELO PLUMEY | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1480301 | ALMA M ARVELO PLUMEY | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 |
| 1480301 | ALMA M ARVELO PLUMEY | PO Box 142726 | | | | Arecibo | PR | 00627 |
| 1650055 | Alma V. Colon Montes | D-14 Parkside 6 Apto 305 | | | | Guaynabo | PR | 00968 |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN | CALLE B #52 | | | COAMO | PR | 00769 |
| 950293 | AMERICA BETANCOURT SOLIS | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 950293 | AMERICA BETANCOURT SOLIS | URB PARQUE ECUESTRE | AA 1 CALLE CAMARENO | | | CAROLINA | PR | 00987 |
| 1793912 | Americo Bonilla Heredia | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 |
| 1793912 | Americo Bonilla Heredia | Tibes Town House | Edificio 2 Apto II | | | Ponce | PR | 00731 |
| 1836242 | Amparo Carrero Candelaria | RR-1 B2 704 | | | | Anasco | PR | 00610 |
| 14417 | ANA ALICEA ESPINOSA | P.O. BOX 254 | | | | GUANICA | PR | 00653 |
| 1162670 | Ana B Clemente Escalera | HC 2 BOX 9095 | | | | LOIZA | PR | 00772-9656 |
| 1315128 | ANA C CORDERO VERA | PO BOX 8607 | | | | PONCE | PR | 00732 |
| 1677177 | Ana D. Cruz Beltran | HC Num 4 Box 6815 | | | | Yabucoa | PR | 00767-9509 |
| 1577252 | Ana Delia Alicea Barbosa | Calle Popular #111 | Las Monjas | | | Hato Rey | PR | 00917 |
| 1577252 | Ana Delia Alicea Barbosa | PO Box 11218 | Fdz Junes Station | | | San Juan | PR | 00910 |
| 67005 | ANA E CANCEL TORRES | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 |
| 1793699 | Ana E Cortés Pellot | 733 Calle Náutica | | | | Isabela | PR | 00662 |
| 1728923 | Ana Elba Cruz Cruz | HC-74 Box 5369 | Bo. Guadiana Sector :Alejandro | | | Naranjito | PR | 00719 |
| 1744641 | Ana F. Casanova | PO Box 1966 | | | | Hatillo | PR | 00659 |
| 1712431 | Ana Hilda Cordova Ortiz | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 |
| 1833208 | ANA L CABASSA ARROYO | PASEO JARD DEL JOBO | 2639 CALLE JOBOS APT C 13 | | | PONCE | PR | 00717 |
| 1871032 | Ana Lourdes Casillas Colon | #2037 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1733210 | Ana M. Cruz Vera | HC 02 Box 12051 | | | | Moca | PR | 00676 |
| 1722786 | ANA MARIA BRUNO | 352 JARDIN DE GIRASOLES | | | | VEGA BAJA | PR | 00693 |
| 1843914 | Ana Miguelina Casillas Colon | #1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1811793 | Anabel Cruz Figueroa | P.O. Box 560160 | | | | Guayanilla | PR | 00656 |
| 1813521 | Analise Colon Berrios | PO Box 372082 | | | | Cayey | PR | 00737-2082 |
| 1164430 | Andelmo Arroyo Lopez | HC 5 Box 7390 | | | | Yauco | PR | 00698 |
| 1264175 | Angel A. Bracero Cruz | Policia Estatal de Puerto Rico Gobierno | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 |
| 1264175 | Angel A. Bracero Cruz | Villa Linares | G 26 Calle 9 | | | Vega Alta | PR | 00692 |
| 609673 | Angel Cardona Saez | PO Box 1060 | | | | Coamo | PR | 00769 |
| 1538493 | Angel Cintron Figueroa | 505 Benton Dr. | Apt. 7106 | | | Allen | TX | 75013 |
| 1538493 | Angel Cintron Figueroa | Policia de Puerto Rico | AJ-9 21 Vra. Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 955003 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 |
| 1165914 | ANGEL L CABAN SOTO | PO BOX 1441 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1455879 | Angel M Aviles Mojica | #37 Ave. de Diego | barrio Monacillos | | | San Juan | PR | 00919 |
| 1455879 | Angel M Aviles Mojica | Calle 12 D46 Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 1167216 | ANGEL M ROSADO MEDINA | HC02 BOX 6711 | | | | JAYUYA | PR | 00664 |
| 1689845 | ANGEL N. CINTRON ROMAN | APARTADO 970 | | | | VILLABA | PR | 00766 |
| 80474 | Angel R Carrucini Ayala | 976 Gascony Ct | | | | Kissimmee | FL | 34759 |
| 26989 | ANGEL Y BRUNET SANTIAGO | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 |
| 1796730 | Angelica M. Colon Rivera | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 97995 | ANNSONIA COLON LABOY | TERRAZAS DEL TOA | 2H-25 CALLE 14 | | | TOA ALTA | PR | 00953-4803 |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | Apartado 425 | | | | Dorado | PR | 00646 |
| 1857671 | ANTONIO ALVARADO LORENZO | PASEO PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 1851275 | ANTONIO ALVARADO LORENZO | URB PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | 37 AVE DE DIEGO, MONNACILLOS | | | | SAN JUAN | PR | 00927 |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | URB CAROLINA | C42 BLQ 48 21 | | | CAROLINA | PR | 00985 |
| 28527 | ANTONIO CARRERO VARGAS | PO BOX 1332 | | | | RINCON | PR | 00677 |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | | LOIZA | PR | 00772 |
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1169468 | ANTONIO GERENA RIVERA | HC02 BOX 2350 | | | | LOIZA | PR | 00772 |
| 1833646 | ANTONIO R DARDER SANTIAGO | VILLA EL ENCANTO | C16 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 787106 | ARACELIS COTTO GONZALEZ | PO BOX 1797 | | | | CIDRA | PR | 00739 |
| 31405 | ARANA MARTIR, ANGELINE | 158 VALLEY VIEW DR | | | | OZARR | AL | 36360 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 31405 | ARANA MARTIR, ANGELINE | URB BALDRICH | 568 CALLE MAXIMO GOM | | | SAN JUAN | PR | 00918 |
| 577789 | Ariel Velazquez Batiz | Bda Ferran | Calle A 29 | | | Ponce | PR | 00731 |
| 1729927 | Aristides Bracero Ortiz | Box 1902 | | | | Yauco | PR | 00698 |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 |
| 614501 | ARLEEN CRUZ ALICEA | PO BOX 599 | | | | AIBONITO | PR | 00705 |
| 1517025 | Armando Amaral Borrero | PO Box 8835 | | | | Ponce | PR | 00732-8835 |
| 1170956 | Arminda Castillo Cruz | HC2 Box 4427 | | | | Villalba | PR | 00766-9755 |
| 1585942 | ARNALDO AR SUAREZ | HC 7 BOX 38840 | | | | AGUADILLA | PR | 00603 |
| 1633184 | ARNALDO CAMACHO VELEZ | BO. OLIVARES | CALLE VIOLETA #119 BUZON 11014 | | | LAJAS | PR | 00669 |
| 33705 | AROCHO NIEVES, WILFREDO | BO. CNETRO | HC-03 BOX 8041 | | | MOCA | PR | 00676 |
| 33705 | AROCHO NIEVES, WILFREDO | HC-03 BOX 8044 | | | | MOCA | PR | 00676 |
| 34882 | ARROYO OQUENDO, JENNY | RR4 BOX 3021 J | | | | BAYAMON | PR | 00956 |
| 1455025 | Asley Bultron Ayala | #18 Calle Ramos Sabava Abajo | Box 5035 | | | Carolina | PR | 00984 |
| 1455025 | Asley Bultron Ayala | #37 Ave. de Diego Barril monacillos | | | | San Juan | PR | 00919 |
| 1753275 | Aurea Cortes | Urbanizacion San Antonio Calle 3 Numero 27 B | | | | Aguas Buenas | PR | 00725 |
| 961492 | AURELIA ARROYO VAZQUEZ | EXT VILLA RICA | B13 CALLE 3 | | | BAYAMON | PR | 00959-5028 |
| 961670 | AURORA BERAS MATES | 5635 COBURN AVENUE | | | | INDIANAPOLIS | IN | 46228 |
| 961670 | AURORA BERAS MATES | URB CAPARRA TERR | 1594 CALLE 4 SW | | | SAN JUAN | PR | 00921-1419 |
| 1725890 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 |
| 38697 | Aviles Lausell, Carmen C | Urb Villa Carolina | Blq 68 #10 Calle 55 | | | Carolina | PR | 00985 |
| 961846 | AWILDA APONTE DEL TORO | URB SANTA PAULA | 65 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969-5916 |
| 1737776 | Awilda Bocachica Colon | HC 1 Box 7818 | | | | Villalba | PR | 00766 |
| 962104 | AYLEEN CARRION MALDONADO | URB TINTILLO GARDENS | 9 CALLE F 3 | | | GUAYNABO | PR | 00966 |
| 1172272 | AYRA L CRUZ VALENTIN | URB VALLE VERDE | E38 CALLE SEVILLA | | | HATILLO | PR | 00659 |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | CARR. 361 LA CALABAZA 9431 | | | | SAN GERMAN | PR | 00683 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | P.O.BOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 1172429 | BARBRA BA CARLO | PO BOX 8391 | | | | PONCE | PR | 00732-8391 |
| 1172515 | BEATRIZ ACEVEDOGONZALEZ | HC 2 BOX 124712 | | | | MOCA | PR | 00676 |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | | SALINAS | PR | 00751 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 962522 | BENEDICTO CUADRADO AVIL | 730 E 38TH ST | | | | HIALEAH | FL | 33013-2851 |
| 1721514 | BENJAMIN ACOLON ALVAREZ | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 |
| 1542311 | Bermudez Rodriguez, Roger M. | P O Box 574 | | | | Mayaguez | PR | 00681 |
| 49703 | BERNABE BERMUDEZ VARGAS | BO BELGICA | PASEO HECTOR LAVOE 3523 | | | PONCE | PR | 00717 |
| 1902069 | Bernardo Amargos Potts | 7 Ave Laguna Apt 3-C | | | | Carolina | PR | 00979 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | CALLE MUQOZ RIVERA #76 | | | | CIALES | PR | 00638 |
| 1173526 | BETSY BE SOTO | P.O. BOX 2706 | | | | MOCA | PR | 00676 |
| 1662090 | Betzaida Bonet Ortiz | #322 Extencón Punta Palmas | Calle Gardenia | | | Barceloneta | PR | 00617 |
| 841344 | BETZAIDA COLON COLON | 9249 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 1783748 | Bienvenido Cruz Torres | Calle Esmeralda #58 | Urb. Monte Grande | | | Cabo Rojo | PR | 00623 |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ALFREDO ACEVEDO CRUZ | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 |
| 1841739 | Brenda Cardona Ruiz | Carretera 119 KM.37.6 Bo Culebrinas | | | | San Sebastian | PR | 00685 |
| 1841739 | Brenda Cardona Ruiz | HC05 Box 57722 | | | | San Sebastian | PR | 00685 |
| 57408 | BRENDA L BONILLA MARTINEZ | URB TOA ALTA HEIGHTS | AD 2 CALLE 26 | | | TOA ALTA | PR | 00953 |
| 1507688 | Brenda L Burgos Morales | Brenda Liz Burgos Morales | PO Box 9025 | | | Bayamon | PR | 00960 |
| 1507688 | Brenda L Burgos Morales | Urb El Encanto | J 16 1016 Calle Girasol | | | Juncos | PR | 00777 |
| 1672903 | Brenda L Castro Colon | Urb. Borinquen | Calle Robles #2 | | | San German | PR | 00683 |
| 1765477 | BRENDA LEE AGUILAR CARMONA | EDIF 46 APT 926 | RES. LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 |
| 787786 | BRENDA M CRUZ MARTINEZ | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 116907 | BRUNILDA CRUZ MEDINA | 129 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00604 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 964468 | BRUNILDA CRUZ PADILLA | URB LA MONSERRATE | D 34 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 1982813 | BRUNILDA I CASTRO RIOS | URB. ALTURAS DE INSTRAMERICANA | 14 U CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 1320355 | BRUNILDA SKERRET CALDERON | PO BOX 144 | | | | PALMER | PR | 00721 |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 |
| 58904 | BUITRAGO AMARO, VILMA A. | 266 CALLE DEL RIO VILLA PALMERES | | | | SAN JUAN | PR | 00912 |
| 58904 | BUITRAGO AMARO, VILMA A. | VILLA PALMERA | C/GAUTIER BENITEZ #334 | | | SAN JUAN | PR | 00915 |
| 61805 | CABELLO REYES, VICTOR A | RABANAL SEC ALMIRANTE | PO BOXX1231 | | | CIDRA | PR | 00739-1231 |
| 782792 | CABRERA VEGA, HECTOR | URB. VILLA RITA | F26 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 783401 | CARABALLO AGOSTINI, LUIS | CALLE 14 N-1 | LA QUINTA | | | YAUCO | PR | 00698 |
| 70524 | CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEROALLES AVE. PALACIOS | | | | TOA ALTA | PR | 00953 |
| 70524 | CARDONA PEREZ, ADLIS | CALLE LOS PINOS#63 | LA ESTANCIA | | | SAN SEBASTIAN | PR | 00685 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 |
| 887087 | CARLOS A MORALES RAMOS | PO BOX 1931 | | | | SAN SEBASTIAN | PR | 00685 |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | | CAROLINA | PR | 00985 |
| 1519648 | Carlos Arroyo Torres | PMB 334 | PO Box 6400 | | | Cayey | PR | 00737 |
| 47589 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1455118 | Carlos Colon Castro | Authridad Metropolitana de Autobuses | Concluctor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1455118 | Carlos Colon Castro | HC 12 Box 5514 | | | | Humacao | PR | 00791 |
| 965586 | CARLOS CORRALIZA TORRES | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2328 |
| 1176550 | CARLOS CRESPO HERNANDEZ | AUTORIDAD TRANSPORTE MARITIMO | 100 CALLE PLAYA PUERTO REAL | | | FAJARDO | PR | 00934 |
| 1176550 | CARLOS CRESPO HERNANDEZ | P.O. BOX 2836 | | | | CAROLINA | PR | 00984 |
| 120314 | CARLOS CRUZ VARGAS | CARR 3306 KM 0.6 INTERIOR | | | | LAJAS | PR | 00667 |
| 120314 | CARLOS CRUZ VARGAS | PO BOX 794 | | | | LAJAS | PR | 00667 |
| 72519 | CARLOS F SANTIAGO LABOY | URB RIO CANAS | 2635 CALLE NILO | | | PONCE | PR | 00728 |
| 72526 | CARLOS F. CASALDUC | AUX. COLETURIA-NEGOCIADO LOTERIA | DEPTO. HACIENDA DE PR | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 |
| 72526 | CARLOS F. CASALDUC | URB. CABRERA | D-22 | | | UTUADO | PR | 00641 |
| 1548579 | Carlos F. Chavez Arias | PO BOX 361538 | | | | San Juan | PR | 00936 |
| 1548579 | Carlos F. Chavez Arias | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 |
| 1177183 | CARLOS J ALBINO ROBLES | BOX 982 | | | | COROZAL | PR | 00783 |
| 1823909 | Carlos J Crespo Torres | HC-8 Box 82136 | | | | San Sebastian | PR | 00685 |
| 1515909 | CARLOS J. ARENAS MONTALVO | 65 INFANTERIA #71 | | | | SABANA GRANDE | PR | 00637 |
| 1583565 | Carlos J. Cordero Rosa | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 |
| 623580 | CARLOS M ALVARADO DIAZ | PO BOX 1003 | | | | COAMO | PR | 00769 |
| 1788421 | Carlos M Charriez Clark | 1705 Terry Rd | | | | Lakeland | FL | 33801 |
| 1788421 | Carlos M Charriez Clark | HC 71 Box 2764 | | | | Naranjito | PR | 00719 |
| 1818251 | CARLOS M. COLON TORRES | HC-40 BOX 46617 | | | | SAN LORENZO | PR | 00754 |
| 1575687 | Carlos M. Cora Corcino | Urb. Quintas de Guasimas | Calle U. E-6 | | | Arroyo | PR | 00714 |
| 1561140 | Carlos R Alicea Colon | HC-1 Box 5507 | | | | Barranquitas | PR | 00794 |
| 624121 | CARLOS R CRUZ CARRION | PO BOX 545 | | | | LAS MARIAS | PR | 00670 |
| 1634337 | Carlos S. Cruz Martinez | Urb.Villa Ana Calle Robertosugica D-15 | | | | Juncos | PR | 00777 |
| 1179380 | CARMELO ROJAS SILVA | Metropolitan Bus Authority | 37 Ave. de Diego Moncillos | | | San Juan | PR | 00927 |
| 1179380 | CARMELO ROJAS SILVA | VILLA OLIMPICA | 300 PASEO 9 | | | SAN JUAN | PR | 00924 |
| 967941 | CARMEN ALMODOVAR RODRIGUEZ | CALLE 13 DE MARZO 52 | | | | GUANICA | PR | 00653 |
| 967946 | CARMEN ALONSO RODRIGUEZ | VILLA FONTANA | 4YS5 VIA 40 | | | CAROLINA | PR | 00983-4757 |
| 1881288 | Carmen Ana Battistini Torres | 22 Urb. San Joaquin | Calle Luis Bartolomei | | | Adjuntas | PR | 00601 |
| 968369 | CARMEN CAMPOS COLLAZO | #1648 CALLE SABRO | | | | PONCE | PR | 00716 |
| 968369 | CARMEN CAMPOS COLLAZO | MICHELLE APTS | 1610 PASEO VILLA FLORES APT 301A | | | PONCE | PR | 00716-2973 |
| 1179857 | CARMEN CLAUDIO FLORES | 11902 ATWELL DRIVE | | | | HOUSTON | TX | 77035 |
| 1179925 | CARMEN D BETANCOURT RODRIGUEZ | URB JARDINES DE LA VIA | 89 CALLE REAL | | | NAGUABO | PR | 00718 |
| 90513 | CARMEN D CINTRON COLON | COOP CIUDAD UNIVERSITARIA | APT 610- B | | | TRUJILLO ALTO | PR | 00976 |
| 1322095 | CARMEN D ROSA MENENDEZ | 1304 OAK GROVE CT | | | | KISSIMMEE | FL | 34744 |
| 969110 | CARMEN D VELEZ RIVERA | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 |
| 1818113 | Carmen D. Capeles Diaz | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 625784 | CARMEN D. CINTRON COLON | COND COOP CIUDAD UNIV | 2 AVE PERIFERAL APT 610-B | | | TRUJILLO ALTO | PR | 00976 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 102145 | CARMEN DE LOURDES COLON VEGA | DEPTO DEL TROBAJO Y RECORSOS HUMANOS | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 |
| 102145 | CARMEN DE LOURDES COLON VEGA | URB VILLA BLANCA | 94 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 |
| 1943448 | Carmen E. Camacho Medina | #16 Calle Manuel Rodriguez | Piedras Blancas | | | Lajas | PR | 00667 |
| 1853750 | Carmen Edith Davila Gomez | HC 01 Box 5302 | | | | Gurabo | PR | 00778 |
| 1180695 | CARMEN I AYALA MONTIJO | URB ALT DE RIO GRANDE | V1177 CALLE 22 | | | RIO GRANDE | PR | 00745 |
| 40520 | CARMEN I AYALA MONTIJO | URB. ALTURAS DE RIO GRANDE | CALLE 22 V1177 | | | RIO GRANDE | PR | 00745-3252 |
| 1180703 | CARMEN I CACHO SERRANO | URB HIGHLAND PARK | 734 CALLE CIPRES | | | SAN JUAN | PR | 00924 |
| 1839347 | CARMEN I CARRASQUILLO ORTIZ | HC-02 BOX31512 | | | | CAGUAS | PR | 00727 |
| 121341 | Carmen I Cubero Rodriguez | 1708 Vista Verde | Comunidad Los Pinos | | | Isabela | PR | 00662 |
| 2001591 | Carmen I. Canas Siverio | 262 C/Uruguay Cond Altagralin 14F | | | | San Juan | PR | 00917 |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 |
| 1777683 | Carmen L Colon Padilla | Apartado 793 | | | | Barranquitas | PR | 00794 |
| 1618609 | Carmen L. Colón Meléndez | Departamento de Educación de Puerto Rico | Edificio Gubernamental 3 er Piso | | | Santa Isabel | PR | 00757 |
| 1618609 | Carmen L. Colón Meléndez | Urb. Villa San Blas # 13 | | | | Coamo | PR | 00769 |
| 1628282 | CARMEN L. COLON TORRES | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 80303 | CARMEN M CARRION RODRIGUEZ | BO. HIGUILLAR 29 B | PARC. SAN ANTONIO | | | DORADO | PR | 00646 |
| 1752265 | Carmen M Colon Rodriguez | PO Box 1501 | | | | Bayamon | PR | 00960 |
| 1770855 | Carmen N. Aviles Colon | PO Box 321 | | | | Orocovis | PR | 00720 |
| 1782612 | Carmen N. Aviles Colon | PO Box 991 | | | | Orocovis | PR | 00720 |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | | CAGUAS | PR | 00725 |
| 890096 | CARMEN R CEPEDA RODRIGUEZ | C-12 CALLE 3 | | | | LOIZA | PR | 00772 |
| 1597758 | Carmen S Cardona Colon | Estancias Del Blvd | 7000 Carr 844 Apt 88 | Box 88 | | San Juan | PR | 00926-9575 |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 80393 | CARRION TROCHE, LOURDES M. | PO BOX 9021504 | | | | SAN JAUN | PR | 00902 |
| 81781 | CASIANO LABRADOR, ROSA I. | URB. LAS DELICIAS C-18 | HC-02 | BOX 8994 | | AIBONITO | PR | 00705 |
| 82576 | CASTILLO CRUZ, CARMEN A | URB LOIZA VALLEY | D-185E CALLE TULIPAN | | | CANOVANAS | PR | 00729 |
| 84530 | CASTRO TORRES, VICTOR M. | PUERTO NUEVO | CALLE 18 NE #1112 | | | RIO PIEDRAS | PR | 00920 |
| 975939 | Cecilia Catala Franceshini | PO BOX 601 | | | | YAUCO | PR | 00698 |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | 155 SANDAL WOOD | | | | KISSIMMEE | FL | 34743 |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 |
| 891084 | CIPRIAN ARNAU VALENTIN | URB EL CORTIJO | P-43 CALLE 18 | | | BAYAMON | PR | 00956 |
| 1944504 | Cirila Alvarado Torres | HC01 Box 5727 | | | | Orocovis | PR | 00720 |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | HC 02 BOX 7939 | | | | JAYUYA | PR | 00664 |
| 1795249 | CLARIBEL CUEBAS APONTE | BALBOA 254 INTERIOR | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 92134 | CLARIBEL CUEVAS APONTE | BO LA QUINTA | 254 BALBOA INT | | | MAYAGUEZ | PR | 00680 |
| 1753061 | Claudia Mariela Izurieta | Po box 366464 | | | | San Juan | PR | 00936 |
| 95243 | COLLAZO TORRES, WANDA L. | URB VALLE DE ANDALUCIA | # 3008 CALLE HUELVA | | | PONCE | PR | 00728 |
| 785543 | COLON BURGOS, ANA | HC 03 BOX 35711 | | | | MOROVIS | PR | 00687 |
| 96385 | COLON CINTRON, VICTOR G | 230 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976-2227 |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 96657 | COLON CONCEPCION, ERIC | REPTO MARQUEZ | E1 CALLE 5 | | | ARECIBO | PR | 00612 |
| 96657 | COLON CONCEPCION, ERIC | URB COLINAS DE FAIRVIEW | 4G84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | OF Del Cooberndor Le Fortaleza | Calle Fortaleza #63 | | | San Juan | PR | 00901 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | PO BOX 902-1136 | | | | San Juan | PR | 00902-1136 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | TETUAN 301 | APT. A-2 | | | SAN JUAN | PR | 00902 |
| 99360 | COLON ORTIZ, GLENDA | EXT. JARDINES DE COAMO | CALLE 11 H-34 | | | COAMO | PR | 00769 |
| 99360 | COLON ORTIZ, GLENDA | URB. VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 |
| 100151 | COLON RIVERA, BETHZAIDA | APT1015 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 |
| 101211 | Colon Sanchez, Letza A | P O Box 876 | | | | Humacao | PR | 00741-0876 |
| 1467024 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 |
| 104301 | CONSUELO CENTENO JUARBE | HC 02 BOX 6155 | | | | BAJADERO | PR | 00616 |
| 86158 | Consuelo Centeno Juarbe | Hc 2 Box 6155 | | | | Bajadero | PR | 00616 |
| 107031 | CORDOVA UMPIERRE, MYRNA | CALLE 15 K-23 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 107218 | CORNIER CRUZ, NORMA I. | CALLE EUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 |
| 786732 | CORREA GERENA, ALEX | URB. SAN FELIPE | CALLE 4 F-6 | | | ARECIBO | PR | 00612 |
| 787130 | COTTO PEREZ, CLARIBEL | PO BOX 752 | CERTENEJAS 2 | | | CIDRA | PR | 00739 |
| 1691667 | CRISTIAN N ARROYO NAVEDO | BB 29 CALLE GUANO EXT VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 1824480 | CRISTOBAL COLON DIAZ | APARTADO 359 | | | | GURABO | PR | 00778 |
| 116716 | CRUZ MARTINEZ, ANA L | P.O. BOX 1048 | BO. ASOMANTE | | | AIBONITO | PR | 00705 |
| 116731 | CRUZ MARTINEZ, BRENDA M. | BO. ASOMANTE CARR.162 KM.2 | APARTADO 1048 | | | AIBONITO | PR | 00705 |
| 117937 | CRUZ PENA, LUIS | CALLE 402 MD32 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1532684 | CRUZ SANCHEZ MUNIZ | BO COQUI | 117B PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | Bo Singapur | Calle #5 #138 | | | Juana Diaz | PR | 00795 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | SINGAPUR | HC02 BOX9872 00795 | | | JUANA DIAZ | PR | 00795-9614 |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 |
| 788427 | CUEVAS NOVOA, CARLOS J | 10 GRASSY PARK DR. | | | | ASHEVILLE | NC | 28805 |
| 788427 | CUEVAS NOVOA, CARLOS J | 149 AVENIDA LOS PATRIOTAS | #78 | | | LARES | PR | 00669 |
| 1476204 | Cynthia Arelis Burgos Brito | 2PL#236 Via 7 Villa Fontana | | | | Carolina | PR | 00983 |
| 1476204 | Cynthia Arelis Burgos Brito | Metropolitan Bus Authority | 37 Ave De Diego | | | Monacillos | PR | 00927 |
| 1604367 | Cynthia Beigelman Cosme | Urb. Ciudad Jardin III | 153 Calle Malagueta | | | Toa Alta | PR | 00953-4820 |
| 1527823 | Cynthia Benitez Rivera | P.O Box 5035 | | | | Carolina | PR | 00984-5035 |
| 1656510 | Daisy Acosta Rodriguez | Urb Constancia | 2545 Calle Plazoela | | | Ponce | PR | 00731 |
| 1656457 | Daisy Acosta Rodriguez | URB Constancia 2545 Calle Plazuela | | | | Ponce | PR | 00731 |
| 1750103 | Daisy I Acevedo Torres | PO Box 249 | | | | Lares | PR | 00669 |
| 1667055 | DALISEL CRUZ GUINDIA | URB. JESUS MARIA LAGO R-4 | | | | UTUADO | PR | 00641 |
| 1186888 | DALMA I CRUZ AYALA | 637 QUAIL HOLLOW DR 32825 | | | | ORLANDO | FL | 32825-7847 |
| 1636950 | DAMARIS APONTE COLON | URB REPARTO HORIZONTE | A31 CALLE 5 | | | YABUCOA | PR | 00767-9612 |
| 1799137 | Damary Colon Roman | Calle 1 L-3 Urb San Souci | | | | Bayamon | PR | 00957 |
| 1588933 | David Avila Rivera | 20 Calle Las Brujas | | | | Ensenada | PR | 00647 |
| 124450 | David Cedeno, Eli J | Urb Santa Juanita | C/ Cambodia D 20 | | | Bayamon | PR | 00957 |
| 1824483 | David M Cruz Hernandez | Parc Mora Guerrero Box 398 | Calle 11 | | | Isabela | PR | 00662 |
| 1856441 | Delia Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00658 |
| 1803687 | Delmaliz Castro Torres | PO Box 316 | | | | San Sebastian | PR | 00685 |
| 1746681 | DENIS AQUINO FONTÁNEZ | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 |
| 979740 | DENISSE AVILES BAEZ | 736 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 979740 | DENISSE AVILES BAEZ | PO BOX 8484 | | | | PONCE | PR | 00732-8484 |
| 1189990 | DIANA H ARES | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 |
| 91291 | DIANA I CINTRON RIVERA | HC 03 BOX 13876 | BARIO BARINAS | | | YAUCO | PR | 00698-9616 |
| 1654317 | Dilia T. Besosa Lopez | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 |
| 1590397 | DIOSA AVILA CARBUCIA | URB RINCON ESPANOL | B10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-5708 |
| 1820540 | DOEL CRUZ GARCIA | ESTANCIAS DE JUANA DIAZ | CALLE ROBLE 174 | | | JUANA DIAZ | PR | 00795 |
| 1326786 | DOLORES K BERMUDEZ VIRUET | PO BOX 2225 | | | | UTUADO | PR | 00641 |
| 980882 | Domingo Cintron Cordero | 7861 County Down Ct | | | | Orlando | FL | 32822-7833 |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE | APT 170 | | | ALTAMONTE SPRINGS | FL | 32701 |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE. | APT 113 | | | ALTAMONTE SPRINGS | FL | 32701 |
| 1191596 | EDDIE BARBOSA FELICIANO | URB VALLE HERMOSO | SY12 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 |
| 1308930 | EDDIE CORTES MALDONADO | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | | MANATI | PR | 00674 |
| 1712235 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | | CAGUAS | PR | 00726 |
| 1577128 | Edgar Colon Arroyo | HC-2 Box 1957-2 | | | | Boqueron | PR | 00622 |
| 146950 | EDGAR COLON SANTOS | URB VILLA ESMERALDA | 13 CALLE AMBAR | | | PENUELAS | PR | 00624 |
| 1517206 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAU COSME | | | PONCE | PR | 00730 |
| 147255 | EDGARDO COLLAZO LEANDRY | URB JARDINES DEL CARIBE | CALLE 10 106 | | | PONCE | PR | 00728 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 893580 | EDGARDO COLON DE JESUS | EDGARDO COLON DE JESUS | AUTORIDAD METROPOLITAVA DE AUTO BUCES | #37 AVE DE DIEGO BO. MOVACILLO | | SAN JUAN | PR | 00919 |
| 893580 | EDGARDO COLON DE JESUS | PO BOX 7119 | | | | CAROLINA | PR | 00986 |
| 1782454 | Edgardo R Cartagena Huertas | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1767537 | Eduardo Acevedo Orto | HC-03 Box 8725 BO Espino | | | | Jares | PR | 00669 |
| 1752143 | EDUARDO AVILA RODRIGUEZ | HCO1 BOX 4999 | | | | CAMUY | PR | 00627 |
| 148231 | EDUARDO BELTRAN GONZALEZ | PO BOX 990 | | | | MOCA | PR | 00676 |
| 982839 | EDUARDO CARABALLO JUSINO | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 |
| 1463581 | Eduardo Colon Santiago | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1463581 | Eduardo Colon Santiago | FF 104 Urb Las Carolinas | | | | Caguas | PR | 00727 |
| 1455885 | Eduardo Colon Torres | 104 Urb Las Carolinas | | | | Caguas | PR | 00727 |
| 1455885 | Eduardo Colon Torres | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 642191 | Edwib Cabrera Monserrate | El Cortijo | Q 51 Calle 17 | | | Bayamon | PR | 00956 |
| 38188 | EDWIN AVILA GONZALEZ | CALLE SEGUNDO FELICIANO #214 | BUZON #1 | | | MOCA | PR | 00676 |
| 1702312 | EDWIN BORDOY | HC 01 BOX 2383 | | | | SABANA HOYOS | PR | 00688 |
| 1194310 | EDWIN COLON GONZALEZ | GOBIERNO MUNICIPAL CEIBA | CARR.#3 KM.57.2 PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 |
| 1194310 | EDWIN COLON GONZALEZ | PO BOX 324 | | | | CEIBA | PR | 00735 |
| 1756840 | Edwin Cortes González | HC 3 box 60106 | | | | Arecibo | PR | 00612 |
| 1906650 | Edwin E. Alvarado Gonzalez | 14 Dulcinea | | | | Ponce | PR | 00730 |
| 1872319 | Efrain Aviles Lopez | P.O. Box 137 | | | | Morovis | PR | 00687 |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | #37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | RR 3 BOX 4325 | | | | SAN JUAN | PR | 00926 |
| 983992 | EFRAIN COLON CRUZ | 744 PELICAN CT | | | | KISSIMMEE | FL | 34759-9862 |
| 983998 | EFRAIN COLON SANZ | PO BOX 19564 | | | | SAN JUAN | PR | 00910-1564 |
| 1195778 | EFRAIN O CORNIER LANCARA | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1195778 | EFRAIN O CORNIER LANCARA | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 |
| 1196238 | ELAINE COLON DIAZ | HC 08 BOX 39 | | | | PONCE | PR | 00728 |
| 1196238 | ELAINE COLON DIAZ | URB JARDINES DEL CARIBE | CALLE 37 KK-3 | | | PONCE | PR | 00728 |
| 1898196 | Elba L. Berrios Martin | Ext. La Milagrosa c/7 N-16 | | | | Bayamon | PR | 00959 |
| 1742267 | Elba N. Castro Tirado | HC-4 Box 8493 | | | | Canóvanas | PR | 00729 |
| 1563085 | ELBA N. COSME ESTRELLA | 5-22 CALLE 3 LUB VILLA MARIA | | | | CAGUAS | PR | 00725 |
| 1882927 | Elba Yamira Colon Nery | P.O. Box 3725 | | | | Carolina | PR | 00984 |
| 1882927 | Elba Yamira Colon Nery | Villa Carolina | Quinones B.24 # 45 | | | Carolina | PR | 00985 |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | 1672 SOUTHSIDE DR | | | | ONEONTA | NY | 13820-2281 |
| 895497 | Elix Arocho Nunez | HC-02 Box 7306 | | | | Ciales | PR | 00638 |
| 1197496 | Elizabeth Barada Rivera | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 |
| 1197530 | ELIZABETH CARDONA LOPEZ | HC 07 BOX 34170 | BO AIBONITO | SECTOR PENTECOSTAL | | HATILLO | PR | 00659 |
| 1559163 | ELIZABETH CASIANO OLMEDA | PO BOX 337 | | | | YAUCO | PR | 00698-0337 |
| 895554 | Elizabeth Colon Delgado | 4 Lomes de Campo Alegre | | | | Humacao | PR | 00791 |
| 895554 | Elizabeth Colon Delgado | PO Box 504 | | | | Rio Blanco | PR | 00744 |
| 986148 | ELIZABETH CRUZ FIGUEROA | URB MORELL CAMPOS | B5 CALLE GLORIA | | | PONCE | PR | 00730-2779 |
| 1837741 | Elsa Maria Cruz Cruz | Alturas Piza Collores | | | | Jayuya | PR | 00664 |
| 987408 | EMILIA CONCEPCION RIVERA | URB LEVITTOWN | 3123 PASEO CIPRES | | | TOA BAJA | PR | 00949-3116 |
| 126877 | EMILIO DE JESUS CARRASCO | HC-70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 |
| 1806090 | Eneida Castillo Ortiz | Bo. Paris #82 | Calle Miguel A. Santin | | | Mayaguez | PR | 00680 |
| 1656807 | Enid Alvarado | PO Box 211 | | | | Orocovis | PR | 00720-0211 |
| 1727258 | Enid Arcelay Camacho | HC-05 Box 9731-A | | | | Corozal | PR | 00783 |
| 1888707 | Enid Colon Torres | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1657445 | Enilda Colon Rivera | 68 Calle Obrero | | | | Manati | PR | 00674 |
| 1200038 | Enrique Bonilla Rivera | HC1 Box 3038 | | | | Villalba | PR | 00766 |
| 55293 | Ernel J Bonilla Santiago | 26 Betances | | | | Coamo | PR | 00769 |
| 55293 | Ernel J Bonilla Santiago | Urb Valle Arriba 209 Calle Acasia | | | | Coamo | PR | 00760 |
| 112172 | ESPERANZA CRESPO GUILLEN | HC-01 BOX 24246 | PARCELAS PANAINI | | | VEGA BAJA | PR | 00693-9740 |
| 1330943 | ESTEBAN ALLEN | JUBILADO | 94 CALLE LAS VEGAS URB LA CUMBRE I | | | SAN JUAN | PR | 00926-5514 |
| 1330943 | ESTEBAN ALLEN | URB LA CUMBRE I | 267 SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926 |
| 989646 | ESTEBAN ALLEN SERRANO | 94 CALLE LAS VEGAS | URB. SA CUMBRE I | | | SAN JUAN | PR | 00926-5514 |
| 989646 | ESTEBAN ALLEN SERRANO | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926-5574 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1947625 | ESTEBAN ATILES FELICIANO | URB ESTANCIAS DE ARECIBO | 88 CALLE BONDAD | | | ARECIBO | PR | 00612 |
| 1710785 | ESTELA CABRERA MORALES | HC-4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 |
| 1803384 | Euclides Cruz Figueroa | Calle 2 B1 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 990333 | EUGENIA CORDERO SUAREZ | URB SAN ANTONIO | 3008 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1709 |
| 1202128 | EVA L COLON DE NAVAS | HC01 BOX 4434 | | | | MAUNABO | PR | 00707 |
| 1871984 | Evangelista Colon Santiago | HC 03 Box 11387 | | | | Juana Diaz | PR | 00795 |
| 1716621 | Evelyn Acevedo | HC 09 Box 13546 | | | | Aguadilla | PR | 00603 |
| 1716621 | Evelyn Acevedo | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1648081 | Fanny L. Cruz Vazquez | HG 10 Box 152 | | | | SABANA GRANDE | PR | 00637 |
| 1749685 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 |
| 1749685 | FELICITA BURGOS VELAZQUEZ | SANTA JUANITA | EF1 CCEDRO NORTE | | | BAYAMON | PR | 00956 |
| 164458 | FELIPE CRUZ GUZMAN | URB. PUNTO ORO 4610 CALLE LA NINA | | | | PONCE | PR | 00728-2100 |
| 1824737 | Felipe G. Colon Velez | 4515 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 |
| 993026 | FELIX APONTE CANALES | HC 77 BUZON 9595 | | | | VEGA ALTA | PR | 00692 |
| 1458567 | Felix Carrasquillo Pizarro | Autorida Metropolitana de Autobuses | 37 Ave. de Deigo Monacillos | | | San Juan | PR | 00927 |
| 1458567 | Felix Carrasquillo Pizarro | Estancia del Camino | Calle 1 Casa B-6 | | | Trujillo Alto | PR | 00976 |
| 1766182 | Felix J. Campos Santiago | HC06 Box 6325 | | | | Juana Diaz | PR | 00795 |
| 1204251 | FELIX JUAN CORREA FILOMENO | AVE DE DIEGO #37 FINAL | | | | SAN FRANCISCO RIO PIEDRAS | PR | 00927 |
| 1204251 | FELIX JUAN CORREA FILOMENO | BOX 611 CANOVANAS | | | | CANOVANAS | PR | 00729 |
| 106696 | FERDINAND CORDERO TORRES | HC 10 BOX 8022 | | | | SABANA GRANDE | PR | 00637 |
| 1204824 | FERMIN CORREA SANTIAGO | BO BARREA I SECTOR FIGUEROA | HC 02 BOX 3653 | | | PENUELAS | PR | 00624 |
| 1578543 | FIDEL CABRERA CABRERA | 5266 CALLE CARACAS | | | | PONCE | PR | 00731 |
| 1654272 | Fidela Colon Lopez | 21 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 1205320 | FIDENCIO ALGARIN | URB LAS VEGAS | L23 CALLE ALELI | | | CATANO | PR | 00962 |
| 1205405 | FLEMING CASTILLO ALFARO | P O BOX 51611 | TOA BAJA | | | TOA BAJA | PR | 00950 |
| 1753195 | Flor I. Cortés Pérez | HC 7 Box 32044 | | | | Juana Diaz | PR | 00795 |
| 1469752 | Fontanez Camacho Marcelino | P.O. Box 284 | | | | Yabucoa | PR | 00767 |
| 1799134 | Francis Camacho | Calle Palma Real 2 | | | | Corozal | PR | 00783 |
| 1859099 | Francisca Burgos Rivera | Urb Sylvia | J10 | Calle 1 | | Corozal | PR | 00783 |
| 1206094 | FRANCISCO BONILLA GONZALEZ | URB MOROPO | CALLE A19 | | | AGUADA | PR | 00602 |
| 943081 | FRANCISCO COLLAZO TORRES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 995566 | FRANCISCO CORDERO ACEVEDO | EXT JARDINES DE AGUADA | 49 | | | AGUADA | PR | 00602 |
| 995566 | FRANCISCO CORDERO ACEVEDO | HC56 BOX 4850 | | | | AGUADA | PR | 00602 |
| 1206364 | FRANCISCO J ACEVEDO COTTO | URB BAIROA | CALLE 14A DC17 | | | AGUAS BUENAS | PR | 00725 |
| 1893289 | Frank Caraballo Santiago | Calle Pacheco #30 | | | | Yauco | PR | 00698 |
| 997047 | Gabriel Arroyo Cruz | HC 61 Box 4883 | | | | Trujillo Alto | PR | 00976-9726 |
| 997047 | Gabriel Arroyo Cruz | PMB #405 PO Box 2510 | | | | Trujillo Alto | PR | 00917 |
| 1454713 | Geanette E. Alvarado Padilla | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 |
| 1454713 | Geanette E. Alvarado Padilla | Calle Paris 243 Apartado 1325 | | | | San Juan | PR | 00917 |
| 1758109 | Genaro M. Cedeno Rodriguez | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 1826379 | GERALDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 |
| 1208466 | GERARDO ANDUJAR TORRES | PO BOX 5 | | | | LOIZA | PR | 00772 |
| 1794980 | Gerardo Burgos Berrios | PO Box 0759 | | | | San Juan | PR | 00919 |
| 1794980 | Gerardo Burgos Berrios | PO Box 1135 | | | | Villalba | PR | 00766 |
| 658768 | GERARDO JOSE CINTRON PEREZ | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 |
| 998218 | GILBERTO CORTES APONTE | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 |
| 49870 | GISELLE BERNARD MARCUCCI | P.O. BOX 1066 | | | | PENUELAS | PR | 00624 |
| 1657006 | Gladynell Letriz Crespo | P.O. Box 3535 | | | | Vega Alta | PR | 00692-3535 |
| 1583944 | Gladynelle Benabe Garcia | CALLE FLORIDA 160 | | | | LUQUILLO | PR | 00773 |
| 1583944 | Gladynelle Benabe Garcia | PO BOX 324 | | | | LUQUILLO | PR | 00773 |
| 1209951 | GLADYS AUFFANT MATOS | #1101 Calle 6 | Ciudad del Retiro apt 407 Pto. Nuevo | | | San Juan | PR | 00920 |
| 37468 | GLADYS AUFFANT MATOS | CALLE 6 #1101 CIUDAD DEL RETIRO | APT. 407 PTO. NUEVO | | | SAN JUAN | PR | 00920 |
| 1209951 | GLADYS AUFFANT MATOS | LTURAS DEL PARQUE | CALLE YCARO 23 | | | CAROLINA | PR | 00987 |
| 1751509 | GLADYS E COLON | HC 9 BOX 3057 | | | | PONCE | PR | 00731 |
| 121495 | GLADYS E CUESTA BARRO | PO BOX 6725 | | | | MAYAGUEZ | PR | 00681 |
| 1453852 | Gladys M Andujar Valentin | 240 c/49 Apt. A-503 | | | | San Juan | PR | 00924 |
| 1453852 | Gladys M Andujar Valentin | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 110488 | GLADYS ZULMIRA COSTA MARTINEZ | PO BOX 245 | | | | VIEQUES | PR | 00765 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1210460 | GLENDA COLON ORTIZ | URB VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 |
| 1734493 | Glenda L. Castillo Cuebas | 8408 C/ Balbino Trinta Urb. Río Cristal | | | | Mayaguez | PR | 00680 |
| 1916040 | GLORIA COTTO ONEILL | VILLAS DEL SE\ORIAL APT 1007 | | | | RIO PIEDRAS | PR | 00926 |
| 1724200 | Gloria E. Cruz Vera | HC 02 Box 12051 | | | | Moca | PR | 00676 |
| 193464 | GLORIA I CAEZ DE JESUS | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703-1140 |
| 1771283 | GLORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 |
| 1001342 | GREGORIO TOMASSINI BONET | CIUDAD UNIVERSITARIA | Y9 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 |
| 1454739 | Guarionex Carrasquillo Cruz | Ave De Diego Monacillo | | | | San Juan | PR | 00927 |
| 1454739 | Guarionex Carrasquillo Cruz | Urb. Jose Severo Quinones | Calle 4 #1028 | | | Carolina | PR | 00985 |
| 209801 | GUILLERMO CANCEL MENDEZ | BARRIO OBRERO | 705 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 |
| 1212643 | GUSTAVO CUELLO DIAZ | CALLE JASPER U20 | URB. PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 663063 | GUSTAVO CUELLO DIAZ | URB PARK GARDENS | U 20 CALLE JASPER | | | SAN JUAN | PR | 00926 |
| 1459251 | Harry Andino Gonzalez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1459251 | Harry Andino Gonzalez | C/ principal AA-7 | Van Scoy | | | Bayamon | PR | 00957 |
| 1585254 | HAYDEE BELEN HUERTAS | CARR #2 | | | | BAYAMON | PR | 00960 |
| 901667 | HAYDEE BELEN HUERTAS | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 |
| 1002452 | HECTOR ALEJANDRO CESTARYS | 401 MUNOZ | | | | JUNCOS | PR | 00777 |
| 1002452 | HECTOR ALEJANDRO CESTARYS | PO BOX 954 | | | | JUNCOS | PR | 00777-0954 |
| 1566151 | Hector Alvarez Pagan | HC 3 Box 9905 | | | | Lares | PR | 00669 |
| 34694 | Hector Arroyo Martinez | PO Box 8177 | | | | Humacao | PR | 00792 |
| 1820957 | Hector Baez Mora | D-2 Calle Andres Gonzales Colm | | | | Ponce | PR | 00716 |
| 1213357 | HECTOR COLON | SECT VEGA ALEGRE | BZN 588 | | | CABO ROJO | PR | 00623 |
| 1753470 | Hector L. Bones Gonzalez | Urb. Minima #96 | | | | Arroyo | PR | 00714 |
| 1003163 | HECTOR M ARROYO GUERRA | BO PLAYA TRES ANOS CALLE GARDENIA 104 | | | | ANASCO | PR | 00610 |
| 1003163 | HECTOR M ARROYO GUERRA | RR 1 BOX 810 | | | | ANASCO | PR | 00610-9736 |
| 1455203 | Hector Manuel Cora Felores | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455203 | Hector Manuel Cora Felores | Paseo Duque #1023 | 1st Secc Levittwon | | | Toa Baja | PR | 00949 |
| 1214785 | HECTOR O BONANO ROBLES | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | P.R. | 00927 |
| 1214785 | HECTOR O BONANO ROBLES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00983 |
| 1744871 | Hector R Cruz Medina | Ext. Alturas De Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 |
| 1541600 | Helen N. Caraballo Santiago | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 |
| 1878430 | Helga Cruz Velez | P.O. Box 842 | | | | San Sebastian | PR | 00685 |
| 1454852 | HERIBERTO ACEVEDO BARBOSA | PO BOX 3680 | | | | GUAYNABO | PR | 00970 |
| 902842 | HERMINIO AYALA CARRASQUILLO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | | SAN JUAN | PR | 00919 |
| 902842 | HERMINIO AYALA CARRASQUILLO | CALLE MILLILA | | | | LOIZA | PR | 00772 |
| 666220 | Herminio Cabezudo Perez | HC 02 Box 12163 | | | | Gurabo | PR | 00778-9613 |
| 666220 | Herminio Cabezudo Perez | Ivonne Cabezud Perez | HC-02 Box 12180 | | | Gorabo | PR | 00778 |
| 902965 | HILDA CALDERON CLEMENTE | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINORS | | | LOIZA | PR | 00772 |
| 902965 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | | LOIZA | PR | 00772 |
| 126219 | HILDELISA DAVILA ZAYAS | URB CONDADO MODERNO | L14 CALLE 14 | | | CAGUAS | PR | 00725-2445 |
| 1216669 | HIRAM BENJAMIN LLANOS | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1216669 | HIRAM BENJAMIN LLANOS | URB LOMAS DE CAROLINA | Q6 CALLE CERRO PENUELAS | | | CAROLINA | PR | 00987 |
| 225148 | Hubert Acevedo Viera | PO Box 1047 | | | | Boqueron | PR | 00622 |
| 1582925 | Ibsen S. Cruz Fernandez | Reparto Montellano | J36 Calle B | | | Cayey | PR | 00736 |
| 1759544 | Idalia Carrero Carrillo | Playa Hucares buzon 217 | | | | Naguabo | PR | 00718 |
| 1217360 | IDXIA COLON BETANCOURT | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 1599881 | ILEANA ASTACIO CORREA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 |
| 1599881 | ILEANA ASTACIO CORREA | PO BOX 1394 | | | | SALINAS | PR | 00751 |
| 1562452 | ILKA J AYALA BAEZ | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 |
| 1562452 | ILKA J AYALA BAEZ | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 |
| 1823042 | Iluminado Bernard Aguirre | Calle Paseo Lago Garza 5513 | Ext. Lago Horizonte | | | Cotto Laurel | PR | 00780 |
| 1764219 | IMAGDA CRUZ ADAMES | URB NOTRE DAME | L-14 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 |
| 1337882 | IRAIDA CORDERO MARQUEZ | PO BOX 135 | | | | CASTANER | PR | 00631 |
| 1007385 | IRIS BERRIOS SANCHEZ | PO BOX 396 | | | | CANOVANAS | PR | 00729-0396 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1751409 | Iris G Castro Santiago | PO Box 1916 | | | | Canóvanas | PR | 00729 |
| 1784653 | Iris L Colon Aponte | Apto 311 Cond. Fontana Towers | | | | Carolina | PR | 00982 |
| 1912303 | Iris Yolanda Benitez Matienzo | Urb Monte Brisas 5 Calle 10 5J9 | | | | Fajardo | PR | 00738 |
| 1863236 | IRMA E BARBOSA RIOS | 2 CALLE VERDE LUZ | | | | GURABO | PR | 00778 |
| 1453753 | Irma M Claudio Torres | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1453753 | Irma M Claudio Torres | PO Box 883 | | | | Trujillo Alto | PR | 00977 |
| 857855 | ISAAC COLON CORREA | HC 01 BOX 3979 | | | | VILLALBA | PR | 00766-9823 |
| 1219549 | ISAAC COLON CORREA | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 904362 | Isaac Melendez Almodovar | B-20 BO Coqui | | | | Aguirre | PR | 00704 |
| 1219992 | ISELLE CEPEDA SANCHEZ | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 1740863 | Isis Cardona Rivera | u2-7 Calle Grand Canyon | Urb. Park Gardens | | | San Juan | PR | 00926 |
| 59320 | ISMAEL BURGOS COLLAZO | PO BOX 623 | | | | VILLALBA | PR | 00766 |
| 1881234 | Ismael Coriano Colon | A-3 Calle Corazon | Villa Los Criollos | | | Caguas | PR | 00725 |
| 1856002 | Israel Bayona Ruiz | Gandenia 309 | | | | Coto Laurel | PR | 00780-2820 |
| 95223 | ISRAEL COLLAZO TORRES | NUEVO MAMEYES | L9 CALLE 5 | | | PONCE | PR | 00730 |
| 1220870 | ITZA CINTRON SERRANO | URB TERRANOVA | E3 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 786151 | ITZANETTE COLON ROMERO | PO BOX 306 | | | | SALINAS | PR | 00751 |
| 786151 | ITZANETTE COLON ROMERO | URB MAUGARITA CALLE A-G-8 | | | | SALINAS | PR | 00751 |
| 1534071 | Ivan E. Cortijo Padilla | 119 Las Vegas | | | | San Juan | PR | 00926 |
| 1534071 | Ivan E. Cortijo Padilla | PO Box 64 | | | | Guaynabo | PR | 00970-0064 |
| 1759492 | Ivelisse Castro Arroyo | HC 5 Box 7649 | | | | Yauco | PR | 00698 |
| 1906772 | Ivette Adames Olivero | Urb. Venturini | Calle A #38 | | | San Sebastian | PR | 00685 |
| 1221797 | IVETTE COLON CUADRADO | TORRES DE CAROLINA | 200 C JOAQUINA | APT G5 | | CAROLINA | PR | 00979 |
| 1745854 | Ivonne Blas Irizarry | 107 Jard De Aguadilla | | | | Aguadilla | PR | 00603 |
| 1712200 | JAIME BAEZ MILLAN | URB VISTA DE RIO GRANDE 1 #177 | | | | RIO GRANDE | PR | 00745 |
| 1724702 | JAIME M. CASTRO MARTELL | PO Box 371572 | | | | Cayey | PR | 00737 |
| 1559525 | JAMAYRA N BERRIOS CARLOS | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | | BAYAMON | PR | 00957 |
| 1011962 | JANICE COLON BENNET | 10753 NW 53RD LN | | | | DORAL | FL | 33178-3908 |
| 1011962 | JANICE COLON BENNET | 10991 NW 48TH TERRACE | | | | DORAL | FL | 33178 |
| 1825051 | JAQUELINE M CARRERAS GONZALEZ | CALLE PROGRESO #14 | | | | PONCE | PR | 00730 |
| 1224384 | JAVIER CARABALLO ACOSTA | RR 01 BOX 990 | | | | ANASCO | PR | 00610 |
| 857912 | JAVIER CARABALLO ACOSTA | RR01 BUZON 990 | | | | ANASCO | PR | 00610 |
| 1517373 | Javier Castillo Berrios | C-33 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 1517373 | Javier Castillo Berrios | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1760433 | Javier Cheverez Rivas | Urb. Jardines de Romani | 44 Calle Rubi | | | Morovis | PR | 00687 |
| 906029 | JAVIER CONTRERAS COLON | PO BOX 1746 | | | | TOA BAJA | PR | 00951 |
| 117807 | JAVIER F CRUZ OYOLA | CALLE1-E-5 | URB.UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 117807 | JAVIER F CRUZ OYOLA | HACIENDA TOLEDO | 175 CALLE ZARAGOZA | | | ARECIBO | PR | 00612-8825 |
| 779653 | JAZARETH ANGUEIRA FELICIANO | COMUNIDAD LOS PINOS | 1125 CALLE LOS ARBOLES | | | ISABELA | PR | 00662 |
| 1509272 | JEANETTE CRUZ FIGUEROA | URB PUNTO ORO | 4536 CALLE GOLONDRINA | | | PONCE | PR | 00728-2056 |
| 236992 | JEANNETTE ARROYO SANTIAGO | HC 2 BOX 7539 | | | | PENUELAS | PR | 00624 |
| 1772068 | JEANNETTE M CASIANO MALDONADO | P.O. BOX 1368 | | | | RINCON | PR | 00677 |
| 852573 | JEIMILEE CRUZ ORTIZ | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 |
| 1482643 | Jeronimo Cruz Lopez | 6502 Cripton 2da Ext. Punto Oro | | | | Ponce | PR | 00728 |
| 101847 | JESSICA COLON TORRES | VILLAS DE CANEY | CALLE GUAYAMA C-9 | | | TRUJILLO ALTO | PR | 00976 |
| 41006 | JESSICA E. AYALA RODRIGUEZ | DEPARTAMENTO DE LA FAMILIA | 7 URB ROOSEVELT GARDENS | | | CEIBA | PR | 00735 |
| 41006 | JESSICA E. AYALA RODRIGUEZ | HC-867 BOX 21603 | | | | FAJARDO | PR | 00738 |
| 1556300 | JESUS A CRUZ MORALES | PO BOX 926 | | | | CATANO | PR | 00963 |
| 238412 | Jesus Concepcion Santiago | 13200 EMERALD COAST DR APT 106 | | | | ORLANDO | FL | 32824-4726 |
| 56448 | JESUS M BOSQUE MD | EDIFICIO DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 500 | | | SAN JUAN | PR | 00925 |
| 677455 | Jesus M Bosque Olivan | Edif Darlington Ste 500 | 1007 Ave Munoz Rivera | | | San Juan | PR | 00925-2718 |
| 1485514 | Jesus Manuel Alvarez Hernandez | 37 Ave. De Diego, Monacilles | | | | San Juan | PR | 00927 |
| 1485514 | Jesus Manuel Alvarez Hernandez | Urb. Interamercana Calle 15 | AL-13 | | | Trujillo Alto | PR | 00986 |
| 783196 | JHONDEE CANALES DIAZ | CALLE 1 CASA A-4 URB. EL CABO | | | | LOIIZA | PR | 00772 |
| 783196 | JHONDEE CANALES DIAZ | HC-01 BOX 2604 | | | | LOIZA | PR | 00772 |
| 780745 | JOAN AYALA TORRES | BOX 1654 | | | | SANTA ISABEL | PR | 00757 |
| 1734423 | JOAN M. COLON ROSADO | 302 VIA LA MANSION | | | | TOA BAJA | PR | 00949 |
| 1764394 | Joann Calderon | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1227710 | JOAQUIN BAEZ ORTIZ | URB VILLA ALBA | G 10 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 1227950 | JOEL CARRION CACERES | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1227950 | JOEL CARRION CACERES | VIA 39 4VN #6 | VILLA PONTANA | | | CAROLINA | PR | 00983 |
| 2006715 | Johaneliz Camacho Vera | URB. GLENVIEW GDNS. EE-1 CALLE FRONTERA | | | | PONCE | PR | 00730 |
| 1596865 | Jomarie Borrero Silva | Res. Castillo Edf. 22 Apt. 25 | | | | Sabana Grande | PR | 00637 |
| 1834539 | Jong P. Banchs Plaza | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | | PONCE | PR | 00728 |
| 1229442 | JORGE C ALBINO FIGUEROA | RIO HONDO | M44 | | | MAYAGUEZ | PR | 00680 |
| 1894828 | Jorge E. Adorno Ramos | HC-03 Box 36541 | | | | Caguas | PR | 00725 |
| 1906190 | JORGE L APONTE LUGO | URB CONSTANCIA GDNS | 2351 CALLE EUREKA | | | PONCE | PR | 00717-2324 |
| 1453779 | Jorge L. Agosto Alicea | P.O Box 493 | | | | Trujillo Alto | PR | 00976 |
| 1453779 | Jorge L. Agosto Alicea | Retirado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1577939 | Jorge Luis Carmona Maldonado | Calle Cristobal Colon 8 | | | | Ponce | PR | 00730 |
| 1474129 | Jose A Alabarce Reyes | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillis | | | San Juan | PR | 00927 |
| 1774380 | Jose A Almodovar Lopez | HC 37 BOX 5193 | | | | Guanica | PR | 00653 |
| 1014853 | JOSE A BIRRIEL FERNANDEZ | HC 3 BOX 12515 | | | | CAROLINA | PR | 00987-9619 |
| 1542299 | Jose A Caceres Morales | Po Box 1344 | | | | Arroyo | PR | 00714 |
| 1542299 | Jose A Caceres Morales | Policia de Puerto Rico | Urb. Brisas del Mar casa I-6 Calle Abraham | | | Arroyo | PR | 00714 |
| 1231226 | JOSE A CASUL BERRIOS | 5211 WHITEWAY DR | | | | TEMPLE TERRACE | FL | 33617-2809 |
| 1231240 | JOSE A CINTRON RODRIGUEZ | URB LA MARINA | 95 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 |
| 1782283 | JOSE A. AVILES ROMAN | HC-04 BOX 46405 | BARRIO NARANJITO | | | HATILLO | PR | 00659 |
| 1841114 | Jose Antonio Cotto Cotto | Urb. Mirador Echevarria C-20 | Los Almendros | | | Cayey | PR | 00736 |
| 1016052 | JOSE ARGUINZONI FIGUEROA | BDA SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705-3231 |
| 1233342 | Jose Barreto Lugo | Ave San Miguel | 22 Apt 3 | | | Utuado | PR | 00641 |
| 1233342 | Jose Barreto Lugo | Ramon Colon-Olivo | PO Box 464 | | | Toa Baja | PR | 00951 |
| 1556926 | JOSE BERRIOS PEREZ | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 |
| 1534786 | JOSE CARDONA HUERTAS | PO BOX 27 | | | | SAN LORENZO | PR | 00754 |
| 1233543 | JOSE CAVALLIERY RODRIGUEZ | HC03 BOX 19311 | PUNTA ARENA | COND CORAL BEACH APT 103A | | CABO ROJO | PR | 00623 |
| 1765421 | Jose Cruz Guzman | HC-03 Box 12979 | | | | Camuy | PR | 00627 |
| 1016940 | JOSE E CRUZ TROCHE | 1575 AVE. MUNOZ RIVERA PMB 393 | | | | PONCE | PR | 00717-0211 |
| 1651054 | JOSE EFRAIN BENABE FELICIANO | 253 CANALS PARK | CALLE CANALS 206 | | | SAN JUAN | PR | 00907 |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | 141 FERNARY APT C-3 | | | | LAKELAND | FL | 33809 |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | SAN ALFONSO | URB ALTAMESA 1333 AVE | | | SAN JUAN | PR | 00921 |
| 1875211 | Jose Ismael Cintron Torres | HC-01 Box 3369 | | | | Villalba | PR | 00766 |
| 1017973 | JOSE L BERMUDEZ DIAZ | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 1017973 | JOSE L BERMUDEZ DIAZ | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 |
| 684741 | JOSE L BORRERO FRATICELLI | P O BOX 560929 | | | | GUAYANILLA | PR | 00656 |
| 1595335 | JOSE L CARTAGENA FUENTES | 1482 AVE ROOSEVELT | BORINQUEN TOWER 3 APT 503 | | | SAN JUAN | PR | 00920 |
| 1462411 | Jose L Chaparro Torres | 122 Corr 419 Sector La Ceiba | | | | Aguada | PR | 00602 |
| 1710010 | JOSE LUIS ACEVEDO TORRES | 111 CALLE DR. PEDRO ALBIZU | CAMPOS | | | LARES | PR | 00669 |
| 1477508 | Jose Luis Aristud Perez | Autoridad Metropolitana de Autobuses | 37 Ave-De Diego | Monacillos | | San Juan | PR | 00927 |
| 1477508 | Jose Luis Aristud Perez | Calle 42 Blg. 49 #9 Villa Carolina | | | | Carolina | PR | 00985 |
| 1236634 | JOSE M AGUIAR HIDALGO | APTO. 500 | | | | SAN ANTONIO | PR | 00690-0500 |
| 1236634 | JOSE M AGUIAR HIDALGO | PO BOX 246 | | | | ISABELA | PR | 00662 |
| 910213 | JOSE M AGUIAR HIDALGO | POLICIA DE PUERTO RICO | APTO. 500 | | | SAN ANTONIO | PR | 00690-0500 |
| 97535 | Jose M Colon Garcia | PO BOX 074 | | | | VEGA ALTA | PR | 00692-0074 |
| 1618541 | Jose R Anglero Rodriguez | PO Box 1373 | | | | Sabana Grande | PR | 00637 |
| 686809 | JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 |
| 250108 | JOSE R BURGOS CASTELLANOS | PO BOX 1246 | | | | CIDRA | PR | 00739 |
| 1814598 | Jose Ramon Colon Rodriguez | PO Box 141472 | | | | Arecibo | PR | 00614-1472 |
| 1454068 | Jose Ricardo Aviles Mojica | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454068 | Jose Ricardo Aviles Mojica | Calle Francisco Amadeu #EL8 Secta 6th seccion | Levittown | | | Toa Baja | PR | 00949 |
| 1545453 | Jose V. Cordero Torres | Box 617 | | | | Angeles | PR | 00611 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1256926 | Josefa Berrios Cabrera | Barriada La Plata Calle 5 #1 | | | | Comerio | PR | 00782 |
| 1256926 | Josefa Berrios Cabrera | PO Box 591 | | | | Comerio | PR | 00782 |
| 1837794 | Josefina Aquilo Hernandez | St. 11-XX-6 | | | | Ponce | PR | 00716 |
| 1925104 | Josefina Batista Gonzalez | 1636 Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 |
| 1872813 | JOUFFRE CANCEL RUIZ | PO BOX 1152 | | | | AGUADA | PR | 00602 |
| 1022956 | JUAN ADAMES AQUINO | HC 4 BOX 14125 | | | | MOCA | PR | 00676 |
| 1022957 | JUAN ADAMES ARCE | HC 1 BOX 11162 | | | | SAN SEBASTIAN | PR | 00685-6775 |
| 1240900 | JUAN BRIGNONI GONZALEZ | 205 OLGA NOLLA | | | | MAYAGUEZ | PR | 00680-7305 |
| 1240900 | JUAN BRIGNONI GONZALEZ | URB ESTEVES | 1606 CALLE SAUSE | | | AGUADILLA | PR | 00603 |
| 1584445 | JUAN C. CORTES SEIN | URB REPTO MARQUEZ | D 11 CALLE 8 | | | ARECIBO | PR | 00612 |
| 1786593 | Juan C. Cruz Rodriguez | Calle Valle Verde Buzon 8 | | | | Anasco | PR | 00610 |
| 1510510 | Juan Carlos Banchs Cedeno | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1454062 | Juan Carlos Colon Rivera | 321 Calle Rio Grande Altura de Hato Nuevo | | | | Gurabo | PR | 00778-8440 |
| 1454062 | Juan Carlos Colon Rivera | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1763982 | JUAN CRUZ VELEZ | PO BOX 1081 | | | | HATILLO | PR | 00659 |
| 1241551 | JUAN E AMADOR COLON | URB ALTURAS DE SAN PEDRO Z-8 | SAN FRANCISCO | | | FAJARDO | PR | 00738-5031 |
| 1453320 | Juan E Conde Resto | Calle Aries #33 | Urb Brisas de Loiza | | | Canovanos | PR | 00729 |
| 1453320 | Juan E Conde Resto | Mecanico | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1800801 | Juan J De Jesus Cintron | HC 06 BOX 2459 | | | | Ponce | PR | 00731-9631 |
| 1633957 | Juan Luis Casillas Velazquez | Oficinista IV | Departmento Del Trabajo y Recursos Humanos | 505 Ave Munoz Rivera | | San Juan | PR | 00918 |
| 1633957 | Juan Luis Casillas Velazquez | URB La Hacienda | AW-18 Calle 47 | | | Guayama | PR | 00784 |
| 1737844 | JUAN M CALCANO DE JESUS | PO BOX 489 | | | | LOIZA | PR | 00772 |
| 1243427 | JUAN W COLON ORTIZ | ADMINISTRACION REHABILITACION VOCACIONAL | VILLA MADRID M-7 | | | COAMO | PR | 00769 |
| 1243427 | JUAN W COLON ORTIZ | HC 4 BOX 5881 | | | | COAMO | PR | 00769 |
| 1874103 | Juana Algarin Vargas | BJ 670 51 Jard De Rio Grande | | | | Rio Grande | PR | 00745 |
| 1026086 | JUANA BETANCOURT RAMOS | URB VENUS GDNS NORTE | 1676 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 |
| 1843309 | Juana Cruz Almodovar | 18 Calle A Urb Bahia | | | | Guanica | PR | 00653 |
| 1428179 | JUANA IRIS AGOSTO SALGADO | 3113 BORIKEN PARK | | | | CAGUAS | PR | 00725-4408 |
| 1621644 | Juana L. Borrero Velez | 90 Bda. Rodriguez | | | | Adjuntas | PR | 00601 |
| 1935290 | Juana R. Alier Garcia | 2056 Calle Drama | | | | Ponce | PR | 00728 |
| 1860079 | Juanita A. Calderon Rodriguez | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 |
| 1948430 | Juanita Alvarado Torres | HC-1 Box 5725 | | | | Orocovis | PR | 00720 |
| 1853420 | Juanita Burgos Castro | E-13 Lirio Valencia | | | | Bayamon | PR | 00959 |
| 1801222 | Juanita Burgos Ortiz | PO Box 873 | | | | Yabucoa | PR | 00767-0873 |
| 1243655 | JUANITA BURGOS TORRES | JARD DE ORIENTE | 352 CALLE MARIA CAPILLA | | | LAS PIEDRAS | PR | 00771-3194 |
| 1347369 | JUANITA CARABALLO | HC 1 BOX 9001 | | | | YAUCO | PR | 00698 |
| 1243844 | Judith Borrero Walker | RIO GRANDE STATES | CALLE 21 Z6 | | | RIO GRANDE | PR | 00745 |
| 1609526 | Judith Colón-Reyes | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 |
| 1736320 | Judith Correa Santiago | E15 Calle 1 Urbanizacion Reparto Daguey | | | | Anasco | PR | 00610 |
| 1726866 | Judith E. Castro Santiago | Calle 36 AS 30 | | | | Rio Grande | PR | 00745 |
| 913693 | JULIA I CENTENO RAMOS | 95 CALLE CIELITO | | | | MOROVIS | PR | 00687 |
| 1028495 | JULIO ALMODOVAR JUSINO | BDA SAN ISIDRO | 37 CALLE FELIX RIGAU | | | SABANA GRANDE | PR | 00637-2015 |
| 64272 | Julio C Calero Huertas | Flamboyan Gardens | PO Box 2966 | | | Bayamon | PR | 00960 |
| 1377699 | JULIO CCAMACHO ACOSTA | COND. VILLAS DEL CENTRO | | | | CAROLINA | PR | 00985 |
| 1377699 | JULIO CCAMACHO ACOSTA | HACIENDA REAL | CCOQUI BLANCO 507 | | | CAROLINA | PR | 00987 |
| 913980 | Julio Cortes Hernandez | PO Box 2438 | | | | Anasco | PR | 00610 |
| 1591033 | JULIO CRUZ TORRES | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 |
| 1029443 | JUSTILIANA BATISTA PEREZ | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | | SAN JUAN | PR | 00926-7415 |
| 1245471 | Justina Contreras Lopez | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1461380 | Justo Byron Villegas | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1461380 | Justo Byron Villegas | Apt 8841 Plaza Carolina | | | | Carolina | PR | 00988 |
| 914317 | Juvenal Acevedo Sola | 44-20 C/25 URB Santa Rosa | | | | Bayamon | PR | 00959 |
| 914317 | Juvenal Acevedo Sola | Calle 25 BLOQ 44 #20 | | | | Bayamon | PR | 00959 |
| 858152 | KAREN ACOSTA RODRIGUEZ | VIA 64 EN8 | VILLA FONTANA | | | CAROLINA | PR | 00983 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1517503 | KAREN COLON AVELLANET | 43 B | URB ALTURAS SABANERES | | | SABANA GRANDE | PR | 00637 |
| 914459 | KENIA ANDUJAR ESCRIBANO | PO BOX 711 | | | | FLORIDA | PR | 00650 |
| 258351 | Kenneth Colon Rivera | 1 Coop. Jardines de San Fco. | Apt .714 | | | San Juan | PR | 00927-0000 |
| 1800007 | KENNY CARABALLO RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 |
| 1029808 | KRIMILDA ALVAREZ CRUZ | 2189 PLAUELA | | | | AGUADILLA | PR | 00603 |
| 1765602 | Laura A. Dávila Romney | Urb. Santa Juana II | Calle 9 G-8 | | | Caguas | PR | 00725 |
| 1699804 | Laura Rosa Calderin | calle 3 E 45 Urb. Diplo | | | | Naguabo | PR | 00718 |
| 1247260 | LENNY J. CORTES MENDEZ | 431 SECT SANTA CLARA | | | | CIDRA | PR | 00739 |
| 1247260 | LENNY J. CORTES MENDEZ | RR 02 BUZON 5421 | | | | CIDRA | PR | 00739 |
| 1896885 | LEONARDO CARRERO HERNANDEZ | BUZON 2488 PLAYUELA | | | | AGUADILLA | PR | 00603 |
| 1516061 | LEONEL BRUNO REYES | PO BOX 488 | | | | AGUAS BUENAS | PR | 00703 |
| 1030457 | LEONIDES BELTRAN VEGA | PO BOX 1301 | | | | LARES | PR | 00669-1301 |
| 1854199 | Lethzen Bernard-Nazario | 2231 Calle Sacre Urb. La Providencia | | | | Ponce | PR | 00728-3138 |
| 1030879 | LIBERTAD AGOSTINI PIETRI | Urb. La Quinta | Calle Ceramis #N1 | | | Yauco | PR | 00698 |
| 1717396 | Librada Ayala Chamorro | #71 shngeli clausels | | | | Ponce | PR | 00730 |
| 1248031 | LICELLE M ALCALA CABRERA | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 |
| 1846895 | LIGIA A. CRUZ LUGO | 51 CALLE BALAZQUIDE | | | | GUAYANILLA | PR | 00656 |
| 1734337 | Liliam Enid Collazo Reyes | 4 Cond Metromonte Buzon 114 | Apart 402B | | | Carolina | PR | 00987 |
| 1031110 | LILLIAM CINTRON BORRALI | D 52 JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 1939913 | LILLIAN ACEVEDO SANTIAGO | PO BOX 689 | | | | PENUELAS | PR | 00624 |
| 1248463 | LILLIAN CAMPOS RIVERA | HC 7 BOX 35710 | | | | CAGUAS | PR | 00727-9336 |
| 1456048 | Lillian Cruz Rodriguez | 46860 Morningside Ln #5-207 | | | | Lexington Park | MD | 20653 |
| 1456048 | Lillian Cruz Rodriguez | Autoridad Metropolitan de Autobuses | Busdriver | 37 Calle de Diego | Urb San Francisco | San Juan | PR | 00927 |
| 1779569 | Linda L Claudio Cuadrado | Villa Esperanza | 74A Calle Bonanza | | | Caguas | PR | 00725 |
| 16951 | LISANDRA ALSINA PEREZ | #118 CALLE SANCHEZ SUR | | | | CAYEY | PR | 00736 |
| 1248992 | LISANDRA ALVAREZ RIVERA | CIUDAD DEL LAGO | BUZON 55 | | | TRUJILLO ALTO | PR | 00976 |
| 1248992 | LISANDRA ALVAREZ RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MOANCILLOS | | | SAN JUAN | PR | 00927 |
| 118663 | LISANDRA CRUZ RIVERA | HC-05 BOX 93623 | | | | ARECIBO | PR | 00612 |
| 1676760 | Lissa M Chittenden Rodríguez | 1012 Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 |
| 1572434 | Litza M Cruz Rodriguez | Ave. De Diego #124 Vrb. La Rivrera | | | | San Juan | PR | 00949 |
| 1572434 | Litza M Cruz Rodriguez | Calle 44 Blqz #55 | Urb-Royal Tonw | | | Bayamon | PR | 00956 |
| 1650142 | LITZA M. CRUZ RODRIGUEZ | CALLE 44 BLQZ #55 URB.ROYAL TORRES | | | | BAYAMON | PR | 00956 |
| 1470542 | Liz Marie Cotto Cubero | Metropolian Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1470542 | Liz Marie Cotto Cubero | Urb. Mansiones De Carolina Calle los Picachos DD-5 | | | | Carolina | PR | 00987 |
| 268920 | LIZBETH ADAMS MIRANDA | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1700063 | Lizbeth Colon Fuentes | HC 03 BOX 8003 | | | | Barranquitas | PR | 00794 |
| 1585258 | LIZETTE CRUZ CABRERA | URB. PUNTO ORO | CALLE EL ANGEL #4429 | | | PONCE | PR | 00728 |
| 698779 | LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 |
| 1856748 | Lorelei Aldarado | Urb. Altos de la Fuente | D-24 Calle 8 | | | Caguas | PR | 00727-7333 |
| 1775765 | Lorna Nancy Báez Meléndez | PO Box 1112 | | | | Saint Just | PR | 00978-1112 |
| 1775765 | Lorna Nancy Báez Meléndez | Urb. Quintas de Country Calle 1 A#23 | | | | Carolina | PR | 00985 |
| 1861705 | Lourdes Bobe | Calle Isabel No. 91 | | | | Guayanilla | PR | 00656 |
| 278510 | LOURDES CARRION TROCHE | ADM. REB. VOCACIONAL CAA | BO. MONACILLOS, CENTRO MEDICO | | | SAN JUAN | PR | 00919-1681 |
| 278510 | LOURDES CARRION TROCHE | PO BOX 9021504 | | | | SAN JUAN | PR | 00902 |
| 1794679 | Lourdes Cordoves Figueroa | Calle Zeus SA 5, Levittville | | | | Toa Baja | PR | 00949 |
| 1350117 | LOURDES I COLON ORTIZ | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 |
| 1655487 | Lourdes L. Ambert Gonzalez | Calle 2A B-27 Urb. Versalles | | | | Bayamon | PR | 00959 |
| 699696 | LOURDES V COLLAZO LEON | APARTADO 73 | | | | VILLALBA | PR | 00766-0073 |
| 699696 | LOURDES V COLLAZO LEON | PO BOX 73 | | | | VILLALBA | PR | 00766-0073 |
| 1752941 | Lucas Aviles Pacheco | Mirador de Bairoa | Calle 21 2p9 | | | Caguas | PR | 00725 |
| 1032715 | LUIS A AYALA RAMOS | P M B 213 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 1032747 | LUIS A CARABALLO ORTIZ | 62A CALLE 14 BARRIO CAROLA | | | | RIO GRANDE | PR | 00745 |
| 1032747 | LUIS A CARABALLO ORTIZ | PO BOX 355 | | | | PALMER | PR | 00721-0355 |
| 1254502 | LUIS A CEDENO | BO ALTURAS BELGICA | HC 38 BOX 6033 | | | GUANICA | PR | 00653-8802 |
| 1254502 | LUIS A CEDENO | TUBERO II | A.A.A | HC-37 BOX 7732 | | GUANICA | PR | 00653 |
| 1830934 | Luis A. Barbosa Millan | HC 12 Box 13253 | | | | Humacao | PR | 00791 |
| 1658745 | LUIS AGOSTO MARTINEZ | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 377660 | Luis Angel Colon Ortiz | P.O BOX 515 | | | | AIBONITO | PR | 00705 |
| 377660 | Luis Angel Colon Ortiz | P.O. Box 575 | | | | Aibonito | PR | 00705 |
| 1785259 | LUIS APONTE MUNOZ | 73 Calle Las Flores | | | | Coto Laurel | PR | 00780 |
| 80568 | LUIS CARTAGENA CARTAGENA | URN VISTA BELLA A25 C/3 | | | | VILLALBA | PR | 00766 |
| 1683010 | Luis E Avila Guzman | Urb Altamesa | 1384 Calle San Jacinto Apt 2B | | | San Juan | PR | 00921 |
| 1547950 | Luis O Aponte Urbina | Urb. Caguax | L22 Calle COA | | | Caguas | PR | 00725 |
| 1587042 | LUIS O. BERRIOS ORLANDI | URB DOS PINOS | LOPEZ SICARDO 826 | | | SAN JUAN | PR | 00923 |
| 1667106 | Luis R. Bonille Gouzaga | P.O. Box 1177 | | | | San Lorenzo | PR | 00754 |
| 1551414 | Luis S Crespo Perez | PO Box 322 | | | | Aguadilla | PR | 00605-0322 |
| 1558320 | Luz Acosta Rodriguez | P.O. Box 320 | | | | Punta Santiago | PR | 00741 |
| 1811497 | Luz Carrasquillo Ortiz | HC 2 Box 31512 | | | | Caguas | PR | 00727-9216 |
| 777877 | LUZ E ACEVEDO HERNANDEZ | BOX 294 | | | | MARICAO | PR | 00606 |
| 1948596 | Luz E Borges Martinez | A-10 Calle 2 | Urb. Jardines De San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1712626 | Luz M Caban Rodriguez | 1364 San Alfonso-Altamesa | | | | San Juan | PR | 00921 |
| 1825654 | Luz M. Adames Guerrero | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 |
| 1876526 | Luz Maria Cotto Luras | Estancias de Las Brumas #5 Camino Las Brumas | | | | Cayey | PR | 00736-4445 |
| 1893210 | LUZ N CASASNOVAS CUEVAS | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 |
| 1794319 | Luz Nereida Aponte Ramos | PO Box 5591 | | | | Caguas | PR | 00726 |
| 1779851 | Luz Nereida Arocho Avila | 8659 Callejon | Los Gonzales | | | Quebradillas | PR | 00678 |
| 1855318 | Luz Nereida Burgos Torres | D-33 Calle C | Reparto Montellano | | | Cayey | PR | 00736 |
| 77617 | LUZ S CARMONA TORRES | PO BOX. 7333 | MONTE SANTO | | | VIEQUES | PR | 00765-9097 |
| 1837179 | Luz S Costas Cortes | T25 Calle Eucalipto | Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1038811 | LYDIA BURGOS GUTIERREZ | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1951149 | LYDIA E. AVILA HERNANDEZ | URB EL PARQUE DEL MONTE | AA 2 CALLE ARAJIBO | | | CAGUAS | PR | 00727 |
| 1573767 | Mabel Borrero Fernandez | Urb Valle Alto | 1317 Calle Cordillera | | | Ponce | PR | 00730-4124 |
| 919112 | MACYS H BATISTA DIAZ | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | PR | 30066-7052 |
| 919111 | MACYS H BATISTA DIAZ | PMB #188 5900 ISLA VERDE AVE | | | | CAROLINA | PR | 00974 |
| 919112 | MACYS H BATISTA DIAZ | RODOLFO G. OCASIO | PMB 188 #5900 ISLA VERDE AVE HZ | | | CAROLINA | PR | 00974-4001 |
| 1751223 | Madeline Burgos | Box 695 | | | | Yabucoa | PR | 00767 |
| 1594955 | MADELINE CASTELLANO VELEZ | P O BOX 1274 | COROZAL | | | SAN JUAN | PR | 00783 |
| 1047154 | MADELINE CONCEPCION RIVERA | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 |
| 1528219 | Madeline I. Candelaria Diaz | 1148 Isaura Arnau | Country Club | | | San Juan | PR | 00924 |
| 1549309 | MADELYN E AYALA COUVERTIER | JARD DE BORINQUEN | U11 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 1547817 | MADELYN E. AYALA COUVERTIER | U-11 CALLE PETUNIA | | | | CAROLINA | PR | 00985 |
| 1920786 | Magadalena Sofia Archeval Rodriguez | 4119 Colombia Belgica | | | | Ponce | PR | 00717 |
| 1564023 | Magaly Carlo Rodriguez | 5618 Jacinto Gutierrez (Belgica) | | | | Ponce | PR | 00717 |
| 1809325 | Magda M. Coelgo Revero | Buena Vista Sur Secto La 4 | | | | Cayey | PR | 00736 |
| 1809325 | Magda M. Coelgo Revero | PO Box 373419 | | | | Cayey | PR | 00737 |
| 1749558 | Maite Colon Diaz | Urb Quintas de Coamo | 12 calle Piscis | | | Coamo | PR | 00769 |
| 1677466 | MANUEL A. BERMEJO DECLET | HC 01 BOX 8235 | | | | TOA BAJA | PR | 00949 |
| 1542016 | Manuel Agosto Otero | HC 71 Box 16276 | | | | Bayamon | PR | 00956 |
| 1763098 | MANUEL ANTONIO APONTE BORREL | URB PUERTO NUEVO | 1220 CASTILLA ST | | | SAN JUAN | PR | 00920 |
| 1665187 | MANUEL CALDERO SANTOS | URB MADELINE P-21 CALLE CORAL | | | | TOA ALTA | PR | 00953-3557 |
| 1452329 | Manuel Cruz Sanchez | 11 Lomas de Campo Alegre | | | | Humacao | PR | 00791 |
| 1048304 | MANUEL CRUZ TORRES | HC 1 BOX 4003 | | | | YAOUCOA | PR | 00767-9620 |
| 1806422 | Mara A. Betancourt Serges | Urb. Parque de San Antonio | | | | Guayoma | PR | 00784 |
| 1354260 | Marcial Cotto Rivera | Autoridad Metropolitana de Autobuses | #37 Ave. De Diego Bo. Monasillos | | | San Juan | PR | 00919 |
| 1354260 | Marcial Cotto Rivera | Mansiones De Montecasino I | Calle Golondrina 303 | | | Toa Alta | PR | 00953 |
| 1618585 | Marcos Cuevas Pineda | Acreedor | Ave. Tnt. Cesar Gonzalez, Esquina Calle | Juan Calaf, Urb. Tres Monjitas | | Gato Rey | PR | 00917 |
| 1618585 | Marcos Cuevas Pineda | Urb. San Lorenzo Valley #190 | Blv. De La Ceiba | | | San Lorenzo | PR | 00754 |
| 1042070 | MARGARITA BOSQUE MEDINA | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 |
| 1049555 | MARGARITA CAMACHO MIRALLES | 10 El Falansterio J-2 | | | | San Juan | PR | 00901 |
| 1049555 | MARGARITA CAMACHO MIRALLES | URB VILLA PRADES | 832 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 |
| 1911745 | Margarita Castro Ruiz | PO Box 748 | | | | Adjunta | PR | 00601 |
| 709096 | Margarita Clemente Rivera | Urb Villas De Loiza | AD 19 Calle 24 | | | Canovanas | PR | 00729 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1843495 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 |
| 1863396 | MARIA A CUMBA COLON | C 23 CALLE B REPARLO MONTELLONO | | | | CAYEY | PR | 00736 |
| 1639542 | MARIA ACEVEDO ALFARO | PO BOX 366 | | | | ISABELA | PR | 00662 |
| 1050340 | Maria Alvarado Castro | 555 Veazie St Apt 120 | | | | Providence | RI | 02904 |
| 1487514 | MARIA ARCE GUZMAN | PO BOX 10604 | | | | PONCE | PR | 00731 |
| 1050777 | MARIA CASTILLO SANTIAGO | HC 1 BOX 7655 | | | | CABO ROJO | PR | 00623 |
| 920644 | MARIA COLON CORTIJO | 105 C/A HICACO | | | | GUAYAMA | PR | 00784 |
| 1741393 | Maria De L. Colon Colon | Bo Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 |
| 858307 | MARIA DE LOS A CASTRO COLON | CALLE DANUBIO 3015 | RIO CANAS | | | PONCE | PR | 00728-1733 |
| 1798810 | Maria De Los A Cedeno | Calle Oklahoma U-445 | | | | Rollings Hills Carolina | PR | 00987 |
| 1051399 | MARIA DE LOS A CORREA PEREZ | HC 1 BOX 4502 | BO LOS LLANOS | | | COAMO | PR | 00769 |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | 870 PAGANINI URB. RGOTU SEVILLA | | | | SAN JUAN | PR | 00924 |
| 1807124 | Maria Del Carmen Colon Franco | Calle Naboria E-53 Urb. Reparto Caguax | | | | Caguas | PR | 00725 |
| 298194 | MARIA E CABAN MORALES | HC 02 BOX 20679 | | | | AGUADILLA | PR | 00603 |
| 298194 | MARIA E CABAN MORALES | PO BOX 2659 | | | | MOCA | PR | 00676 |
| 298194 | MARIA E CABAN MORALES | PO BOX 364847 | | | | SAN JUAN | PR | 00918-4847 |
| 1051855 | MARIA E CHAVEZ OLIVERAS | COOP VILLA KENNEDY | EDF 21 APT 327 | | | SAN JUAN | PR | 00915 |
| 1862697 | MARIA E. CANDELARIO OTERO | U-2 C/U ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 |
| 711693 | MARIA E. CRUZ CALIMANO | URB. SAN ANTONIO A-5 | | | | ARROYO | PR | 00714 |
| 1711103 | MARIA ESTHER CAMACHO RODRIGUEZ | HC01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 |
| 1109982 | MARIA I COLON SAEZ | 1085 E 10TH ST | | | | SAINT CLOUD | FL | 34769-3916 |
| 298889 | MARIA J CANINO ARROYO | URB SAGRADO CORAZON | 1612 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926-4231 |
| 1649927 | Maria Luisa Cabrera Cotto | L 24 Reina | Urb Altagracia | | | Toa Baja | PR | 00949 |
| 1053354 | MARIA M COLON RIVERA | CORONEL IRIZARRY NUM 5 | SAN MARTIN | | | CAYEY | PR | 00737 |
| 1453815 | Maria S Bonilla Perez | 321 Calle Rio Grande Altura De Hato Nuevo | | | | Gurabo | PR | 00778-8440 |
| 1453815 | Maria S Bonilla Perez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 120520 | Maria S Cruz Velazquez | Apartado 399 | | | | Cidra | PR | 00739 |
| 1444388 | MARIA S CRUZ VELAZQUEZ | PO BOX 399 | | | | CIDRA | PR | 00739 |
| 1739806 | Maria S. Colon Latorre | HC-01 BOX 2305-A | | | | MOROVIS | PR | 00687 |
| 1557949 | Maria T. Baerga Valle | Urb. El Real #143 | | | | San German | PR | 00683 |
| 1587852 | MARIA T. COSME ROSADO | Georgetti #43 | PO Box 606 | | | Naranjito | PR | 00719-0606 |
| 1587852 | MARIA T. COSME ROSADO | IGNACIO MORALES INT BOX 606 | | | | NARANJITO | PR | 00719 |
| 1537846 | MARIA V COLON JIMENEZ | BOX 902-1136 | | | | SAN JUAN | PR | 00902-1136 |
| 1537846 | MARIA V COLON JIMENEZ | CALLE TETUAN 301 APT A-2 | | | | SAN JUAN | PR | 00901 |
| 1054699 | MARIA V. CANALES MARTINEZ | BO CARMELITA | BUZON 15 C CAROLINA | | | VEGA BAJA | PR | 00693 |
| 1670289 | MARIA V. CAQUIAS BARBOSA | 6531 PONTO ORO 2 EL BVD | | | | PONCE | PR | 00728 |
| 1811619 | Maria Viviana Cancel Llanera | Attn: Amelia Casamo Va Ramos | PO Box 1298 | | | Bayamon | PR | 00959 |
| 1811619 | Maria Viviana Cancel Llanera | Attn: Maria Viviana Cancel Llanera | Secretaria Ejecutiva II | Municipio de Bayamon | Calle 7 FF-10 Victoria Heights | Bayamon | PR | 00959 |
| 1312020 | MARIANA Y CIFREDO TAPIA | 1325 WEST ST | | | | PUEBLO | CO | 81003 |
| 1841643 | Maribel Alvarado Colon | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 1671008 | Maribel Borrero Matias | Urb.Lomas Verdes | 2 Sección | Calle Hiedra 2 T 22 Altos | | Bayamón | PR | 00956 |
| 1656243 | MARIBEL CASTRO COSME | URB VILLAS DE CANDELERO | 159 CALLE COLIBRI | | | HUMACAO | PR | 00791 |
| 300666 | MARIBEL CRUZ ACEVEDO | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 1583700 | MARIBELLE CRESPO CRESPO | H C 04 BOX 8774 | | | | UTUADO | PR | 00641 |
| 301036 | Maricelis Baez Lopez | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 114545 | MARIDIA CRUZ CONCEPCION | Q-1 CALLE-21 | CUIDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 301130 | MARIE F CRUZ BROWNELL | COND JAFRA | 1 FAMILY COURT APT 6 | | | SAN JUAN | PR | 00911 |
| 1055982 | MARIEL AYALA BORIA | PO BOX 24 | | | | LOIZA | PR | 00772 |
| 68143 | MARIELA CAPELLA MEDINA | HC 7 BOX 72096 | | | | SAN SEBASTIAN | PR | 00685 |
| 1754972 | Marieli Almeda Cruz | 12 Urb Parque de Tesoro | | | | Cagues | PR | 00727 |
| 1754972 | Marieli Almeda Cruz | B-9 Calle Belen | | | | Caguas | PR | 00725 |
| 715374 | MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 |
| 1764850 | Marien B. Casanova Garcia | Urb. Caldas #2055 | Calle Jose F Das | | | San Juan | PR | 00926 |
| 1056300 | MARILU COLON CRUZ | PO BOX 391 | | | | CEIBA | PR | 00735 |
| 1572821 | Mariluz Aguilu Ruiz | PMB 615 PO Box 1283 | | | | San Lorenzo | PR | 00754-1283 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1836117 | Marilyn Barreto | Urbanización Villa Real Calle Marginal Casa D18 | | | | Vega Baja | PR | 00693 |
| 923177 | Mario Lugo Castro | 28-22 Calle 6 | | | | Carolina | PR | 00985 |
| 1794215 | Marisol Almodovar Cordero | 220 Calle 49 | Apt 1205 | B Condominio | Torre de Cervantes | San Juan | PR | 00924 |
| 1534096 | MARISOL BORIA MARCANO | 1299 CONDOMINIO TERRAZAS DE S.J. | c/w Bosch Apto 601 | | | SAN JUAN | PR | 00924 |
| 1534096 | MARISOL BORIA MARCANO | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 |
| 1906279 | MARISOL BURGOS COLLAZO | URB. SANTA CLARA | CALLE D #73 | | | PONCE | PR | 00716 |
| 1057236 | MARISOL COTTO PEREZ | 196 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1057632 | MARITZA AYALA DEL VALLE | B8 CALLE GLADIOLA EXT. | TERRAZAS DE GUAYNABO | | | Guaynabo | P.R. | 00969-5453 |
| 1057632 | MARITZA AYALA DEL VALLE | HC 11 BOX 47884 | | | | CAGUAS | PR | 00725-9627 |
| 1544703 | MARITZA BONILLA AGUIRRE | COND JARDINES DE SAN IGNACIO | APT 1401B | | | SAN JUAN | PR | 00927 |
| 1576761 | MARITZA CINTRON MARCANO | URB. SANTA ELENA | K-21 CALLE C | | | BAYAMON | PR | 00957 |
| 1797962 | Maritza Cruz Beltran | HC-04 Box 6815 | | | | Yabucoa | PR | 00767-9509 |
| 1606418 | Maritza Cruz Bravo | Calle 60 2I21 | Urb. Metropolis | | | Carolina | PR | 00987 |
| 858357 | MARLENE COLON TORRES | CHALETS DE LA FUENTES | CALLE 7 FLORIDIANA APT 706 | | | CAROLINA | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | | Carolina | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | Marlene J Colon Torres | C Halets de la Fuenle 7 Apt 706 | | | Carolina | PR | 00987 |
| 1058313 | MARLENE J COLON TORRES | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 1115222 | Marlyn Arroyo Velez | Urb Borinquen | B5 Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623-3349 |
| 1058453 | MARTA ALVAREZ LOZADA | CIUDAD INTERAMERICANA | 633 CALLE JUREL | | | BAYAMON | PR | 00956 |
| 69184 | Marta Caraballo Ramirez | 162 Calle Orquidea | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1862856 | MARTHA J. CARABALLO MORALES | 2da. Ext. Santa Elena Calle 2-B25 | | | | Guayanilla | PR | 00656 |
| 1576065 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 |
| 1786736 | Marybel Calderon | PO Box 1738 | | | | Barceloneta | PR | 00617 |
| 1786736 | Marybel Calderon | PO Box 1936 | | | | Barceloneta | PR | 00617 |
| 1765895 | MARYLI CARTAGENA MALDONADO | URB VENUS GARDENS OESTE | BB 21 CALLE A | | | SAN JUAN | PR | 00926 |
| 1585469 | Mayanin Cruz Rodriguez | 286 A Calle 7 Base Ramey | | | | Aguadilla | PR | 00603-1306 |
| 1116418 | MAYDA AVILES TRAVERSO | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 718540 | MAYRA CHACON RODRIGUEZ | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1849929 | Mayra Collado Nieves | PO Box 804 | | | | Boqueron | PR | 00667 |
| 924166 | MAYRA I COTTO RIVERA | 2203 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 |
| 112319 | Mayra I Crespo Medina | Ramey Calle U 105 | | | | Aguadilla | PR | 00603 |
| 59253 | Mayra Lisette Burgos Cabrera | 1342 Olga Esperanza | Urb. San Martin | | | San Juan | PR | 00924 |
| 1673762 | Mayra S Aviles Velez | Florian Diaz, Jose F. | Urb Villa Capri | 1166 Calle Verona | | RIO PIEDRAS | PR | 00924-0000 |
| 1731783 | MELBA BONET MUNOZ | 6TA SECCION LEVITTOWN | CNEMESIO CANALES FG11 | | | TOA BAJA | PR | 00949 |
| 1580691 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | | SAN JUAN | PR | 00920 |
| 1576770 | MELVIN V. CASIANO RIVERA | PO BOX 2547 | | | | ANASCO | PR | 00610 |
| 116997 | MERCEDITA CRUZ MELENDEZ | HC 3 BOX 31560 | | | | MOROVIS | PR | 00687 |
| 1606584 | Meriela I. Aviles Ruiz | HC 4 Box 46905 | | | | Hatillo | PR | 00659 |
| 852097 | MERY E. AYALA RUIZ | VIL OLIMPICA 296 PASEO 9 | | | | SAN JUAN | PR | 00924 |
| 1584484 | Migdalia Castro Cruz | Conductor | Autoridad Metropoolitana De Auto Buses | 37 Calle De Diego Urb San Francisco | | San Juan | PR | 00927 |
| 1584484 | Migdalia Castro Cruz | Vistas De Rio Grande I 351 | | | | Rio Grande | PR | 00745 |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 |
| 1806788 | Miguel A. Cintron Rivera | HC-03 Box 14885 | | | | Yauco | PR | 00698 |
| 1545262 | Miguel Alvarado Centron | Ave Tnte Cesar Gonzalez | Esq Juan #34 Tres Monjita | | | Hato Rey | PR | 00918 |
| 1545262 | Miguel Alvarado Centron | Urb. Quenta del Rio L17 | | | | Bayamon | PR | 00961 |
| 1459412 | Miguel Angel Cortes Cruz | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1459412 | Miguel Angel Cortes Cruz | RR10 Box 10280 | | | | San Juan | PR | 00926 |
| 332754 | MIGUEL BARRIERA PACHECO | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 |
| 1894016 | Miguelina Colon Lefebre | B-10 Demetrio Rodriguez Ext. LaCarmen | | | | Salinas | PR | 00751 |
| 1941056 | Milagros Arulijon Arulijon | HC 07 Box 2394 | | | | Ponce | PR | 00731-9604 |
| 1442523 | Milagros Cumbas Caro | 6 Calle Bosque | | | | Aguada | PR | 00602 |
| 1592576 | MILAGROS L CARABALLO COREA | URB LA FABRICA | B20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 1586569 | MILAGROS L. CARABALLO CORREA | URB. LA FABRICA #B20 | BO. COQUI AGUIRRE | | | Aguierre | PR | 00704 |
| 1859366 | Milagros M Castro Ortiz | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 1633880 | MILDRED AGOSTINI SANTIAGO | HC-4 BOX 10048 | | | | UTUADO | PR | 00641 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1915370 | Mildred Aguilar Martinez | P.O.Box 561235 | | | | Guayanilla | PR | 00656 |
| 1728142 | MILDRED CAMPOS DE JESUS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 |
| 1602789 | Mildred Castro Lopez | P.B.M 131 Calle Marginal A 8 Forest Hills | | | | Bayamon | PR | 00959 |
| 1582506 | MILLIEL CRUZ SANABRIA | URB VALLE SERENO | CALLE ROCIO 25 | | | JUANA DIAZ | PR | 00769 |
| 1507787 | MILSA CARDONA MERCADO | VISTA DEL ATLANTICO | 123 CALLE DELFIN | | | ARECIBO | PR | 00612 |
| 1734832 | Minerva Claudio Martinez | HC-3 BOX 40582 | | | | Caguas | PR | 00725-9736 |
| 1885865 | Minerva Cuevas Roman | MN29 Paseo Del Monte | | | | Bayamon | PR | 00961 |
| 1528780 | Miriam A David Torres | HC07 BOX 4955 | | | | JUANA DIAZ | PR | 00795 |
| 1762059 | Miriam Aponte Vega | HC 4 Box 2377 | Bo. Helechal | | | Barranquitas | PR | 00794 |
| 1596652 | MIRIAM EVELYN AYALA LUGO | SULSUA BAJA #240 GARDENIA | | | | SABANA GRANDE | PR | 00637 |
| 1847593 | MIRTA ALVARADO | #7 PISCIS | | | | CAROLINA | PR | 00975 |
| 1880814 | Mirta Burgos Carabollo | HC 5 Box 7446 | | | | Yauco | PR | 00698 |
| 1121429 | MODESTO COLON VIERA | HC 3 BOX 17434 | | | | COAMO | PR | 00769-9778 |
| 1121938 | MONTSERRAT BROSSA MEJIAS | 1029 JT Pinero Ave. | | | | San Juan | PR | 00920 |
| 1121938 | MONTSERRAT BROSSA MEJIAS | URB EL VEDADO | 414 CALLE LA RABIDA | | | SAN JUAN | PR | 00918-3020 |
| 1601198 | MORAIMA CORTES GALARZA | RIO HONDO IV | DH- 22 CALLE LLANURA | | | BAYAMON | PR | 00961-3309 |
| 1717110 | Myriam Adorno Negron | Calle Aguila #136 Urbanizacion La Inmaculada | | | | Vega Alta | PR | 00692 |
| 1121983 | MYRIAM ARRUFAT RODRIGUEZ | 65 BLVD MEDIA LUNA APT 1905 | | | | CAROLINA | PR | 00987-5359 |
| 1510454 | Myrna Collado Mercado | Reparto Esperanza | Calle Paco Martinez L-3 | | | Yauco | PR | 00698 |
| 353320 | MYRNA E. ALFONSO VELEZ | URB. MONTE SOL 617 | CALLE MARTE | | | YAUCO | PR | 00698 |
| 848341 | Myrna L. Batista Acevedo | Centro Judicial | | | | San Juan | PR | 00918 |
| 40467 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 |
| 35239 | Nadab A Arroyo Rosa | Hc 50 Box 21577 | | | | San Lorenzo | PR | 00754 |
| 1618381 | NAIDA CARMONA RODRIGUEZ | PO BOX 7317 | | | | CAROLINA | PR | 00986 |
| 1902092 | NANCY CAPPA DELGADO | P.O. BOX 336433 | | | | PONCE | PR | 00733-6433 |
| 1755947 | Nancy Chaluisant Guzman | Urbanizacion Hermanos Santiago | Calle 3 # 37 | | | Juana Diaz | PR | 00795 |
| 115016 | NANCY CRUZ DE JESUS | PO BOX 3913 | | | | CAROLINA | PR | 00984 |
| 1677945 | Nanette Chaluisant Camacho | URB Valle Atto | Calle Colina 2141 | | | Ponce | PR | 00730 |
| 354161 | Nannette Abadia Munoz | Cond El Verde Sur | A2 Calle D Apt 5 D | | | Caguas | PR | 00725 |
| 1859093 | Nazario Colon Lesbia | Barrio Vacas Sector Sierrita | Buzon 7005 | | | Villalba | PR | 00766 |
| 359738 | NELSON A CANDELARIO ROSADO | 210 AVE JOSE OLIVER | COND NEW CENTER PLAZA APTO 1211 | | | SAN JUAN | PR | 00918 |
| 1455292 | Nelson Antonio Alicea Vizcarrondo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455292 | Nelson Antonio Alicea Vizcarrondo | Calle 14 A-23 Vance Scoy | | | | Bayamon | PR | 00957 |
| 1456670 | Nelson Baez Hernandez | Autoridad Metropolitana de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1456670 | Nelson Baez Hernandez | HC 6 Box 6758 | | | | Guaynabo | PR | 00971 |
| 1455220 | Nelson Cruz Rivera | # 37 Ave de Diego, Barric Monpoillos | | | | San Juan | PR | 00919 |
| 1455220 | Nelson Cruz Rivera | Urb Loma Alta Calle 1-b-24 | | | | Carolina | PR | 00982 |
| 1069970 | NESTOR M APONTE OFARRILL | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00919 |
| 1069970 | NESTOR M APONTE OFARRILL | PMB 2510 PO BOX 352 | | | | TRUJILLO ALTO | PR | 00977 |
| 1453912 | Nicky Calderon Rodriguez | 37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 |
| 1453912 | Nicky Calderon Rodriguez | HC-3 Box 7811 Lomas Coles | | | | Canovanas | PR | 00729 |
| 1874416 | Nilsa J. Benero Rossy | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 |
| 1516003 | NILSA M. CABAN TORRES | A-23 CALLE 5 | Urb. Jard Santo Domingo | | | JUANA DIAZ | PR | 00795 |
| 1711592 | Nitza Soto Alvarez | PO Box 8238 | | | | Ponce | PR | 00732 |
| 1828685 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ | URB. VILLAS DE RIO CANAS | | | PONCE | PR | 00728-1936 |
| 1456104 | NOEL CASTRO RIVERA | PIRECIO BARIO CAMPO | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954 | RM. 45 | CANOVANAS | PR | 00729 |
| 1456104 | NOEL CASTRO RIVERA | PMB 125 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 99135 | Noel E. Colon Negron | Hc 01 Box 2932 | | | | Jayuya | PR | 00664 |
| 99135 | Noel E. Colon Negron | Hc-02 Box 4218 | | | | Villalba | PR | 00266-9711 |
| 1784557 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 00720 |
| 1388502 | NOEMI ARROYO TORRES | URB CAPARRA TERRACE | CALLE DIEPA 1361 | | | SAN JUAN | PR | 00920 |
| 35434 | Noemi Arroyo Torres | Urb. Caparra Terrace | 1361 Calle Diepa | | | San Juan | PR | 00920 |
| 1947220 | Nora H. Class Martinez | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1071930 | Nora J. Alomar Aponte | COOP JARDINES DE VALENCIA | APT 1409 | | | SAN JUAN | PR | 00923 |

Exhibit AI

119th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 91617 | NORIS E CINTRON SOTO | P O BOX 364 | | | | NAGUABO | PR | 00718 |
| 91617 | NORIS E CINTRON SOTO | Urb. Jardin Del Este #8 Calle | Almendrillo | | | Naguabo | PR | 00718 |
| 1563073 | NORMA CORCHADO PEREZ | BO ARENALES BAJOS | 434 CARR 112 | | | ISABELA | PR | 00662-6042 |
| 1588906 | NORMA I COTTO SANTIAGO | PO BOX 257 | | | | GUAYNABO | PR | 00970-0257 |
| 1938090 | Norma I. Alicea Cintron | 72, Calle J.D. Jordan | Urb. Guaydia | | | Guayanilla | PR | 00656 |
| 1719696 | NORMA IRIS CUEVAS GONZALEZ | PO BOX 665 | | | | ANASCO | PR | 00610 |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | URB JARDINES DE VEGA BAJA | 384 CALLE JARDINES DE VERSALLES | | | VEGA BAJA | PR | 00693 |
| 1671360 | Octavio Cruz Candelario | PO Box 1247 | | | | Salinas | PR | 00751 |
| 929529 | Olga M Castellano Rivera | 2111 Sector Los Santiago | | | | Cidra | PR | 00739 |
| 929529 | Olga M Castellano Rivera | RR-02 Buzin 5735 | B Beatriz | | | Cidia | PR | 00739 |
| 1903891 | Olga M. Cruz Melendez | N/45 Urb. Camino del Sol II | | | | Manati | PR | 00674-4869 |
| 1073689 | Olga Maria Castellano Rivera | 2111 Sector Los Santiago | | | | Cidra | PR | 00739 |
| 1073689 | Olga Maria Castellano Rivera | RR-02 Buzon 5735 Bo. Beatriz | | | | Cidra | PR | 00739 |
| 1561934 | Omar Carrasquillo Martinez | Calle Montenegro P-3 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1074584 | ORLANDO BAEZ PEREZ | RR 2 BOX 5671 | | | | TOA ALTA | PR | 00953 |
| 1074611 | ORLANDO CARABALLO FRATICHELLI | BO LA MAQUINA | HC 10 BOX 7364 | | | SABANA GRANDE | PR | 00637 |
| 929814 | ORLANDO CARDONA FLORES | HC 1 Box 7272 | | | | LUQUILLO | PR | 00773 |
| 1511924 | Orlando Cotto Aponte | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1511924 | Orlando Cotto Aponte | Urb Los Dominicos A-8C | | | | San Mateo Bay | PR | 00957 |
| 1799412 | ORLANDO COTTY MAS | RR-01 BOX 16249 | | | | TOA ALTA | PR | 00953 |
| 733895 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969 |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | Autoridad Metropolitana de Autobuses | Cunductor - Regela | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | PMB 196 | PO BOX 3000 | | | CANOVANAS | PR | 00729 |
| 1075664 | OSVALDO AMALBERT SANCHEZ | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | San Juan | PR | 00927 |
| 1075664 | OSVALDO AMALBERT SANCHEZ | URB SIERRA LINDA | CC32 CALLE 13 | | | BAYAMON | PR | 00957 |
| 84242 | OSVALDO CASTRO RIVERA | URB. BUNKER CALLE PANAMA | CALLE PANAMA #218 | | | CAGUAS | PR | 00725 |
| 1453203 | Pablo Casiano Labrador | HC 02 Box 8994 | | | | Aibonito | PR | 00705 |
| 1453203 | Pablo Casiano Labrador | Material Hander | Baxter | P. O. Box 1389 | | Aibonito | PR | 00705 |
| 1760539 | Pablo Colon Ramos | Apartado 1139 | | | | Patillas | PR | 00723 |
| 1760539 | Pablo Colon Ramos | Pablo Colon Ramos | Bo. Mamey, Carr 757, Km 9.3 interior | | | Patillas | PR | 00723 |
| 1593397 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 |
| 736085 | PEDRO COLON | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 |
| 736085 | PEDRO COLON | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 |
| 736085 | PEDRO COLON | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 |
| 736110 | Pedro Cosme Rosado | Georgetti # 43 | PO Box 606 | | | Naranjito | PR | 00719-0606 |
| 1455002 | Pedro Juan Correa Filomeno | HC-01 Box 6062 | | | | Canovanas | PR | 00729 |
| 1455002 | Pedro Juan Correa Filomeno | Metropolitan Bus Authority | Mesajero Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1388765 | PEDRO L CAMACHO RODRIGUEZ | 4 CALLE DIEPPA | BDA OBRERA | | | HUMACAO | PR | 00791 |
| 1078442 | Perfecto Cruz Rosario | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 |
| 1795179 | Pilar Cruz Belen | 71 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 |
| 1678563 | Quetcy Cedeno | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 |
| 1455714 | Rafael Adorno Mercado | Paseo A #54 Alturas de Bayamon | | | | Bayamon | PR | 00956 |
| 1455714 | Rafael Adorno Mercado | Rafael Adorno Mercado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1079365 | RAFAEL AROCHO DE LEON | CALLE MARGARITA F 24 L | | | | CATANO | PR | 00962 |
| 1956776 | Rafael Barre Melendez | 269 Calle Leon | | | | San Juan | PR | 00926 |
| 1079411 | RAFAEL BRIALES CANELA | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1079411 | RAFAEL BRIALES CANELA | CALLE MURCIA 228 VISTAMAR | | | | CAROLINA | PR | 00983 |
| 1895771 | Rafael Caraballo Guzman | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 931767 | RAFAEL CINTRON BREA | 458 CALLE 12 | | | | SAN JUAN | PR | 00915 |
| 1133987 | RAFAEL CINTRON BREA | BO OBRERO | 458 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 1079466 | RAFAEL COLON | HC 4 BOX 6084 | | | | COAMO | PR | 00769 |
| 1578874 | Rafael Colon Espack | Box 1570 | | | | Arbonito | PR | 00705 |
| 121818 | Rafael Cuevas Plaza | Pmb 225 #1 | Munoz Rivera | | | Lares | PR | 00669 |
| 1079885 | RAFAEL L BARRETO TOLEDO | HC03 BOX 12731 | | | | CAROLINA | PR | 00985 |
| 1081002 | Ramon Ayala Melendez | HC 02 Box 23568 | | | | Mayaguez | PR | 00680 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1081002 | Ramon Ayala Melendez | HC-02 Box 23196 | | | | Mayaguez | PR | 00680 |
| 1081351 | RAMON L CABRERA RIVERA | JARD DE BORINQUEN | R36 CALLE JAZMIN | | | CAROLINA | PR | 00985 |
| 1081351 | RAMON L CABRERA RIVERA | P.O. BOX 195349 | | | | SAN JUAN | PR | 00919-5349 |
| 1869271 | Ramon R Almodovar Lebron | Y7 7 Lomas Country Club | | | | Ponce | PR | 00730 |
| 430430 | RAQUEL A BELVIS VAZQUEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1678726 | Raquel M. Colon-Rodriguez | 37 Ave. De Diego | | | | San Juan | PR | 00927 |
| 1678726 | Raquel M. Colon-Rodriguez | 686 Cancer | | | | San Juan | PR | 00926 |
| 1621235 | RAUL A ARMSTRONG MAYORA | PO BOX 7333 | | | | PONCE | PR | 00732-7333 |
| 1082619 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 CALLE RITA | | | BAYAMON | PR | 00959 |
| 1758882 | Raymond Cordero Laracuente | VILLA FLORES | 2660 FLAMBOYAN | | | PONCE | PR | 00716 |
| 1631792 | Reina M. Calderon Berrios | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 1758907 | Reinaldo Alvarado Rivera | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 1747047 | Reinaldo Arroyo Ortiz | Urb Villa Evangelina | Calle 2 E-11 | | | Manati | PR | 00674 |
| 1586352 | Reinaldo Collazo Davila | Calle 10 | O-58 Villas De San Agustin II | | | Bayamon | PR | 00959 |
| 1600212 | REINALDO O CATINCHI PADILLA | URB EL SENORIAL | 2067 CALLE F DE ROJAS | | | SAN JUAN | PR | 00926-6928 |
| 38584 | REYNALDO AVILES FRANCO | HC 1 BOX 6717 | | | | MOCA | PR | 00676 |
| 1435302 | Reynaldo Aviles Franco | HCI BOX 6717 | | | | MOCA | PR | 00676 |
| 1823083 | Ricardo Almodovar Rodriguez | Urb Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 |
| 1449428 | RICARDO J CHIPI MILLARES | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 |
| 1449428 | RICARDO J CHIPI MILLARES | URB TORRIMAR MALAGA 911 | | | | GUAYNABO | PR | 00966 |
| 1458452 | Ricardo Omar Aguino Valle | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1458452 | Ricardo Omar Aguino Valle | Via 49 4HS #3 Villa Fontana | | | | Carolina | PR | 00983 |
| 3731 | RICHARD ACEVEDO VEGA | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 |
| 1140074 | RITA M CANALS BERRIOS | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 |
| 1455206 | ROBERT BENITEZ ORTIZ | CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1455206 | ROBERT BENITEZ ORTIZ | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 |
| 1469851 | Roberto Alvarez Ayala | Conductor | Autoridad Metropolitana de Autobuses | 37 Ave De Diego, Monacillos | | San Juan | PR | 00927 |
| 1469851 | Roberto Alvarez Ayala | Suite 53-1980 | | | | Loiza | PR | 00772 |
| 1140241 | Roberto Camacho Colberg | Fountainbleu Plaza | 3013 Ave. Alejandrino, Apt 2101 | | | Guaynabo | PR | 00969-7042 |
| 1140248 | ROBERTO CARDONA ALDARONDO | 496 CARR 112 | | | | ISABELA | PR | 00662-6043 |
| 1085895 | ROBERTO CASIANO PEREZ | URB EXT ELIZABETHE | 5118 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 1909916 | Roberto Cioro Torres | P.O Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 |
| 858583 | RODOLFO COLON PADILLA | CALLE DR PADILLA CP14 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1086954 | RODOLFO COLON PADILLA | URB LEVITTOWN | CP14 CDR PADILLA | | | TOA BAJA | PR | 00949 |
| 1766464 | ROLANDO COLON MONTANEZ | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 |
| 1586809 | Rolando Davila Santiago | P.O. Box 3109 | | | | Juncos | PR | 00777 |
| 1087489 | ROMAN CLASS ORTIZ | HC 01 BZN 12702 | | | | GUAYANILLA | PR | 00656 |
| 490426 | Rosa A Berrios Vega | 105 Marginal Ave FD Roosevelt | Apt 504 Condominio Carribean Sec | | | San Juan | PR | 00917-2739 |
| 490426 | Rosa A Berrios Vega | Cond Caribbean Sea Apt 504 | | | | San Juan | PR | 00917 |
| 1141310 | ROSA ACEVEDO GONZALEZ | PO BOX 793 | | | | SAN SEBASTIAN | PR | 00685-0793 |
| 1594083 | Rosa Camacho Santana | P.O. Box 51 | | | | Vega Alta | PR | 00692 |
| 1594083 | Rosa Camacho Santana | P.O. Box 735 | | | | Vega Alta | PR | 00692 |
| 1848086 | Rosa Correa Cardona | HC Box 21151 | | | | San Lorenzo | PR | 00754-9404 |
| 935052 | ROSA I CRUZ GARCIA | CG-6 CALLE 141 | | | | CAROLINA | PR | 00983 |
| 1724779 | Rosa Iris Colon Villot | Estancis Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 |
| 1847013 | Rosa M Amalbert Millan | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 |
| 100495 | Rosa M. Colon Rivera | PMB-88 | PO Box 1000 | | | Garrochales | PR | 00652 |
| 1831775 | Rosabel Avenaut Levante | Box 8894 | | | | Ponce | PR | 00732 |
| 105506 | ROSARIO CORALIS MENENDEZ | URB ONEILL C18 | | | | MANATI | PR | 00674 |
| 1089055 | ROSE ALAMEDA MARTINEZ | CARR. BOQUERON #278 | | | | CABO ROJO | PR | 00623 |
| 1544547 | Rossana Colon Lopez | Carretera 156 km 487 Bo Sumidero | | | | Aguas Buenas | PR | 00703 |
| 1676728 | Rosselyn Cruz Santiago | HC 52 Box 2772 | | | | Garrochales | PR | 00652 |
| 1089322 | Ruben A. Colon Perez | PO Box 1035 | | | | Moca | PR | 00676 |
| 1775852 | Rubiel Colon Aquino | HC 6 Box 17404 | | | | San Sebastian | PR | 00685 |
| 935871 | Ruth Almestica Batista | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 |
| 1089922 | RUTH ALMESTICA BATISTA | QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1144213 | Ruth Cortes Acevedo | Victor Lopez Tutor | PO Box 111 | | | Moca | PR | 00676-0111 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1090403 | Salvador D Agrait Vale | Calle Piamonte #10 Villa Rosales | | | | San Juan | PR | 00924-4037 |
| 1090589 | Samuel Aguirre Vargas | Ext Villas Del Pilar | D6 Calle 3 | | | Ceiba | PR | 00735 |
| 1144726 | SAMUEL BADILLO CASTRO | HC 5 BOX 10223 | | | | MOCA | PR | 00676-9706 |
| 1485926 | Samuel Cosme Rivera | URB Santa Juanita | PMB 149 UU1 Calle 39 | | | Bayamon | PR | 00956 |
| 87573 | SANDRA CERDA MARULANDA | 193 JILQUERO ST. MONTEHIEDRA | | | | SAN JUAN | PR | 00926 |
| 87573 | SANDRA CERDA MARULANDA | PO BOX 193946 | | | | SAN JUAN | PR | 00919 |
| 1857808 | Sandra I Colon Martinez | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 |
| 1642171 | SANDRA I CORTES TORRES | HC-01 BOX 11111 | | | | GURABO | PR | 00778 |
| 1370681 | SANDRA I COTTO VAZQUEZ | URB CASTELLANA GARDENS | Z6 CALLE 22 | | | CAROLINA | PR | 00983 |
| 1790532 | Sandra Margarita Cortes Rosado | #252 Urb. Valles de Anasco | | | | Anasco | PR | 00610 |
| 1826456 | SARA R ANEIRO PEREZ | 6531 C/SAN ALVARO | | | | PONCE | PR | 00730 |
| 786507 | SARA Y. CORDERO BORGES | APARTADO 349 | | | | QUEBRADILLAS | PR | 00678 |
| 1566034 | Saul D. Almeda Cruz | B-9 Calle Belen Caguas Norte | | | | Caguas | PR | 00725 |
| 1731306 | Secundina Colon Medina | Hc 01 Box 17448 | | | | Humacao | PR | 00791 |
| 1146584 | SEGUNDO CRUZ GRANELL | URB MIRADERO GARDENS | 1851 CARR 108 | | | MAYAGUEZ | PR | 00682-7510 |
| 1371309 | SERGIO A APONTE COLON | 3120 CARLOTTA RD | | | | MIDDLEBURGH | FL | 32068 |
| 1589008 | Shelia Cruz Alonso | Calle 28 V-14 | URB Metropolis | | | Carolina | PR | 00987 |
| 1589008 | Shelia Cruz Alonso | Departmento de Educacion | Ave. Tnte. Cesar Gonzalez Calle Juan | Calaf Urb. Industrial Tres Monutos Hato Rex | | San Juan | PR | 00917 |
| 1750028 | Silvia Avila Hernandez | Urb. Catalana #11 calle 1 | | | | Barceloneta | PR | 00617 |
| 1946417 | SOCORRO G CARDONA CAJIGAS | PO BOX 2250 | | | | MOCA | PR | 00676 |
| 1147436 | Sol Centeno Luna | 11 Jose A. Santiago | | | | Comerio | PR | 00782 |
| 1147436 | Sol Centeno Luna | PO Box 333 | | | | Comerio | PR | 00782 |
| 937356 | Sol L Cuadrado Silva | PO Box 928170 | | | | Humacao | PR | 00791 |
| 535041 | SOLMARIE BORRERO MEJIAS | C AZALEA # 17 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1725944 | Sonia Bahamundi Nazario | P.O. Box 442 | | | | Sabana Grande | PR | 00637 |
| 1094168 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 |
| 754863 | Sonia Chico Velez | HC 05 Box 25809 | | | | Camuy | PR | 00627 |
| 1579924 | SONIA CORREA ARCE | PMB 767 | PO BOX 5000 | | | AGUADA | PR | 00602 |
| 1726825 | Sonia E. Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 |
| 1887158 | Sonia I Centeno Rodriguez | 374 Juan H. Cintron | Estancias del Golf | | | Ponce | PR | 00730 |
| 1930894 | Sonia I. Colon Guio | 4216 Villa del Carmen | | | | Ponce | PR | 00716-2144 |
| 755152 | SONIA M BETANCOURT GARCIA | HC 4 BOX 8614 | | | | CANOVANAS | PR | 00729-0798 |
| 85390 | Stephanie Cecilio Hernandez | Urb Valle Piedra | 217 Calle Eugenio Lopez | | | Las Piedras | PR | 00771 |
| 1444155 | SUSAN BAUZA RAMOS | BOX 566 | | | | PENUELAS | PR | 00624 |
| 1847262 | SYLVIA R CASASUS RIOS | URB MONTE RIO | 14 CALLE CARITE | | | CABO ROJO | PR | 00623 |
| 1517251 | Sylvia Y. Davila Baez | P.O. Box 1204 | | | | Naguabo | PR | 00718 |
| 1148918 | TERESA CASTRO IRIZARRY | CALLE UNION # 166 | | | | PONCE | PR | 00730-2978 |
| 1260835 | TERESA COLLAZO GARCIA | HC 03 BOX 16016 | | | | COROZAL | PR | 00783 |
| 1782136 | Teresita Crespo | HC 57 Box 9640 | | | | Aguada | PR | 00602 |
| 1665910 | TERESITA CRUZ MELENDEZ | URB VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 |
| 1686564 | Valeria Batista Martinez | 7502 Callejon Aniceto Roman | | | | Quebradillas | PR | 00678 |
| 760485 | VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 |
| 1389559 | VANESSA CENTENO ALONSO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCILLES | | | SAN JUAN | PR | 00927 |
| 1389559 | VANESSA CENTENO ALONSO | VILLA FONTANA | BLOQ 4Y S5 VIA 40 | | | CAROLINA | PR | 00983 |
| 1473395 | Victor Condero Cruz | PO Box 279 | Calle 7 #11 Vista del man | | | Cantano | PR | 00963 |
| 1777621 | Victor L Coriano-Torres | 60 Churchill Ave, Apt 1210 | | | | San Juan | PR | 00926 |
| 1098278 | VICTOR M ALLENDE RONDON | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00919 |
| 1098278 | VICTOR M ALLENDE RONDON | URB LOS CHOFERES | 52 CRAFAEL SANTANA | | | SAN JUAN | PR | 00926 |
| 851230 | VICTOR M CASTRO TORRES | URB PUERTO NUEVO | NE 1112 CALLE 18 | | | SAN JUAN | PR | 00920 |
| 1099188 | VIDAL CARABALLO VELEZ | HC 2 BOX 5033 | | | | GUAYANILLA | PR | 00656 |
| 1189040 | VIDALINA DE JESUS ARROYO | Urb. Alturas de Penuelas | Calle 5 E-8 | | | PENUELAS | PR | 00624 |
| 1763877 | Walter Alexis Alvarado Feliciano | H C 3 Box 4605 | | | | Adjuntas | PR | 00601 |
| 764293 | WANDA I ABRIL LEBRON | PO BOX 764 | | | | GUAYNABO | PR | 00970 |
| 940001 | WANDA I CRUZ ALVARADO | Urb. Venus Gardens | Calle Polar 792 | | | San Juan | PR | 00926 |
| 1467672 | Wanda Ivette Davila Cartagena | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1467672 | Wanda Ivette Davila Cartagena | PO Box 2836 | | | | Carolina | PR | 00984 |
| 1728655 | Wanda L Colon Rodriguez | Urb Country Club 4TA Ext | QC 10 Calle 519 | | | Carolina | PR | 00982 |
| 591983 | WIDNA A BONILLA VELEZ | URB VILLA SULTANITA | CALLE 14 E DE IRIZARRY 879 | | | MAYAGUEZ | PR | 00680 |

Exhibit AI
119th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 591983 | WIDNA A BONILLA VELEZ | URB. VILLA SULTANITA | 879 CALLE DE IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | | GRANITE BAY | CA | 95746 |
| 765216 | WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 |
| 592145 | WILDALIS CARMONA MARQUEZ | URB PARQUE ECUESTRE | J-2 CALLE GALGO JR. | | | CAROLINA | PR | 00987 |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | LA CALABAZA | 9431 CARR. 361 | | | SAN GERMAN | PR | 00683 |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | POBOX 2802 | | | | SAN GERMAN | PR | 00683 |
| 1153411 | WILFREDO CENTENO TORRES | PO BOX 35 | | | | CIDRA | PR | 00739-0035 |
| 1154156 | WILLIAM DAVIDSON COLON | 102 MORGAN FARM DR | | | | SENOIA | GA | 30276-2231 |
| 1154156 | WILLIAM DAVIDSON COLON | PO BOX 1130 | | | | LAS PIEDRAS | PR | 00771 |
| 1104352 | WILSON CABAN CABALLERO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1104352 | WILSON CABAN CABALLERO | VILLA FONTANA | VIA 14 2JL 462 | | | CAROLINA | PR | 00983 |
| 1443702 | WILSON CRUZ AYALA | 37 CALLE DE DIEJO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1443702 | WILSON CRUZ AYALA | URB LAS CAROLINAS 104 | | | | CAGUAS | PR | 00727 |
| 1694967 | WILSON IRIZARRY CRUZ | HC 3 BOX 8580 | | | | LARES | PR | 00669 |
| 786766 | Windany Marie Correa Ortiz | Barrio Pueblo | PO Box 74 | | | Hatillo | PR | 00659 |
| 767601 | YADIRA Z ALVAREZ PLUMEY | URB VISTA BELLA | Q 24 CALLE LAREDO | | | BAYAMON | PR | 00956 |
| 594871 | YAHAIRA AMARO ORTIZ | URB VERDE MAR | CALLE 33 H903 | | | PUNTA SANTIAGO | PR | 00741 |
| 1728416 | Yamil J. Cruz Sanchez | PO Box 930 | | | | Culebra | PR | 00775 |
| 38868 | Yanira Aviles Olivo | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 |
| 38868 | Yanira Aviles Olivo | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 |
| 1673124 | YANIRA COLON VELAZQUEZ | URB PENUELAS VALLEY C-2 #24 | | | | PENUELAS | PR | 00624 |
| 1789897 | Yaritza Acevedo Perez | Hc 5 Box 516504 | | | | San Sebastian | PR | 00685 |
| 1453039 | YARIZAIDA CABRERA ORTIZ | CALLE I # C-7 | URB VILLA ROSARIO | | | NAGUABO | PR | 00718 |
| 1472289 | Yesenia Correa Calderon | #1037 Calle Las Palmas Urb Villa Dos Pinos | | | | San Juan | PR | 00923 |
| 1472289 | Yesenia Correa Calderon | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 941697 | Ymar Daleccio Colon | 3173 Beltrada Ave | | | | Henderson | NV | 89044 |
| 1693884 | Yolanda Alvarado Ramos | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 |
| 1676044 | YOLANDA BULA BULA | COLINAS DEL FRESNO | K-20 CALLE EDMEE | APT. 2 | | BAYAMON | PR | 00959 |
| 1541326 | YOLANDA CRESPO MENDEZ | HC-3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 1738289 | Yolanda M. Alarcon Baron | HC-7 Box 34093 | | | | Hatillo | PR | 00659 |
| 1107330 | YVONNE AYUSO PAGAN | URB PERLA DEL SUR | 4833 CANDIDO HOYOS | | | PONCE | PR | 00717-0305 |
| 783698 | ZOLANCH CARDONA TORRES | LUQUILLO MAR | G GG-17 | | | LUQUILLO | PR | 00773 |
| 1639663 | Zoraida Alicea Vazquez | 24 Hacienda La Cima | | | | Cidra | PR | 00739 |
| 1742982 | Zoraida Bracero Agosto | Condominio Paseo Abril | Apartamento 1204 | Levitown | | Toa Baja | PR | 00949 |
| 770206 | ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 |
| 1656917 | Zulma T. Acosta Espasas | PO Box 872 | | | | Arecibo | PR | 00613 |

**Exhibit AJ**

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1404335 | ABEL FERNANDEZ | HC 5 BOX 56748 | | | | CAGUAS | PR | 00725-9228 |
| 176956 | ABIGAIL FORTY CARRASQUILLO | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | HC 4 BOX 5349 | | | | GUAYNABO | PR | 00971 |
| 1566856 | Abraham Diaz Carmona | 37 Ave. de Drego Monacillos | | | | San Juan | PR | 00927 |
| 1566856 | Abraham Diaz Carmona | RR.2 BOX 312 | | | | Carolina | PR | 00983 |
| 879219 | ABRAHAM LIMERY DONES | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 |
| 1701739 | ADA E. HERNANDEZ GUADALUPE | CONDOMINIO PARK VILLE PLAZA | APT 602 | # 50 AVE LOPATEGUI | | GUAYNABO | PR | 00969 |
| 1739339 | Ada Gonzalez Diaz | D-10 Espana St | Oasis Gardens | | | Guaynabo | PR | 00969 |
| 182624 | ADA S GALARZA ZAYAS | HC 2 BOX 30833 | | | | CAGUAS | PR | 00727 |
| 1805828 | Adalberto Gonzalez Moreno | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 1724265 | Agar Garcia Rolon | HC 5 Box 46142 | | | | Vega Baja | PR | 00693 |
| 138605 | Agustin Diaz Lopez | Carr 173 Ramal 7775 KM11 | | | | Cidra | PR | 00739 |
| 138605 | Agustin Diaz Lopez | Rr01 Box 2364-1 | | | | Cidra | PR | 00739 |
| 200377 | AIDA GONZALEZ MALDONADO | CALLE 3A-25 ALTURAS DE SAUCI | | | | BAYAMON | PR | 00957 |
| 209403 | AIDA L GUERRERO REYNOSO | CALLE 435, BLOQ. 174 CASA 13 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 209403 | AIDA L GUERRERO REYNOSO | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ ESQ. CALLE JUAN CABOT | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 |
| 1584691 | AIDA LAMBERTY MARCUCCI | BOX 11675 | HC-3 | | | UTUADO | PR | 00641 |
| 1898275 | Aida R. Lopez Nunez | Urb Jose Mercado | V43 Calle Thomas Jefferson | | | Caguas | PR | 00725 |
| 1710565 | AILEEN FELICIANO SANTIAGO | Calle 19 G 47 | Fair View | | | San Juan | PR | 00926 |
| 1582896 | AIXA GARCIA JIMENEZ | VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 1589002 | ALADINO GANDIA PEREZ | HC-08 BOX 807 | | | | PONCE | PR | 00731 |
| 1805056 | ALALBERTO DOMININGUEZ ORTIZ | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | | PONCE | PR | 00780 |
| 10476 | ALBERTO ESCOTO | RAFAEL BAELLA SILVA, PRESIDENT | B & B LAW FIRM P.S.C. | 563 PEDRO BIGAY ST. | | SAN JUAN | PR | 00918 |
| 10476 | ALBERTO ESCOTO | URB LA VILLA TORRIMAR | 59 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 |
| 1454002 | Alberto Figueroa Diaz | Calle-Principe #566 Ext. El Comandante | | | | Carolina | PR | 00982 |
| 1454002 | Alberto Figueroa Diaz | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1749157 | Aleida Lizardi Colón | Calle 18 I-22 Ext. Caguax | | | | Caguas | PR | 00725 |
| 1786401 | ALEXA LOPEZ GONZALEZ | URB. EL PRADO BUZON 31 | | | | CAYEY | PR | 00736 |
| 1503562 | Alexander Gonzalez Torres | URB. Villas de Rio Canas | Calle Luis Torres Nadal 1020 | | | Ponce | PR | 00728 |
| 1455224 | Alexander Trinidad Fornera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455224 | Alexander Trinidad Fornera | Calle 409 Mv-5 | | | | Country Club Carolina | PR | 00982 |
| 1745219 | Alexandra Margarita Freer Hernandez | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 |
| 604861 | ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 |
| 1555136 | Alexis P Gonzalez Espinoza | Calle B C-1 | Jardines de Humacoo | | | Humacoo | PR | 00791 |
| 1459906 | Alfredo Gonzalez Landray | 3614 Marjinal Oeste | 3era Secc | | | Levittown | PR | 00949 |
| 1459906 | Alfredo Gonzalez Landray | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 949080 | Alfredo Leon Santos | PMB 196 | 1575 Ave Munoz Rivera | | | Ponce | PR | 00717-0211 |
| 881020 | Alicia Duprey Rivera | 75 Gran Bulevar de los Prados | | | | Caguas | PR | 00727 |
| 881020 | Alicia Duprey Rivera | Cond. Islabella 225 Grand Blvd. Los Prados Apt. 75 | | | | Cagaras | PR | 00727 |
| 1614148 | ALIDA O FRANCO HERNANDEZ | VILLA CAROLINA | 15819 CALLE 423 | | | CAROLINA | PR | 00985 |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | 397 CALLE ANGEL GARCIA EST.DELBOLF | | | | PONCE | PR | 00730 |
| 1162261 | AMARILYS GALVAN MACHADO | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | | ISABELA | PR | 00662 |
| 1562374 | Amarilys Galvan Macnado | Sect. Los Acuado B21 | Galateo Bajo Calle Acura | | | Isabera | PR | 00662 |
| 1540108 | AMARIS J FELICIANO PADILLA, | URB. SEGUNDA EXT. SANTA ELENA | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 1584422 | AMARIS J. FELICIANO PADILLA | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1314948 | Amelia Fred Gomez | PO BOX 464 | | | | RIO GRANDE | PR | 00745 |
| 169862 | AMPARO FIGUEROA FAJARDO | 609 AVE TITO CASTRO STE 102 | PMB 74 | | | PONCE | PR | 00716 |
| 169862 | AMPARO FIGUEROA FAJARDO | TERRENOS ANTIGUO HOSPITAL DISTRITO | | | | PONCE | PR | 00731 |
| 1909826 | Ana Awilda Garcia Febres | Urb. Jardines de Carolina Street C-A11 | | | | Carolina | PR | 00987 |
| 1978194 | Ana D. Figueroa Rosario | HC - 02 Box 7542-1 | | | | Ciales | PR | 00638 |
| 1162934 | ANA E DIAZ CRUZ | C-6 CALLE PEDRO CARRASQUILLO | | | | UTUADO | PR | 00641 |
| 1741229 | ANA GARCIA ELIAS | PO BOX 112 | | | | VEGA ALTA | PR | 00692 |
| 1587591 | ANA GUEITS PEREZ | URB LA RAMBLA | 1159 AVILA | | | PONCE | PR | 00730-4028 |
| 1586580 | ANA I DIAZ CARDONA | URB BRISAS DE CANOVANAS | 54 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 |
| 166356 | ANA M FERNANDEZ MARIN | URB. PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 |



Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1541525 | Ana M. Hooi Marte | Calle Almonte Cord. Torre II Anadalucia | Apt. 110 | | | San Juan | PR | 00926 |
| 1641762 | Ana Rosa Garcia Rivera | Urb Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 1741351 | Anabel Figueroa Avila | URB. CATALANA | # 11 | | | BARCELONETA | PR | 00617 |
| 205272 | ANABELLE DEL C. GONZALEZ SILVA | CALLE 9 G21 REPARTO MARQUEZ | | | | ARECIBO | PR | 00612 |
| 1586721 | Andres Delucchi | 1071 Calle 15 Vilas Nevarez | | | | San Juan | PR | 00927 |
| 1535083 | Andres Santiago Echevarria | P.O. Box 516 | | | | Yabucoa | PR | 00767 |
| 205275 | ANGEL A. GONZALEZ SILVA | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 |
| 853124 | ANGEL A. GONZALEZ SILVA | URBANIZACION TORRIMAR 14-5 CALLE JEREZ | | | | GUAYNABO | PR | 00966 |
| 609827 | ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | | VILLALBA | PR | 00766 |
| 1165568 | ANGEL FERREIRA BRUNO | 37 AVE. DE DIEGO | MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1165568 | ANGEL FERREIRA BRUNO | HC 06 BOX 10190 | | | | GUAYNABO | PR | 00971 |
| 1535799 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 |
| 1453586 | ANGEL L FIGUEROA PEREZ | #37 AVE LA DIEGO | BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1774326 | Angel Luis Gonzalez Cajigas | Victor Rojas #2 Calle 3 #151 | | | | Arecibo | PR | 00612 |
| 610852 | ANGEL M DIAZ DIAZ | URB SANTA MARIA | B-59 CALLE 2 | | | CEIBA | PR | 00735 |
| 1631676 | Angel O. Delgado Jimenez | Urb. Jardines De Romany 4 | Calle Ambar | | | Morovis | PR | 00687 |
| 171052 | Angel R Figueroa Morales | Puerto Real | C/ Tulipa #366 | | | Cabo Rojo | PR | 00623 |
| 1167561 | ANGEL R FIGUEROA X | 366 CALLE FLAMBOYAN PUERTO REAL | | | | CABO ROJO | PR | 00623 |
| 1167561 | ANGEL R FIGUEROA X | PUERTO REAL | 366 CALLE TULIPA | | | CABO ROJO | PR | 00623 |
| 1885351 | Angela Ferrer Torres | Urbanizacion San Francisco | Calle San Jorge A28 | | | Yauco | PR | 00698 |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | APARTADO 2 | | | | PATILLAS | PR | 00723 |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | URB VALLES DE PATILLAS | CALLE 5 X3 | | | PATILLAS | PR | 00723 |
| 1684127 | Angie A. Gonzalez Montalvo | PO Box 454 | | | | Moca | PR | 00676 |
| 1168558 | ANIBAL GARCIA REYES | PO BOX 106 | | | | SALINAS | PR | 00751 |
| 1606403 | Annabel Hoyos Ortiz | Urb. Las Aguilas Calle 6 D 24 | | | | Coamo | PR | 00769 |
| 1488108 | Anthony Gerena Carmana | HC 01 BOX 2350 | | | | LOIZA | PR | 00772 |
| 1488108 | Anthony Gerena Carmana | Metropolitana Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1794250 | Antonia Delgado Gonzalez | G-84 Calle 7 Urb. Del Carmen | | | | Camuy | PR | 00627 |
| 1513468 | ANTONIA HERNANDEZ HERRERA | NUEVA VIDA | S 13 CALLE L | | | PONCE | PR | 00728 |
| 28622 | ANTONIO FIGUEROA RIVERA | URB SULTANA CALLE LISBOA #806 | | | | MAYAGUEZ | PR | 00680 |
| 1461463 | Antonio Laudaeta Mouroig | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1461463 | Antonio Laudaeta Mouroig | AM9 Calle 15 | | | | Trujillo Alto | PR | 00976 |
| 1656644 | ANTONIO LEBRON LOPEZ | URB. BELLO HORIZONTE CALLE 8 A 13 | | | | GUAYAMA | PR | 00784 |
| 1654749 | Antonio R. Lebron Rolon | Urb. Bello Horizonte Calle 8 A 13 | | | | Guayama | PR | 00784 |
| 1606343 | Aracelis Figueroa Rivera | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 |
| 1650435 | Aracelis Gonzalez Lopez | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 |
| 1738096 | Ariel Antonio Hernández Hernández | HC06 box 65203 | | | | Camuy | PR | 00627 |
| 1810070 | Aurea E. Fanqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 962126 | BALBINO ROMERO GARCIA | PO BOX 306 | | | | SALINAS | PR | 00751-0473 |
| 942571 | BENITA FIGUEROA RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1480533 | Berdardo Garcia Valcaicel | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1480533 | Berdardo Garcia Valcaicel | Urb. el Cartipo Calle 17 R-16 | | | | Bayamon | PR | 00956 |
| 1813309 | Bernice De Jesus Roman | Urb Constancia | Calle Igualdad 2213 | | | Ponce | PR | 00717 |
| 1769509 | Berta I. Fargas Bultron | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 |
| 1746752 | BETHZAIDA GARCIA PEREZ | PO BOX 8891 | | | | HUMACAO | PR | 00792 |
| 1822215 | Betsy Latorre Vega | PO Box 1763 | | | | San Sebastian | PR | 00685 |
| 1739375 | Betzaid Lazo Irizarry | 25970 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1867001 | Betzaida Garcia Ruiz | HC-60 Box 12753 | | | | Aguada | PR | 00602 |
| 1741907 | Betzaida Lazu Irizarry | Depto de Ca Familia | 25970 Carr 113 | | | Quebradillas | PR | 00678 |
| 1921009 | BILLY FELICIANO VALENTIN | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | | ISABELA | PR | 00662 |
| 1174007 | Blanca Gonzalez Metivier | 37 Ave De Diego Monacellos | | | | San Juan | PR | 00927 |
| 1174007 | Blanca Gonzalez Metivier | Urb Ciudad Central I | 31 Calle Zafiro | | | San Juan | PR | 00924 |
| 1765811 | Blanca I. Garcia Sanchez | Reparto Curiel A-23 | | | | Manati | PR | 00674 |
| 1899584 | Brenda S. Lopez Cruz | Calle 13 J2 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1732976 | Brunilda G. Diaz Bardeguez | 126 Calle Rubi Cielo Dorado Village | | | | Vega Alta | PR | 00692 |
| 1753712 | Carlimarie Díaz Serrano | Calle Mizar FG-6 Urb Irlanda Heights | | | | Bayamón | PR | 00956 |
| 965286 | CARLOS A FARIS RODRIGUEZ | JARD DE VEGA BAJA | 535 AVE JARDINES | | | VEGA BAJA | PR | 00693-3983 |

Exhibit AJ

120th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1558675 | CARLOS A. GUY PADILLA | HCO 2 BOX 14702 PALMARES | | | | LAJAS | PR | 00667 |
| 167822 | Carlos Ferrer Ferrer | #37 Ave de Diego | Barrio Monacillo | | | San Juan | PR | 00919 |
| 167822 | Carlos Ferrer Ferrer | RR-3 Buzon 9602 | | | | Toa Alta | PR | 00953 |
| 887426 | CARLOS GONZALEZ HERNANDEZ | L1 CALLE 15 | | | | BAYAMON | PR | 00957 |
| 1739452 | Carlos Gonzalez Molina | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 |
| 1177308 | Carlos J Garcia Pastor | Autoridad Metropolitana Autobuses | 39 Ave de Diego Monacillas | | | San Juan | PR | 00927 |
| 1177308 | Carlos J Garcia Pastor | HC 1 Box 9016 | | | | Canovanas | PR | 00729 |
| 1453272 | Carlos Lamas Flores Nieves | Metropolitan Bus Authority | #37 Ave. de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1453272 | Carlos Lamas Flores Nieves | RR 18 Box 578 | | | | San Juan | PR | 00926 |
| 1177881 | CARLOS M GASTON RODRIGUEZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1177881 | CARLOS M GASTON RODRIGUEZ | URB VILLA FONTANA | VIA 563 C536 | | | CAROLINA | PR | 00983 |
| 1599207 | Carlos N. Diaz DeJesus | P.O. Box 43 | | | | Florida | PR | 00650 |
| 887942 | CARLOS R. IRIZARRY LUGO | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1455789 | CARMELO FLORES CONTERAS | AUTORIDAD DE METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1455789 | CARMELO FLORES CONTERAS | URB. VALLE ARRIBA HEIGHTS | CALLE 140 CL8 | | | CAROLINA | PR | 00983 |
| 1716027 | Carmen Alicia Del Valle | 30-11 Calle 31 Urb. Villa Asturias | | | | Carolina | PR | 00983 |
| 1777923 | CARMEN ANA DIAZ APONTE | COND VEREDAS DE VENUS | 4105 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 |
| 74919 | CARMEN DEL VALLE | 350 FOUNDERS CIRCLE | | | | AVON LAKE | OH | 44012 |
| 131553 | CARMEN DEL VALLE DEL VALLE | HC-30 BOX 33153 | | | | SAN LORENZO | PR | 00754 |
| 1881955 | CARMEN E ESPARRA CANSOBRE | #35 C/ TORNASOL URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1803461 | CARMEN E. GARCIA FRETTS | PO BOX 40907 | | | | SAN JUAN | PR | 00940 |
| 1775794 | Carmen G Giboyeaux de Gracia | PO Box 67 | | | | Vega Alta | PR | 00692 |
| 1685955 | Carmen G Hernadiez Rodriiguez | Barrio Lomos | | PO BOX 467 | | Juana Diaz | PR | 00795 |
| 1748810 | CARMEN G HERNANDEZ RODRIGUEZ | RR-00795 | PO BOX 467 | BARRIO LOMAS | | JUANA DIAZ | PR | 00795 |
| 255406 | CARMEN G. JULIA LUGO | PO BOX 142215 | | | | ARECIBO | PR | 00614 |
| 626201 | Carmen Gloria Julia Lugo | B 20 Urb Jesus M Lago | | | | Utuado | PR | 00641 |
| 626201 | Carmen Gloria Julia Lugo | PO Box 142215 | | | | Arecibo | PR | 00614 |
| 969956 | CARMEN GONZALEZ RAMOS | PO BOX 3285 | | | | MAYAGUEZ | PR | 00681-3285 |
| 1633680 | Carmen Hernández Arcay | Calle 482 MF-2 Country Club | | | | Carolina | PR | 00982 |
| 626375 | CARMEN I DIAZ JORGE | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 |
| 626375 | CARMEN I DIAZ JORGE | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 |
| 226661 | CARMEN ILDEFONSO RODRIGUEZ | APTDO. 347 | | | | PATILLAS | PR | 00723 |
| 256766 | CARMEN J. JUSINO VARGAS | CALLE HALCON #965 | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 |
| 970906 | CARMEN L HERNANDEZ MALDONADO | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 |
| 1453207 | Carmen L Jordan Manzano | PO Box 373008 | | | | Cayey | PR | 00737-3008 |
| 130880 | CARMEN L. DEIDA FIGUEROA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 |
| 1653990 | Carmen L. Jimenez Fernandez | Country Club | Calle Irlanda 868 | | | San Juan | PR | 00924 |
| 1653990 | Carmen L. Jimenez Fernandez | Highland Park | Calle Cactus 745 | | | San Juan | PR | 00924 |
| 1586678 | CARMEN L. LAMOURT MARTIR | URB. VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 889456 | CARMEN LEBRON MATIAS | JARD AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735-2827 |
| 1747954 | Carmen Lopez Colon | 9 Argentina Vista Verde | | | | Vega Baja | PR | 00693 |
| 971742 | CARMEN M DIAZ RAMOS | HC 4 BOX 4440 | | | | HUMACAO | PR | 00791-8929 |
| 1694621 | CARMEN M GONZALEZ BONILLA | HC 3 BOX 10115 | | | | YABUCOA | PR | 00767-9703 |
| 227724 | Carmen M Inostroza Lebron | EXT. MABU | CALLE 6 D-12 | | | HUMACAO | PR | 00791 |
| 227724 | Carmen M Inostroza Lebron | Ext. Roig Calle 3 Numero 28 | | | | Humacao | PR | 00791 |
| 1529689 | Carmen M. Gonzalez Cancel | PO Box 546 | | | | Jayuya | PR | 00664 |
| 1747618 | Carmen M. Hernandez Rosa | 2200 Running Horse Trail | | | | St Cloud | FL | 34771 |
| 1801224 | Carmen M. Laporte Ramos | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 |
| 1905081 | Carmen M. Leon Rivera | Urb. Praderas Del Sur | 302 Calle Cedro | | | Santa Isabel | PR | 00757-2054 |
| 1792221 | Carmen Milagros Flores Diaz | Apto.3196 | | | | Juncos | PR | 00777 |
| 1617183 | Carmen Rita Garcia Pabon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716 |
| 1874515 | Carmen S. Gonzalez Flores | P.O. Box 836 | | | | Caguas | PR | 00726 |
| 1693784 | Carmen Yadira Forestier Rivera | P.O. Box 800947 | | | | Coto Lurel | PR | 00780 |
| 1931880 | CARMIN GOMEZ OCASIO | URB VILLA NUEVA | CALLE 18 W-10 | | | CAGUAS | PR | 00727 |
| 1646635 | Caroline Diaz Vazquez | Urb. Lago Alto Calle Guayabal F93 | | | | Trujillo Alto | PR | 00976 |
| 1737689 | Celeste del Valle Gonzalez | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | | Carolina | PR | 00985 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1737689 | Celeste del Valle Gonzalez | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | | Carolina | PR | 00983 |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | 324 OASIS URB LOS JARDINES | | | | GARROCHALES | PR | 00652 |
| 1858544 | Charlotte Gotay Guzman | L 213 Calle 14J, Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1858544 | Charlotte Gotay Guzman | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 89687 | CHRISTIAN JESUS LAUREANO TORRES | HC 80 BOX 7616 | | | | DORADO | PR | 00646 |
| 1887626 | Clara Espinosa Velez | P.O. Box 1463 | | | | Sabana Grande | PR | 00637 |
| 1185333 | CLARIBEL LOPEZ FELICIANO | HC 56 BOX 4602 | | | | AGUADA | PR | 00602 |
| 1654881 | Consuelo Figueroa Villegas | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 |
| 1636676 | Cristian Delgado Hernandez | 4485 Rookery Dr | | | | Saint Cloud | Fl | 34771 |
| 1325006 | CRISTINA DEL C PEREZ CRUZ | URB BUENOS AIRES | 8 CALLE A | | | SANTA ISABEL | PR | 00757 |
| 1598407 | CRUZ ECHEVARRIA REYES | HC 3 BOX 33740 | | | | HATILLO | PR | 00659-7846 |
| 1618092 | Cynthia Hernandez Lozada | Urb Monte Sol | 3085 Calle Everest | | | Cabo Rojo | PR | 00623 |
| 1742559 | Daisy Diaz Lopez | PO Box 247 | | | | Rio Blanco | PR | 00744 |
| 1575931 | Daisy E Hernandez Molina | 31 URB Colinas De Hatillo | | | | Hatillo | PR | 00659 |
| 1668968 | DAISY GONZALEZ GONZALEZ | APTO. 284 | | | | JUANA DIAZ | PR | 00795 |
| 1186797 | Dalia J. Delgado Collazo | HC - 03 Box 11035 | | | | Gurabo | PR | 00778 |
| 1932610 | Damaris Diaz Ocasio | Para Brisa, Calle Hucar 789 | | | | Mayaguez | PR | 00680 |
| 942791 | DAMARIS ESQUILIN MORALES | AQ11 CALLE 46 SANTA TERESA | | | | BAYAMON | PR | 00961 |
| 942791 | DAMARIS ESQUILIN MORALES | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 978360 | DAMARIS LEBRON MATIAS | URB JARDINES AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735 |
| 978360 | DAMARIS LEBRON MATIAS | URB. EL COMANDANTE | CALLE GERMAN BESOSA #79 APT 4 | | | CAROLINA | PR | 00982 |
| 1658215 | Damaris Lopez Ortiz | 18 La Gallera | | | | Barranquitas | PR | 00794 |
| 1187308 | DAMIAN E GONZALEZ SANTIAGO | 190 LA GRANJA | | | | UTUADO | PR | 00641 |
| 123502 | Danette Lebron Ortiz | 200 W 16th St. | | | | New York | NY | 10011 |
| 123502 | Danette Lebron Ortiz | 520 W 23rd St.11C | | | | New York | NY | 10011 |
| 978569 | DANIEL FELICIANO SANTIAGO | 2345 CALLE GENARO BADILLO | | | | AGUADILLA | PR | 00690 |
| 163958 | Daniel Feliciano Santiago | 2345 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 1486575 | Daniel Francis Ayala | Daniel Francis Ayala | Autoridad Metropolitan de Autobuses | 37 Ave De Diego, Monacilos | | San Juan | PR | 00927 |
| 1486575 | Daniel Francis Ayala | Villa Fontana Park | #10 55 callepaque D4 Tesoro | | | Carolina | PR | 00983 |
| 1512173 | Daniel Fuentes Rodriguez | PO Box 141423 | | | | Avecibo | PR | 00614 |
| 842602 | DANIEL HERNANDEZ SANTANA | 5104 Cactus Needle Line | | | | Wesley Chapel | FL | 33544-6932 |
| 1454805 | David Dela Paz Sanchez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454805 | David Dela Paz Sanchez | RR6 Box 10669 | | | | San Juan | PR | 00926 |
| 1456464 | David Hiraldo Figueroa | Metropolitan Bus Authority | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00919 |
| 1188540 | DAVID J. GONZALEZ RUIZ | HC57 BOX 8315 | | | | AGUADA | PR | 00602 |
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | | LOIZA | PR | 00772 |
| 1617424 | DEBORAH DOENO PEREZ | HC-4 BOX 4152 | | | | LAS PIEDRAS | PR | 00771 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 286 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 403 J.C. Barbosa | | | | Moca | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | Calle Calazar Lasalle | | | | Moca | PR | 00676 |
| 979471 | DELIA FELICIANO MARTINEZ | PO BOX 259 | | | | SAN SEBASTIAN | PR | 00685 |
| 134232 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 |
| 979622 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB.ALTURAS DE VILLAS DEL REY | | | CAGUAS | PR | 00727 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 |
| 183194 | DENISE DEL C GARABITO DIAZ | K-12 CALLE 5 CIUDAD UNIV. | | | | TRUJILLO ALTO | PR | 00976 |
| 1583847 | DENISE E. DELGADO ALICEA | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 |
| 133672 | DIANA DELGADO RIVERA | CALLE 6 G-6 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 176843 | DIANA FORNES VELEZ | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 176843 | DIANA FORNES VELEZ | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DÍAZ | PR | 00795 |
| 1612904 | Diana Lopez Alvarez | PO BOX 2523 | | | | Guaynabo | PR | 00970 |
| 229909 | Dilphia Irizarry Martinez | Box 415 | | | | Juana Diaz | PR | 00795 |
| 1190757 | DOLORES FUENTES COLON | COND BAYOLA 1447 ESTRELLA APT 1503 | | | | SAN JUAN | PR | 00907 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 144390 | DORIS ANNETTE DE LEON SOTO | STA JUANITA | M 54 CALLE FORMOSA | | | BAYAMON | PR | 00956 |
| 981436 | DORIS FRANCO SANTIAGO | PO BOX 8702 | | | | CAGUAS | PR | 00726 |
| 1191435 | DUILIO CAMACHO DEL TORO | 2134 GALLARDO URB BALDORIOTY | | | | PONCE | PR | 00728 |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 |
| 1724484 | Edda L. Fernandez Hernandez | HC 04 Box 22036 | | | | Juana Diaz | PR | 00795-9618 |
| 640144 | EDDIE R FELICIANO AVILES | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 640144 | EDDIE R FELICIANO AVILES | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 |
| 1738247 | EDGARDO GAROFALO GAROFALO | PO BOX 9020495 | | | | SAN JUAN | PR | 00902 |
| 221628 | Edgardo Hernandez Rosario | Reparto Metropolitan | 1124 Calle 54 S E | | | Rio Piedras | PR | 00921 |
| 1463397 | Edgardo Jose Gonzalez Garcia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1463397 | Edgardo Jose Gonzalez Garcia | Urb Estancias de Guaynabo | P.O. Box 3105-00970 | | | Guaynabo | PR | 00970 |
| 1639595 | Edilberto Feliciano Cruz | PO Box 1668 | | | | Lares | PR | 00669 |
| 1774204 | Edith Garcia Vazquez | PO Box 721 | | | | Arroyo | PR | 00714 |
| 1193123 | EDNA FIGUEROA QUINONES | 1015 W WALNUT ST 1015A | | | | HERINGTON | KS | 67449-2355 |
| 1890199 | Edna Gladys Perez | Urb. San Jose | 508 Padre Jeronimo Usera | | | Ponce | PR | 00728 |
| 200121 | EDNA R. GONZALEZ LOPEZ | COTTO STATION BOX 9757 | | | | ARECIBO | PR | 00613 |
| 1641065 | EDUARDO MATIAS CORTES | RR 04 BOX 8244 | | | | ANASCO | PR | 00610 |
| 148637 | EDUEL MARTIN IRIZARRY | 110 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 |
| 1453498 | Edwin A Leon Rivera | Calle 435B 109174 #13 Villa Carolina | | | | CAROLINA | PR | 00985 |
| 173090 | EDWIN FIGUEROA VELAZQUEZ | PO BOX 2330 | | | | SAN GERMAN | PR | 00683 |
| 1195480 | EDWIN VEGA FRED | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DREGO BARRIO MANACILLOS | | SAN JUAN | PR | 00919 |
| 1195480 | EDWIN VEGA FRED | EXT CAMPO ALEGRE | C21 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 1195649 | EFRAIN ESMURRIA HERNANDEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | CALLE 9 AG-1A VALENCIA | | | | BAYAMON | PR | 00959 |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | EFRAIN LAMBERTY GONZALEZ | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO BARRIL MONACILLOS | | SAN JUAN | PR | 00919 |
| 1195809 | EFRAIN PARRILLA DIAZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1195809 | EFRAIN PARRILLA DIAZ | CALLE MADRILE NA L-34 | PARGUE ECUESTRO | | | CAROLINA | PR | 00987 |
| 984476 | EGBERTO ZAYAS MUNERA | URB BUENA VISTA | 1309 CALLE BONITA | | | PONCE | PR | 00717-2507 |
| 1747644 | Eidy Fernandez | Urb. Villa Carolina | 514 bloq. 206-16 | | | Carolina | PR | 00985 |
| 132164 | EILEEN DEL VALLE VELEZ | 1 RES SABANA ABAJO APT 433 | | | | CAROLINA | PR | 00984 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 |
| 1806289 | Elba Hernandez Otero | 3 Villas de Montesol | | | | Cayey | PR | 00736 |
| 796828 | ELBA HERNANDEZ VAZQUEZ | BARRIO PUEBLO | PO BOX 1120 | | | MOCA | PR | 00676 |
| 1530309 | ELBA I ENCARNACION CANCEL | HC 01 BOX 4577 | | | | LARES | PR | 00669 |
| 1439514 | Elba I Hernandez Vazquez | Directora Escuela | Departamento de Educacion | Carretera 110 | | Moca | PR | 00676 |
| 1439514 | Elba I Hernandez Vazquez | PO Box 1120 | | | | Moca | PR | 00676 |
| 1789808 | Elba N. Gonzalez Nieves | 1773 Holton Rod | | | | Lakeland | FL | 33810 |
| 1455678 | Eliezer De la Paz Cotto | HC 02 Box 1006 | | | | Guaynabo | PR | 00971 |
| 1455678 | Eliezer De la Paz Cotto | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1197076 | ELIEZER PRATT RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 |
| 133302 | ELIONEL DELGADO MORALES | URB. DIPLO 108 | CALLE FLAMBOYAN # A-8 | | | NAGUABO | PR | 00718 |
| 986024 | ELIU GONZALEZ TORRES | CASTELLANA GARDENS | G19 CALLE 9 | | | CAROLINA | PR | 00983-2170 |
| 1945124 | Elizabeth Escalante Ortiz | Rep Ana Luisa | Calle Ana Maria F-2 | | | Cayey | PR | 00736 |
| 208838 | ELIZABETH GUADALUPE ROMERO | HC-05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 |
| 1744576 | Elizabeth Hernandez Velez | HC 05 BOX 27572 | | | | Camuy | PR | 00627 |
| 1720552 | Elliot A. Irizarry Otero | 7 Reparto Ruben Mas | | | | Mayaguez | PR | 00680 |
| 1540022 | Elliot Hernandez Maldonado | P.O.Box. 756 | | | | Castaner | PR | 00631 |
| 1540022 | Elliot Hernandez Maldonado | Policia de P.R. | Elliot Hernandez Meldonado | Calle Los Millonarios #66 | | Castaner | PR | 00631 |
| 1848716 | Elsa Fonalledas-Munoz | Calle Jovellano Bloque 1-N-10 Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| 1897993 | Elsie G Doitteau Tirado | Adm. Reglamentos y Permisos (ARPE) | Centro Gub. | Oficina 303 | | Ponce | PR | 00731 |
| 1897993 | Elsie G Doitteau Tirado | HC 07 Box 3554 | | | | Ponce | PR | 00731-9607 |
| 1561178 | Elsie M Hernandez Lorenzo | Urb. Medina Calle 5 D-51 | | | | Isabela | PR | 00662 |
| 1895181 | Elsie R Inzarry Rodriguez | 2 # 421 Jardines del Canbe | | | | Ponce | PR | 00728 |
| 895987 | ELSSIE JIMENEZ RIVERA | BOX 341 | | | | BARRANQUITAS | PR | 00794 |
| 1198976 | EMANUEL GONZALEZ NEGRON | PO BOX 1143 | | | | GUAYNABO | PR | 00970 |

Exhibit AJ

120th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 896134 | EMILIA E GORDILS TORRES | PO BOX 2122 | | | | SALINAS | PR | 00751 |
| 1543298 | Emiliano Hernandez Rosa | Benite A-10 Villa Lissette | | | | Gaynobo | PR | 00969 |
| 196300 | EMMANUEL GONZALEZ BADILLO | CALLE BUSSATTI EF2 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 |
| 1330266 | ENGRACIA ECHEVARRIA GUTIERREZ | URB VISTA DEL RIO | F2 CALLE 8 | | | ANASCO | PR | 00610 |
| 1949172 | Enid J Gonzalez Rivera | HC-01 Box 4582 | | | | Utuado | PR | 00641 |
| 1853757 | Enid M. Gonzalez Rivera | Urb Villa Rosa / calle 5A-32 | | | | Guayama | PR | 00784 |
| 1906017 | Enrique Figueroa Albino | HC 09 Box 5155 | | | | Sabana Grande | PR | 00637 |
| 1922350 | Enrique Laureano Huertas | 36 Aibonito St. | | | | Caguas | PR | 00727 |
| 1557982 | ERIC M LLANOS LLANOS | URB JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 |
| 157137 | Espada Rodriguez, Juan | Urb La Margarita | D 18 Calle D | | | Salinas | PR | 00751 |
| 1201477 | ESTEBAN FLORES GALVEZ | C/VIENA AN-1 | CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 989706 | ESTEBAN JESUS PIZARRO | URB BUCARE | 14 CALLE DIAMANTE | | | GUAYNABO | PR | 00969-5115 |
| 159046 | ESTRONZA GRACIA, ZULEYKA | HC-04 BOX 22110 | | | | LAJAS | PR | 00667 |
| 990791 | Eustaquio Gotay Colon | HC 55 BOX 8202 | | | | CEIBA | PR | 00735-9809 |
| 1667450 | Eva H. Fantauzzi de Jesus | Urb.Costa Brava Calle Larimar 188 | | | | Isabela | PR | 00662 |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 8051 | | | | SAN JUAN | PR | 00910 |
| 1609648 | Evaleez Gonzalez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 |
| 650750 | EVELIO FELIX RODRIGUEZ | c/o REHABILITACION VOCACIONAL | APARTADO 191618 | | | SAN JUAN | PR | 00919-1681 |
| 650750 | EVELIO FELIX RODRIGUEZ | HC 7 BOX 32729 | | | | CAGUAS | PR | 00727 |
| 1437036 | Evelyn Dominguez Pagan | 1111 Munster Ct | | | | Kissimmee | FL | 34759 |
| 174132 | EVELYN FLORES COLON | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 |
| 1945056 | EVELYN GARCIA QUINONES | VILLA FONTANA | VIA 31 BLQ 4 AC 8 | | | CAROLINA | PR | 00983 |
| 194877 | EVELYN I GOMEZ MARTINEZ | CALLE BROMELIA 1404 | URB. EL ENCANTO | | | JUNCOS | PR | 00977 |
| 1905629 | Evelyn Llanos Cruz | Calle Almendro C-R3 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1725215 | Eviann J Gonzalez Davila | PO Box 309 | | | | Salinas | PR | 00751 |
| 897771 | FABIAN ORTIZ SANCHEZ | VILLA CAROLINA 5TA EXT | 188 6 CALLE 517 | | | CAROLINA | PR | 00985 |
| 1203380 | FANNY L JUARBE CALVENTI | PO BOX 1341 | | | | ARECIBO | PR | 00613-1341 |
| 1763007 | FARIDE EL HAGE | EL CEREZAL 1675 CALLE LENA | | | | SAN JUAN | PR | 00926-0000 |
| 791295 | FELICIANO PADILLA, AMARIS | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1203776 | Felipe Jorge Hernandez | PO Box 30049 | | | | San Juan | PR | 00929-1049 |
| 1752879 | Felix A Marrero Roman | N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1588660 | Felix A. Irizarry Nieves | H.C 06 Box 2136 | Calle Corr 139 | | | Ponce | PR | 00731-9611 |
| 1732516 | Felix Jose Fuentes Reyes | P.O. Box 496 | | | | Corozal | PR | 00783 |
| 993946 | FERNANDA GARCIA SANTOS | REPTO VALENCIA | C8 CALLE AMAPOLA | | | BAYAMON | PR | 00959-4145 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 |
| 165941 | FERNANDO FERNANDEZ CRUZ | PO BOX 141 | | | | SAN LORENZO | PR | 00754-0250 |
| 165941 | FERNANDO FERNANDEZ CRUZ | URB. MONTERREY B-1 CALLE BARCELONA | | | | SAN LORENZO | PR | 00754-4400 |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | 2830 Pine Tree Dr Apt 2 | | | | Miami Beach | FL | 33140 |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | COND EL GENERALITE 1201 | AVE SAN PATRICIO G 4 | | | GUAYNABO | PR | 00968 |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | | PONCE | PR | 00731 |
| 171054 | FIGUEROA MORALES, ASHLEY R. | URB. ROYAL PALM | AZALEA 1B3 | | | BAYAMON | PR | 00956 |
| 1575185 | Flavia Hernandez | Apartado 251 | | | | Hormigueros | PR | 00660 |
| 994581 | FLORA GARCIA VDA | ADMINISTRACION SISTEMAS DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 994581 | FLORA GARCIA VDA | URB COUNTRY CLUB | NE6 CALLE 448 | | | CAROLINA | PR | 00982-1922 |
| 174455 | FLORES GARCIA, ZULMARY | BO. PINAS ABAJO | CARR. 775 KM. 0.5 INT. | PO BOX 1025 | | COMERIO | PR | 00782 |
| 1205666 | FRANCES DIAZ MEDINA | URB ANAIDA | G 5 CALLLE 6 | | | PONCE | PR | 00716 |
| 1498555 | Frances N. Giraud Montes | P.O. Box 913 | | | | Patillas | PR | 00723 |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | 3RA EXT URB COUNTRY CLUB | JG 31 CALLE 244 | | | CAROLINA | PR | 00982-2731 |
| 1780342 | Francisco A. Figueroa Molinari | 110 lamela | | | | Quebradillas | PR | 00678 |
| 995894 | FRANCISCO DE JESUS GOTAY | URB DOS PINOS | 807 CALLE CASIOPEA | | | SAN JUAN | PR | 00923-2245 |
| 1206262 | FRANCISCO FELICIANO VEGA | 4505 N ROME AVE APT 805 | | | | TAMPA | FL | 33603 |
| 1206262 | FRANCISCO FELICIANO VEGA | 4714N HABANA APT2211 | | | | TAMPA | FL | 33614 |
| 1613781 | FRANCISCO GARCIA MOYETT | HC-70 BOX 30816 | | | | SAN LORENZO | PR | 00754 |

Exhibit AJ

120th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 655758 | FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 |
| 1725609 | Francisco Hernandez Garcia | Urb. Irlanda Heights | Calle Polaris FQ-1 | | | Bayamon | PR | 00956 |
| 1455012 | Francisco J Gonzalez Rivera | 2487 Paseo Amparo | | | | Toa Baja | PR | 00949 |
| 1455012 | Francisco J Gonzalez Rivera | Metropolitan Bus Authority | Ayudante Electrisista | #37 Ave. de Diego. barril monacillos | | San Juan | PR | 00919 |
| 1278515 | FRANCISCO LAFONTAINE COLON | PO BOX 1650 | | | | UTUADO | PR | 00641 |
| 1207013 | FRANCISCO TORRES TORRES | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1207013 | FRANCISCO TORRES TORRES | CALLE JAZMIN 2X29 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1761618 | Franciso A. Figueroa Molinari | 110 Lamela | | | | Quebradillas | PR | 00678 |
| 1569498 | Freddy A. Lopez Almodovar | Urb. Estancias del Rio | Calle Yagru Mo 2414 | | | Sabana Grande | PR | 00637 |
| 180179 | FUENTES BARRETO, VIVIAN | #91 HIRAN D. CABASSA | | | | MAYAGUEZ | PR | 00680 |
| 180179 | FUENTES BARRETO, VIVIAN | CARR 466 KM 3.7 INT | BO. GUERRERO | PO BOX 4283 | | AGUADILLA | PR | 00605-4283 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 |
| 1256517 | GABRIEL ENGRAVING CENTER INC | PO BOX 192184 | | | | SAN JUAN | PR | 00919 |
| 1453985 | Gabriel Goveo Figueroa | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 181788 | Gabriel Hernandez Jimenez | 868 Calle Concepcion Vera | | | | Moca | PR | 00676 |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | RR 6 BOX 9498 | | | | SAN JUAN | PR | 00926 |
| 1861087 | GAMALIEL GALAN RIVERA | RR 3 Box 10431 | | | | TOA ALTA | PR | 00953 |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | 708 Calle Cupido | | | | SAN JUAN | PR | 00926 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | URB TOWN PARK | E3 SANTIAM | | | SAN JUAN | PR | 00924 |
| 1204600 | GARCIA FELIX RIVERA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | | SANTURCE | PR | 00909 |
| 186990 | GARCIA PAGAN, SYLVIA | P.O BOX 370509 | | | | CAYEY | PR | 00737 |
| 187719 | GARCIA RIVERA, TERESA | PO BOX 268 | | | | COROZAL | PR | 00783 |
| 187719 | GARCIA RIVERA, TERESA | URB/MARIA DEL CARMEN | CALLE 6 K/12__BOX 268 | | | COROZAL | PR | 00783 |
| 1739177 | GENEROSA GINES SANCHEZ | REPARTO MARQUEZ CALLE 5 F32 | | | | ARECIBO | PR | 00612 |
| 190505 | GERALDO HERNANDEZ FELICIANO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 |
| 1841785 | Gerardita Lopez Cruz | Urb. Rio Canas | 2315 Calle Yaguez | | | Ponce | PR | 00728-1838 |
| 1758886 | Gerardo De Leon Martinez | Box 269 | | | | Humacao | PR | 00792-0269 |
| 1671351 | GERARDO ECHEVARRIA NEGRON | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | | PONCE | PR | 00731 |
| 1865675 | GIL FRATICELLI SANTIAGO | HC-01 BOX 6792 | BO BARRERRO | | | GUAYANILLA | PR | 00656-9723 |
| 1563563 | GILBERTO ESPINOS-RAMOS | BO. ENYAYUA ACO1 2087 | | | | MAUNABO | PR | 00707 |
| 998259 | Gilberto Fres Pena | Hills of Lake Mary | 855 Bright Meadow Dr | | | Lake Mary | FL | 32746-4860 |
| 1436959 | Gilberto Hernandez Cardona | #121 Calle Victor Gonzalez | | | | Moca | PR | 00676 |
| 1820182 | Gilda Hernandez De Luna | 3321 Calle La Capitana | Rente Oro | | | Ponce | PR | 00628 |
| 844121 | GINA A QUIÑONEZ MONTALVO | HC 01 BOX 10515 | | | | Guayanilla | PR | 00656-9720 |
| 1767485 | GIOVANNI GONZALEZ RIVERA | PO BOX 8 | | | | SAN SEBASTIAN | PR | 00685 |
| 210477 | GISELLE GUTIERREZ LEON | URB JARDINES DEL CARIBE | MM-7 CALLE 44 | | | PONCE | PR | 00728 |
| 853161 | Giselle Gutierrez Leon | Urb Jardines Del Caribe MM7 | Calle 44 | | | Ponce | PR | 00728 |
| 1584271 | Gladys A Irizarry Silva | P.O. Box 184 | | | | Cabo Rojo | PR | 00623 |
| 1757353 | Gladys Feliciano Aquino | 44 blo 92 | Calle 91 Villa Carolina | | | Carolina | PR | 00985 |
| 1596813 | GLADYS GARAY SANCHEZ | HC-02 BOX 30634 CANABONCITO | | | | CAGUAS | PR | 00727-9405 |
| 1630362 | Gladys Hernandez Vera | Cond. Fontana Towers Apt 207 | | | | Carolina | PR | 00982 |
| 1790888 | GLENDA I. FIGUEROA SANTIAGO | VILLA MADRID | RR 18 CALLE 11 | | | COAMO | PR | 00769 |
| 660896 | Gloria E Diaz Gonzalez | Urb Ciudad Masso | J8 Calle 7 | | | San Lorenzo | PR | 00754 |
| 1787009 | Gloria Esther Figueroa-Colon | Calle Girasol 2-P-15 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 900859 | GLORIA FERREIRO FERNANDEZ | 909 CALLE DUKE APT TH9 | | | | SAN JUAN | PR | 00927 |
| 661057 | GLORIA GARCIA GONZALEZ | 86 URB SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 |
| 661057 | GLORIA GARCIA GONZALEZ | DEPARTAMENTO DE LA FAMILIA ADFAN | CALLE GOYCO ESQUINA | | | CAGUAS | PR | 00725 |
| 661057 | GLORIA GARCIA GONZALEZ | HC 70 BOX 48813 | | | | SAN LORENZO | PR | 00754 |
| 1784483 | Gloria Hernandez Feliciano | HC - 01 Box 6978 | | | | Moca | PR | 00676 |
| 1000213 | GLORIA I LOPEZ ALICEA | URB EL CORTIJO | AG20 CALLE 25 | | | BAYAMON | PR | 00956 |
| 1646954 | Gloria I. Garcia Quintana | P.O. Box 483 | | | | Mercedita | PR | 00715-0483 |

Exhibit AJ

120th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 |
| 1771541 | Gloria Maria Green Rosario | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 |
| 1211326 | GLORIBEL TORRES ROSARIO | BO. TEJAS CARR 908 | HC 15 BOX 16359 | | | HUMACAO | PR | 00791 |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | URB. SAN ANTONIO CALLE DRAMA 2118 | | | | PONCE | PR | 00728 |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 |
| 1661850 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 |
| 194651 | GOMEZ GARCIA, MARIA M. | VILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 1506532 | GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES | BUZON 145 | CALLE PINO CASA G-13 | | MOROVIS | PR | 00687 |
| 1000956 | GONZALO TORRES MORALES | PO BOX 567 | | | | PENUELAS | PR | 00624-0567 |
| 1567927 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 |
| 1567927 | GRACIELA M GALARZA PACHECO | Reporto Esperanza | M10 Peco Martinez | | | Yauco | PR | 00698 |
| 207989 | GREGORIO GONZALEZ GONZALEZ | ADM. REHABILITACION VOCACIONAL / ST | 130 MONACILLOS CENTROS MEDICO | | | SAN JUAN | PR | 00981 |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 4 BOX 15140 | | | | CAROLINA | PR | 00987 |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 61 PO BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 |
| 1932593 | Guillermina Gonzalaez Acevedo | PO Box 8146 | | | | Ponce | PR | 00732-8146 |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | PO BOX 1165 | | | | RINCON | PR | 00677-1165 |
| 1483348 | Harold Diaz Pabon | Calle Abuelito #66 | Finquitas de Betances | | | Cabo Rojo | PR | 00623 |
| 1972800 | Haydee G. Fanjul Veras | PMB 645 P.O. BOX 7105 | | | | Ponce | PR | 00732 |
| 1753053 | Haydee Vélez López | HC 01 4232 | | | | Lares | PR | 00669 |
| 1934220 | Heber J. Garcia Garcia | PO Box 561626 | | | | Guayanilla | PR | 00656 |
| 901839 | HECTOR CORDERO RODRIGUEZ | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 |
| 1467770 | Hector Del Castillo | 3103 Ave Isla Verde | Condesa del Mar #504 | | | Carolina | PR | 00979 |
| 271231 | HECTOR EDIL LOPEZ CONDE | 200 BOULEVARD MEDIA LUNA | A1305 | | | CAROLINA | PR | 00987-5085 |
| 271231 | HECTOR EDIL LOPEZ CONDE | APTO 1305 | COND. ALTURAS DEL PARQUE | | | CAROLINA | PR | 00987 |
| 1002713 | Hector Estela Ayala | HC 2 BOX 7567 | | | | CIALES | PR | 00638-9720 |
| 1448685 | Hector F Hernandez Arocho | Urb. Colinas de Villa Rosa E-6 | | | | Sabana Grande | PR | 00637 |
| 1280982 | HECTOR GALVES SANTOS | PO BOX 831 | | | | CAGUAS | PR | 00726 |
| 1755291 | HECTOR J. LOPEZ GONZALEZ | VIA 25, GL-14 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 214116 | HECTOR L GARCIA | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 214116 | HECTOR L GARCIA | BO JURUTUNGO | 106 CALLE M | | | SAN JUAN | PR | 00917 |
| 1595798 | HECTOR L LANDRAU MALDONADO | PO BOX 744 | | | | BAYAMON | PR | 00960-0744 |
| 1614307 | HECTOR L. FRANQUI HERNANDEZ | URB RIVERA A 5 | BO BALLAJA | | | CABO ROJO | PR | 00623 |
| 1582867 | Hector M. Ibanel Hernandez | PO Box 1467 | | | | Moca | PR | 00676 |
| 1639654 | Hector Manuel Felix De Leon | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 |
| 1837461 | Hector Ramon De Jesus Munoz | 2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1887704 | Heidi J Gonzalez Pagan | 616 Ceiba Urb. Pradenas del Sur | | | | Santa Isabel | PR | 00757 |
| 1385453 | HELGA AGOSTO SEIN | URB LAS VIRTUDES | 738 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 |
| 666244 | HERMINIO LARRIUZ PAGAN | 159 CALLE MANUEL RUIZ GANDIA | | | | ARECIBO | PR | 00612 |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K-34 | VANS SCOY | | | BAYAMON | PR | 00957 |
| 796072 | HERNANDEZ AVILES, MARIA M | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 1411 SE 2s Cape Coral | | | | Cape Coral | FL | 33990 |
| 853221 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO MINILLAS | | | | BAYAMON | PR | 00956 |
| 1799139 | Hilda Fernandez Rosado | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 |
| 1586857 | HILDA I GONZALEZ HERNANDEZ | PASEO PALMA REAL | I-174 CALLE GAVIOTA | | | JUNCOS | PR | 00777 |
| 666697 | HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 223606 | HILDA R MUNOZ DE JESUS | HC 4 BOX 5674 | | | | COAMO | PR | 00769-9699 |
| 666871 | HILDA W DICUPE RAMOS | 1915 SW 40TH TER APT A | | | | GAINESVILLE | FL | 32607-4044 |
| 666871 | HILDA W DICUPE RAMOS | BDA ZAMBRANA | D 9 | | | COAMO | PR | 00769 |
| 1005814 | HIRAM GOMEZ HERNANDEZ | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 |
| 224643 | HOMERO GONZALEZ LOPEZ | CONDOMINIO DIPLOMAT | 1126 AVE ASHFORD SUITE 1126 | | | SAN JUAN | PR | 00907 |
| 1006129 | IBEL GUZMAN SERRANO | URB LA CUMBRE | 632 CALLE HOOVER | | | SAN JUAN | PR | 00926-5621 |
| 667862 | IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 668012 | IDALIA HERNANDEZ NAZARIO | P.O. BOX 783 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1282029 | IGNACIO INOSTROZA ANDINO | VILLA ORIENTE | CALLE E 74 | | | HUMACAO | PR | 00791 |
| 1217468 | ILEANA ASTACIO CORREA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 |
| 1217468 | ILEANA ASTACIO CORREA | P.O. Box 1394 | | | | Salinas | PR | 00751 |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | | SALINAS | PR | 00751 |
| 1006846 | INES JESUS | 6010 JOHNS ROAD | | | | TAMPA | FL | 33634 |
| 1006846 | INES JESUS | PO BOX 3126 | | | | PINELLAS PARK | FL | 33780-3126 |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 |
| 797067 | INOSTROZA ARROYO, MARIA E | URB. VILLA ORIENTE | E-74 CALLE E | | | HUMACAO | PR | 00791 |
| 669633 | IRAIDA LABOY RIVERA | PO BOX 218 | | | | YABUCOA | PR | 00767-0218 |
| 1629928 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | 4P20 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | Calle Las Trinitarias, Apto. 303 | | | | Las Marias | PR | 00670 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | RES JARDINES | APT 303 | | | LAS MARIAS | PR | 00670 |
| 1811974 | Iris Justiniano Guzman | RR 1 Box 6383 | | | | Maricao | PR | 00606 |
| 1818893 | IRMA HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | | | | OROCOVIS | PR | 00720 |
| 1752846 | Irma P. Rosario Clemente | Calle 9 G4, Urbanización Villa Coopertaiva | | | | Carolina | PR | 00985 |
| 230809 | IRVING IRIZARRY VELEZ | PO BOX 1596 | | | | HORMIGUEROS | PR | 00660 |
| 230809 | IRVING IRIZARRY VELEZ | SUPERVISOR REDED ACUDUCTO Y ALCANTARRILLADO | AUTORIDAD ACUDUCTOS Y ALCANTARRILLADOS | URBANIZATION MONTE RIO CLLE SUSUA G-4 | | CABO ROJO | PR | 00623 |
| 1512385 | ISABEL C, DIAZ DIAZ | VILLA ANDALUCCIA | G9C FARAGIN | | | SAN JUAN | PR | 00926 |
| 1425311 | ISABEL GONZALEZ TARDI | URB. VERSALLES | CALLE #3 D4 | | | BAYAMON | PR | 00959 |
| 1753031 | Isamar Morales Cotto | PO Box 10007 suite 423 | | | | Guayama | PR | 00785 |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 |
| 1751854 | ISMAEL FIGUEROA RAMIREZ | URB SANTA JUANITA UU1 CALLE 39 PMB 385 | | | | BAYAMON | PR | 00956-4792 |
| 1796263 | Ismael Flores | HC 20 Box 26600 | | | | San Lorenzo | PR | 00754 |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | AVE PALMA REAL APT 1313 | | | | GUAYNABO | PR | 00969 |
| 1220567 | Israel Garcia Muniz | 3255 W Diversey Ave Apt 3 | | | | Chicago | IL | 60647-1517 |
| 1220567 | Israel Garcia Muniz | PO Box 47798 | | | | Chicago | IL | 60647 |
| 232626 | ITHIER RODRIGUEZ, MYRNA | URB MONTERREY | 803 ABACOA | | | MAYAGUEZ | PR | 00680 |
| 1453949 | Ivan Gonzalez Landray | Metropolitan Bus Authority | #37 Ave De Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1453949 | Ivan Gonzalez Landray | SB-1 Calle Venus Levittville | | | | Toa Baja | PR | 00949 |
| 1806590 | Ivelisse del Carmen Ortiz Perez | M5 Calle 10 Alta Vista | | | | Ponce | PR | 00716 |
| 1433814 | Ivelisse Figueroa Astavio | HC-03 Box 10079 | | | | San German | PR | 00683 |
| 1581270 | IVELISSE GUZMAN RAMOS | HC01 BOX 7127 | | | | AGUAS BUENAS | PR | 00703 |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 1283 PMB 221 | | | | SAN LORENZO | PR | 00754 |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 190759 | | | | SAN JUAN | PR | 06919-0759 |
| 1850886 | Ivette M Hernandez Fontanez | Calle Asturias 3-A-15 | Villa del Rey | | | Caguas | PR | 00725 |
| 1826175 | Ivette M. Hernandez Fontanez | 3A-15 Calle Asturias | Villa del Rey | | | Caguas | PR | 00725 |
| 233594 | IVONNE DE JESUS MONTES | PO BOX 1114 | | | | YABUCOA | PR | 00767 |
| 234249 | JACOBS GONZALEZ, NIVEA M | PO BOX 366666 | | | | San Juan | PR | 00936-6666 |
| 234249 | JACOBS GONZALEZ, NIVEA M | REPARTO METROPOLITANO | CALLE 54 SE #1132 | | | RIO PIEDRAS | PR | 00921 |
| 1011468 | JACQUELINE GRACIA VEGA | URB. ALTURAS SABANERA | H-143 | | | SABANA GRANDE | PR | 00637 |
| 1772912 | JAIME E LOPEZ ALVARADO | BO ROMERO | HC 1 BOX 4977 | | | VILLALBA | PR | 00766-9718 |
| 1223051 | Jaime Fernandez Povez | Urb. Country Club | 920 Calle Labrador | | | San Juan | PR | 00924 |
| 1459858 | Jaime Hernandez Villarin | Cerra Street | #753 | Parada 15 | | Santurce | PR | 00907-4549 |
| 1478422 | Jaime Hipolito Hernandez Reyes | Autorided Metropolitina de Autobuses | 39 Avenue, de diego Monacillas | | | San Juan | PR | 00927 |
| 1478422 | Jaime Hipolito Hernandez Reyes | HC02 Box 12 886 | | | | Aquas Buenas | PR | 00703 |
| 674959 | JANET DELGADO FLORES | 61 Urb. Camino Real | | | | Caguas | PR | 00727-9357 |
| 1752854 | Janette Báez Concepción | Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 |
| 1340269 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CNEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 |
| 1340269 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez #101 Bo. Cristy | | | | Mayaguez | PR | 00680 |
| 1570537 | Jannina A. Jirau Beltran | HC 02 Box 7365 | | | | Lares | PR | 00669 |
| 235726 | JAQUELINE ROSA COSS | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt. 100 | | SAN LORENZO | PR | 00754 |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 |
| 675506 | JASMINE GALARZA ISERN | HC 33 BOX 5180 | | | | DORADO | PR | 00646 |
| 1562536 | Javier Espinosa Martinez | P.O. BOX 8981 | | | | Humacao | PR | 00792 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 |
| 1224555 | JAVIER GARCIA MARTINEZ | PO BOX 533 | | | | BOQUERON | PR | 00622 |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | URB.BALDORIOTY 2506 | CALLE GOBERNADORES | | | PONCE | PR | 00728 |
| 1762501 | JAVISH E GUTIERREZ-ORTIZ | JARD CONTRY CLUB | CY9 CALLE 163 | | | CAROLINA | PR | 00983 |
| 1599385 | JENNIFER GUEITS CRUZ | URB STAR LIGHT | 3356 CALLE GALAXIA | | | PONCE | PR | 00717 |
| 237605 | JENNY ESTRADA MUNIZ | HC 2 BOX 5760 | | | | PENUELAS | PR | 00624 |
| 906444 | JESSENIA JE LABOY | Banco Popular de Puerto Rico | G 9 Calle Lirios | urb: Altura de Teralinda | | Jabucoa | PR | 00767 |
| 906444 | JESSENIA JE LABOY | URB JAIME C RODRIGUEZ | L 4 CALLE 6 | | | YABUCOA | PR | 00767 |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 |
| 217270 | JESSICA HERNANDEZ CORTES | 25 CALLE REINITA | | | | MOCA | PR | 00676 |
| 217270 | JESSICA HERNANDEZ CORTES | APARTADO 744 | | | | MOCA | PR | 00676 |
| 1476751 | Jessica Larracuente Rosado | 104 Rafael Cintron Bo.Dulces Labios | | | | Mayaguez | PR | 00682 |
| 238117 | Jessica N Hernandez Rivera | 4510 Calle Puesta Del Sol | | | | Isabela | PR | 00662 |
| 857933 | JESSIE JUSINO LUGO | PO BOX 1292 | | | | AGUADA | PR | 00602 |
| 1226378 | Jessie Jusino Lugo | Segunda Ext El Valle | Azucena 429 | | | Lajas | PR | 00667 |
| 1724576 | JESUS ESPINOSA | URB. PALACIOS DEL SOL | CALLE CORAL NUM 455 | | | HUMACAO | PR | 00791 |
| 1584295 | JESUS HERNANDEZ AGRON | URB LOS MAESTROS | 451 CALLE LUISA GUTIERREZ | | | SAN JUAN | PR | 00923 |
| 1945451 | Jesus M. Georgi Rodriguez | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1488603 | Jesus Manuel Gragirene Delgado | 37 Fre. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1488603 | Jesus Manuel Gragirene Delgado | Cond. Andalucia | Apt. 3601 | | | Carolina | PR | 00987-2327 |
| 1832100 | JEZER GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 |
| 906923 | Jhonny F Esquilin Baez | 37 Ave De Diego Bo Monacillos | | | | San Juan | PR | 00927 |
| 906923 | Jhonny F Esquilin Baez | Villas De Rio Grande | Al13 Calle 30 | | | Rio Grande | PR | 00745 |
| 1776293 | Jimmy R. Jimenez Saldana | 872 Calle Juan B Roman | | | | San Juan | PR | 00924 |
| 1227485 | Jimmy W Gonzalez Gonzalez | PO Box 20661 | | | | San Juan | PR | 00928 |
| 1753087 | JJaniece I. Perez Roman | Calle 25 Casa X1 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | Paseos Reales 2 Calle 26 Casa BR5 | | | | arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | | Arecibo` | PR | 00612 |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 |
| 241502 | JOANNY DELGADO LUQUE | PO BOX 594 | | | | AGUAS BUENAS | PR | 00703 |
| 1463532 | Joaquin Alicea Fournier | Cond. Pontezuela A-2 Apt 3F | | | | Carolina | PR | 00983 |
| 1463532 | Joaquin Alicea Fournier | Metropolitan Bus Authority | #37 Ave DeDiego Bo. Monacillos | | | San Juan | PR | 00927 |
| 1491418 | Joel A. Feliciano Gonzalez | HC 04 Box 28821 | | | | Camay | PR | 00627 |
| 1491084 | Joel A. Feliciano Gonzalez | HE 04 Box 17813 | | | | Camuy | PR | 00627 |
| 1453644 | JOEL DIANA DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1453644 | JOEL DIANA DIAZ | URB MIRAFLORES | 14 CALLE 59 BLOQUE 49 | | | BAYAMON | PR | 00957 |
| 1628027 | JOEL FERNANDEZ NAZARIO | BUENAVENTURA | 251 GLADIOLA BZN 608 | | | CAROLINA | PR | 00987 |
| 1781732 | JOHANNA DELGADO RODRIGUEZ | PO BOX 569 | | | | JUNCOS | PR | 00777 |
| 1884770 | Johanna Delgado Rodriguez | Urb Hacienda Florida | Calle 1 B19 | P.O. Box 569 | | Juncos | PR | 00777 |
| 1228467 | JOHANNA I FIGUEROA PADILLA | HC 74 BOX 5590 BO. GUAIANA | | | | NARANJITO | PR | 00719 |
| 1661225 | JOHN JAMES KAY GUZMAN | URB VISTA AZUL | CALLE 29 X-19 | | | ARECIBO | PR | 00612 |
| 1228848 | Johnny Grana Rutledge | PO Box 473 | | | | Penuelas | PR | 00624 |
| 207551 | JOHNNY GRANA RUTLEDGE | URB SANADO CORAZON E-3 | | | | PENUELAS | PR | 00624 |
| 1228848 | Johnny Grana Rutledge | Urb. Saqrado Coravon E-3 | | | | Penuelas | PR | 00624 |
| 1807527 | Joisette Deodatti Torres | E-1 Calle 5 Villa del Río | | | | Guayanilla | PR | 00656 |
| 1807527 | Joisette Deodatti Torres | PO Box 560656 | | | | Guayanilla | PR | 00656 |
| 1598367 | JOMARA FEBLES ALICEA | PASEO DULCE MAR 1481 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1574160 | Jorge A Llanos Arroyo | PO Box 7482 | Pueblo Station | | | Cardina | PR | 00986 |
| 1461481 | Jorge E Garcia Cordova | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1461481 | Jorge E Garcia Cordova | J12 URB Santa Clara Calle Aveca | | | | Guaynabo | PR | 00969 |
| 907565 | JORGE GARCIA VALENTIN | BO. CANTA GALLO CANN 189 KILH6 INT | | | | JUNCOS | PR | 00777 |
| 907565 | JORGE GARCIA VALENTIN | PO BOX 3255 | | | | JUNCOS | PR | 00777 |
| 853374 | JORGE I. LOPEZ MARTINEZ | LEVITTOWN LAKES BC17 DR GABRIEL FERRER 5TA SECC | | | | TOA BAJA | PR | 00949-3437 |
| 1229986 | JORGE L FALERO OLMO | #37 AVE DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1229986 | JORGE L FALERO OLMO | PO BOX 3037 | | | | GUAYNABO | PR | 00970 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 244041 | JORGE L LOPEZ MIRANDA | HC 09 BOX 4483 | | | | SABANA GRANDE | PR | 00637 |
| 244833 | JORY A FLORES OCASIO | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 |
| 1231585 | JOSE A GARCIA ORTIZ | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 |
| 1724704 | Jose A Garcia Toledo | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | | SAN LORENZO | PR | 00754 |
| 1655959 | Jose A Gonzalez Figueroa | Calle 10 B # 27 | | | | Cayey | PR | 00736 |
| 1655959 | Jose A Gonzalez Figueroa | P.O. Box 371759 | | | | Cayey | PR | 00737 |
| 1231661 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | 14 CALLE CLINTON | | | ARECIBO | PR | 00612 |
| 219019 | Jose A Hernandez Luna | Urb. Riverview | C/ 10 Ak-3 | | | Bayamon | PR | 00961 |
| 1883129 | Jose A Lopez Garcia | Ext Santa Elena 3 C/Santa Clara #35 | | | | Guayanilla | PR | 00656 |
| 245767 | JOSE A QUINONES VARELA | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 |
| 1854418 | Jose A. Garcia Toledo | Barrio Jequel Perceles los Roseles Num. 99 | | | | San Lorenzo | PR | 00754 |
| 1628066 | JOSE A. HERNANDEZ RIVERA | URB COUNTRY CLUB 857 | CALLE LUZON | | | SAN JUAN | PR | 00924 |
| 1583562 | Jose Antonio Figueroa Rivera | PO Box 1227 | | | | Juncos | PR | 00777 |
| 1554605 | Jose C Hernandez Padilla | Rio Crystal 7024 C6 | | | | Mayaguez | PR | 00680 |
| 1543908 | Jose C. Hernandez Padilla | Rio Cristal 7024 C6 | | | | Mayaguez | PR | 00680 |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | | VILLALBA | PR | 00766 |
| 909168 | JOSE DIAZ ESPINOSA | PO BOX 3612 | | | | JUNCOS | PR | 00777 |
| 1016997 | JOSE E GONZALEZ HERNANDEZ | HC 5 BOX 10849 | | | | MOCA | PR | 00676 |
| 247131 | JOSE E GONZALEZ PEREZ | HC-02 BUZON 6130 | | | | LUQUILLO | PR | 00773-0000 |
| 247136 | JOSE E GRAU ORTIZ | URB DOS RIOS | C8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 AVE EMILIANO POL, PMB 626 | | | | SAN JUAN | PR | 00926 |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 SIERRA MORENA, PMB 626 | | | | SAN JUAN | PR | 00926 |
| 1777823 | José F. Fantauzzi Fantauzzi | Apartado 2165 | | | | Aguadilla | PR | 00605 |
| 1017342 | Jose Franceschini Rodriguez | PO Box 10298 | | | | Ponce | PR | 00732 |
| 180475 | JOSE FUENTES LOPEZ | HC-01 BOX 3106 | | | | LOIZA | PR | 00772 |
| 180475 | JOSE FUENTES LOPEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARLIE MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1234613 | JOSE G ENCARNACION CINTRON | PO BOX 1160 | | | | CEIBA | PR | 00735 |
| 1017373 | JOSE G G ELIAS VARGAS | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 |
| 1463263 | Jose G. Fernandez Del Valle | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1463263 | Jose G. Fernandez Del Valle | PO Box 756 | | | | Canovanas | PR | 00729 |
| 909492 | Jose Garcia Aponte | Calle 3 BU-3 Bairoa | | | | Caguas | PR | 00725 |
| 909492 | Jose Garcia Aponte | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 |
| 1017439 | Jose Garcia Del | URB Conado Moderno | L14 Calle 14 | | | Caguas | PR | 00725-2445 |
| 1633072 | Jose Germain Oppenheimer | Urb El Madrigal | B 10 Calle 2 | | | Ponce | PR | 00731 |
| 1403746 | JOSE GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | ARECIBO | PR | 00612-5805 |
| 1857964 | JOSE GONZALEZ TEJERO | P.O. BOX 1248 | | | | CIDRA | PR | 00739 |
| 1487156 | Jose H. Kuilan Rivera | Apartado 2061 | | | | Toa Baja | PR | 00951 |
| 1487156 | Jose H. Kuilan Rivera | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1555897 | Jose J. Flores Torres | Calle Carmen C. Zapata | | | | Lajas | PR | 00667 |
| 1555897 | Jose J. Flores Torres | HC 02 Box 14635 | | | | Lajas | PR | 00667 |
| 1501424 | Jose Jaime Lajara Montero | 141 Hija del Caribe | Urb. Los Maestros | | | San Juan | PR | 00928 |
| 1235926 | JOSE L LOPEZ FONSECA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00919 |
| 1443623 | Jose L Lopez Funseca | PO Box 9195 | | | | Bayamon | PR | 00960 |
| 1443623 | Jose L Lopez Funseca | Urb San Francisco | 37 Calle De Diego | | | San Juan | PR | 00927 |
| 943427 | JOSE L. DIAZ ALVAREZ | HC04 BOX 9340 | | | | UTUADO | PR | 00641 |
| 684896 | Jose L. Gonzalez Calventy | Bo Centro | HC 03 Box 8377 | | | Moca | PR | 00676 |
| 858024 | JOSE LLORET ARVELO | AUTORIDAD DE CARRETEVAS | AVE. COS GIAZONES PR-2 KM 127.3 | | | AGUADILLA | PR | 00603 |
| 858024 | JOSE LLORET ARVELO | PO BOX 1626 | VICTORIA STATION | | | AGUADILLA | PR | 00605-1626 |
| 1585649 | Jose Luis Gonzalez Muriel | Cond. Marde Isla Verde Apt.5-J - Carr. 187 | | | | Carolina | PR | 00979 |
| 1621452 | Jose M. Hernandez Sanchez | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 |
| 136038 | Jose R Diaz Agosto | HC 50 Box 21344 | | | | San Lorenzo | PR | 00754-9506 |
| 141919 | JOSE R DIAZ VALDES | ALMIRANTE D-10 | RIV. DE CUPEY | | | SAN JUAN | PR | 00926 |
| 910955 | JOSE R GANDIA TORRES | PO BOX 1780 | | | | LARES | PR | 00669 |
| 1677906 | Jose R. Lajara Pagan | P.O. Box 189 | | | | Angeles | PR | 00611 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 250657 | JOSE RAMIREZ ESTADES | HC 4 BOX 20522 | | | | LAJAS | PR | 00667 |
| 1456758 | Jose Ramon Gomila Figueroa | 37 Ave José De Diego Monacilios | | | | San Juan | PR | 00927 |
| 1456758 | Jose Ramon Gomila Figueroa | Calle Durbec 937 | Apto. 8 - Country Club | | | San Juan | PR | 00924 |
| 1238283 | JOSE RAUL FERRER RIVERA | PO BOX 514 | | | | BARRANQUITAS | PR | 00974 |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | HC 1 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 |
| 154125 | Joselyn Encarnacion Robles | Apartado 994 | | | | Canovanas | PR | 00729 |
| 1022460 | JOSEPH DOHNERT MERCADO | 4640 PALLADIN STREET | VILLA 28 | | | WEST PALM BEACH | FL | 33417 |
| 1748792 | Josue Echevarria Rivera | PO Box 627 | | | | Hormigueros | PR | 00660 |
| 239781 | Josue S. Jimenez Hernandez | PO Box 1043 | | | | Moca | PR | 00676 |
| 1022724 | JUAN A DELGADO NIEVES | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | | GUAYNABO | PR | 00968-3270 |
| 1649254 | JUAN A GUTIERREZ RUIZ | 2750 NE 183RD STREET APT. 2809 | | | | AVENTURA | FL | 33160 |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 |
| 1596826 | Juan Carlos Diaz Ramos | Urb. Pradera Real | 1190 Calle Los Hucares | | | Isabela | PR | 00662-7055 |
| 1241537 | JUAN DIAZ PICART | 3288 HILLMONT CIR 32817 | | | | ORLANDO | FL | 32817-2000 |
| 1023785 | Juan Fernandez Ruiz | Urb Santa Rosa | 425 Calle 24 | | | Bayamon | PR | 00959-6542 |
| 1745264 | JUAN FIGUEROA CEDRES | URB CATALANA #11 | | | | BARCELONETA | PR | 00617-0000 |
| 1241781 | JUAN FLORES | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 |
| 1769405 | Juan González Figueroa | 243 Calle Paris Suite 1608 | | | | San Juan | PR | 00917 |
| 1472754 | Juan Jose Cruz Fernandez | Juan Jose Cruz Fernandez / Semi Diestro | Metropolitan Bus Authority | 37 Ave. de DIego Monacillos | | San Juan | PR | 00927 |
| 1472754 | Juan Jose Cruz Fernandez | Residencial Sun Fernando | Edif. 4 Apt 76 | | | San Juan | PR | 00927 |
| 1766896 | JUAN LÓPEZ MORALES | HC 72 BOX 3375 | | | | NARANJITO | PR | 00719 |
| 1669067 | Juan M Gonzalez Serrano | Parc Rodriguez Olmo | 25 Calle Armando Vega Colon | | | Arecibo | PR | 00612 |
| 1471018 | Juan O Diaz Clemente | C/ Araucana # 9 Hacienda Paloma 1 | | | | Luquillo | PR | 00773 |
| 1471018 | Juan O Diaz Clemente | Metropolitan Bus Authority | #37 Ave. de Diego Barric Monacillos | | | San Juan | PR | 00919 |
| 1627463 | Juan R Hernandez Andino | Urb. Francisco Oller | C/ 34 Y 3 | | | Bayamon | PR | 00959 |
| 1799522 | Juana Lopez Gomez | Calle Gabriel Hernandez E-4 | | | | Vega Alta | PR | 00092 |
| 1799522 | Juana Lopez Gomez | P.O. Box 231 | | | | Vega Alta | PR | 00692 |
| 1933500 | Juanita Delgado Gutierrez | Urb.Starlight 3048 Novas | | | | Ponce | PR | 00717 |
| 1647821 | JUANITA GUTIERREZ NUNEZ | URB PARK GDNS | U20 CALLE JASPER | | | SAN JUAN | PR | 00926-2139 |
| 943561 | JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | | PONCE | PR | 00731 |
| 1606958 | Judith Garcia Hernandez | PO Box 1142 | | | | San Lorenzo | PR | 00754 |
| 1453449 | Julian De Jesus Medero | HC-02 Box 14820 | | | | Carolina | PR | 00987 |
| 1453449 | Julian De Jesus Medero | Julian De Jesus Medero | Metropolitan Bus Authority | #37 Ave . de Diego, barrio Monacillos | | San Juan | PR | 00919 |
| 1433419 | JULIE GALARZA DELGADO | 2975 DESOTO BLVD N | | | | NAPLES | FL | 34120-8994 |
| 1244624 | Julio C. Feliciano Bonilla | Agente | Policia de Puerto Rico | PO Box 602 | | Aguda | PR | 00602 |
| 1244624 | Julio C. Feliciano Bonilla | PO Box 91 | | | | Aguada | PR | 00602 |
| 1028787 | JULIO FIGUEROA RIOS | PO BOX 9542 | | | | CAGUAS | PR | 00726-9542 |
| 914080 | JULIO JIMENEZ CINTRON | 14962 SW 24TH CIR | | | | OCALA | FL | 34473-2551 |
| 1245553 | JUSTO I MORALES BURGOS | 37 AVE JOSÉ DE DIEGO MONACCILLOS | | | | SAN JUAN | PR | 00927 |
| 1245553 | JUSTO I MORALES BURGOS | HC 3 BOX 9550 | | | | YABUCOA | PR | 00767 |
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | I26 CALLE 14 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 |
| 1614247 | Katherine Hargrove Cordero | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Katherine Hargrove Cordero | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 |
| 1589644 | KATHERINE HARGROVE CORDERO | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 |
| 1731114 | KENNETH GONZALEZ CORREA | HC 2 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 |
| 260531 | LABOY ROBLES, LOIDA | URB.RAMON RIVERA DIPLO 3RA EXT | CALLE GIRASOL D-7 | | | NAGUABO | PR | 00718 |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 |
| 262788 | LAURA E. FUXENCH | ESMERALDA # 20 BUCARE | | | | GUAYNABO | PR | 00969 |
| 1246939 | LAURA LARRAGOITY MURIENTE | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 |
| 263534 | LCDA. MARIE E LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 |
| 1527730 | Ledesma Martinez, Luis A. | Ciudad Jardin | Calle Gladiola #17 | | | Carolina | PR | 00987 |
| 266130 | LEONIDA ORTIZ ALVARADO | PO BOX 547 | | | | COAMO | PR | 00769 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 |
| 266245 | LESBIA HERNANDEZ QUINONES | PO BOX 473 | | | | PENUELAS | PR | 00624 |
| 266245 | LESBIA HERNANDEZ QUINONES | URB. SAGREDO COREIN E-3 | | | | PENUELAS | PR | 00624 |
| 1247612 | LESLIE A FERRER CARMONA | HC 03 BOX 3847 | | | | FLORIDA | PR | 00650 |
| 1467195 | Leslie Ann Hernandez Rolon | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1467195 | Leslie Ann Hernandez Rolon | C/E #16 Bda Vietnam | | | | Catano | PR | 00962 |
| 914936 | LETICIA AGOSTO MURIEL | 116 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926-9950 |
| 216771 | Leticia Hernandez Caban | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 |
| 1247905 | Lexci Delgado | Urb Levittown 4 Secc | AA41 Cmargarita Sur | | | Toa Baja | PR | 00949 |
| 853119 | LIANETTE GONZALEZ SANTIAGO | VILLA FONTANA LR16 VIA 17 | | | | CAROLINA | PR | 00983 |
| 1794391 | Liberty J Hernandez Sanabria | PO Box 2487 | | | | Moca | PR | 00676 |
| 1031052 | Lila Hernandez Villarin | Bo Rio Hondo | 23 Villa Benny | | | Mayaguez | PR | 00680-7118 |
| 1955480 | Lillian E. Diaz Flores | Apartado 311 | | | | Patillas | PR | 00723 |
| 210713 | LINA GUTIERREZ SANDOVAL | URB VENUS GARDENS | 672 CALLE MANZANILLO | | | SAN JUAN | PR | 00927 |
| 1248743 | Linda I Huertas Rios | Alturas De Rio Grande | V 1125 Calle 21 | | | Rio Grande | PR | 00745 |
| 1591261 | Lisandra Garay Cotto | PO Box 257 | | | | Guaynabo | PR | 00970 |
| 271916 | Lisandra Lopez Feliciano | HC 56 Box 4602 | | | | Aguada | PR | 00602 |
| 1639265 | Lisbeth Hernández Montero | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 915404 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | | TOA BAJA | PR | 00949 |
| 698339 | LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 |
| 1752890 | Lissette Maldonado Marrero | RR02 Box 7070 | | | | Manatí | PR | 00674 |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | PO Box 311 | | | | Canoavanas | PR | 00729 |
| 1749509 | Lizette Garcia Vazquez | HC-04 Box 43423 | | | | San Lorenzo | PR | 00754 |
| 197829 | LIZETTE GONZALEZ CURET | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 |
| 269677 | LLORET RUIZ, MARGARITA | COMUNIDAD CORRALES #157 | | | | AGUADILLA | PR | 00603 |
| 1249871 | LOIDA LABOY ROBLES | URB DIPLO | 3RA EXT 407 | | | NAGUABO | PR | 00718 |
| 857276 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | | BARRANQUITA | PR | 00794-9688 |
| 1994233 | Lourdes Hernandez Gonzalez | PO Box 9453 | | | | Bayamon | PR | 00960 |
| 260546 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | # 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 |
| 1729245 | LOURDES LATORRE ALVARADO | BO SALTOS COLI | PO BOX 1504 | | | OROCOVIS | PR | 00720-1504 |
| 1032504 | LUCRECIA GUERRERO SALCEDO | PO BOX 1382 | | | | SAN SEBASTIAN | PR | 00685-1382 |
| 282214 | LUIS A DE JESUS MENDEZ | 1200 WEST AVE APT 504 | | | | MIAMI BEACH | FL | 33139-4313 |
| 1032882 | LUIS A GONZALEZ LUNA | HC 2 BOX 5058 | | | | GUAYANILLA | PR | 00656 |
| 1480528 | Luis A. Garcia Rodiguez | PO Box 724 | | | | Canovanas | PR | 00729 |
| 188642 | Luis A. Garcia Sued | P O Box 141 | | | | Guayama | PR | 00785 |
| 1696139 | LUIS A. GONZALEZ ROMAN | 105 CALLE HARRINSON | | | | AGUADILLA | PR | 00603 |
| 1465822 | Luis Antonio Ferrerira Rivera | 69 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 1465822 | Luis Antonio Ferrerira Rivera | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1453564 | Luis D Hernandez Selpa | Calle Imperial R6 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1453564 | Luis D Hernandez Selpa | No Drestro Construccion y Mantenimento | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00919 |
| 1351211 | LUIS DIAZ ZAMOT | URB LEVITTOWN LAKE | BD 46 CALLE DR ESPAILLAT | | | TOA BAJA | PR | 00949 |
| 1454018 | Luis F Echevarria Miranda | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 1454018 | Luis F Echevarria Miranda | Box 1164 | | | | Utuado | PR | 00641 |
| 1454018 | Luis F Echevarria Miranda | c/111 R6121 Bo. Caguanda | Sector Cayuco | | | Utuado | PR | 00641 |
| 917092 | LUIS FIGUEROA ESPINOSA | HC 1 BOX 3338 | | | | CAMUY | PR | 00627-9204 |
| 1823839 | Luis Guillermo Figueroa Santiago | HC -7 Box 32177 | | | | Juana Diaz | PR | 00795-9206 |
| 1583616 | Luis I. Lopez Oquendo | PO Box 438 | | | | Boqueron | PR | 00622 |
| 1387189 | LUIS M FIGUEROA CUEVAS | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | SAN JUAN | PR | 00940 |
| 1387189 | LUIS M FIGUEROA CUEVAS | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 285168 | LUIS R EMANUELLI BOLIUS | URB ANDREAS COURT | 370 CALLE 10 APT 139 | | | TRUJILLO ALTO | PR | 00976 |
| 1571057 | LUZ D LLANOS ROSARIO | OFICINISTA II | DEPARTMAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835-CALLE B SUITE 3 | | CAROLINA | PR | 00983 |
| 1571057 | LUZ D LLANOS ROSARIO | RR 1 BOX 324 | | | | CAROLINA | PR | 00983 |
| 918165 | LUZ DIAZ GONZALEZ | HC-02-BOX 4965 | | | | COAMO | PR | 00924 |
| 1901301 | Luz E. Diaz Felix | HC-5 Box 4812 | | | | Yabucoa | PR | 00767 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1468136 | Luz E. Garcia Paston | Autoridid Metropolitian Buses | PO Box 195349 | | | San Juan | PR | 00919 |
| 1468136 | Luz E. Garcia Paston | HC-4 Box 9131 | Palma Suk | | | Cabovanas | PR | 00729 |
| 1596091 | Luz E. Guzman Corte | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662-3410 |
| 1581419 | LUZ E. GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662 |
| 1833585 | Luz Emery Diaz Santiago | G-10 Ext. Campo Alegre | | | | Bayamon | PR | 00956 |
| 1748348 | Luz Enid Hernandez Pantoja | HC05 Box 46757 | | | | Vega Baja | PR | 00693 |
| 1748348 | Luz Enid Hernandez Pantoja | Maestra | Departamento De Educacion | PO Box 1907590 | | San Juan | PR | 00919-0759 |
| 1037111 | LUZ FELICIANO COLON | PO BOX 1173 | | | | ADJUNTAS | PR | 00601-1173 |
| 918300 | LUZ GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662-3410 |
| 1668464 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 |
| 1668449 | LUZ I. HERNANDEZ RIVERA | BAYAMON GDENS | CALLE 20 Z 18 | | | BAYAMON | PR | 00957-0000 |
| 1668449 | LUZ I. HERNANDEZ RIVERA | TURABO GARDEN 5ta. SECCION L2 CALLE 42 | | | | CAGUAS | PR | 00727 |
| 1037511 | LUZ M GONZALEZ CABRERA | VILLAS DE SAN FRANCISCO | B21 CALLE 3 | | | SAN JUAN | PR | 00927-6447 |
| 705125 | LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 |
| 1045677 | LUZ M LEBRON MALDONADO | PO BOX 891 | | | | CANOVANAS | PR | 00729 |
| 1881121 | Luz Maria De Jesus Mendoza | H.C. 45 Box 13991 | | | | Cayey | PR | 00736 |
| 1691010 | Luz Nereida Llanos Torres | Res. San Martin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 |
| 1757649 | LUZ YANIRA DIAZ SEPULVEDA | G-36 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 146235 | LUZ Z ECHEVARRIA MORALES | CALLE 17 S-2 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956-1113 |
| 918776 | LYANA ESCALERA PEREZ | EXT. JARDINES DE COAMO | CALLE 13 F 7 | | | COAMO | PR | 00769 |
| 287572 | LYDIA E DIAZ MUNOZ | URB LEVITTOWN CC 63 | CALLE CONDE | | | TOA BAJA | PR | 00949 |
| 1631362 | Lydia E. Gordian Medina | Jand. San Lorenzo A-7 | Calle 2 | | | San Lorenzo | PR | 00754 |
| 1796056 | Lydia Ester Eliza Colón | C 13 Calle 6 | Urb. Villa Hilda | | | Yabucoa | PR | 00767-3519 |
| 287655 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | CC 24 C/ MONACO | | | TOA ALTA | PR | 00951 |
| 1039211 | Lydia Garcia Mendez | JARD DE GURABO | 125 CALLE 4 | | | GURABO | PR | 00778-2759 |
| 1046575 | LYDIA GUZMAN BETANCOURT | GRUPO BOMBEROS DE P.R. | CARR 842 KM 3. HM 5 BO. CAIMITO ALTO | | | SAN JUAN | PR | 00926 |
| 1046575 | LYDIA GUZMAN BETANCOURT | RR 6BUZON 9929 | | | | SAN JUAN | PR | 00926 |
| 1844518 | Lyssette Estevez Martinez | Hill Mansions BB13 | Calle 62 | | | San Juan | PR | 00926 |
| 1889784 | Madeline Feliciano Pagan | P.O. Box 60 | | | | Orocovis | PR | 00720 |
| 1475918 | Madeline Gascot Robles | Calle 1 B6 | Castellana Gardens | | | Carolina | PR | 00983 |
| 1475918 | Madeline Gascot Robles | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1732405 | Magda Feliciano | Pox. 0688 | | | | Penuelas | PR | 00624 |
| 1047713 | MAGDA IRIZARRY MELENDEZ | URB ESTANCIAS DE LAUREL | CALLE CACAO 3823 | | | COTO LAUREL | PR | 00780 |
| 294632 | MANUEL E DIAZ TORRES | FAJARDO GARDENS | 291 CALLE SAUCE | | | FAJARDO | PR | 00738 |
| 1454020 | MANUEL GARAY PIZARRO | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | | SAN JUAN | PR | 00919 |
| 1628525 | MANUEL GONZALEZ MARTINEZ | HC 9 BOX 4199 | | | | SABANA GRANDE | PR | 00637 |
| 1580450 | MANUEL H. GONZALEZ SERRANO | URB. RAULIZA GARDENS #24 | | | | SAN SEBASTIAN | PR | 00685 |
| 1664694 | Manuela de Leon de Jesus | Hc #63 Box 3363 | | | | Patillas | PR | 00723 |
| 1842986 | MARELYN GONZALEZ ROSADO | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 |
| 1865133 | Margarita De Jesus Medina | Urb. Portal del Sol | #96 Calle Amanecer | | | San Lorenzo | PR | 00754 |
| 1775582 | MARGARITA DIAZ ALICEA | HC 3 BOX 7678 | | | | COMERIO | PR | 00782-9612 |
| 1049724 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716-7039 |
| 2006377 | Maria A. Andino Garcia | 6A Calle 12 San Isidor | | | | Canovanas | PR | 00729 |
| 1797534 | Maria A. Flores Colon | PO Box 2299 | | | | Juncos | PR | 00777 |
| 1311953 | MARIA A. IRIZARRY ACEVEDO | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 |
| 1050971 | MARIA D FLORES FUENTES | URB JDNS DE CAGUAS | B9 CALLE B | | | CAGUAS | PR | 00727 |
| 1051026 | MARIA D LOPEZ CINTRON | 21 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 |
| 1581994 | MARIA DE LEON APONTE | CALLE 13 NO. 1094 | | VILLA NEVAREZ | | RIO PIEDRAS | PR | 00927 |
| 1582360 | MARIA DE LOS A DE LEON APONTE | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 |
| 261023 | Maria De Los A Lago Santiago | CALLE 10 #1251 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 |
| 710748 | MARIA DE LOS ANGELES FLORES FUENTES | JARDINES DE CAGUAS | B 9 CALLE B | | | CAGUAS | PR | 00726 |
| 1583607 | Maria de los Angeles Lopez De Jesus | 2515 Calle Alamar 301 | | | | Ponce | PR | 00716-3863 |
| 1589382 | Maria Del C Gonzalez Morales | Calle Ext. Kennedy Num. 116 D Bo. Maneya | | | | Dorado | PR | 00646 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1589382 | Maria Del C Gonzalez Morales | P.O.Box 925 | | | | Camuy | PR | 00627 |
| 1589382 | Maria Del C Gonzalez Morales | PO Box 157 | | | | Orocovis | PR | 00720 |
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 |
| 182562 | MARIA DEL C. GALARZA SOTO | REPTO. SANTIAGO F-9 CALLE 5 | | | | NAGUABO | PR | 00718 |
| 182562 | MARIA DEL C. GALARZA SOTO | URB. VILLA DEL CARMEN | CALLE 3 C-12 | | | CIDRA | PR | 00739 |
| 1879922 | Maria Del C. Rijos de Jesus | Urb Miraflores | B35 #5 Calle 42 | | | Bayamon | PR | 00957 |
| 1559189 | Maria Del Carmen Calderon Romero | Maria Del Cameren Calderon | SASF-I | Departmento De La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1559189 | Maria Del Carmen Calderon Romero | urb. Vistamar H-266 Calle Granado | | | | Carolina | PR | 00983 |
| 1881249 | Maria del Carmen Hernandez Diaz | E #19 Calle A Urb. Repto. Montellano | | | | Cayey | PR | 00736 |
| 1377815 | MARIA E FALU FUENTES | PMB 312 PO BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 1109512 | MARIA FIGUEROA CUEVAS | AUTONIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1109512 | MARIA FIGUEROA CUEVAS | VALLE ARRIBA HEIGTHS | PO BOX 4982 | | | CAROLINA | PR | 00984-4982 |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | BOX 7581 | | | | PONCE | PR | 00732 |
| 298614 | MARIA GUTIERREZ RIVERA | CMB 22 | PO BOX 2525 | | | UTUADO | PR | 00641 |
| 1734018 | Maria I. Ferrer Berrios | HC 72 Box 3407 | | | | Naranjito | PR | 00719 |
| 186174 | MARIA I. GARCIA MARTINEZ | ASISTENTE SERVICIO SICOSOCIAL | DSCA- ASSMCA | TERRENO ANTIGUO HOSPITAL DISTRITO | | PONCE | PR | 00731 |
| 186174 | MARIA I. GARCIA MARTINEZ | PMB 109 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 217048 | MARIA I. HERNANDEZ CINTRON | URB. JARDINES DE SANTA ISABEL | CALLE 5 H-7 | | | SANTA ISABEL | PR | 00757 |
| 1731618 | Maria M Falcon Cortes | 4U16, Calle 10, Villa Del Rey | | | | Caguas | PR | 00727 |
| 299298 | MARIA M GOMEZ GARCIA | 58 URB VILLA SERENA | | | | SANTA ISABEL | PR | 00757-2547 |
| 1053444 | MARIA M GOMEZ GARCIA | MARIA M GOMEZ, DIRECTORA ADMINISTRACION | ADM REHABILITACION VOCACIONAL | URB. VILLA SERENA #5 FIBER ST. | | SANTA ISABEL | PR | 00757-2547 |
| 1476606 | Maria M Gomez Garcia | Urb. Villa Serena | 58 Calle Tiber | | | Santa Isabel | PR | 00757-2547 |
| 1053444 | MARIA M GOMEZ GARCIA | URBVILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 |
| 1722218 | Maria M Hernandez Aviles | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 |
| 1734029 | Maria M. Delbrey Diaz | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 |
| 186913 | MARIA M. GARCIA OTERO | PO BOX 1820 | | | | VEGA BAJA | PR | 00694 |
| 1819226 | Maria M. Leon Cotty | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 |
| 227718 | MARIA P. INOSTROZA ARROYO | URB. VISTA HERMOSA CALLE 8 J-17 | | | | HUMACAO | PR | 00791 |
| 1848544 | Maria S. Lopez Fernandez | J-13 Conuco | | | | Caguas | PR | 00725-3314 |
| 1863995 | Maria V Guzman Rivera | HC 9 96856 | | | | San Sebastian | PR | 00685 |
| 1760645 | MARIA V. DE JESUS GARCIA | BDA. RODRIGUEZ 23 BAJOS | | | | ADJUNTAS | PR | 00601 |
| 300567 | MARIANO GONZALEZ MEDINA | PO BOX 1828 | | | | UTUADO | PR | 00641 |
| 1700840 | Maribel Fernandez Melendez | Bo Ceiba | Buzon 7903 | | | Cidra | PR | 00739 |
| 300726 | MARIBEL GUZMAN AROCHO | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 |
| 1471122 | Marilu De Jesus Parrilla | Dept. De Correccion y ReH. | 34 Avenue Tent. Cesar Gonzalez Eggina Calaf | | | Hato Rey | PR | 00936 |
| 1471122 | Marilu De Jesus Parrilla | Hacienda Paloma 9 | Calle Araucana | | | Luquillo | PR | 00773 |
| 1749204 | MARILYN HERNANDEZ NUNEZ | HC 02 BOX 12319 | | | | MOCA | PR | 00676 |
| 1585563 | Marimar Lopez Jaime | Urb Rexmanor | Calle 3 A-19 | | | Guayama | PR | 00784 |
| 1114739 | MARIO GAETAN SIERRA | VILLA RICA | AG12 CALLE SUSANA | | | BAYAMON | PR | 00959-4920 |
| 197812 | Marisol Gonzales Cuevas | Villa Del Carmen | 2452 Calle Turin | | | Ponce | PR | 00716-2222 |
| 302655 | MARISOL GONZALEZ CUEVAS | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 1899811 | Maritza Feliciano Pagan | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1862105 | MARITZA GARCIA GONZALEZ | 4181 CONSTANCIA AVE. | VILLA DEL CARMEN | | | PONCE | PR | 00716-2110 |
| 1668153 | MARITZA GARCIA RODRIGUEZ | HC 38 BOX 6284 | | | | GUANICA | PR | 00653 |
| 1761554 | Marlyn Galiano Perez | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 |
| 1678964 | Marta Fontanez | Hacienda Juliana | C. Robustiana 64 | | | Coto Laurel | PR | 00780 |
| 1526767 | Marylin Gonzalez Sanchez | HC-4 BOX 14114 | | | | Arecibo | PR | 00612 |
| 173343 | MATILDE FILOMENO RIVERA | BO. CAMBALACHE | BUZON HC-01 6063 | | | CANOVANAS | PR | 00729 |
| 173343 | MATILDE FILOMENO RIVERA | Carretera 962 X2h5 | | | | Canovanas | PR | 00729 |
| 839668 | Maximo Faulkner Rodriguez | PO Box 141661 | | | | Arecibo | PR | 00614 |
| 1581604 | Mayra Escobar Negron | 8254 Calle Martin Corchado | | | | Ponce | PR | 00717 |
| 1820485 | MAYRA FONSECA RODRIGUEZ | PO BOX 1229 | | | | TOA BAJA | PR | 00951 |
| 1889657 | Mayra Fuentes Martinez | 3109 Perseo Urb. Start Light | | | | Ponce | PR | 00731 |
| 1116474 | MAYRA I GUADALUPE BURGOS | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 |
| 1059937 | MAYRA I. HERNANDEZ MORENO | 5107 PARKWOOD DR | | | | KILLEEN | TX | 76542-4328 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 317851 | Mayra L De Jesus Jimenez | 1430 Ave. Sa Alfon 50 | | | | San Juan | PR | 00921 |
| 317851 | Mayra L De Jesus Jimenez | PO Box 13034 | | | | San Juan | PR | 00908-3034 |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | MANSIONES PASEO DEL RI | 97 C REINA ISABEL | | | JUANA DIAZ | PR | 00795 |
| 1855062 | Mercedes Gonzalez Lopez | FE14 Ramon Marin Levittown | | | | Toa Baja | PR | 00949 |
| 141929 | Michael D Diaz Valentin | Ext. Sta. Teresita | 3641 Calle Sta. Juanita | | | Ponce | PR | 00730-4624 |
| 1620898 | MICHELLE GRANIELA LOYOLA | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 |
| 2001041 | MIDNA GONZALEZ DIAZ | H-C 43 BOX 11901 | | | | CAYEY | PR | 00736-9231 |
| 1896855 | Migdalia Lopez Cruz | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 |
| 175943 | Milagros Fonseca Martinez | P.O. BOX 9604 | | | | CAGUAS | PR | 00727 |
| 1732082 | Milagros Gonzales Carrion | M-24 Calle C URB. El Rosario | | | | Vega Baja | PR | 00693-5726 |
| 1725743 | Milagros Gonzalez Betancourt | Colinas de Magnolia J #93 | | | | Juncos | PR | 00777 |
| 1570766 | Milagros Justiniano Rodriguez | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 |
| 1808898 | Mildred Gonzalez Rodríguez | PO Box 1462 | | | | San Sebastian | PR | 00685 |
| 1718566 | Mildred I. Elias Diaz | Praderas de Navarro 466 | Calle Amatista GG-01 | | | Gurabo | PR | 00778 |
| 1563429 | MILISA LOPEZ CARTAGENA | ESTANCIAS DE YIDOMAR | CALLE COMET II | | | YAUCO | PR | 00698 |
| 1566595 | MILISA LOPEZ CARTAGENA | ESTANCIAS YIDOMAR C/COMET #11 | | | | YAUCO | PR | 00698 |
| 1892091 | Milton D. Gonzalez Ortiz | PO Box 391 | | | | Barceloneta | PR | 00617 |
| 1757232 | Mirta Garcia Lopez | Box 734 | | | | Hormigueros | PR | 00660 |
| 255492 | MIRTA JULIA RIVERA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 |
| 184405 | Monica Garcia Colon | BO Ceiba Norte-Calle 15 | Parcela 20 | P.O. Box 559 | | Juncos | PR | 00777 |
| 339533 | MONICA GARCIA COLON | PO BOX 559 | | | | JUNCOS | PR | 00777 |
| 1572841 | Muebleria La Unica | Israel Dominicci Lucca | Representate Autoridado | CPA Israel Dominicci & Co., P.S.C. | PO Box 2182 - 6 Calle Pablo Casacs | Mayaguez | PR | 00681 |
| 1572841 | Muebleria La Unica | PO Box 335 | | | | Mayaguez | PR | 00681 |
| 1578042 | Myrette Desuza Ramirez | Urb Buenoventura | C/ Aleli 5006 | | | Mayagüez | PR | 00680 |
| 1066872 | MYRIAM I FIGUEROA PASTRANA | ALTURAS DEL PARQUE ECUESTRE | 338 CALLE Y CARO | | | CAROLINA | PR | 00987 |
| 1864624 | Myriam Lopez Marrero | 2798 Winsor Heigts st | | | | Deltona | FL | 32738 |
| 1556686 | MYRLETTE J DE SUZA RAMIREZ | URB BUENAVENTURA | 5006 CALLE ALELI | | | MAYAGUEZ | PR | 00680 |
| 135394 | Myrlette J Desuza Ramirez | C/ Buenaventura | C/ Aleli #5006 | | | Mayaguez | PR | 00680 |
| 353283 | Myrna C Figueroa Figueroa | HC 05 Box 13503 | | | | Juana Diaz | PR | 00795-9515 |
| 725857 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 |
| 1586418 | MYRNA GUZMAN MARTINEZ | HC02 BOX 11313 | | | | HUMACAO | PR | 00791 |
| 143385 | Myrna L Domenech Nieves | Urb. San Antonio | Calle 6 Marginal | | | San Antonio | PR | 00690 |
| 1822310 | Myrna Liz De Leon Perez | Urb. Colinas de Hatillo | 15 Calle Colinas | | | Hatillo | PR | 00659 |
| 1810650 | Myrta Guzman Rosales | 689 JC Arteaga St. Urn Villa Prades | | | | San Juan | PR | 00924-2221 |
| 1673118 | Nancy E. Gonzalez Sanchez | Calle 6 Bloq 2 #11 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1067657 | NANCY FERNANDEZ RAMOS | HC-20 | BOX 25512 | | | SAN LORENZO | PR | 00754 |
| 726447 | NANCY GONZALEZ | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 927129 | NANCY GONZALEZ OLIVER | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 |
| 1122847 | NANCY HERNANDEZ JIMENEZ | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 |
| 222207 | Nancy I Hernandez Tirado | Rr O3 | Box 11956 | | | Anasco | PR | 00610 |
| 1729292 | NANCY LAGO ESCALET | PO BOX 10615 | | | | PONCE | PR | 00732 |
| 195402 | Natasha A Gomez Soto | 7 Lisa Robyn Cir Apt 213 | | | | Lakewood | NJ | 08701 |
| 195402 | Natasha A Gomez Soto | HC 02 Box 5152 | X | | | Guayama | PR | 00785 |
| 1565401 | NELIDA FIGUEROA RODRIGUEZ | URB MONTE BRISAS III | 3K36 CALLE 106 | | | FAJARDO | PR | 00738 |
| 1930111 | NELIDA HERNANDEZ CRUZ | HC-03 BOX 36541 | | | | CAGUAS | PR | 00725 |
| 1068836 | NELLY FLORES SERRANO | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | | CAGUAS | PR | 00725 |
| 1069061 | NELSON DIAZ OSORIO | SANTA JUANITA SEC 10 | DI11 CALLE CATALUNA | | | BAYAMON | PR | 00956 |
| 1456016 | Nelson Figueroa Andujar | 351 Calle Barajas Doraville | | | | Dorado | PR | 00646 |
| 1456016 | Nelson Figueroa Andujar | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1753566 | Nemecio Galarza Rosario | 73211 calle Marbella | | | | Isabela | PR | 00662 |
| 360411 | NERIDA FUENTES MARTINEZ | 2119 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 |
| 360597 | NESTOR L HERNANDEZ PEREZ | URB OCEAN VIEW | E 8 CALLE 3 | | | ARECIBO | PR | 00612 |
| 361117 | NEYDA HERNANDEZ NORIEGA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 1070099 | Neysa Jove Gonzalez | Apt 1006 | Cond Parque San Ramon | | | Guaynabo | PR | 00969 |
| 1554891 | Neysa M Jove Gonzalez | 3415 Ave. Alejandrino Apt. 1006 | | | | Guaynabo | PR | 00969 |
| 1554891 | Neysa M Jove Gonzalez | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 |
| 1827187 | NILDA I HERNANDEZ BIANCHI | CARR ESTATAL #144 HI.I BOX 876 | | | | JAYUYA | PR | 00664 |
| 1125392 | Nilda L Irizarry Perez | JARDINES DEL CARIBE | 222 CALLE 15 | | | PONCE | PR | 00728-4424 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1427075 | NILSA FORD | PO BOX 9372 | | | | CAGUAS | PR | 00726 |
| 729700 | Nilsa M Jusino De Morales | Urb Camino Del Mar | 9542 Calle Plaza Del Mar | | | Toa Baja | PR | 00949 |
| 1125840 | NILSA M JUSINO RODRIGUEZ | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949-4384 |
| 273538 | Nilsa V Lopez Matias | P. O. Box 1000 | | | | Lajas | PR | 00667 |
| 273538 | Nilsa V Lopez Matias | P. O. Box 3283 | | | | Lajas | PR | 00667 |
| 1930353 | Nitza M. del Valle Soto | RR 7 Box 17156 | | | | Toa Alta | PR | 00953 |
| 1803521 | Noelia Lopez del Valle | Carr Km 25 AMo (Interiror) (Sector Valle Verde) | (Hta)(izq.) (Despues bajadita) | | | Juncos | PR | 00777 |
| 1803521 | Noelia Lopez del Valle | PO Box 1141 | | | | Gurabo | PR | 00778-1141 |
| 1910573 | NOEMI FALCON PAGAN | HC 44 BOX 12920 | | | | CAYEY | PR | 00736 |
| 1871301 | Noemi Garcia Algarin | Calle 2 A-49 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1885921 | Noemi Garcia Cardona | Suite 226 P.O. Box 10000 | | | | Cayey | PR | 00737 |
| 1126385 | Noemi Guzman Serrano | Urb Las Cumbres | 632 Calle Hoover | | | San Juan | PR | 00926 |
| 1634989 | Norka M Jimenez Gonzalez | Urb.Alturas de Vega Baja | Calle ST #14 | | | Vega Baja | PR | 00693 |
| 1788024 | Norma Diana Garcia Galan | Reparto Marquez Calle 7E22 | | | | Arecibo | PR | 00612-3910 |
| 1783534 | NORMA HERNANDEZ LOPEZ | PO BOX 921 | | | | CAMUY | PR | 00627 |
| 1667622 | Norma I Figueeoa | Urbanización Cupey Gardens D-11 C/5 | | | | San Juan | PR | 00926 |
| 1654497 | Norma I. Feliciano Ayala | HC - 01 Box 3301 | | | | Loiza | PR | 00772 |
| 1597628 | Norma Juarbe Torres | Urb Paseos Reales 67 | Calle Atienza | | | San Antonio | PR | 00690-1410 |
| 1717142 | NYDIA E FEBO VAZQUEZ | PO BOX 31080 | | | | SAN JUAN | PR | 00929 |
| 1809470 | Nydia Mercedes Eliza Colón | HC 5 Box 5997 | | | | Yabucoa | PR | 00767-9407 |
| 1593772 | NYDIA O FARGAS FIGUEROA | 1430 Cindy Circle NE | | | | Palm Bay | FL | 32905 |
| 1593772 | NYDIA O FARGAS FIGUEROA | URB PESEO DE SANTA BARBARA | 215 CALLE PERLA | | | GURABO | PR | 00778 |
| 1127881 | NYLSA GARCIA AYALA | CENTRO JUDICIAL | | | | GUAYAMA | PR | 00785 |
| 1127881 | NYLSA GARCIA AYALA | HC 1 BOX 6641 | | | | AIBONITO | PR | 00705-9715 |
| 1690230 | Olga Delgado Guidicelly | HC06 Box 8616 | | | | Juana Diaz | PR | 00795 |
| 1073438 | Olga Esteves Esteves | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 |
| 1128260 | OLGA FUENTES SANCHEZ | 521 RISING SUN AVE | | | | PHILADELPHIA | PA | 19140-3324 |
| 1128260 | OLGA FUENTES SANCHEZ | 8846 BRADFORD ST | | | | PHILADELPHIA | PA | 19115 |
| 1128267 | OLGA GARCIA RODRIGUEZ | PO BOX 425 | | | | MERCEDITA | PR | 00715-0425 |
| 1609976 | Olga I Espinosa Mendez | Urb. Veve Calzada calle 29 #186 | | | | Fajardo | PR | 00738 |
| 1653952 | Olga I. Del Valle Rivera | C-18 San Francisco | Urb. Mariolga | | | Caguas | PR | 00725 |
| 1612549 | Olga Lugo Domiani | Box 7973 | | | | Ponce | PR | 00732-7973 |
| 1073919 | OLVIN FELICIANO ROSA | URB SANTO THOMAS | CALLE SAN ANTONIO 136 | | | NAGUABO | PR | 00738 |
| 1458581 | Omar Fuentes Torres | Med. Baja Hc - 01 Box 3102 | | | | Loiza | PR | 00772 |
| 1458581 | Omar Fuentes Torres | Metropolitan Bus Authority | 37 Fre de Drego Monacillos | | | San Juan | PR | 00927 |
| 1548168 | OMAR SANTIAGO DUCOS | COND TORRUELLA | 2235 AVE LAS AMERICAS APTO 503 | | | PONCE | PR | 00731 |
| 1453722 | Orlando Gordillo Velez | 37 Ave de Diego Monacillo | | | | San Juan | PR | 00927 |
| 1453722 | Orlando Gordillo Velez | HC02 Box 5276 | | | | Luquillo | PR | 00773-9882 |
| 1771936 | ORTOS D GUTIERREZ COLON | VALLE ARRIBA HGTS, BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 |
| 1792017 | Osvaldo Diaz Morales | Urb Victoria | 4 Calle Amapola | | | Aguadilla | PR | 00603 |
| 1792017 | Osvaldo Diaz Morales | Urb.covadonga calle #9 Asturias 1-d-3 | | | | Toa Baja | PR | 00949 |
| 734630 | PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 |
| 734630 | PABLO FELICIANO GARCIA | HC 38 BOX 7122 | | | | GUANICA | PR | 00653 |
| 1671564 | Paulita Garcia Reyes | HC-70 Box 30816 | | | | San Lorenzo | PR | 00754 |
| 1725414 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 |
| 164056 | Pedro Feliciano Suarez | BO. Rucio Carr 391 | KM. 3.8 CC-01 BZN 8778 | | | Penuelas | PR | 00624 |
| 944255 | PEDRO GONZALEZ FELICIANO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1077812 | PEDRO LASTRA CALDERON | BOSQUE DEL LAGO | BE25 PLAZA 13 | | | PONCE | PR | 00976-6049 |
| 1764537 | Petra Fuentes Cosme | 10350 Dylan St Apt 1117 | | | | Orlando | FL | 32825 |
| 1078955 | RADAI DE LA CRUZ LOPEZ | COM LOS PINOS | 39 C LAS VEGAS | | | ISABELA | PR | 00662 |
| 420486 | Rafael Figueroa Ortiz | Urb Santiago | Box 28 Calle B | | | Loiza | PR | 00772 |
| 1463843 | Rafael Francisco Viust Quinones | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1463843 | Rafael Francisco Viust Quinones | C. Betdina #51 | San Just | | | Trojillo Alto | PR | 00976 |
| 1445279 | Rafael Garcia Perez | Marina Bahia | Plaza 31 MG - 54 | | | Catano | PR | 00962 |
| 1134289 | Rafael Garica Burgos | PO BOX 40907 | | | | SAN JUAN | PR | 00940-0907 |
| 1718353 | Rafael Gonzalez Monge | Calle Patillas #160 Urb. Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1443758 | Rafael Gonzalez Picorelly | Calle Castol Final | Secc 12 Coop Vivienda la Hacienda | Apt 713 | | Bayano | PR | 00956 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1443758 | Rafael Gonzalez Picorelly | PO Box 195349 | | | | San Juan | PR | 00919 |
| 1554400 | Rafael Ibanez Galarza | Calle Cal Ledonia #69 Lomas Verdes | | | | Moca | PR | 00676 |
| 1728231 | Rafaela Done Navarro | Jardines De Borinquen | Aleli K 11 | | | Carolina | PR | 00985 |
| 1748111 | Rafaela Llorens Velazquez | Urb. Santa Elena | Calle Ucar 0-5 | | | Guayanilla | PR | 00656 |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | CALLE RAFAEL ALONZO TORREZ #1411 | | | | SAN JUAN | PR | 00921 |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 |
| 1489447 | Ramon A. Figueroa Mauiso | Autoridad Metropolitan de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00919 |
| 1489447 | Ramon A. Figueroa Mauiso | Calle Francia #525 | Apt 206 | | | San Juan | PR | 00917 |
| 1081127 | RAMON DELGADO MENDEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 741781 | RAMON DORTA REYES | HC 04 BOX 49705 | | | | HATILLO | PR | 00659 |
| 1081193 | RAMON ESCOBAR ESCOBAR | PO BOX 1221 | | | | MANATI | PR | 00674 |
| 2008869 | Ramon Estela Oliveras | 614 Calle 6 Barrio Obrero | | | | San Juan | PR | 00915 |
| 1136285 | RAMON HERNANDEZ CASTRO | JARD DE VEGA BAJA | 190 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3973 |
| 1553785 | Ramon L Delgado Mendez | PO Box 1204 | Urb Jardides de la Via F-121 | | | Naguabo | PR | 00718 |
| 2132727 | Ramon L. Lazu Colon | Urb. Santa Elena | Calle 13 - A - 158 | | | Yabucoa | PR | 00767 |
| 1081563 | RAMON LEON DIAZ | HC 45 BOX 9814 | | | | CAYEY | PR | 00736-9612 |
| 1771951 | Ramonita Leandry Martinez | Apt. 3402 Condominio Plaza Antillana | | | | San Juan | PR | 00918 |
| 1703649 | RAQUEL ERAZO BURGOS | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 430479 | RAQUEL FIGUEROA ANDRADES | PO BOX 2127 | | | | CAROLINA | PR | 00984-2127 |
| 1456923 | Raquel Gonzalez Rivera | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 |
| 1456923 | Raquel Gonzalez Rivera | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456923 | Raquel Gonzalez Rivera | PO Box 367378 | | | | San Juan | PR | 00936-7378 |
| 1765950 | RAUL A. GONZALEZ BERMUDEZ | BO. CANTERAS 15317 | | | | MANATI | PR | 00674 |
| 430802 | RAUL GARCIA COLON | SAN LORENZO VALLEY | 142 CALLE ALMENDRO | | | SAN LORENZO | PR | 00754 |
| 1784339 | Raul Hernandez Gonzalez | 312 Calle Navarra | | | | San Juan | PR | 00923 |
| 1773503 | RAUL I COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO LOS LIRIOS | | | GURABO | PR | 00778 |
| 1753534 | Raul Lopez Laureano | Hc 70 Box 26047 | Bo Cayaguas | | | San Lorenzo | PR | 00754 |
| 1653594 | Raul O Hernandez Gonzalez | Urb Valencia | 312 Navarra | | | San Juan | PR | 00923 |
| 1787045 | Rebeca Gonzalez Gonzalez | HC 05 Box 57821 | | | | Mayaguez | PR | 00680 |
| 933569 | REINALDO DIAZ ALICEA | C/ MALAGUETA 154 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 |
| 933569 | REINALDO DIAZ ALICEA | PO BOX 2209 | | | | BAYAMON | PR | 00960 |
| 1615935 | REINALDO FERNANDEZ SANTIAGO | URB VERDE MAR | CALLE 8 #169 | | | PUNTA SANTIAGO | PR | 00741 |
| 1537580 | REINALDO GONZALEZ AMADOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACELLOS | | | SAN JUAN | PR | 00927 |
| 1537580 | REINALDO GONZALEZ AMADOR | URB LEVITTOWN 7MA SECC | JN18 CRAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 1638337 | REINALDO GUTIERREZ RIVERA | BDA JUDEA 250 | | | | UTUADO | PR | 00641 |
| 933583 | REINALDO JIMENEZ PADRO | 301 CALLE REINJOE | | | | GARROCHALES | PR | 00652 |
| 1083586 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 |
| 1083813 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9710 |
| 180549 | Rene Fuentes Mercado | Urb Colinas Del Gigante | A-1 Calle La Rosa A-1 | | | Adjuntas | PR | 00601 |
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | PO BOX 923 | | | | MOCA | PR | 00676 |
| 1698193 | Reynaldo Hernandez Alvelo | HC 02 Box 1944 | | | | Boqueron | PR | 00622 |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | APARTADO 1298 SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 |
| 1139738 | RICARDO GARCIA MORALES | COND CITY VIEW TOWER | 2002 CALLE LAS VIOLETAS APT 304C | | | SAN JUAN | PR | 00915-3544 |
| 1456210 | Ricardo Gonzalez Pagan | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1456210 | Ricardo Gonzalez Pagan | Calle 27 Blog 2 G 12 | | | | April Gardens Las Piedras | PR | 00771 |
| 1813754 | Ricardo Hernandez De Luna | 290 Calle Segovia | | | | Ponce | PR | 00716 |
| 1732180 | Richard Fret Hernandez | Carr. 155 Bo Gato | | | | Orocovis | PR | 00720-9216 |
| 1873318 | Richard Garcia Jimenez | Urb. Valle de Andalucia 3333 | | | | Ponce | PR | 00728 |
| 1793387 | Rita T Estevez | Urb. Colinas de Cupey C14 C/3 | | | | San Juan | PR | 00926 |
| 1140333 | Roberto Dominguez Amill | 1111 Munter Ct | | | | Kissimmee | FL | 34759 |
| 1851244 | ROBERTO GARCIA TORRES | PO BOX 955 | | | | SALINAS | PR | 00751 |
| 934415 | ROBERTO GUERRERO PEREZ | A1 CALLE 11 | | | | BAYAMON | PR | 00957 |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | HC 1 BOX 4190 | | | | ADJUNTAS | PR | 00601 |
| 1595876 | ROBERTO HERNANDEZ MIRANDA | 2 COND GARDENS V W APT 10 | | | | CAROLINA | PR | 00985 |
| 1822086 | Rolando J Garcia Rosario | Hc 5 Box 10322 | | | | Moca | PR | 00676 |
| 1471332 | Rosa A Irizarry Morales | PO Box 26 | | | | Hormigueros | PR | 00660 |
| 1087655 | ROSA A LOPEZ LAGO | VILLA NEVAREZ | 1032 CALLE 18 | | | SAN JUAN | PR | 00927-5113 |
| 935029 | Rosa Guzman Roman | HC03 Box 59060 | | | | Arecibo | PR | 00612 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1655807 | Rosa I Diaz Diaz | Reparto Metropolitano | 1155 Calle 48SE | | | San Juan | PR | 00921 |
| 1087991 | ROSA I. FERNANDEZ MORALES | EXT VILLA MARINA | 98 B C7 | | | GURABO | PR | 00778 |
| 1727397 | Rosa M. Gines Senchez | 942 Calle Gavilan Com. Capiro | | | | Isabela | PR | 00662 |
| 1675101 | Rosa Maria Flores Melendez | Ave. Muñoz Rivera 505 | | | | Hato Rey | PR | 00919 |
| 1675101 | Rosa Maria Flores Melendez | Urb. Villa Carmen | Arecibo I-9 | | | Caguas | PR | 00725 |
| 1930595 | Rosa Morales De Jesus | G-10 Calle Monte Membrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 202258 | Rosa V Gonzalez Paulino | Po Box 164 | | | | Angeles | PR | 00611 |
| 1764193 | ROSALINA GARCIA ROMAN | # 950 URB HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | | SAN JUAN | PR | 00909-2171 |
| 1665234 | ROSARIO GONZALEZ FELICIANO | 898 URANETA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1458152 | Ruben Diaz Rodriguez | 783 Pampero | | | | San Juan | PR | 00924 |
| 1458152 | Ruben Diaz Rodriguez | Conductor, Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1635108 | RUBY GARCIA GOMEZ | URB. BONN HEIGHTS 5 CALLE BARRANQUITOS | | | | CAGUAS | PR | 00727 |
| 1763183 | Ruth I Jimenez Morales | Urb. Country Club Calle Verderon #957 | | | | San Juan | PR | 00924 |
| 1728646 | Ruth MKL Jensen Davila | Calle Paraíso J-8 | Urb. Horizontes | | | Gurabo | PR | 00778 |
| 1783737 | Ruth Noemi Feliciano Santiago | HC 4 Box 49112 | | | | Hatillo | PR | 00659 |
| 1144451 | Sabad Delgado Hernandez | 1506 Blossom Bayou Cir | | | | Ruskin | FL | 33570 |
| 1090281 | SABAD J DELGADO HERNANDEZ | 1506 BLOSSOM BAYOU CIRCLE | | | | RUSKIN | FL | 33570 |
| 1090281 | SABAD J DELGADO HERNANDEZ | 2070 EVELED AVE | | | | CHARLOTTE | NC | 28203 |
| 1823085 | Sadie Minette Gonzalez Torres | HC 6 Box 14604 | | | | Hatillo | PR | 00659 |
| 936093 | SAMMY ESQUILIN PIZARRO | BOX 22 | | | | TRUJILLO ALTO | PR | 00976 |
| 1090807 | SAMUEL LLANO SANCHEZ | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1090807 | SAMUEL LLANO SANCHEZ | 7155 CVIEJA | BUZON 87 | | | SABANA SECA | PR | 00952 |
| 1091267 | SANDRA E. GONZALEZ MALDONADO | HC 01 BOX 4098 | BO CARRIZALES | | | HATILLO | PR | 00659 |
| 511666 | SANDRA GONZALEZ FRANQUI | RR 4 BUZON 5632 | | | | ANASCO | PR | 00610 |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | 37 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683-4236 |
| 523774 | SANTOS J. GARCIA REYES | HC 70 BOX 30810 | | | | SAN LORENZO | PR | 00754 |
| 1670563 | SARA M. GARCIA LOPEZ | URB SAN VICENTE | CALLE 5 147 | | | VEGA BAJA | PR | 00693 |
| 1718253 | Saúl Jimenez Valentin | Bo. Guerreel Sector Samot | Bzn 19 | | | Isabela | PR | 00662 |
| 1779120 | Secundino Hernandez Ayala | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 |
| 1481849 | Selenia Liz Hernandez Perez | 58 Fenix La Marina | | | | Carolina | PR | 00979 |
| 1481849 | Selenia Liz Hernandez Perez | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 |
| 1724825 | SHEILA I LLANOS GARCIA | COMUNIDAD LA DOLORES | 336 CMEXICO | | | RIO GRANDE | PR | 00745 |
| 1811209 | SHEILA KERCADO MARTINEZ | RR1 BOX 488 | | | | CAROLINA | PR | 00987 |
| 1371730 | SOLANGIE E DIAZ BONIFACIO | CALLE L105 | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1094226 | SONIA DELGADO COTTO | HC 02 BOX 30557 | | | | CAGUAS | PR | 00725-9401 |
| 1094226 | SONIA DELGADO COTTO | URB JOSE MERCADO | V43 TOMAS JEFERSON | | | CAGUAS | PR | 00725 |
| 1871528 | Sonia Delgado Santiago | RR-04 Buzon 7907 | | | | Cidra | PR | 00739 |
| 1147719 | SONIA HERNANDEZ SANTIAGO | 145 SW 8 ST UNIT 2104 | | | | MIAMI | FL | 33130 |
| 1147719 | SONIA HERNANDEZ SANTIAGO | URB. CAQUAX | J-7 CONUCO | | | CAGUAS | PR | 00725 |
| 1530493 | SONIA NOEMI GOMEZ AYALA | 36 CALLE LYRA OLMYPIC HILLS | | | | LAS PIEDRAS | PR | 00771 |
| 1530493 | SONIA NOEMI GOMEZ AYALA | URB VILLA HUMACAO | L 49 CALLE 3 | | | HUMACAO | PR | 00791 |
| 1746769 | Sor V. Delgado Delgado | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 |
| 1557018 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1548784 | Susan Fages Torres | Benitez A -10 Villa Lissette | | | | Guayabo | PR | 00969 |
| 1148512 | SYLVIA GARCIA MENENDEZ | 65TH INF STA | PO BOX 29494 | | | SAN JUAN | PR | 00929-0494 |
| 757325 | TALLER GIOVANI | GUILLERMO ACOSTA | CARR. 101 KM 03 BARRIO LAS ARENAS | | | CABO ROJO | PR | 00622 |
| 757325 | TALLER GIOVANI | PO BOX 211 | | | | BOQUERON | PR | 00622 |
| 1096041 | TERESA DE LEON NERIS | 500 LOS FILTROS, BOX 102 | | | | GUAYNABO | PR | 00971 |
| 1096041 | TERESA DE LEON NERIS | BOX 102 | | | | GUAYNABO | PR | 00971-9229 |
| 1545400 | Teresa Efranqui Portela | 1509 Pone Leon Apto 1322 | | | | San Juan | PR | 00909 |
| 1545400 | Teresa Efranqui Portela | 1511 Ponce De Leon | Apto 10135 | | | San Juan | PR | 00909 |
| 1404074 | TERESA FRANQUI PORTELA | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 1149474 | TOMAS GONZALEZ GOMEZ | 3409 NOTTINGHAM CT | APT 251 | | | TAMPA | FL | 33614 |
| 1811206 | Valentin Laguna Torres | PO Box 393 | | | | Guaynabo | PR | 00970-0393 |
| 1815079 | Vanessa De Jesus Maestre | W-14 Calle 16 Ext. Villa Rica | | | | Bayamon | PR | 00959 |

Exhibit AJ
120th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1798866 | Vanessa Delgado Matos | Calle 14 bloq C #14 Mountain View | | | | Carolina | PR | 00987 |
| 938528 | VANESSA GARCIA QUIONES | 300 BIRCHWOOD LANE | | | | MAULDIN | SC | 29662 |
| 1097114 | Vanessa Laguna Rios | BUZON 634 CALLE CLAVEL | BO BUENA VENTURA | | | CAROLINA | PR | 00987 |
| 1630765 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES 690 | CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918 |
| 1873630 | Victor Hernandez Maldonado | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 |
| 1774897 | VICTOR IRIZARRY | SECT CANTERA | 49 COM LOS BRAVOS DE BOSTON | | | SAN JUAN | PR | 00915-3109 |
| 1307297 | VICTOR M GONZALEZ ORTA | PARENTESIS 13 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1098432 | Victor M Landron Negron | Autoridad Metropolitana de Autobuses | 37 Calle De Diego Urb San Francisco | | | San Juan | PR | 00927 |
| 1098432 | Victor M Landron Negron | Ext Maria Del Carmen | N 15 Calle 11 | | | Corozal | PR | 00783 |
| 141346 | Vilmary Diaz Sanchez | HC 61 BOX 4315 | | | | Trujillo Alto | PR | 00976 |
| 1578514 | Vincent Guzman Acevedo | P.O. Box 1369 | | | | Moca | PR | 00676 |
| 1777969 | Virgilio DeJesús Escobar | Hc 1 Box 4216 | | | | Loíza | PR | 00772 |
| 589278 | VIRGINIA DE JESUS | BUNKER | 218 CALLE PANAMA | | | CAGUAS | PR | 00725 |
| 1831813 | Virginia Diaz Aponte | Estancias del Bosque Nogales | Box 578 H-33 | | | Cidra | PR | 00739 |
| 1862348 | Virginia Gonzalez Lopez | HC 04 Buzon 43791 Bo. Piletas | | | | Lares | PR | 00669 |
| 1891167 | VIRGINIA GUARDIOLA PENA | PO BOX 453 | | | | DORADO | PR | 00646 |
| 1593454 | VIVIAN A JULIAN CAMACHO | URB RIO GRANDE STATES | CALLE 2 40 | | | RIO GRANDE | PR | 00745 |
| 1586688 | VIVIAN FRANCO HERNANDEZ | URB VILLA CAROLINA | CALLE 423 BLQ 158 19 | | | CAROLINA | PR | 00985 |
| 1540431 | VIVIAN FUENTES BARRETO | PO BOX 4283 | | | | AGUADILLA | PR | 00605-4283 |
| 852948 | Vivian Fuentes Barreto | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | | Mayaguez | PR | 00680 |
| 1697766 | Wanda Flores Rivera | MM 31 Calle 38 Urb. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 1906175 | WANDA GONZALEZ DELGADO | PO BOX 7592 | | | | CAGUAS | PR | 00726 |
| 1569839 | Wanda L. Irizarry Bobe | HC 03 Box 15525 | | | | Cabo Rojo | PR | 00623 |
| 1636772 | WANDA M GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 |
| 1101889 | Wendell S Jaime Vega | Israel Roldon Gonzalez | Roldon Navedo Law Office | 35 Calle Progreso | | Aguadilla | PR | 00603-5016 |
| 1101889 | Wendell S Jaime Vega | Urb Paseos Reales | 115 Calle Embid | | | Aguadilla | PR | 00690 |
| 1593885 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783 |
| 1454743 | Wilfredo Feliciano Burgos | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454743 | Wilfredo Feliciano Burgos | HC 3 Box 14392 | | | | Aguas Buenas | PR | 00703 |
| 1485160 | Wilfredo Feliciano Jimenez | 22 Paseo del Parque | | | | Aguadilla | PR | 00603 |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | HC 3 BOX 14392 | | | | AGUAS BUENAS | PR | 00703 |
| 1463330 | Wilfredo Lopez Cruz | calle 4 SE 1176 Caparra Terrace | | | | San Juan | PR | 00921 |
| 1463330 | Wilfredo Lopez Cruz | Metropolitian Bus Authority | Wilfredo Lopez Cruz, Bus Driver | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 128768 | WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | PO BOX 714 | | | | UTUADO | PR | 00641 |
| 1728314 | William Diaz Reyes | HC 2 Box 48214 | | | | Vega Baja | PR | 00693 |
| 1454923 | William Feliciano Apolinaris | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454923 | William Feliciano Apolinaris | II35 c/40 | Villa deLoiza | | | Canovanas | PR | 00729 |
| 1154219 | WILLIAM GARCIA CRUZ | URB RIO CANAS | 2762 CALLE LA SALLE | | | PONCE | PR | 00728-1724 |
| 940870 | WILLIAM HERNANDEZ CARABALLO | PO BOX 1753 | | | | CEIBA | PR | 00735 |
| 1570288 | Wilma Echevarvia Rodriguez | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 |
| 1856918 | Wilma Legarreta Vazquez | 30 Calle Lirio Estancias de la Fuente | | | | Toa Alta | PR | 00953 |
| 1626483 | Wilma Y Franco Lopez | Bo Ceiba Buzon 7839 | | | | Cidra | PR | 00739 |
| 1495061 | Wilson Forestier Rivera | Santiago Iglesias 20 Rarella | | | | Mayaguez | PR | 00680 |
| 1104406 | WILSON HERNANDEZ MONTALVO | HC-02 BOX 23698 | | | | MAYAGUEZ | PR | 00680 |
| 1104406 | WILSON HERNANDEZ MONTALVO | URB VISTA DEL RIO II | S5 | | | ANASCO | PR | 00610 |
| 1735226 | Xavier J Estrada Benitez | Villas de Castro | DD20 Calle 23 | | | Caguas | PR | 00725 |
| 1752424 | YADIRA ENID HERNANDEZ RAMOS | 1705 VISTA MEADOWS DR | | | | OCOEE | FL | 34761 |
| 1721767 | YAHAIRA GARCIA GONZALEZ | CALLE 4 S.O.#1609 | URBANIZACION CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1770992 | Yahaira Lopez Bonilla | Box 923 | | | | Vega Alta | PR | 00692 |
| 1455364 | Yamill Lisboa Rivera | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455364 | Yamill Lisboa Rivera | Bda Israel C/6 | Casa 103G | | | San Juan | PR | 00917 |
| 1869502 | YAMITZA FIGUEROA COLLAZO | K-6 CALLE 11 URB STU JUANC | | | | CAGUAS | PR | 00725 |
| 1740409 | Yaridza Garcia Gutierrez | Ext. La fe 22303 | San Pedro | | | Juana diaz | PR | 00795-8900 |
| 1740409 | Yaridza Garcia Gutierrez | Villa Del Carmen | 2670 Calle Tetuan | | | PONCE | PR | 00716-2225 |
| 1746184 | Yarilis Feliciano Hernandez | H.C. 05 Box 25828 | | | | Camuy | PR | 00627 |
| 1747702 | Yazmin Gonzalez Sanabria | Urb Villa Interamericana | Calle 3 E 2 | | | San German | PR | 00683 |

Exhibit AJ

120th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 596206 | YAZMIN HERNANDEZ PAGAN | 717 CALLE CESARINA GONZE | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 596206 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL | #126 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 1983905 | Yazmin Hernandez Pagan | Urb. Rio Cristal 717 Calle Cesarina Craze | | | | Mayaguez | PR | 00680 |
| 1762921 | YESENIA GONZALEZ VILLEGAS | BO MARTIN GONZALEZ | HC-02 BOX 14377 | | | CAROLINA | PR | 00987 |
| 1470672 | Yesenia Hernandez Vargas | Urb. Ext. Elizabeth 2 | Calle Otono #2017 | | | Cabo Rojo | PR | 00623 |
| 1639782 | Yesenia Juarbe Pagan | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 |
| 1155167 | YOLANDA DIAZ SALGADO | 104 LAUREL DR | | | | SANFORD | FL | 32773-4831 |
| 1155370 | YOSELIZ GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 |
| 1107342 | YVONNE HERNANDEZ BRUNO | URB JARDINES DE ARECIBO | CALLE PQ23 | | | ARECIBO | PR | 00612 |
| 1811343 | Zabeida E. Leoteau Rivera | Maestra Escuela Elemental | Departamento de Educacion | Mirader Universitario Calle 9J12 | | Cayey | PR | 00736 |
| 1710064 | Zaida B Domenech Cruz | Ciudad Jardin 185 Los caobos | | | | Canovanas | PR | 00729 |
| 769681 | ZAYRA DEL R TORRES MATOS | VILLA FLORES | 2836 HUBISCUS | | | PONCE | PR | 00716-2913 |
| 1912919 | Zoraida Hernandez Rosado | HC-75 Box 1129 | | | | Naranjito | PR | 00719 |
| 1700015 | Zulema Lopez Delgado | Box 769 | | | | Hatillo | PR | 00659 |

**Exhibit AK**

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1156291 | Abel Montanez Delgado | Autoridad Metropolitana Autobuses | 37 Abenida Dediego Monacillo | | | San Juan | PR | 00927 |
| 1156291 | Abel Montanez Delgado | PO Box 499 | | | | Carolina | PR | 00986 |
| 1813576 | Ada I Nazario Orsini | Calle Buenos Aires I-207 | Ext Forest Hills | | | Bayamon | PR | 00959 |
| 1845271 | Ada Ivette Ortiz Rivera | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 |
| 314248 | ADABEL MARTY GONZALEZ | HC 2 BOX 23376 | | | | MAYAGUEZ | PR | 00680 |
| 1659755 | Ade Torrez Mendez | Ville Fantane Via 24 AL23 | | | | Carolina | PR | 00983 |
| 292526 | Agnes D Maldonado Ramos | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 |
| 1454749 | Agnes Y. Merado Rosado | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1454749 | Agnes Y. Merado Rosado | Po Box 7119 | | | | Carolina | PR | 00986 |
| 1158040 | Ahmed F. Mangual Figueroa | 6125 Calle Torres | | | | Ponce | PR | 00717 |
| 1812935 | Aida Luz Muniz Rosado | Calle Yagueca #7 | | | | Rincon | PR | 00677 |
| 602958 | AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 |
| 346868 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 |
| 1678896 | AIDA NIEVES HERNANDEZ | HC01 BOX 11112 BARRIO SANTA CRUZ | | | | CAROLINA | PR | 00987 |
| 1908476 | AIDA ORTIZ TORRES | RR1 12500_BO. BOTIJAS 2 | | | | OROCOVIS | PR | 00720 |
| 1760303 | AILEEN MENDEZ PONCE | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 |
| 1159692 | ALEIDA OQUENDO HERNANDEZ | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | | PONCE | PR | 00716 |
| 948650 | ALEJANDRO MARTINEZ LOPEZ | URB LA GUADALUPE | 1697 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4312 |
| 880603 | ALEX PABON RODRIGUEZ | B-6 CALLE 2 | | | | VILLALBA | PR | 00766 |
| 389325 | Alex V Pabon Rodriguez | Urb Las Alondras | B-6 Calle 2 | | | Villalba | PR | 00766 |
| 1585056 | ALEXANDER LOPEZ ROJAS | URB. MEDINA | CALLE 6 F 16 | | | ISABELA | PR | 00662 |
| 1478084 | Alexis Merced Gutierrez | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | | San Juan | PR | 00927 |
| 1478084 | Alexis Merced Gutierrez | Urbanizacion La Marina | Calle Fenix | Casa #58 | | Carolina | PR | 00979 |
| 604914 | ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | | VILLALBA | PR | 00766 |
| 1787334 | Alfredo Maldonado Blanco | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 |
| 1553806 | ALFREDO NAVARRO CALDERON | URB VALLE ARRIBA HEIGHTS | BX7 C126 | | | CAROLINA | PR | 00983 |
| 605319 | ALFREDO NIEVES TORRES | LAS DELICIAS III | 3730 CALLE A PEREZ PIERRET | | | PONCE | PR | 00728-3712 |
| 605319 | ALFREDO NIEVES TORRES | PO BOX 630 | | | | MERCEDITA | PR | 00715 |
| 1850925 | Alicia Matos Rangel | #5 Gautier Benitez | | | | Coto Laurel | PR | 00780 |
| 1938309 | Alida Lugo Valentin | 19 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 15989 | ALMA T MORENO RUIZ | URB PERLA DEL SUR | CALLE LAS CARROZAS 2632 | | | PONCE | PR | 00717-0427 |
| 1725845 | Alvin Medina Sautena | Urb. Villa Esperanza, Igualdad 132 | | | | Caguas | PR | 00725 |
| 1519473 | America Vega Negron | 525 Calle Lirios | | | | Coto Laurel | PR | 00780-2838 |
| 1792899 | Amilcar Cintron Lugo | P.O. BOX 1921 | | | | BOQUERON | PR | 00622 |
| 952911 | ANA A ORTIZ RODRIGUEZ | CORD. BOSQUE REAL, EDIF. 6 APT. 604-B CARR. 877 | | | | SAN JUAN | PR | 00926 |
| 952911 | ANA A ORTIZ RODRIGUEZ | URB PARK GDNS | E3 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2110 |
| 1557446 | ANA DELIA MIRANDA ORTIZ | Departemento de La Familia ADFA | Ave De Diego #124 Urb. La Rivera | | | San Juan | PR | 00921 |
| 1557446 | ANA DELIA MIRANDA ORTIZ | QUINETAS DE COUNTRY CLUB | CALLE 1A 10 | | | CAROLINA | PR | 00982 |
| 1721844 | Ana E. Nieves Padilla | HC-71 Box 2534 | | | | Naranjito | PR | 00719 |
| 1918133 | Ana H Marietti Dominicci | Urb. Glenview Garden | 21 Calle Estancia | | | Ponce | PR | 00730-1652 |
| 1382393 | ANA IRIS MELENDEZ RIVERA | URB MONTE SUBASIO | CALLE 9 L-13 | | | GURABO | PR | 00778 |
| 1766093 | Ana Luisa Oyola Rios | 503 Villas de Hato Tejas | | | | Bayamon | PR | 00959 |
| 1857164 | Ana Mabel Maldonado Roman | 27-13 Calle 33 Urb Villa Asturias | | | | Carolina | PR | 00983 |
| 952836 | ANA NATALI FRANCESCHI | JARD FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 |
| 1860791 | ANA OLIVO MORALES | 2550 Calle Tenerife | Villa Del Carmen | | | Ponce | PR | 00716-2228 |
| 952880 | ANA ONEILL QUINONES | VILLA CAROLINA | 20115 CALLE 531 | | | CAROLINA | PR | 00985-3120 |
| 1164030 | Ana Parrilla Perez | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 1750169 | Ana R. Monroig | Dept.of Education | PO Box 361 | | | Hatillo | PR | 00659 |
| 1750169 | Ana R. Monroig | P.O. Box 1966 | | | | Hatillo | PR | 00659 |
| 1753142 | Ana Rosa Maldonado Pedraa | Urb. Caparra Terrace | Calle 18 SO 1317 | | | San Juan | PR | 00921 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 22

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 23224 | ANA V MORALES ACOSTA | CIUDAD UNIVERSITARIA | B 6 CALLE A ESTE | | | TRUJILLO ATO | PR | 00976 |
| 1733010 | Anabelle Martinez Marcano | PO Box 13201 | | | | San Juan | PR | 00908-3201 |
| 1875521 | Anaida Torres Olivera | 4160 El Correo Urb. Punto Oro | | | | Ponce | PR | 00728-2055 |
| 1638920 | ANDERSON HERNANDEZ MARTINEZ | 126 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5918 |
| 1785533 | ANDERSON MARTINEZ HERNANDEZ | 126 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5918 |
| 1756353 | ANDREA I NOA ARROYO | URB LAGOS DE PLATA | F 31 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 1821975 | Aneudi Mercado Cortes | Hc 58 Box 14114 | | | | Aguada | PR | 00602 |
| 1861900 | Angel A. Mercado Velazquez | Bo. Guama Carr. 362 KM 24 int | | | | San German | PR | 00683 |
| 1861900 | Angel A. Mercado Velazquez | P.O. Bo 3044 | | | | San German | PR | 00683 |
| 954767 | ANGEL E NAZARIO VARGAS | JARD DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 |
| 954804 | Angel F. Malave Velez | Angel F Malave Velez | Hc 08 Box 84735 | | | San Sebastian | PR | 00685 |
| 954804 | Angel F. Malave Velez | PO Box 4518 | | | | San Sebastian | PR | 00685-4518 |
| 371832 | ANGEL H OLIVERAS GONZALEZ | 68 CALLE ROBLES P 4 | | | | SAN JUAN | PR | 00925 |
| 371832 | ANGEL H OLIVERAS GONZALEZ | BOX 22482, U.P.R. STATION | | | | SAN JUAN | PR | 00931-2482 |
| 1741603 | ANGEL LUIS MARTINEZ REYES | CALLE SALVADOR LUGO #25 | | | | ADJUNTAS | PR | 00601 |
| 338360 | ANGEL M MOLINA GARCIA | URB VALENCIA | AMAPOLA C 8 | | | BAYAMON | PR | 00957 |
| 1943989 | Angel M. Mendez Cruz | Calle 42 AJ-14 | Urb La Hacienda | | | Guayama | PR | 00784 |
| 1167292 | ANGEL MALDONADO | CARRETERA 956 BARRIO GUZMAN ABAJO K34 | | | | RIO GRANDE | PR | 00937 |
| 1167292 | ANGEL MALDONADO | P.O. BOX 37922 | | | | SAN JUAN | PR | 00937 |
| 956165 | ANGEL MERCADO MALDONADO | PO BOX 9021775 | | | | SAN JUAN | PR | 00902-1775 |
| 611178 | Angel N Pabon Gonzalez | EXT Jardines De Coamo | H 34 Calle 11 | | | Coamo | PR | 00769 |
| 611178 | Angel N Pabon Gonzalez | Urb. Valle Abajo | 313 Calle Maya | | | Coamo | PR | 00769 |
| 956485 | Angel R Miranda Chevere | PO Box 1889 | | | | Corozal | PR | 00783-1889 |
| 26845 | ANGEL ROSADO MEDINA | HC 02 BOX 6711 | | | | JAYUYA | PR | 00664 |
| 1577626 | ANGELICA C ORTIZ REYES | URB EXTENSION DE SAN L | CALLE 9 M-1 | | | SAN LORENZO | PR | 00754 |
| 1554955 | Anibal Miranda Diaz | 99 Calle B Parc. San Roman Ida | | | | Hormigueros | PR | 00660 |
| 1728246 | Anibal Morales Rubero | Box 1056 | | | | Vega Baja | PR | 00694 |
| 1671422 | ANIBAL MOYA CRUZ | PARC SOLEDAD | J 1365 | | | MAYAGUEZ | PR | 00680 |
| 1591544 | ANIBAL OCASIO | 2097 CARRETERA 494 | | | | ISABELA | PR | 00662 |
| 1168708 | ANICACIA ORTIZ RAMOS | 37 CALLE DE DIEGO | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1168708 | ANICACIA ORTIZ RAMOS | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 |
| 1750245 | Anthony Marrero Perez | Box 1637 | | | | Corozal | PR | 00783 |
| 1595467 | ANTHONY MORALES RUIZ | HC-08 BOX 2848 | | | | SABANA GRANDE | PR | 00637 |
| 1832706 | Aracelis Maldonado Torres | Calle Vives # 189 | | | | Ponce | PR | 00730 |
| 1710577 | Aracelis Melendez Gonzalez | Urb. Mirador Universitario | Calle 10-K-6 | | | Cayey | PR | 00736 |
| 1788117 | Aracelis Navedo González | PO. Box 7226 | | | | Caguas | PR | 00726 |
| 1582587 | Ariel Morales Otero | HC01 Box 3125 | | | | Villalba | PR | 00766 |
| 1749604 | Arlene I Morales | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 1648826 | Artemio Madera Garcia | Panel 6 Bzn 5 | BDA Olimpo Calle E #593 | | | Guayama | PR | 00784 |
| 1448612 | Arturo Martinez Mercado | HC 03 Box 8821 | Bo. Helechal | | | Barranquitas | PR | 00794 |
| 1466350 | Astrid Medina Santiago | Vistas de Camuy | B-22 Calle 1 | | | Camuy | PR | 00627-2904 |
| 1519000 | AUDRA P MILLAN RIVERA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1722434 | AURELIO MOLINA GONZALEZ | PO BOX 298 | | | | SABANA HOYOS | PR | 00688 |
| 335759 | AURORA MIRANDA ORTIZ | HC 1 BOX 5319 | | | | CIALES | PR | 00638-9608 |
| 1932957 | Austria Martinez Ramos | C16 Algarroba | Urb Sta Elena | | | Guayanilla | PR | 00656 |
| 885586 | Awilda M Matos Rivera | HC 03 BOX 5988 | | | | HUMACAO | PR | 00791 |
| 1589174 | AWILDA ORTIZ HERNANDEZ | PO BOX 112 | | | | COAMO | PR | 00769-0112 |
| 1754688 | AWILDA ORTIZ-MOLINA | VALLE ARRIBA HGTS BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 |
| 1172183 | AXEL M MARRERO SEDA | CARACOLES III | 821 BZN 1264 | | | PENUELAS | PR | 00624 |
| 1742511 | AXEL MARRERO MARRERO | PO BOX 445 | | | | ANGELES | PR | 00611 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1793061 | Azaias Mendez Hernandez | PO Box 2857 | | | | Moca | PR | 00676 |
| 1746808 | Barbara Malave Borrero | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 |
| 1727317 | BARBARA MARTINEZ FIGUEROA | RR-4 BOX 3655 | | | | CIDRA | PR | 00739 |
| 1795602 | Belkis Melo Paniagua | Calle Durbec #937 | Apto 4 Country Club | | | San Juan | PR | 00924 |
| 1752444 | Benjamin J Nieves Ayala | HC 01 Box 9341 | | | | Guayanilla | PR | 00656-9722 |
| 1578668 | Benjamin Martell | Ext. Santa Teresita 3670 Santa Juanita St | | | | Ponce | PR | 00730-4626 |
| 343537 | BENJAMIN MORALES COLON | HC 07 BOX 20742 | | | | MAYAGUEZ | PR | 00680 |
| 343537 | BENJAMIN MORALES COLON | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 |
| 1817714 | Beth Zaida Pagan Rodriguez | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHZAIDA PASTRANA CARABALLO, COORDINADORA LLAME Y | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | PARCELAS FALU | 308 C SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 964012 | BLANCA I MARTINEZ ROMERO | 2952 AVALON ST | | | | RIVERSIDE | CA | 92509-2015 |
| 1799519 | Blanca Morales Quintana | Num. 39 Los Rosales Ave. 6 | | | | Manati | PR | 00674 |
| 1701353 | Brenda D. Melendez Torres | 722 116th Ave N Apt. 2001 | | | | St. Petersburg | FL | 33716 |
| 886637 | BRENDA L LORENZO AGRON | 1333 HAYWARD AVE. | | | | DELTONA | FL | 32738 |
| 1716804 | BRENDA L LORENZO AGRON | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 |
| 1870727 | Brenda L Munoz Rosario | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1870727 | Brenda L Munoz Rosario | Urb Country Club | 833 Calle Java | | | San Juan | PR | 00924-1716 |
| 1469955 | Brenda Lee Mejias Arroyo | HC 45 Box 10572 | | | | Cayey | PR | 00736 |
| 1880115 | Brunilda Martinez Rivera | #18 Calle Santiago | | | | San German | PR | 00683 |
| 1567939 | CALIXTA ORTIZ RIVERA | HC 2 BOX 14013 | | | | CAROLINA | PR | 00987-9747 |
| 1473369 | Camen L. Nazario Perez | Jardines De Jayuya | 160 Calle Dalia | | | Jayuya | PR | 00664-1608 |
| 1474760 | CARIDAD PADILLA CABASSA | CALLE 12 #32 | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1555036 | Carlos A. Montalvo Vazquez | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 |
| 1593961 | CARLOS G. MALDONADO VELAZQUEZ | G-2 CALLE 6 | URB REGIONAL | | | ARECIBO | PR | 00612 |
| 1508436 | Carlos J. Osorio Hernandez | GG30A Calle 9 | | | | Bayamon | PR | 00956 |
| 1508436 | Carlos J. Osorio Hernandez | Metropoliatan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1177957 | CARLOS M OFARRILL OFARRILL | BO. DOS BOCAS | HC 645 BUZON 5160 | | | TRUJILLO ALTO | PR | 00976 |
| 623698 | CARLOS M. MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 |
| 838388 | CARLOS MANUEL MARTINEZ SERRANO | URB. SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 |
| 1459013 | Carlos Marrero Collazo | HC 64 Box 8280 | | | | Patillas | PR | 00723 |
| 1454534 | Carlos Marrero Collazo | HC Box 8280 | | | | Patillas | PR | 00723 |
| 1178136 | CARLOS MARTINEZ MARRERO | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1178136 | CARLOS MARTINEZ MARRERO | URB SANTA JUANITA | AB17 CALLE 23 | | | BAYAMON | PR | 00956 |
| 1800421 | Carlos Miranda Soto | Villas De Caney (Altos) G 14 | Calle Guacabo | | | Trujillo Alto | PR | 00976 |
| 1583243 | CARLOS NEGRON DELGADO | HC 01 BOX 3575 | | | | MOROVIS | PR | 00687-9511 |
| 1888675 | Carlos Ocasio | 160 Evergreen St. | | | | Palm Bay | FL | 32907 |
| 381095 | CARLOS R. ORTIZ NAZARIO | CALLE J # 20 | | | | ENSENADA | PR | 00647 |
| 1761349 | CARLOS R. OSORIO BORIA | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | | LOIZA | PR | 00772 |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | URB. ESTANCIAS DE VALLE | VERDE C/ VALLE VERDE BUS 20 | | | ANASCO | PR | 00610 |
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | URB. REORTO VA LENCIA J-12 CALLE MARGARITA | | | | BAYAMON | PR | 00959 |
| 967373 | Carmelo Nazario Ortega | RR 12 Box 1145A | | | | Bayamon | PR | 00956-9684 |
| 383690 | CARMELO ORTIZ ROQUE | BO SAN ANTON | CALLE JUAN PAPO FRANCESCHI #6 | | | PONCE | PR | 00717 |
| 1577283 | CARMEN A ORENGO COTTI | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 |
| 1179552 | CARMEN A OTERO MATOS | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1179552 | CARMEN A OTERO MATOS | P.O. BOX 1060 | | | | CAROLINA | PR | 00986 |
| 1679054 | Carmen Alicia Maldonado Echevarria | PO Box 1442 | | | | Utuado | PR | 00641-8720 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 328753 | CARMEN B. MERCADO MEDINA | 443 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1558308 | CARMEN E MORALES DE CARLO | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 |
| 1943763 | Carmen E Ortiz Bonilla | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1943763 | Carmen E Ortiz Bonilla | PO Box 8406 | | | | Ponce | PR | 00732 |
| 384174 | CARMEN E. ORTIZ SANTIAGO | PMB 131 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 841854 | Carmen E. Pagan Silva | Est De Santa Isabel | 308 Calle Rubi | | | Santa Isabel | PR | 00757-2094 |
| 1901848 | Carmen I. Martinez Alvarado | 1525 Urb. Valle Alto Calle Alturas | | | | Ponce | PR | 00730 |
| 1901848 | Carmen I. Martinez Alvarado | Carmen I. Martinez Alvarado | Analita Recarsos Humanos III | MunicipoAutonump de Ponce | Apartado 331709 | Ponce | PR | 00733-1709 |
| 1702479 | Carmen Iris Nieves Hernandez | Urbanizacion Villa Universitaria | Calle 6 B9 | | | Humacao | PR | 00791 |
| 1541385 | CARMEN J ORTA PEREZ | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 |
| 626982 | CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 |
| 627011 | CARMEN L NAZARIO PEREZ | 160 CALLE DALIA JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664-1608 |
| 627009 | CARMEN L NAZARIO PEREZ | JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 |
| 627011 | CARMEN L NAZARIO PEREZ | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 |
| 1571043 | Carmen L. Lopez Reyes | 102 Norte Calle Jose M. Angeli | | | | Guayama | PR | 00784 |
| 1322974 | CARMEN L. NAZARIO PEREZ | URB JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664 |
| 1905127 | Carmen L. Orama Soberal | HC-04 Box 18074 | | | | Camuy | PR | 00627 |
| 1748139 | Carmen Lydia Matos Soiza | Bloque D1 | Calle # 5 | Urbanización Monte Trujillo | | Trujillo Alto | PR | 00976 |
| 1805754 | CARMEN M MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00730 |
| 1689543 | Carmen M. Maldonado Blanco | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00918 |
| 1689543 | Carmen M. Maldonado Blanco | HC 01 Box 7204 | | | | Villalba | PR | 00766 |
| 1748122 | CARMEN M. MARTINEZ GUZMAN | URB. ESTANCIAS DEL BOSQUE CALLE AGUIRRE #8 | | | | BAYAMON | PR | 00956 |
| 1869086 | Carmen M. Merced Flores | HC 07 Box 33671 | | | | Caguas | PR | 00727 |
| 1831602 | Carmen M. Montes Acevedo | BZN 2378 La Carnelita | | | | Ponce | PR | 00731-9604 |
| 972525 | CARMEN MALDONADO CASTRO | #258 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 |
| 972525 | CARMEN MALDONADO CASTRO | PO BOX 99 | | | | SABANA SECA | PR | 00952-0099 |
| 1621216 | Carmen Maria Ortiz Colon | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 |
| 972966 | CARMEN MORALES RAMOS | VALLE HERMOSO | L22 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660-1407 |
| 972994 | CARMEN MORAN PEDRAZA | PO BOX 831 | | | | CAGUAS | PR | 00726 |
| 76548 | CARMEN NIEVES | Hector R. delvalle | D-34 4 Rosa Marcia | | | Carolina | PR | 00985 |
| 76548 | CARMEN NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1578746 | Carmen Ortiz Gonzalez | Valle de Andalucia | 3156 Calle Armeria | | | Ponce | PR | 00718 |
| 973343 | CARMEN ORTIZ LAVIENA | HC 1 BOX 17112 | | | | HUMACAO | PR | 00791-9029 |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 76611 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | J 6 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 1182890 | CARMEN PADILLA GONZALEZ | HC 04 BOX 11721 | | | | RIO GRANDE | PR | 00745 |
| 890112 | CARMEN R MALDONADO MUNOZ | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 |
| 1731967 | Carol J Morales Miranda | PO Box 321 | | | | Orocovis | PR | 00720 |
| 1640657 | Catalina Lopez Torres | Urb. Hacienda La Matilde | Calle Ingenio 5277 | | | Ponce | PR | 00728 |
| 1582801 | CESAR W OSTOLAZA RODRIGUEZ | P O BOX 1100 | | | | SALINAS | PR | 00751 |
| 1728835 | Cirilo Melendez Melendez | HC 01 Box 5840 | | | | Orocovis | PR | 00720 |
| 1796256 | CRISTINA NIEVES ARCE | URB ALTURAS DE RIO GRANDE | Y1336 CALLE 25 | | | RIO GRANDE | PR | 00745 |
| 1428846 | CRUZ MALDONADO CABALLERO | 14454 GOLDEN RAIN TREE BLVD | | | | ORLANDO | FL | 32828-4840 |
| 1790295 | CRUZ NAVARRO GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CRUZ NAVARRO GONZALEZ,SPECIAL EDUCATION TEACHER | URB. SAN PEDRO, CALLE: ANGEL MENDEX #A-1 | | FAJARDO | PR | 00738 |
| 1790295 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 |
| 321967 | Dadidian D Melendez Ayala | HC01 Box 12078 | | | | Carolina | PR | 00985 |
| 806891 | DAISY OCANA ZAYAS | RR-01 BOX 4597 | | | | MARICAO | PR | 00606 |
| 1586456 | DAKMARYS ORTIZ ORTIZ | # 65 C/2 URB SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 |
| 1586456 | DAKMARYS ORTIZ ORTIZ | #311 CALLE 35E URB. DA RIVIERA | | | | SAN JUAN | PR | 00936-4466 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1586456 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 319918 | Damarys Medina Mercado | Bo Monte Grande | Bzn 11242 | | | Cabo Rojo | PR | 00623 |
| 635694 | DANIEL LUGO SEGARRA | 22 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 |
| 635706 | DANIEL MARRERO SALGADO | URB LEVITOWN | N-1383 CALLE PASEO DORCAS | | | TOA BAJA | PR | 00949 |
| 635706 | DANIEL MARRERO SALGADO | Urb. Mansion de Mar | MM-53 Calle Plaza de Estrella | | | Toa Baja | PR | 00949 |
| 1528545 | DANIEL OCASIO TORRES | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1187967 | DANILO MONTANEZ DELGADO | AUTORIDAD METROPOLITANA A?UTOBUSES | # 37 AVE. DE DIEGO URB. SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 |
| 1187967 | DANILO MONTANEZ DELGADO | URB VISTAMAR | 1068 CALLE AVILA | | | CAROLINA | PR | 00983 |
| 1450929 | DANNY NIEVES RIVERA | 193 Calle Tortoza #51 | | | | San Juan | PR | 00926 |
| 1450929 | DANNY NIEVES RIVERA | ESTANCIAS CHALETS | 51 Calle Tortoza | | | SAN JUAN | PR | 00926 |
| 1733932 | Darwin Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 636509 | DAVID MOLINA RODRIGUEZ | Resd. Santiago Iglesias Ed. F10 #82 | | | | Ponce | PR | 00730 |
| 636509 | DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 |
| 1188698 | David Ortiz Rosado | Conductor | Autoridad Metropolitan de Autobuses | #37 Ave de Diego, Bo. Monacillos | | San Juan | PR | 00927 |
| 1188698 | David Ortiz Rosado | RR 11 Box 3724 | | | | Bayamon | PR | 00956 |
| 979165 | DAVID PADILLA VELEZ | HC 2 BOX 2366 | | | | BOQUERON | PR | 00622-9346 |
| 1456883 | David Pastrana Diaz | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1456883 | David Pastrana Diaz | R.R-4, Box - 543 | | | | Toa Alto | PR | 00954 |
| 1856616 | Denisse M. Pagan Ruiz | Ext Sta. Teresita | 3641 Calle Sta Juanita | | | Ponce | PR | 00730-4624 |
| 1584238 | Dennis L Marlin Gonzalez | HC 04 Box 10063 | | | | Utuado | PR | 00641 |
| 1565750 | Desiree Martinez Benitez | Carr. 842 KM 2-7 Carmino Lourdes | RR-6 Box 9522 | | | San Juan | PR | 00926 |
| 979858 | Diana I Lugo Santiago | PO BOX 1033 | | | | Quebradillas | PR | 00678 |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | PO BOX 167 | | | | COROZAL | PR | 00783 |
| 854052 | DIANA I OTAÑO VAZQUEZ | ESPIRITU SANTO APT A3 | | | | AGUAS BUENAS | PR | 00703 |
| 1909678 | Diana Lee Martinez Santiago | Urb. San Francisco II | 200 CA. Antonio-Yauco | | | Yauco | PR | 00698 |
| 1672133 | Diego Lugo Mercado | Calle Costa Rica C 18 Residencial Sabana | | | | Sabana Grande | PR | 00637 |
| 1506966 | DOMINGO MOLINA LASALLE | HC 5 BOX 107111 | | | | MOCA | PR | 00676 |
| 1453994 | Dora Delia Pares Otero | H-13 Calle 10 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 |
| 1453994 | Dora Delia Pares Otero | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 328213 | Doris Mercado Davila | Urb Country View | 73 Calle Jose Aubray | | | Canovanas | PR | 00729 |
| 1844247 | Dorthy Martinez Vidal | Apartado 190759 | | | | San Juan | PR | 00936-0759 |
| 1844247 | Dorthy Martinez Vidal | HC 01 Box 6441 | | | | Yauco | PR | 00698 |
| 395882 | EDDA V PASSALACQUA SANTIAGO | PO BOX 361872 | | | | SAN JUAN | PR | 00936-1872 |
| 1845771 | Eddie Marquez Ramos | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1845771 | Eddie Marquez Ramos | P.O. Box 3001 | Departamento 126 | | | Rio Grande | PR | 00745 |
| 146797 | EDDIE ORTIZ GUZMAN | CALLE 1 #16 URBANIZACION TOWN HILLS | | | | TOALBA | PR | 00953 |
| 146797 | EDDIE ORTIZ GUZMAN | PR 03 BOX 9586 | | | | TOA ALTA | PR | 00953 |
| 1472984 | EDGAR J. LOPEZ VELEZ | P.O. BOX 1034 | | | | LARES | PR | 00669 |
| 1472984 | EDGAR J. LOPEZ VELEZ | URB LOS ROBLES | 179 CALLE CEDRO | | | MOCA | PR | 00676 |
| 1492228 | Edgar Manuel Cora Vega | Calle 10 - 729 Barrio Obrero | | | | Santurce | PR | 00915 |
| 1492228 | Edgar Manuel Cora Vega | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1192541 | EDGARDO LUGO CUADRADO | PO BOX 10000 | SUITE 148 | | | CAYEY | PR | 00737 |
| 147435 | Edgardo Medina Sosa | HC 01 Box 10165 | | | | San Sebastian | PR | 00685 |
| 640687 | EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 |
| 1720478 | Edgardo S. Maldonado Blanco | P.O. Box 873 | | | | Santa Isabel | PR | 00757 |
| 1192967 | Edith Mediavilla Mercado | 1 Calle fortunato Vizcarrondo Apt S8 | | | | San Juan | PR | 00926-4442 |
| 1192967 | Edith Mediavilla Mercado | URB Antigua Via | Bloq 19 S8 | | | San Juan | PR | 00926 |
| 982457 | EDITH OJEDA OTERO | PO BOX 567 | | | | FLORIDA | PR | 00650-0567 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1193604 | EDUARDO J ORTIZ RENTAS | URB SAN MARTIN | F31 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1706388 | EDUARDO MATIAS CORTES | RR4 BOX 8244 | | | | ANASCO | PR | 00610 |
| 894077 | Eduardo Mendoza Sierra | 53 Calle Caobo | | | | Juncos | PR | 00777 |
| 894077 | Eduardo Mendoza Sierra | Autoridad Metropolitana de Autobuses | 37 Avenida diego Monacillo | | | San Juan | PR | 00927 |
| 1193705 | EDUARDO ORTEGA LAUREANO | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1193705 | EDUARDO ORTEGA LAUREANO | COND SKY TOWERS II | APT 15G | | | SAN JUAN | PR | 00926 |
| 1193916 | EDUVIGES NUNEZ TREGDON | 1001 WHITE OAK RD APT C12 | | | | DOVER | DE | 19901-7436 |
| 1328070 | EDWIN A MARRERO CARRION | 5450 HARBISON AVENUE | | | | PHILADELPHIA | PA | 19124 |
| 305360 | Edwin J Marrero Nieves | 1617 W 19th St | | | | Gorain | OH | 44052 |
| 305360 | Edwin J Marrero Nieves | Urb. Notre Dame D-6 Calle San Pedro | | | | Caguas | PR | 00725 |
| 1759739 | Edwin Maldonado Nieves | PO Box 9300372 | | | | San Juan | PR | 00928 |
| 942882 | EDWIN MARTINEZ GUTIERREZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 802639 | EDWIN MEJIAS ORTIZ | PO BOX 25196 | | | | SAN JUAN | PR | 00928 |
| 1864836 | Edwin Mejias Perez | HC-6 Box 17545 | | | | San Sebastian | PR | 00685 |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 |
| 149364 | EDWIN ORTIZ RIVERA | PO BOX 305 | | | | COAMO | PR | 00769 |
| 983609 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728 |
| 1944133 | Edwin Quinones Lugo | HC 37 BOX 5019 | | | | Guanica | PR | 00653 |
| 1548826 | Efrain Mercado Marrero | Parcelas Castillo | c / Domingo Silva 6-12 | | | Mayager | PR | 00680 |
| 1470650 | Efrain Montanez Garcia | Urb Country Club | HD73 Calle 223 | | | Carolina | PR | 00982-2645 |
| 1583683 | ELBA I MORALES BAEZ | URB TERRAZAS DEL TOA | 3K23 CALLE ASTROMELIA | | | TOA ALTA | PR | 00953 |
| 1592058 | ELBA I. MORALES BAEZ | CALLE ASTROMELIA 3 K-23 | TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 |
| 1719441 | Elba N. Morales | Bo. Guaniquilla BZN A-348 | | | | Aguada | PR | 00602 |
| 1567857 | Elda M. Padilla Cancel | PO Box 2975 | | | | Mayaguez | PR | 00681 |
| 985216 | ELEAZER MELENDEZ GONZALEZ | BO MOGOTE | 44 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3125 |
| 1564380 | Elenia Morales Rodriguez | P.O. Box 1438 | | | | Guayama | PR | 00785 |
| 345564 | ELISA MORALES MORALES | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 |
| 292652 | ELISBEL MALDONADO RIVERA | HC-02 BOX 6486 | | | | UTUADO | PR | 00641 |
| 1703535 | ELIVETTE MELENDEZ SIERRA | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 |
| 1197759 | ELIZABETH MALDONADO CASTRO | PO BOX 40085 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0085 |
| 1756853 | Elizabeth Mas Muñiz | Departamento de Educación | PO Box 0759 | | | San Juan | PR | 00918 |
| 1756853 | Elizabeth Mas Muñiz | PO Box 1104 | | | | Villalba | PR | 00766 |
| 318072 | ELIZABETH MAYSONET FLORES | JARDINES DE BAYAMON | NUM 049 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 |
| 853592 | ELIZABETH MAYSONET FLORES | URB JARDINES BAYAMONTE | 49 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | PO BOX 1412 | | | | LAJAS | PR | 00667 |
| 383263 | Elsie Ortiz Rodriquez | PO BOX 972 | | | | PATILLAS | PR | 00723 |
| 1733786 | Emilio J. Lopez Soto | Hc 01 box 8255 | | | | Hatillo | PR | 00659 |
| 1199272 | EMILIO LUGO SANTOS | URB. VILLA DEL RIO | CALLE COAYUCO G 3 | | | GUAYANILLA | PR | 00656 |
| 1665081 | Emilio Melia Rodriguez | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 |
| 1665081 | Emilio Melia Rodriguez | P.O Box 114 | | | | Guaynabo | PR | 00907 |
| 1936504 | Emmy Nieves Bernard | 123 Calle Castania | Urb. Terra Senorial | | | Ponce | PR | 00731 |
| 1199926 | ENID S ORTIZ | BORINQUEN SECTOR NARAN | HC 04 BOX 44374 MSC 14 | | | CAGUAS | PR | 00727 |
| 1761598 | Enrique Pacheco Rodriguez | 408 Calle Girasol | | | | Peñuelas | PR | 00624 |
| 1886148 | Estela E Maldonado Del Valle | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 |
| 1794958 | Esther Marin Santaella | Calle El Titán G-25 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 |
| 159316 | EUNICE MUNOZ PEREZ | AVE. TNTE. CESAR GONZALES - ESQ CALLE JUAN CALAY | URB. TRES MONIJITAS - HATO REY | | | SAN JUAN | PR | 00936 |
| 159316 | EUNICE MUNOZ PEREZ | JARDINES SAN FRANCISCO | APT 213 EDIF 2 | | | SAN JUAN | PR | 00927 |
| 1591874 | Evangelina Lugo Vega | HC 06 Box 2255 | | | | Ponce | Pr | 00731 |
| 1820671 | Evelyn Acosta Luciano | 1738 Calle La Montana | | | | Ponce | PR | 00728 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1202697 | EVELYN LUCENA OLMO | HC04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 |
| 1805468 | EVELYN PADILLA RODRIGUEZ | SECTOR AMILL | HC03 BOX 15264 | | | YAUCO | PR | 00698 |
| 1771059 | Felicia Parilla Hernandez | HC 2 Box 6417 | | | | Loíza | PR | 00772 |
| 992321 | FELICITA MARRERO ROSADO | HC 77 BUZON 9561 | | | | VEGA ALTA | PR | 00692-9612 |
| 164507 | FELIPE OLMEDA AVILES | 5TA SECCION URB VILLA DEL REY | LD 4 CALLE 30 | | | CAGUAS | PR | 00726 |
| 372488 | FELIPE OLMEDA AVILES | CALLE 30 LD 4 5TA SECC | VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 164634 | FELIX A MENDEZ BRAVO | COLINAS METROPOLITANAS | TORRECILLAS K 18 | | | GUAYNABO | PR | 00969 |
| 164634 | FELIX A MENDEZ BRAVO | PO BOX 362243 | | | | SAN JUAN | PR | 00936-2243 |
| 1456216 | Felix M Navaez Gonzalez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00919 |
| 1456216 | Felix M Navaez Gonzalez | Urb Irlanda Heights | 7K-42 C/ Polaris | | | Bayamon | PR | 00956 |
| 1633480 | Flavia I. Lugo Sotero | PO Box 561645 | | | | Guayanilla | PR | 00656 |
| 1491758 | Flor De M Ortiz Rodriguez | 91 Blanes Final Sierra Maestra | | | | San Juan | PR | 00923 |
| 1491758 | Flor De M Ortiz Rodriguez | Urb Sierra Maestra | 91 C/ C Blanes Final | | | Rio Piedras | PR | 00930 |
| 994771 | Francelis Lopez Ortiz | PO Box 1231 | | | | Lajas | PR | 00667-1231 |
| 1930653 | Francis M Muniz Molinero | 186 Belvidere Street | | | | Springfield | MA | 01108 |
| 1738997 | Francisca Melendez Rosa | Rio Hondo 2 AT-28 | calle Rio Morovis | | | Bayamon | PR | 00961 |
| 349253 | FRANCISCO J MORGANTI HERNANDEZ | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00604 |
| 1845699 | Francisco Maldonado Acevedo | Calle 1 E84 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 656063 | FRANCISCO MUJICA FLORES | PO BOX 360 | | | | NAGUABO | PR | 00718 |
| 1749282 | Francisco Munoz Larres | 1419 c/ Guarabano Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 996122 | Francisco Nazario Beltran | Res Virgilio Davila | 1550 Carr 2 Apt 468 | | | Bayamon | PR | 00961-6414 |
| 1463703 | FRANCISCO R ORTIZ ROSADO | HC-02 BOX 9386 | | | | COROZAL | PR | 00783 |
| 1463703 | FRANCISCO R ORTIZ ROSADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1739625 | Francisco R. Otero Adorno | 5051 Superior Pl | | | | Saint Cloud | FL | 34771 |
| 1207372 | FREDDIE LUCENA PEREZ | HC 01 BOX 3735 | PILETAS ARCE | | | LARES | PR | 00669 |
| 803902 | FREYDA MIRANDA RIOS | URB. MONTE LINDO | D 2 CALLE 12 | | | DORADO | PR | 00646 |
| 1777347 | FREYDA V MIRANDA RIOS | HIGUILLAR | CALLE 12 D2 MONTE LINDO | | | DORADO | PR | 00646 |
| 1714994 | Genoveva Pagan Rodriguez | HC 02 Box 4847 | | | | Villalba | PR | 00766 |
| 1442967 | Geovanny Ortiz Perez | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 |
| 997709 | GERALDINE MARCEL CURET | 3013 S SEMORAN BLVD | APT 106 | | | ORLANDO | FL | 32822 |
| 997709 | GERALDINE MARCEL CURET | 8656 DERRY DR | | | | JACKSONVILLE | FL | 32244-7126 |
| 1910291 | Gerardo L. Mateo Del Valle | Ext. Punto Oro Calle El Bud #6851 | | | | Ponce | PR | 00728 |
| 1934837 | Gertrudis Pacheco Valdivieso | A-19 Calle Ninfa Urb. Bella Vista | | | | Ponce | PR | 00716-2525 |
| 857764 | GILBERTO MARRERO FERNANDEZ | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 |
| 192000 | Gilfredo Nieves Hernandez | 1152 Calle Inglaterra | | | | Isabela | PR | 00662 |
| 1584129 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 |
| 1767597 | Glacys Elaine Pagan Figueroa | HC 06 Box 2169 | Las Ballas | | | Maraguez | PR | 00731 |
| 1917414 | Gladys L. Nieves Ruiz | J-K-6 monserrate Deliz | | | | Toa Baja | PR | 00949 |
| 1899208 | Gladys Martinez Medina | B 22 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1763008 | Glenda Ortiz Sepulveda | PO Box 202 | | | | Yabucoa | PR | 00767 |
| 1850654 | Gloria I. Nieves Reyes | P.O. Box 449 | | | | San Lorenzo | PR | 00754 |
| 1974640 | GLORIA M. LUGO SANTIAGO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 1675537 | GLORIA M. MORALES RODRIGUEZ | 3025 CALLE BUENOS AIRES APT 2B | BDA BELGICA | | | PONCE | PR | 00717 |
| 661252 | GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 |
| 1582762 | GLORIA NIEVES LOPEZ | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 |
| 1764915 | Gloribee Morales Moreno | Urb. Jardines del Caribe v9 calle 25 | | | | Ponce | PR | 00728 |
| 1571444 | Gonzalez Martinez Manuel | HC09 Box 4199 | | | | Sabana Grande | PR | 00637 |
| 1570545 | Grabiel Martinez Serrano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 |
| 661894 | GRACE M MEDINA SOSA | HC 1 BOX 5713 | | | | MOCA | PR | 00676 |
| 901281 | GRICEL MARRERO SOLIS | PO BOX 9021337 | | | | SAN JUAN | PR | 00902-1337 |
| 1582688 | GRICEL MONTALVO MONTALVO | HC 8 BOX 2854 | | | | SABANA GRANDE | PR | 00637 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1001389 | GRISEL MONTALVO AVILES | REPTO VALENCIA | J1 CALLE TULIPAN 2 | | | BAYAMON | PR | 00959-4135 |
| 296888 | Grisela Margolla Coll | URB. JESUS MARIA LAGO | B-7 | | | UTUADO | PR | 00641 |
| 662378 | GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 |
| 1212149 | GRISELLE LOPEZ SOTO | PO Box 1818 | | | | Caguas | PR | 00726-1818 |
| 1510898 | Guillermo Nieves Rivera | Jardines de Country Club | BU26 Calle 126 | | | Carolina | PR | 00983 |
| 1582914 | HARRY MONTALVO ECHEVARRIA | PO BOX 1312 | | | | MANATI | PR | 00674-0674 |
| 1587674 | Harvey Kenneth Pastor Ramos | HC 4 Box 9147 | | | | Canovanas | PR | 00729-9733 |
| 1772931 | Haydee Pantoja Medina | Urb Palmeras C/Abanico 265 | | | | Barceloneta | PR | 00617-2334 |
| 1463849 | Hector M. Melendez Roman | Autoidad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1463849 | Hector M. Melendez Roman | Urb. Sabana Garden 23-1 Ave. South Main | | | | Carolina | PR | 00983 |
| 1214758 | HECTOR N OSTOLAZA ADORNO | URB CAMINO SERENO | CALLE VISTA SERENA NUM 14 | | | LAS PIEDRAS | PR | 00771-9101 |
| 1722145 | Heriberto Marengo Rios | Box 1675 | | | | Utuado | PR | 00641 |
| 319461 | Heriberto Medina Gonzalez | Ave. Pamon Arbona Frontera #1059 | | | | Mayaguez | PR | 00680 |
| 319461 | Heriberto Medina Gonzalez | Urb Buena Vista | 118 Garcia Quevedo | | | Mayaguez | PR | 00680 |
| 1583602 | Herson Rivera Lugo | PO Box 900 | | | | Boqueron | PR | 00622-0900 |
| 1851934 | HILDA MILLAN MORALES | URB LA VISTA | F12 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-4471 |
| 1216740 | HIRAM NUNEZ TORRES | 37 calle de Diego Urb. San francisco | | | | San Juan | P.R. | 00927 |
| 1216740 | HIRAM NUNEZ TORRES | 832 ANGEL MISLAN | | | | SAN JUAN | P.R. | 00924 |
| 1216740 | HIRAM NUNEZ TORRES | PO BOX 194563 | | | | SAN JUAN | PR | 00919 |
| 1337324 | Hortensia Lopez Ortiz | 51 Lansing Pl | | | | Springfield | MA | 01108 |
| 1913701 | Ida Luz Ortiz Fred | BOX 8496 HC 01 | | | | Toa Baja | PR | 00959 |
| 1913701 | Ida Luz Ortiz Fred | HC 01 BOX 8496 | | | | Toa Baja | PR | 00949 |
| 1583081 | ILEANA MONTERO ZAPATA | URB BRISAS DE MAR CHIQUITA | 91 CALLE FARO | | | MANATI | PR | 00674 |
| 1725180 | IRAIDA LOPEZ RIVERA | ESTANCIAS LAS TRINITARIAS | CALLED 5 F-3 | | | AGUIRRE | PR | 00704 |
| 1725180 | IRAIDA LOPEZ RIVERA | P.O. BOX 698 | | | | SALINAS | PR | 00751 |
| 1007174 | IRAIDA MORALES MEJIAS | URB CASTELLANA GDN | HH4 CALLE 30 | | | CAROLINA | PR | 00983-1916 |
| 1337904 | IRAIDA ORTIZ COLON | HC01 BOX 3093 | | | | MAUNABO | PR | 00707 |
| 228595 | IRENE MONTES MONTES | PO BOX 1934 | | | | JUNCOS | PR | 00777-1934 |
| 1728168 | IRIS B PACHECO SANTANA | COLINAS VILLA ROSA | CALLE A-10 | | | SABANA GRANDE | PR | 00637-0020 |
| 1311502 | IRIS J NEGRON DEIDA | 171 E 115 ST3 | | | | NEW YORK | NY | 10029 |
| 1311502 | IRIS J NEGRON DEIDA | 1780 1st Ave #16-C | | | | New York | NY | 10128 |
| 379671 | IRIS M ORTIZ LAVIENA | 363 M 2ND ST | | | | LEBANON | PA | 17046 |
| 379671 | IRIS M ORTIZ LAVIENA | MARIANA DOS | HC 01 BOX 17112 | | | HUMACAO | PR | 00791-9736 |
| 1716803 | Iris M. Pagan Vazquez | Box 2525 Suite CMB12 | | | | Utuado | PR | 00641 |
| 1558509 | IRIS N. PADILLA ROJAS | ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 |
| 1945327 | Iris S. Ocasio Reillo | 26980 Carrill 3 | | | | Quebradillas | PR | 00678 |
| 1578124 | Iris Z. Medina Gonzales | P.O. Box 86 | | | | Gurabo | PR | 00778 |
| 1008501 | IRMA MALDONADO COLON | 1211 8TH ST | | | | ORANGE CITY | FL | 32763-3603 |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | 2M6 - E. Vidal y Rios 2M6 | | | | Caguas | PR | 00725 |
| 321872 | ISAAC MELENDEZ ALMODOVAR | 20 URB. LA FABRICA | CALLE B | | | AGUIRRE | PR | 00704 |
| 231401 | ISAAC MELENDEZ ALMODOVAR | URB LA FABRICA B 20 BO COQUI | | | | AGUIRRE | PR | 00704 |
| 321871 | Isaac Melendez Almodovar | Urb Las Antillas | B 3 C/ Santo Domingo | | | Salinas | PR | 00751 |
| 1900404 | Isabel Otero Barbosa | 3-1248 3 Urb. Montecarlo | | | | San Juan | PR | 00929 |
| 1572290 | Isamarys Mercado Canals | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 |
| 1453965 | Ismael Martinez Nieves | RR #6 Box 9265 | | | | San Juan | PR | 00926 |
| 335480 | ISMAEL MIRANDA IRIZARRY | URB.SAN FRANCISCO II | CALLE SAN FERNANDO 310 | | | YAUCO | PR | 00698 |
| 672141 | ISRAEL MALDONADO NATAL | URB TOMAS C MADURO | 87 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1555142 | Ivan Lourdes Ramirez | URb. La Estancia 310 Calle | | | | San Sebastian | PR | 00685 |
| 1221148 | IVAN LUGO ROSADO | C/8 A-27 REPARTO OASIS | | | | GUANICA | PR | 00653 |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4755 | | | | GUANICA | PR | 00653 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1010875 | IVAN LUGO TORRES | CALLE 4 #225 | | | | GUANICA | PR | 00653 |
| 1010875 | IVAN LUGO TORRES | HC 37 BOX 4755 | | | | GUANICA | PR | 00653-8428 |
| 233051 | IVANNA L LUGO ZAMORA | 31 CALLE LIBERTAD | | | | PENUELAS | PR | 00624 |
| 1221571 | IVELISSE MORALES GONZALEZ | HC 02 BOX 6244 | | | | LARES | PR | 00669 |
| 905190 | IVELISSE MUSSENDEN MIRANDA | 94 CALLE PARTENON | | | | BAYAMON | PR | 00959 |
| 1222327 | IVONNE LORENZI RODRIGUEZ | 24 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | REPARTO MECADO # 8 | | | | MAYAGUEZ | PR | 00680-2278 |
| 1011914 | JAMES NARVAEZ CALDERO | 1109 S LOOP BLVD | | | | LEHIGH ACRES | FL | 33936-6005 |
| 235300 | Janet Martinez | PO Box 351 | | | | Rio Blanco | PR | 00744 |
| 235300 | Janet Martinez | Urb. Jardines de la Via | #86 Calle Real | | | Naguabo | PR | 00718 |
| 1951856 | Janette Marrero Soto | 647 Calle 10 Urb Brisas Del Campanero | | | | Toa Baja | PR | 00949 |
| 1471161 | Janette Mercado Almodovar | 4010 Calle Ambar Urb Lago Horizonte | | | | Ponce | PR | 00780 |
| 1747113 | JANICE K. ORTIZ COLLAZO | URB BUENA VISTA | 14 CALLE 3 | | | LARES | PR | 00669 |
| 1224669 | JAVIER LUGO TORRES | CALLE PROLONGACION | 25 DE JULIO 131 | | | YAUCO | PR | 00698 |
| 1755637 | JAVIER OCASIO FIGUEROA | 131 BO. MONTALVA | | | | ENSENADA | PR | 00647 |
| 1755637 | JAVIER OCASIO FIGUEROA | 131 BO. MONTALVA ENSENADA | | | | GUANICA | PR | 00647 |
| 1647141 | JENNIE ANNETTE MUNIZ AROCHO | HC05 BOX 10322 | CUCHILLAS | | | MOCA | PR | 00676 |
| 1809597 | JENNY PACHECO PENA | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 1775622 | Jessica Lopez Serrano | Villa Carolina #6 Calle 529 bloq. 194 | | | | Carolina | PR | 00985 |
| 1756313 | Jessica Medero | L44 calle Colinas 3 Picachos Urb. Las Colinas | | | | Toa Baja | PR | 00949 |
| 1544426 | Jesus Morales Caro | HC-3 Box 6577 | | | | Rincon | PR | 00677 |
| 238832 | JESUS MORALES ORTIZ | BO. MARIANA II | HC-01, BOX 17112 | | | HUMACAO | PR | 00791 |
| 1558623 | Jesus Morreno Morreno | Ave. Ponce de Leon 1406 PDA 20 | | | | Santurce | PR | 00910 |
| 1558623 | Jesus Morreno Morreno | HC 9 Box 58846 | | | | Caguas | PR | 00725 |
| 1227752 | JOAQUIN MERCADO MEDINA | HC 3 BOX 17050 | | | | QUEBRADILLAS | PR | 00678 |
| 1595021 | JOEL A. MORALES BAEZ | HC 09 BOX 59204 | | | | CAGUAS | PR | 00725 |
| 1859435 | Joel M. Martinez Cintron | PO Box 1505 | | | | Yauco | PR | 00698 |
| 1581070 | Joel Martinez Santiago | B-15 Calle Anturio | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 |
| 1578260 | JOEL MARTINEZ SANTIAGO | HC-03 BOX 14611 | BO JACANAS SECTOR LA CRUZ | | | YAUCO | PR | 00698 |
| 1578205 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFET | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 |
| 1578251 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFETAL | B15 CALLE ANTURIOS | | | YAUCO | PR | 00698 |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 |
| 1747354 | Johanna Pastrana Ortiz | Urb. Vistas del Río | 75 Calle Río Valenciano | | | Las Piedras | PR | 00771-3555 |
| 1939086 | Jorge A Medina Vega | Ave Laguna Laguna Gardens I Apt 5E | | | | Carolina | PR | 00979 |
| 1856037 | JORGE D MOYETT DAVILA | G-3 C/14 EXT. LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 |
| 1856037 | JORGE D MOYETT DAVILA | URB SANTA CLARA | CALLE 5 134 | | | SAN LORENZO | PR | 00754 |
| 1584658 | JORGE I. ORTIZ SANTIAGO | PO BOX 8675 | | | | HUMACAO | PR | 00792 |
| 1564033 | Jorge Luis Collado | PO Box 1496 | | | | Guanico | PR | 00653 |
| 1849587 | Jorge Morrero Nieves | Ave. Ponce de Leon | #1406 Pda. 20 | | | Santurce | PR | 00907-4022 |
| 1849587 | Jorge Morrero Nieves | HC 9 Box 58846 | | | | Caguas | PR | 00725 |
| 1906488 | Jorge O. Ortiz Sander | 218 Oyuideos URB vista Aleyro | | | | Villalba | PR | 00766 |
| 1635289 | Josafat Molina Vazquez | HC 37 Box 5199 | | | | Guanica | PR | 00653 |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | PUERTA DE LA BAHIA | APT 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 |
| 908475 | JOSE A MONTANEZ SILVA | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO. MONACILLOS | | | SAN JUAN | PR | 00919 |
| 908475 | JOSE A MONTANEZ SILVA | PUERTA DE LA BAHIA | 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 |
| 1824518 | JOSE A NATAL REYES | URB VISTA DE SOL 49 CALLE | | | | COAMO | PR | 00769 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1015355 | JOSE A OCASIO RIVERA | 3112 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-4211 |
| 1232176 | JOSE A OQUENDO | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 |
| 1232177 | JOSE A OQUENDO CONTRERAS | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 |
| 1462777 | Jose A. Marquez Parrilla | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1462777 | Jose A. Marquez Parrilla | Calle SS Bloq 68 #14 | | | | Carolina | PR | 00985 |
| 1814402 | Jose A. Ortiz Oliver | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1605629 | Jose Angel Morales Martinez | Barrrio La Luna Solares Gutiierrez | | | | Guanica | PR | 00653 |
| 1605629 | Jose Angel Morales Martinez | HC 37 Box 3500 | | | | Guanica | PR | 00653 |
| 1234128 | JOSE E OLAZABAL GARCIA | GARDEN HILS | PARKLANE C8 | | | GUAYNABO | PR | 00966 |
| 683610 | JOSE E. MORALES LUGO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 |
| 1899950 | Jose Ivan Ortiz Rodriguez | Box Apeaderos Apt 180 | | | | Villalba | PR | 00766 |
| 1507647 | JOSE J. MOLINA RIVERA | APARTADO 1142 | | | | CIDRA | PR | 00739 |
| 1938230 | Jose Juan Martinez Landron | 4472 Santa Luisa | | | | Ponce | PR | 00730 |
| 1236008 | JOSE L MERCADO LUGO | URB ESTANCIAS DE RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 |
| 1920888 | JOSE LOPEZ PABON | HC 06 4632 | | | | COTO LAUREL | PR | 00780 |
| 1851320 | Jose Luis Merced Flores | PO Box 5543 | | | | Caguas | PR | 00726 |
| 1454737 | Jose Luis Ocasio Rodriguez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454737 | Jose Luis Ocasio Rodriguez | HC-4 Box 8035 | | | | Aguas Buenas | PR | 00703 |
| 1614657 | JOSE M MARTINEZ PUIG | P.O. BOX 599 | | | | UTUADO | PR | 00641 |
| 1237068 | JOSE M MATIAS ROMAN | URB ANA MARIA CALLE 5 B35 | | | | CABO ROJO | PR | 00623 |
| 1453863 | Jose M Morales Benitzi | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1453863 | Jose M Morales Benitzi | Via 39 4ws20 Villa Fontana | | | | Carolina | PR | 00983 |
| 1237178 | JOSE M OSORIO LACEN | JARDINES DE SANTA ISABEL | C 5 I2 | | | SANTA ISABEL | PR | 00757 |
| 1765116 | Jose M. Marrero Landron | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 |
| 1456954 | Jose Manuel Martinez Molina | #37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 |
| 1019355 | JOSE MORALES GARCIA | URB OLIVIA PARK | 103A CALLE JARDIN | | | LAS PIEDRAS | PR | 00771-3430 |
| 804785 | JOSE MORALES HERNANDEZ | URBANIZACION ALTAMIRA | E#21 BUZON 99 | | | LARES | PR | 00669 |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 1 CALLE PRINCIPAL | VILLAS DEL SOL | APARTADO 55 | | SAN JUAN | PR | 00976 |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 37 AVE DE DIEGO | MONACILLIS | | | SAN JUAN | PR | 00927 |
| 1238514 | JOSE R MULERO SANTOS | PO BOX 191445 | | | | SAN JUAN | PR | 00919-1445 |
| 1646815 | Jose R Ocasio Garcia | Urb. Villa Carolina Calle 52 Block 54 #8 | | | | Carolina | PR | 00985 |
| 1455461 | Jose R. Luna Aponte | #94 Calle Gardenia | Urb. Villa Blanca | | | Trujillo Alto | PR | 00976 |
| 1455461 | Jose R. Luna Aponte | Autoridad Metropolitana Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 |
| 1858220 | Jose R. Melendez Velez | P.O Box 569 | | | | Juncos | PR | 00777 |
| 1616624 | Jose V Morell Irizarry | HC 05 Box 25809 | | | | Camuy | PR | 00627 |
| 1825449 | JOSEFINA LOPEZ RIVERA | CALE VIZCARRONDO #311 | VILLA PALMERAS | | | SANTURCE | PR | 00915 |
| 858082 | JOSELI MELENDEZ MORALES | URB. REXVILLE | CA-8 CALLE 13 | | | BAYAMON | PR | 00957 |
| 1513601 | Joseli Melendez Morales | Urb. Rexville | CA-6 Calle 13 | | | Bayamon | PR | 00957 |
| 1697853 | JOSUE MARZAN CASTRO | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1697853 | JOSUE MARZAN CASTRO | VISTAS DE RIO GRANDE | CALLE UCAR NUM 351 | | | RIO GRANDE | PR | 00745 |
| 321756 | Juan A Melecio Caban | U 12 Calle Casia | Lomas Verde | | | Bayamon | PR | 00956 |
| 1770115 | JUAN A PACHECO CAMACHO | HACIENDA FLORIDA | 348 CALLE TAMAIMA | | | YAUCO | PR | 00698 |
| 381581 | JUAN C ORTIZ ORTIZ | CALLE 32 AD-2 | TERRAZAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1023262 | JUAN C ORTIZ ORTIZ | TERRS DE CAROLINA | AD2 CALLE 32 | | | CAROLINA | PR | 00987-8568 |
| 1597083 | Juan J Pantoja Robe | Ext. La Concepcion Calle B 29 | | | | Cabo Rojo | PR | 00623 |
| 292510 | JUAN MARIO MALDONADO RABELO MD | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 810 | | | SAN JUAN | PR | 00917 |
| 1024483 | JUAN MELECIO CABAN | LOMAS VERDES | U12 CALLE CASIA | | | BAYAMON | PR | 00956-3252 |
| 1024659 | JUAN NIEVES DIAZ | PO BOX 40469 | | | | San Juan | PR | 00940 |
| 1024659 | JUAN NIEVES DIAZ | URB COUNTRY CLUB | HD 68 CALLE 223 | | | CAROLINA | PR | 00982 |
| 1556830 | Juan T Padilla Negron | C/ Rosa De Francia EE120 | Rosaleda I, Levittown | | | Toa Baja | PR | 00949 |
| 1243559 | JUANA MANZO NIEVES | CALLE AUSTRAL 71 | URB. LA MARINA | | | CAROLINA | PR | 00979 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1243559 | JUANA MANZO NIEVES | VILLA PALMERAS | 229 CALLE AMPARO | | | SAN JUAN | PR | 00915 |
| 1027472 | JUDITH LUGO FELICIANO | ENRIQUE LUGO LUGO | URB. VILLAS DEL PRADO CALLE DEL RIO #790 | | | JUANA DIAZ | PR | 00795 |
| 913577 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | | PENUELAS | PR | 00624 |
| 913577 | JUDITH LUGO FELICIANO | URB VILLAS DEL PRADO CALLE DEL RIO 790 | | | | JUANA DIAZ | PR | 00735 |
| 1888348 | Judith Mejias Rodriguez | San Antonio 2205 Calle Delta | | | | Ponce | PR | 00728-1702 |
| 1620930 | JUDITH MERCADO COLON | 1-4 SAN PATRICIO APARTMENTS APT. 212 | | | | GUAYNABO | PR | 00968-0000 |
| 1762457 | Judy Ocasio Beniquez | Urb. Villa del Carmen Calle Salou #2940 | | | | Ponce | PR | 00716 |
| 1632273 | JULIA M PAGAN COTTO | PO BOX 2386 | | | | JUNCOS | PR | 00777-0833 |
| 1538617 | Julia Maldanado Velez | HC 05 Box 27452 | | | | Utuado | PR | 00641 |
| 1027988 | JULIA MENDEZ BENITEZ | 1 FLOOR | 53 FRANKLIN AVE | | | HARTFORD | CT | 06114-1032 |
| 1027988 | JULIA MENDEZ BENITEZ | 461 WASHINGTON ST | APT 222 | | | HARTFORD | CT | 06106 |
| 1785590 | Julio Maldonado Arroyo | P.o.Box 2411 | | | | Isabela | PR | 00662 |
| 1585556 | Julio Matos Rangel | PO Box 800257 | | | | Coto Laurel | PR | 00780-0257 |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | PO BOX 194125 | | | | SAN JUAN | PR | 00919-4125 |
| 914303 | Justo Morales Santiago | 9542 Plaza Del Palmar | | | | Toa Baja | PR | 00949 |
| 257039 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949 |
| 1585819 | KAREN M NARVAEZ RIVERA | CALLE 1 D-13 | URB. FOREST HILLS | | | BAYAMON | PR | 00959 |
| 1717621 | KATHERINE D. LOPEZ RIVERA | P.O. BOX 632 | | | | SABANA GRANDE | PR | 00637 |
| 1453837 | Kenneth Matos Correa | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1453837 | Kenneth Matos Correa | PO Box 2567 | C/14 C-D 51 Altura de Rio Grande | | | Rio Grande | PR | 00745 |
| 804462 | Keyla Montes Figueroa | 647 COM.Caracoles II | Parcelas 685 | | | Penuelas | PR | 00624 |
| 1246584 | Keysa L Ocasio Pizarro | P O Box 41051 | | | | San Juan | PR | 00940-1051 |
| 695884 | LAURA L LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 |
| 1851634 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 |
| 376474 | Leonida Ortiz Alvarado | BOX 547 | BO LAS FLORES 97 | | | COAMO | PR | 00769 |
| 1030599 | LEONOR OPPENHEIMER ALMODOVAR | HC 9 BOX 1713 | | | | PONCE | PR | 00731 |
| 266379 | Leslie M Maldonado Montes | Leslie M. Maldonado Montes | Urb. Ocean View Calle B-10 | | | Arecibo | PR | 00612 |
| 266379 | Leslie M Maldonado Montes | P.O. Box 141442 | | | | Arecibo | PR | 00614 |
| 1884153 | LETICIA M LOURIDO PADRO | 81 MANUEL COLON | | | | FLORIDA | PR | 00650 |
| 311135 | LETICIA MARTINEZ ORTIZ | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 1744884 | Lida Marta Luna Colon | RR-1 Box 4704 | | | | Cidra | PR | 00739 |
| 1248076 | LIDYVEL MARTINEZ COLON | ESTANCIAS DE MANATI | 106 CALLE ATUN | | | MANATI | PR | 00674 |
| 1665998 | Ligia E Méndez Santiago | Hc 01 box. 11729 | | | | San Sebastián | PR | 00685 |
| 1732720 | Lillian Maldonado Pagan | Calle 165 DA 7 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1652097 | Lillian Nogue Otero | Cond. Crystal House 368 Apt. 1201 | | | | San Juan | PR | 00923 |
| 1691104 | LINDA A MARRERO JORGE | 1623 PILCHARD CT. | | | | KISSIMMEE | FL | 34759 |
| 267978 | LINDSAY MITCHELL HERNANDEZ | 200 NUTMEG LANE 316 | | | | EAST HARTFORD | CT | 06118 |
| 267978 | LINDSAY MITCHELL HERNANDEZ | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662 |
| 1460634 | LISBETH MIRANDA PEREZ | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | | TOA BAJA | PR | 00952 |
| 915403 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | | TOA BAJA | PR | 00949 |
| 1249140 | LISBETH MIRANDA PEREZ | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1723718 | Lissette Negron Quero | HC 01 BOX 3995 | | | | Villalba | PR | 00766 |
| 362366 | LIZ A NIEVES FIGUEROA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 |
| 268870 | LIZARDO PAGAN LOPEZ | HC 02 BOX 7864 | | | | GUAYANILLA | PR | 00656 |
| 1582735 | LIZET ORTIZ RIVERA | PO BOX 10007 SUITE 339 | | | | GUAYAMA | PR | 00785 |
| 1652283 | LIZZETTE MALDONADO RUBERT | CONDOMINIO FONTANA TOWERS | APT 605 | | | CAROLINA | PR | 00982 |
| 799007 | LOPEZ PENA, MARIA DEL | JARDINES DE SAN LORENZO | CALLE 4 EDIFICIO E - 11 | | | SAN LORENZO | PR | 00754 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Parcelas Toa Vaca #443, Calle 21 | | | | Villalba | PR | 00766 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PO BOX 957 | | | | VILLALBA | PR | 00766-0957 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 799270 | LOPEZ SORIANO, SAGRARIO C | CALLE LANCASTER DD12 VILLA CONTESA | DD12 | | | BAYAMON | PR | 00956 |
| 277076 | LOPEZ TORRES, MAYRA | CALLE IGLESIA # 1 | AVE. BUEN SAMARITANO | | | GUAYNABO | PR | 00970 |
| 277076 | LOPEZ TORRES, MAYRA | PO Box 11218 | | | | San Juan | PR | 00910 |
| 1250220 | LOURDES APONTE VAZQUEZ | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 |
| 1681902 | LOURDES ORTIZ CORREA | PO BOX 799 | | | | VILLALBA | PR | 00766 |
| 279004 | LOZADA ALVAREZ, NELSON | PO BOX 3424 | | | | MAYAGUEZ | PR | 00681 |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 916351 | Luis A Montalvo Aviles | URB. Rexville | F 3 C7 | | | Bayamon | PR | 00957 |
| 1813664 | Luis A Morales Rodriquez | HC 73 Box 5911 | | | | Cayey | PR | 00736 |
| 1252050 | LUIS A OLIVERAS ALMODOVAR | PO BOX 3055 | | | | SAN GERMAN | PR | 00683-3055 |
| 1892100 | LUIS A ORTIZ SANTIAGO | AVE. TNTE. CESAR GONZALEZ | CALLE JUAN CALAF #34 | URB TRES MONJITAS | | SAN JUAN | PR | 00918 |
| 1892100 | LUIS A ORTIZ SANTIAGO | REINA DE LOS ANGELES | N-10 CALLE 7 W | | | GURABO | PR | 00778-4014 |
| 1730262 | LUIS A OSORIO FERRER | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 |
| 1564766 | LUIS A OSORIO GARCIA | RES RAUL CASTELLON | EDIF 1 APT 1 | | | CAGUAS | PR | 00725 |
| 1252174 | LUIS A PEREZ ORTIZ | 2111 Sector Los Santiago | | | | Cidra | PR | 00739 |
| 1252174 | LUIS A PEREZ ORTIZ | RR02 Buzon 5735 BO Beatriz | | | | Cidra | PR | 00739 |
| 1251823 | LUIS A. MARRERO TORRES | HC 03 BOX 11813 | 38 BO COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1757244 | Luis A. Matos Camacho | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00623 |
| 1798902 | LUIS A. MENDEZ PEREZ | URB. EL COMANDANTE | CALLE ANTONIO LUCIANO #1216 | | | SAN JUAN | PR | 00924 |
| 1792572 | Luis A. Millan Vega | Box 701 | | | | Ciales | PR | 00638 |
| 1775115 | Luis A. Negron Cruz | HC-4 Box 6257 | | | | Corozal | PR | 00783 |
| 1893752 | Luis A. Pabon Pontgos | Ave Ponce de Leon #1406 Pdo-20 | | | | Santurce | PR | 00910 |
| 1893752 | Luis A. Pabon Pontgos | RR8 Suit 66 Box 1995 | | | | Bayamón | PR | 00956 |
| 1474201 | Luis D. Ocasio Pizarro | HC 61 Box 4949 Trujillo | | | | Alto | PR | 00976 |
| 1253602 | LUIS E MORALES COLLAZO | BDA BLONDET | 186 CALLE H | | | JAYUYA | PR | 00784-6809 |
| 1253602 | LUIS E MORALES COLLAZO | LUIS E. MORAKS COLLAZO | 322 WAYME AVE | | | LANSDOWNE | PA | 19050 |
| 1253887 | LUIS F MONTES PEREZ | URB SAN MIGUEL | C5 CALLE 2 | | | BAYAMON | PR | 00959 |
| 1034268 | LUIS G NIEVES TELLADO | URB FAIRVIEW | 1932 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926-7744 |
| 1849858 | Luis Jaime Mangual Rodriguez | 1225 Calle Pradera Urb. Valle Alto | | | | Ponce | PR | 00730-4122 |
| 1654451 | LUIS JAVIER ORTIZ ALMODOVAR | URB. EXT. ELIZABETH-CALLE COLOSENCES-5017 | | | | CABO ROJO | PR | 00623 |
| 1696814 | LUIS LOPEZ PEREZ | TALLABOA ALTA II | LA MOCA 100 | | | PEÑUELAS | PR | 00624 |
| 1034697 | LUIS M MARIN ANDUJAR | HC 4 BOX 10063 | | | | UTUADO | PR | 00641-7907 |
| 1798252 | Luis Manuel Navarro Rivera | 1011 BIRKBECK ST APT 2 | | | | FREELAND | PA | 18224-1528 |
| 295463 | Luis Marcano Garcia | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 |
| 295463 | Luis Marcano Garcia | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 1863202 | LUIS NEGRON GOMEZ | 400 Sector Palma Sola | | | | Cidra | PR | 00739 |
| 917462 | LUIS NEGRON VALENTIN | 3317 CARR 351 | | | | MAYAGUEZ | PR | 00680 |
| 285206 | LUIS R LOPEZ RIVERA | BOX 925 | | | | GUAYAMA | PR | 00784 |
| 1850833 | Luis R Martinez Alvarado | HC-03 Box 15451 | | | | Juana Diaz | PR | 00795 |
| 1752823 | Luis R Morales Santiago | Box 680 | | | | Bajadero | PR | 00616 |
| 1035324 | LUIS R MORALES VIZCARRONDO | 328 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915-2126 |
| 1746570 | LUIS R ORTIZ ORTIZ | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1035779 | LUIS S MONTANEZ REYES | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | | CAROLINA | PR | 00987-5063 |
| 1584887 | Luz A Ojeda Dilone | Urb lago Alto | F 105 Calle Loiza | | | Trujillo Alto | PR | 00976 |
| 1602014 | Luz Delia Montijo Caraballo | Calle 21 X5 las vegas | | | | Cataño | PR | 00962 |
| 1808785 | Luz E Mateo Torres | 3727 Arrecife Valle Castero | | | | Santa Isabel | PR | 00757 |
| 1749100 | LUZ ENAIDA MUNIZ ROSADO | URB. EL MAESTRO B7 | | | | CAMUY | PR | 00627 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1924898 | Luz Eneida Luna Bernart | B-27 Calle Honduras Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 918465 | Luz M Moreno Matias | 122 Walker Rd | | | | New Britain | CT | 06053 |
| 1845680 | Luz Medina Medina | Box 5241 | | | | San Sebastian | PR | 00685 |
| 1037965 | LUZ MEDINA RIVERA | URB MABU | C17 CALLE 3 | | | HUMACAO | PR | 00791-3131 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 |
| 1811013 | Luz N Marrero Ortiz | 131 Simon Carlo Bo. Dulces Labios | | | | Mayaguez | PR | 00682 |
| 1761464 | Luz V Olivieri Zayas | Calle Neptuno # 540 | Urbanizacion vistas de Monte Sol | | | Yauco | PR | 00698 |
| 1628494 | LYDIA E MENDOZA RODRIGUEZ | URB MANSIONES DE LOS ARTESANOS | #19 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 |
| 1854455 | Lydia E. Maldonado Torres | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 |
| 1784527 | LYLLIAM PASTRANA RAMOS | CALLE TEODORO AGUILAR #788 | URB. LOS MAESTROS | | | SAN JUAN | PR | 00923 |
| 1047097 | MADELAINE LOPEZ NEGRON | P.O. BOX 468 | | | | SABANA HOYOS | PR | 00688 |
| 1569623 | MADELINE MALDONADO PEREZ | HC-2 Box 4508 | | | | VILLALBA | PR | 00766 |
| 1922840 | Madeline Melendez Gonzalez | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 |
| 1773273 | Magaly Medina Colon | PO Box 1128 | | | | Hatillo | PR | 00659 |
| 1047705 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698-0003 |
| 390107 | MAGDA IVETTE PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 1047723 | MAGDA L OLAVARRIA VELAZQUEZ | URB RIO CANAS | 2635 C NILO | | | PONCE | PR | 00728-1720 |
| 1453021 | MAGDALIS MARQUEZ RODRIGUEZ | PARQUE ECUESTRE | J-2 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 293656 | Maldonado Velez, Nicolas | Carr. 664 Bzn-293 | Bo.Magueyes | | | Barceloneta | PR | 00617 |
| 1048004 | MALENYS OCASIO TORRES | EXT ALTURAS DE PENUELAS II | 918 CALLE TURQUEZA | | | PENUELAS | PR | 00624 |
| 1048112 | MANUEL A MATOS LOPEZ | AUTORIDAD METROPOLITANA AUTOBUSES | 37 AVE. DE DEIGO | BO. MONACILLOS | | SAN JUAN | PR | 00926 |
| 1048112 | MANUEL A MATOS LOPEZ | PO BOX 40004 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1040370 | MANUEL A MELENDEZ BERRIOS | URB RIO PLANTATION | 4 CALLE 3A E | | | BAYAMON | PR | 00961-3506 |
| 294640 | MANUEL E PAGAN PAGAN | PO BOX 267 | | | | JUNCOS | PR | 00777 |
| 1455030 | Manuel Mirabel Roberts | 600 Calle Paseo 5/villa olimpica | | | | San Juan | PR | 00924 |
| 1455030 | Manuel Mirabel Roberts | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 1048591 | MANUEL MORALES CARDONA | BO EL SECO | 10 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682-5715 |
| 1040996 | MANUEL PAGAN VARGAS | RR 12 BOX 1118 | | | | BAYAMON | PR | 00956-9684 |
| 1041254 | MANUEL TORRES TAPIA | URB LOS MAESTROS | 760 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923-2437 |
| 295142 | MANZANO PEREZ, MARITZA | DEPARTAMENTO DE EDUCACION | AVE BARCELO, ESQ. LOS VETERANO CARR. 14 | | | CAYEY | PR | 00736 |
| 295142 | MANZANO PEREZ, MARITZA | P.O.BOX 10000 SUITE 148 | | | | CAYEY | PR | 00737 |
| 919870 | MARCELINO MALDONADO LEON | A K 63 CALLE RIO LAJAS | | | | BAYAMON | PR | 00961 |
| 919870 | MARCELINO MALDONADO LEON | PO BOX 366528 | | | | SAN JUAN | PR | 00936 |
| 296147 | MARCOS A MALDONADO ALCOVER | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703 |
| 309850 | Marcos A Martinez Lopez | 284 Urb Cristal | | | | Aguadilla | PR | 00603 |
| 1710282 | MARCOS CLONOL PAGAN GARCIA | HC 02 BOX 7095 | | | | ADJUNTAS | PR | 00601 |
| 1719614 | Marcos Llanol Pagan Garcia | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 |
| 1309284 | Mared Z Matos Beltran | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 |
| 1041982 | MARGARET PARRISH LACY | 2705 MERE DR | | | | COLUMBIA | TN | 38401-5141 |
| 1486974 | Margarita Maldonado Colon | Urb Altagracia | K29 Calle Pavo Real | | | Toa Baja | PR | 00949-2408 |
| 1988113 | Margarita Martinez Lugo | 2608 4 de Julio BO El Tuque | | | | Ponce | PR | 00728 |
| 1807953 | MARGARITA MAUNEZ CUADRA | BDA. CLAUSELLS CALLE 3 | CASA #49 | | | PONCE | PR | 00730 |
| 1556935 | MARGARITA PADILLA ROJAS | CALLE RAMON MARIN FD12 | 6TA SECCION | | | LEVITTOWN | PR | 00949 |
| 296812 | MARGARITA TORRES MENDEZ | HC 02 BOX 20735 | | | | AGUADILLA | PR | 00603 |
| 1872656 | Maria Antonia Ortiz Colon | Box 102 | | | | Cayey | PR | 00737 |
| 1433745 | MARIA C ORTIZ MATOS | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 |
| 1805994 | MARIA D. ORTIZ PENA | HC03 BOX 4346 | | | | GURABO | PR | 00778 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1800606 | Maria de Jesus Medina | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 |
| 305657 | MARIA DE L MARRERO REYES | 203 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2201 |
| 710636 | MARIA DE LOS A MORALES DIAZ | 84 JUPITER WONDERVILLE SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | Box 932 | | | | Santa Isabel | PR | 00757 |
| 1781745 | Maria de los Angeles Mena Santiago | Hillcrest Village Pasco de la Loma 7054 | | | | Ponce | PR | 00716-7037 |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | URB LA CUMBRE | 224 CALLE PRADERA | | | SAN JUAN | PR | 00926 |
| 1678903 | Maria de los Angeles Velez Torres | 3580 Dovetail Ave | | | | Kissimmee | FL | 34741-2936 |
| 1804502 | Maria del C Lopez Pena | C-4 Edificio E-11C Jardines de SL | | | | San Lorenzo | PR | 00754 |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 |
| 1753226 | Maria del C. Lozada Camacho | Urbanizacion April Gardens Calle 8 E-16 | | | | Las Piedras | PR | 00771 |
| 1604049 | Maria Del C. Montalvo Montalvo | Urb Los Caobos | 829 Calle Almacigo | | | Ponce | PR | 00731 |
| 854056 | Maria Del C. Otero Negron | Urb Villas de San Agustin II 021 Calle 8 | | | | Bayamon | PR | 00959 |
| 1578769 | MARIA DEL C. OTERO NEGRON | URB. VILLA DE SAN AGUSTIN | CALLE 8 O-21 | | | BAYAMON | PR | 00959 |
| 1797780 | MARIA DEL CARMEN MARCANO RODRIGUEZ | PO BOX 5543 | | | | CAGUAS | PR | 00726 |
| 1681911 | Maria Del Carmen Ortiz Carrasquillo | Apartado 182 | | | | Canovamas | PR | 00729 |
| 1908121 | Maria del R. Madera Ayala | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 |
| 1052062 | Maria E Ortiz Muriel | Urb. Santa Teresita | 4215 Calle Santa Monica | | | Ponce | PR | 00730-4623 |
| 1727905 | MARIA E. MORALES AGOSTO | PO BOX 3028 | | | | VEGA ALTA | PR | 00692 |
| 1052067 | Maria E. Osorio Nieves | URB BRISAS DEL PARQUE II712 CA | | | | CAGUAS | PR | 00725 |
| 1750952 | Maria F Muñoz De Leon | RR 18 Box 785 | | | | San Juan | PR | 00926 |
| 711913 | MARIA H TORRES PEREZ | RR 4 Box 2944 | | | | Bayamon | PR | 00956 |
| 1862844 | Maria I. Martinez Natal | Urb. Hnos. Santiago | Calle 3 26 | | | Juana Diaz | PR | 00795 |
| 1792962 | MARIA I. MEYES MARTINEZ | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 |
| 1822769 | Maria I. Ortiz Vizcarrondo | 397 c/ Mamey | | | | Rio Grande | PR | 00745 |
| 1729093 | MARIA L MORALES RIVERA | JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 |
| 921576 | MARIA L NERIS FLORES | HC 63 BOX 3504 | | | | PATILLAS | PR | 00723 |
| 1053571 | MARIA M MORALES ORTIZ | URB JAIME L DREW | CALLE E #28 | | | PONCE | PR | 00730-1530 |
| 1734508 | Maria M Ortega Morett | 122 Calle Georgetti | | | | Naranjito | PR | 00719 |
| 1734508 | Maria M Ortega Morett | Box 47 | | | | Naranjito | PR | 00719 |
| 1053625 | MARIA M OTERO RODRIGUEZ | 74 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 |
| 921865 | MARIA M TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1758429 | Maria M. Maldonado Heredia | Urb. Catalana | Calle 1 D-29 | | | Barceloneta | PR | 00617 |
| 1734080 | Maria Marin Quiles | Jardines del Caribe | Calle 9 #308 | | | Ponce | PR | 00728 |
| 1734080 | Maria Marin Quiles | PO Box 7212 | | | | Ponce | PR | 00732-7212 |
| 1672003 | MARIA MENENDEZ VERA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 |
| 1672003 | MARIA MENENDEZ VERA | HC-7 Box 26092 | | | | MAYGUEZ | PR | 00680 |
| 1111878 | MARIA NEVAREZ VALLES | URB REXVILLE | ZA23 CALLE 21 | | | BAYAMON | PR | 00957-2508 |
| 1733643 | Maria Oliver Martinez | Urb. Los Rodriguez C-3 | | | | Camuy | PR | 00627 |
| 1727453 | Maria P Miranda Garcia | Apartado 462 | | | | Toa Alta | PR | 00954 |
| 1727453 | Maria P Miranda Garcia | Trabajadora Social Escolar | Departamento de Educacion | Barrio Contorno sector Cielito | | Toa Alta | PR | 00953 |
| 1807120 | Maria S. Ocasio Vazquez | HC 73 Box 5624 | | | | Cayey | PR | 00736 |
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | URB ESTANCIAS DEL BOSQUE 912 | | | | CIDRA | PR | 00739 |
| 1785357 | Maria T. Mercado Dominguez | 1913 Corner Meadow Cir | | | | Orlando | FL | 32820 |
| 1739828 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 |
| 1752847 | Marianela Rivera Oyola | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 |
| 1748685 | Maribel Leon Lopez | HC 1 Box 7547 | | | | Villalba | PR | 00766 |
| 1723629 | Maribel Muñiz Rosado | Box 140654 | | | | Arecibo | PR | 00614-0654 |
| 1055868 | MARICELY MORENO ROSADO | ADEAO | AVE DE DIEGO # 12Y URB. LA RIVERLE | | | SAN JUAN | PR | 00992 |
| 1055868 | MARICELY MORENO ROSADO | HC 5 BOX 7269 | | | | GUAYNABO | PR | 00971 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1573091 | Mariel Ocasio Torres | O-26 Calle 6 Nueva Vida El Tuque | | | | Ponce | PR | 00728 |
| 1752849 | Mariela Oyola Cintron | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 |
| 1638414 | Marilyn Meléndez Ortiz | 5135 W Wellington Ave | | | | Chicago | IL | 60641 |
| 1056590 | MARILYN OSORIO SERRANO | HC-03 BOX 41517 | | | | CAGUAS | PR | 00725 |
| 1572317 | MARIO E MATOS PEREZ | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 |
| 923179 | MARIO LUGO CASTRO | 28-22 CALLE 6 | | | | CAROLINA | PR | 00985 |
| 923477 | MARITZA I ORTA ROMERO | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 |
| 1115107 | MARITZA NAZARIO MERCADO | 100 COND LA CEIBA APT 505 | | | | PONCE | PR | 00717 |
| 1654738 | Maritza Ocasio Baez | Urb. Haciendas de Tenas Calle Yuisa | Bzon 206 | | | Juncos | PR | 00777 |
| 716863 | MARITZA ORTIZ TORO | PO BOX 1741 | | | | CABO ROJO | PR | 00623 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Urb Estancias de La Fuente | Calle Monaco CC24 | | | Toa Alta | PR | 00953 |
| 1852862 | Marta Lozada Cruz | HC-04 4950 | | | | Humacao | PR | 00791 |
| 1058755 | MARTA PANIAGUA TOLLINCHE | 11128 LOMA DE COLOR DR | | | | EL PASO | TX | 79934-3588 |
| 306997 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW E-8 CALLE 3 | | | | ARECIBO | PR | 00612 |
| 1567325 | Martin Martinez Davila | HC 1 Box 25735 | | | | Vega Baja | PR | 00693 |
| 1567325 | Martin Martinez Davila | PO BOX 191 | | | | VEGA BAJA | PR | 00693 |
| 1115966 | MARTINA MARTINEZ MONTANEZ | 1 CALLE RAFAEL LOSA | | | | AGUAS BUENAS | PR | 00703 |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | | ANASCO | PR | 00610 |
| 312643 | MARTINEZ ROSA, WANDA | URB. SANTIAGO IGLESIAS 1429 | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 |
| 924008 | MARYNES MALDONADO NIEVES | K9 CALLE PARQUE DEL CONDADO | | | | CAGUAS | PR | 00726 |
| 1059432 | MARYNES MALDONADO NIEVES | Rodolfo G Oasio | PMB 188 #5900 Isla Verde Ace LC | | | Carolina | PR | 00979-4901 |
| 1059432 | MARYNES MALDONADO NIEVES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 |
| 315464 | MATIAS ROMAN, JOSE M. | URB. ANA MARIA CALLE 5 B-35 | | | | CABO ROJO | PR | 00623 |
| 1770173 | Matilde Luciano Almodovar | Urb. Santa Rita II, Calle Santa Ana #1019 | | | | Cotto Laurel | PR | 00780 |
| 1767735 | Matos Melendez Jannette | Hc 02 Po Box 28415 | | | | Cabo Rojo | PR | 00623 |
| 316980 | MATOS VILLAMIDES, JENNIFER | 4142 CALLE CAIMITO, COTO LAUREL | URB. ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 |
| 1668735 | MAURA Y. MELENDEZ CARABALLO | 173 PEPE DIAZ, BUENA VISTA | | | | SAN JUAN | PR | 00917 |
| 1739546 | Maximino Medina Gonzalez | PO Box 416 | | | | Yabucoa | PR | 00767 |
| 1116398 | MAXIMO MARRERO SUAREZ | JOSE ALBERTO FUENTES CORTES | REPRESENTANTE VECINO | CASA 103 ST 5 | | ARECIBO | PR | 00612 |
| 1116398 | MAXIMO MARRERO SUAREZ | URB VICTOR ROJAS 2 | 101 CALLE 5 | | | ARECIBO | PR | 00612-3031 |
| 1582749 | MAYRA ANNETTE LUGO | EXT. BELMONTE | D-10 AQUILINO MONTE | | | MAYAGUEZ | PR | 00680 |
| 1776273 | Mayra L. Negron Martinez | Haciendas de Canovanas #354 Calle Gorrion | | | | Canovanas | PR | 00729 |
| 1601845 | MAYRA PANAS LUCCA | URB PRADERA | AP 33 CALLE 12 | | | TOA BAJA | PR | 00949 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 |
| 1540111 | MELANIE MULERO RODRIGUEZ | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 |
| 1752867 | Meledy Vega Echevartia | Hc 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1700037 | MELIZA MELENDEZ TIRADO | PO BOX 159 | | | | CIDRA | PR | 00739 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | 3793 Ponce By Pass | Inst. Fase 3 Azul 131 | | | Ponce | PR | 00728-1504 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | | | PONCE | PR | 00732 |
| 328452 | MERCADO GONZALEZ, ELBA L. | CALLE 12 #75 | NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728 |
| 1785940 | Merida Ortiz Ruiz | Urb. Villa Guadalupe | Calle 18 BB-11 | | | Caguas | PR | 00725 |
| 1857325 | MERIDA PAGAN ACOSTA | 426 MARIA E VAZQUEZ URB MONTE SOL | | | | JUANA DIAZ | PR | 00795 |
| 924523 | Merida Pagan Acosta | Merida Pagan | 426 Maria E. Vazquez | URB Monte Sol | | J Diaz | PR | 00795 |
| 924523 | Merida Pagan Acosta | PO Box 5 | | | | Juana Diaz | PR | 00795 |
| 1878918 | Merielle K Ortiz Gonzalez | Jardines Fagot Calle | Amaranta F-14 | | | Ponce | PR | 00716 |
| 1437588 | MICHAEL LOSURDO SR | 20 OWENS ROAD | | | | HACKENSACK | NJ | 07601 |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | URB VISTARDE SAB GRANDE 317 | | | | SABANA GRANDE | PR | 00637 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1580739 | Michalle Marrero Rodriguez | Apatado 26 | | | | Villalba | PR | 00766 |
| 1061498 | MICHELLE FELICIANO RAMOS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | GLENVIEW GARDENS A6 CALLE ESCOVIA | | | | Ponce | PR | 00730-1617 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS | W24 BA6 | | | PONCE | PR | 00730 |
| 1783509 | MIDGALIA LORENZO PEREZ | 5 CALLE MAYAGUEZ ESQUINA CIDRA EDIFICIO METRO CENT | HATO REY | | | SAN JUAN | PR | 00936-8376 |
| 1783509 | MIDGALIA LORENZO PEREZ | P O BOX 250238 | | | | AGUADILLA | PR | 00604-0238 |
| 1732932 | Migdalia J. Negron Cruz | PO Box 49 | | | | Aibonito | PR | 00705 |
| 1815080 | MIGDALIA MACHIN FONSECA | URB. SANTA JUANITA | CALLE TORRECH SUR WB 22-A | | | BAYAMON | PR | 00956 |
| 1117331 | MIGDALIA MALAVE ZAYAS | URB MIRADOR UNIVERSITARIO J12 CALLE 9 | | | | CAYEY | PR | 00736-3985 |
| 347054 | MIGDALIA MORALES RODRIGUEZ | HC-70 BOX 49125 | | | | SAN LORENZO | PR | 00754 |
| 347054 | MIGDALIA MORALES RODRIGUEZ | PO BOX 818 | | | | SAN LORENZO | PR | 00754-0818 |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | AUXILIAR DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION UOCACIONAL | TERRENO CENTRO MEDICO | | SAN JUAN | PR | 00918 |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | URB VISTA MONTE | CALLE 2 D12 | | | CIDRA | PR | 00739 |
| 1569753 | Miguel A Olivo Machuca | Box 1070 | | | | Sabana Seca | PR | 00952 |
| 1559838 | MIGUEL A. OLIVERAS BAHAMUNDI | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 |
| 1786529 | Miguel Fco. Oliveras Del Toro | Via Cordillera F #23 Urb. La Vista | | | | San Juan | PR | 00924 |
| 1403883 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | | MOCA | PR | 00676 |
| 1803070 | Miguel Mercado Baez | Urb. Santa Elena | Calle JKK-22 | | | Bayamon | PR | 00957 |
| 1063707 | MIGUEL NIEVES ROSARIO | 14505 DARWIN AVE | | | | CLEVELAND | OH | 44110-2009 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | | SAN JUAN | PR | 00910-1488 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | VILLA KENNEDY | E 2 APT. 19 | | | SAN JUAN | PR | 00915-2702 |
| 1655553 | MILAGROS M. MATOS BARRETO | HC 1 BOX 4072 Carrizales | | | | HATILLO | PR | 00659-9702 |
| 305372 | Milagros Marrero Nieves | 604 Shady Oak Ln | | | | Beardstown | IL | 62618 |
| 305372 | Milagros Marrero Nieves | Calle San Pedro D-6 | Notre Dame | | | Caguas | PR | 00725 |
| 337755 | MILAGROS MOJICA LAMOURT | HC-01 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 |
| 1891673 | MILDRED I. PADILLA RODRIGUEZ | URB ALTURAS DE YAUCO CALLE 14 Q-19 | | | | YAUCO | PR | 00698 |
| 1661494 | MILDRED J NIEVES ROBLES | BO. BEATRIZ | HC-71 BOX 7178 | | | CAYEY | PR | 00736-9122 |
| 1870403 | Mildred Navarro Ramos | P.O. Box 8090 | | | | Ponce | P.R. | 00732-8090 |
| 1870403 | Mildred Navarro Ramos | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 |
| 926036 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | | | | BAYAMON | PR | 00956 |
| 1850239 | Mildred Pacheco Troche | HC-5 Box 7837 | | | | Yauco | PR | 0069809734 |
| 334192 | Millan Muniz, Mirta M. | Urb. Villa Rosa | G-3 | | | Sabana Grande | PR | 00637 |
| 334244 | MILLAN RIVERA, AUDRA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | #14 LOMAS CUCHILLAS | | | | NARANJITO | PR | 00719-9709 |
| 1868872 | Milton A Velez Pagan Fallecido | PO Box 31 | | | | Lajas | PR | 00667 |
| 1403938 | MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 |
| 1065136 | MILTON MARTINEZ MUNOZ | PASEO DEL PRADO | D 5 LAS PALMAS | | | SAN JUAN | PR | 00926 |
| 858415 | MILTON R MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 |
| 1813258 | Minerva Melendez Burgado | HC-73 Box 5625 | | | | Cayey | PR | 00736 |
| 1923013 | Minerva Pabon Gonzalez | 3441 Josefina Moll | | | | Ponce | PR | 00728 |
| 1752949 | Minerva Rodríguez Vargas | Urb. Paseos Reales número 431 | | | | Arecibo | PR | 00612 |
| 1679114 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 |
| 335256 | MIRANDA DIAZ, GLORIA I. | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 1922158 | Miriam Del Carmen Lopez Rodriquez | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 |
| 1847948 | Miriam Machin Medina | Box 804 | | | | San Lorenzo | PR | 00754 |
| 1809704 | Miriam Machin Medina | Jardines Calle 2 A6 | | | | San Lorenzo | PR | 00754 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 336726 | MIRIAM OROSCO RODRIGUEZ | URB JOSE SEBERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 |
| 1944944 | MIRIAM Y PADILLA GONZALEZ | URB MANSIONES 114 | | | | SABANA GRANDE | PR | 00637 |
| 1735682 | Mirna I. Matos Matos | Urb. Los Arboles 503 Verda del Lago | | | | Carolina | PR | 00987 |
| 1065995 | Mirta M Millan Muniz | Urb Millan Muniz | G3 | | | Sabana Grande | PR | 00637 |
| 1581745 | MODESTO MELENDEZ VEGA | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 |
| 338276 | MOLINA CUEVAS, LISANDRA | Lisandra Molina | 6949 Axelrod Way | | | Wesley Chapel | FL | 33544 |
| 338276 | MOLINA CUEVAS, LISANDRA | P O BOX 9653 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 338467 | Molina Lasalle, Domingo | Hc 05 Box 107111 | | | | Moca | PR | 00676 |
| 345527 | MORALES MORA, LUZ I. | HC-5 BOX 25444 | BO ZANJAS | | | CAMUY | PR | 00627 |
| 347105 | MORALES RODRIGUEZ, SONIA M | CALLE 600 PP 16 | VILLA DE CASTRO | | | CAGUAS | PR | 00725 |
| 349258 | MORGANTI SALVA, WILFREDO | URB BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603 |
| 351185 | Muniz Hernandez, Eva | Hc-05 Box 107928 | | | | Moca | PR | 00676 |
| 351947 | Munoz Cedeno, Victor M | Bo.Sierra Bada,Carr.378 KM 4.1 | | | | Guayamilla | PR | 00656 |
| 351947 | Munoz Cedeno, Victor M | Hc 01 Box 6031 | | | | Guayanilla | PR | 00656 |
| 1784746 | Myrel Marin Cruz | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A6 | | | CAGUAS | PR | 00727-1070 |
| 1722757 | Myriam Parrilla Ortiz | 269 Stony Hill Road | G1-107 | | | Wilbraham | MA | 01095 |
| 926866 | Myrna A. Neris Flores | Urb. Melissa #2 | | | | Patillas | PR | 00723 |
| 1361493 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690 |
| 726004 | MYRNA NEGRON ANTOSANTI | HC 5 BOX 7458 | | | | YAUCO | PR | 00698 |
| 1067377 | MYRTA FABRE MARTINEZ | REPARTO ESPERANZA | H 11 CALLE MONSERRATE | | | YAUCO | PR | 00698 |
| 1067421 | MYRTHA L PARIS FIGUEROA | ALTURAS DE RIO GRANDE | S995 CALLE 19 | | | RIO GRANDE | PR | 00745 |
| 1456555 | Naiomy Pastrana Moctezuma | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1456555 | Naiomy Pastrana Moctezuma | P.O. Box 9769 Plaza Station | | | | Carolina | PR | 00988-9769 |
| 1067723 | NANCY I MELENDEZ TORRES | PO BOX 1933 | | | | GUAYNABO | PR | 00970 |
| 1067723 | NANCY I MELENDEZ TORRES | REHAVILITACION VOCACIONAL | CENTRO MEDICO | | | SAN JUAN | PR | 00919 |
| 1612727 | NANCY M MIRANDA ECHEVARRIA | URB SAN MARTIN | E-2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1863333 | Nancy Mendez Cordero | HC 03 BOX 15805 | | | | QUEBRADILLAS | PR | 00678 |
| 1454278 | NANCY MONTERO PAGAN | ESTANCIAS DEL GOLF | 452 JUAN H CINTRON | | | PONCE | PR | 00730 |
| 1569866 | NANCY ORTIZ PELLOT | PO BOX 1214 | | | | JUNCOS | PR | 00777 |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB METROPOLIS | A 74 CALLE 5 | | | CAROLINA | PR | 00987 |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB. VILLA FONTANA PARK SEE 23 C/PARQUE MARIA LUIS | | | | CAROLINA | PR | 00983 |
| 1123615 | NELIDA MOLINA RAMIREZ | PO BOX 244 | | | | VEGA ALTA | PR | 00692 |
| 1455514 | Nelida Osorio Vargas | Po Box 562 | | | | Carolina | PR | 00986 |
| 727782 | NELLY MACHIN RIVERA | PO BOX 1033 | | | | CAGUAS | PR | 00726-1033 |
| 1514829 | NELSON LUGO AVILES | URB COLINAS VERDES | CALLE :9 H14 | | | SAN SEBASTIAN | PR | 00685 |
| 1069326 | NELSON MUNIZ TUBENS | P.O BOX 1106 | | | | MOCA | PR | 00676 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 |
| 1124742 | NESTOR LOPEZ REYES | URB LEVITTOWN LAKES | FG11 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2761 |
| 927990 | Nestor Mendez Juarbe | 159 Calle Domenech | | | | Isabela | PR | 00662 |
| 1768536 | NESTOR R. MOYET DE LEON | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00725 |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 |
| 1070101 | Neysa Miranda Rosario | PO Box 1889 | | | | Corozal | PR | 00783 |
| 1918280 | Neysa Nelly Montanez Lopez | Box 487 | | | | Las Manas | PR | 00670 |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1644119 | NIDYVETTE LUGO BEAUCHAMP | SAN JOSE | 45 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 362691 | Nieves Hernandez, Gilfredo | Bo. Llanadas | 1152 C/ Inglaterra | | | Isabela | PR | 00662 |
| 1792141 | Nilda I. Luna Colon | PO Box 8761 | | | | Bayamon | PR | 00960 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | 1342 Calle Don Quieste | Costa Caribe Resort | | | Ponce | PR | 00716 |
| 1125408 | NILDA L MERCADO CAMACHO | URB FLAMBOYANES | 1714 CALLE LIMA APT 2 | | | PONCE | PR | 00716-4617 |
| 1759907 | Nilda Lopez Rivera | REPARTO TERESITA | L2 C 9 | | | BAYAMON | PR | 00961 |
| 1545664 | Nilda Rogue Maldonado | Urb La Estancia Calle Tamannto #82 | | | | Las Piedas | PR | 00771 |
| 362730 | Nimrod Nieves Hernandez | Hc-1 Box 7230 | | | | Luquillo | PR | 00773 |
| 1793158 | Nirelys E Lopez Vázquez | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 1672159 | Nitza E Marrero Martinez | PO Box 1475 | | | | Lathrop | CA | 95330 |
| 803555 | NITZA J MERCADO RODRIGUEZ | VALLE ALTO | 1225 C/PRADERA | | | PONCE | PR | 00730 |
| 1126021 | Nitza Orsini Acosta | 101 Spencer Ln | | | | Lady Lake | FL | 32159 |
| 729900 | NITZA ORTEGA RIVERA | SECTORMOGOTE | CALLE C #6 | | | CAYEY | PR | 00736 |
| 1363163 | NIVEA E BAEZ MUNIZ | PO BOX 8982 | | | | PONCE | PR | 00732 |
| 383147 | NOEL A ORTIZ RODRIGUEZ MD | METRO MEDICAL CENTER | 1995 CARR NO 2 | TORRE A STE 205 | | BAYAMON | PR | 00959 |
| 1071372 | NOEL E MATTEI GONZALEZ | P.O. BOX 6699 | | | | SAN JUAN | PR | 00914-6699 |
| 1126140 | NOEL E MATTEI PAOLI | URB BALDRICH | 260 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4022 |
| 1816976 | NOEL MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 1453676 | Noel Omar Ortiz Andino | #37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1742561 | Noemi Montalvo Casiano | Urb San Jose #108 | | | | Sabana Grande | PR | 00637 |
| 384881 | NOEMI ORTIZ TORRES | CARR. 862 K.M. 2.9 | # 65A BO. PAJAROS | HATO TEJAS | | BAYAMON | PR | 00959 |
| 1656052 | Nora E Ortiz Camacho | PMB 1063, 243 Calle París | | | | San Juan | PR | 00917 |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | | COMERIO | PR | 00782-0300 |
| 366959 | NORMA I MOLINA FONTANEZ | P O BOX 8962 | | | | HUMACAO | PR | 00792 |
| 1735462 | NORMA I. NEGRON FONTAN | CALLE TRINITARIA BUZON 100 | SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 |
| 1753533 | Norma Iris Morales Santana | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 |
| 1724256 | Norma Montaloo Casiano | CALLE RAFAEL DE MILAN #24 | | | | SABANA GRANDE | PR | 00637 |
| 1914683 | Norma Montalvo Casiano | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 |
| 1527764 | Nydia I. Lopez Vega | Urb. Victona Calle Camelia #133 | | | | Aguadilla | PR | 00603 |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | 15 CALLE MAR BALTICO | EXT VILLAMAR | | | CAROLINA | PR | 00979-6353 |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | URB MONTE REAL | 22 C/ SERRACANTES | | | COAMO | PR | 00769 |
| 1567636 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 |
| 1575538 | OFFRETT ORTIZ LARAWANTE | ALTURAS DE SAN BLAS | 17 CALLE ACACIAS URBANIZACION | | | LAJAS | PR | 00667 |
| 1561174 | Olfrett Ortiz Laracueate | 17 Calle Canarias San Blas. Urbanizacion Alturas de | | | | Lajas | PR | 00667 |
| 1806024 | Olga A. Nieves Carrucini | Q-18 c/Aragon | Villa del Rey | | | Caguas | PR | 00725 |
| 1880606 | Olga L. Lozada Ramos | Los Flamboyanes Maga 278 | | | | Gurabo | PR | 00778 |
| 335224 | OLGA M MIRANDA DE JESUS | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2329 |
| 1128508 | OLGA M ORTIZ PEREZ | HC 63 BOX 5749 | BO REAL | | | PATILLAS | PR | 00723 |
| 1575402 | Olga N Mercado Medina | Urb Caguas Milenio | Calle La Via 107 | | | Caguas | PR | 00725 |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 |
| 371811 | OLIVERAS DIAZ, FRANCES | CALLE ARIES #4 | URBANIZACION BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 374782 | ORLANDO FELICIANO CONCEPCION | PARC GARROCHALES | 28 CALLE FELICITA AGUILAR | | | BARCELONETA | PR | 00617-2982 |
| 1075201 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | | LUQUILLO | PR | 00773 |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 |
| 382443 | ORTIZ RAMOS, MARISELY | 66 CALLE ESTRELLA | BRISAS DEL MAR | | | GUAYAMA | PR | 00784 |
| 382443 | ORTIZ RAMOS, MARISELY | URB. BRISAS DEL MAR CALLE ESTRELLA I-7 | | | | GUAYAMA | PR | 00784 |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | | TOA ALTA | PR | 00953 |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | | LAS MARIAS | PR | 00670 |
| 1075460 | OSCAR MALDONADO CANDELARIO | 987 RIDGEGLEN WAY | | | | CLERMONT | FL | 34715-0019 |
| 1599965 | Oscar Padilla | P.O Box 1527 | | | | Cabo Rojo | PR | 00623 |
| 1824198 | Oscar R. Ortiz Burgos | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664-1611 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1455343 | Osuacdo Martinez Lopez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455343 | Osuacdo Martinez Lopez | S-40 Cipress | | | | Bayamon | PR | 00956 |
| 1753222 | Osvaldo Osorio Osorio | CALLE JUAN CALAF URB. Industrial Tres Monjitas Hato Rey | | | | San Juan | PR | 00917 |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 | | | | Loiza | PR | 00772 |
| 386698 | OTANO VAZQUEZ, DIANA I. | ESPITIRU SANTO | A3 APT | | | AGUAS BUENAS | PR | 00703 |
| 1876544 | Ottmar J Muniz Zapata | Jardines de Anasco A-8 | | | | Anasco | PR | 00610 |
| 1855980 | OTTMAR J MUNIZ ZAPATA | JARDINES DE ANASCO A-8 | CALLE NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 |
| 1129838 | OVIDIO MEJIAS RODRIQUEZ | URB LLANOS DEL SUR | 45 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2803 |
| 1453746 | Pablo L Melendez Torres | 1059 CalleM Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 |
| 1453746 | Pablo L Melendez Torres | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1876258 | Pablo Lugo Pagan | PO Box 771 | | | | Hormiqueros | PR | 00660 |
| 389041 | PABON GONZALEZ, ANGEL | EXT JARDINES DE COAMO | CALLE C-11 H-34 | | | COAMO | PR | 00769 |
| 389041 | PABON GONZALEZ, ANGEL | URB. VALLE ABAJO | #313 CALLE MAGA | | | COAMO | PR | 00769 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 |
| 1076621 | PATRIA N OCANA ORTIZ | 1 VILLAMILL | | | | SAN JUAN | PR | 00907 |
| 1076621 | PATRIA N OCANA ORTIZ | PO BOX 9544 | | | | SAN JUAN | PR | 00908-0544 |
| 1130663 | PATSY MARTINEZ ROMAN | COND EL CORDOVES | J14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4502 |
| 735592 | PATSY MARTINEZ ROMAN | COND EL CORDOVES APT 7 D | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 1076797 | PAULINA I PAGAN PEREZ | 575 N WILLIAMSON BLVD APT 113 | | | | DAYTONA BEACH | FL | 32114-8161 |
| 1076797 | PAULINA I PAGAN PEREZ | URB PUNTO ORO 4215 | CALLE EL CHARLES | | | MARICAO | PR | 00728 |
| 1808124 | Paulita Pagan Crespo | Town Park Siracusa B7 | | | | San Juan | PR | 00924 |
| 1466039 | Pedro J Marte Baez | L-21 Calle Topacio | | | | Toa Baja | PR | 00953 |
| 1466039 | Pedro J Marte Baez | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 |
| 1460380 | Pedro Juan Maisonet Machado | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1460380 | Pedro Juan Maisonet Machado | Calle 401 173-20 Villa Carolina | | | | Carolina | PR | 00985 |
| 1077742 | PEDRO L MATOS FORTUNA | BO CASTILLO | BZN D1 CALLE JARDINES | | | MAYAGUEZ | PR | 00680 |
| 1131750 | PEDRO L MORALES RIVERA | HC 3 BOX 9313 | | | | COMERIO | PR | 00782 |
| 1746173 | PEDRO LOPEZ RUIZ | BOX 769 | | | | HATILLO | PR | 00659 |
| 1512591 | Pedro Maldonado Mendez | 9 Calle Julia de Burgos Parcela Marueño | | | | Ponce | PR | 00731-9448 |
| 1512591 | Pedro Maldonado Mendez | HC 8 Box 348 | | | | Ponce | PR | 00731-9448 |
| 1845982 | Pedro Marrero Morales | PO BOX 996 | | | | Garrochales | PR | 00652 |
| 1670561 | Pedro Osvaldo Martir Guevara | P.O. Box 573 | | | | Isabela | PR | 00662 |
| 1078532 | PETRA M. MARTINEZ RIVERA | URB. JARDINES DE COAMO | CALLE 8 G 12 | | | COAMO | PR | 00769 |
| 1728384 | Pilar Maldonado Laboy | PO Box 1385 | | | | Jayuya | PR | 00664 |
| 1725688 | RAFAEL D. MOLINARY | PO BOX 428 | | | | AGUADILLA | PR | 00605 |
| 1460845 | Rafael Nebrow Gomila | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 1460845 | Rafael Nebrow Gomila | Calle Petunia U-19 | | | | Carolina | PR | 00985 |
| 1134795 | RAFAEL PACHECO CEDEYO | VILLA OLIMPIA | C8 CALLE 3 | | | YAUCO | PR | 00698-4304 |
| 274633 | RAIMUNDO LOPEZ PAGAN | ESTANCIAS DE LA CEIBA 23 CALLE FAMBOYAN | | | | HATILLO | PR | 00659 |
| 1080746 | RALPH MELENDEZ | URB VILLA FLORES | E1 CALLE 3 | | | CEIBA | PR | 00735 |
| 742302 | RAMON MORALES PAGAN | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 |
| 742302 | RAMON MORALES PAGAN | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 |
| 351291 | Ramon Muniz Martinez | P.O. Box 1047 | Boqueron | | | Cabo Rojo | PR | 00622-1047 |
| 933100 | RAPHAEL PABON SEDA | 234 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 1602211 | RAQUEL MATTEI MATOS | HC 2 BOX 10254 | | | | YAUCO | PR | 00698 |
| 1082890 | RAUL ORTEGA RAMIREZ | PO BOX 171 | | | | TOA ALTA | PR | 00953 |
| 933499 | REBECA ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1678005 | REGINA OSORIO GARCIA | VISTAS DE SAN LORENZO A4 | | | | SAN LORENZO | PR | 00754 |
| 1049081 | REYES MARCELINO TORRES | HC 2 BOX 4777 | BO JAGUEYES | | | VILLALBA | PR | 00766 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 437352 | RICARDO MOLINA LUNA | PO BOX 1068 | | | | BARRANQUITAS | PR | 00794 |
| 1084756 | RICARDO PACHECO PADILLA | 29 C7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1084756 | RICARDO PACHECO PADILLA | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1086386 | ROBERTO NUNEZ MONTANEZ | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1086939 | RODOBERTO LOPEZ VEGA | URB VILLA BORINQUEN | 337 CALLE 2 B 7 | | | LARES | PR | 00669 |
| 1577311 | Rolando Antonio Merced Berrios | HC-05 Box 6995 | | | | Guaynabo | PR | 00971-0928 |
| 281692 | ROSA A LUGO SEGARRA | AZUCENA 429 2DA EXT | URB EL VALLE | | | LAJAS | PR | 00667 |
| 1141692 | ROSA G MOLINA GONZALEZ | URB COUNTRY CLUB | HD73 CALLE 223 | | | CAROLINA | PR | 00982-2645 |
| 1633079 | Rosa H. Montes Morales | P.O. Box 15 | | | | Ciales | PR | 00368 |
| 1724754 | Rosa I Otero Flores | Departamento de Educacion de Puerto Rico | Maestra de Educacion Especial | carretera 346 km 0.8 Barrio Jaguitas | | Hormigueros | PR | 00660 |
| 1724754 | Rosa I Otero Flores | P O box 332 | | | | Hormigueros | PR | 00660-0332 |
| 491664 | ROSA M MELENDEZ | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 |
| 1867794 | Rosa M Moreno Valentin | HC-03 Box 15490 | | | | Corozal | PR | 00783 |
| 1776956 | Rosa M Padilla Rivera | P5 Calle Jesus Allende | Villa San Anton | | | Carolina | PR | 00987 |
| 1543946 | Rosa Melendez Burgado | BO Vegas | 26014 Calle Gregorio Rios | | | Cayey | PR | 00736-9454 |
| 1866151 | Rosalia Mojer Diaz | RR2 Box 441 | | | | San Juan | PR | 00926 |
| 1915173 | Rosalina Marrero Torres | 12 Calle Luchetti | | | | Villalba | PR | 00766 |
| 349257 | ROSANA NANET MORGANTI SALVA | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603-1403 |
| 352287 | ROXANA MUNOZ MORALES | PO BOX 818 | | | | SAN LORENZO | PR | 00754 |
| 1460620 | Ruben Medina Lopez | Metropolian Bus Authority | #37 Ave. De Diego Barric Monacillos | | | San Juan | PR | 00919 |
| 1460620 | Ruben Medina Lopez | P.O. Box 11353 | | | | Homacao | PR | 00791 |
| 1089568 | Ruben Mojica Montanez | Ciudad Centro | Guarionex 80 | | | Carolina | PR | 00987 |
| 1656594 | Ruben Padilla Lopez | Urb Metropolis | D-26 Calle 9 | | | Carolina | PR | 00987 |
| 1089796 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 |
| 1144118 | Rufino Lebron Monclova | Bo Obrero | 722 Calle Argentina | | | San Juan | PR | 00915-4072 |
| 1946931 | Ruth Antongiorgi Ortiz | 11B Rockview Circle | | | | New Haven | CT | 06515 |
| 1734306 | Ruth E. Martinez Ramirez | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1858054 | RUTH N. LOPEZ ORTIZ | 32 RAFAEL COCA NAVAS | URB. LAS MUESAS | | | CAYEY | PR | 00736 |
| 2006870 | Salustiano Nunez Aquino | P.O. Box 6681 | | | | Mayaguez | PR | 00681-6681 |
| 1712966 | Sandra Mattei Oliveras | Calle Flamboyan 0-7 | Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 1524341 | Sandra Rosario Melendez | Apt. 410 Cond Bayamonte | | | | Bayamon | PR | 00956 |
| 294263 | SANTIAGO MANON RODRIGUEZ | BO SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 |
| 802683 | SANTOS L. MELENDEZ BURGOS | URB.VISTA DEL SOL B-21 | | | | COAMO | PR | 00769 |
| 524596 | SANTOS MEDINA RODRIGUEZ | RR 2 BOX 8435 | | | | MANATI | PR | 00674 |
| 1923266 | SANTOS MELENDEZ VEGA | 1403 CALLE SAN FELIX | URB ALTAMESA | | | SAN JUAN | PR | 00921-3738 |
| 1092562 | SARA MEDINA AYALA | URB LA CUMBRE | 706 CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 752639 | SARA MONCLOVA GARCIA | BO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 |
| 1146434 | SATURNINO MELENDEZ COLON | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-4324 |
| 1146479 | SAUL MARQUEZ FIGUEROA | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 |
| 1458946 | Saul Medina Rios | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1458946 | Saul Medina Rios | HC 02 Box 13425 | | | | Gurabo | PR | 00778 |
| 1588467 | SOCORRO OTERO GONZALEZ | RR 03 BZ 9750 | | | | ANASCO | PR | 00610 |
| 1094257 | SONIA E. ORTA MIRANDA | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 |
| 1808823 | Sonia L. Navedo Montes | Urb Villa Barcelona BB29 | Calle Guano | | | Barceloneta | PR | 00617 |
| 1937824 | Sonia Lopez Rubio | HC 65 Buzon 7552 | | | | Vega Alta | PR | 00692 |
| 1845151 | Sonia M. Montalvo Lopez | Urb. Santa Maria B-46 | Calle Pedro D. Acosta | | | Sabana Grande | PR | 00637 |
| 1147909 | SONIA MATOS ORTIZ | VILLA FLORES | 2703 CALLE DON DIEGO | | | PONCE | PR | 00716-2921 |
| 340355 | SONIA MONTALVO LOPEZ | URB. SANTA MARIA B-46 | Calle Pedro D. Acosta | | | SABANA GRANDE | PR | 00637 |
| 755260 | SONIA N MARRERO NEGRON | HC 4 BOX 7366 | | | | COROZAL | PR | 00783 |
| 1582847 | Sonia N Montes Crespo | A-3 Calle Santa Elvira | Urb. Santa Maria | | | Toa Baja | PR | 00949 |

Exhibit AK
121st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1582847 | Sonia N Montes Crespo | HC-01 Box 9375 | | | | Toa Baja | PR | 00949 |
| 1818845 | Sonia Ramona Miranda Matos | Bo. El Pino Corr. 151 | KM 2.5 Hc01 Box 4033 | | | Villalba | PR | 00766 |
| 1549889 | SUCN SILVERIO MELENDEZ RIVERA | PO BOX 351 | | | | LUQUILLO | PR | 00773 |
| 1586701 | SUSANA LOPEZ PEREZ | PO BOX 336073 | | | | PONCE | PR | 00733 |
| 1148584 | SYLVIA NIEVES RIVERA | 1910 CHABLIS CT | | | | VALRICO | FL | 33594-3018 |
| 1148584 | SYLVIA NIEVES RIVERA | WELLS FARGO BANK, N.A (287) | P.O. BOX 6995 | | | PORTLAND | OR | 97228-6995 |
| 1095958 | TEODORO LOPEZ PEREZ | HC56 BOX 4602 | | | | AGUADA | PR | 00602 |
| 1148847 | Teofilo Ortiz Caraballo | Calle 3 L-58 | Urb. Villa Humacao | | | Humacao | PR | 00791-4603 |
| 1149076 | Teresa Morales Torre | 14744 SW 42nd Way | | | | Miami | FL | 33185-4300 |
| 1149087 | Teresa Neris Flores | P.O. BOX 301 | | | | PATILLAS | PR | 00723-9512 |
| 1658759 | TOMAS A. MARIN QUINTERO | P.O. BOX 3535 | | | | VEGA ALTA | PR | 00692-3535 |
| 1149521 | TOMAS MEDINA CORREA | PO BOX 560237 | | | | GUAYANILLA | PR | 00656 |
| 1565862 | Tomas Mejias Calero | Box 1250 | | | | Isabela | PR | 00662 |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | URB RIVER VW | S10 CALLE 17 | | | BAYAMON | PR | 00961-3811 |
| 1739788 | VALERY PASTRANA MORALES | 25 CALLE ASIA | JARDINES MONACO | | | MANATI | PR | 00674 |
| 396046 | VALERY PASTRANA MORALES | JARDINES MONACO | 25 CALLE ASIA | | | MANATI | PR | 00674 |
| 1752311 | VALERY PASTRANA MORALES | URB. JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 |
| 760613 | VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 |
| 1097819 | VICTOR A MONTALVO DEYNES | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1552043 | Victor A. Montalvo Deynes | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 |
| 386238 | VICTOR L OSORIO PIZARRO | 115 CALLE VEVE CALZADA CALLE 19 | | | | FAJARDO | PR | 00738 |
| 1780222 | Victor Manuel Ortiz Ortiz | 144 Avenida Campo Bello | | | | Cidra | PR | 00739-1550 |
| 1584449 | Victor Morales Perez | Hc 06 Box 62168 | Caimital Bajo | | | Aguadilla | PR | 00603-9823 |
| 1151229 | VICTOR PAGAN PEREZ | URB ALT DE SAN SOUCI | A25 CALLE 3 | | | BAYAMON | PR | 00957 |
| 1741466 | Victor R Medina Sanchez | Urb. Alturas de Florida D-7 | | | | Florida | PR | 00650 |
| 311461 | VILMA MARTINEZ PEREZ | URB. REPARTO HORIZONTE | A12 CALLE 5 | | | YABUCOA | PR | 00767 |
| 1555503 | Vivian Libay Maldonado | 77784 Lumbercreek Blvd | | | | Yulee | FL | 32097 |
| 1555503 | Vivian Libay Maldonado | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego | Monacilles | | San Juan | PR | 00927 |
| 1777223 | Vivian Martinez Molina | L5 Calle 1 Urb.Monte Verde | | | | Coroza | PR | 00783 |
| 1757753 | VIVIAN MELENDEZ ROSADO | CALLE 1 #49 URB LAS COLINAS | | | | VEGA ALTA | PR | 00692 |
| 1738341 | VIVIAN MORERA PARRILLA | URB. RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 |
| 1153032 | WANDA I OFARRIL CEBALLOS | HC 02 BOX 15222 | | | | RIO GRANDE | PR | 00745 |
| 386834 | Wanda I Otero Cabrera | 106 AVENIDA PALMA REAL | URB VILLAS DE SAN CRISTOBAL I | | | LAS PIEDRAS | PR | 00771 |
| 389914 | Wanda I Pacheco Molina | Cond. Jardines San Ignacio | Apt. 108 - Torre B | | | San Juan | PR | 00927 |
| 1748559 | Wanda I Pastrana Rivera | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 |
| 764550 | WANDA I. PACHECO MOLINA | COND. JARDINES DE SAN IGNACIO APTO. 108 TORRE B | | | | SAN JUAN | PR | 00927 |
| 764550 | WANDA I. PACHECO MOLINA | URB PUERTO NUEVO | 1133 CALLE 8 SE | | | SAN JUAN | PR | 00921 |
| 325915 | WANDA IVETTE MENDEZ HERNANDEZ | 121 MARGINAL FD ROOSEVELT | CONDOMINIO ARANJUEZ | APT 403 | | SAN JUAN | PR | 00917 |
| 361833 | WANDA L NIEVES CALDERON | HC-02 BOX 4508 | | | | LUQUILLO | PR | 00773 |
| 1869448 | Wanda M Lopez Vega | Urb. Santa Clara | D-1 Roble Blanco | | | Guaynabo | PR | 00969 |
| 307760 | WANDA M MARTINEZ BERMUDEZ | APT. 712 AVE. RL RODRIGUEZ #50 | CHALETS DE BAYAMON | | | BAYAMON | PR | 00959 |
| 1101565 | WANDA MARTINEZ ROSA | URB SANTIAGO IGLESIAS | 1429 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 |
| 1774954 | Wanda Olivencia Santiago | Urb. La Monserrate Calle 3 K-1 | | | | Hormigueros | PR | 00660 |
| 1923320 | Wanda Ortiz Colon | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 |
| 383079 | WANDA ORTIZ RIVERA | Calle Coral A-4 | | | | Gurabo | PR | 00778 |
| 383079 | WANDA ORTIZ RIVERA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | | GURABO | PR | 00778 |
| 1939590 | Wanda Yvette Maldonado Santiago | 4 Begonia, Arenas | | | | Cidra | PR | 00739 |
| 1929569 | WARNER MATOS TORO | URB SIERRA LINDA | C 7 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 1507809 | Widaly Reyes Otero | HC-1 Box 4428 | BO. Vega Redonda | | | Comerio | PR | 00782 |
| 1454691 | Wilbert Sadi Muniz Sanchez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |

Exhibit AK

121st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1454691 | Wilbert Sadi Muniz Sanchez | Via 23 ML-11 Villa Fontana | | | | Carolina | PR | 00983 |
| 1823177 | Wilberto Morales Rodriguez | HC-03 Box 36611 | | | | Caguas | PR | 00725 |
| 1483645 | Wilfredo J Martinez Rosa | 5405 Pointe Vista | Cir Apt 102 | | | Orlando | FL | 32389 |
| 1483645 | Wilfredo J Martinez Rosa | HC 2 Box 12166 | | | | Aguas Bunas | PR | 00703 |
| 312535 | Wilfredo Martinez Rodriguez | Urb. Sabanahh Real | Buzon 56 | | | San Lorenzo | PR | 00754 |
| 1581055 | WILFREDO ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 |
| 1730667 | WILLIAM MATOS MARTINEZ | HC 1 BOX 20213 | | | | COMERIO | PR | 00782 |
| 1103541 | WILLIAM MERCADO RIOS | CK 6 CALLE DR QUINONEZ | | | | LEVITTOWN | PR | 00949 |
| 766886 | WILMA ORTIZ RIVERA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 |
| 766886 | WILMA ORTIZ RIVERA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 |
| 944579 | WILMER MARTINEZ REYES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1104647 | XAVIER LUNA SANCHEZ | URB PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 941296 | XIOMARA LOPEZ TORRES | MUNICIPIO BAYAMON | CARR #2 | | | BAYAMON | PR | 00960 |
| 941296 | XIOMARA LOPEZ TORRES | PO BOX 6163 | STATION I | | | BAYAMON | PR | 00960 |
| 944594 | YADIRA PABON RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 851613 | Yahaira Martinez Morales | Buzon 1245 Bo. Juan Sanchez | | | | Bayamon | PR | 00956 |
| 1506968 | Yahaira Martinez Morales | R16 Calle Esmeralda | | | | Bayamon | PR | 00956 |
| 851613 | Yahaira Martinez Morales | R16 Calle Esmeralda | | | | Bayamon | PR | 00960 |
| 1870507 | Yaritza Olivencia Soto | HC05 Box 56479 | | | | San Sebastian | PR | 00685 |
| 768319 | YARITZA ORTIZ RIVERA | VILLA UNIVERSITARIA | S 25 CALLE 26 | | | HUMACAO | PR | 00791 |
| 1555566 | Yazim Lopez Rodriguez | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 |
| 1555566 | Yazim Lopez Rodriguez | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 |
| 1106137 | YAZMIN HERNANDEZ PAGAN | URB RIO CRISTAL | 126 CHERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 1782941 | Yesenia M Mercedes Sanchez | HC5 Box 58017 | Carretera 129 Bo. Campo Alegre | | | Hatillo | PR | 00659 |
| 1613233 | YEZENIA MORALES MORALES | RR 1 BOX 10731 | | | | Orocovis | PR | 00720 |
| 851755 | YOLANDA I NEGRON QUILES | 1294 CALLE JUAN BAIZ APT 2308 | | | | SAN JUAN | PR | 00924-4647 |
| 1848650 | YOLANDA LUGO COSME | 3 PENUELAS BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 |
| 1523782 | YOLANDA MASSA HERNANDEZ | BOX 5782 | | | | CAGUAS | PR | 00726 |
| 1106912 | YOLANDA OTERO RIOS | URB ROYAL TOWN | X4 CALLE 17 | | | BAYAMON | PR | 00956 |
| 1757755 | Yomara Martinez | Departamento de Educacion | Calle Calaf | | | Hato Rey | PR | 00926 |
| 1757755 | Yomara Martinez | Yomara Martinez | Darien 406 Villa Borinquen Caparra Heihghts | | | San Juan | PR | 00920 |
| 1107349 | Yvonne Negron Millan | Santa Maria Mayor | 75 C8 | Apt. A10 | | Humacao | PR | 00791 |
| 1155504 | ZAIDA MATEO SANTIAGO | 6312 BUFORD ST APT 302 | | | | ORLANDO | FL | 32835-2356 |
| 1155506 | ZAIDA MERCED PEREZ | PO BOX 1076 | | | | GUAYNABO | PR | 00970-1076 |
| 345994 | ZAIDA MORALES ORTIZ | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 |
| 345994 | ZAIDA MORALES ORTIZ | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 |
| 1816382 | Zenaida Ortiz Santana | HC03 Box 6575 | | | | Humacao | PR | 00791 |
| 1766504 | Zoraida Maldonado Maldonado | HC 03 Box 4702 | | | | Adjuntas | PR | 00602 |
| 315188 | ZORAIDA MATIAS ACEVEDO | #91 Avenida Hiram D. Cabassa | | | | Mayaquez | PR | 00680 |
| 1108058 | ZORAIDA MATIAS ACEVEDO | Auxiliary Sistema Oficiana I | Oficina Adminitracion de Tribunales | #91 Avenida Hiram D. Cabassa | | Mayaguez | PR | 00680 |
| 315188 | ZORAIDA MATIAS ACEVEDO | PO BOX 760 | | | | AGUADA | PR | 00602 |
| 1571411 | Zoraida Olan Iglesias | 6515 C/San Edmundo | | | | Ponce | PR | 00730 |
| 1108303 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CLINCE APT 1303 | | | SAN JUAN | PR | 00923 |

**Exhibit AL**

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1934091 | Abelardo Rodriguez Menay | Reparto Esperanza | L-17 Amaury Veray | | | Yauco | PR | 00698 |
| 1475324 | Abimael Rodriguez Ortiz | Autoridad Metropolitan de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 1475324 | Abimael Rodriguez Ortiz | Calle 28 J-20 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 1792643 | ADA RAMOS CANDELARIO | PO BOX 2283 | | | | GUAYAMA | PR | 00785 |
| 1609286 | ADELAIDA PRINCIPE LOPEZ | COND. LOS PINOS | BUZON 124 | | | CAGUAS | PR | 00725 |
| 945766 | ADELA RODRIGUEZ CASADO | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 |
| 1157600 | ADOLFO PEREZ | AUDORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1157600 | ADOLFO PEREZ | URBLOS DOMINICOS | C60 CALLE SAN CARLOS | | | BAYAMON | PR | 00957 |
| 1933709 | Adolfo Ramirez Hernandez | Calle #10 Porcela 732 Bo. Rio Juiyes Cociulo | HC-03 Box 18240 | | | Coamo | PR | 00769 |
| 946206 | AELIS M PEREZ MAIZ | ISLA BELLA | 133 GRAN BULEVAR DE LOS PRADO | | | CAGUAS | PR | 00727 |
| 1762634 | Agnes Rosado Ruiz | PO Box 7119 | | | | Carolina | PR | 00986 |
| 1862239 | Aida Iris Roman Santiago | PO Box 402 | | | | Coamo | PR | 00769-0402 |
| 467881 | AIDA L RODRIGUEZ COLON | HC 71 BOX 6761 | | | | CAYEY | PR | 00736-9538 |
| 947622 | Aida Rivera Gonzalez | Bo Mogote | C5 Calle C | | | Cayey | PR | 00736-3112 |
| 947622 | Aida Rivera Gonzalez | Sector Mogote C-5 | | | | Cayey | PR | 00736 |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | PO BOX 721 | | | | AIBONITO | PR | 00705-0721 |
| 1443615 | Aima R Roman Velazquez | Parcelas Navas | 40 Calle D | | | Arecibo | PR | 00612 |
| 1443615 | Aima R Roman Velazquez | P.O. Box 697 | | | | Lares | PR | 00669 |
| 1620937 | Aimee I. Romero Rivera | P.O. Box 3314 | | | | Guayama | PR | 00785 |
| 1791654 | Aitza Esther Rivera Garcia | Calle Luis Blanco Romano #7 | | | | San Juan | PR | 00925-2847 |
| 1969793 | Aixa D Pizarro Calderon | PO Box 117 | | | | Loiza | PR | 00772 |
| 10114 | ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 |
| 1877299 | Alba N. Quintana Vega | Box 441 | | | | Las Marias | PR | 00670 |
| 1872631 | Alba N. Rivera Pereira | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 |
| 1751143 | Alba N. Romero Cruz | Urb. Monte Brisas 5 | 5-C-4 Calle 3 | | | Fajardo | PR | 00738 |
| 1583605 | ALBERTO RAMIREZ VARGAS | HC 1 BOX 7656 | | | | CABO ROJO | PR | 00623 |
| 880367 | ALBERTO R PEREZ FELIX | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1616894 | Alexis Castro Rivera | Calle Amador # 65 | | | | Camuy | PR | 00627 |
| 857357 | Alex Rosa Morales | Box 495 | | | | Moca | PR | 00676-0000 |
| 857357 | Alex Rosa Morales | Carr 420 km 4.7 Bo. Plata Baja | | | | Moca | PR | 00676 |
| 1748184 | Alfredo Romero Aguirre | HC-01 Box 3831 | | | | Santa Isabel | PR | 00757 |
| 15651 | ALLAN A PENA RIOS | 623 AVE PONCE DE LEON STE 306 | | | | SAN JUAN | PR | 00918 |
| 1946573 | Allen Osvaldo Ramos Montanez | Hc 5 Box 7901 | | | | Yauco | PR | 00698 |
| 1569450 | ALMA RIOS SANCHEZ | URB SANTA MARIA | D22 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 15977 | ALMA RIOS SANCHEZ | URB STA MARIA | D 22 C/ 4 | | | SAN GERMAN | PR | 00683 |
| 1579896 | Amalyn Reyes Luyando | PO Box 531 | | | | Rio Blanco | PR | 00744-0531 |
| 1162201 | Amarilis Rodriguez Burgos | HC 02 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1462050 | Amaryllis Ramirez Villegas | Avenida Milagros Cabeza | H7 Carolina Alta | | | Carolina | PR | 00987 |
| 1462050 | Amaryllis Ramirez Villegas | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1929840 | Amelia Rodriguez Ortiz | PO Box 3583 Bay Gdns Sta. | | | | Bayamon | PR | 00958 |
| 1806205 | Ameraida Rivera Ortiz | Calle 1 C-16 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 |
| 1162574 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 |
| 1523244 | Ana A. Rivera Rivera | P.O. Box 143026 | | | | Arecibo | PR | 00614 |
| 1856653 | Anaida Rodriguez Caraballo | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1733989 | Ana M. Ramos Ortiz | Calle San Pedro M5 | Urb. Notre Dame | | | Caguas | PR | 00725 |
| 1767593 | Ana M Rivera Calderon | Residencial Sabana Abajo | Edificio 61 apt. 467 | | | Carolina | PR | 00983 |
| 1767930 | Ana P Rivera Concepcion | 27 Calle Sur | | | | Vega Alta | PR | 00692 |
| 1847186 | Ana Wilma Rivera Rosado | G PO Box 1808 | | | | Cayey | PR | 00737 |
| 954159 | ANDRES RIVERA CASTRO | HC 02 BOX 11766 | | | | HUMACAO | PR | 00791 |
| 1675493 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | JUANA DIAZ PR | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1740365 | ANGEL A RAMOS ORTIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1823541 | Angelita Rivera Perez | H.C. 01 Box 8037 | Toa Baja | | | Toja Baja | PR | 00949 |
| 1639304 | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | | | Orocovis | PR | 00720 |
| 1553778 | Angel L. Ramos Del Valle | PO Box 697 | | | | Yabucoa | PR | 00767 |
| 1483730 | Angel L Reyes Roman | Hills Brothers | 386 Calle 4 | | | San Juan | PR | 00924 |
| 1675245 | Angel L Rivera Gonzalez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 |
| 1655479 | Angel L. Rivera Maldonado | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 |
| 1480293 | Angel L Rojas Diaz | Repto Valenciano | A 2 Calle Acacia | | | Juncos | PR | 00777 |
| 1460779 | Angel Luis Rosario Maldonado | Calle 26 AG 32 | Urb. Toa Alta Height | | | Toa Alta | PR | 00953 |
| 1460779 | Angel Luis Rosario Maldonado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1167202 | Angel M Rodriguez Ramos | REPTO METROPOLITANO | 1004 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 1167497 | ANGEL QUINTANA GUARDIOLA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1167497 | ANGEL QUINTANA GUARDIOLA | VILLA CAROLINA | C515 BLQ 203 15 | | | CAROLINA | PR | 00986 |
| 1475249 | Angel Romero Duprey | Calle Francia Final #91 | | | | San Juan | PR | 00917 |
| 1475249 | Angel Romero Duprey | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 461046 | Angel V Rivera Vazquez | Calle 9 Buzon 85 | Urb. San Jose | | | Sabana Grande | PR | 00637 |
| 1910793 | ANIBAL PRESTAMO ALMODOVAR | ST 11- XX- 6 ALTA VISTA | | | | PONCE | PR | 00716 |
| 958121 | ANIBAL RODRIGUEZ NEGRON | CALLE EFRAIN GUISO PAGAN F16 NUEVA VIDA EL TUKUE | | | | PONCE | PR | 00728 |
| 455343 | Anievette Rivera Rivera | Bo. Saltis Cabras | Po Box 1687 | | | Orocovis | PR | 00720 |
| 1538416 | Anna G Rosario Rivera | Departamento de la Familia | Ave De Diego #124 Urb la Riviera | | | San Juan | PR | 00921 |
| 1538416 | Anna G Rosario Rivera | Urb. Villa Carolina Calle 524 | B191 #8 | | | Carolina | PR | 00985 |
| 1728608 | Annette Rivera Ruiz | Bo. Bayamon Carr. 787 Km 2.8 | | | | Cidra | PR | 00739 |
| 1728608 | Annette Rivera Ruiz | P.O. Box 699 | | | | Cidra | PR | 00739 |
| 1747859 | Antonia Rivera Acevedo | Hc 4 Box 14807 | | | | Moca | PR | 00676 |
| 1901460 | Aramis Rodas Nieves | La Olimpia A-9 | | | | Adjuntas | PR | 00601 |
| 1170558 | ARISTIDES PENA PLAZA | URB FLORAL PARK | 471 CALLE CUBA | | | SAN JUAN | PR | 00915 |
| 1584516 | ARLEEN M. RIVERA GONZALEZ | PO BOX 2367 | | | | ARECIBO | PR | 00613 |
| 1586754 | ARLINE B RODRIGUEZ MORALES | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 |
| 1727058 | Armanda Rivera Mejias | Urb. Parque del Monte 2 | | | | Caguas | PR | 00727 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 15

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1460821 | Armando Rivera Diaz | Autoridad Metropolitan de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1460821 | Armando Rivera Diaz | P.O. Box 9022417 | | | | San Juan | PR | 00902-2417 |
| 1451612 | Atkir G. Perez Ruiz | RR. 3 Box 10821 | | | | Anasco | PR | 00610 |
| 1679245 | AURA NORMA RODRIGUEZ ALMESTICA | PO BOX 801207 | | | | COTO LAUREL | PR | 00780-1207 |
| 1805029 | Austria Martinez Ramos | C-16 Algarraoba Urb. Sta. Elena | | | | Guayanilla | PR | 00656 |
| 1721303 | Aymee del C Rosado Morales | Cruz de Malta | B 121 Loiza Valley | | | Canovanas | PR | 00729 |
| 1946641 | Basilisa Rodriguez Rodriguez | 1-4 San Patricio Ave - Apt. 901 | | | | Guaynabo | PR | 00968 |
| 1755181 | Belency Rivera Lara | Urb. La Providencia | 1H3 Calle 7a | | | Toa alta | PR | 00953 |
| 962743 | BENITO QUILES NEGRON | 390 CARR. 853 STE 1 PMB-126 | | | | CAROLINA | PR | 00987-8799 |
| 962743 | BENITO QUILES NEGRON | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 201 | | | CAROLINA | PR | 00987-6966 |
| 1800123 | BENJAMIN PEREZ CLASS | BO VALENCIANO | HC - 20 BOX 10784 | | | JUNCOS | PR | 00777 |
| 963007 | BENJAMIN ROSA FLORES | URB APONTE | F9 CALLE 5 | | | CAYEY | PR | 00736-4512 |
| 1173748 | Betzaida Reyes Torres | Com Las Flores | BZN 20 Calle Petunia | | | Aguada | PR | 00602 |
| 1173768 | Betzaida Rosado Arroyo | Pradera De Morovis Sur | Calle Otono #32 | | | Morovis | PR | 00687-3077 |
| 963507 | BIENVENIDA RIVERA CANDELARIO | URB SABANA GDNS | 166 CALLE 24 | | | CAROLINA | PR | 00983-2922 |
| 53229 | BLANCA E REYES ROLON | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0465 |
| 53229 | BLANCA E REYES ROLON | URB MONTECASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 1639111 | Blanca I. Rivera Cruz | Ave. Tnte Cesar Gonzalez Esq. Calif Hato Rey | | | | SAN JUAN | PR | 00917 |
| 1639111 | Blanca I. Rivera Cruz | P.O. BOX 1555 | | | | JUNCOS | PR | 00777 |
| 1729876 | Blanca I. Rodriguez Rodriguez | PO Box 289 | | | | Naranjito | PR | 00719 |
| 436082 | BLANCA R. REYES ROLON | MONTE CASINO HIGH | #3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 |
| 436082 | BLANCA R. REYES ROLON | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0463 |
| 1561519 | Bolivar Rogue Rivas | 0-14 Tudela Urb. Villa Andalucia | | | | San Juan | PR | 00926 |
| 1630295 | Brunilda Resto de Jesus | Calle Membrillo 11 | Urb. Mountain View | | | Coamo | PR | 00769 |
| 1630295 | Brunilda Resto de Jesus | PO Box 1838 | | | | Coamo | PR | 00769 |
| 1814901 | BRUNILDA RODRIGUEZ RODRIGUEZ | CALLE MATIENZO CINTRON 4 | | | | YAUCO | PR | 00698 |
| 1727206 | CARIDAD M. RIVERA RIVERA | VILLA FONTANA | VIA 52 4DS8 | | | CAROLINA | PR | 00983 |
| 1455379 | Carlos Antonio Rivera Santiago | C/ 9 SE 1D 39 Roparto Metropolitan | | | | San Juan | PR | 00921 |
| 1455379 | Carlos Antonio Rivera Santiago | Metropolitan Bus Authority | Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | 462 CARRETERA 845 | | | | SAN JUAN | PR | 00926-4404 |
| 1854470 | Carlos Luis Rivera Torres | HC-01 Box 3406 | | | | Villalba | PR | 00766 |
| 966233 | CARLOS M RIVERA SANTIAGO | URB SAN VICENTE | 192 CALLE 3 | | | VEGA BAJA | PR | 00693-3414 |
| 1588501 | CARLOS M RODRIGUEZ GALARZA | HC 03 BOX 14242 | | | | YAUCO | PR | 00698 |
| 1580687 | Carlos Quinones Couracho | HC-01 9332 | | | | Penuelas | PR | 00624 |
| 1512034 | Carlos Rodriguez Ortiz | 24 Calle 1 Urb. San Rafael Estates | | | | Trujillo Alto | PR | 00976 |
| 1512034 | Carlos Rodriguez Ortiz | 462 Ave. San Claudio | | | | San Juan | PR | 00928 |
| 1786013 | Carmelo Rodriguez Galarza | Calle 4 Edificio E-11C Jard SL | | | | San Lorenzo | PR | 00754 |
| 1179372 | CARMELO RODRIGUEZ GALARZA | URB JARDINES DE SAN LORENZO | EDIF E 11 C CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 1638057 | CARMEN ALICIA RIVERA RIVERA | 66 CALLE 1 LINDA VISTA | | | | CAMUY | PR | 00627 |
| 967753 | CARMEN A PIA FRAGOSA | URB MONTE BRISAS 3 | 3K55 CALLE 105 | | | FAJARDO | PR | 00738-3429 |
| 427716 | CARMEN A RAMOS OCASIO | JDNS DE SAN IGNACIO COOP | APT 201B | | | SAN JUAN | PR | 00927 |
| 1383452 | CARMEN A RIVERA ROSADO | BO SINGA PUR #8 | | | | ARROYO | PR | 00714 |
| 1383452 | CARMEN A RIVERA ROSADO | URB QUINTAS DE GUASIMAS | F18 CALLE W | | | ARROYO | PR | 00714 |
| 1675728 | Carmencita Rodriguez Rivera | PO Box 512 | | | | Yabucoa | PR | 00767 |
| 1891424 | Carmen C Rodriguez Burgos | #7 Calle #1 | Urb. Carrion Maduro | | | Juana Diaz | PR | 00795 |
| 1891424 | Carmen C Rodriguez Burgos | 7 Calle #1 Urb. T. Carrion Madurio | | | | Juana Diaz | PR | 00795 |
| 1583569 | Carmen C. Rodriguez Montalvo | PO Box 900 | | | | Boqueron | PR | 00622 |
| 1932079 | Carmen Dolores Rodriguez Cruz | H.C. 6 Box 6752 | | | | Guaynabo | PR | 00971 |
| 969058 | CARMEN D ROBLES MEDINA | HC 1 BOX 4730 | | | | COROZAL | PR | 00783-9360 |
| 492844 | Carmen D. Rosa Velez | Jdnes. Country Club | Calle 126 Cb-10 | | | Carolina | PR | 00983 |
| 1180340 | CARMEN E RODRIGUEZ QUIRINDONGO | HC 1 BOX 8245 | | | | PENUELAS | PR | 00624 |
| 1657405 | Carmen Ines Quinones Estela | Urb.Costa Brava Calle Zirconia 220B | | | | Isabela | PR | 00662 |
| 889118 | CARMEN I PEREZ FLORES | HC04 BOX 45360 | | | | CAGUAS | PR | 00727-9613 |
| 1515964 | Carmen I Perez Mendez | Irma Perez Mendez | Caenta y 46 WI. 8 | | | San Sebastian | PR | 00685 |
| 1515964 | Carmen I Perez Mendez | PO Box 437 | | | | San Sebastian | PR | 00685 |
| 404552 | CARMEN I PEREZ NAVARRO | 1099 N Meridian St, Ste 150 | | | | Indianapolis | IN | 46204 |
| 404552 | CARMEN I PEREZ NAVARRO | RR 3 BOX 3356 | | | | SAN JUAN | PR | 00926 |
| 446206 | CARMEN IRIS RIVERA FEO | PO BOX 202 | | | | AIBONITO | PR | 00705 |
| 625130 | CARMEN J. PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 |
| 1181528 | CARMEN L PEREZ NIEVES | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 |
| 1322887 | CARMEN L RIVERA PEREZ | URB REPARTO CONTEMPORANEO | E BLOQ D 15 | | | RIO PIEDRAS | PR | 00926 |
| 1742358 | CARMEN L. RODRIGUEZ ROMAN | CALLE SAN FRANCISCO #181 | | | | AGUADA | PR | 00602-2622 |
| 1792492 | Carmen L Romero Lebron | 7 Ave Laguna | Cond. Lago Mar Apt 6D | | | Carolina | PR | 00979 |
| 1840389 | Carmen Lydia Perez Ortiz | Box 2097 | | | | Guayama | PR | 00785 |
| 1819187 | CARMEN M. RIVERA PEREZ | COND. PATIOS SEVILLANOS CORR. 8860 | APT. 1999 | | | TRUJILLO ALTO | PR | 00976-5402 |
| 1672715 | Carmen M. Rivera Rodriguez | P.O. Box 1387 | | | | Orocovis | PR | 00720 |
| 1875267 | CARMEN M. RIVERA SALIDAS | 40 COND. CAGUAS TOWER APT 1201 | | | | CAGUAS | PR | 00725 |
| 1722662 | Carmen M Rivera Soto | Box 528 | | | | Aibonito | PR | 00705 |
| 1754653 | Carmen M Rodriguez | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 465638 | CARMEN M RODRIGUEZ ALVAREZ | CALLE ASTROMELIA #13 | URB.FERRY BARRANCAS | | | PONCE | PR | 00731 |
| 1629595 | Carmen M. Rodriguez Irizarry | Sta Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 |
| 1765958 | Carmen M. Rodriguez Miranda | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 |
| 477039 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Alturas De Penuelas II | | | | Penuelas | PR | 00624 |
| 1862024 | Carmen M Rodriguez Portela | Q-22 Calle 16 | Urb Alturas De Penuelas II | | | Penuelas | PR | 00624 |
| 1755771 | Carmen M. Rodriguez Robledo | Calle cipres 116 | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 974003 | Carmen Nereida Rivera Camacho | HC 2 BOX 9673 | | | | Juana Diaz | PR | 00795-9689 |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 CALLE SAN MARCOS | | | | PONCE | PR | 00730 |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 Calle San Marcos | Urb. Santa Teresita | | | Ponce | P. R. | 00730-4522 |
| 1639382 | Carmen Ponce Abrew | Po Box 1726 | | | | Isabela | PR | 00662 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1866369 | Carmen Rivera Vega | HC 01 Box 9207 | | | | Penuelas | PR | 00624 |
| 942702 | CARMEN RODRIGUEZ BERRIOS | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1761419 | Carmen Rodriguez Rayes | PO Box 3501 P.M.B. 110 | | | | Juana Diaz | PR | 00795 |
| 488457 | CARMEN ROMAN ROLDAN | URB. VISTA VERDE | CALLE 16 #542 | | | AGUADILLA | PR | 00603 |
| 974620 | CARMEN ROSARIO RIVERA | URB LOS ARBOLES | 304 VEREDA DEL PRADO | | | CAROLINA | PR | 00987-7105 |
| 1183192 | CARMEN ROSA ROBLES | URB VISTAS DE LUQUILLO | CALLE V 1 BLOQUE D 7 | | | LUQUILLO | PR | 00773 |
| 1899500 | Carmen Sara Rosario Lopez | Cond. Bayamonte Apto 702 | | | | Bayamon | PR | 00956 |
| 1750711 | Carmen S. Rivera Ramos | 35 Owen st. #101 | | | | Hartford | CT | 06105 |
| 2008513 | Carmen Y Rodriguez Baez | Edif. 4 Apt. 64 | | | | Ponce | PR | 00730 |
| 1794200 | CATHERINE REDONDO DIAZ | P.O. BOX 1273 | | | | COROZAL | PR | 00783 |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | BO COCO NUEVO | CALLE KENNEDY 417 | | | SALINAS | PR | 00751 |
| 1805145 | CINDY PRIETO ADAMES | 7255 CALLE LUZ | | | | SABANA SECA | PR | 00952 |
| 976877 | CLARIBEL RODRIGUEZ VERA | Jose L. Villamil-Casanova | MCS Plaza, Suite 804 | 255 Ponce De Leon Avenue | | San Juan | PR | 00917-1908 |
| 976877 | CLARIBEL RODRIGUEZ VERA | PO BOX 366694 | | | | SAN JUAN | PR | 00936-6694 |
| 1803574 | Clarissa Rivera Moreno | Hc 1 Box 3519 | | | | Salinas | PR | 00751 |
| 1738570 | Claritza Román Látimer | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 |
| 1311095 | CONRADO RIVERA NIEVES | BAIROA PARK | CALLE PARQUE TESORO BLQ 0 10 | | | CAGUAS | PR | 00727 |
| 1788616 | Cristina E Rivera Vélez | PO Box 453 | | | | Luquillo | PR | 00773 |
| 1566546 | CRISTINA PEREZ AUILES | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 |
| 1781746 | Cristina Perez Flores | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 |
| 977574 | CRISTINA RIVERA RODRIGUEZ | 505 AVE. MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 977574 | CRISTINA RIVERA RODRIGUEZ | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 |
| 977998 | Cruz Rivera Roman | 2551 BOWMER DR | | | | KISSIMMEE | FL | 34744-2759 |
| 1820108 | DALYS O PEREZ CRUZ | PO BOX 371332 | | | | CAYEY | PR | 00737 |
| 1186909 | DAMALLANTTY RODRIGUEZ PANTOJAS | PO BOX 954 | | | | TOA ALTA | PR | 00954 |
| 978736 | DANIEL RODRIGUEZ DIAZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 978736 | DANIEL RODRIGUEZ DIAZ | URB LEVITOWN | PASEO DONCELLA 1222 | | | TOA BAJA | PR | 00949 |
| 1811421 | DANIEL RODRIGUEZ SERRA | 512 CALLE LAREDO | | | | ISABELA | PR | 00662 |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CL RAMON MARIN FD 12 6TH SEC. UVITTOW | | | | TOA BAYA | PR | 00949 |
| 1188140 | DARLENE I RIVERA | P.O. BOX 273 | | | | YABUCOA | PR | 00767 |
| 854174 | DARLINE M PEREZ MERCADO | URB. JARDINES DE CANOVANAS C22 C/ ALEJANDRO | FRAGUADA CASILLAS | | | CANOVANAS | PR | 00729 |
| 1505909 | DARLINE M. PEREZ MERCADO | URB JARDINES DE CANOVANAS | C 22 | CALLE ALEJANDRO FRAGUADA CASILLAS | | CANOVANAS | PR | 00729 |
| 1751543 | David Oscar Rivera Rivera | 5108 KENESAW ST | | | | COLLEGE PARK | MD | 20740-1763 |
| 1665440 | DAVID RIVERA COFRESI | URB CIUDAD JARDIN III | 381 CALLE CASIA | | | TOA ALTA | PR | 00953 |
| 854828 | DAVID ROJAS ADORNO | RR 1 BOX 13569 | | | | TOA ALTA | PR | 00953-9727 |
| 1188850 | DAVID ROSA GARCIA | URB VALLE PUERTO REAL | F2 CALLE 1 | | | FAJARDO | PR | 00738 |
| 820671 | DAVID ROSARIO GUZMAN | PO BOX 2613 | | | | GUAYNABO | PR | 00970 |
| 402221 | DELIA PEREZ FUENTES | BO. BAYAMON 1011 | CIDRA | | | CIDRA | PR | 00739 |
| 1615042 | Delmarie Rivera Rodriguez | PO Box 1432 | | | | Santa Isabel | PR | 00757 |
| 1709907 | Dhalma Iris Rivera Suarez | Maestra Retirada | Departamento de Educación | Urb. El Eden D-12 | | Coamo | PR | 00769 |
| 1709907 | Dhalma Iris Rivera Suarez | PO Box 1098 | | | | Coamo | PR | 00769 |
| 1875008 | Diana E. Rivera Martinez | Urb Villas de Patillas A-23 | Calle Esmeralda - Bz. 138 | | | Patillas | PR | 00723 |
| 1748198 | DIANA M. ROMAN DELERME | HC01 BOX 3878 | | | | LARES | PR | 00669 |
| 1775271 | Diana Rivera Eliza | Box 755 | | | | Guayama | PR | 00784 |
| 1806273 | Diana Rivera Troche | B-15 Calle Anturios | Urb Alturas del Capetal | | | Yauco | PR | 00698 |
| 1584440 | DIANA RIVERA TROCHE | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 |
| 1584440 | DIANA RIVERA TROCHE | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 |
| 1584519 | DIANA RIVERA TROCHE | URB. ALTURAS DEL CAFETAL | CALLE ANTURIO B-15 | | | YAUCO | PR | 00698 |
| 1190210 | DIANA ROSADO RODRIGUEZ | C/4 #225 HC 37 BOX 4755 | | | | GUANICA | PR | 00653 |
| 1190210 | DIANA ROSADO RODRIGUEZ | HC 37 BOX 4755 | | | | ISABELA | PR | 00653-8428 |
| 638074 | DIANA ROSARIO RAMOS | PO BOX 1889 | | | | COROZAL | PR | 00783 |
| 1519487 | Digna M. Quintana Medina | 436 Fraile Camino del Sur | | | | Ponce | PR | 00716 |
| 1859977 | Dionisio Rodriguez Oliveras | PO Box 561100 | | | | Guayanilla | PR | 00656 |
| 1741554 | Dioselyn Reyes Martinez | Montesol 3 902 44 C/Areca | | | | Guaynabo | PR | 00969 |
| 1190685 | DIXIE F RIJO CHALAS | 920 AVE JESUS T PINERO | APT 904 | | | SAN JUAN | PR | 00921 |
| 399519 | DOMINGO PEREA REYES | 608 CALLE LIPPITT | | | | SANTURCE | PR | 00915 |
| 1865855 | Domingo Rodriguez | Urb. Startlight Calle Orion 3209 | | | | Ponce | PR | 00717 |
| 1721167 | Dora Rodriguez Rivera | Bo Capetillo | 308 Calle Parque | | | San Juan | PR | 00923 |
| 1456877 | Dorcas M Pastrana Rojas | 37 Av. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1456877 | Dorcas M Pastrana Rojas | H-146 Calle Torrecillas Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 144564 | DORKA RODRIGUEZ SANTIAGO | PO BOX 1767 | | | | CIDRA | PR | 00739 |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 350 C. Granada Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 1191406 | DOUGLAS D ROLON ALVAREZ | 37 AVE DE DEIGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 37 Ave. De Diego Monacillo | | | | San Juan | PR | 00927 |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 1688888 | Dulcinea Pérez Sepúlveda | 90 Bda. Rodríguez | | | | Adjuntas | PR | 00601 |
| 146688 | EDDIE A PENA SANTIAGO | VILLAS DE LOIZA | SS 26 CALLE 28A | | | CANOVANAS | PR | 00729 |
| 1578672 | EDGARDO PEREZ GUTIERREZ | 9140 MARINA COND PONCIANA 401 | | | | PONCE | PR | 00717-2030 |
| 147496 | EDGARDO PLAZA PLAZA | PARCELAS BETANCES | 243 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 |
| 1767117 | EDGAR O. PENA CURBELO | 732 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 |
| 1597349 | EDGAR PEREZ TALAVERA | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 1778354 | Edia Rivera Morales | Calle Olivia Paoli 1150 | Country Club | | | San Juan | PR | 00924 |
| 1566700 | EDIMAR PENA SANTIAGO | VIA 31 4CN4 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1551908 | Edimar Pena Santiago | Vra 31 4CN4 | Villa Fontana | | | Carolina | PR | 00983 |
| 1589447 | Edna Rodriguez Negron | Alturas de Villalba | Calle Manuel Santana #102 | | | Villalba | PR | 00766 |
| 1771617 | Edna Rodriguez Vazquez | Paseo de San Lorenzo | CAlle Esmeralda 1106 | | | San lorenzo | PR | 00754 |
| 1798891 | Eduardo A. Ramirez Diaz | Calle Andres Valcarcel 456 | | | | Trujillo Alto | PR | 00976 |
| 1555949 | Eduardo I Quinones Vargas | Calle 1 # 519 | Urb. Los Yoyos | Sector San Jose | | Rio Piedras | PR | 00923 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1556917 | EDUARDO I QUINONES VARGAS | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | | SAN JUAN | PR | 00923 |
| 1645120 | EDUARDO QUESTELL RODRIGUEZ | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 |
| 983078 | EDUARDO RODRIGUEZ QUINONES | URB SAN ANTONIO | 2120 CALLE DRAMA | | | PONCE | PR | 00728-1701 |
| 148984 | EDWIN D REYES JIMENEZ | HC 1 BOX 9396 | | | | SAN SEBASTIAN | PR | 00685 |
| 1581957 | EDWIN D. RODRIGUEZ | 407 ESPANA | QUINTANA | | | SAN JUAN | PR | 00917 |
| 1455269 | Edwin Munoz Rivera | Metropolitan Bus Authority | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00919 |
| 1455269 | Edwin Munoz Rivera | PO Box 270-432 | | | | San Juan | PR | 00928 |
| 1724451 | Edwin Perez Jimenez | 580 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 |
| 1483930 | Edwin Perez Rosario | 307 Violeta Buenaventura Box 668 | | | | Carolina | PR | 00987 |
| 1483930 | Edwin Perez Rosario | Autoridad Metropolitana de Autobuses | 37 Ave. Dr. Diego Monacillos | | | San Juan | PR | 00927 |
| 1823435 | Efrain Quiles Garcia | Reparto Montellano Calle | | | | Cayey | PR | 00736 |
| 984248 | EFRAIN RAMOS GONZALEZ | PO BOX 349 | | | | LARES | PR | 00669-0349 |
| 1940196 | Efrain Rios Capiello | Carretera 503- KM 7.1 Bo Tibes Sonadora Sitio | | | | Ponce | PR | 00731 |
| 1940196 | Efrain Rios Capiello | HC9-14063 | | | | Ponce | PR | 00731 |
| 1195912 | Efrain Rosado Pinet | Departamento de Hacienda | Call. 842 Km 3 Hm 4 Bo. caimito alto | | | San Juan | PR | 00926 |
| 1195912 | Efrain Rosado Pinet | RR H6 Buzon 9929 | | | | San Juan | PR | 00926 |
| 1865876 | EILEEN N. RIVERA TORRES | URB. LAS COLERAS | CALLE BUENA VISTA N-15 | | | TOA BAJA | PR | 00949 |
| 1798474 | EILEEN PINEDA VALENTIN | PO BOX 280 | | | | CANOVANAS | PR | 00729 |
| 1196383 | ELBA I RIVERA QUINONES | PO BOX 8040 | | | | HUMACAO | PR | 00792-8040 |
| 1779468 | Elba L Roman Echeverria | 2068 Fortuna St. Constancia | | | | Ponce | PR | 00717 |
| 1461538 | Elias Castro Rivera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1461538 | Elias Castro Rivera | Res. Manuel A. Perez | EDif G-3 | Apt 28 | | Rio Piedras | PR | 00923 |
| 895332 | ELIDA ROMERO ROBLES | 274 CALLE CANALS | APT 804 | | | SAN JUAN | PR | 00907 |
| 895332 | ELIDA ROMERO ROBLES | PO BOX 9022476 | | | | SAN JUAN | PR | 00902 |
| 151392 | ELIEZER PRATTS RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 |
| 1885940 | ELIEZER RIVERA BALAY | SECTOR VILLA POMPENE | 2174 CAMARON | | | PONCE | PR | 00716 |
| 895386 | Eliezer Rosario Gerena | 42 Ave Ceiba | | | | Ceiba | PR | 00735 |
| 895386 | Eliezer Rosario Gerena | Calle Jorge Bird Leon #68 | | | | Fajardo | PR | 00738 |
| 1813571 | ELISA RAMOS LOPEZ | 236 CALLE MARCIAL BOSCH | | | | CAYEY | PR | 00736 |
| 1554916 | Elizabeth Pedrero Diaz | Mz Calle Astromelia Terra del Toa | | | | Toa Alta | PR | 00953 |
| 1862235 | Elizabeth Quinones Morales | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 837398 | Elizabeth Ramirez Mercado | MSC 92 P.O. Box 4035 | | | | Arecibo | PR | 00614 |
| 1587955 | Elizabeth Rivera Febus | PO Box 36 2804 | | | | San Juan | PR | 00936 |
| 1644854 | Elizabeth Rivera Perez | Urb. Los Cerros C-27 | | | | Adjuntas | PR | 00601 |
| 1588451 | ELIZABETH ROSA MERCADO | ESTANCIAS DEL REY | 609 | | | CAGUAS | PR | 00725 |
| 645677 | Elliott Rodriguez Ruiz | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 |
| 443962 | Elmer Rivera Colon | P O Box 1500 | | | | Boqueron | PR | 00622-1500 |
| 1758553 | Elmer Rivera Montañez | Villas de Castro | Calle 13 R-11-4 | | | Caguas | PR | 00725 |
| 1732597 | ELMER RIVERA MONTANEZZ | VILLAS DE CASTRO | R11 4 CALLE 13 | | | CAGUAS | PR | 00936 |
| 1733881 | Elsa M Portalatin Vendrell | 159 Calle Pascua | Urb.Corchado | | | Isabela | PR | 00662 |
| 1666209 | Elsa M Rodriguez Falcon | Calle30 AB48 Parque Ecuestre | | | | Carolina | PR | 00987 |
| 452465 | ELSA RIVERA OLIVERA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 |
| 1198807 | ELVIN RIVERA PASTOR | #37 Ave De Diego Barrio Monacillo | | | | San Juan | PR | 00907 |
| 1198807 | ELVIN RIVERA PASTOR | HC04 BOX 9142 | | | | CANOVANAS | PR | 00729 |
| 987751 | EMILIO ROLDAN SERRANO | PO BOX 2791 | | | | JUNCOS | PR | 00777 |
| 1595236 | Emma Quesada Gaston | Urb Buena Vista | 1314 Calle Bonita | | | Ponce | PR | 00717-2509 |
| 988106 | ENEIDA M PEREZ SANTANA | 5910 BROOKVILLE LAKE DR. | | | | INDIANAPOLIS | IN | 46254 |
| 988106 | ENEIDA M PEREZ SANTANA | PO BOX 2011 | | | | VEGA ALTA | PR | 00692-2011 |
| 1846225 | Eneida Rodriguez Caraballo | PO Box 560821 | | | | Guayanilla | PR | 00656 |
| 988983 | Erick Ramos Rodriguez | HC 4 Box 7953 - Calle 16 #247 | | | | Juana Diaz | PR | 00795-9831 |
| 1752653 | ERIKA PORRATA VAZQUEZ | PO BOX 2411 | | | | ISABELA | PR | 00662 |
| 648401 | Erika S Rivera Velez | Box 800561 | | | | Cotto Laurel | PR | 00780-0561 |
| 989308 | ERNESTO ROBLES CHAMORRO | VILLA DELICIAS | CALLE GUACAMAYO 4412 | | | PONCE | PR | 00728-3715 |
| 1780190 | Estela M Roldan Palmero | HC08. Box 24440 | | | | Aguadilla | PR | 00603 |
| 1455370 | Eugenia Quilichini | 600 c/ Puseo 5, Urb. Villa Olimpica | | | | San Juan | PR | 00924 |
| 1455370 | Eugenia Quilichini | Eugenia V. Quilichini | Municipio San Juan, Head Start | c/Acommute San Jose | | San Juan | PR | 00919 |
| 897175 | Eugenia Quinones Jimenez | PO Box 967 | | | | San German | PR | 00683-0967 |
| 1823889 | Eva N. Reyes Agosto | PO Box 411 | | | | Palmer | PR | 00721 |
| 1202301 | EVELICE POLANCO SORIANO | URB CASTELLANA GARDENS | GG 13 CALLE 30 | | | CAROLINA | PR | 00983 |
| 1202875 | EVELYN PEREZ NAZARIO | URB SANTA MARIA #902 | CALLE 4 | | | SAN JUAN | PR | 00683 |
| 1791105 | Evelyn P. Reyes Rodriguez | 5850 Arado Urb. Hacinda Matilde | | | | Ponce | PR | 00728 |
| 1696375 | Evelyn Quinones Ramos | HC 1 Box 3788 | | | | Loiza | PR | 00772 |
| 1696375 | Evelyn Quinones Ramos | Oficinista Mecanografa | Evelyn Quinones | #169 C/& Parcelas Suarez | | Loiza | PR | 00772 |
| 1573835 | Evelyn Reina Cruz | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 |
| 1202917 | EVELYN REYES NAVARRO | HC 30 BOX 33903 | | | | SAN LORENZO | PR | 00754 |
| 897631 | EVELYN RIOLLANO GARCIA | 1636 CALLE COLORADO | | | | SAN JUAN | PR | 00926 |
| 651170 | EVELYN RIOLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 |
| 1911133 | Evelyn Rivera Lopez | Sector Mogote C-1 | | | | Cayey | PR | 00737 |
| 538745 | EVELYN SOTO RIVERA | CALLE 13 SE # 813 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1528404 | Fabiola Maria Rivera Perez | HC 02 Box 8005 | | | | Yabuoca | PR | 00767-9579 |
| 1648629 | FEDERICO PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | CALLE ARGENTINA ESTACION 1 | BUZON # 21 | COMMUNIDAD LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1552095 | FELIPE RIVERA RUIZ | 37 AVE. DE DIEGO MONACILLES | | | | SAN JUAN | PR | 00927 |
| 1552095 | FELIPE RIVERA RUIZ | RR 1 BOX 19011 | | | | TOA ALTA | PR | 00953-9829 |
| 165235 | FELIX RIVERA CLEMENTE | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 |
| 165235 | FELIX RIVERA CLEMENTE | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | | SAN JUAN | PR | 00940 |
| 165271 | Felix Rodriguez Medina | Carretera 3 K87 Candelero Arriba Cuenta Losserano | | | | Humacao | PR | 00791-9359 |
| 165271 | Felix Rodriguez Medina | HC 02 Box 11928 | | | | Humacao | PR | 00791-0000 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1454052 | Felix Romero Torres | 37 Av. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454052 | Felix Romero Torres | Calle 18 S987 | | | | Alturas de Rio Grande | PR | 00745 |
| 1720999 | Fernando L. Perez Rodriguez | Calle 7 Num 95 | Urb Jaime L Drew | | | Ponce | PR | 00731 |
| 898592 | FERNANDO QUINONES MACHADO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | | SAN JUAN | PR | 00918 |
| 994602 | FLORA RIVERA RODRIGUEZ | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 |
| 994602 | FLORA RIVERA RODRIGUEZ | URB. EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 898826 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | | CEIBA | PR | 00735 |
| 1887691 | Francisco A Rodriguez Alier | 133 Calle Reinco Alexandra | | | | Juana Diaz | PR | 00795 |
| 1501596 | Francisco Rodriguez Rodriguez | Hc 01 Box 3920 | | | | Florida | PR | 00650-9720 |
| 899452 | FRANK FR RLOPEZ | PO BOX 2421 | | | | MOCA | PR | 00676 |
| 1834154 | Freddie Felix Rodriguez | P.O. Box 22609 Los Nieves | | | | Cayey | PR | 00736 |
| 1207397 | Freddie Rivera Riefkhol | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1207397 | Freddie Rivera Riefkhol | Urb Floral Park | 421 Calle Cuba | | | San Juan | PR | 00917 |
| 1454034 | GABRIEL RIVERA VELEZ | H-13 CALLE 10 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1454034 | GABRIEL RIVERA VELEZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1573587 | GASPAR PONS CINTRON | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 1769742 | GEORGINA PEREZ ALERS | PARC MAMEYAL | 24A AVE KENNEDY | | | DORADO | PR | 00646-2424 |
| 658608 | GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 |
| 1569901 | GERALDO H. PEREZ VALENTIN | URB. HOSTO | CALLE ALCHICHAS CABRERA #31 | | | MAYAGUEZ | PR | 00680 |
| 1208681 | Gerardo Ramirez Villegas | #31 Avenue De Diejo Monacillos | | | | San Juan | PR | 00927 |
| 1208681 | Gerardo Ramirez Villegas | C/25 S-1 Urb Metropolis | | | | Carolina | PR | 00987 |
| 1895937 | German Rivera Rivera | HC 4 Box 2715 | | | | Barranguitas | PR | 7873172529 |
| 1592866 | Gilberto Luis Rodriguez Ortiz | #45 Loma Boroto Parc Ave Baroto | | | | Ponce | PR | 00716 |
| 998420 | Gilberto Ramos Feliciano | HC02 Box 22472 | Bo Malezas | | | Mayaguez | PR | 00680 |
| 998420 | Gilberto Ramos Feliciano | Policia de Puerto Rico | Carr. 348 Rm 58 HC-02 Box 22472 | | | Mayaguez | PR | 00680 |
| 998449 | GILBERTO RIVERA VEGA | Calle Nube A-7Urb. Bella Vida | | | | Ponce | PR | 00716 |
| 998449 | GILBERTO RIVERA VEGA | PO BOX 19 | | | | WATERBURY | CT | 06720-0019 |
| 1844206 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 |
| 1674318 | GINIA Y. RAMOS MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 |
| 1559296 | GISELA RIVERA VAZQUEZ | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 999331 | GLADYS RIVERA FLORES | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 |
| 1632813 | Gladys Rivera Rentas | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 |
| 1472386 | Glendalis Pellicies Martinez | #153 Calle Justniano Boila Quinta | | | | Mayaquez | PR | 00680 |
| 1211119 | GLORIA M RIVERA VALENTIN | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 |
| 1577720 | GLORIA M. ROSADO PELLOT | RES. JUAN C.C. DAVILA | EDF. 6 APT. 37 | | | HATO REY | PR | 00917 |
| 844232 | GLORIA M ROSADO PELLOT | URB VILLA OLIMPICA | 297 PASEO 9 | | | SAN JUAN | PR | 00924 |
| 1814068 | GLORIA RODRIGUEZ CASTILLO | CALLE 16 #247 | | | | JUANA DIAZ | PR | 00795-9831 |
| 1000702 | GLORIA RODRIGUEZ CASTILLO | HC 4 BOX 7953 | | | | JUANA DIAZ | PR | 00795-9831 |
| 418052 | GLORYMAR QUINONES RIVERA | VILLA CAROLINA | 99-5 CALLE 92 | | | CAROLINA | PR | 00985 |
| 1634643 | Grace J. Rodriguez Echevarria | Box 607 | | | | Santa Isabel | PR | 00757 |
| 1385300 | GRACE RODRIGUEZ TORRES | M44 URB RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 1213578 | HECTOR G ROBLES RODRIGUEZ | PO BOX 489 | | | | CEIBA | PR | 00735 |
| 1002836 | HECTOR H H RIOS ACEVEDO | HC 5 BOX 94201 | | | | ARECIBO | PR | 00612-9626 |
| 1979164 | Hector I. Rosario Rivera | Urb. Praderas de Navarro #148 | | | | Gurabo | PR | 00778 |
| 1425656 | HECTOR J. PELLOT CRUZ | SECTOR TOCONES | 509 CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 1281027 | HECTOR L L ROSARIO CORREDOR | EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-1048 |
| 1214231 | Hector L Rohena Diaz | HC 3 BOX 9259 | | | | GURABO | PR | 00778 |
| 665279 | HECTOR LUIS RIVERA GARCIA | HC 03 BOX 7594 | | | | MOCA | PR | 00676 |
| 214863 | HECTOR RIVERA RUIZ | PO BOX 108 | | | | LAS MARIAS | PR | 00670 |
| 1895228 | Hector Rodriguez Febres | Calle 11 P. 312 | Torrecilla Alta | | | Canovanas | PR | 00729 |
| 1895228 | Hector Rodriguez Febres | PO Box 1376 | | | | Canovanas | PR | 00729 |
| 665321 | HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 |
| 481231 | HECTOR RODRIGUEZ SANTIAGO | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681 |
| 1845124 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | | LAUCO | PR | 00698 |
| 1616944 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | | YAUCO | PR | 00698 |
| 1751041 | Hilaria Rosario Avilés | 5 Calle El Paraíso | | | | Aibonito | PR | 00705 |
| 1747877 | Hilda J. Rosado Rodriguez | 408 calle Girasol | | | | Penuelas | PR | 00624 |
| 1747877 | Hilda J. Rosado Rodriguez | 408 urb El Madrigal | | | | Peñuelas | PR | 00624 |
| 1721454 | Hilda Reyes Acevedo | HC - 03 | Box 9471 | | | Moca | PR | 00676 |
| 1852011 | Hilda Rivera Rivera | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 |
| 903101 | HILDA ROSADO ROSADO | 20 BLOQUE 33 CALLE 26 | | | | BAYAMON | PR | 00959 |
| 1849162 | HIRAM PEREZ NIEVES | HC 5 BOX 108444 | | | | MOCA | PR | 00676 |
| 397994 | IDALIA PEDROZA RODRIGUEZ | CALLE 3 G12 | LOS ROSALES | | | HUMACAO | PR | 00791 |
| 397994 | IDALIA PEDROZA RODRIGUEZ | PO BOX 8579 | | | | HUMACAO | PR | 00792 |
| 814215 | IGDANIA RIVERA BERRIOS | LAS VEGAS | GARDENIA E-2 | | | CATANO | PR | 00962 |
| 1691669 | Ileana I Rivera Erez | P.O. Box 6012 | | | | Aguadilla | PR | 00604-6012 |
| 1217533 | ILEANA M RODRIGUEZ VENDRELL | P.O. BOX 190742 | | | | SAN JUAN | PR | 00919 |
| 1764693 | ILEANA RODRIGUEZ MORALES | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 1743436 | Ines Del C. Rolon Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 |
| 1727602 | Inés Del C. Rolón Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 |
| 1630927 | Ines M. Roman Torres | Vista Azul | H35 Calle 6 | | | Arecibo | PR | 00612-2506 |
| 1218162 | IRAMIRES A PELEGRIN BEARD | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERIAL APT 1009A | | | TRUJILLO ALTO | PR | 00976-2124 |
| 1843504 | Iris E Rodriguez Orengo | 280 5 Calle Cajab Urb Los Caobos | | | | Ponce | PR | 00716-2735 |
| 1642137 | Iris Marta Plaza Callejo | URB . GLENVIEW GARDENS | CALLE FORTALEZA #014 | | | PONCE | PR | 00730 |
| 1007750 | IRIS M ROMERO VALENTIN | COND BILBAO | 121 CALLE COSTA RICA APT 702 | | | SAN JUAN | PR | 00917-2508 |
| 1736692 | Iris N. Rivera Rodriguez | PO Box 1485 | | | | Utuado | PR | 00641 |
| 904070 | IRIS RIVERA TORRES | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 |
| 1453706 | Iris Yomarie Perez Albendoz | Cond Plaze del Este Ave Marin | APOO 40 | | | Canovanas | PR | 00729 |
| 1453706 | Iris Yomarie Perez Albendoz | Oficial Administrativo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1650465 | IRIS Y REYES SUAREZ | 5K -10 5 EXT. 8 URB. MONTE BRISES | | | | FAJARDO | PR | 00738 |
| 1650465 | IRIS Y REYES SUAREZ | P. O. BOX 1516 | | | | FOJORDO | PR | 00738-1516 |
| 1219035 | IRIS Z RAMIREZ VELEZ | URB GUANAJIBO GARDENS | CALLE NENE COLE 109 | | | MAYAGUEZ | PR | 00683 |
| 1727113 | Irma De Lourdes Perez Rivera | 1013 Westwinds Dr | | | | Davenport | FL | 33837 |
| 1637171 | Irma D Perez Rivera | 1013 Westwinds Dr. | | | | Davenport | FL | 33837 |
| 1632326 | IRMA I RIVERA MALDONADO | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1372268 | Irma J. Rios Ramos | Hc 04 Box 40769 | Bo Perchas | | | San Sebastian | PR | 00685 |
| 1791152 | Irma M. Rivera Garcia | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 |
| 1915875 | Irmarilys Perez Perez | Urb. Palacios del Prado | Calle Gulfo de Alaska B-15 | | | Juana Diaz | PR | 00795 |
| 1421672 | ISAAC ROQUE MENA | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 |
| 1786436 | Isabel Rodriguez Sepulveda | PO Box 1961 | | | | Arecibo | PR | 00613 |
| 1219825 | ISABEL V PICO VIDAL | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 |
| 1010210 | ISMAEL RIVERA RIVERA | 559 CALLE EXT S | | | | DORADO | PR | 00646-5015 |
| 1673100 | ISMAEL RODRIGUEZ | 1120 AVE, PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 BO DAGUIO | | | | NAGUABO | PR | 00718-3104 |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 CALLE LOS MILLONES | | | | NAGUABO | PR | 00718 |
| 904741 | ISMAEL RODRIGUEZ CINTRON | C/O RODOLFO G OASIO | PMB 185 #5400 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00974-4401 |
| 1673100 | ISMAEL RODRIGUEZ | HC 56 BOX 4375 | | | | AGUADA | PR | 00602 |
| 1850023 | Ivan Perez Nieves | HC 7 Box 36274 | | | | Aguadilla | PR | 00603-9218 |
| 1592449 | IVELISSE PEREZ TALAVERA | HC 05 BOX 10975 | | | | MOCA | PR | 00676 |
| 905192 | Ivelisse Ponce Rivera | J-5 Calle Santiago Llorens | | | | Mayaguez | PR | 00680 |
| 905192 | Ivelisse Ponce Rivera | Policia de Puerto Rico | 4 Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 |
| 1221607 | Ivelisse Ponce Rivera | Policia de Puerto Rico | c/Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 |
| 1221607 | Ivelisse Ponce Rivera | Urbbrisas de Rio Grande | J5 Calle Santiago Llorens | | | Mayaguez | PR | 00680 |
| 1732769 | Ivelisse Rivera Vazquez | Avenida Sabana Seca Toa Baja | | | | Toa Baja | PR | 00949 |
| 1732769 | Ivelisse Rivera Vazquez | Urbanizacion Sierra Bayamon | Calle 8 Bloque 8-16 | | | Bayamon | PR | 00961 |
| 1222107 | IVETTE RODRIGUEZ MERCADO | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 |
| 419319 | IVONNE QUINTERO CORTES | PO BOX 1507 | | | | CAGUAS | PR | 00726-1507 |
| 674025 | JACKELINE RIVERA COLON | JARDINES DE ARROYO | P 20 CALLE Q | | | ARROYO | PR | 00714 |
| 1950233 | Jackelyn Puig | 6410 Tidewave St. | | | | Orlando | FL | 32822 |
| 905598 | Jacqueline Rosa Coss | Calle 29 2M-3 | | | | Las Piedras | PR | 00771 |
| 905598 | Jacqueline Rosa Coss | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 |
| 1764111 | Janet Ramos Mendez | PO Box 454 | | | | Las Marias | PR | 00670 |
| 1340154 | JANET RIVERA ONOFRE | ESTANCIAS DE ARROYO | 5014 C/FCO. VEGA PINEIRO | | | FLORIDA | PR | 00650 |
| 1876125 | Janet Rodriguez Ruiz | Bo. Quebradas, HC-01 Box 7504 | | | | Guayanilla | PR | 00656 |
| 1668095 | Jannette Marie Ramos Paoli | Urb. Los Prados Sur calle Zirconia #152 | | | | Dorado | PR | 00646 |
| 235684 | JANNICE S PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERA | | | GUAYAMA | PR | 00784 |
| 479483 | JAVIER E RODRIGUEZ RODRIGUEZ | PARQUE DEL MONTE | URAYOAN LL-19 | | | CAGUAS | PR | 00727-7716 |
| 845259 | JAVIER PEREZ FIGUEROA | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 |
| 1576811 | Jay Perez Santiago | #42 Calle A | URB. Buenos Aires | | | Santa Isabel | PR | 00757 |
| 1577262 | Jeannette E Rodriguez Figueroa | Urb Brisos del HC Calle Arreafe J-15 | | | | Guayama | PR | 00784 |
| 1577913 | JESSIEL RIVERA AYALA | VILLA OLIMPIA 567 PASEO 2 | | | | SAN JUAN | PR | 00924 |
| 1439210 | JESUS M RAMOS PABOU | PARC. SAN ROMVALDO CALLE P. | B2. 203 A | | | HORMIQUEROS | PR | 00660 |
| 677563 | JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 |
| 1012922 | JESUS RAMOS PABON | PARCELAS SAN ROMUALDO | CALLE P BUZON 203 A | | | HORMIGUEROS | PR | 00660 |
| 1799854 | Joanmarie Rosado Soto | HC 91 Box 9286 | | | | Vega Alta | PR | 00692 |
| 1757575 | Joan M. Rosario Albino | Parc Amalia Marin 5612 Calle Taino | | | | Ponce | PR | 00716 |
| 1227566 | JOAN M ROSARIO ALBINO | PARCELA AMALIA MARIN | 5612 CALLE TAINO | | | PONCE | PR | 00716 |
| 421611 | JOAQUIN RAMIREZ APONTE | BOX 446 | CALLE COMERCIO | | | LAS MARIAS | PR | 00670 |
| 820270 | JOEL ROSADO DE JESUS | CALLE JOSE LIMON DE ARCE EA-20 | URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 496608 | Joel Rosario Ferrer | Bo Rayo Guaras | 103 Calle Luna | | | Sabana Grande | PR | 00637 |
| 1228394 | JOHANARYS RIOS ZAYAS | URB LAS CAROLINAS | P O BOX 116 | | | CAGUAS | PR | 00725 |
| 1699993 | JOHN G. RIVERA MEDINA | 39 CALLE AMBAR | MANSIONES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771 |
| 1429856 | Johnny A Rodriguez Espinosa | P O BOX 191289 | | | | SAN JUAN | PR | 00919 |
| 1229375 | JORGE A ROSA LOPEZ | URB CALIMANO | 77 | | | MAUNABO | PR | 00707 |
| 1847090 | Jorge D Rivera Carrasquillo | Carr. 171 km. 5.0 | | | | Cidra | PR | 00739 |
| 1580500 | JORGE D. ROMAN PEREZ | 73 TULIPAN URB. VICTORIA | | | | AGUADILLA | PR | 00603-0000 |
| 1507431 | JORGE L REYES VEGA | PMB-160-609 AVE TITO CASTRO STE 102 | | | | PONCE | PR | 00716-0200 |
| 1230260 | JORGE L. RIVERA DE LEON | PO BOX 20245 | | | | SAN JUAN | PR | 00928-0245 |
| 244192 | JORGE L ROSADO CARPENA | URB REPARTO ROBLES | A 84 | | | AIBONITO | PR | 00705 |
| 1470717 | Jorge Pazol Melendez | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1470717 | Jorge Pazol Melendez | URB. El Cortijo AKK 37 Calle 28 | | | | Bayamon | PR | 00956 |
| 1979438 | Jorge Perez Esteves | HC 9 Box 11968 | | | | Aguadilla | PR | 00603 |
| 680649 | JORGE ROSA CASILLAS | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 |
| 907987 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754 |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00725-2430 |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | 462 JOSEFA MENDIA | | | | SAN JUAN | PR | 00923 |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | METROPOLITAN BUS AUTHORITY | 37 ARC. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1795307 | Jose Antonio Rivera Ayala | PO Box 360340 | | | | San Juan | PR | 00936-0340 |
| 1232390 | JOSE A QUIRINDONGO FELICIANO | PO BOX 144 | | | | PENUELAS | PR | 00624 |
| 1015481 | JOSE A RAMOS RODRIGUEZ | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 |
| 1232501 | JOSE A RIVERA AVILES | RR01 BOX 3356 | | | | MARICAO | PR | 00606 |
| 1232550 | JOSE A RIVERA MARTINEZ | 37 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 |
| 1232550 | JOSE A RIVERA MARTINEZ | PO BOX 7355 | | | | SAN JUAN | PR | 00916 |
| 1815722 | Jose A. Rivera Monclova | HC 64 Bzn. 8557 | Bo Guardanaya | | | Patillas | PR | 00723 |
| 1728570 | Jose A. Rivera Sanchez | 61 Urb.Altamira | | | | Lares | PR | 00669 |
| 1615091 | JOSE A. RIVERA VELEZ | 163 CALLE CONCORDIA BO. EL SECO | | | | MAYAGUEZ | PR | 00680 |
| 1443195 | Jose A Rodriguez | Calle 27 BB-8 | Rio Grande State | | | Rio Grande | PR | 00745 |
| 1942084 | Jose A. Rodriguez Diaz | Urb. Valle Hucares | Calle Laceiba #65 | | | Juana Diaz | PR | 00795 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1668379 | Jose A. Rodriguez Velazquez | HC 02 Box 14408 Bo. Verdun | | | | Guayanilla | PR | 00656 |
| 489637 | Jose A Romero Quinones | Urb. Estancia Velazquez | 61 Calle Miramar | | | Isabela | PR | 00662 |
| 1536178 | JOSE A ROSA | 222 CARR 8834 APARTADO 47 | | | | GUAYNABO | PR | 00971 |
| 1775619 | Jose D. Rosado Cordero | PO BOX 826 | | | | Camuy | PR | 00627 |
| 1771282 | Jose E Perez Bonilla | Calle Hipolito Arroyo A-31 | Parcelas Castillo | | | Mayaguez | PR | 00680 |
| 1777348 | JOSE E. PEREZ MENDEZ | HC-01 BOX BOX 3360 | | | | BAJADERO | PR | 00616 |
| 1979154 | Jose E. Reyes Leoteau | URB. TURABO GARDENS, QUINTA SECCION, CALLE 40 G-21 | | | | CAGUAS | PR | 00727 |
| 1234214 | Jose E Rodriguez Torres | Carretera 348 Km 10.7 Rosario Bajo | | | | San German | PR | 00683 |
| 1234214 | Jose E Rodriguez Torres | PO Box 1810 PMB 221 | | | | Mayaguez | PR | 00681 |
| 1837726 | Josefina Perez Nieves | HC 44 Box 14544 | | | | Cayey | PR | 00736-9730 |
| 247487 | Jose F. Pueyo Font | Cond Montecillo 1 | 1 Via Pedregal Apto 1801 | | | Trujillo Alto | PR | 00976 |
| 247487 | Jose F. Pueyo Font | Labor Department, Bureau of Arbitraton | Mufoz Rivers Ave. 505 Hato Rey | | | | PR | 00918 |
| 1886844 | Jose Israel Perez Mendoza | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 685094 | JOSE L. PASTRANA VALENTIN | HC 01 BOX 16549 | | | | AGUADILLA | PR | 00603 |
| 1236145 | JOSE L PEREZ CRUZ | PO BOX 789 | | | | VIEQUES | PR | 00765 |
| 248643 | JOSE L RIVERA ROLON | HC 3 BOX 34152 | | | | MOROVIS | PR | 00687 |
| 248118 | JOSE L RIVERA SANTIAGO | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 248118 | JOSE L RIVERA SANTIAGO | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 |
| 1676306 | Jose L. Roberto Vazquez | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 |
| 1457668 | Jose Luis Perez Rios | #524 Calle Son Linofiual ext. Sagrado Corazon | | | | San Juan | PR | 00926 |
| 1457668 | Jose Luis Perez Rios | Jose Luis Perez Rios | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1477632 | Jose Luis Rodriguez Graviau | PO Box 3162 | | | | Caguas | PR | 00726 |
| 1473198 | Jose Miguel Pizarro Guzman | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1473198 | Jose Miguel Pizarro Guzman | Apt. 475 | | | | Aguas Buenas | PR | 00703 |
| 249409 | JOSE M RIVERA MELENDEZ | URB MONTE VISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 |
| 1639702 | Jose M Rivera Torres | PO Box 918 | | | | Sabana Seca | PR | 00952 |
| 1799399 | Jose M. Rodriguez | 111 40th Ave. SE | | | | St. Petersburg | FL | 33705 |
| 1564368 | JOSE ORLANDO RODRIGUEZ BURGOS | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 |
| 1736789 | Jose Orlando Rodriguez Merced | C/Leo #82 | Brisas de Loiza | | | Canovanas | PR | 00729 |
| 1019809 | JOSE PEREZ FELICIANO | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 |
| 1238048 | JOSE POMALES VIERA | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1238048 | JOSE POMALES VIERA | PO BOX 724 | | | | CANOVANAS | PR | 00729 |
| 1523971 | JOSE PUEYO FONT | AVE. MUNOZ RIVERA 505 | | | | HATO REY | PR | 00918 |
| 1523971 | JOSE PUEYO FONT | URB ENCANTADA | 1801 CALLE PEDREGAL | | | TRUJILLO ALTO | PR | 00976 |
| 1411427 | JOSE RAMIREZ DE ARELLANO | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 1585749 | Jose Ramon Rios Rodriquez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1585749 | Jose Ramon Rios Rodriquez | HC 02 Box 12766 | | | | Aguas Buenas | PR | 00703-9603 |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | BARRIO TEJAS | HC 04 BOX 6888 | | | YABUCOA | PR | 00767 |
| 1238896 | JOSE RAMOS MORALES | 37 AVE DE DIEGO MONCILLOS | | | | SAN JUAN | PR | 00927 |
| 1238896 | JOSE RAMOS MORALES | URB LOS MAESTROS | C JOSEFA MENDIA 462 | | | SAN JUAN | PR | 00923 |
| 1585627 | JOSE RIVERA FIGUEROA | Urb. Monte Sol col 6 5 #377 | | | | Juana Diaz | PR | 00795 |
| 1585627 | JOSE RIVERA FIGUEROA | URB VILLA EL ENCANTO | H 69 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1544221 | Jose Rivera Gomez | Parcelas Nuevas #424-A Box 320 Punta Santiago | | | | Humacao | PR | 00741 |
| 1585448 | JOSE RIVERA GONZALEZ | JARDINES DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 |
| 1020644 | Jose Rivera Rodriguez | Condeminio Ciudadela Apto 581 | 1511 Ave Ponce De Leon | | | San Juan | PR | 00909 |
| 1586637 | JOSE RIVERA VIERA | URB TIERRA ALTA III | I9 CALLE RUISENOR | | | GUAYNABO | PR | 00969-3321 |
| 1561297 | Jose Rodriguez Burgos | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 |
| 1734473 | Jose R Perez Velez | HC 01 Box 4296 | | | | Adjuntad | PR | 00601 |
| 687153 | JOSE R PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00904 |
| 1470376 | Jose R Rios Torres | 1102 Paseo Degetau | | | | Caguas | PR | 00727-2924 |
| 1470376 | Jose R Rios Torres | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 465988 | JOSE R RODRIGUEZ ARROYO | BUZON 471 | BO CARACOLES | | | PENUELAS | PR | 00624 |
| 1584458 | Jose Ruben Rios Cruz | PO Box 51786 Levittown Station | | | | Toa Baja | PR | 00950 |
| 251628 | JOSHUA S RIVERA VELEZ | PO BOX 800561 | | | | COTTO LAUREL | PR | 00780 |
| 1792378 | Josué Rivera Figueroa | Josue Rivera Figueroa | PO Box 459 | | | Corozal | PR | 00783 |
| 1792378 | Josué Rivera Figueroa | P.O. Box 459 | | | | Corozal | PR | 00783 |
| 1698287 | Juan Alberto Rosado Calderon | c/o: Jose Alberto Rosado Matos | 7152 W Nash St. | | | Milwaukee | WI | 53216 |
| 1586459 | JUAN A RIVERA GONZALEZ | PO BOX 3035 | | | | GUAYAMA | PR | 00785 |
| 1819637 | Juan C. Ramirez Rodriguez | Calle San Ignacio #383 | | | | Mayaguez | PR | 00680 |
| 1819637 | Juan C. Ramirez Rodriguez | HC 7 Box 25850 | | | | Mayaguez | PR | 00680 |
| 417232 | JUANITA QUINONES FLORES | APDO 511 | | | | SAN LORENZO | PR | 00754 |
| 417232 | JUANITA QUINONES FLORES | BO MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 1242194 | JUAN JU RDELGADO | JUAN R. DELGADO OCASIO | PO BOX 289 | | | SAN LORENZO | PR | 00754 |
| 1578649 | JUAN L. ROSARIO ROMAN | VILLA DE ANDALUCIA | 3156 CALLE ALMENA | | | PONCE | PR | 00728 |
| 1517134 | Juan M. Reguena Hernandez | P.O. Box 3522 | | | | Aguadilla | PR | 00605 |
| 1242490 | JUAN M RIVERA RUIZ | 613 SE 1ST. AVE. | | | | CAPE CORAL | FL | 33990 |
| 1242490 | JUAN M RIVERA RUIZ | BOX 988 | | | | MAUNABO | PR | 00707 |
| 1694039 | Juan P. Reyes Luna | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1793998 | Juan Ramos Torres | Apartado 793 | | | | Barranquitas | PR | 00794 |
| 1449200 | JUAN RIVERA ALVERIO | PO BOX 1090 | | | | YABUCOA | PR | 00767 |
| 455955 | Juan R Rivera Rivera | 3004 Viewcrest Dr | | | | Killeen | TX | 76549 |
| 1455078 | Juan R Rodriguez Torres | Metropolitan Bus Authority | Juan Reynaldo Rodriguez Torres | 37 Ave. de Diego Moncillos | | San Juan | PR | 00927 |
| 1455078 | Juan R Rodriguez Torres | Urb. San Rafael | F5 Calle 1 | | | Caguas | PR | 00725 |
| 1582230 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | | CAGUAS | PR | 00726 |
| 913610 | Judith Rodriguez Levante | 726 Calle Rafael R ESBRI | | | | Ponce | PR | 00728 |
| 255320 | JULEINNY PETERSON MONELL | HC 01 BOX 7331 | | | | VIEQUES | PR | 00765 |
| 1822100 | Julia Rodriguez Rodriguez | Apt 982 | | | | Patillas | PR | 00723 |
| 1461533 | Julio Angel Rivera Centeno | Avenida Milagros Cabezas | H7 Carolina Alta | | | Carolina | PR | 00987 |
| 1461533 | Julio Angel Rivera Centeno | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1028465 | JULIO A PEREZ COLLADO | URB PINEIRO 24 | | | | GUAYNABO | PR | 00969 |
| 1486763 | JULIO A RIVERA BLONDET | 14 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 1244477 | Julio A. Rivera Blondet | Ext. Villa Navarro | 14 | | | Maunabo | PR | 00707 |
| 1244477 | Julio A. Rivera Blondet | Policia de Puerto Rico | 601 Ave Franklin Delano Roosevelt | | | San Juan | PR | 00936 |
| 943570 | JULIO PEREZ ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 1674919 | JUSTA RODRIGUEZ PEREZ | URB VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 |
| 1702228 | Karla M Rivera Suairez | 29 Cllopez London | Urb Villa | | | San Juan | PR | 00921 |
| 1528599 | Keida Rodriguez Ruiz | PO Box 6103 | | | | Aguadilla | PR | 00604-6103 |
| 258029 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | CALLE B 8 | | | GURABO | PR | 00778-4023 |
| 258533 | KETSY RIVERA RIVERA | HACIENDA CONCORDIA | 11105 CALLE AZALEA | | | SANTA ISABEL | PR | 00757 |
| 1877868 | KETSY ROSADO ARROYO | CARR. 183 KM13 BO. FLORIDA | | | | SAN LORENZO | PR | 00754 |
| 1877868 | KETSY ROSADO ARROYO | PO BOX 480 | | | | SAN LORENZO | PR | 00754 |
| 1758658 | KIMMARA QUILES MERCADO | PO BOX 2333 | | | | ISABELA | PR | 00662 |
| 810469 | KYRIA A PEREZ GUADALUPE | ROUND HILLS | 1408 ALELI | | | TRUJILLO ALTO | PR | 00976 |
| 1735309 | Laura L. Rivera Caraballo | 4319 Cecilia St. | Urb. Santa Teresita | | | Ponce | PR | 00730-4628 |
| 1464891 | Lemuel Rodriguez Nunez | 37 Ave. de Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1464891 | Lemuel Rodriguez Nunez | AA-30 Calle G Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 1647887 | LEMUEL ROMAN REYES | URBANIZACION LA CEIBA 4 AUZUBO 809 | | | | QUEBRADILLES | PR | 00678 |
| 1571005 | LEOCADIO RODRIGUEZ TORRES | EXT.URB.ESTANCIAS DEL MAYORAL 88 CALLE VIRAZA | | | | VILLALBA | PR | 00766 |
| 1247477 | LEONIDES RIVERA RIVERA | PO BOX 1060 | | | | CAROLINA | PR | 00986 |
| 220546 | LESBIA HERNANDEZ QUINONES | BOX 473 | | | | PENUELAS | PR | 00624 |
| 220546 | LESBIA HERNANDEZ QUINONES | URB SAGREDO CORONA E-3 | | | | PENUELAS | PR | 00624 |
| 451599 | LETICIA RIVERA MORALES | ANAYDA | E 10 Calle Navarra | Urb. Anaida | | PONCE | PR | 00731 |
| 697016 | LIANA T RODRIGUEZ CABRERA | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 |
| 1814617 | Lilliam Perez Albarran | Parcl el Tuque | 2344 Calle Los Millonarios | | | Ponce | PR | 00728 |
| 1712347 | LINDA RODRIGUEZ LERDO | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | | CAYEY | PR | 00736 |
| 1752825 | Lisandra Pinet | HC-01Box 2804 | | | | Loiza | PR | 00772 |
| 1752825 | Lisandra Pinet | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 |
| 915402 | LISBETH MIRANDA PEREZ | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 402170 | LIVIA PEREZ FLORES | BOX 264 | | | | SABANA GRANDE | PR | 00637 |
| 402170 | LIVIA PEREZ FLORES | HC10 8433 | | | | SABANA GRANDE | PR | 00637 |
| 478528 | LIZBETH RODRIGUEZ RIVERA | PO BOX 1483 | | | | Champlain | NY | 12919 |
| 1849199 | LOIDA RODRIGUEZ LOPEZ | 819 ELIAS BARBOSA | | | | PONCE | PR | 00728 |
| 1963696 | Lourdes Rodriguez Bauza | S-6 Calle Montellano | Colinas Metropolitana | | | Guaynabo | PR | 00969 |
| 1250617 | Lourdes R Quintana Irizarry | Base Ramey | 119 Calle N | | | Aguadilla | PR | 00603 |
| 1969279 | Loyda Rodriquez Quinones | Condomio El Atlantico | Apto 301 | | | Toa Baja | PR | 00949 |
| 1032385 | LUCILA E ROBLES BETANCOURT | LOMAS DE CAROLINA | F11 CALLE CERRO DONA JUANA | | | CAROLINA | PR | 00987-8012 |
| 280208 | LUCILA RODRIGUEZ RIVERA | BRISAS DE EVELYMAR | 1003 CALLE CORAL | | | SALINAS | PR | 00751 |
| 1032603 | LUDUVINA JESUS RIVERA | URB VISTAMAR | 325 CALLE CATALUNA | | | CAROLINA | PR | 00983-1853 |
| 1560289 | Luis Alberto Plaza Ayala | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1560289 | Luis Alberto Plaza Ayala | Marlin 682 Urb Ciudad Interamericana | | | | Bayamon | PR | 00956 |
| 1256144 | Luisa M Rivera Perez | URB Repto Conteporaneo | BLQ D 15 Calle E | | | San Juan | PR | 00926 |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | URB CONSTANCIA 2852 | CSAN FRANCISCO | | | PONCE | PR | 00717 |
| 1350763 | LUIS A PEREZ ORTIZ | BO BEATRIZ | APT 761 | | | CIDRA | PR | 00739 |
| 1703652 | LUIS A QUILES MALDONADO | HC 4 BOX 8950 | | | | UTUADO | PR | 00641 |
| 1807070 | Luis A. Robles Melendez | Bo. Botijas #2 | | | | Orocovis | PR | 00720 |
| 1807070 | Luis A. Robles Melendez | RR-1-Box 13152 | | | | Orocovis | PR | 00720-9395 |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | PO Box 995 | | | | NAGUABO | PR | 00718-0995 |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | URB VILLAS DEL ROSARIO CALLE #1C-4 | | | | NAGUABO | PR | 00718 |
| 1941199 | Luis E Quinones Andujar | HC-07 Box 2376 | | | | Ponce | PR | 00231 |
| 285488 | LUIS, JORGE and BENJAMIN RODRIGUEZ | PO BOX 250641 | | | | AGUADILLA | PR | 00604-0641 |
| 702723 | LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 |
| 1894678 | Luis Osvaldo Rivera Santiago | #8 Calle Ideal Bo. La Milagrosa | | | | Ponce | PR | 00717 |
| 1035706 | LUIS RODRIGUEZ TORRES | 4258 FORT COURAGE CIR | | | | KISSIMMEE | FL | 34746-2912 |
| 1456544 | Luis R Rivera Rondon | Calle Lopez Landron #51 | Coop. Villa Borinquen | | | San Juan | PR | 00921 |
| 1456544 | Luis R Rivera Rondon | Metropolitan Bus Authurity | #37 Ave. de Diego, Barrio Monacillos | | | San Juan | PR | 00919 |
| 1683410 | Luiz A. Perez Nieves | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 |
| 1683410 | Luiz A. Perez Nieves | Urb Lianos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 |
| 1683688 | LUZ A PEREZ NIEVES | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 |
| 1683688 | LUZ A PEREZ NIEVES | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 |
| 1804971 | LUZ D RIVERA MORALES | URB MANSIONES DE CAROLINA | GG26 CPANDORA | | | CAROLINA | PR | 00987 |
| 1715266 | Luz E. Rivera Vega | HC 01 Box 5395 | | | | Aibonito | PR | 00705 |
| 704774 | LUZ E ROBLES RIVERA | HC 7 BOX 24041 | | | | PONCE | PR | 00731-9604 |
| 1570487 | Luz E Rodriguez | Box 9429 Plaza Carolina St | | | | Carolina | PR | 00988 |
| 1522234 | Luz H. Rivera Bonilla | C-12 Ave San Agustin, Villas de San Agustin | | | | Bayamon | PR | 00959 |
| 858273 | LUZ M QUINONES MALDONADO | PASEO DELEITE 1129 | | | | LEVITTOWN | PR | 00949-0000 |
| 1744706 | LUZ M RIVERA CARRASQUILLO | COND TORRES DE ANDALUCIA | 2 CALLE ALMONTE APT 1709 | | | SAN JUAN | PR | 00926 |
| 463824 | LUZ M ROBLES FERNANDEZ | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 |
| 463824 | LUZ M ROBLES FERNANDEZ | BOX 4071 | | | | CIALES | PR | 00638 |
| 471585 | LUZ M RODRIGUEZ GUZMAN | BZN. 122 | BO. PALO SECO | | | MAUNABO | PR | 00707 |
| 1741320 | Luz N. Rohena Dominguez | HC03 Box 12772 | | | | Carolina | PR | 00987 |
| 1766841 | Luz Virginia Ramos Figueroa | PO Box 9941 | | | | Cidra | PR | 00739 |
| 1046477 | LYDIA E QUINONES CINTRON | PO BOX 2136 | | | | RIO GRANDE | PR | 00745 |
| 1760413 | Lydia I Romero Rodríguez | Calle Ocean Drive #6 | Urb. Bahía | | | Cataño | PR | 00962 |
| 1760413 | Lydia I Romero Rodríguez | PO Box 52310 | Levittown Station | | | Toa Baja | PR | 00750 |
| 1046651 | LYDIA M RIBOTT GARCIA | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 |
| 1773678 | LYDIA PRESTAMO | HC 4 BOX 22899 | | | | LAJAS | PR | 00667 |
| 288026 | Lysander Rivera Velazquez | HC 01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 1786781 | Lyzette Reyes-Berrios | HC 12 Box 7256 | | | | Humacao | PR | 00791 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1786781 | Lyzette Reyes-Berrios | Roberto O. Maldonado Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 |
| 1841612 | Madeline Perez Fraticelli | Box 560084 | | | | Guayanilla | PR | 00656 |
| 1606244 | MADELINE RIVERA MERCADO | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | | PONCE | PR | 00716 |
| 1545248 | Madeline Rivera Pacheco | PO Box 20948 | | | | San Juan | PR | 00928-0948 |
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | C14 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 |
| 1047353 | MADELINE RODRIGUEZ QUINONES | HC 05 BOX 7314 | | | | YAUCO | PR | 00698 |
| 1907298 | Magaly Rivera Rivera | H C 67 Box 13242 | | | | Bayamon | PR | 00956 |
| 919321 | Magda M. Rodriguez Munoz | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 |
| 1454024 | Manuel Antonio Rivera Irizarry | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454024 | Manuel Antonio Rivera Irizarry | PO Box 56208 | | | | Bayamon | PR | 00960 |
| 1771144 | Manuel A. Rodriguez Rios | PO Box 615 | | | | Camuy | PR | 00627 |
| 1048670 | MANUEL PLAZA MARTINEZ | DESCA - ASSMCA | ANTIGUO HOSPITAL DISTRIDO | | | PONCE | PR | |
| 1048670 | MANUEL PLAZA MARTINEZ | PO BOX 698 | | | | ADJUNTAS | PR | 00601 |
| 1580478 | Manuel Roman Echevarria | PO Box 43 84 | | | | Aguadilla | PR | 00605 |
| 1544195 | MANUEL R. PIZARRO RIVERA | HC-2, BOX 7011, (P.V.), LOIZA | | | | LOIZA | PR | 00772 |
| 1084126 | Marcial Reyes | HC 1 BoX 8602 | | | | Penuelas | PR | 00624 |
| 1454963 | MARCO A ROMAN FIGUEROA | AUTONIDAD METROPOLITANA DE AUTOBUSES | CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1454963 | MARCO A ROMAN FIGUEROA | BOX 4982 | | | | CAROLINA | PR | 00984 |
| 453669 | MARCOS A. RIVERA PENA | URB. SANTA CLARA | CALLE LUZ DIVINA #73 | | | PONCE | PR | 00716 |
| 1867199 | Margarita Perez Rosado | Calle Guadalupe #14 | | | | Ponce | PR | 00731 |
| 296700 | MARGARITA QUINONEZ | INTERIOR BARRIADA ISRAEL | 257 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 1049869 | MARGARITA RIVERA DE PENA | 1431 WHEELER RD 32703 | | | | APOPKA | FL | 32703-7412 |
| 1456577 | Margarita Rivera Ramirez | H-C-03 Box 90341 Guaynabo | | | | Guaynabo | PR | 00971 |
| 1456577 | Margarita Rivera Ramirez | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1560195 | Margarita R Rogue | 14401 TRAVILLE GARDENS CR | APT 212 | | | ROCKVILLE | MD | 20850 |
| 1050241 | MARIA A PEREZ SANCHEZ | HC 2 BOX 12163 | | | | GURABO | PR | 00778 |
| 1871164 | MARIA B RODRIGUEZ MUNOZ | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 |
| 920543 | MARIA C PEREIRA SANTIAGO | 2249 CALLE JUAN J CARTAGENA | | | | PONCE | PR | 00728 |
| 1043799 | MARIA C PEREIRA SANTIAGO | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 |
| 1510747 | MARIA C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CCRISROTOBAL COLON | | | BAYAMON | PR | 00953 |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | PO BOX 212 | | | | COAMO | PR | 00769 |
| 1850005 | Maria Del C Perez Gomez | 100 Dardanella Ave. | | | | Lake Placid | FL | 33852 |
| 1514618 | MARIA DEL C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 |
| 920997 | Maria Del C Roble Rivera | PO Box 9051 | | | | San Juan | PR | 00908-0051 |
| 920997 | Maria Del C Roble Rivera | Vistamar Ponte melo | 537 Vista, 3J; Cand | | | | | |
| 1781638 | Maria Del C. Roldan Vazquez | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 |
| 1581556 | MARIA DE LOS A RIVERA SANTIAGO | PO BOX 212 | | | | COAMO | PR | 00769 |
| 1884194 | Maria de los A. Rosado Guzman | Box 8004 | | | | Bayamon | PR | 00960 |
| 1574430 | Maria de Lourdes Rivera Cordova | Cond. El Alcazar Apt. 5-C | | | | San Juan | PR | 00923 |
| 1574430 | Maria de Lourdes Rivera Cordova | Departamento de la Familia | PO Box 11218 Fernandez Juncos Station | | | San Juan | PR | 00910 |
| 1777520 | Maria D. Rivera Arreaga | Urb. Miraflores 28-1 | Calle 34 | | | Bayamon | PR | 00957 |
| 1616467 | Maria D. Rodriguez Munoz | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 |
| 1664748 | MARIA ELENA PEREZ RIVERA | CONDOMINIO LAS PRIMAVERAS | APT 905 | | | CAROLINA | PR | 00985 |
| 1750288 | Maria E. Pizarro Mercado | Po Box 114 | | | | Loiza | PR | 00772 |
| 1726437 | Maria E. Reyes Gonzalez | Urb. City Palace 1206 | | | | Naguabo | PR | 00718 |
| 493087 | MARIA E ROSADO BAEZ | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION | CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 |
| 493087 | MARIA E ROSADO BAEZ | O A D | PO BOX 261 | | | LAJAS | PR | 00667 |
| 1547913 | MARIA I PLAZA FERRA | VACAS SALTILLO | HC01 5414 | | | ADJUNTAS | PR | 00601-9607 |
| 298765 | MARIA I QUIJANO ROMAN | PO BOX 16165 | | | | SAN JUAN | PR | 00908 |
| 1822996 | Maria I. Rodriguez Torres | 24 Haciendala La Cinca | | | | Cidra | PR | 00739 |
| 1792422 | MARIA I ROMAN SANTIAGO | 2B14 CALLE 55 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1577630 | Maria I. Rosado Pellot | PO Box 30623 | | | | San Juan | PR | 00929-1623 |
| 1677514 | Maria L Rivera Rodriguez | Calle Barbosa 2260 | Villa Palmeras | | | San Juan | PR | 00915 |
| 1889918 | Maria Luisa Rivera Santiago | Box 560193 | | | | Guayanilla | PR | 00656 |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | 247 ICACO | VILLAS DE CAMBALACHE II | | | RIO GRANDE | PR | 00745 |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 2007677 | Maria M. Rivera Alonso | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 |
| 300534 | MARIANNE CRESPO RODRIGUEZ | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 |
| 1800226 | MARIA NOEMI RIVERA VELEZ | Q -58 CALLE 16 EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 1357229 | MARIANO RIVERA CORCINO | 126 CALLE ACACIA | | | | VIEQUES | PR | 00765 |
| 1111838 | MARIA N RODRIGUEZ GONZALEZ | 14501 SW 139TH AVE CIRCLE EAST | | | | MIAMI | FL | 33186 |
| 1550622 | MARIA PICON MERCADO | 16 URB CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5438 |
| 1112247 | MARIA PIZARRO BURGOS | HC 67 BOX 15332 | | | | BAYAMON | PR | 00956-9283 |
| 1112376 | Maria Ramos Cortes | RR 8 Box 2010 | | | | Bayamon | PR | 00956 |
| 299809 | MARIA RIVERA NARVAEZ | PO BOX 351 | | | | LUQUILLO | PR | 00773 |
| 1730203 | Maria Roman August | Comunidad Mantilla # 30 Calle 5 | | | | Isabela | PR | 00662 |
| 1683763 | Maria Rosario González | HC-30 BOX 33150 | | | | San Lorenzo | PR | 00754 |
| 1054381 | MARIA S PEREZ NIEVES | PO BOX 705 | | | | QUEBRADILLAS | PR | 00678 |
| 1113485 | MARIA T PLANAS SOSA | 1587 Petal PT NW | | | | Kennesaw | GA | 50152-7773 |
| 1809572 | Maria T. Rios Hernandez | Bo Beatriz, K41.5, Carr #1 | | | | Caguas | PR | 00727 |
| 922518 | Maria V Rivera Camacho | HC 7 Box 35201 | | | | Caguas | PR | 00727 |
| 1113740 | Maria V Rivera Camacho | HC 7 Box 35201 | | | | Caguas | PR | 00727-9389 |
| 715012 | MARIBELLE RAMOS GONZALEZ | E11 URB SAN MARTIN | PO BOX 944 | | | UTUADO | PR | 00641 |
| 1765441 | Maribel Quiles Delgado | HC 03 Box 15181 | | | | Yauco | PR | 00698 |
| 300997 | MARICARMEN RIVERA MOLINA | VALLE DE ANDALUCIA | 3153 CALLE ALMERIA | | | PONCE | PR | 00728 |
| 1758629 | Mariceli Rodriguez Marin | Urb. Las Delicias 551 Alejandro Ordonez | | | | Ponce | PR | 00728 |
| 1873475 | Maricely Rivera Garcia | PO Box 1128 | | | | Santa Isabel | PR | 00757 |
| 301104 | MARIE ANNE PURCELL NATALI | JARD FAGOT 1805 CALLE CASCADA | | | | PONCE | PR | 00716 |
| 1873174 | Mariel Rivera Rodriguez | Los Angeles | Calle Sagitario 11 | | | Carolina | PR | 00979 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1455217 | Mariely Rodriguez Padilla | 1361 San Damian | | | | San Juan | PR | 00921 |
| 1455217 | Mariely Rodriguez Padilla | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 301711 | MARILYN QUINONES CRUZ | URB PASEO REALES | CALLE 192 | | | ARECIBO | PR | 00613 |
| 1782922 | Marilyn Ramos Rivera | PO Box 877 | | | | Camuy | PR | 00627 |
| 1929517 | Marilyn Reyes Lopez | HC02 Box 4777 Barrio Jagueyes | | | | Villalba | PR | 00766-9716 |
| 1437613 | Mario Rivera | 6422 Tidewave St | | | | Orlando | FL | 32822 |
| 1585633 | Marisol Rodriguez Pagan | Urb. Bellomonte L-9 Calle 10 | | | | Guaynabo | PR | 00969 |
| 302795 | MARISOL ROSADO TORRES | URB REPTO SANTIAGO | G 1 CALLE 6 | | | NAGUABO | PR | 00718 |
| 1685935 | Marithsa I. Roman Rios | Calle 4 D-3 Urb. Santa Rita | | | | Vega Alta | PR | 00692 |
| 1058006 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PUERTO RICO | NUMERO DE TRANSITO 021502011 | 121120708 | PLAZA DEL CARIBE SEGUNDO NIVEL SUITE 420 | PONCE | PR | 00717 |
| 1058006 | MARITZA RAMOS LUCIANO | PO BOX 8043 | | | | PONCE | PR | 00732 |
| 1717345 | Maritza Rodriguez Molina | Box 9494 HC-02 | | | | Juana Diaz | PR | 00795 |
| 858352 | MARITZA ROMERO LOPEZ | CALLE 38 2H31 | METROPOLIS | | | CAROLINA | PR | 00987 |
| 1729643 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLINA | PR | 00987 |
| 1729923 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLOINA | PR | 00987 |
| 1970486 | MARTA G REYES RUIZ | CM-15 CALLE 9 | URB.BAIROA | | | CAGUAS | PR | 00725 |
| 1664868 | Marta M. Quinones Troche | PO Box 943 | | | | Yauco | PR | 00698 |
| 434686 | MARTA REYES HERNANDEZ | 84 OVIEDO | BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 434686 | MARTA REYES HERNANDEZ | 859 MALLARD CREEK ROAD | | | | LOUISVILLE | KY | 40207 |
| 1825736 | Marta Socorro Ramirez Solis | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 |
| 1809548 | Martha E Perez Santiago | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 |
| 717700 | MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 |
| 421259 | MARTIN RAFFAELE AYALA | P.O. BOX 9692 | | | | SAN JUAN | PR | 00908-9692 |
| 1544327 | Martin Rivera Padilla | Urb. Colinas de Villa Rosa F-32 | | | | Sabana Grande | PR | 00637 |
| 1116255 | MAXIMILIANO QUINTANA GARCIA | RR 1 BOX 1940 | | | | ANASCO | PR | 00610-9637 |
| 1523645 | Mayra J Rivera Vega | HC10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 |
| 1782616 | Mayra L. Ramírez Ortiz | PO BOX 1331 | | | | Sabana Grande | PR | 00637-1331 |
| 1909665 | Mayra Ramos Rodriguez | 1830 Calle Glasgow | Apto.# 201 | Urb College Park | | San Juan | PR | 00921-4845 |
| 815302 | MAYRA RIVERA MERCADO | CARR. KM 9.0 | PO BOX 1774 | | | ANASCO | PR | 00610 |
| 718838 | MAYRA RODRIGUEZ DELGADO | H.C. #5 BOX 5018 | | | | YABUCOA | PR | 00767 |
| 1839800 | Melba Rivera Rivera | Bo. Mamey HC - 65 | Buzon 6069 | | | Patillas | PR | 00723 |
| 1567777 | Melisa M Rodriguez Martes | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1774356 | MELVIN RAMOS VALENTIN JR. | URB FERRY BARRANCAS | 924 CALLE TULIPANES | | | PONCE | PR | 00730 |
| 457401 | Melvin Rivera Rodriguez | P.O. Box 229 | | | | Anasco | PR | 00610 |
| 457401 | Melvin Rivera Rodriguez | Rivera Melvin Rodriguez | Agente | Policia de Puerto Rico | Parcelas marias calle riviera #1 | Anasco | PR | 00610 |
| 330468 | MERCEDES I RAMOS SANTANA | PO BOX 872 | | | | JUNCOS | PR | 00777 |
| 421392 | Michael Rajaballey Yisudas | Urb Riachuelo | 70 Plaza Sur | | | Trujillo Alto | PR | 00976 |
| 1667660 | Michelle Rodriguez Lopez | Buzon R01 Box 3098 | | | | Maricao | PR | 00606 |
| 1846236 | Micmary Rivera Vega | Urb. Glenview Gardens | S19 Elegancia | | | Ponce | PR | 00730 |
| 1855306 | Migdalia Rodriguez Alvarado | HC-03 Box 15716 | | | | Coamo | PR | 00769 |
| 1881383 | Migdalia Rodriguez Cruz | Apdo. 371751 | | | | Cayey | PR | 00737 |
| 1807436 | Migdalia Rodriguez Rodriguez | Barrio Susua Baja | | | | Yauco | PR | 00698 |
| 1851418 | Migdalia Rodriguez Rodriguez | PO Box 723 | | | | Yauco | PR | 00698 |
| 413666 | MIGDA R PRADO CARRILLO | P.O. BOX 5166 | CAMITAL ALTO | BO. CEIBA BAJA | | AGUADILLA | PR | 00605-5166 |
| 1787054 | Miguel A. Quiros Gonzalez | 627 Robin Ln | | | | Kissimmee | FL | 54739-4920 |
| 1675864 | Miguel A. Ramos Torres | VISTA BELLA | Q-4 CALLE RENO | | | BAYAMON | PR | 00956 |
| 722237 | MIGUEL PEREZ COLON | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 |
| 1119076 | MIGUEL QUINTANA RIVERA | URB FLAMBOYAN | E6 CALLE 3 | | | MANATI | PR | 00674-5421 |
| 1846677 | Miguel Rosado Cabna | H-15 Urb Nuevo Mameyes Domingo Lopez | | | | Ponce | PR | 00732 |
| 1064233 | MILAGROS J PEREZ RIVERA | PO BOX 1441 | | | | QUEBRADILLAS | PR | 00678 |
| 1064442 | Milagros Robledo Leon | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1676097 | Milagros Robledo Leon | Urb. Glenview Gardens | Calle Edna DD #37 | | | Ponce | PR | 00730-1640 |
| 848107 | MILDRED I RODRIGUEZ RIVERA | VALLE DE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 |
| 854782 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS 313 VIA DE LA MONTAÑA | | | | CAGUAS | PR | 00725 |
| 1874029 | Minerva Rivera Santiago | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1696460 | Miriam A. Ramos Rios | PO Box 2615 | | | | Arecibo | PR | 00613 |
| 1599703 | MIRIAM PEREZ SOTO | CALLE MONTE ORO 315 | | | | CAMUY | PR | 00627 |
| 417027 | MIRIAM QUINONES CRESPO | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 |
| 812940 | MIRIAM RAMOS RODRIGUEZ | C-33 CALLE 4 | LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 |
| 812940 | MIRIAM RAMOS RODRIGUEZ | Miriam Ramos Rodriguez | Calle Juan Calaf Ave. Tnte Cesar Gonzalez | | | Hato Rey | PR | 00917 |
| 1654050 | Miriam Rodriguez Rivera | Calle 3 Y-9 Urb. Villa Nueva | | | | Caguas | PR | 00727-6910 |
| 1819442 | Miriam Rolon | RR2 Buzon 5729 | | | | Cidra | PR | 00739 |
| 498026 | MIRLA E ROSARIO RIVERA | CALLE 7 C-7 VILLAS DE SOL | | | | TRUJILLO ALTO | PR | 00976 |
| 1065907 | MIRNA I RODRIGUEZ BENITEZ | PO BOX 194758 | | | | SAN JUAN | PR | 00919 |
| 1656345 | Misael Ramos Mercado | Hc3 Box 3409 | | | | Florida | PR | 00650 |
| 1792318 | MODESTA RIVAS RIVERA | MAYOR CANTERA | MAGDALENA #30 | | | PONCE | PR | 00731 |
| 1665828 | Modesta Rodriguez Morales | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 |
| 926644 | MOISES QUINONES FELIX | HC 05 BOX 7741 | | | | YAUCO | PR | 00698 |
| 1572272 | Moraima Rosa Morales | 60 Carr. 474 | | | | Isabela | PR | 00662 |
| 1561860 | MORAIMA ROSA MORALES | CARR. 474 | BO. MORA BZ. # 60 | | | ISABELA | PR | 00662 |
| 353237 | MYRIAM RODRIGUEZ SANTIAGO | NUEVO MAMEYES LA JOYA | CALLE 1 D9 | | | PONCE | PR | 00730 |
| 1823715 | MYRIAM RODRIGUEZ SANTIAGO | NUEVO MAMEYES LA JOYA | Calle 1 D-9 | | | PONCE | PR | 00730 |
| 1524728 | Myrna E Robles Ramos | Po Box 401 | | | | Fajardo | Puerto Rico | 00238 |
| 1524728 | Myrna E Robles Ramos | PO Box 4122 | | | | Puerto Real | PR | 00740-4122 |
| 402895 | MYRNA PEREZ HERNANDEZ | RR-12 BOX 1118 | | | | BAYAMON | PR | 00956 |
| 1750655 | MYRNA Z. RIOS VELAZQUEZ | HC 6 BOX 11873 | | | | SAN SEBASTIAN | PR | 00685 |
| 1575233 | Myrta I. Rodriguez Silva | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 1887329 | Nadia Enid Rivera Vega | Urb. Sta. Teresita | 5203 San Dionisio | | | Ponce | PR | 00730 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1723016 | Nadya M. Rivera Centeno | Amatista #30 Villa Blanca | | | | Caguas | PR | 00725 |
| 1632001 | Nadya M. Rivera Centeno | Calle Amatista #30 Villa Blanca | | | | Caguas | PR | 00725 |
| 1748329 | Nancy Perez Vera | HC 57 Box 11855 | | | | Aguada | PR | 00602 |
| 1915960 | Nancy Rivera Luna | Parcelas Gandaras I Boarenas | Apartado 740 | | | Cidra | PR | 00739 |
| 1754623 | Nayda Milagros Rosario Ortiz | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 |
| 1740474 | NELLY M RODRIGUEZ PACHECO | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 |
| 433207 | NELLY RESTO RIVERA | MONTECASINO | 246 MONTE PINO | | | TOA ALTA | PR | 00953 |
| 1805888 | NELLY RIVERA GONZALEZ | URB LEVITTOWN | C 3 J 8 VALPARAISO | | | TOA BAJA | PR | 00950 |
| 1069202 | NELSON J RODRIGUEZ MARIN | URB. VILLAS DEL CAFETA | CALLE 13 I 94 | | | YAUCO | PR | 00698 |
| 1745764 | Nemesio Quintana Salas | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1069626 | NEMIAS PRATTS ACEVEDO | HC 3 BOX 12436 | | | | CAROLINA | PR | 00987 |
| 1069752 | NEREIDA RIVERA FELICIANO | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1636469 | Nery Rivera | PO Box 823 | | | | Ciales | PR | 00638 |
| 1583648 | NERYS REYES RODRIGUEZ | HC01 Boc 12065 | | | | Hatillo | PR | 00659 |
| 1583648 | NERYS REYES RODRIGUEZ | PO BOX 142326 | | | | ARECIBO | PR | 00614 |
| 403964 | Nestor Perez Medina | P.O.Box 361294 | | | | San Juan | PR | 00936-1294 |
| 1909509 | Nidia Perez Romero | Box 3164 | | | | Carolina | PR | 00984 |
| 1730475 | Nidza Iris Rivera Suarez | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 |
| 1125624 | NILDA RIVERA SANTANA | 209 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2850 |
| 1792232 | Nilka Pizarro Solis | HC 1 Box 3301 | | | | Loíza | PR | 00772 |
| 1735905 | NILMA QUILES MARTINEZ | COLINAS DE MONTECARLO | STREET 20 #1381 | | | SAN JUAN | PR | 00924 |
| 1536322 | Nilsa D Perez Nazario | Urb Hacienda La Cima 12 | | | | Cidra | PR | 00739 |
| 1502017 | Nilsa D Perez Nazario | Urb Hacienda La Cima 12 | | | | Cudra | PR | 00739 |
| 418803 | NOEL QUINONEZ RIVERA | URB. BARINAS CALLE 3 F22 | | | | YAUCO | PR | 00698-2732 |
| 1071493 | NOEL QUINONEZ RIVERA | URB BARINAS | F22 CALLE 3 | | | YAUCO | PR | 00698 |
| 1768668 | Noemi Rosario Diaz | Casa #8 403 Bldg 138 | | | | Carolina | PR | 00985 |
| 413020 | NOLAN S. PORTALATIN CEPEDA | PO BOX 1402 | | | | RIO GRANDE | PR | 00745 |
| 1676422 | Nora Ivelisse Rosario Medina | PO Box 248 | | | | Manati | PR | 00674 |
| 928783 | NORA M PENA QUINTERO | Nora M Pena Quintero | P.O. Box 806 | | | Catano | PR | 00963 |
| 928783 | NORA M PENA QUINTERO | PO BOX 270 | | | | CATANO | PR | 00963 |
| 1849081 | Norma I. Quinones Pacheco | Urb. Costa Sur | Calle Miramar FF-25 | | | Yauco | PR | 00698 |
| 1816896 | Norma Iris Rivera Gonzalez | HC 74 Box 5849 | | | | Naranjito | PR | 00719 |
| 1524435 | NORMA IRIS ROIG ALICEA | URB JARDINES DE SAN LORENZO | 8A CALLE 4F | | | SAN LORENZO | PR | 00754 |
| 1777954 | Norma I Rivera Cruz | Calle Santiam F 22, Urb. Town Park | | | | San Juan | PR | 00924 |
| 1731979 | Norma I. Rivera Cruz | PO Box 350 | | | | Patillas | PR | 00723 |
| 1072636 | NORMA PEREZ MUNOZ | URB JARDINES SANTA ISABEL | I2 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 1720653 | NORMA RAMIREZ ESCAPPA | HC3 BOX 12200 | | | | CABO ROJO | PR | 00623 |
| 447077 | Nydia M. Rivera Garcia | Po Box 1223 | | | | Toa Baja | PR | 00951 |
| 368463 | NYDIA RIVERA GARCIA | PO BOX 1223 | | | | TOA BAJA | PR | 00951 |
| 1073278 | ODETTE POLA MALDONADO | JARDINES DEL CARIBE | 2C 6 CALLE 56 | | | PONCE | PR | 00728 |
| 1739273 | Olga Iris Rivera Perez | Calle 203 G516 Country Club | | | | Carolina | PR | 00982 |
| 1738589 | Olga I Rodriguez Constantino | Urb. Lago Horizonte | 2529 Calle Rubi | | | Coto Laurel | PR | 00780 |
| 1792239 | OLGA M RIVERA MARTINEZ | 2329 CALLE TABONUCO | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | URB LEVITTOWN 3RA EXT | 3055 PASEO CALAMAR | | | TOA BAJA | PR | 00949 |
| 1580625 | OLGA RODRIGUEZ VELEZ | HC 70 BOX 48808 | | | | SAN LORENZO | PR | 00754 |
| 1128768 | OLGA ROSA OLIVARES | URB LAS GARDENIAS | 7 CALLE AZUCENA | | | MANATI | PR | 00674 |
| 1581078 | Olga Z. Ramos Velez | HC 7 Box 32837 | | | | Hatillo | PR | 00659 |
| 1505806 | OMAYRA ROBLES TIRADO | CARR. 2 KM 42.5 BO. ALGARROBO | | | | VEGA BAJA | PR | 00693 |
| 1505806 | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | | MANATI | PR | 00674 |
| 1460264 | Orlando Luis Rivera Torres | Bo Rio Hondo carr 156 R 776 | Km 0.6 INT | | | Comerio | PR | 00782 |
| 1460264 | Orlando Luis Rivera Torres | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 375007 | ORLANDO RIVERA CRUZ | BO AMELIA | 28 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 |
| 375007 | ORLANDO RIVERA CRUZ | BO MONACILLO CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 1647708 | Osualdo Perez Gonsalez | Apartado 614 | | | | Adjuntas | PR | 00601 |
| 734214 | OSVALDO PEREZ GONZALEZ | PO BOX 614 | | | | ADJUNTAS | PR | 00601 |
| 1896005 | Osvaldo Rivera Rivera | HC-01 Box 6671 | | | | Orocovis | PR | 00720 |
| 1751673 | Otilia Rodriguez | HC 01 Box 5301 | | | | Santa Isabel | PR | 00757 |
| 481411 | PABLO A RODRIGUEZ SANTIAGO | CALLE 5 #1 APTDO.591 | BDA.LA PLATA | | | COMERIO | PR | 00782 |
| 1130236 | PABLO RIVERA RIVAS | VILLA EL RECREO | H1 CALLE 1 | | | YABUCOA | PR | 00767-3445 |
| 1817251 | Pablo Rodriguez Ramos | 188 Dr.Veve | | | | Mayaguez | PR | 00680 |
| 1660581 | PACIFICO ROBLES ALBARRAN | P.O. BOX 3059 | | | | VEGA ALTA | PR | 00692-3059 |
| 1598031 | PASCUAL QUIJANO VARGAS | BOX 292 | | | | QUEBRADILLAS | PR | 00678-2000 |
| 1076583 | PASCUAL QUIJANO VARGAS | P.O. BOX 292 | | | | QUEBRADILLAS | PR | 00678 |
| 445485 | PEBBLES RIVERA DELGADO | 523 CALLE AMAPOLA | URB. VEREDAS | | | GURABO | PR | 00778 |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 Vega Baja Puerto Rico 00693 | | | | | | |
| 1752893 | Pedro A Pabon Pantoja | Pedro Antonio Pabon Pantoja Operador de Equipo Pesado Asda Deparatmento de Agricultura HC 05 Box 46863 | | | | Vega Baja | PR | 00693 |
| 1077415 | PEDRO J CORREA FILOMENO | HC 1 BOX 6062 | | | | CANOVANAS | PR | 00729 |
| 930937 | PEDRO J MARTE BAEZ | L -21 CALLE TOPACIO | | | | TOA BAJA | PR | 00953 |
| 1726897 | PEDRO J PEDRAZA NIEVES | VILLA NUEVA | I1 CALLE 10 | | | CAGUAS | PR | 00727-6928 |
| 1883472 | PEDRO MIGUEL RIVERA JONES | HC 3 BOX 15236 CALLE 6 # 68 REPARTO BAYOAN JACAQUAS | | | | JUANA DIAZ | PR | 00795 |
| 1752068 | Pedro Pastrana Serrano | PO Box 30271 | | | | San Juan | PR | 00929-1271 |
| 460910 | Pedro Rivera Valentin | Pedro Rivera Valentin | Agente | Policia Puerto Rico | Carr 4109 Km 3.6 Bo Cerro Gordo | Anasco | PR | 00610 |
| 460910 | Pedro Rivera Valentin | Rr 04 Box 13393 | Bo Cerro Gordo | | | Anasco | PR | 00610 |
| 1132319 | PEDRO RODRIGUEZ NUNEZ | HC 43 BOX 10641 | | | | CAYEY | PR | 00736-9639 |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | | Villalba | PR | 00766 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1464634 | PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 | | | | CAYEY | PR | 00736-9657 |
| 399491 | PERDOMO RIVERA, JOSE L | C/ALTAMAR 75 | URB.LAS VISTA | | | CABO ROJO | PR | 00623 |
| 400905 | PEREZ CEDENO, MAYRA | SECT TOCONES | 246 CALLE LA FE | | | ISABELA | PR | 00662 |
| 405056 | Perez Otero, Olga | 122 Interior | Calle Pepe Diaz | | | San Juan | PR | 00917 |
| 810909 | PEREZ RIVERA, MILAGROS J | P.O. BOX 1441 | | | | QUEBRADILLAS | PR | 00678 |
| 1132866 | PETRA RIVERA TORRES | PO BOX 586 | | | | CIDRA | PR | 00739-0586 |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 1425707 | POMALES ROSA, EVELYN | PO BOX 157 | | | | SANTA ISABEL | PR | 00757-0157 |
| 1133313 | PROVIDENCIA CABRERA AQUINO | HC 4 BOX 44105 | | | | LARES | PR | 00669-9444 |
| 1811502 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1770715 | Providencia Rodriguez Bizaldi | 2619 Tetuan | Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1557666 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 417058 | QUINONES CRUZ, LUZ | HC20 BOX 26542 | | | | SAN LORENZO | PR | 00754 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 |
| 1788432 | RAFAEL ANTONIO RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1890542 | Rafaela Ramirez Pantoja | F-14 C-8 | | | | Vega Alta | PR | 00692 |
| 1134922 | RAFAEL RIOS DIAZ | URB VISTAS DE LUQUILLO | D 7 CALLE V 1 | | | LUQUILLO | PR | 00773 |
| 1614815 | Rafael Rivera | Box 452 | | | | Salinas | PR | 00751 |
| 1466468 | Rafael Rivera Rivera | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1466468 | Rafael Rivera Rivera | CALLE 8 1573 Caparra Terrace | | | | San Juan | PR | 00921 |
| 476146 | Rafael Rodriguez Otero | Negociado Policia Puerto Rico | Urb. Boriquir Valley Calle Carreto 304 | | | Caquas | PR | 00728 |
| 476146 | Rafael Rodriguez Otero | URB. VILLA BLANCA | CALLE DIAMANTE NUM. 35 | | | Caguas | PR | 00725 |
| 1568270 | Rafael T Rivera Velez | Res. Candiloria Edf 12 | Apt 121 | | | Mayaquez | PR | 00680 |
| 422703 | RAMIREZ ORONA, WANDA | CALLE 6 #474 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 422703 | RAMIREZ ORONA, WANDA | PO BOX 1810 | | | | ANASCO | PR | 00610 |
| 423123 | Ramirez Rodriguez, Winibeth | Urb Paseo Del Parque | NUM.22 | | | Aguadilla | PR | 00603 |
| 1137496 | RAMONA LEBRON LEON | EXT COTTO MABU | D16 CALLE 6 | | | HUMACAO | PR | 00791-3102 |
| 423837 | RAMON AYALA MELENDEZ | HC 2 BOX 23568 | | | | MAYAGUEZ | PR | 00680 |
| 423837 | RAMON AYALA MELENDEZ | RAMON AYALA MELENDEZ | HC-02 BOX 23196 | | | MAYAGUEZ | PR | 00680 |
| 1081025 | RAMON C RIVERA MORALES | 277 TRUJILLO ST | LAS CUMBRES EL LAUREL | | | SAN JUAN | PR | 00926 |
| 1540468 | Ramon Elias Reyes Gonzalez | HC-12 Box 111 | | | | Humacao | PR | 00791 |
| 1602672 | Ramonita Perez Ayala | Hc-02 | Box 9524 | Bo. Llanos Carretera | | Aibonito | PR | 00725 |
| 1638698 | Ramonita Pérez Rivera | Urb. Villas del Cafetal Calle 1 A 10 | | | | Yauco | PR | 00698 |
| 1791116 | Ramonita Plaza González | P. O. Box 1668 | | | | Lares | PR | 00669 |
| 1933190 | Ramonita Ramos Torres | H1664 Calle Jardin Provencia | | | | Ponce | PR | 00730-4302 |
| 1754441 | Ramonita Rivera Rodriguez | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 |
| 1872644 | Ramonita Rodriguez Mercado | PO Box 573 | | | | Hormiguens | PR | 00660 |
| 1932865 | Ramonita Rodriguez Mercado | PO Box 573 | | | | Hormigueros | PR | 00660 |
| 1799879 | RAMONITA ROMAN PADILLA | #1116 CARLOS E. CHARDON URB.VILLA S DE RIO CANAS | URB.VILLA S DE RIO CANAS | | | PONCE | PR | 00728-1931 |
| 1540534 | Ramon L. Rodriguez Vazquez | Autoridad Metropolitana de Autobuses | P.O. Box 195349 | | | San Juan | PR | 00919-5349 |
| 1540534 | Ramon L. Rodriguez Vazquez | Loma Alta Village Fralte 801 | Apto 2602 | | | Carolina | PR | 00987 |
| 424400 | RAMON PEREZ CRESPO | HC 56 BOX 4396 | | | | AGUADA | PR | 00602 |
| 451435 | RAMON RIVERA MORALES MD | URB MUÑOZ RIVERA | 45 TROPICAL | | | GUAYNABO | PR | 00969 |
| 464098 | RAMON ROBLES MORALES | 16 A URB. MONTE BRISAS | | | | GURABO | PR | 00778-4000 |
| 464098 | RAMON ROBLES MORALES | 8 B URB. MONTE BRISAS | | | | GURABO | PR | 00778-4023 |
| 464098 | RAMON ROBLES MORALES | HC 2 BOX 13584 | | | | GURABO | PR | 00778 |
| 932826 | RAMON RODRIGUEZ SANCHEZ | 407 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 |
| 1803402 | Ramon W. Perez Babin | 7195 Carr. 485 | | | | Quebradillas | PR | 00678-9711 |
| 1840474 | Ramon W. Perez Babin | 7195 Carr 485 | | | | Quebredillas | PR | 00678-9711 |
| 426514 | RAMOS GONZALEZ, MERARY | ESTANCIAS VELAZQUEZ | CALLE MIRAMAR 61 | | | ISABELA | PR | 00662 |
| 812686 | RAMOS LOZADA, CARMEN | URB. VILLA ROSA III | CALLE C-4 | | | GUAYAMA | PR | 00784 |
| 1739474 | RAQUEL REYES REYES | RR-11 BOX 5829 PMB 95 | | | | BAYAMON | PR | 00956 |
| 492573 | RAQUEL ROSA RUIZ | URB ALTAMESA 1661 | CALLE SANTA MONICA | | | SAN JUAN | PR | 00921 |
| 1918805 | Raul D Ramos Maldonado | PO Box 500 | | | | Castaner | PR | 00631 |
| 933370 | RAUL RAMOS FERNANDEZ | RR 8 BOX 1760 | | | | BAYAMON | PR | 00956 |
| 1456459 | Raul Rivas Berdecia | Bloque 5V1 Calle Parque Central | Villa Fontana Pak | | | Carolina | PR | 00983 |
| 1456459 | Raul Rivas Berdecia | Metropolitan Bus Authority | 37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1866727 | Raul Roche Negron | Calle Lirios #202 | | | | Juana Diaz | PR | 00795 |
| 1854280 | Raymond Ramirez Quinones | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 |
| 1892761 | Raymond Ramirez Quinonez | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 |
| 1851264 | Reinaldo Perrony Lugo | HC 02 Box 10330 | | | | Mayaguez | PR | 00680 |
| 1083955 | RENE RIVERA BETANCOURT | AUTORIDAD TRASPORTE MARITIMO | 100 PLAYA PUERTO REAL | | | FAJARDO | PR | 00740 |
| 1083955 | RENE RIVERA BETANCOURT | URB PARQUE ECUESTRE | AA1 C CAMARERO | | | CAROLINA | PR | 00987 |
| 1825216 | RENE RODRIGUEZ FORTIS | HC 4 BOX 18446 | BO MAMEY | | | GURABO | PR | 00778-8820 |
| 1611112 | REYES BERRÍOS, NOHELIZ | 1 EST DE BEATRIZ | | | | CAYEY | PR | 00736-3250 |
| 435021 | REYES MASCARO, ILKA I | CALLE FLAMBOYAN # 28 | URB. PEREZ MATOS | | | UTUADO | PR | 00641 |
| 435021 | REYES MASCARO, ILKA I | PO BOX 765 | | | | UTUADO | PR | 00641 |
| 854209 | RICARDO E. PEREZ SANTIAGO | PO BOX 1033 | | | | GUAYNABO | PR | 00970-1033 |
| 1084759 | RICARDO PEDRAZA MARTINEZ | BO BAYAMON | BUZON 6135 | | | CIDRA | PR | 00639 |
| 1084759 | RICARDO PEDRAZA MARTINEZ | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | | CAYEY | PR | 00736 |
| 745549 | RICARDO RIVERA RODRIGUEZ | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC-01 Box 7551 | | | Guayanilla | PR | 656 | |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 1451660 | Ricardo Rivera Vazquez | 10 Villa Flores | BO Santana | | | Sabana Grande | PR | 00637 |
| 1084868 | RICARDO RODRIGUEZ PINTO | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 1084868 | RICARDO RODRIGUEZ PINTO | COOP TORRES DE CAROLINA | 609B | | | CAROLINA | PR | 00979 |
| 745519 | RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 |
| 437680 | RICHARD KILGORE RODRIGUEZ | HC 1 BOX 8261 | | | | PENUELAS | PR | 00624 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | | SAINT CLOUD | FL | 34771 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | | CAROLINA | PR | 00982 |
| 813745 | RIOS HEREDIA, VANESSA | PARC EL GUANO A | HC 4 BOX 10063 | | | UTUADO | PR | 00641 |
| 814073 | RIVERA ALVARADO, IDA M | HELECHAL | HC 04 BOX 2244 | | | BARRANQUITAS | PR | 00794 |
| 441718 | RIVERA APONTE, YVONNE | HC-02 BOX 13879 | BARRIO NAVARRO 329 C/12 | | | GURABO | PR | 00778-9617 |
| 815036 | RIVERA LOPEZ, KARLA | BO. PASTO VIEJO | HC 44 BOX 12987 | | | CAYEY | PR | 00736 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 |
| 450045 | RIVERA MARTINEZ, EVELYN | PO BOX 814 | | | | PENUELAS | PR | 00624-0814 |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | PO BOX 1936 | | | | GUAYNABO | PR | 00970 |
| 450459 | RIVERA MATTA, ROSA JULIA | C-10 O-58 | VILLAS DE SAN AGUSTIN II | | | BAYAMON | PR | 00959 |
| 454113 | RIVERA PIBERNUS, ELVIN | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 |
| 463219 | ROBERTO RIVERA GONZALEZ | PO BOX 2893 | | | | ARECIBO | PR | 00613-2893 |
| 934600 | ROBERTO RIVERA SANTOS | 364 CALLE GUIPUZCOA | | | | SAN JUAN | PR | 00923 |
| 1455199 | Robert Reyes Aponte | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455199 | Robert Reyes Aponte | HC2 Box 15319 | | | | Rio Grande | PR | 00745-810 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-2808 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | PUENTE | PO BOX 547 | | | CAMUY | PR | 00627-0547 |
| 817359 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT | CALLE NOVA 3017 | | | PONCE | PR | 00717 |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ROYNE TOWN | V49 CALLE 17 | | | BAYAMON | PR | 00956 |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | | CAGUAS | PR | 00726 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | 31 Mario Braschi | | | | Juana Diaz | PR | 00295 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | URB. VILLA DEL SOL D-1 | | | | JUANA DIAZ | PR | 00795 |
| 444249 | Rolando Rivera Colon | PO Box 1432 | | | | Santa Isabel | PR | 00757 |
| 747703 | ROLANDO ROBLES GARCIA | FF#3 CALLE 28 URB. CASTELLANA | | | | CAROLINA | PR | 00983 |
| 1464410 | Rolondo Revera Ruiz | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1464410 | Rolondo Revera Ruiz | Urb. Rio Plantercion Calle 8 NVM 47 | | | | Bayamon | PR | 00961-2520 |
| 1745865 | Rosa A. Queveda Torres | Apto. 323 | | | | Coamo | PR | 00769 |
| 1141295 | ROSA A RAMOS | 14A CLINTON AVENUE | | | | LOWELL | MA | 01854 |
| 443754 | ROSA A RIVERA CLASS | P.O.BOX 446 | | | | MOROVIS | PR | 00687 |
| 934930 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT 504 | | | SAN JUAN | PR | 00917-2739 |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | APT. 62 C/ 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | P.O. Box 70166 | | | | San Juan | PR | 00936 |
| 1667947 | Rosa I. Pena Santos | HC 01 3266 | | | | Villalba | PR | 00766 |
| 1667947 | Rosa I. Pena Santos | PO Box 0759 | | | | San Juan | PR | |
| 935081 | ROSA I. RIOS LOPEZ | 300 Ave Hostos | | | | ARECIBO | PR | 00612 |
| 935080 | ROSA I RIOS LOPEZ | Buzon HC03-9367 | Bario Espana Ceiba | | | Lares | PR | 00669 |
| 935081 | ROSA I. RIOS LOPEZ | Buzon HC03-9367 Bario Espino Ceiba | | | | Lares | PR | 00669 |
| 491393 | Rosa I Rios Lopez | Buzon HC03-9367 | Bario Espiozo Ceiba | | | Lares | PR | 00669 |
| 935081 | ROSA I. RIOS LOPEZ | c/o Maya C. Gonzelez Vargas | P.O. Box 875 | | | Yabucoa | PR | 00767-0875 |
| 439077 | Rosa Iris Rios Lopez | Buzon HC 03 9367 | Bo Espino Ceiba | | | Lares | PR | 00669 |
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 C 11 | | | CAROLINA | PR | 00987 |
| 1088482 | ROSA MARIN RODRIGUEZ CASTILLO | PO BOX 6574 | | | | BAYAMON | PR | 00960 |
| 1634197 | Rosie D. Ramirez Orona | 3045 Sheffield Drive | | | | State College | PA | 16803 |
| 1834411 | Rosie D. Ramirez Orona | P.O Box 7899 | | | | Ponce | PR | 00732 |
| 1670788 | Rosita Rivera Duran | Urb. Villa Rita calle 10 H-2 | | | | San Sebastian | PR | 00685 |
| 1089644 | RUBEN RIVERA CHEVERE | 1061 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 |
| 1942171 | RUBEN RIVERA GONZALEZ | HC-02 BZN 22747 | BO. HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 |
| 440947 | RUTH A. RIVAS VAZQUEZ | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 302 | | | SAN JUAN | PR | 00912 |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 1732169 | Samia Rodriguez Jimenez | Urb. Valle Verde 903 Arboleda | | | | Ponce | PR | 00716 |
| 429853 | SAMUEL RAMOS VALENTIN | 676 I Olimpo | | | | Guayama | PR | 00784 |
| 429853 | SAMUEL RAMOS VALENTIN | BDA. OLIMPO PARCELA NUEVAS | CALLE I #676 | | | GUAYAMA | PR | 00784 |
| 1463741 | Samuel Rodriguez Cruz | 1354 av Maglalura Apt. 801 | | | | Santurce | PR | 00907 |
| 1463741 | Samuel Rodriguez Cruz | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1912719 | Samuel Roman Diaz | Villa De Caney | P6 Calle 21 | | | Trujillo Alto | PR | 00976-3534 |
| 1630613 | SANDRA H PEREZ SUAREZ | BO YEGUADA CARR #2 KM 95.2 | | | | CAMUY | PR | 00627 |
| 1630613 | SANDRA H PEREZ SUAREZ | PO BOX 602 | | | | QUEBRADILLAS | PR | 00678 |
| 1091472 | SANDRA I RIVERA DE COLLAZO | SANDRA I. RIVERA CAZQUEZ | 2D1 CALLE MARQUIEZ DE STA. CRUZ | | | TOA BAJA | PR | 00949 |
| 1091472 | SANDRA I RIVERA DE COLLAZO | URB COVADONGA 2D 1 CAL | | | | TOA BAJA | PR | 00949 |
| 1399995 | SANTIAGO RIVERA RIVERA | URB. LAS DELICIAS | 2313 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 |
| 1604724 | SANTOS J PINEIRO IGLESIAS | QTAS DE CABO ROJO | 201 CALLE CANARIO | | | CASTANER | PR | 00623-4231 |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 1744958 | SERGIO RIVERA MONTERO | PO Box 371 | | | | JAYUYA | PR | 00664 |
| 1744958 | SERGIO RIVERA MONTERO | Urb Jardines de Jayuya Calle Delia E 11 | | | | Jayyuya | PR | 00664 |
| 1689759 | Sherly M. Rivera Gilbes | PO Box 10593 | | | | Ponce | PR | 00732-0593 |
| 1836397 | SIAMI RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 1765088 | Silvia D. Puchales | Urb. Loiza Valley Crisantemos J331 | | | | Canovanas | PR | 00729 |
| 1728901 | Sol Teresa Quiles Rodriguez | Urb. Medina Calle 8 P11 | | | | Isabela | PR | 00662 |
| 1812415 | Sonia E. Rodriguez Lopez | HC 4 Box 8756 | | | | Aguas Buenas | PR | 00703-8726 |
| 456518 | SONIA L RIVERA RIVERA | HC01 BOX 4527 | QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00794 |
| 1594343 | Sonia M Reyes Sanchez | Box 963 | Bo. Bajadero | | | Arecibo | PR | 00616 |
| 1583377 | SONIA M. REYES SANCHEZ | BOX 963 BO BAJADERO | | | | BAJADERO | PR | 00616 |
| 1690163 | SONIA M ROMAN BURGOS | PO BOX 800608 | | | | COTO LAUREL | PR | 00780-0608 |
| 1736029 | Sonia Noemi Rosado Aponte | Condominio Tierra del Sol | F 214 | | | Humacao | PR | 00791 |
| 944478 | SONIA REYES BURGADO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 |
| 937693 | SONIA ROSARIO GINES | 3001 CALLE YAUREL | | | | CABO ROJO | PR | 00623 |
| 1094855 | SONIA ROSARIO GINES | EXT MONTESOL | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 1455076 | Steven Rios Gonzalez | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 542359 | Sucn Erasmo Reyes Rosario | Pmb 152 1575 Ave Munoz Rivera | | | | Ponce | PR | 00717-0211 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1647107 | Suhjeil Rivera Villalba | Departamento de Educacion, Oficinista II | Camino Cirilo Villalba Buz#2 El Cortijo | | | Bayamon | PR | 00956 |
| 448309 | SYNTHIA ENID RIVERA HOYOS | HC 2 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 |
| 1095666 | SYNTHIA E RIVERA HOYOS | HC 2 BOX 6790 | | | | ADJUNTAS | PR | 00601 |
| 1774260 | Tarmiana Rodriguez | Calle Aster 725 Venus Gardens | | | | San Juan | PR | 00926 |
| 1774260 | Tarmiana Rodriguez | Compania Turismo | P.O. Box 9023960 | | | San Juan | PR | 00902-3960 |
| 1776925 | Teofila Rios Ortiz | 478 Sec. Inmaculada | | | | Cidra | PR | 00739-2117 |
| 1753868 | Teresa Rivera Lopez | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 |
| 1639318 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | | CAYEY | PR | 00736 |
| 457603 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | | CAYEY | PR | 00736-9758 |
| 545447 | TERESITA RESTO TORRES | COND VILLA DEL MONTE | 6050 CARR 844 APT 40 | | | SAN JUAN | PR | 00926 |
| 1806000 | Teyma M. Rios Medina | 2206 C/Iguadad Urb Constancia | | | | Ponce | PR | 00717-2316 |
| 334868 | Tomas R and Gloria J Quinones | Parque San Ignacio | Calle 1 A32 | | | SAN JUAN | PR | 00921 |
| 1618403 | VALERIE E QUINONES BAEZ | 11945 HUDSON RIDGE DR | APT 102 | | | PORT RICHEY | FL | 34668 |
| 1618403 | VALERIE E QUINONES BAEZ | VILLA DEL REY 4TA SECC | CALLE 5 L11 | | | CAGUAS | PR | 00725 |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | 731 MOCKINGBIRD LN | | | | BRIGHTON | CO | 80601 |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | | PONCE | PR | 00732 |
| 1633811 | VERONICA RIOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 454874 | VERONICA RIVERA RESTO | 523 NEPTUNE CIR APT 6 | | | | SAINT CLOUD | FL | 34769 |
| 454874 | VERONICA RIVERA RESTO | COND LUCERNA | EDIF 1 APT 2H | | | CAROLINA | PR | 00983 |
| 1099180 | VICTORIO RODRIGUEZ | URB LAS VEGAS | 4 D11 | | | CEIBA | PR | 00735 |
| 1460143 | Victor Manuel Rodriguez Alvira | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1460143 | Victor Manuel Rodriguez Alvira | C/Pachin Marin #73 Las Monjas | | | | San Juan | PR | 00917 |
| 1801354 | VICTOR M. QUINONES RIVERA | PO BOX 763 | | | | SAN LORENZO | PR | 00754 |
| 585603 | VICTOR M RIVERA JIMENEZ | URB LAS FLORES | 27 LA CRUV | | | BARRANQUITAS | PR | 00794 |
| 460743 | VICTOR M RIVERA TORRES | CYPRESS S34 | 7MA SECC. SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1798545 | Victor M. Rosa Caldero | P.O. Box 429 | | | | Corozal | PR | 00783-0429 |
| 1721885 | Victor Rivera Feliciano | PO 1975 | | | | Vega Alta | PR | 00692 |
| 1555560 | Victor Rodriguez Adorno | PO Box 1017 | | | | Ciales | PR | 00638 |
| 398428 | VIDALIA PENA CASTRO | HC 01 BOX 6633 | | | | GUAYANILLA | PR | 00656 |
| 398428 | VIDALIA PENA CASTRO | HC 03 BOX 14888 | | | | YAUCO | PR | 00698 |
| 1751584 | Vilma H. Rosa Soto | HC1 Box 6588 | | | | Arroyo | PR | 00714 |
| 1882850 | Vilmaree Rivera De Jesus | 893 Yagrumo Urb. Pura Brisa | | | | Mayaguez | PR | 00680 |
| 1099671 | Virgen M Roman Irizarry | Parcelas Amalia Marin | 5916 Calle Guavina Apt 2 | | | Ponce | PR | 00716-1365 |
| 1586802 | WALESKA V. PEREZ MUNIZ | MANUEL A. BARRETO H-26 | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 |
| 1723486 | Wanda G Roman Marinez | Carr 921 Km 2.8 Bo. Tejas Calle Amapola 165 | | | | Las Piedras | PR | 00771 |
| 1723486 | Wanda G Roman Marinez | PO Box 915 | | | | Las Piedras | PR | 00771 |
| 1763935 | WANDA I QUINONES ORTIZ | PO BOX 947 | | | | SANTA ISABEL | PR | 00757 |
| 438033 | WANDA I RIGUARD VARGAS | NAR JO | BOX 394 | | | ANASCO | PR | 00610-0394 |
| 1762048 | Wanda I Rivera Cruz | Quintas de Cauivauas | 836 Esmeralda | | | Canovanas | PR | 00729 |
| 1374549 | WANDA I ROSA TORRES | 13621 BAYVIEW ISLE DR APT 104 | | | | ORLANDO | FL | 32824 |
| 1452446 | Wanda Perez Vargas | Urb Sagrado Corazaon | 891 Calle Alegria | | | Penuelas | PR | 00624 |
| 1939140 | WANDA RUTH QUINTERO LOZADA | PO BOX 1634 | | | | LUQUILLO | PR | 00773 |
| 1548536 | Wanda Velazquez Rodriguez | Villa Carolina | #15 BLK 87 | Calle 99A | | Carolina | PR | 00985 |
| 1581625 | WENDALIZ RODRIGUEZ TORRES | URB VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 592539 | WILFREDO RAMOS ARROYO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 |
| 592539 | WILFREDO RAMOS ARROYO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 |
| 851498 | Wilfredo Rivera Camacho | HC 4 Box 11883 | | | | Yauco | PR | 00698 |
| 1522732 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | | JUANA DIAZ | PR | 00795 |
| 1522732 | WILFREDO RODRIGUEZ SANTIA | URB ALTURAS DE SANTA ISABEL | CALLE 4- C 17 | | | SANTA ISABEL | PR | 00757 |
| 1918574 | WILLIAM C. RIVERA DAMIANI | CALLE RAFAEL DE MILAN 24 | | | | SABANA GRANDE | PR | 00637 |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | BO SEMAL CARR. 514 KM 1.8 | | | | VILLABA | PR | 00766 |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | PO Box 30 | | | | Villalba | PR | 00766 |
| 1469981 | William H. Rosado Rodriquez | PO Box 30 | | | | Villalba | PR | 00766 |
| 1103665 | William Quinones Morales | 808 Alicante Vistamar | | | | Carolina | PR | 00983 |
| 1103665 | William Quinones Morales | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1760067 | William Ramos Rodriguez | Box 1775 | | | | Juana Diaz | PR | 00795 |
| 1760067 | William Ramos Rodriguez | Los Lirios #120 Comunidad Cristina | | | | Juana Diaz | PR | 00795 |
| 1103747 | WILLIAM RIVERA ROSA | JARDINES DE RIO GRANDE | BR321 CALLE 66 | | | RIO GRANDE | PR | 00745 |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | 13329 SW 4TH ST | | | | YUKON | OK | 73099-6168 |
| 1757199 | WILMA I RIOS PEREZ | URBANIZACION MARBELLA | 146 CALLE TARRAGONA | | | AGUADILLA | PR | 00603 |
| 1582473 | Wilma J. Roman Alvarado | Ext Valle Alto Calle Lomas 2337 | | | | Ponce | PR | 00730 |
| 1762597 | Wilma Quinones Velez | Urb. Fair View | 1870 Diego Salazar | | | San Juan | PR | 00926 |
| 1772514 | WILNELIA REYES MERCED | URB LOMAS DEL SOL | 144 CASIOPEA | | | GURABO | PR | 00778 |
| 1576277 | Wilson Perez Martinez | Urb. Marina Bahia Plaza #21 | M.F. 70 | | | Catano | PR | 00962 |
| 851574 | Xavier Rivera Colon | Urb Ciudad Universitaria | Y54 Calle 25 | | | Trujillo Alto | PR | 00976-2117 |
| 1810020 | XAVIER ROSA ADAMES | HCO5 BOX 56479 | | | | SAN SEBASTIAN | PR | 00685 |
| 1456512 | Xiomara Rivera Arroyo | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00921 |
| 1743486 | XIOMARA RODRIGUEZ PAGAN | 312 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 1666324 | XIOMARA RODRIGUEZ PAGAN | 312 CALLE LUIS MUNOZ RIVERA | | | | GUYANILLA | PR | 00656 |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | 61 FAWN DR | | | | FAIRFIELD | OH | 45014 |
| 1601451 | Yadira Maria Rivera Medina | Parc. Magueyes | Agua Marina #26 | | | Ponce | PR | 00728 |
| 494095 | YAHAIRA ROSADO MENDEZ | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 |
| 1105228 | YALISSA I RIVERA VEGA | HC63 BOX 3928 | | | | PATILLAS | PR | 00723 |
| 1105228 | YALISSA I RIVERA VEGA | Hc 73 box 3827 | | | | PATILLAS | PR | 00723 |
| 1860820 | Yamil Monies Rivera | Apartado 1109 | | | | Utuado | PR | 00641 |
| 1087033 | Yarelis Rodriguez Burgos | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 |
| 816784 | YARIMAR ROBLES DIAZ | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 |
| 1686271 | Yarixa Rodriguez Martinez | URB Valle Escondido Calle Espinos Del Caribe | #94 | | | Coamo | PR | 00769 |
| 1742425 | Yesenia Perez Rivera | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |

Exhibit AL
122nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1582094 | Yolanda Quiles Serrano | HC - 02 | BOX 38681 | | | ARECIBO | PR | 00612 |
| 1717693 | Yomara Perez Feliciano | 5510 64th Ave.Apt 203 | | | | Kenosha | WI | 53144 |
| 1781813 | Yvette Rios Romero | 2A 23 C. 33 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | F-17 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 |
| 1107394 | ZAIDA A RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | F17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | PO BOX 203 | | | | FAJARDO | PR | 00738 |
| 1741395 | Zayda Rodriguez Rivera | PO Box 1821 | | | | Hatillo | PR | 00659 |
| 1728025 | Zayra Hernandez Porrata - Doria | Urb. La Cumbre | # 449 Calle Los Robles | | | San Juan | PR | 00926 |
| 942068 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | | | | RIO GRANDE | PR | 00745 |
| 942068 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 942069 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | SECRETARIA | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1155614 | ZELIDEH RODRIGUEZ FLORES | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 |
| 1715460 | ZERAIDA RIVERA SANTIAGO | CALLE 1 B-1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 |
| 1786160 | Zilma Perez Rodriguez | C/Rosa 21288 Jardin Dorado | | | | Dorado | PR | 00646 |
| 1870057 | Zoraida Perez Crespo | HC-05 Box 25170 | | | | Camuy | PR | 00627 |
| 1735504 | ZORAIDA REYES DIAZ | URB VILLA MADRID | U 14 CALLE 19 | | | COAMO | PR | 00769 |
| 1535044 | ZORAIDA RIVERA LATIMER | BUENA VISTA | 301 AVENIDA CALDERON | | | CAROLINA | PR | 00985 |
| 1744678 | Zoraida Rivera Melendez | Urb. Glenview Gardens | Calle Fuerza L-4 | | | Ponce | PR | 00730 |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | P.O. BOX 813 | | | | HUMACAO | PR | 00792 |
| 480745 | Zulma Rodriguez Ruiz | PO Box 1302 | | | | Anasco | PR | 00610 |

**Exhibit AM**

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1643849 | ABIGAIL VAZQUEZ | P.O BOX 750 | | | | GARROCHALES | PR | 00652 |
| 1877803 | Abner Velazquez-Nieves | HC-02 BOX 11669 | | | | MOCA | PR | 00676 |
| 1456138 | Abraham Ortiz Torres | Compania de Turismo de Puerto Rico | Inspeton Supervison Gaming Department | Paseo La Primcesa | | Viejo San Juan | PR | |
| 1456138 | Abraham Ortiz Torres | CS, Calle Rubi, Vistas de Guaynabo | | | | Guaynabo | PR | 00969 |
| 2126624 | Ada E. Vazquez Perez | Box 5790, Barrio Rio Lajas | | | | Toa Alta | PR | 00953 |
| 1813259 | Ada Iris Sanchez Serrano | HC_07-10237 | | | | Juana Diaz | PR | 00795 |
| 1157257 | ADALIZ TORRES ORTIZ | URB VILLAS DEL SOL B-4 | APARTADO 54 A-2-E-2-B- | | | TRUJILLO ALTO | PR | 00976 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 |
| 601877 | ADRIAN A RUIZ SANTIAGO | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 |
| 580229 | Agustin A Velez Cancel | Hc-01 3912 | | | | Hormigueros | PR | 00660 |
| 1455400 | Agustin Cordero Toledo | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 |
| 1455400 | Agustin Cordero Toledo | RR #16 Box 3388 | | | | Rio Piedras | PR | 00926-9608 |
| 946534 | AGUSTIN VELEZ CANCEL | HC 1 BOX 3912 | | | | HORMIGUEROS | PR | 00660-5026 |
| 1671286 | Aida Esther Sosa-Santiago | Jardines de Caparra | Calle 14 #PP4 | | | Bayamon | PR | 00959 |
| 1158253 | AIDA I. VIDRO TRUJILLO | PO BOX 96 | | | | SABANA GRANDE | PR | 00637 |
| 1749613 | Aida Luz Torres Sepulveda | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 |
| 1158843 | AIXA M SANTIAGO NEGRON | PO BOX 297 | | | | CIDRA | PR | 00739 |
| 880199 | ALADINO VEGA RUIZ | 50 WORCESTER ST | | | | NEW BEDFORD | MA | 02745-1006 |
| 880199 | ALADINO VEGA RUIZ | HC 02 BOX 10225 | | | | YAUCO | PR | 00698 |
| 1990274 | Alberto Rosario Velez | Calle Sagrada Familia 30 Bonn. Valley | | | | Caguas | PR | 00725 |
| 1578050 | Alberto Torres Rivera | 957 Turguesa Quintas II | | | | Canovanas | PR | 00729 |
| 1866399 | ALBERTO VELEZ LARACUENTE | URB LLANOS DEL SUR | 118 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2807 |
| 518778 | Alejandro Santiago Odiot | 15 Calle Juan B Lojo | El Seco | | | Mayaguez | PR | 00682 |
| 1655266 | Alejandro Torres | HC 02 box 12704 | | | | Aguas Buenas | PR | 00703 |
| 12834 | ALEXANDER SERRANO FRANQUI | PO BOX 1801 | | | | BOQUERON | PR | 00622 |
| 1574379 | ALEXANDER SIERRA GARCIA | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | | TOA BAJA | PR | 00949-4620 |
| 1462331 | Alex Santiago Bermudez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1462331 | Alex Santiago Bermudez | Metropolitan Bus Authority | Oficinista de Recibo | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1806687 | Alex Strubbe Marin | BOX 615 | | | | Jayuya | PR | 00664 |
| 827250 | AMY VALDEZ RAMOS | CONDOMINIO ALBORADA CARR # 2 | APT 2321 | | | BAYAMON | PR | 00959 |
| 1805404 | ANABELLE SEGARRA MORRO | CONDOMINIO GOLDEN VIEW PLAZA | 503 CALLE MODESTA APTO 1002 | | | SAN JUAN | PR | 00924 |
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | 114 EXT VILLA MILAGROS | | | | CABO ROJO | PR | 00623 |
| 1163018 | ANA E VICENTE ORTIZ | RR02 | BUZON 2802 | | | CIDRA | PR | 00739 |
| 1878480 | Anaida Torres Olivera | 4160 El Correo Punto Oro | | | | Ponce | PR | 00728-2055 |
| 1402446 | ANAIDA TORRES OLIVERA | URB PUNTO ORO | 4160 EL CORREO | | | PONCE | PR | 00728-2055 |
| 22523 | ANA INES SANTIAGO APONTE | HC01 BOX 13461 | | | | PENUELAS | PR | 00624 |
| 952125 | Ana L. Vargas Laboy | Ext Valle Alto | 2388 Calle Loma | | | Ponce | PR | 00730-4145 |
| 1944440 | Ana L. Vazquez Zayas | C2 Calle #6 - PO Box 643 | | | | Salinas | PR | 00751 |
| 1869536 | Ana Maria Torres Martinez | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 |
| 1700294 | ANA M. SANCHEZ CASTRO | URB. JAIME C. RODRIGUEZ | L8 CALLE 6 | | | YABUCOA | PR | 00767 |
| 22916 | ANA M. SANTIAGO DE JESUS | URB. VILLA ALBA A-9 | | | | VILLALBA | PR | 00766 |
| 1887407 | Ana Rosa Vega Cordero | 48 SUR CALLE ESTRELLA | | | | CAMUY | PR | 00627 |
| 953424 | ANA R SANTANA MEDINA | URB MONTE TRUJILLO | 2503 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4084 |
| 549739 | ANA TORRES BURGOS | BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 1852541 | Anette Ruiz Toro | Urb. Las Quintas #282 Calle Reina Isabel | | | | San German | PR | 00683 |
| 1477369 | Angel A. Santiago Rivera | PO Box 696 | | | | Morovis | PR | 00687 |
| 1477369 | Angel A. Santiago Rivera | Tallerista | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | San Juan | PR | 00927 |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | BO ZARZAL CARRETERA 966 KO8 | | | | RIO GRANDE | PR | 00745 |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | HC 4 BOX 12651 | | | | RIO GRANDE | PR | 00745 |
| 1457479 | ANGEL D. SANTIAGO RIVERA | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00919 |
| 957814 | ANGELINA YULFO RODRIGUEZ | URB VISTA VERDE | 632 CALLE 18 | | | AGUADILLA | PR | 00603 |
| 1558326 | ANGEL L ROSARIO VELEZ | 75-A-1F CALLE D BARRIADA SANTA AVE | | | | GUAYAMA | PR | 00784 |
| 1558326 | ANGEL L ROSARIO VELEZ | COMUNIDAD SAN MARTIN | 890-29 CALLE L | | | GUAYAMA | PR | 00784 |
| 1774137 | ANGEL L. SALAS GONZALEZ | HC02 BOX 12051 | | | | MOCA | PR | 00676 |
| 1632416 | ANGEL L. SANTIAGO HERNANDEZ | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | HC 1 BOX 5065 | | | | LOIZA | PR | 00772 |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | METROPOLITAN BUS AUTHORITY, CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1458170 | Angel Luis Santos Collazo | Angel Luis Santos Collazo, Conductor | Autoridad Metropolitana De Autobusues | Ave De Diego Final #37 Bo. Manacillos | | Rio Piedras | PR | 00919 |
| 1458170 | Angel Luis Santos Collazo | HC 2 Box 5065 | | | | Loiza | PR | 00772 |
| 576088 | Angel L Vega Pagan | PO Box 536 | | | | Lares | PR | 00669 |
| 1710491 | Angel M. Serrano Robert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1770289 | Angel M. Serrano Rubert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 |
| 1602215 | Angel M. Soto Rodriguez | HC - 04 Box 18073 | | | | Camuy | PR | 00627 |
| 1470992 | Angel M Vazquez Cosme | HC4 Box 6675 | | | | Comerio | PR | 00782 |
| 1167893 | ANGEL SANTIAGO RIVERA | AUTORIDAD METROPOLITANA DE AUTOBUSES (AMA) | 37 AVE. DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 |
| 1167893 | ANGEL SANTIAGO RIVERA | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 |
| 1455718 | Angel Torres Escribano | 156 Colon St. Buen Consejo | | | | San Juan | PR | 00926 |
| 1455718 | Angel Torres Escribano | Autoridad Metropolitan de Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 |
| 957071 | ANGEL VEGA OTERO | PO BOX 388 | | | | CIALES | PR | 00638 |
| 957072 | ANGEL VEGA PAGAN | PO BOX 536 | | | | LARES | PR | 00669 |
| 958174 | ANIBAL TORRES RIVERA | URB SANTA JUANITA | EC23 CALLE PARANA | | | BAYAMON | PR | 00956-5210 |
| 884292 | ANIBAL VAZQUEZ RIVERA | CARR. 818 INT BO. CIBUCO | | | | COROZAL | PR | 00783 |
| 884292 | ANIBAL VAZQUEZ RIVERA | HC 2 BOX 8534 | | | | COROZAL | PR | 00783 |
| 1775212 | Annie Valentin | PMB-69001 Suite 164 | | | | Hatillo | PR | 00659 |
| 1471515 | Antonel Sayers Maldonado | Autoridad Metropolitana de Autobuses | 103 Camino Diaz | | | Aponte | PR | 00926 |
| 28368 | ANTONIA J TORRES SANTANA | VISTA DEL RIO I | G 12 CALLE 5 | | | ANASCO | PR | 00610-8909 |
| 1169254 | Antonia Torres Santana | URB VISTA DEL RIO | G12 CALLE 5 | | | ANASCO | PR | 00610 |
| 1712489 | ANTONIO TORRES IRIZARRY | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 959933 | ANTONIO VILLANUEVA CRUZ | DEVONSHIRE MANOR | 1726 GREY FOX DR | | | LAKELAND | FL | 33810-2065 |
| 1925325 | Aris D. Vazquez Cruz | Bo Yeguada | HC 03 Box 12155 | | | Camuy | PR | 00627 |
| 1729654 | ARLEEN TORO LOPEZ | VISTA ALEGRE | CALLE FORTUNA 1930 | | | PONCE | PR | 00717 |
| 33473 | ARNALDO L. TORRES DELGADO | URB VALLE ALTO | 2360 CALLE LOMAS | | | PONCE | PR | 00730 |
| 1667681 | Arnaldo Torres Torres Torres | 3032 Herminia Tormes | | | | Ponce | PR | 00728 |
| 1755208 | Arnldo Vazquez Nieves | HC 74 BOX 5665 | | | | Naranjito | PR | 00719 |
| 1648458 | Aurea Santiago Rivas | RR - 1 Box 14034 | | | | Orocovis | PR | 00720 |
| 1786050 | AURORA SUAREZ PAGAN | P.O BOX 1651 | | | | TRUJILLO ALTO | PR | 00977 |
| 1719837 | Avilés Zaira Jordan | Urb. Brisas de Carrizo | 5000 Carr. 845 Apt. 11 | | | San Juan | PR | 00926-9201 |
| 1831473 | Awilda Velazquez Huertas | Box C - 281 COM LAS 500 | | | | Arroyo | PR | 00714 |
| 1584936 | Belimar Ruiz Sierra | PO Box 1277 | | | | Aguada | PR | 00602-1277 |



Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1512868 | BELKYS TORRES IRIZARRY | ALTURAS DE MAYAGUEZ | 1973 C/ LALIZA | | | MAYAGUEZ | PR | 00682 |
| 1972866 | BENITO VELEZ ROSADO | PO BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 1173516 | BETSIE SEDA COLLADO | PASEO LAS COLINAS | NUM 932 | | | MAYAGUEZ | PR | 00680 |
| 886206 | BETSY A SALGADO RIVERA | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 964184 | BLANCA SANTIAGO CONDE | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 |
| 1571693 | BRAULIO TORRES JIMENEZ | PO BOX 2386 | | | | SAN GERMAN | PR | 00683 |
| 57384 | BRENDA I. SANTANA DIEPPA | URB. MARIOLGA | SAN ANTONIO A 27 | | | CAGUAS | PR | 00725 |
| 57365 | BRENDA I TORRES ORTIZ | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 |
| 57365 | BRENDA I TORRES ORTIZ | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 |
| 1696770 | Brenda L. Virella Rosado | PO Box 1657 | | | | Manati | PR | 00674 |
| 1918831 | Buenaventura Velazquez Munoz Sr. | Urb.Lamelo Calle Turqueza | | | | Isabela | PR | 00662 |
| 1455294 | Carlos Antonio Talaba Santana | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455294 | Carlos Antonio Talaba Santana | Calle 27 2G10 April Garden | | | | Las Piedras | PR | 00771 |
| 1595232 | CARLOS A. VELEZ CRUZ | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 |
| 1742676 | Carlos E Ruiz Vazquez | 11602 Winterset Cove Dr. | | | | Riverview | FL | 33579 |
| 1742676 | Carlos E Ruiz Vazquez | Carlos E Ruiz Vazquez | Maestro Retirado | Departamento de Educacion | | Vieques | PR | 00765 |
| 1600749 | CARLOS I TORRES CARRION | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1600749 | CARLOS I TORRES CARRION | URB METROPOLIS | V 14 CALLE 28 | | | CAROLINA | PR | 00987 |
| 513555 | CARLOS J SANTANA PACHECO | CALLE JOSE NAZARIO #59 | | | | GUANICA | PR | 00653 |
| 1587866 | Carlos Manuel Torres Lopez | H-C-02 Box 4787 | | | | Villalba | PR | 00766-9799 |
| 966629 | CARLOS R VELEZ LORENZO | HC 4 BOX 14712 | | | | MOCA | PR | 00676 |
| 966855 | CARLOS SANABRIA RIOS | 42 PARC ESPINAL | | | | AGUADA | PR | 00602 |
| 505536 | Carlos V Salgado Opio | Cond Primavera | Buzon 9 | | | Bayamon | PR | 00961 |
| 967074 | CARLOS ZAVALETA PARRILLA | JARD RIO GRANDE | BC220 CALLE 50 | | | RIO GRANDE | PR | 00745-2622 |
| 584612 | Carmelo Vializ Font | PO Box 84 | | | | Aguada | PR | 00602 |
| 1986287 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | Quebradillas | PR | 00678 |
| 1750818 | Carmen C. Vazquez Rodriguez | PO Box 936 | | | | Yauco | PR | 00698 |
| 1932932 | Carmen C. Vazquez Rodriguez | Urb. Villa Olimpia | Calle 3B-18 | | | Yauco | PR | 00698 |
| 1750818 | Carmen C. Vazquez Rodriguez | URB. Villa Olimpia | Calle 3-B-18 | | | Yauco | PR | 00698 |
| 1937878 | Carmen C. Vazquez Rodriquez | PO Box 936 | | | | Yauco | PR | 00698 |
| 1937878 | Carmen C. Vazquez Rodriquez | Urb. Villa Olimpia C-3-B-18 | | | | Yauco | PR | 00698 |
| 1944571 | Carmen C Vazquez Rodriquez | Urb. Villa Olimpia Calle 3-B-18 | | | | Yauco | PR | 00698 |
| 1179800 | CARMEN C VELEZ TORO | Urbanizacion La Monserate Buenos Aires #2 | | | | San German | PR | 00683 |
| 1179800 | CARMEN C VELEZ TORO | URB. LA MONSERATE | BUENOS AIRES | | | SAN GERMAN | PR | 00683 |
| 75030 | CARMEN E. SANTAMARIA RODRIGUEZ | URB ALTURAS DEL REMANSO | K 8 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 |
| 1180353 | CARMEN ESPERANZA SANTIAGO CABRERA | 13 AVE PADRE NOEL PLAYA | | | | PONCE | PR | 00716 |
| 1811962 | CARMEN E TROCHE ORTIZ | 5815 WILTSHIRE STREET | | | | JACKSONVILLE | FL | 32211 |
| 975435 | CARMEN GLORIA VAZQUEZ SANTOS | PO BOX 5155 | | | | CAGUAS | PR | 00726-5155 |
| 1817011 | CARMEN I SAN MIGUEL SOLIVAN | PO BOX 1710 | | | | VEGA BAJA | PR | 00694 |
| 2005205 | Carmen L. Sanchez Jimenez | Calle Reballo B-4 | Villa Clarita | | | Fajardo | PR | 00738 |
| 1881744 | Carmen Lydia Salcedo Troche | 10 Santiago Negroni | | | | Yauco | PR | 00698 |
| 1323328 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | 6 BELEN BLANCO | | | LOIZA | PR | 00772 |
| 889780 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | CALLE BELM BLANCO # 6 | | | LOIZA | PR | 00772-1721 |
| 529601 | CARMEN M SERRANO MULERO | RR-8 BOX 9446 | BO. GUARAGUAO ARRIBA | | | BAYAMON | PR | 00619 |
| 973135 | CARMEN N TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728-4459 |
| 1750070 | Carmen Rosario Santiago | PO Box 561908-4348 | | | | Guayanilla | PR | 00656 |
| 1459970 | Carmen Sabater Cruz | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1459970 | Carmen Sabater Cruz | 575 Pasco 2 Villa Olimpica | | | | San Juan | PR | 00924 |
| 974825 | CARMEN SANCHEZ GUZMAN | PO BOX 254 | | | | AGUADA | PR | 00602-0254 |
| 974869 | CARMEN SANTAMARIA RODZ | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 |
| 1183358 | CARMEN SANTANA MARTINEZ | RR01 BOX 6453 | | | | MARICAO | PR | 00606 |
| 1403890 | CARMEN SANTIAGO FERRER | CALLE AMBAR 106 | COSTA BRAVA | | | ISABELA | PR | 00662 |
| 1183539 | CARMEN VAZQUEZ ORTIZ | DOS RIOS | C8 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 1907977 | Carol Enid Velez Lara | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 |
| 1257522 | CATALINO SANTANA CRUZ | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | | NAVOGUEZ | PR | 00680 |
| 1257522 | CATALINO SANTANA CRUZ | HC 61 BOX 35328 | | | | AGUADA | PR | 00602 |
| 534004 | CELIANA M. SOCARRAS POLANCO | APTO. 601 | COND. CAGUAS TOWER | | | CAGUAS | PR | 00725-5619 |
| 1741423 | Christine Salas Martinez | 2222 Westerland DR Apt 60 | | | | Houston | TX | 77063 |
| 1787988 | CINDYMAR VILLANUEVA MENDEZ | PO BOX 922 | | | | CULEBRA | PR | 00775 |
| 1324710 | CLARA SANJURJO MEDINA, FALLECIDA | C/O ESTEBAN ALLEN, ESPOSO | URB LAS CUMBRES 267 | CALLE SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926 |
| 1777207 | CLARISSA TORRES MATOS | HC 02 BOX 12894 | | | | SAN GERMAN | PR | 00683 |
| 977259 | CONCHITA SANTIAGO MORALES | Pablo Antonio Rodriguez | Barriada La Plata Calle 5 #1 Box 591 | | | Comerio | PR | 00782 |
| 977259 | CONCHITA SANTIAGO MORALES | PO BOX 591 | | | | COMERIO | PR | 00782-0591 |
| 1848431 | Cruz Evelyn Serrano Muniz | Urb. Jaime L. Drew Calle #174 | | | | Ponce | PR | 00730 |
| 1186172 | CRUZ I TORRES RIVERA | 508 57TH ST FL 2ND | | | | WEST NEW YORK | NJ | 07093-1212 |
| 1779049 | CYNTHIA RUIZ ACUNA | EXT. JARDINES DE ARROYO | CALLE B/B NUM.31 | | | ARROYO | PR | 00714-0000 |
| 1843938 | Cynthia Sanchez Siso | 7952 Dr. Jose Henna | | | | Ponce | PR | 00717 |
| 1843938 | Cynthia Sanchez Siso | PO Box 8392 | | | | Ponce | PR | 00732 |
| 634984 | DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 |
| 1723799 | DALIA SOSA CORTES | HC 7 BOX 39591 | | | | AGUADILLA | PR | 00603 |
| 555095 | DAMARIS L. TORRES PAGAN | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1824996 | DAMARIS L TORRES PAGAN | CALLE 4 F 12 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 555095 | DAMARIS L. TORRES PAGAN | CALLE 4 F-12 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 635213 | DAMARIS L TORRES PAGAN | Tecnica de Servicios Sociopenales III | Departamento de Correcion | Apartado 71308 | | San Juan | PR | 00936 |
| 635213 | DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 891812 | DAMARIS SANABRIA QUILES | PO Box 457 | | | | ANASCO | PR | 00610 |
| 1773046 | DAMARIS SANCHEZ RUBILDO | HC 03 PO BOX 17050 | | | | QUEBRADILLAS | PR | 00678 |
| 1753171 | Damaris Torres Cardenales | Casa A60 Calle Turquesa Urb. Reparto Robles | | | | Aibonito | PR | 00705 |
| 1753171 | Damaris Torres Cardenales | Damaris Torres Maestra Departamento de Educación A60 Turquesa | | | | Aibonito | | |
| 502996 | Daniel J. Ruiz Sosa | Buzon 28 | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 |
| 1570975 | Daniel Velazquez Roman | 609 Paseos De Camuy | | | | Camuy | PR 00627 | |
| 1570975 | Daniel Velazquez Roman | PO Box 796 | | | | Hatillo | PR | 00659 |
| 1257671 | DANIEL ZAMBRANA RAMOS | K6 8 Urb. Jardines de Palmareso | | | | Canovanas | PR | 00729 |
| 1257671 | DANIEL ZAMBRANA RAMOS | URB PARQUE ECUESTRE | K 2 CALLE THE KID | | | CAROLINA | PR | 00979 |
| 598947 | DANNA M ZAYAS TORRES | P.O. BOX 488 | | | | ADJUNTAS | PR | 00601-0488 |
| 892095 | DANNY R VALENTIN GUZMAN | PO BOX 354 | | | | ANGELES | PR | 00611 |
| 1554473 | David Santana Sabater | P.O. Box 1561 | | | | Guayana | PR | 00784 |
| 124971 | David Segarra Rivera | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 |
| 1188908 | DAVID TORRES QUINONES | Bus Driver Operator | Metropolitan Bus Authority | 37 Arc de Drego Monacillos | | San Juan | PR | 00927 |
| 1188908 | DAVID TORRES QUINONES | CALLE 9 K5 LAS VEGAS | | | | CATANO | PR | 00962 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 579900 | Davis Velez Afanador | Calle Las Marias #349 | | | | Utuado | PR | 00641 |
| 1188992 | Dawn Vanatta Brutvan | PO BOX 50517 | LEVITTOWN | | | TOA BAJA | PR | 00950 |
| 1669288 | Deborah Santiago Meléndez | Calle Dalia 1633, URB. Round Hill's | | | | Trujillo Alto | PR | 00976 |
| 637125 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 |
| 1802725 | Diana Torres Rodriguez | PO Box 358 | | | | Patillas | PR | 00723 |
| 892831 | DIGNA SANTANA TIBURCIO | 1153 CALLE TOSCANIA APT A-1 | | | | SAN JUAN | PR | 00924 |
| 980360 | DIONISIO TORRES BRACERO | BO PALOMAS | 14 CALLE 15 | | | YAUCO | PR | 00698 |
| 1700917 | DOMINGA VARGAS ALTIERY | ARENALES ALTOS | CARR. 494 KM. 2.3, 15 CALLE LA REINA | | | ISABELA | PR | 00662 |
| 1929319 | Domingo Silva Martinez | Parcelas Rayo Guaras #28 | | | | Sabana Grande | PR | 00637 |
| 981242 | DORA ALICIA SOTO RIVERA | PO BOX 800254 | | | | COTO LAUREL | PR | 00780-0254 |
| 554061 | Eddie Torres Montalvo | Carr 423 KM 2.5 int B. Plata, Moca | | | | Moca | PR | 00676 |
| 554061 | Eddie Torres Montalvo | Hc-04 Box 15359 | Bo Plata B | | | Moca | PR | 00676 |
| 1702108 | EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 |
| 1702108 | EDGARDO SANTIAGO LLORENS | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 |
| 1908427 | Edgardo Santiago Morales | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 |
| 147566 | EDGARDO SEDA ARROYO | #35299054 | FEDERAL CORRECTIONAL COMPLEX | USP # 2 | PO BOX 1034 | COLEMAN | FL | 33521 |
| 147566 | EDGARDO SEDA ARROYO | #35299054 | PO BOX 474701 | | | DES MOINES | IA | 50318 |
| 1192192 | EDGAR TIRADO GARCIA | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 |
| 1483936 | Edgar Valle Cortes | Urb. Costa Brava | G-148 Calle Zirconia | | | Isabela | PR | 00662 |
| 1472162 | Edith T. Torres Santiago | 2505 Calle Comparsa | | | | Ponce | PR | 00717-0425 |
| 1486957 | Edith T Torres Santiago | 2505 Camparsa St | | | | Ponce | PR | 00717-0425 |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | L-3 CALLE 7 MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 |
| 1485035 | Eduardo Ruisanchez Vazquez | L-3 Calle 7 Urb. Mountain View | | | | Carolina | PR | 00987 |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 |
| 983109 | EDUARDO SANTIAGO SANCHEZ | 3 MELINDA DR | | | | YORK | PA | 17408 |
| 1454322 | Eduardo Santiago Soto | BO JACANA | HC 01 BOX 5818 | | | ARROYO | PR | 00714 |
| 1793270 | EDWIN F. TAPIA MIRANDA | PO BOX 2126 | | | | COAMO | PR | 00769 |
| 1195331 | EDWIN SANCHEZ CRUZ | COM SAN ROMUALDO | 16 A CALLE J | | | HORMIGUEROS | PR | 00660 |
| 894634 | EDWIN SANCHEZ VELEZ | 231 CAMINO DEL GUARAGUAO | | | | GURABO | PR | 00778 |
| 1454058 | Edwin Soto Ortiz | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 |
| 1454058 | Edwin Soto Ortiz | 802 Calle Avila Vistamar | | | | Carolina | PR | 00983 |
| 1881912 | Edwin Torres Lugo | Carretera #321 | Sector La Garza | | | Lajas | PR | 00667 |
| 1691071 | Efigenio Zayas Miranda | Calle 6 Bloq 2# 11 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1478953 | Efrain O Sanchez Abreuu | HH19 Calle Ext. Villas De Loiza | | | | Canovanas | PR | 00729 |
| 984382 | EFRAIN SOTO MARTINEZ | BO RIO | BUXON RR | Mar-90 | | GUAYNABO | PR | 00926 |
| 984382 | EFRAIN SOTO MARTINEZ | RR 3 BOX 3690 | | | | SAN JUAN | PR | 00926-8307 |
| 1196144 | EILEEN SEPULVEDA TORRES | BRISAS DEL CARIBE | BUZON 225 | | | PONCE | PR | 00728-5311 |
| 1455073 | ELADIO TORRES LOPEZ | 37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1455073 | ELADIO TORRES LOPEZ | L14A CALLE 6 OESTE URB VANSCOY | | | | BAYAMON | PR | 00957 |
| 984863 | Elba I Tirado Ildefonso | Urb Munoz Rivera | 49 Calle Baldomar | | | Guaynabo | PR | 00969-3615 |
| 1778771 | Elba I Torres Rodriguez | Elba I Torres Rodriguez | Ciudad Jardin | West rose st no 358 | | Carolina | PR | 00987 |
| 644037 | ELBA I VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 |
| 895167 | ELBA VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682 |
| 985628 | ELIAS SANTIAGO SANTIAGO | HC 1 BOX 8199 | | | | PENUELAS | PR | 00624-9767 |
| 1462583 | Eliezer Serrano Rivera | Cond. Parque los monacillos 1800C/Sangregorio | | | | San Juan | PR | 00921 |
| 1462583 | Eliezer Serrano Rivera | Metropolitan Bus Authority. | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1197120 | ELIEZER TORRES AMADOR | HC 67 BOX 16519 | | | | FAJARDO | PR | 00738 |
| 1197285 | ELISA TORRES SANTIAGO | 870 Ave Las Marias Urbanizacion Hide Park APT #3 | | | | San Juan | PR | 0079274284 |
| 985960 | ELISA VARGAS MARTINEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO AMAZONA | | | VEGA BAJA | PR | 00693-9812 |
| 1734924 | ELIUD TORRES RUIZ | PO BOX 799 | | | | YAUCO | PR | 00698 |
| 1819400 | ELIZABETH SANTIAGO CALDERON | PO BOX 1133 | | | | CIDRA | PR | 00739 |
| 645566 | ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | | VILLALBA | PR | 00766 |
| 645603 | ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 |
| 1955262 | Elsa E. Torres Vazquez | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 |
| 895905 | ELSA N N VELEZ RIVERA | URB LA PROVIDENCIA | 1P3 CALLE 9 | | | TOA ALTA | PR | 00953-4535 |
| 1796739 | Elsie M. Santiago Duran | QN-12 Calle 246 Country Club | | | | Carolina | PR | 00982 |
| 1678930 | Elsie Trinidad Vasquez | Calle 4 L-16, urb. Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1513121 | Elson Vargas Mantilla | R.R. #5 8170 | | | | Anasco | PR | 00610 |
| 1641077 | Elvia A Santiago Gonzàlez | Vista Monte | F2 Calle 6 | | | Cidra | PR | 00739 |
| 1791208 | EMILIO A. SAAVEDRA MARTINEZ | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | | ARECIBO | PR | 00612 |
| 1311272 | EMILIO SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451 |
| 1875597 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo, Urb. Manani | | | | Ponce | PR | 00717-1130 |
| 646867 | EMMA RUIZ MERCADO | P O BOX 5718 | | | | CAGUAS | PR | 00726-5718 |
| 646867 | EMMA RUIZ MERCADO | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | | CAGUAS | PR | 00726 |
| 987989 | EMMA SUAREZ THILLET | 714 E DIXON AVE | | | | CHARLEVOIX | MI | 49720-1130 |
| 1906594 | Enid Colon Torres | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1199929 | Enid Santiago Rosado | HC 02 Box 6456 | | | | Barranquitas | PR | 00794 |
| 1524103 | Enid Santiago Saez | #551 Calle Ramos Antonini | | | | Ponce | PR | 00728 |
| 1605627 | Enrique Santiago Rosado | HC - 01 BOX 3289 | | | | Villalba | PR | 00766 |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1200500 | ERIC E VAZQUEZ RIVERA | URB SANTA MARIA | E16 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1200709 | ERIC SOTO DONATO | HC 4 BOX 4974 | | | | HUMACAO | PR | 00791 |
| 1842377 | Eric Valentin Flores | PO Box 177 | | | | Sabana Grande | PR | 00637 |
| 155768 | ERNEST VILLAFANE MORALES | URB LEVITTOWN | DF 14 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 1711065 | Erving Sepulveda Rodriguez | La Quinta Calle Cartier - M-16 | | | | Yauco | PR | 00698-2599 |
| 990140 | ESTHER SANTIAGO CENTENO | EXT ALTA VISTA | JJ18 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 1798301 | ESTHER SANTIAGO SANCHEZ | HC 6 BOX 6325 | | | | JUANA DIAZ | PR | 00795 |
| 1727889 | EVELYN DEL C. WALTERS RODRIGUEZ | ALTURAS DE INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 |
| 1202743 | EVELYN MARTINEZ SIERRA | PO BOX 1196 | | | | MANATI | PR | 00674 |
| 160052 | EVELYN SANTANA | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 |
| 991712 | EVELYN SANTIAGO CRUZ | HC 2 BOX 3603 | | | | SANTA ISABEL | PR | 00757-9752 |
| 1474805 | EVELYN SOTO CABAN | P. O. BOX 1743 | | | | ANASCO | PR | 00610-1743 |
| 1203117 | EVELYN TORRES ROBLES | 4406 ECHO SPRINGS DR. | | | | VALRICO | FL | 33594 |
| 1203117 | EVELYN TORRES ROBLES | HC 03 BOX 21938 | | | | ARECIBO | PR | 00612 |
| 991810 | EZEQUIEL CANDELARIA VERGARA | PO BOX 1550 | | | | MANATI | PR | 00674-1550 |
| 1424645 | FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 |
| 897820 | FAUSTO SANTIAGO BONILLA | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 |
| 652251 | FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 |
| 652443 | FELICITA SEVILLA CASTRO | PO BOX 278 | | | | SABANA SECA | PR | 00952 |
| 1975532 | Felicita Soto Silva | Carr. 941 Km 6.3 | | | | Gurabo | PR | 00778-8631 |
| 1975532 | Felicita Soto Silva | HC-3 Box 9230 | | | | Gurabo | Puerto Rico | 00778-8631 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 992556 | FELICITA SUSTACHE ABREU | PO BOX 1496 | | | | CAGUAS | PR | 00726-1496 |
| 993186 | FELIX E SANCHEZ LOPEZ | 1043 Sorolla Ave | | | | Coral Gables | FL | 33134 |
| 993186 | FELIX E SANCHEZ LOPEZ | 1043 SOROLLA AVE | | | | CORAL GABLES | FL | 33139 |
| 164968 | FELIX J TORO HERNANDEZ | URB. RIO CRISTA | #717 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 |
| 164968 | FELIX J TORO HERNANDEZ | URB RIO CRISTAL | 126 CALLE 1 HNOS SEGARRA | | | MAYAGUEZ | PR | 00680 |
| 582448 | FELIX VELEZ ROBLES | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | | BAYAMON | PR | 00959 |
| 655141 | FRANCES V TORRES BARRIOS | URB VILLAS DEL OESTE | 616 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | 160 Urb. Sierra Real | | | | Cayey | PR | 00706-9001 |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | EXT SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 |
| 179237 | FRANKLYN ZAMBRANA ROSADO | BDA BORINQUEN | 82 B-3 | | | PONCE | PR | 00730 |
| 1894275 | FRANK R SERRANO BONILLA | PO BOX 1128 | | | | JUNCOS | PR | 00777 |
| 536910 | Gaeze Soto Cora | Urb. Jardines de Lafayeth | A-I I-20 | | | Arroyo | PR | 00714 |
| 536910 | Gaeze Soto Cora | Urb. Villa Mar G-17 | | | | Guayama | PR | 00784 |
| 1457714 | Gamalier Bosch Velazquez | Urb Rivieras De Cupey | K7 Calle Gladiola | | | San Juan | PR | 00926-7415 |
| 1533672 | Gary Torres Matos | PO Box 973 | | | | Sabana Grande | PR | 00637 |
| 1456246 | Geomar Sanchez Reyes | 124 Ciudad de Lago | | | | Trujillo Alto | PR | 00976 |
| 1456246 | Geomar Sanchez Reyes | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1858466 | Georgina Santiago Rodriguez | RR 17 Box 11477 | | | | San Juan | PR | 00926 |
| 1834437 | Geraldo A. Soto Lopez | RR 8 Box 1995 | MSC 263 | | | Bayamon | PR | 00956 |
| 1868996 | GERARDO A SOTO LOPEZ | RR 8 BOX 1995, MSC 263 | | | | BAYAMON | PR | 00956 |
| 1795894 | Gerardo Vargas Morales | B1 Bda Ferran | | | | Ponce | PR | 00730 |
| 1795894 | Gerardo Vargas Morales | PO Box 336015 | | | | Ponce | PR | 00733-9159 |
| 659647 | GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 |
| 1844378 | Gilda Samalot Perez | Urb Medina Calle 6 F1 | | | | Isabela | PR | 00662 |
| 1572191 | GILMARY VEGA NEGRON | 609 AVE. TITO CASTRO | SUITE 102 PMB 572 | | | PONCE | PR | 00716 |
| 1568438 | Gilmary Vega Negron | Suite 102 PMB 572 | 609 Ave. Tito Castro | | | Ponce | PR | 00716 |
| 998606 | GINA I SAEZ RIVERA | URB VILLA BLANCE | 27 CALLE AMATISTA | | | CAGUAS | PR | 00725 |
| 1589103 | Giovanni Texaira Garcia | 41141 Villas El Tavey | | | | Ponce | PR | 00780 |
| 1765469 | Gisela Varela Guzman | #1695 Calle Balndon | | | | Isabela | PR | 00662 |
| 1739650 | Gladys M Velazquez | Calle 31 EE 10 Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 900637 | GLADYS RUIZ BEZARES | PO BOX 922 | | | | SAN LORENZO | PR | 00754-0922 |
| 1736483 | GLADYS SANTIAGO CUADRADO | PO BOX 416 | | | | YABUCOA | PR | 00767 |
| 1785579 | Gladys Sevilla Castro | PO Box 278 | Sabana Seca | | | Sabana Seca Station | PR | 00952 |
| 823396 | GLENDALY SANTIAGO SANTIAGO | 111 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 823396 | GLENDALY SANTIAGO SANTIAGO | APARTADO 1665 | | | | AIBONITO | PR | 00705 |
| 1800593 | Gloria E. Vera Vera | Urbanizacion Villa Rita | Calle 3 D 11 | | | San Sebastian | PR | 00685 |
| 1622949 | Gloria M. Santaella Pons | 2724 Alhambra Court Garden | Asturias | | | Ponce | PR | 00716-3839 |
| 1854101 | Gloria M Soto González | P.O. Box 312 | | | | Patillas | PR | 00723 |
| 1681893 | Gloria M Soto Gonzalez | PO Box 312 | | | | Patillas | PR | 00723-0312 |
| 1851197 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 |
| 1584838 | Gloria Sepulueda Perez | Urb. Extension La Fe | 22465 Calle San Tomas | | | Juana Diaz | PR | 00795 |
| 1732607 | Gloria Soto Gonzalez | PO Box 312 | | | | Patillas | PR | 00723-0312 |
| 1000891 | GLORIA VILLAHERMOSA RODRIGUEZ | 3001 JOLENE CT | | | | KISSIMMEE | FL | 34744-1561 |
| 1454735 | Guido Michel Solognier Vrolijk | 37 Fre de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1454735 | Guido Michel Solognier Vrolijk | Calle 7 #N-12 | Urb. Reparto Teresita | | | Bayamon | PR | 00961 |
| 1212958 | HARRY RUIZ FELICIANO | PALACIOS DEL PRADO | GOLFO DE ALASKA 19 | | | JUANA DIAZ | PR | 00795 |
| 1879198 | Harry Ruiz Feliciano | Urb Palacios Del Prado | Calle Golfo Alaska #19 | | | Juana Diaz | PR | 00795 |
| 1751139 | HAYDEE M SOTO RIVERA | HC02 BOX 6975 | | | | ADJUNTAS | PR | 00601 |
| 1815603 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 1837443 | HECTOR A ROUBERT GONZALEZ | BO. BELGIAN | CALLE CARACAS 5220 | | | PONCE | PR | 00717 |
| 1213540 | HECTOR F VALLEJO MORENO | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | | GURABO | PR | 00778 |
| 1547447 | Hector L Sanchez Hernandez | Calle 411 km 1.3 | | | | Aguada | PR | 00602 |
| 1549895 | Hector L. Sanchez Hernandez | Policia Puerto Rico | Bo: Pieducs Blanccs Carr 411 Km 1.3 | | | Aguada | PR | 00602 |
| 902155 | HECTOR L SANTIAGO VEGA | 37 DE DIEGO ST, URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 902155 | HECTOR L SANTIAGO VEGA | PO BOX 6462 | | | | SAN JUAN | PR | 00914-6462 |
| 1676640 | Hector Luis Velez Ruiz | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 |
| 1933105 | HECTOR SANTIAGO GONEZ | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 521381 | HERBERT J. SANTIAGO SANTIAGO | GUAYANES 177 | ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 1817016 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 1614895 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | | HORMIGUEROS | PR | 00660 |
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | PO BOX 461 | | | | ADJUNTAS | PR | 00601 |
| 1982381 | Heriberto Torres Barreto | 524 ruisenor, Bo. Galateo Altos | | | | Isabela | PR | 00662 |
| 1944516 | Herminio Jose Vegas Zayas | HC 06 Box 17493 | | | | San Sebastian | PR | 00685 |
| 1402203 | HEROILDO TELLADO VERA | ESTANCIAS DE JUANA DIAZ | 165 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 |
| 1761352 | Herotida Santana Casanova | Calle 5-03 Urbanizacion Las Vegas | | | | Catano | PR | 00962 |
| 1900716 | Hilda J Valles Vazquez | 2361 Calle Pendula | Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1934093 | Hilda J. Valles Vazquez | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1881430 | Hilda Santiago Mojica | Blq 23 Apt 127 Tibestown House | | | | Ponce | PR | 00730 |
| 1479619 | Holvin Antonio Velez Pacheco | Despachador, Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1479328 | Hugo Lionel Santos Jurado | 2PL #236 via 7 Villa Fontana | | | | Carolina | PR | 00983 |
| 1479328 | Hugo Lionel Santos Jurado | Metropolita Bus Autority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1006119 | HUMBERTO TORRES LOPEZ | COND VILLAS DEL SOL | APTO 54 | | | TRUJILLO ALTO | PR | 00976 |
| 1217209 | IDALIA SANTIAGO REYES | CORAL B19 | PARQUE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 1217215 | IDALIA TORRES COLON | ALTURAS DE RIO GRANDE | CALLE 6F254 | | | RIO GRANDE | PR | 00745 |
| 1337525 | IDENIS TORRES GUZMAN | 2 CARR 177 CONDOMINO THE FALLS | APT 214 | | | GUAYNABO | PR | 00966-3160 |
| 1337525 | IDENIS TORRES GUZMAN | CONDOMINIO THE FALLS | APT E 1 CARR 177 | | | GUAYNABO | PR | 00970 |
| 1452596 | ILEANA VAELLO BRUNET | URB MARINA BAHIA | MF12 PLAZA 30 | | | CATANO | PR | 00962 |
| 1573327 | Ilia Ivette Velazquez Vega | HC 09 Box 4552 | | | | Sabana Grande | PR | 00637 |
| 1716657 | Ilia Maria Santiago Conde | Garzas 13 | | | | Adjuntas | PR | 00601 |
| 1885747 | Ilian Velez Castro | PO Box 233 | | | | Castaner | PR | 00631 |
| 1913956 | Ingrid Sepulveda | Villas Del Cafetal | Calle #13 L-28 | | | Yauco | PR | 00698 |
| 1007146 | IRAIDA E. SANTANA ROSARIO | HC 04 BOX 4322 | | | | LAS PIEDRAS | PR | 00771 |
| 543319 | IRENE SUSTACHE SUSTACHE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 |
| 670052 | IRIS L VEGA ROBLES | 962 E GRANDVIEW ST. | | | | MESA | AZ | 85203 |
| 1729617 | Iris M. Serrano Ayala | Principal E- 18 Van Scoy | | | | Bayamón | PR | 00957 |
| 1594972 | IRIS M. SOTO TORRES | HC 02 BOX 6490 | | | | JAYUYA | PR | 00664 |
| 1594972 | IRIS M. SOTO TORRES | HC-02 BOX 8189 | | | | JAYUYA | PR | 00664 |
| 670572 | IRMA DORIS SANTANA SANTANA | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 1791373 | Irma Rosario Torres | PO BOX 253 | | | | Barranquitas | PR | 00794 |
| 1798510 | Irma Santiago Echevaria | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |
| 1903574 | Irma Santiago Echevarra | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1910218 | Irma Santiago Echevarria | Urb. Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 |
| 904402 | Isabel Elias Torres | 3000 Marginal Baldorioty Apt 1A | | | | CAROLINA | PR | 00979 |
| 1583622 | Isabelita Ruiz Zapata | 8029 Nardos Urb Buenquen Tara | | | | Mayaguez | PR | 00680 |
| 1583433 | ISABEL TORRES ALAMO | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00917-3803 |
| 554820 | ISABEL TORRES ORTIZ | PO BOX 529 | | | | LAS PIEDRAS | PR | 00771-0529 |
| 1742066 | Isabel Velez Rodriguez | HC-3 Box 5448 | | | | Adjuntas | PR | 00601 |
| 232547 | ISRAEL TORRES OCASIO | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 905118 | Ivan Santiago Arce | Jard de Escorial | 244 Calle Cervantes | | | Toa Alta | PR | 00953 |
| 850301 | Ivan Santiago Arce | Jardines De La Fuente | 244 Calle Cervantes | | | Toa Alta | PR | 00953 |
| 1793094 | IVELISSE SANTIAGO GARCIA | JARDINES DE CAYEY II | ORQUIDEA B-43 | | | CAYEY | PR | 00736 |
| 1221673 | IVELISSE SANTIAGO TORRES | VILLA FONTANA PARK | 5 Q 6 PARQUE LOS LIRIOS | | | CAROLINA | PR | 00983 |
| 1516863 | IVELISSE ZAYAS CINTRON | HC02 Box 4781 | | | | VILLALBA | PR | 00766 |
| 1221960 | Ivette M Sierra Ramirez | 1000 Cond Monte Real | Carr 877 Box 117 | | | San Juan | PR | 00926-8205 |
| 1871662 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 1859087 | Ivette Toro Rodriguez | 32 8 Urb. Dept. Univ. | | | | San German | PR | 00683 |
| 1557902 | Ivonne Veintidos Soto | 4 Ave. Laguana Apt. 12E | | | | Carolina | PR | 00979 |
| 1557902 | Ivonne Veintidos Soto | Autoridad Metropolitana de Autobuses | 37 Avenue Di Diego Monacillis | | | San Juan | PR | 00927 |
| 1769624 | Ixia Milagros Soto Cuevas | Ixia Milagros Soto Cuevas | HC 03 Box 16160 | | | Utuado | PR | 00641 |
| 1339849 | JACQUELINE SUAREZ TORRES | COND LA PUNTILLA 4 | CALLE LA PUNTILLA APT 59 | | | SAN JUAN | PR | 00902 |
| 234392 | JACQUELINE TOBI RUIZ | HC-01 BOX 2385 | | | | BAJADERO | PR | 00616 |
| 1564794 | Jaime A. Vargas Castro | URB Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 1223059 | JAIME G SAQUEBO ROSA | CALLE JUANITA I-2 VILL | PO BOX 436 | | | BARCELONETA | PR | 00617 |
| 857897 | JAIME G SAQUEBO ROSA | PO BOX 436 | | | | BARCELONETA | PR | 00617 |
| 1524636 | Jaime Serrano Cabassa | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 |
| 905797 | JAIME VELEZ NIEVES | 1 CALLE CRISANTEMO | | | | CIDRA | PR | 00739-8004 |
| 905797 | JAIME VELEZ NIEVES | RR 3 BOX 6691 | | | | CIDRA | PR | 00739 |
| 1750503 | Jane Rosas Olivo | C/16 M-5 Ext. Jardines de Palmarejo | PO Box 661 | | | Canovanas | PR | 00729 |
| 517694 | JANET SANTIAGO MALDONADO | PO BOX 800162 | | | | COTTO LAUREL | PR | 00780 |
| 1817523 | Janette Torres Garcia | Bo. Marin Bajo HC 65 Buzon 4065 | | | | Patillas | PR | 00723 |
| 1675804 | Jannette Soto Rivera | HC 37 Box 3500 | | | | Guanica | PR | 00653 |
| 1675804 | Jannette Soto Rivera | Teacher | Education Department | Barrio La Luna Solares Gutierrez | | Guanica | PR | 00653 |
| 1734576 | JAVIER ERICK SANTIGO MENDEZ | HC01 BOX 7833 PARCELAS MIHILLAS | | | | SAN GERMAN | PR | 00628 |
| 1426028 | JAVIER G. SERRANO SERRANO | PO BOX 361538 | | | | SAN JUAN | PR | 00936-1538 |
| 1728546 | Jeffrey Santos Echerarria | Urbanizacion Riverside Calle 3 | | | | D-5 Penuelas | PR | 00624 |
| 1732811 | Jenny Sierra Maldonado | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 |
| 237909 | JESSENIA VALENTIN CRUZ | BO. MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 237909 | JESSENIA VALENTIN CRUZ | URB CIUDAD JARDIN | 316 CALLE CLAVEL | | | CAROLINA | PR | 00987 |
| 1455867 | Jesus Manuel Velazquez Encarcion | #82 Calle 7 | | | | San Juan | PR | 00924 |
| 1455867 | Jesus Manuel Velazquez Encarcion | Metropolitan Bus Authority | Superuisor De Seruicio | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1341369 | JIMMY SIBERIO RAMOS | 5867 ANSLEY WAY | | | | MOUNT DORA | FL | 32757 |
| 1227481 | JIMMY VELEZ BURGOS | CA-3 CALLE 130 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1227481 | JIMMY VELEZ BURGOS | LOIZA VALLEY | BEGONIA P546 | | | CANOVANAS | PR | 00729 |
| 1916983 | Jo-Ann Torres Nieves | PO Box 2122 | | | | Guaynabo | PR | 00970-2122 |
| 1228276 | JOEL SOTO FELICIANO | URB VILLA NORMA | H12 CALLE 7 | | | QUEBRADILLAS | PR | 00678 |
| 1792340 | Joevanie Rosas Caro | HC 05 Box 57712 | | | | San sebastia | PR | 00685 |
| 678795 | JOHANNA ROSS NIEVES | P O BOX 1628 | | | | ISABELA | PR | 00662 |
| 678795 | JOHANNA ROSS NIEVES | PO BOX 1786 | | | | ISABELA | PR | 00662 |
| 560661 | Johanne Del C Trinidad Cordova | Calle Roble Num 308. | Urb. Cimarrona Ct. | | | Barceloneta | PR | 00617 |
| 1583516 | JOMARIE BORRERO SILVA | RESIDENCIAL CASTILLO | EDIF. 22 APTO. 25 | | | SABANA GRANDE | PR | 00637 |
| 1778291 | Jomayra Torres Gorritz | Urbanización Ciudad Primavera calle | Buenos Aires 1407 | | | Cidra | PR | 00739 |
| 830396 | Jonathan Zeno Serrano | #33, Plaza Cedros, Villa Parque del Rio | Encantada | | | Trujillo Alto | PR | 00976 |
| 907399 | JONIN A RUIZ FENCE | HC 01 BOX 3552 | | | | LAJAS | PR | 00667 |
| 1841336 | JORANNIE TORRES SEPULVEDA | 267 C/REY JORGE URB COLINAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 |
| 1841336 | JORANNIE TORRES SEPULVEDA | CALLE EQ 134 | NOA VIDA | EL TUQUE | | PONCE | PR | 00728 |
| 1592815 | JORGE I ZAYAS FIGUEROA | HC02 BOX 14398 | | | | CAROLINA | PR | 00987 |
| 1014132 | JORGE L ROVIRA GARCIA | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681-1617 |
| 1794975 | JORGE L. SANTIAGO MALDONADO | RR7 BOX 6378 | | | | SAN JUAN | PR | 00926 |
| 1820875 | JORGE L. SANTIAGO RIVERA | URB. JARDINES STO. DOMINGO | C-5 A13 | | | JUANA DIAZ | PR | 00795 |
| 1820875 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCANTO CALLE 6 H 87 | | | | JUANA DIAZ | PR | 00795 |
| 1779853 | Jorge L. Torres Gonzalez | RR1 Box 13330 | | | | Orocovis | PR | 00720 |
| 1455739 | Jorge Luis Sanchez Rivera | Autoridad Metropolitan de Autobuses | Conductor-Jubilado | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1455739 | Jorge Luis Sanchez Rivera | P.O. Box 1915 | | | | Canovanas | PR | 00725 |
| 1651644 | Jorge Luis Sierra Acosta | Urb. Santa Juana calle 4 B-23 | | | | Caguas | PR | 00725 |
| 1651644 | Jorge Luis Sierra Acosta | Urb. Santa Juana II | E 1 CALLE 3 | | | Caguas | PR | 00725 |
| 1342380 | JORGE LUIS TORRES MAURAS | 3304 ROUTE 9 SOUTH APT 4 | | | | RIO GRANDE | NJ | 08242 |
| 1455208 | Jorge Luis Vazquez Ortiz | # 37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1455208 | Jorge Luis Vazquez Ortiz | URB Paseo de la Ceiba | J25 Guayabo | | | Juncos | PR | 00777 |
| 1577188 | Jorge L. Vera Mendez | Vistas De Camuy | G23 Calle 2 | | | Camuy | PR | 00627 |
| 1557282 | Jorge M. Vargas Alvarez | APART. 264 | | | | Quebradillas | PR | 00678 |
| 500523 | JORGE RUEDA SOLO | URB CUPEY GARDENS | E-11 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 1862957 | JORGE TORRES BORRERO | CALLE VISTA ALEGRE | D 43 BRISAS DE MORAVILLA | | | MERCEDITA | PR | 00715 |
| 1965564 | Jorge Torres Ruiz | P.O. Box 799 | | | | Yauco | PR | 00698 |
| 1798578 | Jose Alexander Sanchez Colon | Hc3 Box 10242 | | | | Lares | PR | 00669 |
| 1522922 | Jose A Ruiz Vallejo | 545 Salamanca Villa Del Carmen | | | | Ponce | PR | 00716 |
| 505522 | JOSE A SALGADO MORALES | RES LAS CASAS | EDIF 9 APT 106 | | | SAN JUAN | PR | 00915 |
| 1233033 | JOSE A TORRES ROSARIO | 1172 E 3RD ST | | | | BETHLEHEM | PA | 18015-2004 |
| 1792894 | José A. Torres Torres | HC 01 Box 31246 | | | | Juana Díaz | PR | 00795 |
| 1792894 | José A. Torres Torres | José A. Torres Torres | Conserje | Depto. de Educación | P.O. Box 0759 | San Juan | PR | |
| 908820 | JOSE A VILLEGAS ORTIZ | 3000 GREEN MOUNTAIN DR | 107-162 | | | BRANSON | MO | 65616 |
| 1017087 | JOSE E SANCHEZ FLORES | URB UNIVERSITY GDNS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 |
| 515668 | Jose E Santiago Crespo | 54 Juniper Trak | | | | Ocala | FL | 34480 |
| 1585036 | JOSE E SOTO HERNANDEZ | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 909320 | JOSE E. SOTO HERNANDEZ | W17 CALLE 27 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 909322 | JOSE E. SOTO HERNANDEZ | W17 CALLE 27 | | | | PONCE | PR | 00728 |
| 1548075 | Jose E Torres Reyes | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 |
| 1760145 | JOSE E. VAZQUEZ HERNANDEZ | PO BOX 10553 | | | | PONCE | PR | 00732 |
| 1760409 | Jose Federico Torres Portalatin | P.O. Box 2333 | | | | Isabela | PR | 00662 |
| 247672 | JOSE G TORRES LLOMPART | URB EL SENORIAL | 2058 BENITO FEIJOO | | | SAN JUAN | PR | 00926 |
| 1234717 | JOSE G VALENTIN DEL VALLE | 184 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 |
| 1629215 | Jose H Torres Negron | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 1832841 | Jose J. Ruiz Malave | 3030 calle Esmeralda | | | | Coto Laurel | PR | 00780 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1668214 | JOSELINE SILVA LAMB | PO BOX 994 | | | | MAUNABO | PR | 00707 |
| 1555950 | JOSELINE TOLEDO GARCIA | URB ALTURAS DE RG | N 650 CALLE 11 | | | RIO GRANDE | PR | 00745 |
| 1453788 | Jose L Rosario Sosa | Calle #15 Parcela 176 La Centre | | | | Canóvanas | PR | 00729 |
| 1453788 | Jose L Rosario Sosa | No-Diestro | Metropolitan Bus Authority | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 |
| 1456958 | JOSE L SANCHEZ GARCIA | 37 AVE DE DIEGO, MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1456958 | JOSE L SANCHEZ GARCIA | APT 1757 | | | | ARECIBO | PR | 00612 |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB COLINAS DEL ESTE | F6 CALLE 4 | | | HUMACAO | PR | 00791 |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB VILLA DEL ROSARIO | CALLE 1 #C-7 | | | NAGUABO | PR | 00718 |
| 685256 | Jose L Silva Martinez | Res Sabana | E 11 Calle Costa | | | Sabana Grande | PR | 00637 |
| 1615098 | Jose L Torres Ramirez | Alt Rio Grande | F254 Calle 6 | | | Rio Grande | PR | 00745-3320 |
| 1780713 | Jose Luis Vega Feliciano | Urb. Las Flores Calle 4H3 | | | | Juana Diaz | PR | 00795 |
| 1461317 | Jose M Santiago Hernandez | 37 Ave De Diego BO Monacillos | | | | San Juan | PR | 00926 |
| 1461317 | Jose M Santiago Hernandez | El Maracaito G30 | Park Garden | | | San Juan | PR | 00926 |
| 1800134 | JOSE M. SOTO VELEZ | HC 5 BOX 50435 | | | | MAYAGUEZ | PR | 00680-9456 |
| 1455404 | Jose Rafael Silva Vidal | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455404 | Jose Rafael Silva Vidal | Apt 102 Condo | Jardines De San Fernando | | | Carolina | PR | 00987 |
| 1021115 | JOSE SANCHEZ SANCHEZ | HC 6 BOX 70434 | | | | CAGUAS | PR | 00727-9518 |
| 1021239 | JOSE SEGARRA GUZMAN | URB SAN MARTIN | E 2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1456351 | Jose Serrano Amezquita | 21 Calle 3 Bloque 3 Urb. Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 1456351 | Jose Serrano Amezquita | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1857310 | JOSE SOLA ORELLANO | CALLE MYRNA VAZQUEZ CASA I-2 | URB. VSLLE TOMLIMA | | | CAGUAS | PR | 00727 |
| 839758 | Jose Soto Mendez | HC 5 Box 56224 | | | | Hatillo | PR | 00659 |
| 250941 | JOSE SURITA RODRIGUEZ | SURITA, JOSE EFRAIN | GERENTE DE DISTRITO INTERINO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 250941 | JOSE SURITA RODRIGUEZ | URB VALLE DE ANASCO 160 | | | | ANASCO | PR | 00610 |
| 1660012 | JOSE TORRES NIEVES | COND VILLAS DEL MAR ESTE | APT 7A AVE ISLA VERDE | | | SAN JUAN | PR | 00979 |
| 1808647 | JOSE TORRES RIVERA | URB. LA ESTANCIA | 115 CALLE POMAROSA | | | LAS PIEDRAS | PR | 00771 |
| 1918243 | Jose Vazquez Arroyo | PO Box 1759 | | | | Yabucoa | PR | 00767-1759 |
| 1021628 | Jose Velez Mendoza | Carr. 343 km 2-4 Interior Barrio Haya Grande | | | | Hormigueros | PR | 00660 |
| 1021628 | Jose Velez Mendoza | PO Box 1054 | | | | Hormigueros | PR | 00660-1054 |
| 1747755 | Jose Velez Ramos | Hc 3 Box 12996 | | | | Utuado | PR | 00641 |
| 1239338 | JOSE V TORRES RIVERA | P.O. BOX 11548 | FERNANDEZ JUNCOS STATI | | | SAN JUAN | PR | 00910-2648 |
| 1599110 | JOSE ZAYAS | HC02 BOX 30814 | | | | CAGUAS | PR | 00727 |
| 1240091 | JOSUE TALAVERA ACEVEDO | HC 6 BOX 66181 | | | | AGUADILLA | PR | 00603 |
| 1455372 | Juan Antonio Torres Cruz | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455372 | Juan Antonio Torres Cruz | Calle Cuba 408 Hato Rey | | | | San Juan | PR | 00917 |
| 1022902 | JUAN A. SEGARRA ORTIZ | PO BOX 824 | | | | LAJAS | PR | 00667 |
| 1633687 | Juan A. Vega | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 |
| 1461299 | Juan Carlos Vazquez Rivera | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1461299 | Juan Carlos Vazquez Rivera | PO Box 2950 | | | | Carolina | PR | 00984 |
| 692043 | JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 |
| 1243806 | JUANITA VALENTIN ORTIZ | 2225 39TH ST | | | | PENNSAUKEN | NJ | 08110-2248 |
| 253677 | JUAN J TURULL ECHEVARRIA | PO BOX 8257 | FERNADEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0257 |
| 1744768 | JUAN LUGO TORRES | HC 37 BOX 3544 | | | | GUANICA | PR | 00653 |
| 1751816 | Juan M. Valentin Perez | HC-02 Box 12033 | | | | Moca | PR | 00676 |
| 1024372 | JUAN M VIGIL DELGADO | URB FAJARDO GARDENS | CALLE EUCALIPTO 640 | | | FAJARDO | PR | 00738 |
| 1591848 | Juan Otero Santiago | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 |
| 254471 | JUAN RAMON TORRES RIVERA | SIERRA BAYAMON | 15 BLOQ 23 CALLE 23 | | | BAYAMON | PR | 00961 |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 23 # 15 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 24 # 16 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 567257 | JUAN R. VARGAS CARRERO | CARR 429 KL 2.4 | | | | RINCON | PR | 00677 |
| 567257 | JUAN R. VARGAS CARRERO | HC 2 BOX 5596 | | | | RINCON | PR | 00677 |
| 1881636 | Juan Sanchez Silva | HC-1 Box 4961 | | | | Rincon | PR | 00677 |
| 913198 | JUAN SANTIAGO NEGRON | 28 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 |
| 1756697 | Juan Santiago Rios | PO Box 1147 | | | | Corozal | PR | 00783 |
| 541658 | JUAN SUAREZ RIVERA | HC 01 BOX 4730 | BO.PALMAREJO | | | COROZAL | PR | 00783-9610 |
| 1844590 | Julia R Sierra Pagan | B 55 Calle 7 | Urb Las Alondras | | | Villalba | PR | 00766 |
| 1753059 | Julio A Toledo Arroyo | Calle 21 AJ 7 | Villas De Río Grande | | | Río Grande | PR | 00745 |
| 1753059 | Julio A Toledo Arroyo | Julio Armando. Toledo Arroyo . Agente Policía de Puerto Rico Calle 21 AJ 7 Villas De Río Grande | | | | Río Grande | PR | 00745 |
| 1875077 | Julio A. Valdes De Jesus | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 |
| 693598 | JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 |
| 590100 | Julio Vizcarrondo Parson | Calle 76, Bloq 114=/ 21, Villa Carolina | | | | Carolina | PR | 00985 |
| 590100 | Julio Vizcarrondo Parson | Urb Villa Carolina | Bloq 114 21 Calle 76 | | | Carolina | PR | 00985 |
| 256521 | JUNOT VEGA PEREZ | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 256979 | JUSTINIANO TORRES FLORES | HC 74 BOX 6761 | BO ARENAS | | | CAYEY | PR | 00736 |
| 257353 | KAREN TORRES FIGUEROA | C/OLGA ESPERANZA #1360 ALT. SAN MARTIN | | | | RIO PIEDRAS | PR | 00924 |
| 572381 | KARIAM S VAZQUEZ REYES | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 |
| 1936290 | Karla Rosalia Vasquez Rivera | Urb Brisas del Mar Calle Capitan I-13 | | | | Guayama | PR | 00784 |
| 1808127 | KEISHLA J SANBRIA VELAZQUEZ | HC 04 BOX 12379 | | | | YAUCO | PR | 00698 |
| 550092 | KEISHLA TORRES CASIANO | HC-02 BOX 8994 | | | | AIBONITO | PR | 00705 |
| 1551983 | Kelvin Santiago Ortiz | 37 frc. de Diego Monacillos | | | | San Juan | PR | 00927 |
| 1551983 | Kelvin Santiago Ortiz | Urb. Castallana Garden Calle 11 i3 | | | | Carolina | PR | 00983 |
| 571548 | KELVIN S VAZQUEZ MORALES | #613 CALLE RAMOS ANTONIN | PARCELAS EL TUQUE | | | PONCE | PR | 00728 |
| 1551667 | Kelvin Velez Torres | 196 Ruta 5 Bo. Galateo Alto | | | | Isabela | PR | 00662 |
| 1551667 | Kelvin Velez Torres | Buzon 5196 | Galateo Alto | | | Isabela | PR | 00662 |
| 1246626 | KIMBERLY VIDAL VARELA | PO BOX 2244 | | | | MANATI | PR | 00674 |
| 823633 | KRISTYAN I SANTOS FIGUEROA | URB. VILLA MADRID | RR18 CALLE 11 | | | COAMO | PR | 00769 |
| 1580614 | LEDY ROSALINE TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00716-2634 |
| 1580642 | LEDY TORRES CORTES | URB LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00716-2634 |
| 1738243 | Lenier Vélez Domenech | P. O. BOX 48 | | | | Lares | PR | 00669 |
| 1786795 | Leonardo Viera Ruiz | Calle 10 D-22 Ramon Rinero | | | | Naguabo | PR | 00718 |
| 1248006 | LIBERTAD SANCHEZ RAMOS | PO BOX 79 | | | | PATILLAS | PR | 00723 |
| 864957 | LILIBET SANTIAGO-DE ARMAS | PARADA 16 1/2 | AVE PONCE DE LEON | SANTURCE | | SAN JUAN | PR | 00936 |
| 864957 | LILIBET SANTIAGO-DE ARMAS | URB ARBOLADA | E-22 CALLE TABONUCO | | | CAGUAS | PR | 00727 |
| 1887370 | Lillian Vega Ramos | 2N-54 Calle 22 | Urb. Altomonte | | | Caguas | PR | 00727 |
| 1438824 | Linda Vazquez Perez | P.O. Box 2732 | | | | San German | PR | 00683 |
| 855479 | LISANDRA VEGA CHEVERE | URB SANTA JUANITA NN36 CALLE 32 1RA SECCION | | | | BAYAMON | PR | 00956 |
| 1249125 | LISANIA SERRANO RIVERA | G4 CALLE VIRGO CAMPO ALEGRE | | | | PONCE | PR | 00716 |
| 1616187 | Lizandra Ruiz Talavera | Paseos Jacaranda | 15539 Calle Maga G-57 | | | Santa Isabel | PR | 00757 |
| 1845166 | Lourdes Maria Santos Lopez | C17 Girasol | | | | Guayanilla | PR | 00656 |
| 1942556 | Luciano Vasquez Ruiz | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1250956 | LUCILA FIGUEROA SOTO | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 1843999 | Luis Alberto Torres Giron | Urb. Las Delicias | 1348 Ulpiano Colon | | | Ponce | PR | 00728 |
| 1694293 | Luisa M. Soler Colon | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 1720664 | LUISA M TORRES RAMIREZ | HC2 BOX 7672 | | | | PENUELAS | PR | 00624 |
| 1760665 | Luis Angel Torres Irizarry | HC 02 Box 6921 | | | | Adjuntas | PR | 00601 |
| 1456032 | Luis Angel Vega Febo | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1456032 | Luis Angel Vega Febo | Barrio Vega Redonda - HC01 | Box 13100 KM: 6.5 | | | Comerio | PR | 00782 |
| 1036075 | LUIS ANTONIO VAZQUEZ RIVERA | URB EXT JARD DE ARROYO | I-18 CALLE H | | | ARROYO | PR | 00714 |
| 1720828 | Luis A. Sanchez Vega | PO Box 2381 | | | | Guayaba | PR | 00785 |
| 1720828 | Luis A. Sanchez Vega | PO Box 2381 | | | | Guayama | PR | 00785-2381 |
| 1560881 | Luis A. Santana Caceres | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 1252604 | LUIS A SANTANA CACERES | CARR BOQUERON | 50 CALLEJON LOS FAS | | | CABO ROJO | PR | 00623 |
| 1463701 | LUIS A. SANTIAGO CENTERO | PO BOX 371974 | | | | CAYEY | PR | 00737 |
| 521460 | Luis A Santiago Santiago | Bo. Hato Viejo Cumbre Box 4062 | | | | Ciales | PR | 00638 |
| 521460 | Luis A Santiago Santiago | Urb Monterey C-3 | | | | Ciales | PR | 00638 |
| 1620982 | Luis A Torres Rivera | PO Box 1020 | | | | Penuelas | PR | 00624 |
| 1033327 | LUIS A VARGAS CINTRON | URB LOS CAOBOS | 2225 CALLE MAGA | | | PONCE | PR | 00716-2709 |
| 572597 | Luis A Vazquez Rivera | Urb. Ext. Jardines De Arroyo | I-18 Calle H | | | Arroyo | PR | 00714 |
| 701824 | LUIS D VAZQUEZ VELEZ | HC 01 BOX 8470 | | | | HORMIGUEROS | PR | 00660 |
| 1695577 | LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 N0 | | | SAN JUAN | PR | 00920 |
| 702159 | Luis E. Zayas Gonzalez | Calle 165 DA 6 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 1637182 | Luis F. Sanchez Figueroa | Urb. Jardines de Lafayette | Calle U-S,6 | | | Arroyo | PR | 00714 |
| 1734939 | Luis F. Velazquez Soler | Urb. Ramon Rivero | Calle 10 D-26 | | | Naguabo | PR | 00718 |
| 1751437 | Luis O. Tarafa Pérez | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 |
| 1255152 | LUIS O TORRES RIVERA | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1255152 | LUIS O TORRES RIVERA | URB VISTAS DEL MAR | 86 CALLE PALMERA | | | RIO GRANDE | PR | 00745 |
| 1566084 | Luis P. Soler Gordils | Urb. Rio Cristel Calle Golbiro Triolta # 6023 | | | | Mayaguez | PR | 00680 |
| 1457042 | Luis Raul Suarez Crespo | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1457042 | Luis Raul Suarez Crespo | 949 Calle 1 SE | Urb La Riviera | | | San Juan | PR | 00921 |
| 1876051 | Luis Raul Velez Camacho | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | | CAROLINA | PR | 00986 |
| 1673456 | LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 |
| 536398 | Luis Soto Acevedo | Hc 05 Box 107928 | | | | Moca | PR | 00676 |
| 1256058 | LUIS VERDEJO RODRIGUEZ | URB EXT PARQUE ECUESTRE | T8 CALLE 40 | | | CAROLINA | PR | 00987 |
| 830373 | LUIS ZAYAS VERA | P.O.BOX.488 | | | | ADJUNTAS | PR | 00601-0488 |
| 286879 | Luiz Leonor Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 |
| 286879 | Luiz Leonor Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 |
| 1577369 | Luz Antonia Silva Torres | 351 Calle Marginal | | | | Morovis | PR | 00687 |
| 1769056 | Luz C Vazquez Vazquez | Urb Arroyo del Mar | #204 Calle Caribe | | | Arroyo | PR | 00714 |
| 1800751 | Luz Daisy Santiago Munoz | 747 Calle Laurel Paseo del Parque | | | | Juana Diaz | PR | 00795 |
| 1884391 | Luz Delia Torres Perez | PO Box 2520 | | | | Isabela | PR | 00662 |
| 1659238 | Luz Delia Torres Serrano | P.O. Box 487 | | | | Florida | PR | 00650 |
| 1875697 | Luz E Serrano Claudio | Bo Quemado Km 1.2 | | | | San Lorenzo | PR | 00754 |
| 1875697 | Luz E Serrano Claudio | HC-60 Box-41784 | | | | San Lorenzo | PR | 00754 |
| 574406 | LUZ E VEGA BAEZ | PO BOX 1712 | | | | YAUCO | PR | 00698-1712 |
| 1794677 | Luz E. Vidot Arbelo | 65 Ext. Padre Quiñones | | | | Aguas Buenas | PR | 00703 |
| 1857757 | Luz I. Torres Irizarry | HC1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 918353 | LUZ L SANTIAGO PAGAN | 155 CALLE SAUCE | | | | LAJAS | PR | 00667 |
| 1469393 | Luz L. Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 |
| 918353 | LUZ L SANTIAGO PAGAN | A-31 CALLE ROSALES URB EL VALLE | | | | LAJAS | PR | 00667 |
| 1469393 | Luz L. Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 |
| 1045870 | LUZ M SANTOS MONTANEZ | BUENA VENTURA | BUZON 304 CALLE ROSA 81 | | | CAROLINA | PR | 00987 |
| 918516 | LUZ M SOTO GONZALEZ | 1707 CALLE JEREZ | | | | PONCE | PR | 00716 |
| 1046036 | LUZ N RUIZ DE LA TORRE | CALLE F 14 VISTA ALEGRE | | | | BAYAMON | PR | 00959 |
| 1791718 | Luz Silvia Serrano Pagan | 309 Gardenia | | | | Coto Laurel | PR | 00780-2820 |
| 1805539 | LYDIA E RUIZ RIVERA | PO BOX 1401 | | | | UTUADO | PR | 00641 |
| 1046525 | Lydia E. Santana Padilla | HC 4 Box 11721 | | | | Rio Grande | PR | 00745 |
| 1046525 | Lydia E. Santana Padilla | Terreno Centro Medico | | | | San Juan | PR | |
| 919024 | LYDIA VAZQUEZ GUERRA | W-11 CALLE 23 | | | | CATANO | PR | 00962 |
| 579563 | LYDIA VELAZQUEZ TORRES | LOS CAOBOS | 3177 CALLE CAFE | | | PONCE | PR | 00716-2742 |
| 287974 | Lynette Valentin Roman | RR 4 Box 20964 | | | | Anasco | PR | 00610 |
| 1845650 | Lynette Valentin Roman | RR-4 Box 20965 | | | | Anasco | PR | 00610 |
| 1793110 | Madeline Santiago | Apartado 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1471009 | Madeline Serrano Rodriguez | 615 Calle 11 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1471009 | Madeline Serrano Rodriguez | Autorida Metropolitana De Autobuses | 37 Ave De Diego | | | San Juan | PR | 00927 |
| 1527243 | MADELINE SUAREZ LOPEZ | LA MANSION, CALLE, CAMINOABADES | NF33 | | | TOA BAJA | PR | 00949 |
| 1494837 | Madeline Torres Morales | Cond Veredas Del Rio 7-345 | | | | Carolina | PR | 00987 |
| 1494837 | Madeline Torres Morales | Industrial Ville 11835 | Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1839737 | Magaly Torres Correa | HC 07 Box 2639 | | | | Ponce | PR | 00731-9607 |
| 1778618 | Mailess Serrano Osorio | Urb. Bahia calle Central # 73 | | | | Catano | PR | 00962 |
| 1807362 | Mairlin Santiago Franqui | HC 04 Box 17346 | | | | Camuy | PR | 00627 |
| 1787995 | Mairlin Santiago Franqui | HC 4 17346 | | | | Camuy | PR | 00627 |
| 1963012 | Manuel A. Sevilla Estela | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 |
| 919681 | MANUEL O SANCHEZ TORRES | 1156 MAGNOLIA DR | | | | ALTAMONTE SPRINGS | FL | 32714-2711 |
| 1801903 | Manuel Torres Hernández | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1836090 | MARCELINO TORRES BASCON | HC 02 BOX 4777 | | | | VILLALBA | PR | 00766 |
| 559431 | MARCOS ANTONIO TORRES VICENTE | CALLE 18 II-12 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1049430 | MARCOS TORRES VICENTE | URB VILLA GUADALUPE | C 18 II12 | | | CAGUAS | PR | 00725 |
| 514543 | MARGARITA SANTIAGO ALVERIO | PO BOX 246 | | | | SAN LORENZO | PR | 00754 |
| 1554336 | Margarita Traverso Traverso | Urb Levittown | 3357 Paseo Calma | | | Toa Baja | PR | 00949-3112 |
| 1802608 | Margarita Trujillo Panissa | Departamento de Educacion | P.O. Box 560025 | | | Guanailla | PR | 00656 |
| 1802608 | Margarita Trujillo Panissa | Departmento Educacion | P.O. Box 560025 | | | Guayanilla | PR | 00656 |
| 1850154 | Margarita Trujillo Panisse | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 1583954 | Margarita Vazquez Rivera | Urb. Villas de Castro Calle 5 | B-22 | | | Caguas | PR | 00725 |
| 1042980 | MARGARITA VEGA MERCED | PARC GANDARA II | 17D CALLE GIRASOL | | | CIDRA | PR | 00739-3667 |
| 709531 | MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | | RIO BLANCO | PR | 00744-0063 |
| 1806156 | Marga Valle Valle | 1276 Urb. Pradera Real Calle Hiedra | | | | Isabela | PR | 00662 |
| 1806156 | Marga Valle Valle | Calle Hiedra 1276 | Urb. Pradera Real | | | Isabela | PR | 00662 |
| 1852743 | Maria Cristina Silva Martinez | Parc Rayo Guaras 85 | | | | Sabana Grande | PR | 00637 |
| 1825705 | Maria C. Soto Giraud | Box 1063 | | | | Patillas | PR | 00723 |
| 1051661 | MARIA DEL CARMEN SERRANO | BO CELADA | CALLE 35 PARC 633 | | | LAS MARIAS | PR | 00778-2964 |
| 1051661 | MARIA DEL CARMEN SERRANO | Maria Del Carmen Serrano | Parc. Nuevas Celada | c/35 #633 | | Gurabo | PR | 00778 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 711065 | MARIA DEL CARMEN TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 |
| 297947 | Maria Del C Vega Pagan | HC 04 Box 12707 | | | | San German | PR | 00683 |
| 1524567 | Maria del M Villafane Colon | Urb Alturas de San Lorenzo | J-92 Calle 5 | | | San Lorenzo | PR | 00754 |
| 1692642 | Maria de los Angeles Soto Rodriguez | HC-04 Box 18073 | Bo Zanja | | | Camuy | PR | 00627-9104 |
| 1765877 | Maria De Los A. Sanchez Mattei | LA OLIMPIA C5A | | | | ADJUNTAS | PR | 00601 |
| 1733954 | Maria del Pilar Torres Rivera | Urb. Monaco 1 | Calle Manuel G Tavares F-11 | | | Manati | PR | 00674 |
| 1786335 | Maria E. Torres Sanchez | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 |
| 1824468 | MARIA E TORRES SANCHEZ | URB START LIGHT | 3047 CALLE NOVAS | | | PONCE | PR | 00717 |
| 1109863 | MARIA H TORRES PEREZ | COND BORINQUEN TOWERS I | 1484 AVE FD ROOSEVELT APT 1010 | | | SAN JUAN | PR | 00920-2722 |
| 1771410 | Maria Ines Torres Colon | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 |
| 1922164 | MARIA ITALINA SANGUINETTI CARRILLO | P-822 CALLE 15 | URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1540476 | Maria I Torres Plaza | HC 04 Box 7645 | | | | Juana Diaz | PR | 00795 |
| 1520969 | Maria Milagros Solis Rivera | Marlin 682 Urb. Ciudad Interamericana | | | | Bayamon | PR | 00956 |
| 1520969 | Maria Milagros Solis Rivera | Metropololitan Bus Authority | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 |
| 921866 | MARIA M TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 |
| 1713175 | Maria M. Torres Perez | 3239 Cafe | | | | Ponce | PR | 00716-2743 |
| 1713175 | Maria M. Torres Perez | PO Box 191879 | | | | San Juan | PR | 00919-1879 |
| 1053819 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | | BARRANQUITAS | PR | 00794 |
| 1889335 | MARIA N. TORRES MALDONADO | 3015 AVE. EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 |
| 1581404 | MARIA RUIZ VELAZQUEZ | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 |
| 1582715 | MARIA SANTIAGO SANTIAGO | PARC AMALIA MARIN | 3403 AVE LOS MEROS | | | PONCE | PR | 00716 |
| 1113365 | MARIA SOTO VARGAS | COM SAN ROMUALDO | 16-A CALLE J | | | HORMIGUEROS | PR | 00660 |
| 1750327 | Maria Torres Centeno | Calle #2 Casa Alcaldia | | | | Bayamon | PR | 00960 |
| 714235 | MARIA VARGAS MARTINEZ | PO BOX 394 | | | | ANASCO | PR | 00610-0394 |
| 300969 | MARIBELLE RUIZ TORRES | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 300897 | MARIBEL RUIZ IRIZARRY | P O BOX 158 | | | | PENUELAS | PR | 00624 |
| 1453890 | Maribel Suarez Villaveitia | 10-54 Calle 50 Urb Villa Carolina | | | | Carolina | PR | 00985 |
| 1453890 | Maribel Suarez Villaveitia | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1571350 | Mariela Santiago Auiles | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | CALLE POMAROSAS 114 | | | | SAN JUAN | PR | 00911 |
| 1562936 | Marilyn Salas Cortes | PO Box 1467 | | | | Moca | PR | 00676 |
| 715727 | MARILYN SANCHEZ ROSADO | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 |
| 1633909 | Marilyn Santiago Soto | 00-18 Calle 3 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 1633909 | Marilyn Santiago Soto | Autoridad Metropolitana de Autobuses | Conductora | 37 Ave. De Diego, Maravillas | | San Juan | PR | 00927 |
| 1577835 | Marilyn Torres Milian | HC 2 Box 6653 | | | | Adjuntas | PR | 00601-9607 |
| 1541026 | MARILYN TORRES MOYA | HC 4 BOX 42700 | | | | HATILLO | PR | 00659 |
| 1968482 | Marilyn Valle Perez | HC 58 Box 14573 | | | | Aguada | PR | 00602 |
| 1921390 | Mariselis Rosario Santiago | HC-02 Box 8158 | | | | Guayanilla | PR | 00656 |
| 1578034 | Marisel Zayas Alvarez | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 |
| 1650446 | Marisol Ruiz Mercado | Urb Santa Juanita | AB-25 Calle 43 | | | Bayamon | PR | 00956 |
| 2002541 | Marisol Soto Carrero | 1500 Calle Genaro Soto Valle | | | | Isabela | PR | 00662 |
| 1535701 | Marisol Soto Corchado | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 |
| 1057551 | MARISOL VALLE ORTIZ | CONDOMINIO CRISTY | 105 JUAN MARIN APT 2C | | | MAYAGUEZ | PR | 00680 |
| 1575898 | Marisol Vazquez Agosto | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 |
| 1058109 | MARITZA ROSARIO ROMAN | URB ALMIRAAR2 CALLE 13 | | | | TOA BAJA | PR | 00949 |
| 923544 | MARITZA ROSARIO SANTANA | 11 VICTORIA DR. | | | | ALLENTOWN | PA | 18109 |
| 923544 | MARITZA ROSARIO SANTANA | B-8 CALLE 3 | | | | CATANO | PR | 00962 |
| 506958 | MARITZA SANABRIA LOZADA | HC-02 BOX 6989 | | | | YABUCOA | PR | 00767 |
| 506958 | MARITZA SANABRIA LOZADA | HC 4 Box 6989 | | | | Yabucoa | PR | 00767 |
| 303207 | Maritza Santos Leandry | Urb La Provindencia | 2524 CAlle Balboa | | | Ponce | PR | 00728-3161 |
| 716962 | Maritza Serrano Santiago | Urb Villa Los Santos | Y3 Calle 15 | | | Arecibo | PR | 00613 |
| 1587541 | Maritza Vega Negron | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 |
| 1595349 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 |
| 1739939 | Martha Torres Martinez | HC-37 Box 7565 | | | | Guanica | PR | 00653 |
| 1115846 | MARTIN G TORRES NEGRON | HC 2 BOX 4974 | | | | VILLALBA | PR | 00766-9887 |
| 523800 | Martiza Santos Leandry | Urb La Provindencia | Calle Balboa #2524 | | | Ponce | PR | 00728 |
| 1554669 | Martiza Ve'lez Ortiz | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 |
| 1761824 | Mary F Soto Claudio | VILLAS DE CASTRO | R11-4 CALLE 13 | | | CAGUAS | PR | 00725-4638 |
| 1522655 | MAXIMINA SANTIAGO RUIZ | P.O. Box 6637 | | | | Bayamon | PR | 00960 |
| 1670428 | Mayra E Santiago Acosta | 1048 Grizzly Ct | | | | Apopka | FL | 32712 |
| 1544658 | Mayra E Torres Ramos | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |
| 1741404 | Mayra I. Santiago | 12480 SW 151st | Apt. 143 | | | Miami | FL | 33186 |
| 1454765 | Mayra Ivette Tolentino Garcia | 448 St NE 6 4Ext. | Urb. Country Club | | | Carolina | PR | 00982 |
| 1746297 | Mayra Sanchez Gonzalez | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 |
| 1716476 | MAYRA SANTIAGO | 12480 SW 151 ST | APT 143 | | | MIAMI | FL | 33186 |
| 1926545 | Mayra Soto Garcia | Urb. Altamira A-13 Calle Igualdad | | | | Farjardo | PR | 00738 |
| 1458667 | MELBA SANTANA HERNANDEZ | CARR. 829 KM. 2 H 4 BO | RR. 8 BOX 1995 PMB118 | | | BAYAMON | PR | 00956 |
| 1578562 | MELISSA ZAYAS CARTAGENA | SECTOR PLAYITA | C/RAMON R. VELEZ #46 | | | PONCE | PR | 00716-8121 |
| 719531 | MELVIN TORRES ORTIZ | PO BOX 546 | | | | SALINAS | PR | 00751 |
| 858371 | MERARI SANTIAGO GUZMAN | HC 09 BOX 58845 | | | | CAGUAS | PR | 00725 |
| 1761934 | Mericis Santana Parrilla | Carr. 187 K0.3 Bo. Med. Alta Sector Las Carreras | | | | Lozia | PR | 00772 |
| 1761934 | Mericis Santana Parrilla | HC 2 Box 6417 | | | | Loiza | PR | 00772 |
| 1061291 | Michael Andino Santana | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1061291 | Michael Andino Santana | Res. Luis Lloren Torres | Edf. 138 Apt. 2546 | | | San Juan | PR | 00913 |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS A6 | CALLE ESCOCIA W24B | | | PONCE | PR | 00730 |
| 1731346 | MIGDALIA SOTO RAMIREZ | BOX 371 | | | | CASTAÑER | PR | 00631 |
| 1578316 | MIGNA M. VELAZQUEZ DELGADO | 7-A CALLE A | | | | YABUCOA | PR | 00767 |
| 1571984 | MIGNA M VELAZQUEZ DELGADO | URB LOS ANGELES | 7A CALLE A | | | YABUCOA | PR | 00767 |
| 331935 | MIGNA N SALVA CAMACHO | 119 CALLE M RAMEY | | | | AGUADILLA | PR | 00603 |
| 1062125 | MIGNA SALVA CAMACHO | #119 Calle M Ramey | | | | Aguadilla | PR | 00603 |
| 1062125 | MIGNA SALVA CAMACHO | CALLE L 106 | PO BOX 250087 | | | AGUADILLA | PR | 00603 |
| 1521638 | Migual A. Vega Rivera | CALLE 1 A56 JARDINES DE BORINQUEN | | | | Carolina | PR | 00986 |
| 1566251 | Miguel A Ruiz Hernandez | urb. Montemar #6 | | | | Aguada | PR | 00602 |
| 1063182 | MIGUEL A TIRADO GONZALEZ | 1352 CALLE LUCHETTI | APT. 502 | | | SAN JUAN | PR | 00907 |
| 1736524 | Miguel E. Selles Ortiz | Box 843 | | | | San Lorenzo | PR | 00754 |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | BRISAS DE AIBONITO | CALLE TRINITARIA BOX 13 | | | AIBONITO | PR | 00705 |
| 1974440 | Milagros Sepee Santiago | Box 561 | | | | Aguadilla | PR | 00605 |
| 1880548 | Milagros Sosa Nieves | P.O. Box 724 | | | | San Lorenzo | PR | 00754 |
| 1880548 | Milagros Sosa Nieves | Urb. Tres Monjitos | Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1064918 | MILDRED VAZQUEZ DIAZ | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 |
| 1064918 | MILDRED VAZQUEZ DIAZ | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 557069 | MILTO L TORRES RODRIGUEZ | HC01 | BOX 6308 | | | YAUCO | PR | 00698 |
| 1757618 | Minellie Santiago Perez | Urb Lomas del Sol | #61 C/ Casiopea | | | Gurabo | PR | 00778 |
| 1887338 | Minerva Velazquez Ortiz | HC-10 Box 17 | | | | Sabana Grande | PR | 00637 |
| 1825609 | Miriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 |
| 336829 | Miriam Vazquez Cruz | Box 4185 HC-72 | | | | Naranjito | PR | 00719 |
| 336829 | Miriam Vazquez Cruz | HC-71 Box 4185 | | | | Narajito | PR | 00719 |
| 1649438 | Miriam Velazquez Velazquez | Urb. April Gurdinas Calle 16 J33 | | | | Las Piedras | PR | 00771 |
| 724250 | MIRIAM VELEZ TORO | URB VILLA OLIMPIA | C 8 CALLE 3 | | | YAUCO | PR | 00698 |
| 1788749 | Myriam Ruiz | po box 1480 valle arriba heights | | | | Carolina | PR | 00984-1480 |
| 1066987 | Myriam Sanchez Fontan | 195 17th St apt 2 | | | | Brooklyn | NY | 11215-5311 |
| 1822000 | Myrna Iris Sostre Melendez | Urb Asomante #51 Via Grande | | | | Caguas | PR | 00727 |
| 1720057 | Myrna I. Sotomayor Torres | P.O. Box 682 | | | | Jayuya | PR | 00664 |
| 1853339 | Myrna Y. Soto Torres | Calle Torres Nadal #978 | Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1937 |
| 1122772 | NAIR BUONOMO SANTIAGO | COND TROPICANA C | 5894 CALLE TARTAK APT C707 | | | CAROLINA | PR | 00979-5941 |
| 927167 | NANCY M VAZQUEZ ROSARIO | 25 CALLE MORELIA | | | | COAMO | PR | 00769 |
| 1792304 | Nancy Ruiz Rivera | Urb. Venturini calle 2 A 9 | | | | San Sebastian | PR | 00685 |
| 1555930 | NANCY SEDA VEGA | Avenue Pedro Albizee Campos | Box 212 | | | Maricao | PR | 0606 |
| 1555930 | NANCY SEDA VEGA | BUZON 21 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 |
| 1122986 | NANCY VELEZ YAMBO | 7215 SAN MIGUEL DR | | | | PORT RICHEY | FL | 34668-5030 |
| 1797422 | Nancy Zapata Lugo | 100 Calle Marginal Nadal Box 137 | | | | Guaynabo | PR | 00969 |
| 1807516 | Nayda F Velez Colon | Box 1637 | | | | Corozal | PR | 00783 |
| 1377123 | NAYELI M TAPIA CINTRON | URB PALACIOS DEL MONTE | 1616 F 26 CALLE DENALIS | | | TOA ALTA | PR | 00953 |
| 1893466 | Nellie E. Santiago Velez | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 |
| 1068786 | Nellie E. Wharton Garcia | Villa Carolina | 809 Calle 83 | | | Carolina | PR | 00985 |
| 1603771 | NELLY TORRES PAGAN | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 |
| 359727 | Nelsida L. Torres Pedrogo | PO Box 1057 | | | | Coamo | PR | 00769 |
| 360138 | NELSON SANCHEZ BURGOS | 2861 SE 18TH AVE | | | | GAINESILLE | FL | 32641-1016 |
| 360138 | NELSON SANCHEZ BURGOS | COND QUINTA VALLE | CALLE ACUARELA, BOX 55 | | | GUAYNABO | PR | 00969 |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | VAN SCOY | CALLE 13 K25 | | | BAYAMON | PR | 00957 |
| 1814603 | NESTOR O TORRE ZENQUIS | Carr 905 Bo. Jugeni | | | | Yabucoa | PR | 00707 |
| 1814603 | NESTOR O TORRE ZENQUIS | HC05 BOX 4662 | | | | YABUCOA | PR | 00767 |
| 1124824 | NESTOR VELEZ VAZQUEZ | HC 10 BOX 8433 | | | | SABANA GRANDE | PR | 00637 |
| 1124824 | NESTOR VELEZ VAZQUEZ | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 |
| 1997064 | Nicole Torres Rosa | Portales de La Piedras | 610 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771 |
| 1125066 | NIDIA E ROVIRA ORTIZ | PO BOX 1336 | | | | VEGA ALTA | PR | 00692-1336 |
| 1070613 | NILDA R VICENTE AMARO | URB VILLA GUADALUPE | I I12 CALLE 18 | | | CAGUAS | PR | 00725 |
| 584741 | NILDA R VICENTE AMARO | VILLA GUADALUPE | II-12 CALLE 18 | | | CAGUAS | PR | 00725 |
| 1879429 | Nilda Santaella Serrano | PO Box 800615 | | | | COTO LAUREL | PR | 00780 |
| 1822264 | NILDA SANTIAGO CUEVAS | BOX HC-73-BOX 5767 | | | | NARANJITO | PR | 00719 |
| 1889024 | Nilda Sierra Irizarry | P.O. Box 10305 | | | | Ponce | PR | 00732-0305 |
| 1860102 | Nilsa Velazquez Lozada | Apartado 968 | | | | Las Piedras | PR | 00771 |
| 365607 | NITZA I VIERA GARCIA | BOX 838 | | | | GURABO | PR | 00778 |
| 1462369 | Nitza Torres Perez | 25 Calle Hermandad Bo Amelia | | | | Guaynabo | PR | 00965 |
| 1462369 | Nitza Torres Perez | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 |
| 1071530 | NOEL RUIZ TORRES | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 1548072 | NOEL TOLEDO SOSA | BO CELADA | HC 03 BOX 10585 | | | GURABO | PR | 00778 |
| 1660436 | Noemi Sanabria Amely | Urb Estancias del Rio | Calle Cerrillos 844 | | | Hormingueros | PR | 00660 |
| 366691 | NORBERTO TORRES RODRIGUEZ | BOX 4086 | HC 01 | | | VILLALBA | PR | 00766 |
| 1126758 | NORBERTO VALENTIN VALENTIN | HC 01 BOX 2915 | | | | FLORIDA | PR | 00650 |
| 1866449 | Norma Iris Sanchez Garcia | Box 10000 | Suite 180- E | | | Cayey | PR | 00737 |
| 1757473 | NORMA I RUIZ PEREZ | HC-4 BOX 46905 | | | | HATILLO | PR | 00659 |
| 1576669 | Norma I. Sanfiorenzo Rodriquez | PO Box 1810 PMB 799 | | | | Mayaguez | PR | 00681 |
| 1458725 | OBED SANCHEZ ROSARIO | AUTORIDAD METROPOLITAN DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | | SAN JUAN | PR | 00921 |
| 1458725 | OBED SANCHEZ ROSARIO | CAIMITO BAJO | BO COREA 485 JOSE F. DIAZ | APT #8 | | SAN JUAN | PR | 00926 |
| 1458725 | OBED SANCHEZ ROSARIO | H85 JOSE F. DIAZ APT #8 | | | | SAN JUAN | PR | 00926 |
| 1946279 | Octavio Sosa Arzuaga | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926 |
| 1946279 | Octavio Sosa Arzuaga | RR-9 Buzon 1620 Cupey Alto | | | | San Juan | PR | 00926-9740 |
| 1841520 | OLGA I TAVAREZ GUZMAN | RES VISTA MAR 19 | | | | ISABELA | PR | 00662 |
| 553710 | OLGA L. TORRES MEDINA | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 1128884 | OLGA VELEZ VEGA | PO BOX 3157 | | | | AGUADILLA | PR | 00605-3157 |
| 1749829 | Omar Tavarez Gonzalez | 516 Ave. Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 |
| 1583458 | Orlando A. Santiago Woyeno | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1583458 | Orlando A. Santiago Woyeno | HC 01 Box 6484 | | | | Guaynabo | PR | 00971 |
| 1537503 | ORLANDO SANCHEZ LUYANDO | HC-01 BOX 2518 | | | | MAUNABO | PR | 00707 |
| 375099 | ORLANDO TIRADO TIRADO | HC 1 BOX 4750 | | | | RINCON | PR | 00677 |
| 1364772 | Oscar Velazquez Rodriguez | HC 9 Box 2083 | | | | Ponce | PR | 00731-9700 |
| 1453933 | Osiris Talaba Santana | C5-005 Urb. | | | | Cara Bay | PR | 00957 |
| 1453933 | Osiris Talaba Santana | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 930247 | OSVALDO SOTO GARCIA | PO BOX 194286 | | | | SAN JUAN | PR | 00919 |
| 1568584 | OTILIA H. SABATAR RIVERA | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 |
| 1129762 | OTILIA SANTOS VELEZ | HC 08 BOX 233 | BARRIO MARUENO | | | PONCE | PR | 00731 |
| 1752943 | Pedro A. San MIguel Torres | Pedro A. SAn MIguel Torres Retirado PO Box 167 | | | | Ciales | PR | 00638 |
| 1752943 | Pedro A. San MIguel Torres | PO Box 167 | | | | Ciales | PR | 00638 |
| 930716 | PEDRO A SOTO GONZALEZ | PO BOX 1019 | | | | CAMUY | PR | 00627 |
| 396896 | PEDRO A VAZQUEZ SUAREZ | URB STARLIGHT | 3642 CALLE HIDRA | | | PONCE | PR | 00717 |
| 1823060 | PEDRO H VAZQUEZ SUAREZ | 3642 HIDRE STARLIGHT | | | | PONCE | PR | 00717 |
| 1455694 | Pedro Joel Santana Guzman | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 |
| 1455694 | Pedro Joel Santana Guzman | Carr. 842 KM. 5.4 Caimito Alto | | | | San Juan | PR | 00926 |
| 1825055 | Pedro Lugo Torres | Urb. Las Delicias 1611 Santiago Oppenheimer | | | | Ponce | PR | 00728 |
| 1078290 | Pedro Luis Velazquez Rodriguez | Controlador Centro Communicaciones | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1078290 | Pedro Luis Velazquez Rodriguez | PMB 366 PO BOX 29005 | | | | SAN JUAN | PR | 00929 |
| 1131853 | PEDRO M TORRES HERNANDEZ | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 |
| 1585722 | Pedro S. Santos Echevarria | Urb. Riverside Calle 3 D-5 | | | | Penielas | PR | 00624 |
| 1675603 | Pedro Suarez Andino | Hc #5 Box 5508 | | | | Yabucoa | PR | 00767 |
| 1549830 | PEDRO TORRES FELICIANO | #913 calle Antonio de los Reyes | | | | San Juan | PR | 00924 |
| 1549830 | PEDRO TORRES FELICIANO | PO BOX 1045 | | | | BAYAMON | PR | 00960 |
| 521071 | PHILIP SANTIAGO ROUBERT | CALLE SIMON MADERA #315 | BO. VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1133021 | PILAR SANTAMARIA RODRIGUEZ | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 |
| 1640240 | Providencia Sanchez Rodriguez | HC 01 Box 2474 | | | | Florida | PR | 00650 |
| 931688 | RAFAEL A VELAZQUEZ PEREZ | PO BOX 546 | | | | CAROLINA | PR | 00986 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1079798 | RAFAEL H TORRES VEGA | URB MONTE VERDE | 1223 C MONTE GRANDE | | | MANATI | PR | 00674 |
| 1461296 | Rafael Seijo Diaz | 284 Hector Salaman | | | | San Juan | PR | 00918 |
| 1483402 | Rafael Solas Colon | HC 2 Box 11590 | | | | Moca | PR | 00676 |
| 1080556 | RAFAEL TORRES MISLA | AVE NOEL ESTRADA CARR 113 | PARC COTO BZN 432 | | | ISABELA | PR | 00662 |
| 1080556 | RAFAEL TORRES MISLA | OFICIAL DE CUSTODIA | ADMINISTRACION DE CORRECION | #34 JUAN CALAF | | SAN JUAN | PR | 00917 |
| 1135382 | Rafael Visbal Cajigas | Bo Espinal | PO Box 1258 | | | Aguada | PR | 00602-1258 |
| 1453712 | Ramiro Torres Lopez | 21 V12 1136 Fl Luras de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1453712 | Ramiro Torres Lopez | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 |
| 1081516 | RAMON L RUBIO MAURA | COND. QUINTANA | EDIFICIO A APT. 208 | | | HATO REY | PR | 00917 |
| 1808501 | RAMON L. SEMIDEI DELGADO | HC 03 BOX 15590 | | | | YAUCO | PR | 00698 |
| 1936268 | Ramon Luis Torres Perez | HC07 Box 35869 | | | | Aguadilla | PR | 00603 |
| 1580875 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | | PONCE | PR | 00731 |
| 1137133 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 |
| 932889 | Ramon Velazquez Perez | Urb Alborada Park | 66 Calle Ceiba | | | Santa Isabel | PR | 00757 |
| 502880 | Reinaldo Ruiz Santana | Manuel Rodriguez | 32 Calle | | | Lajas | PR | 00667-1981 |
| 1083756 | REINALDO TORRES OLIVERAS | C SANTO THOMAS 11A | | | | MAYAGUEZ | PR | 00680 |
| 1562900 | Reinaldo T. Santiago Ortiz | Hc 15 | Po Box 16546 | | | Humacao | PR | 00791-9769 |
| 1562900 | Reinaldo T. Santiago Ortiz | Oficinista II | Policia Puerto Rico | Carr. 908 Km 39 Bo. Tejas | | Humacao | PR | 00791-9749 |
| 1857774 | REINILDA SANTIAGO MERLO | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | | YAUCO | PR | 00698 |
| 1728909 | Rene Santiago Lugo | PMB 224 PO BOX 30500 | | | | MANATI | PR | 00674 |
| 1083994 | RENE TORO SANTIAGO | HC 01 BOX 2802 | | | | BOQUERON | PR | 00622 |
| 1083994 | RENE TORO SANTIAGO | RENE JR. TORO | POLICIA DE PUERTO RICO | CARR. 3301 KM. 0.5 EL COMBATE | | CABO ROJO | PR | 00622 |
| 1084506 | Ricardo E. Umanas Perez | HC 5 Box 58206 | | | | Hatillo | PR | 00659 |
| 1084506 | Ricardo E. Umanas Perez | HC 5 Box 92457 | | | | Arecibo | PR | 00612 |
| 1424540 | RICARDO SANTIAGO APONTE | URB VILLA DEL RIO | G 16 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1462804 | Ricardo Torres Roman | Calle Paris 243 PMB 1225 | | | | San Juan | PR | 00917 |
| 1462804 | Ricardo Torres Roman | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 559388 | RIGOBERTO TORRES VELEZ | APARTADO 1173 | | | | ADJUNTAS | PR | 00601 |
| 559388 | RIGOBERTO TORRES VELEZ | BOX 1173 | | | | ADJUNTAS | PR | 00601 |
| 1685198 | Robert Jose Santiago Ortiz | Urb Verde Mar Calle Piedra Luna casa 911 | | | | Punta Santiago | PR | 00741 |
| 1820599 | ROBERTO J. SANTOS GORRITZ | PO BOX 1651 | | | | Trujillo Alto | PR | 00977 |
| 1568477 | ROBERTO MERCADO TORRES | HC5 BOX 25012 | | | | LAJAS | PR | 00667 |
| 463300 | ROBERTO SALAS MENDEZ | PO BOX 2324 | | | | MOCA | PR | 00603 |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | Carr #2 Casa Alcadia | | | | Bayamon | PR | 00960 |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | Carr # 2 | Casa Alcaldia | | | Bayamon | PR | 00960 |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | | BAYAMON | PR | 00960 |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 |
| 463318 | ROBERTO SANTIAGO JUSINO | HC 4 BOX 23175 | | | | LAJAS | PR | 00667-9434 |
| 1086756 | ROBERTO TORRES CASANOVA | 2056 W 22ND PL 1 | | | | CHICAGO | IL | 60608-4114 |
| 1577941 | ROBERTO VARGAS PEREZ | 28 A C/ALGARROBO | | | | SABANA GRANDE | PR | 00637 |
| 1577556 | ROBERTO VARGAS PEREZ | CALLE ALGARROBO 28-A | BO SUSUA | | | SABANA GRANDE | PR | 00637 |
| 1614813 | ROBERTO VARGAS RAMIREZ | PO BOX 693 | | | | LAJAS | PR | 00667 |
| 1649832 | Rodolfo Valentin Soto | C-584 Urb. Maria Antonia | | | | Guanica | PR | 00653 |
| 1541160 | ROLANDO VENTURA RIVERA | 425 BECHARA | | | | MAYAGUEZ | PR | 00680-7016 |
| 747998 | ROSA ANGELES TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | | VILLALBA | PR | 00766 |
| 1748189 | Rosa E. Sepulveda Mandia | 1068 Calle Rafeal Velez Ba. Cuba | | | | Mayaguez | PR | 00682 |
| 1990643 | ROSALBA SERRANO RODRIGUEZ | HC 20 BOX 10891 | | | | JUNCOS | PR | 00777 |
| 1572363 | Rosalina Velez Martin | HC - 1 Box 5943 | | | | Las Marias | PR | 00685 |
| 1865357 | Rosa L. Vazquez Torres | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 |
| 537330 | ROSA M SOTO GARCIA | TOA ALTA HEIGHTS CALLE 24 AB 8 | | | | TOA ALTA | PR | 00953 |
| 1872274 | Rosa M Soto Santini | Bo. Rio Jueyes Parc Nuevas 149 | | | | Coamo | PR | 00769 |
| 1872274 | Rosa M Soto Santini | HC 03 18561 | | | | Coamo | PR | 00769 |
| 498338 | ROSARIO ROSARIO, JONATAN | URB JESUS MARIA LAGO | 03 CALLE I | | | UTUADO | PR | 00641 |
| 499048 | ROSAS AMOROS, LUIS | SAN ANTONIO | F-38 CALLE 6 | | | CAGUAS | PR | 00725 |
| 517737 | Rosa Santiago Maldonado | Urb Levittown | W5 Calle Dalia | | | Toa Baja | PR | 00949 |
| 538842 | ROSA SOTO RIVERA | URB THE VILLAGE AT THE HILL | 72 CALLE MEDIA LUNA | | | CEIBA | PR | 00735 |
| 1877162 | Rosa Torres Tricoche | Bo. San Anton | Estacion Postal Buzon 64 | | | Ponce | PR | 00717 |
| 1089038 | ROSAURA PEREZ VELEZ | URB SANTA JUANITA | C24 CALLE CAMBODIA | | | BAYAMON | PR | 00956 |
| 1143019 | ROSA ZEDA VARGAS | VISTA AZUL | GG16 CALLE 32 | | | ARECIBO | PR | 00612-2652 |
| 1753277 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | | Cabo Rojo | PR | 00623 |
| 500221 | Ruben Sanchez Hernandez | Bzn A 353 | Bo Guaniquilla | | | Aguada | PR | 00602 |
| 500221 | Ruben Sanchez Hernandez | Policia de Puerto Rico | Carr 441 Km 13 Int. Calle M A-353 | | | Aguada | PR | 00602 |
| 935813 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 |
| 1753140 | Ruddy Rodríguez Ortiz | Urb. Praderas del Sur # 914 | | | | Santa Isabel | PR | 00757 |
| 501319 | RUIZ FIGUEROA, ANGIE | PO BOX 280 | | | | SAINT JUST STATION | PR | 00978 |
| 501319 | RUIZ FIGUEROA, ANGIE | URB EXT SAN AGUSTIN | 359 CALLE 6 | | | RIO PIEDRAS | PR | 00926 |
| 1090147 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF BB APT 309 | | | SAN JUAN | PR | 00909 |
| 1144423 | RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646-5046 |
| 503882 | RUTH SANTIAGO VALENTIN DE CARABALLO | 221 DICKINSON ST | | | | TRENTON | NJ | 08638 |
| 1851406 | RUTH VELEZ OCASIO | PO BOX 1257 | | | | GUANICA | PR | 00653-1257 |
| 1577110 | RUTH Y RIVERA REYES | D-122 CONDOMINIO VISTA REAL I | | | | CAGUAS | PR | 00727 |
| 1474465 | SALVADOR CAPESTANY TAPIA | 7817 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308-1030 |
| 519687 | SAMUEL SANTIAGO RAMOS | URB BRISAS DE LOIZA | CALLE ESCORPION 165 | | | CANOVANAS | PR | 00729 |
| 508331 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | | CAGUAS | PR | 00726 |
| 1472729 | SANCHEZ MORET, CRUZ M | C/MORSE_#83, BOX_44 | | | | ARROYO | PR | 00615 |
| 1472729 | SANCHEZ MORET, CRUZ M | P.O. Box 44 | | | | ARROYO | PR | 00714 |
| 822056 | SANCHEZ SALCEDO, AUREA | URB. LA QUINTA | CALLE A Nro. 6 | | | YAUCO | PR | 00698 |
| 1762712 | Sandra E Santiago Perea | Calle 10 D22 Ramon Rivero | | | | Naguabo | PR | 00718 |
| 1091331 | SANDRA G. TORRES SERRANO | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | | FAJARDO | PR | 00738 |
| 1810915 | Sandra I. Rosario Torres | C-19 Calle 2 Villaverde | | | | Bayamon | PR | 00959 |
| 552356 | SANDRA I. TORRES GONZALEZ | URB. JARDINES DEL CARIBE | CALLE 58 2-D-8 | | | PONCE | PR | 00728 |
| 1739688 | San Santos Bauer | Calle Bejorio # 1714 Villa Flores | | | | Ponce | PR | 00716 |
| 1091951 | Santa T Vega Sanchez | Parcelas Jauca 239 | | | | Santa Isabel | PR | 00757 |
| 517934 | SANTIAGO MARTINEZ, LISMARY | URB BRISAS DE GUAYANEZ | 194 CALLE VERANO | | | PENUELAS | PR | 00624 |
| 1145954 | Santos Zambrana Padilla | EXT Santa Teresita | 3622 Calle Santa Juanita | | | Ponce | PR | 00730-4626 |
| 1746977 | Sara Enid Torres Rivera | HC02 Box 6336 | | | | Jayuya | PR | 00664-9604 |
| 553200 | SATURNINA TORRES MADERA | PARC. MAGUEYES | 326 CAMINO VIEJO | | | PONCE | PR | 00731 |
| 1999867 | Saul Vasquez Gonzalez | Urb Country Club | JE11 Calle 229 | | | Carolina | PR | 00982-2709 |
| 1571837 | Saul Velez Hernandez | C/O Damaris de la Cruz | (widow) | HC01 Box 17294 | | Humacao | PR | 00791-9739 |
| 1571837 | Saul Velez Hernandez | HC01 Box 17294 | | | | Humacao | PR | 00791-9739 |
| 1847115 | Segarra Ortiz, Juan A | Box 824 | | | | Lajas | PR | 00667 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1671102 | Sergio L. Toro Ruiz | 69 Santander Bda. Clausells | | | | Ponce | PR | 00730-3414 |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-0134 |
| 1454890 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 |
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 |
| 1773776 | Shailing Serrano | RR 3 Buzon 11393 | | | | Manati | PR | 00674 |
| 531340 | SHERRYL E SEGUI ANGLERO | PO BOX 7058 | | | | MAYAGUEZ | PR | 00681 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTABES | CARRETERA #1 MARGINAL JARDIN BOTANICO | | | RIO PIEDRAS | PR | 00973 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | URB. CONSTANCIA | AVE. LAS AMERICAS #2750 | | | PONCE | PR | 00731 |
| 1584908 | Sol Nydia Velez-Rivera | 227 Nogal (Jard Guanajbo) | | | | Mayaquez | PR | 00680-1352 |
| 1094157 | SONIA B SILVA LOPEZ | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00956 |
| 1753117 | Sonia E Cortes | Pox 471 | | | | Aguas Buenas | PR | 00703 |
| 1753117 | Sonia E Cortes | Sonia e cortes Tecnico 5 Departamento de servicio contra adiccion P o box 471 | | | | Aguas Buenas | PR | 00703 |
| 1918131 | Sonia M. Salazar Paradizo | 1140 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730-4119 |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 510396 | Soraida Sanchez Rodriguez | Bo Galateo Bajo | 209 Ruta 474 | | | Isabela | PR | 00662 |
| 510396 | Soraida Sanchez Rodriguez | Urb. Brisa Tropical el Roble #1055 | | | | Quebradillas | PR | 00678 |
| 1733037 | SOTO LEYVA, MANUELA | 290 CALLE SEGOVIA | | | | PONCE | PR | 00716-2107 |
| 824871 | SOTO MALDONADO, DELIA E | ALTURAS DE VILLA DEL REY | CALLE 28, F-37 | | | CAGUAS | PR | 00727 |
| 1752248 | STO INC | PO BOX 3012 | | | | JUNCOS | PR | 00777 |
| 1752248 | STO INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 |
| 1259701 | SUAREZ QUESTELL, JOSE | PO BOX 572 | | | | SANTA ISABEL | PR | 00757 |
| 756168 | Sucn Hector Zorrilla Sanchez | Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917-3849 |
| 756168 | Sucn Hector Zorrilla Sanchez | Julia M. Zorrilla | 464 Salvador Brau Floral Park | | | San Juan | PR | 00917 |
| 1095328 | SUSANA A ZAPATA FERNANDEZ | P O BOX 13243 | | | | SAN JUAN | PR | 00908 |
| 1865899 | Susan Villafone Del Valle | 179 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 |
| 1599694 | Teresa Valentio Rodriguez | HC01 Box 16168 | | | | Aguadilla | PR | 00603 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | | Bayamon | PR | 00959 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 |
| 1583739 | TIBURCIO ZAYAS MARTINEZ | HC-02 BOX 9525 | | | | AIBONITO | PR | 00705 |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681 |
| 1534927 | Tomas Antonio Vazquez Cintron | P.O BOX 9196 | | | | San Juan | PR | 00908 |
| 551696 | TORRES FIGUEROA, KAREN M | C/ OLGA ESPERANZA #1360 | A/T SAN MARTIN | | | RIO PIEDRAS | PR | 00924 |
| 552086 | TORRES GONZALEZ, ANGEL M | BOX 4649 | HC 61 | | | TRUJILLO ALTO | PR | 00976-0000 |
| 855311 | TORRES IRIZARRY, LOYDA | HC 2 BOX 6921 | | | | ADJUNTAS | PR | 00601 |
| 557573 | TORRES RUIZ, EMILIO G | COSTA MARINA II | APT 9-D | | | CAROLINA | PR | 00983 |
| 557821 | TORRES SANTANA, ANTONIA | G12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 02 BOX 6339 | | | | YABUCOA | PR | 00767 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 Box 4662 | | | | Yabuoca | PR | 00767 |
| 564709 | Valentin Figueroa, Ruben E | P.O Box 500 | | | | Juncos | PR | 00777 |
| 566256 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE, APT. 3-A | CONDOMINIO BALMORAL | | | SAN JUAN | PR | 00911 |
| 1592685 | VANESSA C. SANTINI HERNANDEZ | PARQUE DE LAS FUENTES | APT 1801 | 690 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918-3901 |
| 1097233 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES | 690 CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918-3905 |
| 566961 | Varela Nieves, Rosa Elena | Apartado 2056 | | | | Isabela | PR | 00662 |
| 567861 | VARGAS MARTINEZ, MARIA | 1665 JULIO ARTEAGA | VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 567861 | VARGAS MARTINEZ, MARIA | PO BOX 800805 | | | | PONCE | PR | 00780 |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 |
| 580072 | VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO | | | | COROZAL | PR | 00783 |
| 583205 | VELEZ VALENTIN, OLGA I. | URB HAC TOLEDO | 117 CALLE BILBALL | | | ARECIBO | PR | 00612 |
| 583293 | VELEZ VEGA, OLGA | PO. BOX 3157 | | | | AGUADILLA | PR | 00605 |
| 1763588 | VENEICA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 |
| 1097496 | VENTURA SANTIAGO PEREZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 1097496 | VENTURA SANTIAGO PEREZ | LAS MONJAS | CALLE PEPE DIAZ 80 | | | HATO REY | PR | 00917 |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 |
| 938641 | VERONICA A. SERRANO RIVERA | 82-14 CALLE 86 | | | | CAROLINA | PR | 00985 |
| 938641 | VERONICA A. SERRANO RIVERA | Teenico Retiro | Metropolotan Bus Authority | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 |
| 1753098 | Veronica Vargas | Hc03 Box 11839 | | | | Camuy | PR | 00627 |
| 1753098 | Veronica Vargas | Veronica Vargas Maestra Departamento de Educacion Hc03 Box 11839 | | | | Camuy, | PR | 0062u |
| 1150390 | Victor A Vicente Perez | 119-A, Gardenia, Gandara 2 | Box 53-A | | | Cidra | PR | 00739 |
| 1150390 | Victor A Vicente Perez | COM GANDARA 2 | BOX 53 A | | | CIDRA | PR | 00739 |
| 1677374 | Victor J Serrano Cruz | Calle 5 Blq. 6 Num. 19 | Urb. Sabana Gdns. | | | Carolina | PR | 00983 |
| 1840639 | Victor J Torres Rodriguez | Hc - 02 Box 7750 | | | | Penoelas | PR | 00624 |
| 1791161 | Victor Laboy Ruiz | Calle B #122 | | | | Villalba | PR | 00766 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | | ANGELES | PR | 00727-9478 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | | CAGUAS | PR | 00727 |
| 1463486 | Victor M. Vargas Negron | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1463486 | Victor M. Vargas Negron | RR-1 Box 11001 | | | | Orocovis | PR | 00720 |
| 1473817 | VICTOR SANTOS IRIZARRY | URB. SANTA MARIA | CALLE 5 E-25 | | | SAN GERMAN | PR | 00683 |
| 1099025 | VICTOR SANTOS IRIZARRY | URB SANTA MARIA | E25 CALLE 5 | | | SAN GERMAN | PR | 00683-4685 |
| 1099006 | VICTOR S TOLENTINO CASTRO | URB RIVERA DONATO | D5 CALLE FCO GONZALEZ | | | HUMACAO | PR | 00791 |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 |
| 1596731 | Vilma A Sanabria de Matos | PMB 370 PO Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 1151985 | VILMA I SANCHEZ CHARRIEZ | URB FLAMINGO HLS | 100 CALLE 4 | | | BAYAMON | PR | 00957-1723 |
| 571183 | VILMA VAZQUEZ MARRERO | BAYAMON GARDENS | N 28 CALLE 11 | | | BAYAMON | PR | 00957 |
| 571183 | VILMA VAZQUEZ MARRERO | CALLE B N-26 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 |
| 1099634 | VIRGEN C. VEGA LABOY | VILLAS DEL RIO | 100 CRIO BLANCO | | | HUMACAO | PR | 00791 |
| 1780698 | Virgenmarie Vega Zayas | Urb River Plantation #36 | | | | Canóvanas | PR | 00729 |
| 1920361 | Virgenmina Santiago Cruz | Apartado | | | | Jayuya | PR | 00664 |
| 1812462 | VIRGEN M. SIERRA IRIZARRY | URB EL ROSARIO | 67 CALLE ESPIRITU SANTO | | | YAUCO | PR | 00698 |
| 1797480 | Virgen M. Torres Gonzalez | Valle Hermoso Calle Margarita SG11 | | | | Hormigueros | PR | 00660 |
| 1861652 | Virgen S Santiago Andujar | PO Box 1690 | | | | Juana Diaz | PR | 00795 |
| 1585444 | Virginia Torres Mendez | PO Box 190310 | | | | San Juan | PR | 00919-0310 |
| 1619098 | Virigina Tores Vendz | PO Box 190310 | | | | San Juan | PR | 00919-6310 |
| 1866797 | Visitacion Santana Rivera | Urb San Cristobal 13 Calle | Felix Morales | | | Barranquitas | PR | 00794 |
| 589738 | Vives Ruiz, Jose L | Bo Castillo A 40 C/ | Hipolito Arroyo | | | Mayaguez | PR | 00680 |
| 1884745 | Viviana Torres Pagon | HC-05 Box 13846 | | | | Juana Diaz | PR | 00795 |
| 1823539 | Vivian Ivette Santiago Fortier | E-14 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 |

Exhibit AM
123rd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1641182 | Vivian J. Saldana Betancourt | HC 04 BOX 8614 | BO. CUBUY | | | CANOVANAS | PR | 00729 |
| 1100454 | WALESKA I ZAYAS HERNANDEZ | PO BOX 2 | | | | CASTANER | PR | 00631 |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYAUYA | PR | 00664 |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 |
| 1096626 | WANDA I RUIZ TORRES | PO BOX 488 | | | | ADJUNTAS | PR | 00601-0488 |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | AVE. TNTE CESAR GONZALEZ CALLE CALAE # 34 TRES MON | | | | HATO REY | PR | 00918 |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | HC-2 BOX 11644 | | | | YAUCO | PR | 00698 |
| 1772978 | WANDA I. SEGARRA GALARZA | CALLE ROSALES NO 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 |
| 823900 | Wanda I Segarra Galarza | Villas Del Capitan | Calle Rosales NO 5 | | | Arecibo | PR | 00612 |
| 1758227 | Wanda Ivete Sanabria Luciano | PO BOX 828 | | | | Adjuntas | PR | 00601 |
| 1753207 | Wanda Ivette Ortiz Ocasio | Asistente al Servicio Especial Estudiante I Departamento de Educación PO BOX 1299 | | | | Patillas | PR | 00723-1299 |
| 1753207 | Wanda Ivette Ortiz Ocasio | PO BOX 1299 | | | | Patillas | PR | 00723-1299 |
| 1547594 | WANDA SANCHEZ ANDINO | HC 1 BOX 2365 | | | | LOIZA | PR | 00772 |
| 1153158 | WANDA SANTIAGO HERNANDEZ | PO BOX 1650 | | | | UTUADO | PR | 00641 |
| 1544051 | Wanda Velazquez Rodriguez | #15 BLK 87 Vila Carolina Calle 99A | | | | Carolina | PR | 00985 |
| 1456265 | Wilfredo Silvo Rosa | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00919 |
| 1456265 | Wilfredo Silvo Rosa | HC 02 Box 12266 | | | | Arguas Buenas | PR | 00703 |
| 1864365 | Wilfredo Vazquez Madera | Bda Belgica | C/ Mirasol #3433 | | | Ponce | PR | 00717 |
| 1761283 | Wilfredo Vazquez Medina | HC 08 Box 1045 | | | | Ponce | PR | 00731 |
| 1154007 | WILFRIDO SOTO MERCADO | 132 LAS PASCUAS COMUNIDAD CRISTIANA | | | | JUANA DIAZ | PR | 00795 |
| 1154007 | WILFRIDO SOTO MERCADO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795-0127 |
| 1728712 | William M Sostie Leyz | 611 Calle Rubles | Urb Caneas Housing | | | Ponce | PR | 00728 |
| 1825815 | William M. Sostre Leyz | 611 Calle Robles | Urb. Canas Housing | | | Ponce | PR | 00728 |
| 1617129 | William Ricardo Vargas Matos | Urb.Velomas Central Coloso 228 | | | | Vega Alta | PR | 00692 |
| 1103827 | WILLIAM SAMALOT RUIZ | 2136 CARR 494 | | | | ISABELA | PR | 00662 |
| 1103827 | WILLIAM SAMALOT RUIZ | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 |
| 1649779 | WILLIAM SANTIAGO MALDONADO | HC 6 BOX 40041 | | | | PONCE | PR | 00731 |
| 1443711 | William Torres Hernandez | URB Lomes Verdez 3T-3 Calle Maraca | | | | Bayamon | PR | 00956 |
| 1443711 | William Torres Hernandez | Urb. San Francisco | 37 Calle de Diego | | | San Juan | PR | 00927 |
| 1836355 | William Torres Olivera | HC 02 Box 7978 | | | | Guayanilla | PR | 00656 |
| 1854862 | William Torres Olivera | HC-02 Box 7978 | | | | Guayanilla | PR | 00656 |
| 1103920 | WILLIAM VARGAS | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 1103920 | WILLIAM VARGAS | DUARTE 159 | FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 766690 | WILLIAM VARGAS ROMAN | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 |
| 766690 | WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 941086 | WILLIAM VEGA CORDERO | C-6 F 17 | | | | SABANA GRANDE | PR | 00637 |
| 1103930 | WILLIAM VEGA CORDERO | URB VILLA ALBA | C6 F 17 | | | SABANA GRANDE | PR | 00637 |
| 1551647 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | | CAROLINA | PR | 00986 |
| 1760384 | WILMADEL C VEGA VARGAS | MANS DE LAS PIEDRAS | 39 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 |
| 1104087 | WILMA I SOTO SIERRA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1104087 | WILMA I SOTO SIERRA | BO HATO TEJAS | 90 B CARR 864 | | | BAYAMON | PR | 00959 |
| 1928822 | Wilmarys Sanchez Torres | Urb Colinas del Prado | Calle Rey Alfredo 158 | | | Juana Diaz | PR | 00795 |
| 1722609 | Wilma Trinidad Gonzalez | PO Box 681 | | | | Manati | PR | 00674-0681 |
| 593840 | WILSON HERNANDEZ MONTALVO | hc-02 box 23698 | | | | MAYAGUEZ | P.R. | 00680 |
| 593840 | WILSON HERNANDEZ MONTALVO | URB VISTAS DEL RIO | 2 S-5 | | | ANASCO | PR | 00610 |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 |
| 1539621 | Yajaira Santiago Sanchez | C/ Venus SA 27 Levittville | | | | Levittown | PR | 00949 |
| 1539621 | Yajaira Santiago Sanchez | Sup Trab Social I | Depto. Fam ADFAN | Ave. De Diego #124 Urb La Riviera | | San Juan | PR | 00949 |
| 941508 | YANIRA YA RODRIGUEZ | URB CAMINO REAL | 63 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 |
| 1821420 | Yara L. Santiago Torruella | Ext. Santa Teresita | #3670 Calle Santa Juanita | | | Ponce | PR | 00730-4626 |
| 1105850 | YARISA SANTANA MARTINEZ | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 |
| 1105850 | YARISA SANTANA MARTINEZ | PO BOX 1448 | | | | Yabucoa | PR | 00767 |
| 1106025 | YASHIRA M SILVA RESTO | URB VEVE CALZADA | E19 AVE A | | | FAJARDO | PR | 00738 |
| 1592497 | Yesenia Torres | HC 46 Box 5748 | | | | Dorado | PR | 00646 |
| 1619925 | Yohamma M. Serrano Cora | 5073 Stacey Drive East | Apt. 1406 | | | Harris | PA | 17111 |
| 1848720 | YOLANDA E SANABRIA LUCIANO | VILLA VALLE | VERDE 14 | | | ADJUNTAS | PR | 00601 |
| 596902 | YOLANDA MASSA HERNANDEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 |
| 1107035 | YOLANDA SANCHEZ BERRIOS | P.O. BOX 638 | | | | Guayama | PR | 00785 |
| 1107035 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYOMA | PR | 00785 |
| 1453956 | YOLANDA SANTIAGO VALDOS | 37 AVE. DE DIEGO MONACILLOS | | | | San Juan | PR | 00927 |
| 1453956 | YOLANDA SANTIAGO VALDOS | HC-05 BOX 52213 | | | | CAGUAS | PR | 00725-9203 |
| 555611 | Yolanda Torres Quinones | Campo Verde | C/2 B-2 | | | Bayamon | PR | 00956 |
| 555611 | Yolanda Torres Quinones | Departamento de Educacion - Estado Libre Asociado | Ave. Tnt. Cesar Gonzalez | | | Hato Rey San Juan | PR | 00919 |
| 1735027 | Yumayra Serrano Murcelo | Cond Hills View Plaza | 59 Calle Union Apt 304 | | | Guaynabo | PR | 00971 |
| 1376484 | YVONNE SIMONS | 6 GAYMOR LANE | | | | COMMACK | NY | 11725 |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 |
| 1463788 | Zaida Trinidad Velazquez | 37 Ave de Diego Mancillos | | | | San Juan | PR | 00927 |
| 1463788 | Zaida Trinidad Velazquez | Calle Caguax 186 Urb.Haliendas de Tena | | | | Juncos | PR | 00777 |
| 1815989 | Zaritzia Soto Rentas | 2EL-279 Ave. Rafael Carrion | Villa Fontana | | | Carolina | PR | 00983 |
| 429341 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 429341 | ZAYRA RAMOS SANJURJO | DEPTO EDUCAION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 557198 | ZELIDETH TORRES RODRIGUEZ | C/4 C #14 A VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 |
| 557198 | ZELIDETH TORRES RODRIGUEZ | CALLE B 39A #36 SIEMA BAYAMON | | | | BAYAMON | PR | 00961 |
| 1645522 | ZORAIDA SANCHEZ ISAAC | PO BOX 193413 | | | | SAN JUAN | PR | 00919 |
| 1835075 | ZORAIDA TARATA BOSA | URB. PENUELAS VALLEY #42 | | | | PENUELAS | PR | 00624 |
| 1780385 | Zoraida Walker González | HC 5 Box 13337 | | | | Juana Díaz | PR | 00795 |
| 1575683 | ZORAYA PEREDA TORRES-VALENTIN | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1642147 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | | CAYEY | PR | 00736 |
| 558114 | ZULMA Y TORRES SANTIAGO | JARDINES DE SANTO DOMINGO | CALLE F-10 | | | JUANA DIAS | PR | 00795 |

**Exhibit AN**

Exhibit AN
224th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2057389 | ABIGAIL AVILES ACEVEDO | APT. 2138 BO. VOLADORAS | | | Moca | PR | 00676 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | BAYAMON | PR | 00957 |
| 4952 | Ada E Alicea Cruz | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | Toa Alta | PR | 00953 |
| 4952 | Ada E Alicea Cruz | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | Toa Alta | PR | 00953 |
| 2036835 | ADELA I. ALICEA RIVERA | P.O. BOX 530 | | | ADJUNTAS | PR | 00601 |
| 607093 | ANA ALVAREZ NAZARIO | PO BOX 1212 | | | ARECIBO | PR | 00613 |
| 2105269 | ANGEL DANIEL ARZOLA RODRIGUEZ | Bo. Llanos Sector Pimiento Buzon 7184 | | | Guayanilla | PR | 00656 |
| 612545 | ANNETTE BONILLA RODRIGUEZ | ALTURAS DEL ALBA G8 CALLE LUNA | | | VILLALBA | PR | 00766 |
| 1977854 | Argenis Acevedo Acevedo | HC-3 8528 PO Box | | | Moca | PR | 00676 |
| 1170791 | ARMANDO CRUZ CASTRO | Carr 110 K5.0 Interior | | | Aguadilla | PR | 00603 |
| 1170791 | ARMANDO CRUZ CASTRO | P.O. BOX 293 | | | SAN ANTONIO | PR | 00690 |
| 125416 | Carlos M. Arill Torres | Calle Valeriano Munoz #3 | Altos | | San Lorenzo | PR | 00754 |
| 1941968 | Carlos R. Arryo Martinez | HC 03 P.O. Box 12494 | | | Juana Diaz | PR | 00795 |
| 50628 | CARMEN D. BERRIOS LOPEZ | CARR 561 KM 26 VISTA ALEGRE | APTO. 436 | | VILLALBA | PR | 00766 |
| 50628 | CARMEN D. BERRIOS LOPEZ | Urb. Est Del Mayoral 12018 Calle Guajana | | | Villalba | PR | 00766 |
| 2033585 | Carmen L. Bernier Colon | BB-15 # Jardines de Guamani | | | Guayama | PR | 00784 |
| 2033585 | Carmen L. Bernier Colon | Jard. De Guamni Calle 8 Bb15-Gma | | | Guayama | PR | 00784 |
| 2054383 | Carmen M. Bonet Gaudier | I SANTA ANA APARTMENT 1B | | | SAN JUAN | PR | 00927 |
| 1949013 | Cesar Alamo Sierra | P.O. Box 1293 | | | Trujillo Alto | PR | 00976 |
| 1822844 | Cynthia Balbin Padilla | EB-5 Calle Tilo | Urb. Los Almendros | | Bayamon | PR | 00961 |
| 1920429 | DINORAH ALVAREZ ORTIZ | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | SAN JUAN | PR | 00926 |
| 2732 | EDGAR F. ACEVEDO MORA | 154 Altos Hernandez Huertas | | | Arecibo | PR | 00612 |
| 2732 | EDGAR F. ACEVEDO MORA | 154 Calle Hernandez Huertas | | | Arecibo | PR | 00612 |
| 2016759 | EDMEE ALICEA NIETO | P.O. BOX 518 | | | ANASCO | PR | 00610 |
| 2017682 | Efrain Castillo Acevedo | Urb. Villas del Rey Cuarta Seccion #4 E 10 calle 23 | | | Caguas | PR | 00727 |
| 2040226 | ERIODITA ARZOLA RODRIGUEZ | PO BOX 560456 | | | GUAYANILLA | PR | 00656 |
| 2024576 | Francisco Beltran Cintron | HC 04 Box 7200 | | | Yabucoa | PR | 00767 |
| 2005246 | Heidi Aviles Nieves | Carretera #2 Km 102.4 | | | Quebradillas | PR | 00678 |
| 1969435 | Henry Alvarez del Pilar | Calle Angel Rios #10 | | | Quebradillas | PR | 00678 |
| 1985806 | Henry Alvarez Del Pilar | Carr 480 K.O.G. Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 1969435 | Henry Alvarez del Pilar | Cor 480 K.O.6 | Bo. San Antonio | | Quebradillas | PR | 00678 |
| 2093807 | Iris A. Alvarez Rodriguez | Urb. Alturas de Santa Isabel | Calle 3 B2 | | Santa Isabel | PR | 00757 |
| 2109296 | Isidora Alamo Marrero | Apartado PO BOX 1096 | | | Toa Alta | PR | 00954 |
| 2062300 | Janette R. Bonilla Rodriguez | PO Box 2864 | | | Guayama | PR | 00785-2864 |
| 2125048 | Jasmine Agosto Colon | Urb Fajardo Gardens | Calle Tintillo 629 | | Fajardo | PR | 00738 |
| 2115385 | JOHANNA M ALAMO CRISPIN | URB PUERTO NUEVO | 1261 CALLE CASTILLA | | SAN JUAN | PR | 00920 |
| 2117287 | Jorge A. Baez Rios | Barrio Zamas | | | Jayuya | PR | 00664 |
| 2000195 | JORGE D ALAMEDA GONZALEZ | #216 CALLE VALENCIA | | | San German | PR | 00683 |
| 2076708 | JOSE F AREVATO ECHEVARRIA | URB Colinas de San Martin | Calle 4 D1 | | Juana Diaz | PR | 00795 |
| 1918349 | JOSE G BERRIOS VEGA | AJ 21 CALLE 53 | URB. REXVILLE | | BAYAMON | PR | 00956 |
| 2107147 | Jose H Blanco Collazo | HC 01 Box 472 | | | Orocovis | PR | 00720-9704 |
| 2102438 | Juana Arroyo Maymi | Apartado 1055 | | | Vega Alta | PR | 00692 |
| 1935444 | Juana Arroyo Maymi | Urb. Golden Hills Calle 7 F14 | Apartado 1055 | | Vega Alta | PR | 00692 |
| 2102438 | Juana Arroyo Maymi | Urb. Golden Hills | Calle 7F 14 | | Vega Alta | PR | 00696 |
| 1347356 | JUANITA ALVERIO CINTRON | PO BOX 873 | | | CIDRA | PR | 00739 |
| 1347356 | JUANITA ALVERIO CINTRON | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 1347356 | JUANITA ALVERIO CINTRON | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 1347356 | JUANITA ALVERIO CINTRON | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 2033525 | Julia F. Alvira Calderon | #1 G Urb. La Roca | | | Fajardo | PR | 00738 |
| 2033525 | Julia F. Alvira Calderon | HC-67 Box 23625 | | | Fajardo | PR | 00738 |
| 1817694 | Julio C Acosta Santiago | Bo. Cuesta Blanca Calle Rosa 309 | | | Lajas | PR | 00667 |
| 1900909 | Karen J. Bello Correa | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | Guayama | PR | 00784 |
| 1922000 | Luz N Alemany Colon | Calle Trinitana E-1 Urb Green Hills | | | Guayama | PR | 00784 |
| 710852 | Maria Del C Beniquez Rios | HC 67 Box 126 | | | Bayamon | PR | 00956 |
| 2037153 | Maria I Bocachica Colon | Bo Vacas HC 1 Box 7544 | | | Villalba | PR | 00766 |
| 1953384 | MARIA M ANTUNA | HC 1 BOX 3918 | | | ARROYO | PR | 00714 |
| 2027101 | Maria Nereida Alicea Fonseca | Urb. Costa Sur | Calle-10-E-9 | | Guayama | PR | 00784 |
| 2075409 | MARIA S ANDINO BULTRON | VILLA DEL DIAMANTINO | APT A1 BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | Chalets De Royal Palm | Apt. 1003 | | Bayamon | PR | 00960 |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | PO BOX 3540 | | | BAYAMON | PR | 00958 |
| 6188 | MARISOL ADORNO NICHOL | CALLE TURINA 881 | URBANIZACION REPARTO SEVILLA | | RIO PIEDRAS | PR | 00924 |
| 2016631 | Mercedes Abreu Leon | URB. METROPOLIS GI 17 CALLE 4 | | | Carolina | PR | 00987 |
| 2125311 | Mercedes M. Benitez Cruz | RR 16 Box 4823 | | | San Juan | PR | 00926 |
| 2091362 | Migdalia Arroyo Negroni | G EG #9 | Urb. San Antoni | | Anasco | PR | 00610 |
| 1941829 | Miguel Andino Camacho | P. O. Box 778 | | | Las Piedras | PR | 00771 |
| 1941829 | Miguel Andino Camacho | PO BOX 78 | | | Las Piedras | PR | 00771 |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | 1641 CALLE DALIA | URB ROUND HILL | | TRUJILLO ALTO | PR | 00976-2734 |
| 2124913 | Myrna L Berrios Williams | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 |
| 2050275 | Nancy Janet Alvarez Rodriguez | Bo. Singapur | Calle 4 #99 | | Juana Diaz | PR | 00795 |
| 2101451 | PAULA ARROYO VELEZ | PO Box 3 | | | Carolina | PR | 00986 |
| 27449 | PEDRO M. ANGLADA CAMACHO | URB. MARBELLA F-219 | | | AGUADILLA | PR | 00603 |
| 2059029 | Quintin Borges Garua | 6635 Fort King Rd. Apt. 424 | | | Zephyrhills | FL | 33542 |



Exhibit AN
124th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2059029 | Quintin Borges Garua | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 1875074 | Ramon Almodovar Antongiorgi | 5190 Trapiche Hc da. La Matilde | | | Ponce | PR | 00728-2426 |
| 2011352 | Reinaldo A Bonilla Reynoso | RR 01 Box 3343 | | | Cidra | PR | 00739 |
| 2027493 | Rodolfo Blanco Ortiz | Ramon E Betances | | | Mayaguez | PR | 00680 |
| 1962813 | SANDRA I. ALVAREZ RODRIQUEZ | Comunidad Puente 3060 | | | Guayama | PR | 00784 |
| 1979123 | Sandra I. Alvarez Rodriquez | Comunidad Puente Jobo | | | Guayama | PR | 00784-7241 |
| 1866857 | Sonia M. Acevedo Perez | Urb. Colinas Verdes Casa U-17 | | | San Sebastian | PR | 00685 |
| 2090604 | Sylma Michelle Arce Santiago | Calle Gautier Benitez #3 | Coto Laurel | | Ponce | PR | 00780 |
| 1972487 | TERESA BAEZ FIGUEROA | BARRIO DUEY NC-05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 2089243 | Veronica Amador Colon | O 13 Calle 19 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 2099860 | VILMA BERNIER COLON | 04 24 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 |
| 2083676 | Vilma L. Alvarez Pagan | Bo. Canejas 4398 Calle 2 | | | San Juan | PR | 00926 |
| 2095082 | VIVIAN BAEZ SANTIAGO | RR#3 BUZ 8570 | | | TOA ALTA | PR | 00953 |
| 2038323 | VIVIANA BERRIOS LOZADA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 |
| 2079250 | Wilmarie Bosques Villalongo | 7901 W. Paris St. | | | Tampa | FL | 33615 |
| 1947732 | Wimally Aviles Rios | HC 5 box | | | Avecibo | PR | 00612 |
| 2110820 | Yeiza L. Arroyo-Rivera | Urb. Los Angeles B -1 Calle A. | | | Yabucoa | PR | 00767 |
| 2022021 | Yolanda Acosta Plaza | Calle 12 6-18 | Urb. River Valley | | Canovanas | PR | 00729 |
| 2113939 | YOLANDA ALVERIO MELENDEZ | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | HUMACAO | PR | 00791 |
| 1918742 | YVONNE A. ALVAREZ MELENDEZ | DT-24 LAGO ICACO | | | TOA BAJA LEVITTOWN | PR | 00949 |

**Exhibit AO**

Exhibit AO
125th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1864763 | Angel M. Cancel Ortiz | PO Box 895 | | | | Hormigueros | PR | 00660 |
| 1957502 | Cereida Colon Torres | P.O. Box 792 | | | | Juana Diaz | PR | 00795 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 78471 | CLARA L CARRASQUILLO GONZALEZ | ALTURAS DE BORINQUEN GDNS | ORCHID KK-17-A | | | San Juan | PR | 00926 |
| 92919 | CLAUDIO ROSARIO, DAMARIS | VETERANS PLAZA STATION | PO BOX 33049 | | | SAN JUAN | PR | 00933 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 891542 | CYNTHIA CABRERA BURGOS | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 |
| 891542 | CYNTHIA CABRERA BURGOS | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 2109379 | Doris E Carceres Sanchez | PO BOX 541 | | | | Yabucoa | PR | 00767 |
| 91098 | EDGARDO CINTRON ORTIZ | HC 02 BOX 4731 Carr. 513 Km. 1 | | | | Villa Alba | PR | 00766 |
| 1935463 | Eduardo R. Cintron Suarez | PO Box 444 | | | | Guayama | PR | 00785 |
| 1944752 | Edwin Cales Rivera | HC 01 Box 8699 | | | | San German | PR | 00683 |
| 2072338 | Elisa Carrillo Velazquez | 24 Blg. 1283 Altura | | | | Rio Grande | PR | 00745 |
| 1924350 | ELIZABETH CHAPARRO SANCHEZ | EXTENCION LOS ROBLES, CALLE CIEBA#1 | | | | AGUADA | PR | 00602 |
| 2083109 | EMICE S. CARTAGENA MALDONADO | PO BOX 175 | | | | GUAYAMA | PR | 00784 |
| 1820196 | Enid Colon Torres | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2086197 | Ernesto L. Castillo Guilbe | HC - 04 BOX 7836 | | | | Juana Diaz | PR | 00795 |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO BOX 3443 | | | | CAYEY | PR | 00737 |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO Box 373443 | | | | Cayey | PR | 00737 |
| 2111393 | Gloria M. Colon Sanchez | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 |
| 2002137 | GREGORIA CORTIJO VERGES | PO Box 930371 | | | | San Juan | PR | 00930-0371 |
| 2107604 | Guillermo Colon Jimenez | Urb Colinas De Orocovis | Carr 156 | KM 2.8 | | Orocovis | PR | 00720 |
| 1899157 | Guillermo Colon Jimenez | Urb. Colinas de Orocovix Carr 156 Km 2.8 | | | | Orocovis | PR | 00720 |
| 2001492 | GUILLERMO CORDERO VEGA | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 2023436 | Hector G Cartagena Ramos | Carret. 155 KM 32-7 Int. | | | | Orocovis | PR | 00720 |
| 1986738 | Hector Luis Camacho Laboy | Calle 1 #115 Bo La Luna | | | | Guanica | PR | 00653 |
| 1986738 | Hector Luis Camacho Laboy | HC-37 Box 3737 | | | | Guanica | PR | 00653 |
| 2089346 | Irma Colon Vega | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1942157 | Ivette Cabrera Ortiz | 500 Ave Nor Fe Apt 3501 | Cond. Vistas de Monte Casino | | | Toa Alto | PR | 00951 |
| 2116455 | Ivette Cardona-Ruiz | Urb Villa Fontana Via 23 LL-C | | | | Carolina | PR | 00983 |
| 2000362 | Jamira Cabrera Castro | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | | Canovanas | PR | 00729 |
| 675080 | JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 |
| 2092651 | Jessica Burgos Agosto | Apartado 623 | | | | Villalba | PR | 00766 |
| 2092651 | Jessica Burgos Agosto | Carretera 545 Final Bo Aceituna | | | | Villalba | PR | 00766 |
| 1226109 | Jessica Class | P.O. Box 23 | | | | Aguadilla | PR | 00605-0023 |
| 2100481 | Johan Caraballo Vega | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 |
| 2048387 | JOHNATAN CALERO DIMAIO | COMUNIDAD RAMAL B2. 35 D | | | | ISABELA | PR | 00662 |
| 1809391 | JORGE D CAPIELO ORTIZ | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 2077229 | Jose D. Collazo Olmo | U-24 Calle Granada | Jard. Borinquen | | | Carolina | PR | 00987 |
| 1999385 | Jose E. Class Perez | PO BOX 1085 | | | | MOCA | PR | 00676 |
| 2009690 | Jose L. Cordova Gonzalez | PO BOX 754 | | | | COROZAL | PR | 00783-0754 |
| 1903731 | JOSE M CINTRON NORIEGA | URB SANTA JUANITA | NB 52 CALLE QUINA | | | BAYAMON | PR | 00956 |
| 2011307 | Jose R. Chevere Benitez | Calle Doctor Morales Ferrer CL2 | | | | Toa Baja | PR | 00949 |
| 1248103 | Lilette T. Clemente Aviles | #457 Inmaculada | | | | San Juan | PR | 00915 |
| 2039545 | Lillian Burgos | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1249007 | LISANDRA CASTRO GONZALEZ | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | LISANDRA CASTRO GONZALEZ | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 2043750 | Lucila Cora Huertas | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 1952723 | LUIS A. CHAPARRO GONZALEZ | PO BOX 2215 | | | | MOCA | PR | 00676 |
| 2032999 | Luis Anibal Colon Negron | HC 03 Box 12081 | | | | Juana Diaz | PR | 00765 |
| 1917327 | Luis Enrique Caraballo Rodriguez | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 |



Exhibit AO
125th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1855489 | Lydia E. Collazo Nieves | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 1907456 | Lydia M. Cartagena Ramos | Carretera 155 Km 23.0 Int. | Bo. Saltos | | | Orocovis | PR | 00720 |
| 1907456 | Lydia M. Cartagena Ramos | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 2103947 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 |
| 1933620 | Maria Camilo Melendez | Urb. San Angel C/ San Miguel | Casa 23 | | | San Juan | PR | 00923 |
| 1924870 | Maria Luisa Carmona Cruz | Urb. Punto Oro | El Cadamies 3622 | | | Ponce | PR | 00789-2009 |
| 2066325 | MARILU COLON COLON | HC03 BOX 17301 | | | | AGUAS BUENAS | PR | 00703 |
| 2066325 | MARILU COLON COLON | P.O. BOX 1137 | | | | AGUAS BUENAS | PR | 00703 |
| 1972726 | Maritza Cabrera Nieves | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 |
| 2109069 | Migdalia Cepeda Cirino | Calle I A-15 Urb. Palmarenas | | | | Loiza | PR | 00772 |
| 2109069 | Migdalia Cepeda Cirino | HC 01 Box 2332 | | | | Loiza | PR | 00772 |
| 2124382 | Miriam Cintron Ayala | PO Box 15473 | | | | Fajardo | PR | 00738-9518 |
| 1904680 | Mirian Castillo Maldonado | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 1904680 | Mirian Castillo Maldonado | PO Box 367544 | | | | San Juan | PR | 00936 |
| 1720229 | MYRIAM I CATALA VAZQUEZ | BARRIOANONES | HC71 BOX1429 | | | NARANJITO | PR | 00719-9726 |
| 1720229 | MYRIAM I CATALA VAZQUEZ | HC 75 BOX 1429 | | | | NARANJITO | PR | 00719 |
| 2016277 | Nancy Carrion Marrero | 5 Calle 23 Bloq 41 Urb Santa Rosa | | | | Bayamon | PR | 00956 |
| 2011577 | Noel Cordero Fernandez | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 |
| 1960368 | Nora Silva Cintron Mendez | Box 126 | | | | Angeles | PR | 00611 |
| 2086114 | OLGA I CORDERO SANTOS | HC-01 Bo. Sierra Baja Apartado 6047 | | | | Guayanilla | PR | 00656 |
| 1950986 | Osualdo Cortes Hernandez | BO Camaselles Carr. 467 KM | | | | Aguadille | PR | 00603 |
| 1950986 | Osualdo Cortes Hernandez | HC01 Box 15833 | | | | Aguadille | PR | 00603 |
| 2114725 | Pedro J. Bulgado Diaz | Urb. Reparto Metropolitano #867 | | | | SAN JUAN | PR | 00920 |
| 2077704 | Rafael A. Carranza Arroyo | Urb. Cataluna B-3 Calle 9 | | | | Barceloneta | PR | 00617 |
| 2035627 | RICARDO IVAN BURGOS | Apt 91166 | | | | JUANA DIAZ | PR | 00795 |
| 1946072 | Ricardo Ivan Burgos | HC-05 Box 5718 | | | | Juana Diaz | PR | 00795 |
| 511811 | SANDRA M. COLON SANTIAGO | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 |
| 2067475 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 536345 | SOTERO CARRASQUILLO ORTIZ | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | | GURABO | PR | 00778 |
| 1994177 | Wanda Enid Burgos Velez | HC-02 Box 5637 | | | | Villalba | PR | 00766 |
| 764327 | Wanda I. Colon Font | HC 03 BOX 6328 | | | | Humacao | PR | 00791 |
| 2020032 | WIGBERTO CASTELLANO COLON | URB. PARQUE MIRAMONTE C-1 | | | | PENUELAS | PR | 00624 |
| 2076812 | Wigberto Castellano Colon | URB. Parque Mivamaute C-1 | | | | Penuelas | PR | 00624 |
| 2125234 | Yolanda Colon Williams | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |

**Exhibit AP**

Exhibit AP

126th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2068646 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 |
| 2007687 | Cosme Marquez, Denisse Nanette | carr 803 KM 0.1 | Bo. Dos Bocas I Sector Los Marreros | | | Corozal | PR | 00783 |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | | CAGUAS | PR | 00725 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | | Bayamon | PR | 00956 |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 |
| 2113935 | COTTO CORREA, DENNIS | URB. ALTURAS CALLE 12 O 21 | | | | Yauco | PR | 00698 |
| 2107088 | Cruz Acevedo, Pablo F | HC 2 Box 6534 | | | | Moca | PR | 00676 |
| 1815151 | Cruz Aguirre, Norma Iris | PO Box 800435 | | | | Coto Laurel | PR | 00780 |
| 2101086 | CRUZ APONTE, JULIA E. | CARR 908 KM 80 BOTEJAS | | | | HUMACAO | PR | 00791 |
| 2101086 | CRUZ APONTE, JULIA E. | HC - 01 BOX 17268 | | | | HUMACAO | PR | 00791 |
| 1814724 | CRUZ CASTRO, ARMANDO | BOX 293 | | | | SAN ANTONIO | PR | 000690 |
| 1814552 | Cruz Castro, Armando | Box 293 | | | | San Antonio | PR | 00690 |
| 1814552 | Cruz Castro, Armando | Carr 110 K5.0 Interior | | | | Aguadilla | PR | 00603 |
| 1814724 | CRUZ CASTRO, ARMANDO | PO Box 293 | | | | San Antonio | PR | 00690 |
| 1879917 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | | Jayuya | PR | 00664 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 |
| 1937356 | CRUZ DIAZ, NOEMI | 369 ALMAGRO | URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 |
| 1850051 | Cruz Gonzalez, Carmen L. | Carretera 14 | | | | Ponce | PR | 00731 |
| 1850051 | Cruz Gonzalez, Carmen L. | Urb Santa Clara, Ave Fagot #3601 | | | | Ponce | PR | 00716 |
| 116367 | CRUZ LOPEZ, CONCEPCION | HC-05 BOX 5532 | | | | YABUCOA | PR | 00767 |
| 1986650 | Cruz Melendez, Rosalina | P.O. BOX 1476 | | | | Rincon | PR | 00677 |
| 2050054 | Cuevas Nadal, Maria V. | URB. Villas del Prado Calle La Fuente 191 | | | | Juana Diaz | PR | 00795 |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | BO. VACAS SEC. EL MAYORAL | CARR 561 KM0.1 | | | VILLALBA | PR | 00766 |
| 2094308 | Davila Diaz, Aida R. | I 27 Calle Vear | | | | Dorado | PR | 00646 |
| 1975515 | Davila Otero , Haydee | 650 Sergio Cuevas Bustamante, Apt.409 | | | | San Juan | PR | 00918 |
| 2001354 | Davila Rivera, Brunilda | Urb. Golden Hills | Box 1318 | | | Dorados | PR | 00646 |
| 2120407 | Davila Sierra, Evelyn | Carr 181 Km 404 Po Jagual | | | | Courabo | PR | 00778 |
| 2120407 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 2094684 | Davila Sierra, Sra. Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 126929 | DE JESUS CHARLEMAN, MANUEL | Villa Nueva, Apt. C-2 | | | | Caguas | PR | 00727 |
| 2029020 | De Jesus Cheverez, Joanna | P.O. Box 360318 | | | | San Juan | PR | 00936-0318 |
| 2074714 | De Jesus De Jesus, Ivelisse | Cond. Torres del Pargue Apt 1209-14 | | | | Bayamon | PR | 00956 |
| 2094054 | DE JESUS GOMEZ, PORFIRIA | BARRIADA MARIN CALLE 10 121 B | | | | GUAYAMA | PR | 00784 |
| 2079693 | De Jesus Larria, Tanya M. | HC-01 Box 9541 | | | | Penuelas | PR | 00624 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit AP

126th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2080953 | de Jesus Santana, Luis E. | Bo. Salto Abajo Carr.10 Km 43.1 | | | | Utuado | PR | 00641 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 1810638 | Diaz Delgado, Paula | HC-09 Box 59013 | | | | Caguas | PR | 00725-9242 |
| 1982774 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 1982774 | Diaz Gomez, Ricardo | Urb. Jardines De Oriate T 23 | | | | Las Piedras | PR | 00771 |
| 2075498 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt 1091 | | | | Penuelas | PR | 00624 |
| 2047787 | Diaz Reyes, Ralffy | HC - 3 BOX 9327 | | | | Gurabo | PR | 00778 |
| 1989667 | DIAZ ROMAN, LINO | UPR STATION 22580 | | | | San Juan | PR | 00936 |
| 1952341 | Diaz Romero, Francisca | PO Box 9835 Plaza Carolina Sta | | | | Carolina | PR | 00988 |
| 1965683 | DIAZ TORRES, ELISEO | HC 3 BOX 8693 | | | | TRUJILLO ALTO | PR | 00976 |
| 2035898 | Diaz Torres, Ilda | Urb. Villa Madrid, Calle 4 Z 14 | | | | Coamo | PR | 00769 |
| 2060483 | Diaz Torres, Mildred | H-1 Calle i | | | | Caguas | PR | 00727 |
| 1949532 | DOMINICCI ARROYO, EDDIE A. | BARRIO AGUILITA CALLE 15 | #300 PARCELAS NUEVA JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1841468 | Dones Jimenez, Myrna L | Calle 4 Casa B-4 | | | | San Lorenzo | PR | 00754 |
| 1938036 | Ducos Acevedo, Dwan Ivette | P.O. Box 399 Victoria Sta. | | | | Aguadilla | PR | 00602 |
| 2076767 | Dumeng Feliciano, Wilfredo | Buzon 27 Scior La Cancha | | | | Isabela | PR | 00602 |
| 2102084 | Echevarria Ortiz, Leslie R. | Bo Macana Del Rio | Sector Anaras Carr 378 | | | Guayanilla | PR | 00656 |
| 2102084 | Echevarria Ortiz, Leslie R. | Leslie R. Echevarria Ortiz | PO Box 560313 | | | Guayanilla | PR | 00656-0313 |
| 2051340 | Echevarria Ramos, Claribel | Bo Santo Domingo II Penuelas | Box 224 | | | Penuelas | PR | 00624 |
| 1813109 | Encarnacion Martinez, Milagros | RR3 Box 3447 | | | | San Juan | PR | 00926 |
| 155824 | ERNESTO COLON RODRIGUEZ | HC- 3 BOX 9526 | | | | VILLALBA | PR | 00760 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 1986186 | Espinosa Aldoy, Juau A. | Bo. Monacillos Carr-21 K-3 H-5 | | | | Rio Piedras | PR | 00921 |
| 1882786 | FALCON CARMEN, FONTAINE | 25 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 |
| 2126446 | Febus Irizarry, Luis | P.O. Box 628 | | | | Anasco | PR | 00610 |
| 162755 | FELICIANO CORTES, YOLANDA | 1745 Wells Road Apart. 410 | | | | Orange Park | FL | 32073 |
| 1931538 | Feliciano Guzman, Noel | HC 01 Box 7374 | | | | Yauco | PR | 00698 |
| 2061037 | Feliciano Laracuente, Eddie | PO Box 2187 | | | | Moca | PR | 00676 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 |

Exhibit AP

126th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | P.O. Box 239 | | | | Guanica | PR | 00653 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | Bo. Humatas Carr 402 | | | | Anasco | PR | 00610 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | RR04 BUZON 5252 | | | | Anasco | PR | 00610 |
| 164893 | FELIX GARCIA, NEREIDA | URB JARDINES DE SANTO DOMINGO | CALLE 3A #C | | | JUANA DIAZ | PR | 00795 |
| 1301526 | FELIX GONZALEZ, RAFAEL | BRISAS DEL MARTE | CALLE ACRA #12 | | | CAGUAS | PR | 00725 |
| 791476 | FERMAINT TORRES, MARILUZ | 378 CALLE VERGEL | URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 1918407 | Fernandez Valentin, Amalia L. | Sierra Bayamon | C/29 Bloque 31-9 | | | Bayamon | PR | 00961 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | 188 BARRIO MARIANA | CARRET. 973 INT 974 | | | NAGUABO | PR | 00718 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | BUZON 1111 E. BO. MARIANA | | | | NAGUABO | PR | 00718 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | | San Juan | PR | 00936-1229 |
| 2011589 | Figueroa Cambollo, Johnny | Urb la Quinta H2 | 142 Calle Armani | | | Yauco | PR | 00698 |
| 2075343 | Figueroa Cintron, Luciano | PO Box 287 | | | | Isabela | PR | 00662 |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 2053825 | FIGUEROA FIGUEROA, ZUIELA | 381 BLANES SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 791920 | FIGUEROA JANEIRO, ROSA | 256 W. Burkhart Avenue | | | | Chambersburg | PA | 17201 |
| 791920 | FIGUEROA JANEIRO, ROSA | URB. LLANOS DEL SUR 17 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780-2801 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 |
| 1950975 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 |
| 1999176 | Figueroa Rodriguez, Mirta | Box 810, Bo. La Gloria | | | | Trujillo Alto | PR | 00977 |
| 1999176 | Figueroa Rodriguez, Mirta | Carr. 851, KM. 4.0, Box 810 | | | | Trujillo Alto | PR | 00977 |

**Exhibit AQ**

Exhibit AQ
127th Omnibus Notice of Presentment
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2069644 | Alexis Cosme Gonzalez | #25 Calle Alondra | | | Juana Diaz | PR | 00795 |
| 2106548 | Ana Miriam Garcia Velez | Jardines del Caribe C42PP55 | | | Ponce | PR | 00728 |
| 2106189 | ANETTE A. GONZALEZ PEREZ | J 15 CALLE 6 | URB. VILLA RITA | | SAN SEBASTIAN | PR | 00685 |
| 2106189 | ANETTE A. GONZALEZ PEREZ | PRESIDENT A | COUNCILIO 95-SPU/AFSCME | PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 2083313 | Anette Hernandez Rodriguez | HC 02 BOX 7663 | | | COROZAL | PR | 00783 |
| 1941324 | Angel Gonzalez Torres | P.O. Box 2065 | | | Vega Baja | PR | 00694 |
| 2088249 | Angel M Hernandez Collazo | Paseo De Jacaranda 15451 | | | Santa Isabel | PR | 00757 |
| 2088249 | Angel M Hernandez Collazo | Paseo De Jacaranda | Calle Flanboyan 15451 | | Santa Isabel | PR | 00757 |
| 2113451 | Blanca I. Fradera Vargas | Coop. Jardines De Trujillo | Edif. F | Apto. 407 | Trujillo Alto | PR | 00976 |
| 1175921 | Carlos A. Gonzalez Montanez | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 1838940 | Carlos Alberto Figueroa Torres | 39 Calle Arizona #8 | | | Arroyo | PR | 00714 |
| 2078302 | Carlos J. Frontera Orta | HC2 Box 11424 | | | Las Marias | PR | 00670 |
| 2030501 | Carlos M. Gonzalez Suarez | 170 C/ 2 t Bo. Barrancas | | | Guayama | PR | 00784 |
| 2033359 | CARMEN D. GREGO DELGADO | #26 CALLE FLAMBOYAN- URB. EXT. | LOS ROBLES 2 | | AGUADA | PR | 00602 |
| 2088085 | Carmen Fontaine Falcon | 25 Calle Cementerio | | | Jayuya | PR | 00664 |
| 2009944 | Carmen I. Font Lebron | HC-3 Box 5785 | | | Humacao | PR | 00791 |
| 2035655 | Carmen L. Garcia Quinonez | HC 38 Box 8234 | | | Guanica | PR | 00653 |
| 1867017 | CARMEN T GARCIA CRUZ | VILLA PALMERAS | C/SAN LORENZO 1675 | | SAN JUAN | PR | 00915 |
| 2093193 | Charilys Garcia Ruiz | Bo. Quemados | Vistas de San Felipe | | San Lorenzo | PR | 00754 |
| 2114958 | Charles J. Hahn Rosos | PO Box 528 Bo. Consejo | | | Rincon | PR | 00677 |
| 1935831 | Clarys I Fuentes Mendez | Urb. Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1988196 | CLOTILDE HERNANDEZ DELFI | PO BOX 180 | | | PATILLAS | PR | 00723 |
| 2106182 | DAVID GONZALEZ BONILLA | EXTENSION LOS ROBLES CALLE CEUBA #6 | | | AGUADA | PR | 00602 |
| 2106182 | DAVID GONZALEZ BONILLA | PO BOX 1041 | | | AGUADA | PR | 00602-1041 |
| 2023521 | Diana I. Hernandez Perez | PO Box 1975 | | | Moca | PR | 00676 |
| 1826327 | Eduardo Garcia Rivera | Carr 199 Bloque II Box 86 | Barrio Leprocomio | | Trujillo Alto | PR | 00926 |
| 1876246 | Edward Garcia Soto | HC 4 Box 8245 | | | Juana Diaz | PR | 00795 |
| 2077180 | Edwin G Garcia Martinez | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2068430 | Edwin Hernandez Rodriguez | 2552 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 2045567 | Emilio J. Gomez Pagan | Parcelas Falu Calle 40 | Casa 210 | | San Juan | PR | 00921 |
| 1985316 | Felicita Gonzalez Gonzalez | Calle 24 GG-15 | Villas de Castro | | Caguas | PR | 00725 |
| 2079910 | Felix Hernandez Ortiz | 102 Calle Azucena | | | Toa Alta | PR | 00953-3612 |
| 2012574 | Felix Joe Garcia Alvarado | Alturas de Belgica #235 | | | Guanica | PR | 00653 |
| 2079798 | FILIBERTO GUZMAN ALVARADO | Urb. Las Alondras | C#16 Calle 5 | | Villalba | PR | 00766 |
| 1946918 | Francisco Gutierrez | RR-2 Box 236 | | | San Juan | PR | 00667 |
| 2083619 | Freddie E Guzmon Lopez | 19 Urb. La Experimental | | | San Juan | PR | 00926 |
| 1913019 | Giselle E. Gonzalez Quintana | Carr 109 Ramall 420 Bo Corcovada | | | Anasco | PR | 00610 |
| 1913019 | Giselle E. Gonzalez Quintana | RR#4 Bzn 16068 | | | Anasco | PR | 00610 |
| 999002 | GLADYS GONZALEZ TORRES | D6 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2025 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 3

Exhibit AQ

127th Omnibus Notice of Presentment

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1947688 | Hector Gonzalez Pena | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 |
| 902819 | HERMINIA FLORES PACHECO | CALLE 1 #35 | | | RIO GRANDE | PR | 00745 |
| 2062957 | Irisbell Gonzalez Delgado | HC1 Buzon 3181 | Bo Palmas | | Arroyo | PR | 00714 |
| 2084361 | Isabel Guadalupe Garcia | 13 4 Rio Plantation | | | Bayamon | PR | 00961 |
| 794303 | JACKELINE GONZALEZ CASTILLO | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | Aguadilla | PR | 00603 |
| 794303 | JACKELINE GONZALEZ CASTILLO | HC 03 BOX 34417 | | | AGUADILLA | PR | 00603 |
| 1925664 | Jesus M. Fontan Olivo | 776 Calle 1 SE | Capana Terrace | | San Juan | PR | 00921 |
| 2082951 | Johanna Garcia Irizarry | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1774361 | JOHANNA HERNANDEZ ANDALUZ | Van Scoy | CALLE 13 K34 | | Bayamon | PR | 00957 |
| 2012189 | Jose A. Garaballo Vazquez | Bo Montellano Sector Ley | | | Cayey | PR | 00736-9536 |
| 1852446 | Jose F Flores Colon | Calle 5 # 276 urb. porbol de la reina | | | Santa Isabel | PR | 00757 |
| 1852446 | Jose F Flores Colon | Calle 9 # 13 Urb. Villa Retiro Sur | | | Santa Isabel | PR | 00757 |
| 222579 | Josefina Hernandez Vega | HC-1 Bz 5336 | | | Arroyo | PR | 00714 |
| 1964533 | JOSE LUIS GARALLCIA ARCE | PO BOX 4455 | | | SABANA GRANDE | PR | 00637 |
| 2058040 | KAREM Y. GARCIA ORTIZ | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | CAYEY | PR | 00736 |
| 1983323 | Laura E. Gutierrez Soto | HC 03 Box 14463 | | | Utuado | PR | 00641 |
| 2083297 | Lillian Gonzalez Cruz | P.O. Box 1578 | | | Toa Alta | PR | 00954 |
| 1954437 | Lourdes Angeles Green Rodriguez | Dep. de Educacion | #F-35 Esmeralda Paseo Sol y Mar | | Juana Diaz | PR | 00795 |
| 1954437 | Lourdes Angeles Green Rodriguez | PO Box 801446 | | | Coto Laurel | PR | 00780 |
| 1045383 | LUIS A. FONTAN OLIVO | URB LAS LOMAS | C21 S O 795 | | SAN JUAN | PR | 00921 |
| 2006198 | Luis Alberto Fuentes Colon | P.O. Box 1464 | | | Aibonito | PR | 00705 |
| 2006198 | Luis Alberto Fuentes Colon | Urb. Bella Vista | L-7 Calle Pensamiento | | Aibonito | PR | 00705 |
| 2118395 | LUIS MANUEL GONZALEZ VELAZQUEZ | PO BOX 56013 | | | GUAYANILLA | PR | 00565 |
| 2105504 | LUZ B. GARCIA TORRES | URB. MARIA DEL CARMEN CALLE 11 N-14 | | | COROZAL | PR | 00783 |
| 1842939 | Luz Maria Garcia Perez | Box 7036 | | | Gurabo | PR | 00778 |
| 1842939 | Luz Maria Garcia Perez | HC 01 Box 7036 | | | Gurabo | PR | 00778 |
| 1982098 | Mabel Gonzalez Caraballo | Bo. Camaseyes Sector Malezas | HC-5 Km 5 Carr 467 Int. | | Aguadilla | PR | 00603 |
| 1982098 | Mabel Gonzalez Caraballo | PO Box 449 Victoria Station | | | Aguadilla | PR | 00605 |
| 1830786 | MARCOS F. HERNANDEZ ORTIZ | HC-01 Box 8696 | | | San German | PR | 00683 |
| 298231 | MARIA E GERENA MARCANO | COND INTERSUITES | APT 11 K | | CAROLINA | PR | 00979 |
| 1996866 | Maria J. Gonzalez Carrion | P.M.B 423 PO BOX 1283 | | | San Lorenzo | PR | 00754 |
| 2047205 | Miguel A. Gonzalez Colon | P.O. Box 207 | | | Villalba | PR | 00766 |
| 2094001 | Miriam Gonzalez Negron | #18 Luchetti | | | Villalba | PR | 00766 |
| 2094001 | Miriam Gonzalez Negron | PO Box 917 | | | Villalba | PR | 00766 |
| 2098912 | Mitchell Gonzalez Gonzalez | # 34 Ave. Tent. Cesar Gonzalez, Esquina Calaf | | | Hato Rey | PR | 00936 |
| 2098912 | Mitchell Gonzalez Gonzalez | HC 04 Box 15357 | | | Moco | PR | 00676 |
| 1067713 | NANCY I. HERNANDEZ TIRADO | CARR 109 KM. 4.8 INT BO CARRERAS | | | ANASCO | PR | 00610 |
| 2023423 | Nancy Ivonne Hernandez Tirado | CARR 109 KM. 4.8 INTERIOR BO. CARRERAS | | | Anasco | PR | 00610 |
| 2062592 | Nerybel Garcia Colon | HC 03 Box 16861 | | | Corozal | PR | 00783 |

Exhibit AQ
127th Omnibus Notice of Presentment
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2043778 | Nilsa J Galarza Salcedo | HC-7 Box 75094 | | | San Sebastian | PR | 00685 |
| 185366 | RAFAEL GARCIA GARCIA | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 1960365 | Ricardo Gerena Marcano | 22 Calle #15 Hill Brothers | | | San Juan | PR | 00924 |
| 2103602 | Roberto Fuentes Vargas | Num. 7 Calle Nuevo Norte | | | Ponce | PR | 00732-3558 |
| 2126174 | Sandra Gonzalez Cuevas | PO Box 1226 | | | Vega Alta | PR | 00692 |
| 2025496 | Sonia N Gonzalez Juarbe | RR 4 Box 5300 | | | Anasco | PR | 00610 |
| 197055 | TANIA GONZALEZ CHAPARRO | Ext. Los Robles Calle Ceiba #1 | | | Aguada | PR | 00602 |
| 197055 | TANIA GONZALEZ CHAPARRO | HC 02 Box 12466 | | | Moca | PR | 00676 |
| 1947813 | Valentin Hernandez Vazquez | 39 1 Las Alondnas | | | Villalba | PR | 00766 |
| 206261 | VANNESSA GONZALEZ VELAZQUEZ | Villa Del Carmen | 466 Calle Solimar | | Ponce | PR | 00716 |
| 1995894 | Virginia Hernandez Ortiz | 21247 Calle El Pardiso | | | Dorado | PR | 00646 |
| 590470 | WALESKA HERNANDEZ MORALES | URB STA CATALINA | J 3 CALLE A | | BAYAMON | PR | 00957 |
| 195923 | WANDA E. GONZALEZ ALVARADO | LIMON | PO BOX 767 | | VILLALBA | PR | 00766-0767 |
| 2017746 | Wilson A. Gonzalez Echevarria | Box 5606 | | | Guayanilla | PR | 00656 |
| 2002382 | Yessenia Torres Garcia | PO Box 1053 | | | Villaba | PR | 00766-1053 |
| 794956 | YOLANDA GONZALEZ PEREZ | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |

**Exhibit AR**

Exhibit AR

128th Omnibus Notice of Presentment Service List

Served vis first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1966293 | ANTONIO L. LOPEZ COLON | LOMAS DE COUNTRY CLUB T-4 A16 | | PONCE | PR | 00730 |
| 2071236 | Ariel M. Lopez Oliver | HC-05 Box 25689 | Abrahonda | Camuy | PR | 00627 |
| 2071087 | Beatriz Laguerre Saavedra | 508 Calle Cabo Alverio | Ext. Roosevelt | San Juan | PR | 00918 |
| 2079768 | CARLOS J. IRIZARRY LUGO | 3232 Toscania Villa Del Carmen | | Ponce | PR | 00716-2261 |
| 2086832 | Carlos J. Irizarry Lugo | 3232 Tosconia Villa del Carmen | | Ponce | PR | 00716-2261 |
| 2106624 | CARLOS L LOPEZ PADILLA | HC 71 BOX 3350 | | NARANJITO | PR | 00719 |
| 1899977 | Carmen L. Lind Flores | 2021 Calle asociacion | | San Juan | PR | 00918 |
| 1960488 | Carmen L. Lind Flores | Bo. Linea Apt. 319 | | Patillas | PR | 00723 |
| 1899977 | Carmen L. Lind Flores | Bo. Mamey Apdo 319 | | Patillas | PR | 00723 |
| 1826115 | Dora A. Lozada Rivera | F-16 Azules del Mar | Dorado del Mar | Dorado | PR | 00646 |
| 2008227 | Elba L. Lopez Rosa | Cond. Paseo del Rio Apt. 3501 | | Humacao | PR | 00791-4503 |
| 2119012 | Fernando Gerardo Marrero Coll | 439 Calle Bahia | Coco Beach | Rio Grande | PR | 00745 |
| 1831163 | Fernando Leon Berdecia | Vista Alegre | Calle Trinitario I-8 | Villialba | PR | 00766 |
| 1928934 | Fernando L. Levante Lopez | Urb. Perla del Sur 4811 | Calle Candido Hoy | Ponce | PR | 00717-0305 |
| 1997387 | Francisca Cardona Luque | P.O. Box 194 | | Aguas Buenas | PR | 00703 |
| 2029866 | Gilda I. Laracuente Saldana | #355 Calle Galileo Apt. G13 | | San Juan | PR | 00927 |
| 799778 | GLORIA LUIS RAMOS | 335 Calle La Ceba, C-2 | | Quebradillas | PR | 00678 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | TRUJILLO ALTO | PR | 00976 |
| 2125377 | Irma L. Lopez Belen | 2da. Ext. Urb. El Valle | | Lajas | PR | 00667 |
| 2037735 | Isabel M Jimenez Medina | PO Box 637 | | Aguada | PR | 00602 |
| 1838099 | Isidra Lopez Melendez | Urb. San Antonio Calle H D58 | | Arroyo | PR | 00714 |
| 1862649 | Isidra Lopez Melendez | Urb. San Antonio | Calle H D-58 | Arroyo | PR | 00714 |
| 1877360 | JESUS M. LOPEZ SANTIAGO | CARR 159 KWY 7 2 | | COROZAL | PR | 00783 |
| 1230549 | JORGE MARRERO NIEVES | AVE. PONCE DE LEON 1406 PDA. 20 | | SANTURCE | PR | 00725 |
| 1230549 | JORGE MARRERO NIEVES | HC9 BOX 58846 | | CAGUAS | PR | 00725-9242 |
| 2077796 | Juan M. Irizarry Nazario | Carr. 102 Int. 38.0 Sector Los Coros Minillas | | San German | PR | 00683 |
| 2077796 | Juan M. Irizarry Nazario | HC 01 Box 7709 Minillas | | San German | PR | 00683 |
| 2060482 | Lizette Maldonado Perez | HC-02 Box 4468 | | Villalba | PR | 00766 |
| 2096696 | Lizette Maldonaldo Perez | HC-02 Box 4468 | | Villalba | PR | 00766 |
| 2073726 | Luis A. Lassalle Vargas | Urb. Country Club | #927 Calle Estornino | San Juan | PR | 00924 |
| 2056776 | Luis A. MALDONADO GARCIA | Urb. Valle Alto | 2114 C Carolina | Ponce | PR | 00730 |
| 1976284 | Luis E Lamboy Medina | HC 20 Box 11058 | | Juncos | PR | 00777 |
| 1975104 | Lymari Lopez Santiago | PO Box 393 | | Villalba | PR | 00766 |



Exhibit AR

128th Omnibus Notice of Presentment Service List

Served vis first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2103917 | Margarita Marcano Gonzalez | Bo. Quebrada Cruz - Carr 824 | | Toa Alta | PR | 00953 |
| 2106226 | Margarita Martinez Cruz | Calle Jazminez #21A Cam. Cistina | | Juana Diaz | PR | 00795 |
| 1890468 | MARIA E. LOPEZ MATOS | HC 75 BOX 1813 | BO. ANONES | NARANJITO | PR | 00719 |
| 1890468 | MARIA E. LOPEZ MATOS | Miriam Ramos Vazquez | Apartado 123 | Toa Alta | PR | 00954 |
| 1975898 | MAYRA A. MARTINEZ GAUD | PO BOX 2613 | | COAMO | PR | 00769 |
| 2010938 | Minerva Manfredy Figueroa | Urb. Hnos. Santiago | 13 Hostos | Juana Diaz | PR | 00795 |
| 2076478 | Nadiezhda Irizarry Cuadrado | Q-3 C/11 | Alturas de Interamericana | Trujillo Alto | PR | 00976 |
| 2038372 | Noemi Lugo Morales | RR3 Box 9412 | | Anasco | PR | 00610 |
| 2079549 | Norka A. Marrero Pena | c/9 E-60 Ext. Jardines de Coamo | | Coamo | PR | 00764 |
| 1988571 | OLGA I. MANSO CASANOVA | F-37 CALLE 7 | | RIO GRANDE | PR | 00745 |
| 2098338 | Omar Leon Diaz | PO Box 159 | | Loiza | PR | 00772 |
| 2014291 | PAULA LOPEZ LOPEZ | PO BOX 639 | | ANASCO | PR | 00610-0639 |
| 227496 | SAILYN INGLES BARBOSA | PO BOX 1842 | | RINCON | PR | 00677 |
| 2111190 | SONIA M. MALDONADO ORTIZ | Urb. Maria del Carmen E-18 Calle 8 | | Corozal | PR | 00783 |
| 2049446 | Sonia M. Martinez Lopez | Calle Loaiza Cordero #32 | | Anasco | PR | 00610 |
| 2093489 | Sonia N. Jimenez Espada | 0021 Calle C. Urb Bayamon Gardens | | Bayamon | PR | 00957 |
| 1841266 | Vivian N. Martinez Bastian | PO Box 1573 | | Guayama | PR | 00785 |
| 2029729 | Widaliz Maldonado Rodriguez | Urb. Mayoral Calle Trapiche A-14 12109 | | Villalba | PR | 00766 |
| 2047394 | Xiomaraly Lopez Cruz | CC-7 Calle 14 | | Bayamon | PR | 00957 |
| 2009167 | Yan L. Irizarry Vazquez | #2486 San Fancisco | Urb. Constando | Ponce | PR | 00730 |
| 1106810 | YOLANDA LOPEZ ROSA | DEPARTAMENTO DEL TRABAJO | | RIO PIEDRAS | PR | 00926 |
| 1106810 | YOLANDA LOPEZ ROSA | PO BOX 3770 | | GUAYNABO | PR | 00970 |
| 2069165 | ZORAIDA LOZADA SANCHEZ | PO BOX 797 | | COROZAL | PR | 00783 |
| 2019758 | Zoraida Lozada Sanchez | PO Box 797 | | Corozel | PR | 00787 |
| 2004503 | Zulmary Lopez Quinones | A17 Nuestra Sra de Atocha | | Guayanilla | PR | 00656 |

**Exhibit AS**

Exhibit AS

129th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1927121 | Amanda Martinez Perez | Calle 2 #40 Bo Pueblo | | Santa Isabel | PR | 00757 |
| 2114494 | ANA M NARVAEZ FERRER | HC 2 BOX 7605 | | COROZAL | PR | 00783 |
| 1791708 | Angel L. Melendez Gonzalez | PO Box 395 | | Vieques | PR | 00765 |
| 324030 | ARELIS MELENDEZ ROMAN | PO Box 744 | | Isabela | PR | 00662 |
| 2030457 | Aurea L. Moreno Aviles | HC 01 Box 4691 | | Ricon | PR | 00677 |
| 2005004 | Betty Melendez Alvarado | Buzon 206 | Urb. Sierra Real | Cayey | PR | 00736-9004 |
| 1998823 | Brunilda Melendez Ortiz | #10 5 Urbanizacion Treasure Valley | | Cidra | PR | 00739 |
| 2113812 | Carlos Negron Molina | Agudelo Vargas 8 | | San Sebastian | PR | 00685 |
| 1831194 | CARMEN M MONTALVO | H18 CALLE GIMENEZ RIVERA | | UTUADO | PR | 00641 |
| 2027704 | Cruz N. Melendez Rosado | Apt. 392 | | Corozal | PR | 00783 |
| 2027704 | Cruz N. Melendez Rosado | Bo. Palmerjo | | Corozal | PR | 00783 |
| 1960223 | Damaris Medina Ramos | 24980 Carretera 437 | | Quebradillas | PR | 00678 |
| 1904744 | Delia Martinez-Reyes | L-42 17th St. | | Caguas | PR | 00725 |
| 143530 | DOMINGO MELENDEZ VEGA | HC 1 BOX 4314 | | ARROYO | PR | 00714 |
| 1809028 | Domingo Negron Ortiz | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | Ponce | PR | 00761 |
| 2108410 | Doris Negron Perez | PO Box 1006 | | Villalba | PR | 00766 |
| 1943427 | Edgardo Morales Cintron | Urb. Jardines de Santa Isabel, Calle 7 E-9 | | Santa Isabel | PR | 00757 |
| 2002117 | Edilberto Mojica Caldero | G19 Calle 13 | | Bayamon | PR | 00957 |
| 2103722 | Edna Noemi Medina Santos | HC 1 Box 5452 | | Orocovis | PR | 00720 |
| 1995507 | Emma M. Mendoza Rodriguez | HC 1 Box 4651 | | Loiza | PR | 00772 |
| 1995507 | Emma M. Mendoza Rodriguez | Med. Alta Bo. Villa Colobo | Par #18 | Loiza | PR | 00772 |
| 1838144 | Epifanio Nango Lassalle | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | Carolina | PR | 00979 |
| 1974728 | Erika Marie Montanez Olmeda | L-5 14 | | Caguas | PR | 00725 |
| 2037607 | Eva Matias Camacho | Carr 111 K 128 Vallany | | Lares | PR | 00669 |
| 2037607 | Eva Matias Camacho | HC 02 Box 6246 | | Lares | PR | 00669 |
| 1788487 | GERHIL MEDINA BAEZ | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | TOA BAJA | PR | 00949 |
| 1788487 | GERHIL MEDINA BAEZ | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | Toa Baja | PR | 00949 |
| 805035 | GIL T MORALES RIVERA | GRIPINAS | HC 01 BOX 2353 | JAYUYA | PR | 00664 |
| 1914469 | HILDA I. MEDINA DE LEON | 24985 CARR. 437 | | QUEBRADILLAS | PR | 00678 |
| 2024794 | Iris D. Medina Morales | HC-04 Box 14245 | | Moca | PR | 00676 |
| 2026361 | Irma L. Matias Lebron | 6635 Fort King Rd. Apt. 432 | | Zephrhills | FL | 33542 |
| 2026361 | Irma L. Matias Lebron | HC-71 Box 73082 | | Cayey | PR | 00736 |
| 2047264 | Javier Molina Pagan | HC 03 BOX 13220 | | Utuado | PR | 00641 |
| 237352 | JENNIE MUNIZ PARDO | HC 4 BOX 11806 | | YAUCO | PR | 00698 |
| 344849 | JOSE A MORALES LANDRAU | URB VILLA FONTANA VIA I 2PR-519 | | CAROLINA | PR | 00919 |
| 2046899 | Jose A. Matias Perez | 2051 Calle Colina | | Ponce | PR | 00730 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit AS

129th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2046899 | Jose A. Matias Perez | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | Ponce | PR | 00730 |
| 2084207 | Jose A. Montanez Rivera | H.C. 01 Box 8280 | | Loiza | PR | 00772 |
| 2122405 | Josefina Morales Torres | 15 Calle | 10 Parcelas El Cotto | Dorado | PR | 00646 |
| 2115703 | Juan Antonio Negron Berrios | P.O. Box 1291 | | Orocovis | PR | 00720 |
| 2115703 | Juan Antonio Negron Berrios | PO Box 1291 | Carr -156 KM-3 H-O | Orocovis | PR | 00720 |
| 2028414 | Juan E Molave Diaz | Calle Sandalo 123 | | Juana Diaz | PR | 00795 |
| 2028414 | Juan E Molave Diaz | PO Box 800804 | | Coho Laurel | PR | 00780 |
| 1982609 | JUAN L. MONTERO RODRIGUEZ | HC-01 BOX 20611 | | CAGUAS | PR | 00725 |
| 2072236 | Lillian Morales Rosado | 31 Urb Los Maestros | Box 786 | Anasco | PR | 00610 |
| 2085837 | Luis Fernando Mendoza Rodriguez | E-1 Villa Rosales | | Aibonito | PR | 00705 |
| 1867223 | Luis Montalus Lopez | Parcelas Minallas #76 | | San German | PR | 00683 |
| 358467 | LUZ E. NEGRON PACHECO | BOX 432 | | NARANJITO | PR | 00719 |
| 1825707 | LYDIA G MENDEZ MENDEZ | P.O. BOX 1748 | | MOCA | PR | 00676 |
| 2055572 | MABEL MORALES VARGAS | 43 B | | AGUADA | PR | 00602 |
| 919450 | MANUEL A MARTINEZ TORRES | I34 CALLE 12 | | PONCE | PR | 00730 |
| 2077310 | Maria Avalia Melendez Martinez | 1683 Americo Miranda Las Lomas | | San Juan | PR | 00901 |
| 2119506 | Maria de los A Morales Diaz | CALLE JUPITER 84 URB. WONDER VILLE | | Trujilo Alto | PR | 00976 |
| 1950856 | Maria J. Negron Santiago | P.O. Box 933 | | Coamo | PR | 00769 |
| 359056 | MARIA J. NEGRON SANTIAGO | RUIZ BELVIS 87 | | COAMO | PR | 00769-0933 |
| 1978347 | Maria M. Mateo Torres | HC 04 Box 6045 | | Coamo | PR | 00769 |
| 2081693 | Maria M. Medina Hernandez | PO Box 1961 | | Moca | PR | 00676 |
| 2027336 | Miriam M. Mercado Caceres | HC-2 Box 2055 | | Boqueron | PR | 00622 |
| 2010928 | Mirna Morales Negron | HC 03 Box 12055 | | Juana Diaz | PR | 00795 |
| 2098219 | Myriam Ruth Melendez Rosa | C/4 I 11 Jardenes de Convernas | | Canovanas | PR | 00729 |
| 1948551 | Myrna J. Montanez Cruz | Urb. Jardines de Palo Blanco Apt. 103 | | Sabana Hoyos | PR | 00688 |
| 2099975 | Nancy Martinez | HC-03 Sector Jacanas #50 | | Durado | PR | 00646 |
| 2045557 | NORMA MATOS PEREZ | C-5 CALLE 1 URB. SYLVIA | | COROZAL | PR | 00783 |
| 2016659 | Omayra Gonzalez Mercado | JC 230 Country Club | | CAROLINA | PR | 00982 |
| 1950014 | Pablo J. Matias Delbrey | Urb. Hyde Park 166 | Calle Los Mirtos | San Juan | PR | 00927 |
| 737668 | PILAR MAYSONET GARCIA | CASA 287 CALLE 15 | LOS PUERTOS | DORADO | PR | 00646 |
| 1931969 | Ricardo Mendez Adorno | Carr 181 Box 851 K5.1 Oda Negito | | Trujillo Alto | PR | 00976 |
| 2007454 | Richard L. Miranda DeJesus | Sector Arenas #6 | | Jayuya | PR | 00664 |
| 1992012 | ROSITA MASSA | Calle 900 Pp 29 | Urb. Villas de Castro / Alturas del Turabo | Caguas | PR | 00725 |
| 1992012 | ROSITA MASSA | HC 01 BOX 27337 | | CAGUAS | PR | 00725 |
| 2075806 | Saidy Matias Ortiz | RR 02 Box 2691 | | Anasco | PR | 00610 |
| 2120061 | Sandra Melendez Cruz | RR-3 Box 10155-25 | | Toa Alta | PR | 00953 |

Exhibit AS

129th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1147479 | Solangel Morales Diaz | 12 A Reparto Garay | | Saint Just  Truijillo Alto | PR | 00976 |
| 2104421 | Solangel Morales Diaz | 12-A Reparto Garay Saint Just | | Trujillo Alto | PR | 00976 |
| 2036278 | Tomas Nadel Rodriguez | P.O. BOX 688 | | JUANA DIAZ | PR | 00715 |
| 2041529 | Vilma Enid Negron Cabrera | #U-17 Calle 14 Urb. Villa Rica | | Bayamon | PR | 00959 |
| 1107616 | ZAIRY MARTINEZ MARTINEZ | HC01 BOX 3026 | | MAUNABO | PR | 00707 |
| 2101481 | ZOBEIDA MORALES SANTIAGO | HC-73 BOX 4273 | | NARANJITO | PR | 00719-9506 |

**Exhibit AT**

Exhibit AT

130th Omnibus Notice of Presentment Service List

Served via fist class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2097294 | Aitza Nieves Rivera | Chalets de la Playa Apt 202 | | | Vega Bajo | PR | 00693 |
| 2077783 | Alexis Oppenheimer Arroyo | Alexis Oppenheimer Arroyo | HC01 Box 6565 | | Santa Isabel | PR | 00757 |
| 1948458 | Alexis Oppenheimer Arroyo | Bo. Villa del Mar | Calle 5 #59 | | Santa Isabel | PR | 00757 |
| 1948458 | Alexis Oppenheimer Arroyo | HC 01 Box 6565 | | | Santa Isabel | PR | 00757 |
| 2122698 | Ana I. O'Farril Quinones | PO Box 7733 | | | Carolina | PR | 00985 |
| 2112096 | Ana I. Perez Molina | Bo Contorno | Carr. 823 Km 0.4 | PO Box 682 | Toa Alta | PR | 00954 |
| 2072355 | Andres Pacheco Andino | RR 2 Box 826 | | | San Juan | PR | 00926 |
| 2062475 | Angel L. Orta Ayala | Calle Union #173 | | | Ponce | PR | 00730 |
| 2062475 | Angel L. Orta Ayala | Canetera 505 KM 8.8 | Villas de Novte Verde | | Ponce | PR | 00230 |
| 1995997 | Angel Manuel Ortiz Rodriguez | Urb. La Riviera#1320 | Calle 40 SO | | Rio Piedras | PR | 00921 |
| 1959367 | ANGEL MANUEL PAGAN TORRES | 93 Calle Vinaza | Estancias Del Mayoral | | Villalba | PR | 00766 |
| 2009309 | Annette Perez Ramos | HC 2 Box 16879 | | | Arecibo | PR | 00612 |
| 884506 | ANTONIA NIEVES LOPEZ | C-12 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 1932959 | Audry B. Ortiz Vargas | 839 Calle Anasco | Apt. 1716 | | San Juan | PR | 00925-2473 |
| 1948983 | Aurea Perez Ortiz | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 2095094 | BENJAMIN ORTIZ ROSARIO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 2095094 | BENJAMIN ORTIZ ROSARIO | U-E-5 QTAS GUASIMAL | | | ARROYO | PR | 00714 |
| 2109832 | CARLOS R OCASIO MARTINEZ | BO CANEJAS | 4398, CALLE 2, APARTADO 111 | | SAN JUAN | PR | 00926 |
| 2109832 | CARLOS R OCASIO MARTINEZ | CAIMITO BAJO, SECTOR CANEJAS | #38-A, CALLE 2 | | SAN JUAN | PR | 00926 |
| 2032843 | Carmen Ada Pena Cintron | H05 Box 7881 | Barrio Diego Hernandez | | Yauco | PR | 00698 |
| 1960503 | Carmen G. Otero Santiago | Apartado 518 | | | Sabana | PR | 00688 |
| 1960503 | Carmen G. Otero Santiago | PO Box 518 | | | Sabana Hoyos | PR | 00688 |
| 2082510 | Carmen I Olmo Barreiro | Urb. Luquillo Mar | Calle C/CC 78 | | Luquillo | PR | 00773 |
| 1932506 | Daisy Olivencia Rivera | Estancias del Parra | 70 Calle Concord | | Lajas | PR | 00667 |
| 1965668 | Daniel Perez Torres | Apartado 1049 | | | Adjuntas | PR | 00601-1049 |
| 2026769 | Daniel Perez Torres | Carr 123 KM 34-1 | | | Adjuntas | PR | 00601-1049 |
| 1950675 | Domingo Pina Perez | Reparto Guayanes B #3 | PO Box 865 | | Penuelas | PR | 00624 |
| 2007236 | DYNNEL PEREZ MAESTRE | BOX 1805 | | | UTUADO | PR | 00641 |
| 1950815 | Edda I. Ortiz Ramirez | Tulipa 542 Estancias De Tortuguero | | | Vega Baja | PR | 00693 |
| 404840 | EDNA S PEREZ ORTEGA | BOX 6081 | HC 73 | | NARANJITO | PR | 00719-9628 |
| 404840 | EDNA S PEREZ ORTEGA | HC-74 BOX 6081 | | | NARANJITO | PR | 00719 |
| 2037993 | Elisa Perez Pabon | Apartado 91 Calle Nuber | | | Patillas | PR | 00723-0091 |
| 2045565 | Eliseo Perez Beltran | Bo. Indios | Solares Nuevos #80 | | Guayanilla | PR | 00656 |
| 2045565 | Eliseo Perez Beltran | HC-02 Box 8720 | | | Guayanilla | PR | 00656 |
| 2109000 | FELIX L. ORTIZ CLAUDIO | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | Caguas | PR | 00727 |
| 2070495 | GAMALIER ORTIZ OYOLA | URB LOS GUARDIAS | | | COROZAL | PR | 00783 |
| 1882665 | Gladys L. Ortiz Nolasco | PO Box 659 | | | Coamo | PR | 00769 |
| 2093864 | Gladys M. Ortiz Hernandez | HC 5 BOX 28970 | | | Utuado | PR | 00641 |
| 662344 | GRISEL PEREZ DE JESUS | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | GURABO | PR | 00778 |
| 1955664 | Hamilton Ortiz Quinonez | # 1547 Calle Marginal | | | Ponce | PR | 00731 |
| 1975113 | HECTOR EDGARDO PEREZ PEREZ | Calle 4 I-18, Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 2022875 | Hector Ortiz Cruz | PO BOX 244 | | | Orocovis | PR | 00720 |
| 1972423 | Hilda Nieves Rodriguez | Bloque 44 #1 | Calle 52 Miraflores | | Bayon | PR | 00957 |
| 2042261 | Hiram Ocasio Gonzalez | Bo. Diego Hernandez | HC05 Buzon 7887 | | Yauco | PR | 00698 |
| 2069792 | Ivette Ortiz Cruz | Calle Eucalipto #6 Barrio Cardenia Arena | | | Toa Baja | PR | 00949 |
| 2069792 | Ivette Ortiz Cruz | Metro Office Park, Calle 1 Lote 18 Suite 400 | | | Guaynabo | PR | 00968 |



Exhibit AT

130th Omnibus Notice of Presentment Service List

Served via fist class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2069792 | Ivette Ortiz Cruz | PMB 558 P.O Box 2500 | | | Toa Baja | PR | 00951 |
| 2057877 | Johanne I. O'Neill Marshall | 43991 Cobham Ct | | | Ashburn | VA | 20147 |
| 2097196 | Jose A. Ortiz Quinones | Urb. Mountain View 1 Calle Membrillo | | | Coamo | PR | 00769 |
| 2097196 | Jose A. Ortiz Quinones | Urb. Mountain VW1 | Calle Membrillo | | Coamo | PR | 00769 |
| 1977754 | JOSE A. PEREZ RIVERA | CALLE MERAMAR 129 | | | PONCE | PR | 11730 |
| 2061380 | Jose Pacheco Luciano | Carr. 677 Bo Maricao Sector Moron | | | Vega Alta | PR | 00692 |
| 2033299 | Juan Carlos Parrilla Carrasquillo | Barrio Colobo Mediania Alta | | | Loiza | PR | 00772 |
| 1244664 | JULIO CESAR ORTIZ ARROYO | HC 1 BOX 13109 | | | PENUELAS | PR | 00624 |
| 693442 | JULIO PEREZ QUINONES | HC 01 BOX 6503 | | | LOIZA | PR | 00772-9730 |
| 2050147 | Lillian Ocasio Figueroa | Bo. Caimito Alto Km. 3 Hm 9 Sector Los Cozos | | | San Juan | PR | 00926 |
| 2050147 | Lillian Ocasio Figueroa | RR #6 Box 4049 | | | San Juan | PR | 00926 |
| 2103177 | Luis A. Ortiz Ocasio | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 |
| 2002311 | Luis A. Ortiz Ocasio | Urb. Parajico de Coamo | 615 Calle Paz | | Coamo | PR | 00769 |
| 1974125 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | COROZAL | PR | 00783 |
| 2026173 | Luz N. Perez Beltran | Box 278 | | | Rio Grande | PR | 00745 |
| 1841636 | Manuel Ortiz Cruz | Box 498 Arroyo P-11 | | | Arroyo | PR | 00714 |
| 1897412 | Manuel Perez Calderon | HC-2 Box 7388 | | | Loiza | PR | 00772 |
| 2041002 | Maria A. Parntla Carrasquillo | Mediania Alta | Carr. 187 | | Loiza | PR | 00772 |
| 1994345 | MARIA PEREZ RODRIGUEZ | PO BOX 715 | | | BARCELONETA | PR | 00617 |
| 1960903 | Maria W. Ortega Auezquita | 15 URB. ROCHDALE PASSEO PEDRO AYALA | | | Toa Baja | PR | 00949 |
| 2012743 | Marilisette Perez Rivera | PO Box 1091 | | | Toa Alta | PR | 00954-1091 |
| 2060265 | Mayra Elba Pena Santiago | 243-MSC 1575 Ave Munoz Rivera | | | Ponce | PR | 00717 |
| 1980638 | Minerva Ortiz Garayua | Bo Pinas Carr 176 KM 05 | | | Comerio | PR | 00782 |
| 1980638 | Minerva Ortiz Garayua | HC 3 Box 7450 | | | Comerio | PR | 00782 |
| 1066324 | MOISES PEREZ VELEZ | 1-4 Calle Uno | Urb. Miraflores | | Bayamon | PR | 00757 |
| 2094319 | Myriam C. Ortiz-Oliveras | 596 Aleli St. | Urb. Hacienda Florida | | Yauco | PR | 00698 |
| 2071636 | NESTOR A ORTIZ MONTERO | 3699 PONCE BYP | | | PONCE | PR | 00728-1500 |
| 2071636 | NESTOR A ORTIZ MONTERO | PO BOX 332144 | ATOCHA STA | | PONCE | PR | 00733-2144 |
| 1967776 | Noel Ortiz Lopez | Calle Colina Las Pinas R-3 | | | Toa Baja | PR | 00949-4931 |
| 1952176 | Nyrma O. Ortiz Torres | Bo. Gato Carr. 155 Km 30.3 | | | Orocovis | PR | 00720 |
| 2059643 | Ruben J Ortiz Montero | 720 Calle Acacia, Paseo del Parque | | | Juana Diaz | PR | 00795 |
| 1810059 | SERVILIANO NOBLE MELENDEZ | CALLE #3 DAGUAO NAGUABO | | | NAGUABO | PR | 00718 |
| 1888889 | SHAYDAMARA PEREZ QUINTANA | HC-4 BOX 15392-1 | | | MOCA | PR | 00676 |
| 1093331 | SHEILA M ORTIZ NEGRON | 187 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 |
| 1093331 | SHEILA M ORTIZ NEGRON | BUENA VISTA | 111 CALLE 4 | | SAN JUAN | PR | 00917 |
| 2087974 | Sonia Ortiz Cruz | PO BOX 480 | | | OROCOVIS | PR | 00720 |
| 2001305 | Sylvia Perez Vera | 1207 Yose Repto. Metrop. | | | San Juan | PR | 00921 |
| 2089696 | WILFREDO NIEVES ROMAN | PO BOX 1071 | | | ANASCO | PR | 00610 |
| 1983010 | YOLANDA ORTIZ VARGAS | PO BOX 902 | | | VEGA BAJA | PR | 00694 |
| 1983010 | YOLANDA ORTIZ VARGAS | Urb. Monte Carlos | Calle E #64 | | Vega Baja | PR | 00694 |
| 1941726 | Zulma M. Ortiz Torres | Calle F #65 | | | Juana Diaz | PR | 00795 |
| 1941950 | Zulma M. Ortiz Torres | Urb. Las Marias 65 calle F | | | Juana Diaz | PR | 00795 |

**Exhibit AU**

Exhibit AU

131st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2092155 | Ada L. Rivera Castro | Calle 2 Numero 124 | Saint Just | | | Trujillo Alto | PR | 00976 |
| 2050688 | Aida L. Ramos Lozada | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 |
| 2052967 | ANA ANGELICA PONCE CASTAING | A10 CALLE CARLOS LOPEZ GUZMAN | | | | SALINAS | PR | 00751-2002 |
| 1865680 | Ana Angelica Ponce Castaing | Urb Salinas A10 | | | | Salinas | PR | 00751 |
| 2062875 | Ana E. Rivera Ocasio | PO BOX 2 | | | | Patillas | PR | 00723 |
| 1953835 | Ana Teresa Rivera Agosto | Calle 11-2-9 Monte Subacio | | | | Gurabo | PR | 00778 |
| 1953835 | Ana Teresa Rivera Agosto | Comeo PO Box 249 | | | | Gurabo | PR | 00778 |
| 1861162 | ANTONIO RIVERA DIAZ | PARCELOS NIAGARAS -#18B | | | | COAMO | PR | 00769 |
| 1998666 | ARLENE RIVERA LUCIANO | Apartado 241 | | | | Adjuntas | PR | 00601 |
| 1998666 | ARLENE RIVERA LUCIANO | PO BOX 241 | | | | ADJUNTAS | PR | 00601 |
| 1940923 | Astrid Rivera Ortiz | P.O. Box 1535 | | | | Corozal | PR | 00783 |
| 2024239 | Aurea E. Rivera Colon | #51 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703 |
| 1932175 | CARLOS A. RIVERA DE JESUS | HC 7 Box 38079 | | | | Aguadilla | PR | 00603 |
| 2027379 | Carmen D. Ramos Perez | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 |
| 1948178 | Carmen G. Rivera Gonzalez | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 |
| 628574 | CARMEN RIVERA MARTINEZ | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 1187118 | Damaris Ramirez Irizarry | 1498 Camino Los Gonzalez 28 | | | | San Juan | PR | 00926 |
| 1959438 | Damary Rivera Cardera | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 |
| 435983 | DIXIE E. REYES RODRIGUEZ | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |
| 2006888 | Eddie Rivera Morales | Box 32475 | | | | Aguada | PR | 00602 |
| 146810 | EDDIE RIVERA MORALES | BOX 32575 AGUADA | | | | AGUADA | PR | 00602 |
| 146810 | EDDIE RIVERA MORALES | CARR. 416 K. 0.7 | | | | AGUADA | PR | 00602 |
| 2043807 | Edgardo Rivera Rivera | Via Santo Domingo Plaza 22 | C46 Urb. Estancia | | | Bayamon | PR | 00961 |
| 1750867 | Edward A Rivera Munoz | Calle 15 Bloq 35 #14 | 2da Ext. Villa Carolina | | | Carolina | PR | 00985 |
| 1821416 | Efrain Rivera Sanchez | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 |
| 2037719 | Elisa I. Reyes Oliveras | Analista de Recursos Humanos | Dpto. de Correccion y Rehabilitacion | 34 Ave.Cesar Gonzalez Urb.Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 2037719 | Elisa I. Reyes Oliveras | Calle 4 E-8 Tenoazas | Urb. Industrial Tres Monjitas | deCupey | | Trujillo Altho | PR | 00976 |
| 1197405 | ELIUD RIVERA AYALA | HC 01 BOX 5158 | | | | Loiza | PR | 00772 |
| 2036107 | ELSA A. RAMOS BARRETO | CALLE RAFAEL HERNANDEZ #17 | RUBIANES | | | AGUADILLA | PR | 00603 |
| 1870473 | Elsa M Rivera Bracety | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 |
| 2005702 | Eva N Reyes Agosto | PO Box 411 | | | | Palmer | PR | 00721 |
| 2003293 | Francisco Humberto Quetell Vilarino | Urb. Rio Canas 3131 Calle Tamesis | | | | Ponce | PR | 00728 |
| 2039998 | Gladys Ramos Ramos | PO Box 601 | | | | Luquillo | PR | 00773 |
| 1962749 | Glorinet Ramos Santiago | RR-1 Box 13821 | | | | Orocovis | PR | 00720 |
| 2081998 | ILDEFONSO RIVERA ROSADO | PO BOX 1067 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 2007955 | Iris Eneida Rivera Lopez | Urb. San Jose 3 #502 | | | | Sabana Grande | PR | 00637 |
| 2007955 | Iris Eneida Rivera Lopez | Urb. San Jose 3 Calle 14 #EE-2 | | | | Sabana Grande | PR | 00637 |
| 2103793 | Isidora Rivera Jimenez | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 2053074 | Ivonelly Santiago Ramos | Urb. El Comandante | Avenida San Marcos | #242 | | Carolina | PR | 00982 |
| 1893606 | Jackeline Ramos Valles | HC 64 Buzon 8425 | | | | Patillas | PR | 00723 |
| 1224132 | Jacqueline A. Ramirez Nunez | P O Box 620 | | | | Bayamon | PR | 00960 |
| 2053417 | Jacqueline Rivera Colon | A-22 Calle 1 | | | | Guayama | PR | 00784 |
| 1992816 | Joel Quiles Quiles | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 1976307 | JOEL RAMOS PAOLI | C 04 Box 15906 | | | | LARES | PR | 00669 |
| 2106930 | Jose A Ramirez Lopez | 16 Continuacion Esperanza | | | | San German | PR | 00683 |
| 2106930 | Jose A Ramirez Lopez | Continuacion Esperanza 16 | | | | San German | PR | 00683 |
| 422366 | Jose Ramirez Lopez | 15 Continuacion Esperanza | | | | San German | PR | 00683 |
| 422366 | Jose Ramirez Lopez | Continuacion Esperanza 16 | | | | San German | PR | 00683 |
| 1944879 | Leidaliz Rivera Ramos | RR5 Bzn 4698 | | | | Anasco | PR | 00610 |
| 1952969 | Lizbelle Rivera Padin | HC-3 Box 3153 | | | | Morovis | PR | 00687 |
| 1032659 | Luis A A Rivera Martinez | 158 Tara Ln. | | | | Haines City | FL | 33844 |



Exhibit AU

131st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1900574 | Luis Antonio Plaud Sanchez | PO Box 456 | | | | Patillas | PR | 00723 |
| 1775200 | Luis Raul Rivera Jimenez | Parcela la Tea #154 Calle F | | | | San German | PR | 00683 |
| 1993033 | Lydia Portalatin Colon | HC 01 Box 6097 | | | | Hatillo | PR | 00659 |
| 1993033 | Lydia Portalatin Colon | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 1940221 | Manuel Rivera Quiles | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 |
| 1859948 | Maria M. Reyes Rodriguez | Barrio Valenciano Abajo | | | | Juncos | PR | 00777 |
| 1859948 | Maria M. Reyes Rodriguez | HC-20 Box 11182 | | | | Juncos | PR | 00777 |
| 1999928 | Maria Ramos Cruz | Urb. Santa Elena | Calle 11 B-134 | | | Yabucoa | PR | 00767 |
| 2111879 | Maria S. Rivera Rivera | Box 893 | | | | Corozal | PR | 00783 |
| 2017750 | Maria S. Rivera Rivera | PO Box 893 | | | | Corozal | PR | 00783 |
| 2111879 | Maria S. Rivera Rivera | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 |
| 1809912 | MARIBEL RAMOS VAZQUEZ | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 2099277 | MARISOL RIVERA CRUZ | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 |
| 2126169 | Maritza Rivera Rodriguez | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 |
| 2038714 | Marta D Reyes Aguayo | Box 71308 | | | | San Juan | PR | 00936 |
| 2038714 | Marta D Reyes Aguayo | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 |
| 1886018 | Melissa Rivera Rios | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 |
| 1886018 | Melissa Rivera Rios | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 2097434 | Merida Rivera Baez | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 |
| 2030449 | Miriam Pizarro Nieves | RR8 Box 9587 | | | | Bayamon | PR | 00956 |
| 1065765 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 |
| 1068101 | NARIEL PRIETO COSME | Calle Idilio Casa #90 | | | | COROZAL | PR | 00783 |
| 1068101 | NARIEL PRIETO COSME | P.O. Box 480 | | | | Corozal | P.R. | 00783 |
| 2093823 | Nelson Rivera Roman | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 |
| 2003288 | Olga I Rivera Miranda | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 |
| 2038932 | Pedro Rivera Morales | 642 Americana Blvd. NE | | | | Palm Bay | FL | 32907 |
| 2038932 | Pedro Rivera Morales | R.R.4 Bzn.13410 | | | | Anasco | PR | 00610 |
| 2038033 | RAFAEL A. RIVERA FIGUEROA | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | | CAGUAS | PR | 00727-2364 |
| 2002317 | Ricardo Rafael Rivera Sanchez | Calle 4 F14 | | | | Gurabo | PR | 00778 |
| 2002317 | Ricardo Rafael Rivera Sanchez | Urb Los Robles | | | | Gurabo | PR | 00778 |
| 1932034 | SALLY REYES DIAZ | C4 CALLE 7 | ALTURAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00796 |
| 2024901 | Sandra V. Rivera Castillo | P.O. Box 22742 | | | | San Juan | PR | 00931 |
| 1946035 | Sara N. Reyes Aguayo | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenos | PR | 00703 |
| 1867744 | Sylma Rivera Gil | Urb. Santa Maria | M23 Calle 11 | | | San German | PR | 00683 |
| 2096958 | Tania Rivera Morales | HC-03 Box 37841 | | | | Caguas | PR | 00725 |
| 1845562 | Veronica Rios Coho | 17 Calle L-38 | | | | Caguas | PR | 00725 |
| 1979287 | VICTORIA QUIRINDONGO GONZALEZ | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 |
| 2061411 | Vivian Rivera Arroyo | Urb. La Providencia, 1P18 Calle 9 | | | | Toa Alta | PR | 00953 |
| 2018875 | WALDEMAR RIVERA MARRERO | URB. TOA LINDA | | | | TOA ALTA | PR | 00953 |
| 1880150 | Wanda Rivera Berrios | Urb Bayamon Gardens C/19 W1 | | | | Bayamon | PR | 00957 |
| 1153756 | WILFREDO QUINONES JUARBE | C - 14 Ninoshka | URB Altaos de Joyude | | | Cabo Rojo | PR | 00623 |
| 1153756 | WILFREDO QUINONES JUARBE | PO Box 267 | | | | Hormigueros | PR | 00660 |
| 2027610 | William Rivera Guadalupe | HC 02 Box 4859 | | | | Sabana Hoyos | PR | 00688 |
| 2068843 | Yanirma Rivera Ortiz | Carr 159 K - 16.4 Mavilla | | | | Corozal | PR | 00783 |
| 2068843 | Yanirma Rivera Ortiz | PO Box 160 Corozal | | | | Corozal | PR | 00783 |
| 2048432 | Yasmin Rios Ramos | P.O. BOX 33-4431 | | | | Ponce | PR | 00733-4431 |
| 1824884 | Yasmin Rios Ramos | PSAI | DEPARTAMENTO DE EDUCACION | CARR MARAGUEZ BARRIO LOA AUSUBOS | 139 K 3.3 SECTOR JAGUEY | Ponce | PR | 00731 |
| 2013602 | YOLANDA ACEVEDO RIOS | BRISAS DE MAR CALLE 8 F 11 | | | | LUQUILLO | PR | 00773 |

**Exhibit AV**

Exhibit AV

132nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1921220 | Alexander Rodriguez Gutierrez | HL 5 Box 1772 | | | Yauco | PR | 00698 |
| 2103806 | Alexi Rosario Diaz | Barrio San Isidro | Calle #1 | Parcela #181 | Canovanas | PR | 00729 |
| 1897544 | AMILCAR ROBLES CANCEL | Urb. Nuevo Mameyes | Calle Veronica Acevedo K-2 | | Ponce | PR | 00730 |
| 1821815 | Anabelle Rodriguez Sepulveda | Carr. 307 Km 7.9 Int. Urba Villa Nautica | PO Box 764 | | Boqueron | PR | 00622 |
| 2073281 | Angelica Rohena Monzon | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 1953854 | Betzaida Rosado Diaz | 15846 Wilkinson Dr. | | | Clermont | FL | 34714 |
| 1953854 | Betzaida Rosado Diaz | Urb. Las Antillas G-6 | | | Salinas | PR | 00751 |
| 2102589 | CARLOS A. RODRIQUEZ RODRIGUEZ | PO BOX 1453 | | | ARROYO | PR | 00714 |
| 2090393 | Carlos Rosado Ramos | Urb. Lago Horizonte | 4017 Calle Ambar Coto Laurel | | Ponce | PR | 00780 |
| 1822111 | Carmen E. Rodriguez Lanzar | HC 61 Box 4503 | | | Trujillo Alto | PR | 00976 |
| 1819303 | Carmen G Ruiz Lebron | PO Box 677 Anasco | | | Anasco | PR | 00610 |
| 1825345 | Carmen I. Rodriguez Albarran | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | Hato Rey | PR | 00919-0097 |
| 1825345 | Carmen I. Rodriguez Albarran | URB San Jose | 509 Calle Padre Useras | | Ponce | PR | 00728 |
| 1963128 | Carmen M. Rodriguez Laboy | PO Box 1864 | | | Yabucoa | PR | 00767-1864 |
| 2111768 | Carmen M. Rodriguez Lopez | HC 73 Box 4861 | | | Naranjito | PR | 00719 |
| 1934749 | Cayetano Irizarry Rivera | 51 Altos Munoz Rivera | | | Rincon | PR | 00677 |
| 1934749 | Cayetano Irizarry Rivera | G.P.O. Box 741 | | | Rincon | PR | 00677 |
| 501305 | CIRA L. RUIZ FERNANDEZ | PO BOX 1545 | | | ISABELA | PR | 00662 |
| 310703 | Dania Ivette Rodriguez Costa | BO. COTO QUEBRADA | HC-02 BOX 7543 | | PENUELAS | PR | 00624 |
| 2111813 | Deadina Rivera Torres | URB. LA LULA 20 A CALLE 1 | | | Ponce | PR | 00730 |
| 2120080 | Dora H. Rosaly Gerena | Reparto Duran | 6131 - Calle Cipres | | Isabela | PR | 00662 |
| 112530 | Doris B. Ruiz Goyco | PO Box 2925 | | | Mayaguez | PR | 00681-2925 |
| 1903805 | Edwar Rosario Ayala | Calle CA N12 Villa de Loiza | | | Canovana | PR | 00729 |
| 2104003 | EDWIN RODRIGUEZ ALVARADO | HC-01 APARTADO 4067 | | | GUAYANILLA | PR | 00656 |
| 2099200 | Elba I Roldan Rivera | PO Box 1158 | | | Jayuya | PR | 00664 |
| 2102430 | Enid Rivera | PO Box 1401 | | | Rincon | PR | 00671 |
| 2052191 | Enid Rosa Gonzalez | HC 02 Box 4459 | | | Villalba | PR | 00766 |
| 1847970 | Felix Rivera Velez | JI 8 Urb. Villas Del | Cafelal | | Yauco | PR | 00698 |
| 1922084 | Gabriel Rodriguez Santiago | Calle Volcan Arenas #224 Hato Tejas | | | Bayamon | PR | 00961 |
| 1970456 | Genoveva Rodriguez Perez | HC 1 Box 18537 | | | Aguadilla | PR | 00603 |
| 2000825 | Genoveva Rodriguez Perez | Urb. El Verde Calle Guauate C-H | | | Aguadilla | PR | 00603 |
| 1825658 | Gladys Esther Rodriguez Nunez | 70807 Carretera 709 | | | Cidra | PR | 00739-2279 |
| 1933152 | Gloria M. Rosa Berrios | 40 Calle Ephesus | Parque Flamingo | | Bayamon | PR | 00959 |
| 1933152 | Gloria M. Rosa Berrios | K-14 CALLE EPHESUS | PARQUE FLAMINGO | | Bayamon | PR | 00959 |
| 2062160 | Haydee Roman Rivera | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | Ponce | PR | 00731 |
| 2062160 | Haydee Roman Rivera | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 2101114 | Hector L Rodriguez Delgado | Calle Euaristo Vazquez #43 | | | Cayey | PR | 00736 |
| 470199 | ILEANA J. RODRIGUEZ FIGUEROA | JOSE ELIAS BELLON # 2 ESTE | | | GUAYAMA | PR | 00784 |
| 1218149 | IRAIDA ROSARIO SANTANA | P.O. BOX 843 | | | SAN LORENZO | PR | 00754 |
| 1218149 | IRAIDA ROSARIO SANTANA | P.O. BOX 97 | | | SAN LORENZO | PR | 00754 |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | BO. PLENA | CARR 712 KM 5.1 HM 0 | | SALINAS | PR | 00751 |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | HC-2 BOX 5840 | BO. PLENA | | SALINAS | PR | 00751 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit AV

132nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1918285 | Iris O. Rodriguez Velazquez | P.O. Box 173 | | | Gurabo | PR | 00778 |
| 2094315 | Irma Gloria Rodriguez Vega | Calle #6, #18 Urb. Villalba | | | Sabana Grande | PR | 00637 |
| 2059907 | Isaira Rodriguez Andujar | PO Box 2498 | | | Arecibo | PR | 00613 |
| 2066599 | JAIME A RUIZ LEBRON | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 |
| 1900492 | JOSE A RODRIGUEZ ROMAN | CARR 464 KM 3.2 BO ACEITANAS | | | MOCA | PR | 00676 |
| 1900492 | JOSE A RODRIGUEZ ROMAN | HC 03 BOX 9463 | | | MOCA | PR | 00676 |
| 1912571 | Juan Rodriguez Perez | PO Box 1524 | | | Aguadilla | PR | 00605 |
| 1885434 | Loida Rivera Santiago | Carr #171 K.M. 4-9 | Bo. Rincon | | Cidra | PR | 00739 |
| 2093283 | Luis A Rojas Sanchez | Ext. Santa Ana III Calle II | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 2018946 | Luis A. Rodriguez Valentin | Calle San Juan 731 | | | San Turce | PR | 00907 |
| 1999575 | Luz D. Rodriguez Delgado | P.O. Box 210 | | | Rio Grande | PR | 00745 |
| 2117755 | Maniseli Rodriguez Torres | Urb Estancia del Payaral | Calle Couajona 120170 | | Villalba | PR | 00766 |
| 474425 | Maria C Rodriguez Mojica | Buzon 21407 | Bos Las Croabas | | Fajardo | PR | 00738 |
| 474425 | Maria C Rodriguez Mojica | HC 8 Box 44743 | | | Aguadilla | PR | 00603 |
| 2094100 | Maria E. Rodriguez Maldonado | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | Humacao | PR | 00791 |
| 2094100 | Maria E. Rodriguez Maldonado | HC-02 Box 11181 | | | Humacao | PR | 00791 |
| 2053306 | MARITZA RODRIGUEZ CINTRON | BO. OLLAS CALLE 14 #597 | | | SANTA ISABEL | PR | 00757 |
| 2053306 | MARITZA RODRIGUEZ CINTRON | HC 01 BOX 583 | | | SANTA ISABEL | PR | 00757 |
| 2086993 | Marlene Burgos Rivera | 16224 Carr 153 | | | Coamo | PR | 00769 |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | Centro Medico Antiguo Hospital Psiquiatrico | | | Rio Piedras | PR | 00936 |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | P O BOX 1263 | | | ARROYO | PR | 00714 |
| 2081639 | Mria M. Rodriguez Quinones | 39 Calle SS Rodriguez Ste 1 | | | Guanica | PR | 00653-2036 |
| 2081639 | Mria M. Rodriguez Quinones | PO Box 116 | | | Guanica | PR | 00653 |
| 488706 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | CAROLINA | PR | 00983 |
| 482598 | NILSA E. RODRIGUEZ TORRES | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | TOA BAJA | PR | 00949 |
| 2110624 | Noemi Rodriguez Lopez | Apartado 663 | | | Luquillo | PR | 00773 |
| 1990630 | Norma L. Rosado Diaz | Urb. Los Maestros #35 | | | Anasco | PR | 00610 |
| 1845232 | PABLO A RODRIGUEZ SALAS | PO BOX 893 | | | SAN SEBASTIAN | PR | 00685 |
| 1934161 | Ramona Rodriguez Arroyo | Villas del Sol Final CA #1 Rancho El Triunfador | | | Trujillo Alto | PR | 00977 |
| 1830920 | Riesner G. Rodriguez Morales | HC 03 Box 17358 | | | Lajas | PR | 00667 |
| 1830920 | Riesner G. Rodriguez Morales | HC 03 Box 17358 | | | Tojas | PR | 00667 |
| 2054754 | Rosa Rodriguez Villafane | 152 Chestnut Avenue | | | Waterbury | CT | 06710 |
| 2081149 | Sussanne J. Rodriguez Cansobre | Departamento de Agricultura (ADEA) | PO Box 1907 | | Coamo | PR | 00769 |
| 2081149 | Sussanne J. Rodriguez Cansobre | Urb. Valle Escondido Calle Espino Rubial | Numero A15 | | Coamo | PR | 00769 |
| 1096953 | Valerie Rodriguez Rivera | 112-16 Calle 78 | Urb Villa Carolina | | Carolina | PR | 00985 |
| 1096953 | Valerie Rodriguez Rivera | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 |
| 2124743 | Veronica Rodriguez Gonzalez | PO Box 1175 | | | Penuelas | PR | 00624 |
| 2015697 | Victoria Roman Colon | Condominio La Puntilla | Apt 123 | | Viejo San Juan | PR | 00901 |
| 2045136 | WILDA E RODRIGUEZ AYALA | CARR 187 SECTOR LA 23 MED BAJA | | | LOIZA | PR | 00772 |
| 2045136 | WILDA E RODRIGUEZ AYALA | PO BOX 1981 SUITE 132 | | | LOIZA | PR | 00772 |
| 2032721 | WILFREDO ROSADO RODRIQUEZ | PO BOX 1385 | | | SAN GERMAN | PR | 00683 |
| 1995363 | YENITZA RUIZ ALICEA | 157 CAMPO ALEGRE | | | UTUADO | PR | 00641 |

Exhibit AV

132nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1864930 | Yulie Rosario Andejar | 543 SE 6Th Place | | | Cape Coral | FL | 33990 |
| 1932660 | Zayda Rodriguez Rivera | P.O Box 1821 | | | Hatillo | PR | 00659 |

**Exhibit AW**

Exhibit AW

133rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2079550 | Adalberto Santos Rodriguez | HC-01 BOX 16900 | | Guayanilla | PR | 00656 |
| 1763038 | Aida L Sierra Vazquez | HC 4 Box 82991 | | Aguas Buenas | PR | 00703 |
| 1763038 | Aida L Sierra Vazquez | HC2 Box 29774 | | Caguas | PR | 00727-9412 |
| 2004332 | Alicia Ivette Santiago Ventura | Urb. Parque Euestre Calle 31AB# | | Carolina | PR | 00987 |
| 2050312 | ANA AWILDA SILVA LUCIANO | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | PONCE | PR | 00716-2146 |
| 2109338 | Ana Julia Sabater Pabey | 79 Calle Munoz Rivera | | Penuelas | PR | 00624 |
| 2109338 | Ana Julia Sabater Pabey | HC-02 Box 5871 | | Penuelas | PR | 00624 |
| 2120148 | Ana L. Sanjurjo Calcano | Mediania Alta Box 537 | Carr 187 | Loiza | PR | 00772 |
| 2090789 | Angel T. Sayjo | 74 Res. Luis Llorens Torres Apt. 1402 | | San Juan | PR | 00913 |
| 2006270 | Annette Soto Rodriguez | RR-03 Box 9695 | | Toa Alta | PR | 00953-6333 |
| 1991049 | Antonio Luis Torres Cardenales | Urb Hacienda Miraflores | #6 Calle Orquidea | Coamo | PR | 00769 |
| 1913858 | Augustina Santos Chamorro | 808 Damaso delToro | Urb. Las Delicias | Ponce | PR | 00728-3802 |
| 2114380 | Awilda M Santiago Rivera | Urbanizacion Jardines de Santo Domingo | Calle 5 A13 | Juana Villaz | PR | 00795 |
| 1913846 | Carmen Rita Santiago Pérez | Carr. 150 K.12.1 | | Coamo | PR | 00769 |
| 2048611 | Doris Suarez Perez | HC-2 Box 47072 | | Arecibo | PR | 00612 |
| 1968214 | Edda Luz Sampayo Carambot | Calle SA SA-13 Rio grande-estates V | | Rio Grande | PR | 00745 |
| 2055092 | Edith Ruiz Santos | M-5 Calle 12 | | Arecibo | PR | 00612 |
| 1932695 | Eduardo Sanchez Ortiz | PO Box 1135 | | Gurabo | PR | 00778 |
| 1935775 | Edwin Santiago Pereira | Urb. Paraiso de Coamo | 615 Calle Paz | Coamo | PR | 00769 |
| 1977996 | Elias Santiago Correa | a-3 c/ maria casado urb. Las Vegas | | Canovanas | PR | 00729 |
| 2015041 | Elsa Toledo Cajigas | Box 83 | | Angeles | PR | 00611 |
| 1993514 | Evelis Soto Valerio | Calle Monte Dorado MM 2 | | Manati | PR | 00674 |
| 1971503 | Gisela Sanchez Muniz | Calle #17 P-78-C. Bo Mameyal | | Dorado | PR | 00646 |
| 1971503 | Gisela Sanchez Muniz | PO Box 298 | | Dorado | PR | 00646 |
| 2116446 | Hiram Torres Arroyo | HC 04 Box 7316 | | Juana Diaz | PR | 00795 |
| 2105742 | Hiram Torres Arroyo | HC-04 Box 7316 | | Juana Diaz | PR | 00795 |
| 1986330 | Ines A. Toledo Ortiz | P.O. Box 1085 | | Moca | PR | 00676 |
| 670572 | IRMA DORIS SANTANA SANTANA | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | CAGUAS | PR | 00727 |
| 1972282 | JaJaira Siaca Flores | G-25 Guatibiri Urb | Villa Borinquen | Caguas | PR | 00725 |
| 2087841 | Jesus Manuel Soto Cruz | PO Box 582 | | Angeles | PR | 00611 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit AW

133rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2117636 | Joan Sepulveda | Urb. Santa Rita III 1510 | | Coto Laurel | PR | 00780 |
| 2010350 | JORGE TORRES BORRERO | LA PLENA CALLE VISTA ALEGRE | D-43 | MERCEDITAS | PR | 00715 |
| 1924187 | Jose Lemuel Santiago Torres | HC-01 Box 5664 | | Orocovis | PR | 00720 |
| 2118585 | Jose Salgado Garcia | 338 Calle 16 | | Dorado | PR | 00646 |
| 2033472 | JOSEFINA SANTIAGO VAZQUEZ | RR-6 BOX 71257 BO QDA CRUZ | | TOA ALTA | PR | 00953 |
| 2033472 | JOSEFINA SANTIAGO VAZQUEZ | RR-6 Box 7257 | Barrio Quebrada Cruz | Toa Alta | PR | 00953 |
| 1866596 | Lourdes Soto Torres | 30 Ave Winston Churchill | Apt 20 | San Juan | PR | 00926 |
| 2074157 | Luis A. Torres Colon | Apdo 1328 | | Sabana Hoyos | PR | 00688 |
| 1874350 | LUIS TORRES COLON | APDO 1328 | | SABANA HAYOS | PR | 00688 |
| 825552 | LUZ TOLENTINO ORTIZ | HC-01 Box 16891 | | Humacao | PR | 00791 |
| 2066455 | MARGOT SANTA ALICEA | PO BOX 633 | | SAN LORENZO | PR | 00754 |
| 2062832 | Maria de L. Sala Ramirez | I-32 Calle Timoteo Urb. San Pedro | | Toa Baja | PR | 00949 |
| 1978787 | Maria F Soto Perez | Carr. 129 Interior | Sector Cuchi I | Arecibo | PR | 00612 |
| 1978787 | Maria F Soto Perez | PO Box 9936 | | Arecibo | PR | 00613 |
| 1934968 | Maria I. Santiago Rivera | E-5 Calle #10 Buzon 96 | | Arroyo | PR | 00714 |
| 2103864 | Maria I. Santiago Vazquez | RR- 5 Box 8158 | | Anasco | PR | 00610 |
| 1947018 | Norma L. Ruiz Rosado | RR #4 Box 6927 | | Anasco | PR | 00610 |
| 2042422 | NYDIA L. SEPULVEDA MOLINA | P.O. BOX 615 | | Adjuntas | PR | 00601 |
| 2087333 | Orlando Santiago Torres | Bloque 10 #6 Calle 28 | Villa Carolina | Carolina | PR | 00985 |
| 1989843 | RENE RUIZ SOTO | PO BOX 16 | | ANASCO | PR | 00610 |
| 944390 | ROSA M. SANTONI LOPEZ | PO BOX 5000 | PMB 705 | AGUADA | PR | 00602-7003 |
| 1834175 | ROSANA M SILVA PIAZZA | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | HATO REY | PR | 00917 |
| 1834175 | ROSANA M SILVA PIAZZA | PO BOX 2749 | | JUNCOS | PR | 00777-2749 |
| 1808331 | Ruth M. Garcia Cedeno | Box 404 | | Gurabo | PR | 00778 |
| 1808331 | Ruth M. Garcia Cedeno | PO Box 404 | | Gurabo | PR | 00778 |
| 1867530 | Sergio S Santiago Acosta | HC 09 Box 2558 | | Sabana Grande | PR | 00637 |
| 1978854 | SONIA M SANTIAGO VEGA | PROY PARQUE VICTORIA | EDIF B APT 225 | SAN JUAN | PR | 00915 |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | CAGUAS | PR | 00725 |
| 2099355 | VIVIAN BAEZ SANTIAGO | RR #5 BUZ 8570 | | TOA ALTA | PR | 00953 |
| 2055913 | William Sanchez Figueroa | 3 Habcie 646 | | Poc | PR | 00780 |

Exhibit AW

133rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 593342 | WILLIAM SANDERS MUNOZ | 30 KENNEDY MAMEYAL | | DORADO | PR | 00646 |
| 593342 | WILLIAM SANDERS MUNOZ | Calle Kennedy | Parc. 30 B. Bo. Mameyal | Dorado | PR | 00646 |
| 593342 | WILLIAM SANDERS MUNOZ | PARC. 3013 KENNEYDY MAMEYAL | | DORADO | PR | 00646 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 3 of 3

**Exhibit AX**

Exhibit AX

134th Omnibus Notice of Presentment Service List

Served via first class mail

x

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2071252 | AIXA VIRELLA RIVERA | University Gardens | 251 Calle Georgetown | San Juan | PR | 00927 |
| 2089662 | Alberto Vega Zayas | PO Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 1892387 | Amado Velazques Madera | Urb Villa Cristina Calle 2E16 | | Coamo | PR | 00769 |
| 2114446 | Amalio Villanveva Vazquez | Urb. Toa Alto Heights | | Toa Alto | PR | 00953 |
| 2101225 | Annette Valentin Esquilin | PO BOX 261 | | LUQUILLO | PR | 00773 |
| 2048151 | Brunilda Velez Mercado | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | Ponce | PR | 00761 |
| 1995324 | Carmen E. Velez Rodriguez | Calle 8, H-35, Extencion Villa Interamericana | | San German | PR | 00683 |
| 2126794 | Carmen I. Trevino Ortiz | D207 445 C / Sicilia Res. Manuel A. Perez | | San Juan | PR | 00923 |
| 2100285 | Carmen L Villanueva Gonzalez | Villas Del Parque Escorial | Edificio C Apartamento - 601 | Carolina | PR | 00987 |
| 552496 | CARMEN M. TORRES HERMIDAS | VALLE ALTO | CALLE COLINA #2114 | PONCE | PR | 00730-4125 |
| 2112501 | EDGARDO JAVIER TORRES TORRES | BO. CAMARONES | SECTOR LOS ROBLES | VILLALBA | PR | 00766 |
| 2089088 | EDWIN TORRES MORENO | 18 Villas de San Blas | | Coamo | PR | 00769-2616 |
| 2089088 | EDWIN TORRES MORENO | HC 1 BOX 19450 | | COAMO | PR | 00769 |
| 2002140 | Edwin Valentin Morales | Ba. Palma Escrita Carr. 408 | | Las Marias | PR | 00670 |
| 1998118 | EFRAIN VEGA CHERENA | HC 37-BOX 708075 | | GUANICA | PR | 00653 |
| 1989375 | Efren Torres Delgado | D-8 4 | | Humacao | PR | 00791 |
| 1803272 | EMELLY VALENTIN CARRERO | HC-3 Box 13220 | | Utuado | PR | 00641 |
| 1882311 | Eva J Velazquez Galarza | #4 Seqrudo Corozon Sta. Maria | | Guanica | PR | 00653 |
| 1882311 | Eva J Velazquez Galarza | Apartondo 460 | | Guanica | PR | 00653 |
| 1819813 | Francisco Torres Zaragoza | 2197 Ave. Las Americas | Apt 2197 | Ponce | PR | 00731 |
| 1963832 | Gilda Torres Muniz | HC04 Box 11652 | | Yauco | PR | 00698 |
| 2066429 | Gissel Torres Vinales | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 2033148 | Glendamid Torres Torres | P.O. Box 689 | | Orcovis | PR | 00720 |
| 901188 | GRACIELA VALENTIN ECHEVARRIA | 3623 AVE. MILITAR PMB 113 | | ISABELA | PR | 00662 |
| 2060545 | Gregoria Velazquez Figueroa | # 78 Calle Golondrina | Urb. Villas de Candelero | Humacao | PR | 00791-9630 |
| 2060545 | Gregoria Velazquez Figueroa | Antiguo Hospitol Psijuistrico en Bayamon | | Bayamon | PR | 00958 |
| 2009492 | Gretchen Valle Riefkohl | PO Box 909 | | Yabuccoa | PR | 00767 |
| 2003887 | GUADALUPE VILLEGAS CANTRES | 268 Ave munoz Rivera | | Huto Rey | PR | 00919 |
| 2003887 | GUADALUPE VILLEGAS CANTRES | R.R. 3 Box 5370 | | San Juan | PR | 00926 |
| 2069596 | HILDA L. VEGA COLON | BO. GUAVATE BZ. 22619 | | CAYEY | PR | 00736 |
| 1972796 | ILEANA VEGA MADERA | HC 2 BOX 10286 | | YAUCO | PR | 00698 |
| 1881682 | Irene Vargas Mercado | PO. Box 1320 Ave. Noel Estrada | | Isabela | PR | 00662 |
| 1957330 | Irene Vargas Mercado | PO Box 1320 | | Isabela | PR | 00662 |
| 2039904 | Isabel Cruz Vergara | #59 2 Urb. San Antonio | | Aguas Buenas | PR | 00703 |
| 1973306 | Ivette Zoe Velez Maldonado | D 13 Sector La Fuente | | Florida | PR | 00650 |
| 2104175 | JAIME VIGO CARABALLO | URB HAERMANAS DAVILA | O23 CALLE FM 8 | BAYAMON | PR | 00959 |
| 2077183 | Joel D. Vazquez Padilla | N-1 Calle Rio Daguso | Urb. Alturas de Hato Nuevo III | Gurabo | PR | 00778 |
| 2041914 | John Vargas Castro | Calle 20 Casa | 66 Pto Real | Cabo Rojo | PR | 00623 |
| 2116991 | JORGE H VALENTIN BADILLO | HC 03 BOX 8384 | | MOCA | PR | 00676 |
| 1619212 | Jorge L. Trinidad Gomez | RR 1 Box 7153 | | Manati | PR | 00674 |
| 1994514 | Jorge Torres Pacheo | Villas del Cafetal | Calle13 L-31 | Yauco | PR | 00698 |
| 1961085 | JOSE RAUL VELAZGUEZ MONGE | HC02 Box 5376 | | Loiza | PR | 00772 |
| 2059431 | Juan A. Torres Nieves | HC-03 Box 34087 | | Aguadilla | PR | 00603 |
| 826836 | KEYLA TORRES SANTOS | URB. TIERRA SANTA | B3 CALLE B | VILLALBA | PR | 00766 |
| 2096759 | Laiza Y Torres Davila | Corr 181 KM 1.8 Ramal 788 Bo Qunnicdos | | San Lorenzo | PR | 00754 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit AX

x

134th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2096759 | Laiza Y Torres Davila | HC 22 Box 91 67 | | Juncos | PR | 00777 |
| 2031837 | Layza Y Torres Davila | Carr 181 Km 1.8 Ramal 788 Bo. Quemados | | San Lorenzo | PR | 00754 |
| 2031837 | Layza Y Torres Davila | HC 22 Box 9167 | | Juncos | PR | 00777 |
| 2046493 | Lester Rosa Torres Olivera | Apartado 560782 | | Guayamills | PR | 00656 |
| 1936975 | Librado Vega Torres | HC 04 Box 22133 | | Juana Diaz | PR | 00795 |
| 2002441 | Lillian Valentin Mounier | P.O. Box 4752 | | Aguadilla | PR | 00605 |
| 1250717 | Lourdes Torres Guzman | HC 63 Box 3776 | | Patillas | PR | 00723 |
| 1998542 | Luis Rey Velez Quinones | Carr. 404 Km. 1.9 Bo-Cruz | | Moca | PR | 00676 |
| 2038551 | Luz Esther Vega Figueroa | Urb. Los Maestros #8 | PO BOX 1241 | Anasco | PR | 00610 |
| 1993233 | Luz T. Velazquez De Jesus | Urb. Alturas de Monte Brisas | #4-I-9 470 | Fajardo | PR | 00738 |
| 1991145 | Marcelina Vargas Lisboa | Calle Ruiz Soler #44 | Urb. Kennedy | Quebradillas | PR | 00678 |
| 1991145 | Marcelina Vargas Lisboa | PO Box 1515 | | Quebradillas | PR | 00678 |
| 2075781 | Maria de los A. Torres Gonzalez | Carr. Est. 140 KM 7.4 | | Jayuya | PR | 00664 |
| 2075781 | Maria de los A. Torres Gonzalez | P.O. Box 127 | | Jayuya | PR | 00664 |
| 1860279 | Maria de los A. Zavala Estrada | Calle 3G, 7 Urbanizacion Los Robles | | Gurabo | PR | 00778 |
| 2113274 | MIGUEL ANGEL VEGA ACOSTA | BO JAGUEYES ARRIBA CARR 149 RM 1.7 | | VILLALBA | PR | 00766 |
| 588558 | MILAGROS VILLEGAS MELENDEZ | BUZON 5112 | RUTA RURAL #10 | SAN JUAN | PR | 00926 |
| 2032675 | Miriam Williams-Rijos | Cond. Towers Plaza | #203 Calle Las Rosas | Bayamón | PR | 00961-7000 |
| 1809102 | MYRNA L. TORRES HERNANDEZ | URB VICTORIA HEIGHTS | J3 CALLE 3 | BAYAMON | PR | 00956 |
| 2015441 | Myrna Torres Rodriguez | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | Juana Diaz | PR | 00795 |
| 2015441 | Myrna Torres Rodriguez | I-2 #10 Urb. Lago Horizante | | Juana Diaz | PR | 00795 |
| 2015441 | Myrna Torres Rodriguez | PO Box 800080 | | Coto Laurel | PR | 00780 |
| 1995592 | Nancy Velazquez Green | P O Box 30000 PMB 627 | | Canovanas | PR | 00729 |
| 1976286 | NANCY VELAZQUEZ PADILLA | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00969 |
| 2058693 | Neida I. Vega Figueroa | 1545 Oakwood Ct | | Apopka | FL | 32073-1579 |
| 2003748 | Rafaela A. Vazquez Lopez | 570 Calle Pontevedra | Urb. Valencia | San Juan | PR | 00923 |
| 2034710 | Ramon L. Vazquez Gonzalez | HC-01 Box 4858 | | Juana Diaz | PR | 00795 |
| 2034710 | Ramon L. Vazquez Gonzalez | Rio Canas Ext. Provincia Calle 3 #320 | | Juana Diaz | PR | 00795 |
| 1949520 | Ramon Vega Camacho | Calle 1 #122 La Lagona | | Guanica | PR | 00653 |
| 1994917 | Rebecca Ileana Torres de Jesus | Jardines de Quintana Apt C-29 | | San Juan | PR | 00917 |
| 1994917 | Rebecca Ileana Torres de Jesus | Jardines de Quintana Apt C-34 | | San Juan | PR | 00917 |
| 2098965 | REBECCA VALLE | 6519 W. Newberry Road | | Gainesville | FL | 32605 |
| 2026314 | Roberto Torres Rivera | Urb Villa del Carmen Calle Turvin 2260 | | Ponce | PR | 00716 |
| 2036785 | Sonia Noemi Trinidad De Clemente | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 |
| 2036785 | Sonia Noemi Trinidad De Clemente | Urb. Valle Arriba Heights | PO BOX 3945 | Carolina | PR | 00984 |
| 2068949 | Sylvia E Vazquez Cordero | 28 Calle F | | Fajardo | PR | 00738-4329 |
| 2068949 | Sylvia E Vazquez Cordero | F-28 Ext. Melendez | | Fajardo | PR | 00738 |
| 2100470 | Wanda E. Torres Santiago | Box 2373 | | San German | PR | 00683 |
| 2023346 | WANDA TROCHE PACHECO | 727 ESTANCIAS MARIA ANTONIA | | GUANICA | PR | 00653 |
| 1980141 | YADITZA TORRES FIGUEROA | HC 61 BOX 4503 | | TRUJILLO ALTO | PR | 00976 |
| 1890527 | Yvonne Velez Caquias | Calle Hmnos Schimidt 448 | | Ponce | PR | 00730 |
| 2080983 | Zsaura Zavala Perez | Interamericana Gardens Edf. B1 | Apt 126 Calle 21 | Trujillo Alto | PR | 00927 |

**Exhibit AY**

Exhibit AY

135th Omnibus Notice of Presentment Servcie List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2096352 | Adalis Alicea Toyens | Villas de San Agustin 042 | Calle 10 | | Bayamon | PR | 00959 |
| 2053238 | Ademarys G. Baez Pagan | BO Canabonacito Sector Los Baez | Carr 789 K4 H4 | | Caguas | PR | 00725 |
| 2051060 | Agustin Alomar Davila | Urb Ext. Alta Vista | V V 25 Calle 27 | | Ponce | PR | 00716 |
| 2098026 | Aixa M. Alers Martinez | Calle Reina Ana B-28 | | | Anasco | PR | 00610 |
| 2098026 | Aixa M. Alers Martinez | P.O Box 298 | | | Anasco | PR | 00610 |
| 2039780 | Alejandro Alvarez Cordero | 528 Urb. Matienzo Cintron | Calle Fruna Numero | | San Juan | PR | 00923 |
| 2006901 | Alexandra Amezquita Andino | P.O. Box 1623 | | | Bayamon | PR | 00960-1623 |
| 2034030 | Ana M. Acosta Lopez | Calle D. Dones #253 Bo. Crco Nuevo | | | Salinas | PR | 00751 |
| 1996528 | Ana Maria Arocho Gonzalez | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 2041065 | Anibal Baez San Miguel | PO BOX 543 | | | SAN GERMAN | PR | 00683 |
| 2038586 | Anisa M Ayala Velez | URB Hostols Calle | Prologacio Dr. Vap | #210 | Mayasio | PR | 00680 |
| 2085584 | Axa Alers Martinez | PO Box 298 | | | Anasco | PR | 00610 |
| 618856 | BETTY ALVALLE ALVARADO | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 |
| 618856 | BETTY ALVALLE ALVARADO | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 125416 | Carlos M. Arill Torres | Calle Valeriano Munoz #3 | Altos | | San Lorenzo | PR | 00754 |
| 2091521 | Carmen C. Acevedo Reyes | 124 E. c/ San Rafael Urb. Los Dominicos | | | Bayamon | PR | 00957 |
| 2055585 | Carmen E. Alvarado Torres | Carr 155 Km 25.2 | | | Orocovis | PR | 00720 |
| 2055585 | Carmen E. Alvarado Torres | PO Box 2218 | | | Orocovis | PR | 00720 |
| 2019500 | Carmen Eneida Alsina Lopez | 6 O'nice Villa Blanca | | | Caguas | PR | 00725 |
| 1892914 | CARMEN M. ALVARADO NEGRON | #300 CALLE 21 | | | JUANA DIAZ | PR | 00795 |
| 2060590 | Carmen Maria Acosta Anaya | D-9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 |
| 1978425 | Carmen S. Aponte Cintron | HC1 Box 5425 | | | Barranquitas | PR | 00794 |
| 1948055 | Carmen Silvia Alvarez Zambrana | Q-22 Calle 15 | | | Santa Isabel | PR | 00757-1816 |
| 2113854 | Celedonia Alvarado Sanchez | P.O. Box 561 | | | Juana Diaz | PR | 00795 |
| 642159 | EDWIN AYALA FUENTES | 269 4 PARCELAR SUNREZ | | | LOIZA | PR | 00772-9715 |
| 642159 | EDWIN AYALA FUENTES | HC 01 BOX 4077 | | | LOIZA | PR | 00772-9715 |
| 1942694 | Edwin E. Aguirre Figueroa | M-1 12 Urb. La Lula | | | Ponce | PR | 00730 |
| 2039983 | Egdalis Astor Acosta | 875 Pablo Saez Country Club | | | San Juan | PR | 00924 |
| 37053 | Eglantina Astor Acosta | Juan B. Roman 871 Urbanizacion Country Club | | | San Juan | PR | 00924 |
| 2070158 | Elba G. Baez Baez | Urb. Borinquen EE 31 | Calle Jose Campeche | | Cabo Rojo | PR | 00623 |
| 2087663 | ELIZABETH ASTACIO SANCHEZ | HC 01 BOX 11129 | | | CAROLINA | PR | 00987 |
| 2112821 | EVELYN ACOSTA VINCENTY | BOX 1051 | | | VIEQUES | PR | 00765 |
| 2008241 | Ida Arill Torres | #3 CALLE VALERIANO MUNOZ | | | SAN LORENZO | PR | 00754 |
| 2047737 | Ida Luz Aguayo Cruz | AC-21 Calle 45 Sta. Juanita | | | Bayamon | PR | 00956 |
| 2067711 | Ileana Astacio Correa | PO Box 1394 | | | Salinas | PR | 00751 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit AY

135th Omnibus Notice of Presentment Servcie List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1977327 | Iris L. Arriaga Francis | 653 101 | | | Carolina | PR | 00987 |
| 1894787 | Iris M. Aguirre Montalvo | 392 Calle Jerez Apt.14 | | | San Juan | PR | 00923 |
| 1957141 | Isabel Amaral Gonzalez | PO Box 1926 | | | Juncos | PR | 00777 |
| 1957141 | Isabel Amaral Gonzalez | Urb. Villa Ana D-8 | | | Juncos | PR | 00777 |
| 2022509 | Ivelisse Algarin Lopez | Box 126 | | | Juncos | PR | 00777 |
| 2022509 | Ivelisse Algarin Lopez | Dr barreras #33 | | | Juncos | PR | 00777 |
| 2026901 | IVELISSE ALGARIN LOPEZ | DR. BARRERAS #3 | | | JUNOS | PR | 00777 |
| 2087742 | JOSE A ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS | | SAN GERMAN | PR | 00683 |
| 2057261 | JOSE A. ALVARADO CINTRON | URB.MONSERRATE-MILLONARIOS #44 | | | SAN GERMAN | PR | 00683 |
| 2115744 | Jose A. Alvarado Gonzalez | HC-3 Box 4616 | | | Adjuntas | P.R. | 00601 |
| 2012539 | Jose B. Avango Mercado | P.O. BOX 1312 | | | Lajas | PR | 00667 |
| 2001695 | Jose E. Baez Casasnovas | Urb. Villa Cristina | Calle 3 B-12 | | Coamo | PR | 00769 |
| 1991367 | JOSE L. ALVARADO TOLEDO | SECTOR MOGOTE #34 | | | CAYEY | PR | 00736 |
| 1892283 | Jose M. Acosta Rodriguez | Box 622 | | | Guanica | PR | 00653 |
| 2008075 | Jose M. Alamo Cuevas | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | Caguas | PR | 00725 |
| 2006395 | Juanita M. Arzuaga Guzman | Urb. Bairoa Park Parque de la Fuente c-14 | | | Caguas | PR | 00727 |
| 1993479 | Julia F. Alvira Calderon | 1 G Urb. La Roca | | | Fajardo | PR | 00738 |
| 1993479 | Julia F. Alvira Calderon | HC67 Box 23625 | | | Fajardo | Puerto Rico | 00738 |
| 2000403 | Lillian H. Alicea Ortiz | 916 Raspinell St. Urb. Country Club | | | San Juan | PR | 00924 |
| 778633 | LUCIA ALERS DUMENG | HC-08 BOX 46241 | | | AGUADILLA | PR | 00603 |
| 2108083 | Luis H. Abrahante Vazquez | PO Box 648 | | | Aguas Buenas | PR | 00703 |
| 1940570 | Luz Celeste Abreu Fargas | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | Carolina | PR | 00985 |
| 1531726 | Luz M. Abrams Sanchez | 10307 Sector El Verde | | | Quebradillas | PR | 00678 |
| 2051121 | LUZ N ALEMANY COLON | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | GUAYAMA | PR | 00784 |
| 2113851 | MARGARITA ALFONSECA BAEZ | 1057 EGIPTO | | | TOA ALTA | PR | 00953 |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | PO Box 285 | | | San Lorenzo | PR | 00754 |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | URB. PORTAL DE SOL CALLE 3E-7 | | | SAN LORENZO | PR | 00754 |
| 2047674 | Maria A. Amalbert-Millan | 76 Calandris | | | Juncos | PR | 00777-3125 |
| 1909001 | Maria L. Aponte Otero | D-36 Calle Lirio | Reparto Valencia | | Bayamon | PR | 00959 |
| 2108110 | Maria N. Alicea Fonseca | Urb. Costa Sur | Calle-10-E-9 | | Guayama | PR | 00784 |
| 2091767 | Migdalia Arroyo Negroni | G EG #9 Urb. San Antonio | | | Anasco | PR | 00610 |
| 2078141 | MILAGROS AVILES MENDEZ | PO BOX 2159 | | | MAYAGUEZ | PR | 00681-2159 |
| 1897606 | Milton Acosta Vicenty | 1223 C/Nicolas Aguayo | | | Rio Pierdas | PR | 00924 |
| 2103463 | Milton Acosta Vincenty | Calle Nicolas Aguayo 1223 | Urb El Comandante | | San Juan | PR | 00924 |
| 1991932 | Myrna Acosta Cruz | II 644 La Palwita | | | Yauco | PR | 00698 |

Exhibit AY

135th Omnibus Notice of Presentment Servcie List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2060327 | MYRNA BAEZ TORRES | BO MAGUAYO EL COTTO | 15 CALLE 10 | | DORADO | PR | 00646 |
| 1960626 | Nestor A. Abreu Fargas | AX 11 Calle 2 | Praderas del Norte | | Toa Baja | PR | 00949 |
| 2087769 | NILSA WALESKA ARROYO | HC-57 Box 8814 | | | Aguada | PR | 00602 |
| 1910461 | Noemi Acevedo Acevedo | Carr 106 KM 15 5 | | | Mayaguez | PR | 00681 |
| 1985219 | NOEMI ACEVEDO ACEVEDO | CARR 106 KM 15.5 | PO BOX 6726 | | MAYAGUEZ | PR | 00681 |
| 1910461 | Noemi Acevedo Acevedo | PO Box 6726 | | | Mayaguez | PR | 00681 |
| 1965369 | Nora Acosta Santiago | 1018 G. de Arteaga Country Club | | | San Juan | PR | 00924 |
| 1976408 | NORBERTO ALVARADO CASTRO | HC 3 Box 13525 | | | PENUELAS | PR | 00624 |
| 1976408 | NORBERTO ALVARADO CASTRO | TALLABOA ENCARNACION CALLE 2 #66 | | | PENUELAS | PR | 00624 |
| 2029095 | Norma I. Alicea Fonseca | Calle 8 K-4 Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2000530 | Oscar Baez Mendez | PO Box 11998 Suite #178 | | | Cidra | PR | 00739 |
| 2131243 | Santa E. Andujar Font | 164 Luis Munoz Rivera | | | Cabo Rojo | PR | 00623 |
| 1879270 | SYLMA MICHELLE ARCE SANTIAGO | Calle Gautier Benitez #3 | Coto Laurel | | Ponce | PR | 00780 |
| 2048924 | Veronica Amador Colon | O13 calle 19 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1974954 | WANDA I. ARVELO MORALES | P.O. BOX 1845 | | | MAYAGUEZ | PR | 00681 |
| 2073506 | William Alvarez Rodriguez | Parcelas Velazquez | #19 Calle Margin Del | | Santa Isabel | PR | 00757 |
| 1986153 | YOLANDA ACEVEDO RIOS | BRISAS DEL MAR CALLE 8 J11 | | | LUQUILLO | PR | 00773 |
| 2003400 | Yolanda Andino Santiago | Perla Nyeya 121 | La Perla Viejo | | San Juan | PR | 00901 |
| 2003400 | Yolanda Andino Santiago | PO Box 8341 | | | San Juan | PR | 00910 |

**Exhibit AZ**

Exhibit AZ
136th Omnibus Notice of Presentment Servcie List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2053863 | Altagracia Carrero Figueroa | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 |
| 2053863 | Altagracia Carrero Figueroa | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 |
| 1973261 | Awilda Bonilla Rios | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 |
| 2099437 | Bilma Bernier Colon | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 |
| 1938171 | Blanca I. Berdiel Lopez | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 |
| 2126552 | Blank (no creditor name on claim form) Blank ( no creditor name on claim form) | Maestro Regular (Permanente) | Departmento Educacion | | | Aguas Buenas | PR | 00703 |
| 2009482 | Brenda Lee Castro De Leon | Bairoa Park | 2-A7 Julio Aldrich | | | Caguas | PR | 00727 |
| 2009482 | Brenda Lee Castro De Leon | Directora Auxiliar de Finanzas y Presupuesto | Guardia Nacional de PR | 100 General Esteves | | San Juan | PR | 00901-2401 |
| 2038141 | Carlos A. Caban Olmeda | P.O. Box 2281 | | | | Coamo | PR | 00769 |
| 2030225 | Carlos J. Caraballo Galarza | Bo. La Changa KM 28.7 | | | | Caguas | PR | 00725-9222 |
| 2030225 | Carlos J. Caraballo Galarza | HC 05 Box 56106 | | | | Caguas | PR | 00725-9222 |
| 2111977 | Carmen L Bernier Colon | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 |
| 1991912 | Carmen Lydia Bultron Alvarez | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | SABANERA DEL RIO CINN MARGARITAS | #274 | CARR 718 KM 3 BO. PASTO AIBONITO | AIBONITO, PR 00705 | GURABO | PR | 00728 |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | SABANERA DEL RIO LAS MARGARITAS | | | | GURABO | PR | 00778 |
| 2064985 | Carmen M. Cardona Moreno | Carr.115 Int.400 | | | | Rincon | PR | 00677 |
| 1187238 | Damarys Calzada Robles | Carr 167 R829 km 1.7 Buena Vista | | | | Bayamón | PR | 00954 |
| 2110966 | Damarys Calzada Robles | Corr 167 R 829 | KM 17 Buene Vista | | | Bayamon | PR | 00956 |
| 2110966 | Damarys Calzada Robles | P.O. Box 8885 | | | | Bayamon | PR | 00960 |
| 1977248 | Dania M. Carpena Martinez | PO Box 370744 | | | | Cayey | PR | 00737 |
| 1989468 | Dora Idalia Cartagena Gonzalez | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 1963437 | Doris E. Caceres Sanchez | PO Box 541 | | | | Yabucoa | PR | 00767 |
| 2005094 | EDWIN CALES RIVERA | HC 01 Box 8699 | | | | SAN GERMAN | PR | 00683 |
| 1950579 | Elma Bonilla Rios | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 |
| 1950579 | Elma Bonilla Rios | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 |
| 2106071 | Elsa Neyda Burgos Melendez | Calle 1 #47 | Apartado 324 | Parcelas Viejas | | Juana Diaz | PR | 00795 |
| 1929389 | EVA LUZ CARTAGENA SANCHEZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1988482 | Francisca Cardona Luque | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 1992675 | FRANCISCA CARDONA LUQUE | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 998727 | GLADYS BURGOS RODRIGUEZ | Bo. Emajagual | 4 Calle #4 | | | Juana Diaz | PR | 00795 |
| 900424 | GLADYS BURGOS RODRIGUEZ | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 |
| 1996855 | Gladys Carrion Rivera | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 |
| 901811 | HECTOR BURGOS JESUS | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 |
| 2106755 | Hector G. Cantagena Ramos | Carretina 155 Int 32.9 | | | | Orcovis | PR | 00720 |
| 2061750 | Iraida Bermudez De Jesus | 914 Calle Zaida | | | | San Juan | PR | 00924 |
| 2033570 | Isaura Candelaria Goitia | P.O Box 723 | | | | Gurabo | PR | 00778 |
| 1952088 | Ivette L Castellar Velazquez | P.O. Box 768 | | | | Penuelas | PR | 00624 |
| 2059657 | Jorge L. Bonilla Ortiz | HC 3 Box 13046 | | | | Yauco | PR | 00698 |
| 2114579 | Jose Arnaldo Caro Cruz | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 1992225 | JOSUE CABRERA GARCIA | Central Mercedita | Sector El Vigia | Box 94 | | Mercedita | PR | 00715 |
| 2113270 | Juan A Benitez Alvarez | Urb. Rincon Espanol | Calle 5 | #13 | | Trujillo Alto | PR | 00976 |
| 2070317 | Karen Jolene Bello Correa | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 |
| 2095438 | Karen Jolene Bello Correa | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 |
| 57976 | LUCILA BRISTOL LOPEZ | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 |
| 1988287 | Lydia M. Cartagena Ramos | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 |
| 1988287 | Lydia M. Cartagena Ramos | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 1821140 | Maria Esther Barreiro Diaz | PO BOX 337 | | | | Humacao | PR | 00791 |
| 1999797 | Marisol Caceres Diaz | AK-32 5 | | | | Bayamon | PR | 00959 |
| 2130024 | Maritza Bocachica Colon | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1943660 | Miguel Bonilla Robles | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 |
| 1968837 | Milagros Oliveras Caraballo | Bo. Verdun Golondrinas #160 | | | | Guayanilla | PR | 00656 |
| 2001804 | Mirian Castillo Maldonado | P.O. BOX 367544 | | | | San Juan | PR | 00936 |
| 2124942 | Myrna L. Berrios Williams | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 |
| 2086584 | MYRNA L. CASILLAS RODRIGUEZ | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 |



Exhibit AZ
136th Omnibus Notice of Presentment Servcie List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2016999 | NANCY BROWN RIVERA | HC-01 Box 3006 | | | | Loiza | PR | 00772 |
| 2055009 | NOEMI D BOSQUES SERRAN | CALLE 5 D 6 JDNES DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 |
| 2093136 | Noraima Betancourt Guadalupe | HC 649 Odu. Grande | | | | Trujillo Alto | PR | 00976 |
| 2093384 | Raquel Burgos Vazquez | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 |
| 2093384 | Raquel Burgos Vazquez | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 |
| 2011958 | Ricardo Ivan Burgos | Apt 91166 | | | | Juana Diaz | PR | 00795 |
| 2011958 | Ricardo Ivan Burgos | HC 05 BOX 5718 | | | | JUANA DIAZ | Puerto Rico | 00795 |
| 2045586 | SACHEIRY CAMERON SERNIDEY | CALLE REINA DE LOS FLORES O-42 | | | | CAROLINA | PR | 00985 |
| 2069560 | Santos Caballer Vinas | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 1965320 | SIMON BELEN BAEZ | HC 38 BOX 8705 | | | | Guanica | PR | 00653 |
| 2010979 | Wanda I. Braggi Rivera | 905 Rosendo Viterbo | Urb. Country Club | | | San Juan | PR | 00924 |
| 2109521 | William Castro Hernandez | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2082616 | WILLIAM CASTRO HERNANDEZ | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 2017353 | Wilmer A. Cardina Rivera | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 2094282 | Yamelitte Burgos Valdespino | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 |
| 2073397 | Zoraida Caro Noriega | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |

**Exhibit BA**

Exhibit BA
137th Omnibus Notice of Presentment Servcie List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1960292 | Ada Hilda Cruz Cruz | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 |
| 2038191 | ADARGELIA CINTRON PEREZ | 33-5 CALLE LEREN | | | | GUAYAMA | PR | 00784 |
| 2038191 | ADARGELIA CINTRON PEREZ | P.O BOX 1143 | | | | GUAYAMA | PR | 00785 |
| 1979570 | Ana F. Cruz Reyes | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 |
| 2019651 | Angel L. Colon Diaz | HC 4 Box 16690 | | | | Gurabo | PR | 00778-8801 |
| 2074800 | Antonio Luis Cruz Bonilla | L-4 42 | | | | Caguas | PR | 00727 |
| 2045342 | Carmen Davila Luguis | Calle 36-A-1 Ext Pargue Ecuestre | | | | CAROLINA | PR | 00987 |
| 1935722 | CARMEN J CORDERO VAZQUEZ | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 |
| 2056972 | Carmen M Cintron Rodriguez | Barrio Barros Carretera 567 K 1.1 | | | | Orocovis | PR | 00720 |
| 1983271 | CARMEN NITZA CRUZ ESCUTE | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 |
| 1931201 | CLISELIA CRUZ SANTIAGO | URB. LAS ALONDRAS | #18 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 111863 | CRESPO ACEVEDO, ELVIRA | PO BOX 471 | | | | SAN SEBASTIAN | PR | 00685 |
| 1187513 | DANIEL CRUZ COLON | HC 1 Box 4120 | | | | Barranquitas | PR | 00794 |
| 2037759 | DAVID CRUZ RAMIREZ | ADMINISTRACION DE CORRECCION | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | HATO REY | PR | 00919 |
| 2037759 | DAVID CRUZ RAMIREZ | P.O. BOX 229 | | | | PENUELAS | PR | 00624 |
| 1959756 | Delia Clavell Candelario | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 |
| 1959756 | Delia Clavell Candelario | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 |
| 1942571 | Eli Correa Irizarry | HC-01 Box 7254 | | | | Guayanilla | PR | 00656 |
| 1949792 | Elizabeth Chaparro Sanchez | Extension Los Robles Calle Ceiba #1 | | | | Aguada | PR | 00602 |
| 2052105 | Elizar Cosme Gonzalez | #104 #6 Bo Piedra Aguza | | | | Juana Diaz | PR | 00795 |
| 1994426 | Felix Juan Cruz Soto | Calle Cipres Final de Balcon Bonneville | Villa Turabo | | | Caguas | PR | 00725 |
| 2088224 | Hilda M. Crespo Torres | Calle Jose de Diego 70 | | | | Ciales | PR | 00638 |
| 1915765 | Ileana Elisa Cruz Escute | C/Orquidea Final Box 222 | | | | Carolina | PR | 00986 |
| 98804 | IRIS M. COLON MERCED | BUZON 3589 | | | | CIDRA | PR | 00739-9625 |
| 2095675 | Irma Colon Vega | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 |
| 1902915 | Irma L. Cintron Diaz | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 |
| 2022815 | Irma L. Cintron Diaz | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 |
| 1896851 | Isidora Colon Laboy | PO Box 634 | | | | Villalba | PR | 00766 |
| 1910414 | Isolina de Alba Conde | Urbanizacion Parque del Sol E-4 Box 713 | | | | Patillas | PR | 00723 |
| 2093937 | Jaime L Colon Salichs | P.O. Box 8871 | | | | Ponce | PR | 00728 |
| 1788011 | Jose A. Centeno Rodriguez | PO Box 391068 | | | | Cidra | PR | 00739-1868 |
| 1868850 | Jose A. Colon Rivera | Garnetere 725 Kmlil | | | | Aibonita | PR | 00705 |
| 1994263 | Jose Antonio Cintron Gonzalez | P.O. Box 1060 | | | | Villalba | PR | 00766 |
| 2115896 | Jose E. Class Perez | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 1985860 | Linette Cruz Lugo | HC 08 Box 848 | | | | Ponce | PR | 00731-9466 |
| 1934983 | Lisett Cuevas Sanchez | Urb Parque Ecuestre c/ 37 G-10 | | | | Carolina | PR | 00987 |
| 1917377 | Lizzie Colon Santiago | P.O. BOX 23027 UPR STATION APARTADO 23027 | | | | SAN JUAN | PR | 00931-3027 |
| 2081972 | Luis R. Cruz Scott | Reparto Horizonte | Calle 4 B-9 | | | Yabacoa | PR | 00767 |
| 2077148 | LUIS ROBERTO CRUZ SCOTT | Reparto Horizonte | Calle 4 B-9 | | | Yabacoa | PR | 00767 |
| 2108810 | Luz A. Davila Martinez | P.O. Box 246 | | | | Carolina | PR | 00986-0246 |
| 1908519 | LUZ E. CORDERO VAZQUEZ | PO BOX 822 | | | | CANOVANAS | PR | 00729 |
| 1947002 | Luz Minerva Cruz Cruz | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 |
| 2031502 | Luz T Cuevas Martinez | P.O. Box 3026 | | | | Arecibo | PR | 00613 |
| 1948129 | Lydia E Collazo Nieves | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 1988846 | LYDIA PORTALATIN COLON | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 |
| 1988846 | LYDIA PORTALATIN COLON | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 2135831 | Magda N. Cruz Colon | Departamento Educacion | Apartado 124 | | | Juana Diaz | PR | 00795 |
| 2135831 | Magda N. Cruz Colon | P.O. Box 124 | | | | Juana Diaz | PR | 00795 |
| 2067022 | Margarita Davila Rodriguez | #12 20 Sierra Bayamon | | | | Bayamon | PR | 00961 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BA

137th Omnibus Notice of Presentment Servcie List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2097648 | Margarita Davila Rodriguez | 12 20 Sierra Bayomon | | | | Bayamon | PR | 00961 |
| 2091446 | Maria de L. Davila Cepeda | Apt 304 Calle Floridiano Chalets dela Fuente | | | | Carolina | PR | 00987-7662 |
| 2048875 | Maria I. Colon Cintron | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2136975 | Maria M Coss Martinez | CC 1A St 23 | | | | Caguas | PR | 00725 |
| 1957225 | Mariam L Colon Diaz | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 2054685 | Maria V. Cuevas Nadal | 3699 Ponce BYP | | | | Ponce | PR | 00728-1500 |
| 2054685 | Maria V. Cuevas Nadal | URB. Villas del Prado Calle La Fuente 191 | | | | Juana Diaz | PR | 00795 |
| 2076317 | MARISOL CRUZ MENDEZ | URB. EXT. LA RAMBLA / 1362 CALLE CASTELLANA | | | | PONCE | PR | 00730-4054 |
| 2012710 | Maritza Cruz Rosado | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 |
| 2066447 | MARTHA CRUZ ROSADO | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 2051607 | MERCEDES CINTRON COSME | PO BOX 1811 | | | | Juana Diaz | PR | 00795 |
| 1976800 | MIGDALIA DAVILA QUINONES | HC01 BOX 5958 | | | | LOIZA | PR | 00772 |
| 1976800 | MIGDALIA DAVILA QUINONES | HC02 BOX 5958 | | | | LOIZA | PR | 00772 |
| 2125227 | Miriam Cintron Ayala | PO Box 15473 | | | | Fajardo | PR | 00738-9518 |
| 1899632 | Miriam V. Cruz Flores | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 |
| 2033088 | MIRSA COURET COURET | CALLE FLAMBOYEN N-14 | | | | YAUCO | PR | 00698 |
| 1970013 | MYRNA CRUZ RODRIGUEZ | Urbanizacion Palacios del Rio2 774 Calle Cibuco | | | | Toa Alta | PR | 00953 |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | P.O. BOX 54 | | | | ARROYO | PR | 00714 |
| 2132768 | Neyda Esther Colon Millan | HC 03 Buzon 11437 | Barrio Collores | | | Juana Diaz | PR | 00795 |
| 1989317 | Nydia I. Collazo Morales | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1129371 | OSCAR COLON SOSA | Apartado 227 | | | | Villalba | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | BO. HATILLO #723 | | | | VILLALBA | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | Bo. Itatillo #723 | | | | Villalba | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | ESTADO LIBRE ASOCIADO, POLICIADE PUERTO RICO | AGENTE | BO. HATILLO #723 | APARTADO DE CORREO #227 | VILLALBA | PR | 00766 |
| 1129371 | OSCAR COLON SOSA | PO BOX 227 | | | | VILLALBA | PR | 00766-0227 |
| 1875380 | Pascual Cruz Ramey | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | | | Mayaquez | PR | 00680-1504 |
| 1875380 | Pascual Cruz Ramey | Pascual Cruz Ramirez | Urb. Santa Elena B-18 Calle 2 | | | Sabana Grande | PR | 00637 |
| 2095764 | Pedro Juan Cruz Vargas | P.O. Box 1829 | | | | San Germain | PR | 00683 |
| 2095764 | Pedro Juan Cruz Vargas | PO Box 1829 | | | | San German | PR | 00683 |
| 1985042 | Pedro L. Castrodad Castrodad | 125 Avenida Monticello | | | | Cidra | PR | 00739 |
| 1992695 | Pedro Pablo Clemente Pena | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 |
| 2055335 | Rene O Correa Rivera | Apartado 422 | | | | Coamo | PR | 00769 |
| 2055335 | Rene O Correa Rivera | Urb. Valle Arriba | 152 Calle Guayacan | | | Coamo | PR | 00769 |
| 2055486 | Rosa Curet Collazo | Ext. Urb. Calimano A-5 | | | | Maunabo | PR | 00707 |
| 1907150 | Rosa Del Pilar Cotto Colon | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 |
| 2035214 | Santa David Feliciano | 448 Calle 8 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 2072772 | Santos David Felicean | Calle 8448 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1839274 | Sarah Crescioni Rodriguez | Calle 5 H 16 Jardines de Ste. Domingo | | | | Juana Diaz | PR | 00795-2631 |
| 2084744 | Sonia Ivette Cruz Santiago | Urb. Parque de Guasima 21 Calle Roble | | | | Arroyo | PR | 00714 |
| 2104894 | Victoria Castro Velez | 2364 Loma Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1981994 | Wilfred David Felliciano | #8 Calle Villa de Las Brisas | | | | Coamo | PR | 00769 |
| 2099062 | William Ayel Cortes Colon | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 |
| 1875396 | Yolanda Colon Sanchez | Bo Lapa Carr #1 km 78.1 | | | | Salinas | PR | 00751 |
| 2048260 | Yolanda Colon Torres | HC 3 Box 15714 | | | | Coamo | PR | 00769 |
| 2125236 | Yolanda Colon Williams | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1870567 | ZULEIKA CRUS HERNANDEZ | CALLE LUNA #43 URB LOS ANGELES | | | | CAROLINA | PR | 00982 |
| 1870567 | ZULEIKA CRUS HERNANDEZ | NUM24 CALLE 40026 BLOQUE IS4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |

**Exhibit BB**

Exhibit BB

138th Omnibus Notice of Presentment Servcie List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1845555 | Aida L. Diaz de Ortiz | A2-5 44 | | | Caguas | PR | 00727 |
| 1956556 | Amparo Figueroa Carrion | El Remannso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | | Carolina | PR | 00983 |
| 1956556 | Amparo Figueroa Carrion | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | Carolina | PR | 00987 |
| 1940387 | Ana L. Febo Burgos | HC 1 Box 13604 | | | Comerio | PR | 00782 |
| 2106138 | Angel Santos Espada Ortiz | Calle-10, C-14 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1901596 | Brenda I. Emmanuelli Anzalota | HC 01 Box 4085 | | | Corozal | PR | 00783 |
| 2032349 | BRUNILDA DIAZ LABOY | Calle 2 B10 | Mansiones de Guaynabo | | Guaynabo | PR | 00969 |
| 2012997 | Carmen C Figueroa Hernandez | Alturas de d.B | Calle B G13 | | Vega Baja | PR | 00693 |
| 969572 | CARMEN FIGUEROA SANTIAGO | PO BOX 3962 | | | BAYAMON | PR | 00958-0962 |
| 1879372 | Carmen L. Diaz Hernandez | 659 Calle Pedro Alvarado Apt 1091 | | | Penuelas | PR | 00624 |
| 1999902 | Carmen Ruth Diaz Andujar | Cond. Felipe Birriel Suites 345 Calle Pedro | Buzon 29 Carolina Arzuaga | | Carolina | PR | 00985 |
| 128843 | Cristina De Jesus Santiago | 11 Sawfish Ct | | | Kissimmee | FL | 34759 |
| 128843 | Cristina De Jesus Santiago | # 60 Calle Leonides Torres-Las Flores | | | Coamo | PR | 00769-9761 |
| 128843 | Cristina De Jesus Santiago | HC 3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 128843 | Cristina De Jesus Santiago | HC-3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 2089360 | Dolores Figueroa Camacho | Carr 123 KM 33.6 | Bo. San Hillo | | Adjuntas | PR | 00601 |
| 2089360 | Dolores Figueroa Camacho | P.O. Box 722 | | | Adjuntas | PR | 00601 |
| 1947236 | EDDIE A. DOMINICCI ARROYO | PARCELAS HUENAS AGUILILA | CALLE 15 #300 JUANA DIAZ 1 | | JUANA DIAZ | PR | 00795 |
| 641869 | EDUARDO SANCHEZ GRACIA | CARR 753 KM 40 Hcl-5807 | | | ARROYO | PR | 00714 |
| 1986926 | Elizabeth Espiet Cabrera | 3199 Morning Light Way | | | Kissimmee | FL | 34744 |
| 645203 | Elizabeth Espiet Cabrera | 490 Km 1.0 Int. | | | ARECIBO | PR | 00612 |
| 645203 | Elizabeth Espiet Cabrera | HC-5 Box 94202 | | | Arecibo | PR | 00612 |
| 2117327 | Elvin Estrada Muniz | HC 02 Buzon 5791 | | | Penuelas | PR | 00624 |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | | JUANA DIAZ | PR | 00795-2814 |
| 2043098 | Eneida de Jesus Lopez | CALLE PARQUE DEL CONDADO L 10 URB. BAIROA PARK | | | Caguas | PR | 00725 |
| 2057808 | Ernestina Felicano Ayala | Carr 346 KM 0.5 | | | Hormingueros | PR | 00660 |
| 2057808 | Ernestina Felicano Ayala | HC02 Box 7832 | | | Hormingueros | PR | 00660 |
| 1942313 | Fernando Figueroa Almodovan | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 |
| 2003626 | Gloria E. Degaldo Nogueras | Carr. 183 KM-61 Bo. Hato | | | San Lorenzo | PR | 00754 |
| 2054426 | Hector L. de Jesus Santiago | Brisas del 1 Caribe Buzon #45 | | | Ponce | PR | 00728 |
| 2070832 | Jaime Ferrer Ortiz | P.O. Box 372440 | | | Cayey | PR | 00737 |
| 1937143 | Jorge Figueroa Gonzalez | HC 12 Box 5643 | | | Humacao | PR | 00791 |
| 1900508 | Jose Jaime Del Rio Villalobos | Calle Santa Lucia U-32 Santa Elvira Caguas | | | Caguas | PR | 00725 |
| 2091747 | Juan Figueroa Carrasquillo | Urb. San Rivero B14 | | | Arroyo | PR | 00714 |
| 2085225 | Leida L. Delgado Planell | PO Box 761 | | | Manati | PR | 00674 |
| 2039506 | Lisandra Fernandez Rodriguez | 3291 Ursula Cardona Las Delicres | | | Ponce | PR | 00728 |
| 2133947 | Loyda Delgado Pomoles | HC-02 Box 9886 | | | Juncos | PR | 00777 |
| 1722309 | Luis E. De Jesus Burgos | Calle Elegancia U1 Glenview Gardens | | | Ponce | PR | 00730 |
| 2116470 | Luz L. De Jesus Cruz | Urb. Jose S. Quinones | Calle 4 #1028 | | Carolina | PR | 00985 |
| 2061667 | Lydia H. Figueroa Correa | Urb. San Martin Calle 206 | | | Juana Diaz | PR | 00795 |
| 2034018 | Lydia H Figueroa Correa | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BB

138th Omnibus Notice of Presentment Servcie List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2110175 | Lydia H. Figueroa | Urb. San Martin | Calle 2 D6 | | Juana Diaz | PR | 00795 |
| 2101199 | Madeline Fernandez Cordero | Coop Villa Kennedy Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 131537 | Maria De Los Angeles Del Valle De Jesus | Bo. Rio Carr. 8834 K 22.0 | | | Guaynabo | PR | 00971-9782 |
| 1848462 | Maria De los A. Torres Melendez | URB. COAMO GARDENS CALLE 3 A - 18 | | | Coamo | PR | 00769 |
| 2046271 | Maria del Santiago Merced | URB. VILLA CAROLINA CALLE 508 BLOQ. 212 #21 | | | Carolina | PR | 00985 |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 1901765 | Maria S. Diez de Andino-Rodriguez | Calle Sungari 1676 | Urb. Rio Piedras Heights | | San Juan | PR | 00926 |
| 1901765 | Maria S. Diez de Andino-Rodriguez | PO Box 360515 | | | San Juan | PR | 00936-0515 |
| 2044424 | Maritza Delgado Torres | A17 Calle 11 | Urb. Jardines de Guamani | | Guayama | PR | 00784 |
| 1994041 | Marta M Espada Ortiz | W 17 Calle 17 | Urb Villa Madrid | | Cuamo | PR | 00769 |
| 2063061 | Mayra Estrada Castillo | HC07 Box 20758 | | | Bayamon | PR | 00956 |
| 2054708 | Miguel A. Diaz Gomez | B-11 Calle B | | | Guayama | PR | 00784 |
| 1981216 | MILAGROS ENCARNACION MARTINEZ | RR 3 BOX 3447 | | | SAN JUAN | PR | 00926 |
| 2107731 | Mildred Echevarria Mercado | P.O. Box 1746 | | | Sabana Seca | PR | 00952 |
| 2130030 | MIRIAM FERRER RIVERA | 4022 EL ARVAEZ PUNTO ORO | | | PONCE | PR | 00728 |
| 1958029 | Mirna Estrada Alvarado | HC-5984 | | | Barranquitas | PR | 00794 |
| 1955488 | Myrna E. Firpi Solis | P.O. Box 1074 | | | Patillas | PR | 00723 |
| 1955488 | Myrna E. Firpi Solis | Urb. Solimar - Calle Dorado-P-10 | | | Patillas | PR | 00723 |
| 2018377 | Nelly Del Valle Miranda | 7585 Cond. Mar de Isla Verde | Apt. 7N. | | Carolina | PR | 00979 |
| 1858249 | Nidza Ivette Diaz Marrero | 5042 Ave. Ext. RR Roman | | | Sabana Seca | PR | 00952 |
| 2000693 | Nilda I. Diaz Ramos | Barrio Sud BZ #3783 | | | Cidra | PR | 00739 |
| 1977233 | Noelia Delgado pomales | Departamento De Educacion | Bo Valenciano Abajo Carr 928 KM 18 | | Juncos | PR | 00777 |
| 1962037 | Paula Diaz Degado | HC-09 Box 59013 | | | Caguas | PR | 00725-9242 |
| 1984159 | Rafaela Diaz Hernandez | HC-2 Box 508 | | | Villalba | PR | 00766 |
| 2088518 | Rafael Diaz Santos | P.O. Box 9991 | | | Cidra | PR | 00739 |
| 1136111 | RAMON DONES CASTILLO | PO Box 515 | | | Gurabo | PR | 00778 |
| 1947786 | Raul DeLando Ramirez | Carretera 8860 | K - 5 H - 6 Bo-Matienzo | | Parcela Hill | PR | 00928 |
| 2087867 | Rosalina Droz Hernandez | Urb. Santa Rita 2 | Calle Santa Rosa 1099 | | Juana Diaz | PR | 00780-2886 |
| 1914383 | Rosa Maria Del Valle Franco | RR 04 Buzon 4862 | | | Cidra | PR | 00730 |
| 2007868 | SANDRA DEL C VEGA SERRANO | GLENVIEW GARDENS CALLE EDK TB 52 | | | PONCE | PR | 00730-6212 |
| 2035161 | Santa S. Escalera Quinones | C/ San Fernando Ext | | | San Juan | PR | 00929 |
| 2035161 | Santa S. Escalera Quinones | PO Box 30962 | | | Carolina | PR | 00929 |
| 2035161 | Santa S. Escalera Quinones | PO Box 30962 | | | San Juan | PR | 00929-1962 |
| 1947916 | Sixta De Jesus Salabarria | #11 Calle Celis Aguilera | | | Juncos | PR | 00777 |
| 2045954 | Socorro Febres Llanos | 1023 Sec I - Levittown | | | Toa Baja | PR | 00949-4128 |
| 1994279 | Sonia I. Espada Ortiz | Calle 17 W 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2005875 | Sonia Noemi del Valle Conde | URB. VILLAS DEL RIO CALLE PORTUGUEZ 64 | | | Humacao | PR | 00791 |
| 1958670 | Thania O. Delgado Garcia | Condominio Parque San Luis | Apartado 26 | | Trujillo Alto | PR | 00976 |
| 2027913 | TOMAS DIAZ GARCIA | CALLE CONSUMEL #466 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2069688 | Uriam A. Diaz Lluberas | E-6 Municipal Quintas del Norte | | | Bayamon | PR | 00959 |
| 2094266 | Wilfredo Dumeng Alers | Departamento de Educacion P.R. | 465 | | Isabela | PR | 00662 |

**Exhibit BC**

Exhibit BC

139th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1883705 | Alejandro Hernadez Hernandez | Bo Taldonal Apt 803 | | | Aguada | PR | 00602 |
| 2089401 | Altagracia Zurita Franco | Apt. 1114 Condorino Crystal House | | | San Juan | PR | 00923 |
| 2025789 | Ana L. Freytes Cobian | Paseo Magda 6-25 | | | Toa Baja | PR | 00949 |
| 2044037 | Ana M. Haddock Rivera | AT-31 C-42 Urb La Hacienda | | | Guayama | PR | 00784 |
| 1962914 | ANGEL GONZALEZ TORRES | PO BOX 2065 | | | VEGA BAJA | PR | 00694 |
| 2106068 | BETZAIDA GERENA VARGAS | Barrio Dulce Calle Principal 61 | | | San Juan | PR | 00926 |
| 1979082 | Betzaida Gerena Vargas | Barrio Dule Calle Principal 61 | | | San Juan | PR | 00926 |
| 1865099 | Carlos A. Gonzalez Montanez | PO Box 505 | | | Santa Isabel | PR | 00757 |
| 2128727 | Carmelo Gonzalez Bocaslica | HC 1 Box 2804 | | | Villalba | PR | 00766 |
| 2021982 | Carmen D. Grego Delgado | #26 Calle Flamboyan | Urb. Ext. Los Rables 2 | | Aguada | PR | 00602 |
| 1845239 | Carmen Daisy Galarza | Box 750 | | | Juana Diaz | PR | 00795 |
| 2064430 | Carmen E. Gonzalez Santos | Carr. 749 | Bo. Quebrada Grando | | Barranquitas | PR | 00794 |
| 2064430 | Carmen E. Gonzalez Santos | HC 1 Box 4120 | | | Barranquitas | PR | 00794 |
| 2059665 | Carmen M. Garrata Rodriguez | P.O Box 1404 | | | Guayama | PR | 00785 |
| 2065183 | Carmen M. Gonzalez Santos | HC 4 Box 6801 | | | Comerio | PR | 00782 |
| 2079778 | Daisy E. Guzman Ortiz | 58 Calle 2 | | | Juana Diaz | PR | 00795 |
| 2050806 | Daisy Guadalupe Iglesias | AR-31 44 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 199074 | DIGNORA GONZALEZ GONZALEZ | RR #1 BUZON 35 CC | | | CAROLINA | PR | 00979 |
| 2125242 | Dolores R. Francis Rosario | C-23 B | Urb. Melendez | | Fajardo | PR | 00738 |
| 2112655 | Edna I. Fuentes Silva | Urb. Loma Linda | Calle C B-40 | | Corozal | PR | 00783 |
| 1918402 | Edwin G. Garcia Martinez | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2045910 | Edwin G. Garcia Martinez | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | Juana Diaz | PR | 00795 |
| 1844275 | Edwin G. Garcia Martinez | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 2080008 | Elizabeth Gueits Rodriguez | Calle Clavel #705 Urb. Flor del Ville | | | Mayaguez | PR | 00680 |
| 1930477 | Elizabeth Gutierrez Roig | HC 71 Box 4450 | | | Cayey | PR | 00736 |
| 2070124 | Elizabeth Santiago Galarza | #20 Calle I | | | Yauco | PR | 00698 |
| 1940619 | ERMITANIO GONZALEZ AROCHO | 564 Carretera 112 | | | Isabela | PR | 00662 |
| 1202611 | Evelyn Gonzalez Rivera | HC - 8 65128 | | | Arecibo | PR | 00612 |
| 1202611 | Evelyn Gonzalez Rivera | P.O. Box 140934 | | | Arecibo | PR | 00614-0934 |
| 1991994 | Eyda Galarza Sanchez | Bo La Changa Km 28 7 | | | Caguas | PR | 00725-9222 |
| 1991994 | Eyda Galarza Sanchez | HC05 Box 56106 | | | Caguas | PR | 00725-9222 |
| 2062428 | FELICITA GONZALEZ GONZALEZ | CALLE 24 GG 15 | VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 1911197 | GILBERTO GONZALEZ SANCHEZ | URB. JAIME L. DREW CALLE 7 #190 | | | PONCE | PR | 00730 |
| 2029488 | Gloria E. Gonzalez Santos | HC-3 Box 9259 | | | Comerio | Pr | 00782 |
| 2097853 | HECTOR M. GONZALEZ VERA | P.O BOX 178 | | | Carolina | PR | 00986 |
| 2061775 | HERIBERTO GALLARDO PACHECO | #42 CALLE STA CLARA URB. STA ELENA III | | | GUAYANILLA | PR | 00656 |
| 1953515 | Ines Gonzalez Cruz | Calle 15A G2 #3 | Ext. Rexville | | Bayamon | PR | 00957 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit BC

139th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2036019 | Irisbell Gonzalez Delgado | HC1 Buzon 3181 | | | Arroyo | PR | 00714 |
| 2094580 | Irma Garcia Garcia | HC 46 PO BOX 5664 | | | Dorado | PR | 00646 |
| 2094580 | Irma Garcia Garcia | HC46 Box 5664 | | | Dorado | PR | 00646-9617 |
| 2094580 | Irma Garcia Garcia | Oficinista Dact. II | Departamento de Educación (OMEP San Juan) | #43 Luna Urb. Los Angles | Carolina | PR | 00982 |
| 1219685 | Isabel Franquiz Diaz | HC-04 PO BOX 45280 | | | Caguas | PR | 00727 |
| 2066138 | Johanna Garcia Irizarry | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 2003371 | Jorge L. Gonzalez Vazquez | HC 05 Box 7723 | | | Yauco | PR | 00698 |
| 1853977 | Jose M. Gonzalez Baez | Urb Valle Hucares Calle 1 B-6 Apt 1603 | | | Juana Diaz | PR | 00795 |
| 2002815 | Juan C Gonzalez Benitez | Bo Cacro Centro Carr 058 | | | Carolina | PR | 00987 |
| 1990639 | Julia Garcia Rivera | Calle 16 O 56 | Villas de Loiza | | Canovanas | PR | 00729 |
| 1859430 | Lourdes Gonzalez Rivera | 31 Los Robles Fullana | | | Cayey | PR | 00736 |
| 2105397 | Lourdes S. Garcia Felicano | 136 13 | | | Salinas | PR | 00751 |
| 2105397 | Lourdes S. Garcia Felicano | Calle 13 Num. 136 | Urb. La Arboleda | | Salinas | PR | 00751 |
| 1949669 | Luis A. Gonzalez Cintron | P. #130 #3 | | | Juana Diaz | PR | 00795 |
| 2122807 | Madeline Guillety Carbello | HC-05 Box 5534 | | | Juana Diaz | PR | 00795 |
| 2122807 | Madeline Guillety Carbello | Hosptial Univuusitan (Centro Medico) | Bo. Monueilo | | Rio Pedras | PR | 00795 |
| 2047252 | Maria Teresa Franco Alejandro | #43- Calle kennedy-urb. Fernandez | | | Cidra | PR | 00739 |
| 2119730 | Marilu Garcia Vazquez | Calle Perugia H-5 Villa Capri | | | San Juan | PR | 00924 |
| 1981634 | Marta Fuentes Canales | Carr. 187 Bo. Los Cuevas | | | Loiza | PR | 00772 |
| 1981634 | Marta Fuentes Canales | PO Box 314 | | | Loiza | PR | 00772 |
| 1901695 | Marta R. Gerena Landrau | c/ 38 S.E. #1188 Reparto Metropolitano | | | San Juan | PR | 00921-2616 |
| 2036011 | MAYRA GUTIERREZ CLASS | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 2036011 | MAYRA GUTIERREZ CLASS | HC 2 Box 2118 | | | Guayanilla | PR | 00656-9405 |
| 1971292 | MILDRED GUARDIOLA DIAZ | PO BOX 694 | | | SALINAS | PR | 00757 |
| 1971292 | MILDRED GUARDIOLA DIAZ | URB. PORTAL DE LA REINA #171 | | | SANTA ISABEL | PR | 00757 |
| 2002110 | MIRIAM GALARZA SANCHEZ | BO LA CHANGA KM 28.7 | | | CAGUAS | PR | 00725-9222 |
| 2002110 | MIRIAM GALARZA SANCHEZ | HC-05 BOX 56106 | | | CAGUAS | PR | 00725-9222 |
| 2106628 | MIRIAM GONZALEZ NEGRON | #18 LUCHETTI | | | VILLALBA | PR | 00766 |
| 2106628 | MIRIAM GONZALEZ NEGRON | PO BOX 917 | | | VILLALBA | PR | 00766 |
| 1883707 | Myrna Galarza Sanchez | Bo La Changa KM28.7 | | | Caguas | PR | 00725-9222 |
| 1883707 | Myrna Galarza Sanchez | HC-05 Box 56106 | | | Caguas | PR | 0725-9222 |
| 1961092 | Nereida Gelabert Cardoza | HC 04 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 1961092 | Nereida Gelabert Cardoza | HC02 Box 28224 | | | Cabo Rojo | PR | 00623 |
| 1861016 | NOEMI GUADALUPE IGLESIAS | PO BOX 1283 | | | ARROYO | PR | 00714-1283 |
| 1861016 | NOEMI GUADALUPE IGLESIAS | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | Arroyo | PR | 00714 |
| 1931776 | Norma Iris Gonzalez Torres | Urb. Brisas del Valle | Serena F8 | | Juana Diaz | PR | 00795 |
| 2096324 | RAFAEL GONZALEZ ZAYAL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | VILLALBA | PR | 00766 |
| 1996984 | RAMONITA GONZALEZ TORRES | 124 BRUSHY CREEK LANE | | | TERRELL | TX | 75160 |

Exhibit BC

139th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2056663 | Rose Gilbert Márquez | #3 Inés Dávila Semprit | | | Bayamón | PR | 00961 |
| 2080933 | Samuel Gonzalez Rosario | HC 08 Buzon 1147 | | | Ponce | PR | 00731-9514 |
| 2064115 | SAMUEL GONZALEZ ROSARIO | HC 8 BUZON 1147 | | | PONCE | PR | 00731-9514 |
| 2099236 | Sandra G Fontanez Garcia | Calle Tepacio Dorado | Urb. Verde Mar | | Punta Santiago | PR | 00741 |
| 1880799 | Sandra N. Garcia Arroyo | Apartado 751 | | | Penuelas | PR | 00624 |
| 2019671 | Santiago Garcia-Troche | PO Box 2273 | | | Springfield | MA | 01101 |
| 1857301 | Sonia Gonzalez Cintron | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | Villalba | PR | 00766 |
| 2003162 | Sonia Gonzalez Ramos | HC02 Box 11592 | | | San German | PR | 00683 |
| 2100876 | Sonie E. Gonzalez Perez | Box 1404 | | | Aguadilla | PR | 00605 |
| 195923 | WANDA E. GONZALEZ ALVARADO | LIMON | PO BOX 767 | | VILLALBA | PR | 00766-0767 |
| 2045100 | Wilfredo Fontanez Melendez | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 2021753 | Wilfredo Hernandez Camacho | Bo. Llanos Carr. 162 KM. 3.6 | | | Aibonito | PR | 00705 |
| 202566 | YOLANDA GONZALEZ PEREZ | BOX 893 | | | SAN SEBASTIAN | PR | 00685 |

**Exhibit BD**

Exhibit BD

140th Omnibus Notice of PresentmentService List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 281816 | Ada Iris Lugo Troche | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | Mayaguez | PR | 00680 |
| 2080333 | Antonia M. Maceira Martinez | B4 Calle Reina | | Toa Baja | PR | 00949 |
| 1850079 | CAMEN L LOPEZ CONTRERAS | Apartado 865 | | Aguas Buenas | PR | 00703 |
| 1840323 | Carlos M Lopez Caraballo | Reparto Oasis C- #D-9 | | Guanica | PR | 00653 |
| 74814 | CARMEN D. LOZADA CRUZ | P.M.B. 382 P.O. BOX 1283 | | SAN LORENZO | PR | 00754 |
| 74814 | CARMEN D. LOZADA CRUZ | Urb. Ciudad Masso | Calle 15 G 16 | San Lorenzo | PR | 00754 |
| 2038621 | Carmen D. Lozado Cruz | P.M.B. 382 PO Box1283 | | San Lorenzo | PR | 00754 |
| 2038621 | Carmen D. Lozado Cruz | Urb. Ciudad Masso | Calle 15 G 16 | San Lorenzo | PR | 00754 |
| 2125027 | Celia Isaac Clemente | Urb Severo Quinones | #848 Coto Hernandez | Carolina | PR | 00985 |
| 1995000 | Celsa Maldonado Nazario | 10079 Bo. Camarones | | Villalba | PR | 00766 |
| 2027837 | Clara Latimer Rivera | Carrt. 848 Km.3 H6 | | Carolina | PR | 00957 |
| 2062986 | Clara Latimer Rivera | Carrt. 848 KM. 3 H-6 | | Carolina | PR | 00957 |
| 2027837 | Clara Latimer Rivera | P.O. Box 86 | | Saint Just St. | PR | 00978-0086 |
| 2062986 | Clara Latimer Rivera | PO Box 96 | | Saint Just | PR | 00978-0086 |
| 2046501 | Dora A. Lozada Rivera | F-16 Azules del Mar | Dorado del Mar | Dorado | PR | 00646 |
| 147004 | Edgar Irizary Casiano | Carretera #121 K.m. 9.1 | Barrio Susia Baja | Sabana Grande | PR | 00637 |
| 147004 | Edgar Irizary Casiano | HC-09 Box 5190 | | Sabana Grande | PR | 00637 |
| 2107418 | EDNA L. LAZU GARCIA | URB HACIENDA #19 PALOMA | CALLE ARACANA | LUQUILLO | PR | 00773 |
| 1695262 | EDNA MARIA KERCADO SANCHEZ | D-12 CALLE C | URB LA MILAGROSA | BAYAMON | PR | 00959 |
| 1790210 | Elena Hernandez Escalante | PO Box 370015 | | Cayey | PR | 00737 |
| 2099404 | ELSIE LOPEZ RUIZ | PO BOX 571 | | Isabela | PR | 00662 |
| 1994563 | Eunice Lopez Ayala | 96 8 Calle | | Loiza | PR | 00772 |
| 1994563 | Eunice Lopez Ayala | Parcelas Suarez Apt. 393 | | Loiza | PR | 00772 |
| 1966432 | Felicita Isaac Canales | RUTA RURAL #1 BOX 35 E | | Carolina | PR | 00983 |
| 2046421 | Francisca Lugo Nieves | HC 38 BOX 8705 | | Guanica | PR | 00653 |
| 2115395 | GABRIEL TOMEI LOPEZ SANCHEZ | ARART-10 783 | | VILLALBA | PR | 00766 |
| 2046532 | Gloria Hernandez Ruiz | HH1 Lizzie Graham | Levittown Lakes | Toa Baja | PR | 00949 |
| 2131227 | Haydee Hernandez Rodriguez | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | Cabo Rojo | PR | 00623 |
| 2082203 | Hector Luis Maldonado Candelaria | PO Box 400 | | Gurabo | PR | 00778 |
| 2082203 | Hector Luis Maldonado Candelaria | PO Box 8554 | | Humacao | PR | 00792 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | OROCOVIS | PR | 00720 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | Orocovis | PR | 00720 |
| 1942083 | Heyda I. Leon Amador | 105D Calle Amor | | Caguas | PR | 00725 |
| 1985147 | Hilda A. Irizary Montaleu | Ba Fuig HC38 Box 8423 | | Guanica | PR | 00653-9712 |
| 2022179 | Iliana Ibarrondo Rodriguez | Avenida Teniente Cesar Gonzalez Calle Juan Celaf | | Hato Rey | PR | 00917 |
| 2022179 | Iliana Ibarrondo Rodriguez | P.O. Box 990 | | Yauco | PR | 00698 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit BD

140th Omnibus Notice of PresentmentService List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1935894 | IRIS BELIA LOPEZ ROSARIO | #960 CALLE TURQUEZA | URB. QUINTAS DE CANOVANAS II | CANOVANAS | PR | 00729 |
| 1971340 | IRIS HERNANDEZ VALLE | PO BOX 2731 | | CAGUAS | PR | 00725 |
| 1962252 | IRIS LLANOS LLANOS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1992664 | Isabel M. Jimenez Medina | PO Box 637 | | Aguada | PR | 00602 |
| 2108431 | ISRAEL LUGO RODRIGUEZ | 15 BR. VERDIN PITINE | | GUAYANILLA | PR | 00656 |
| 2124865 | Jassie James Madera Rivera | 211 Calle Loma Bonita | | Penuelas | PR | 00624 |
| 2124865 | Jassie James Madera Rivera | HC-02 Buzon 5670 | | Penuelas | PR | 00624 |
| 2062192 | Jorge L. Latorre Rodriguez | Los Colobos Park C/ Hucar #321 | | Carolina | PR | 00986 |
| 2134416 | Jorge L. Malave Berio | HC 01 Box 2284 | | Las Marias | PR | 00670 |
| 2084309 | JOSE DAVID LEBRON SANTIAGO | DD13 Calle Lago Carite, Levittown | | Toa Baja | PR | 00949 |
| 1930215 | Jose Ledee Ramos | 352-A Stgo. Iglesias | Bo. Coco Nuevo | Salinas | PR | 00751 |
| 2099914 | Josefina Leon Cintron | #264 Calle 5 Parcelas Jacaguas | Apartado 796 | Juana Diaz | PR | 00795 |
| 2099914 | Josefina Leon Cintron | Apartado 796 | | Juana Diaz | PR | 00795 |
| 2051382 | JUAN E. MALAVE DIEZ | EST DE JUANA DIAZ | 123 CALLE SANDALO | Juana Diaz | PR | 00795 |
| 2051382 | JUAN E. MALAVE DIEZ | P.O. Box 804 | | COTO LAUREL | PR | 00780 |
| 2071749 | Juan Ernesto Hernandez Ortiz | Carretera 155 Km 26 | | Orocovis | PR | 00720 |
| 1866753 | Juan Hernandez Roche | HC 03 Box 11315 | | Juana Diaz | PR | 00795 |
| 2038193 | Juan Manuel Irizarry Nazario | Cam.102 Int.38.0 Sectos Los Cocas Minillas | | San German | PR | 00683 |
| 2038193 | Juan Manuel Irizarry Nazario | HC 01 Box 7709 Minillas | | San German | PR | 00683 |
| 2087315 | Juan Manuel Jrizary Nazario | Carr 102 Int. 38.0 Sector Los Cocas Monillas | | San German | PR | 00683 |
| 2087315 | Juan Manuel Jrizary Nazario | Hc 01 Box 7709 Minillas | | San German | PR | 00683 |
| 1969553 | Juanita Lopes Lopes | Calle 787 C Parcela Gilbraltar | | San Juan | PR | 00924 |
| 286189 | LARRY LUNA SASTRE | HC 03 BOX 10819 | BARRIO CAYABO | JUANA DIAZ | PR | 00795-9502 |
| 286189 | LARRY LUNA SASTRE | Urb. Paseas de Jacaranda | 15053 Calle Ucar | Sta. Isabel | PR | 00757 |
| 2025125 | Lizette Maldonado Perez | HC-02 Box 4468 | | Villalba | PR | 00766 |
| 1638974 | LUCERMINA LOPEZ CORTES | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | SANTA ISABEL | PR | 00757-9627 |
| 1251691 | LUIS A. IRIZARRY ARROYO | Hacienda La Monserrate | 3 Avenida Central | San German | PR | 00683 |
| 1980132 | Luz Leida Maldonado Gonzalez | PO Box 330 892 | | Ponce | PR | 00733 |
| 276635 | LYMARI LOPEZ SANTIAGO | P.O. BOX 393 | | VILLALBA | PR | 00766 |
| 1836093 | Margarita Maldonado Martinez | O-ZO 23 Urb. Alta Vista | | Ponce | PR | 00716-4264 |
| 2012694 | MARIA DE LOS ANGELES KERCADO | 1740 CALLE CEFIRO | | SAN JUAN | PR | 00926 |
| 2009508 | Maria Isabel Fonseca Torres | Urb. La Hacienda | B1 Calle A | Comerio | PR | 00782 |
| 2031865 | Maria L. Lopez Miranda | Carr. 185 K-18 H4 La Pinas | | Juncos | PR | 00777 |
| 2028981 | Maria L. Lopez Miranda | Carretera 185 K. 18 H4 La Pinas | | Juncos | PR | 00777 |
| 2090835 | Maria L. Malave Morell | L-4 42 | | Caguas | PR | 00727 |
| 1965087 | Marta E. Maldonado Nazario | Bo. Camarones 10074, carr. 560 | | Villalba | PR | 00766-9113 |

Exhibit BD

140th Omnibus Notice of PresentmentService List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1983009 | Milagros Hernandez Gonzales | C-27 Aleli | | Juncos | PR | 00777 |
| 1983009 | Milagros Hernandez Gonzales | C-27 Calle Aleli | | Juncos | PR | 00777 |
| 2007355 | Milagros Hernandez Gonzalez | C 27 Calle Aleli PO 1554 | | Junos | PR | 00777 |
| 2080261 | Milagros Irizarry Cruz | Francisco Amadeo EH38 6 Section | Levittown | Toa Baja | PR | 00949 |
| 2088535 | MILAGROS IRIZARRY SANTIAGO | C-29 SANTA RITA | | GUANICA | PR | 00653 |
| 2088535 | MILAGROS IRIZARRY SANTIAGO | URB. MARIA ANTONIA A 785 | | GUANICA | PR | 00653 |
| 2064765 | Milagros Lebron Martell | Carr. 106 K. 9.4 int | HC 04 Box 45560 | Mayaguez | PR | 00680 |
| 2009406 | Monica Lopez Martinez | Departamento de Educacion | PO Box 1944 | Cidra | PR | 00739 |
| 2009406 | Monica Lopez Martinez | P.O. Box 1944 | Bario Rabanal | Cidra | PR | 00739 |
| 2046629 | Myriam Lopez Marrero | 2798 Winsor Heigts st | | Deltona | FL | 32738 |
| 2001729 | Nayda I. Lebron Rivera | Bo. Guardarraya | | Patillas | PR | 00723 |
| 1935412 | Nayda I. Lebron Rivera | HC 64 Box 8311 | | Patillas | PR | 00723 |
| 2004373 | Nitza Hernandez Miranda | #10 Calle Rigel Urb. Los Angels | | Carolina | PR | 00979 |
| 1759820 | NITZA LOPEZ NEGRON | CALLE 11 A-16 URB. PRADERA ALMIRA | | BAYAMON | PR | 00949 |
| 2030059 | Noemi Lugo Morales | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | Anasco | PR | 00610 |
| 2030059 | Noemi Lugo Morales | PO Box 9412 | | Anasco | PR | 00610 |
| 2038239 | NOEMI LUGO MORALES | RR 3 BOX 9412 | | ANASCO | PR | 00610 |
| 2069038 | Olga Gisela Lopez Gonzalez | La Torre Miramar 709 Ave. Miramar Apto. 8- C | | San Juan | PR | 00907 |
| 2015512 | Olga Isaac Canales | Ruta Rural #1 Box 35E | | Carolina | PR | 00983 |
| 2110771 | Olga Machuca Garcia | Calle 5 #329 Barrio Juan Sanchez Dirrecion Residensial | | Bayamon | PR | 00960 |
| 2110771 | Olga Machuca Garcia | P.O. Box 1531 | | Bayamon | PR | 00960 |
| 1942473 | Raul Lopez de Victoria | Calle 27 Bloque 3B-B | La Providencia | Toa Alta | PR | 00953 |
| 1902304 | Ricardo Ivan Burgos | Apt 91166 | | Juana Diaz | PR | 00795 |
| 1902304 | Ricardo Ivan Burgos | HC 05 Box 5718 | | Juana Diaz | PR | 00795 |
| 2132309 | ROSA MERCEDES HIRALDO VELAZQUEZ | #4 B.O. CAMBUTE SECT. PALMA REAL | | CAROLINA | PR | 00986 |
| 2132309 | ROSA MERCEDES HIRALDO VELAZQUEZ | P. O. BOX. 8164 | | Carolina | PR | 00986 |
| 2011509 | Sandra I. Lopez Camuy | Calle Los Millonarios #63 | | Castaner | PR | 00631 |
| 1898543 | Sonia Rivera Hernandez | P.O. Box 9991 | | Cidra | PR | 00739 |
| 2096185 | Vilma H. Maldonado Berrios | Urb. Villa del Carmen IC-7 | | Cidra | PR | 00739 |
| 2108189 | Virgilio Lugo Rodriguez | 385 San Jose | Alturas Belgica | Guanica | PR | 00653 |
| 2108189 | Virgilio Lugo Rodriguez | HC #37 Box 7585 | | Guanica | PR | 00653 |
| 2100870 | William Edgardo Malave Berio | PO Box 403 | | Las Marias | PR | 00670 |
| 2100653 | Wilma Y Lopez Berrios | 1322 Carr 733 | | Cidra | PR | 00739 |
| 1832036 | YARI L. IRIZARRY VAZQUEZ | #2486 c/ SAN FRANCISCO URB. CONSTANCIA | | PONCE | PR | 00730 |

**Exhibit BE**

Exhibit BE

141st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2054394 | Adamila Mejias Soto | 2187 Calle Naranjo | Urb. Los Caobos | Ponce | PR | 00716 |
| 2038492 | Aida Luz Martinez Rolon | 171 Coco N. | | Salinas | PR | 00751 |
| 1943111 | Amarilis Miranda Torres | PO BOX 1036 | | NAGUABO | PR | 00718 |
| 2074377 | Ana Belen Matos Matos | CALLE ROSENDO VITERBO 907 | | San Juan | PR | 00924 |
| 1945137 | Ana Devora Mojica Cruz | Box 1756 | | Yabucoa | PR | 00767 |
| 2051111 | Ana Martinez Arroyo | 201 Calle 10 | | Bayamon | PR | 00956 |
| 2012108 | Angel J. Martinez Maldonado | H-1 Calle 6 | | Coamo | PR | 00769 |
| 2024749 | Angela Manso Pizarro | 136 Calle 7 Parcelas | | Suarez | PR | 00772 |
| 2045427 | Anibal Miranda Martinez | PO Box 1036 | | Naguabo | PR | 00718 |
| 2130833 | Antonia Maldonado Rivera | C-29 Calle C | | ADJUNTAS | PR | 00601 |
| 2081675 | Carlos A Marrero | RR5 Box | | Toa Alta | PR | 00953 |
| 1887282 | Carmen E. Matos Matos | 2115 Calle Motillo | Urb. Los Caobos | Ponce | PR | 00716 |
| 1804993 | Carmen Elisa Medina Gomez | 3-C-53 Ferrara | Urbanizacion Villa del Rey | Caguas | PR | 00727 |
| 2108697 | Carmen G. Martinez Gonzalez | Calle Dr. Salvador | Carbonelle Levittown | Toa Baja | PR | 00949 |
| 1963906 | Carmen L. Matos Matos | Calle Fabregos #50 | | Mayaguez | PR | 00680 |
| 1889030 | Carmen M. Medina Diaz | Urb. Villa Palmira Calle 4 D-78 | | Punta Santiago | PR | 00741 |
| 2087696 | Clotilde Martinez Rodriquez | Urb. Del Carmen | Calle 14 | Juana Diaz | PR | 00795 |
| 2035295 | Diana E. Mercado Mercado | URB. CONSTANCIA CALLE SOUER 3055 | | Ponce | PR | 00717 |
| 2009914 | DOMINGO MELENDEZ VEGA | HC 1 BOX 4314 | | ARROYO | PR | 00714 |
| 1856559 | Dulce Ma Martinez Quiles | Calle 9-H30 Resto Marquez | | Arecibo | PR | 00612 |
| 1981096 | Edgardo Marcucci Ramirez | PO Box 377 | | Penuelas | PR | 00624 |
| 2099374 | Edith Miranda Rivera | Calle 1 O17 Sans Souci | | Bayamon | PR | 00957 |
| 2023348 | Elizabeth Melendez Alsina | HC 73 Box 6164 | | Cayey | PR | 00736 |
| 2135675 | Elizabeth Mojica Cruz | PO Box 1142 | | Pta Styo | PR | 00741 |
| 2056075 | Elizabeth Mojica Cruz | PO Box 142 | | Punta Santiago | PR | 00741 |
| 1933948 | Esther Martinez Lanausse | #153 calle: Victoria Mateo | | Salinas | PR | 00751 |
| 2026697 | Felix N. Melendez Luna | Carr. 172 Ramal 7775 Km 3.2 | | Cidra | PR | 00739 |
| 2026697 | Felix N. Melendez Luna | R.R.-1-Box 2258-1 | | Cidra | PR | 00739 |
| 2133576 | Flor de Maria Minondo Barranco | O-C 44 Jard. Lafayette | | Arroyo | PR | 00714 |
| 2020532 | Francisco Melendez Colon | HC 2 Box 5878 | | Salinas | PR | 00751 |
| 2105538 | Gladys Martinez Medina | B-22 Calle 1 | | Yubucoa | PR | 00767 |
| 1961012 | Gloria M. Martinez Ruiz | HC 07 Box 27037 | | Mayagüez | PR | 00680 |
| 2030518 | Gloricela Medina Lopez | HC-04 Box 47786 | | Mayaguez | PR | 00680 |
| 2003619 | Ismael Milian Colon | Bo Domingo Ruiz 201 | | Arcubo | PR | 00616 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit BE

141st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2003619 | Ismael Milian Colon | P.O. Box 585 | | Bajadero | PR | 00616 |
| 314232 | JOSE R. MARTORELL VAZQUEZ | URB LA RIVIERA E-5 | | ARROYO | PR | 00714 |
| 2104850 | Juanita Muller Arroyo | Box 6168 | | Mayaguez | PR | 00681 |
| 1952025 | Lourdes M Molina Santiago | E-1 Calle 3 | | Corozal | PR | 00783 |
| 1845579 | LUIS M MITCHELL REYES | B40 CALLE 2 ESTE | | BAYAMON | PR | 00961 |
| 1866564 | Luz M. Martinez Tirado | P.O. Box 1933 | | Yabucoa | PR | 00767-1933 |
| 2054434 | Lydia M Marrero Rivera | PO Box 565 Botas | | Batas | PR | 00794 |
| 1969976 | Lydia M. Marrero Rivera | P.O. Box 565 | | Barranquitas | PR | 00794 |
| 2036925 | Madeline Mercado Matos | HC-03 Box 11505 | | Penuelas | PR | 00624 |
| 2119706 | Margarita del P. Martinez Ruiz | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | San Juan | PR | 00918-2923 |
| 1973330 | Maria del Carmen Maldonado Rivera | Urb. Magnola Garden's 019 - Calle 18 | | Bayamon | PR | 00956 |
| 1847592 | Maria I. Matos Arroyo | H-14 Calle Sante Fe' Ext Santa Elena III | | Guayanilla | PR | 00656 |
| 2122496 | Maria M. Mateo Torres | HC-04 Box 6045 | | Coamo | PR | 00769 |
| 2097936 | MARIBEL MAS MORALES | PO BOX 403 | | LAS MARIAS | PR | 00670 |
| 1834531 | Mayra A. Martinez Gaud | PO Box 2613 | | Coamo | PR | 00769 |
| 1976602 | Miriam Martinez Mendoza | PO Box 1630 | | Anasco | PR | 00610 |
| 1764423 | MIRIAM MARTINEZ ORTIZ | 22 URB. JARDINES DE BUENA VISTA | | CAYEY | PR | 00736 |
| 2103333 | Mirta Martinez Martinez | Carr. 377 K5 | Bo. Consejo Alto | Guayanilla | PR | 00656 |
| 2103333 | Mirta Martinez Martinez | HC 02 Box 7261 | | Guayanilla | PR | 00656-9742 |
| 1672043 | Moises M Mercado Galindo | Box 1583 | | San German | PR | 00683 |
| 1887566 | NEFTALI MALDONADO ROSADO | HC-02 BOX 7974 | | SALINAS | PR | 00751 |
| 1979393 | Nelson Santiago Melios | Urb. Sonta Maria Calle #6 E8 | | San Germon | PR | 00683 |
| 1961506 | Norma I. Mojica Cruz | Urb. Verde Mar | Calle Turmalinas #459 | Humacao | PR | 00741 |
| 1862360 | Pura Amanda Matos Villarrubia | HC 57 BOX 15649 | | Aguada | PR | 00602 |
| 2118098 | Robert Manohas Perez | Carr. 407 KM 4.9 | | Las Marias | PR | 00670 |
| 2118098 | Robert Manohas Perez | PO Box 320 Lau Mour | | Las Marias | PR | 00670 |
| 1999454 | Rosa H. Martinez Garcia | RR-8 Box 9131 | | Bayamon | PR | 00956 |
| 2066589 | Rosa M Marin Perez | HC Box 5283 | | Adjuntas | PR | 00601 |
| 2066589 | Rosa M Marin Perez | P.O. Box 899 | | Adjuntas | Puerto Rico | 00601 |
| 1993976 | Ruben Martinez Fontanez | Urb. Jardines de Guamani | CC-24 17 | Guayama | PR | 00784 |
| 2020006 | Ruth Eneida Melendez Falu | Bo Tortugo RR-3 Box 3452 | | San Juan | PR | 00926 |
| 2014651 | Ruth Enerda Melendez Falu | Bo Tortergo RR-3 Box 3452 | | San Juan | PR | 00926 |
| 2022140 | Sonia M. Martinez Lopez | Calle Loaiza Cordero #32 | | Anasco | PR | 00610 |
| 2071627 | Violeta Mariani Guevara | P.O. Box 138 | | Patillas | PR | 00723 |

Exhibit BE

141st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1964804 | Virgen Lisedia Melendez Lopez | HC02 Box 9606 | | Juana Diaz | PR | 00795 |
| 2084580 | Virgen S. Marrero Rivera | 1307 CARR. 7787 SECTOR MARRERO | | Cidra | PR | 00739 |
| 1950439 | Wanda E. Martinez Zayas | PO Box 100000 | Suite 109 | Cayey | PR | 00737 |
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | VILLALBA | PR | 00766 |
| 1976645 | Widaliz Maldonado Rodriguez | Urb. Mayoral Calle Trapiche A-14 12109 | | Villalba | PR | 00766 |
| 1871814 | Yamilet Maldonado Rivera | Bo. Rio Arriba | | Arecibo | PR | 00612 |
| 1871814 | Yamilet Maldonado Rivera | HC-04 Box 14764 | | Arecibo | PR | 00612 |
| 2031375 | YOLANDA MARTINEZ LANAUSSE | LA ARBOLEDA | C/18 #204 | SALINAS | PR | 00751 |
| 2002060 | Yolanda Melendez Rosado | Bo Arenas Sector Los Pinos Carr. 734 | | Cidra | PR | 00739 |
| 2002060 | Yolanda Melendez Rosado | PO Box 11998 Suite # 178 | | Cidra | PR | 00739 |

**Exhibit BF**

Exhibit BF

142nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1972008 | Adanelly Pagan Mejias | 2187 Calle Naran Urb. los Cadoes | | | Ponce | PR | 00716 |
| 1965606 | Aida I Navaro Lopez | Calle 21 u-14 Urb Villias Dehoinl | | | Canovanas | PR | 00729 |
| 2120188 | Aida L. Munoz Cedeno | Box 13903 | | | Juana Diaz | PR | 00795 |
| 2061220 | Aida Luz Muniz Maldonado | Calle 64 2I-64 Metropolis 3 | | | Carolina | PR | 00987 |
| 2049313 | Aida Norat Ortiz | Reparto Magera La Casilla #54 | | | Coamo | PR | 00769 |
| 1992556 | Ana Iris Oliver Barbosa | C/Villa Almendro | Alll Plantio | | Toa Baja | PR | 00949 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | Apartado 71308 | | | San Juan | PR | 00936 |
| 2134491 | Angel A Nunez Pena | PMB 220 Calle Barcelo 201 | | | Barranquitas | PR | 00794 |
| 1972704 | BRENDA MUNIZ OSORIO | Calle Higuero X-9 Urb Quintas De Dorado | | | Dorado | PR | 00646 |
| 1972704 | BRENDA MUNIZ OSORIO | X-9 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 2128696 | Carlos E Nunez Pena | Urbanizaction San Cristobal Calle A | | | Barranquitas | PR | 00794 |
| 2005933 | Carlos Morell Martell | 897 Capitenejo Carr. 1 Km 116 | | | Juana Diaz | PR | 00795 |
| 2012556 | Carlota Colon Negron | Calle 14 Urb Loma Apt 963 | | | Juana Diaz | PR | 00795 |
| 2012556 | Carlota Colon Negron | Urb. Las Lomas Calle 1-A-1 | Apt 963 | | Juana Diaz | PR | 00795 |
| 2061153 | Carmen Delia Nazario Santiago | Villa del Carmen Kil 19.5 Carre 150 | | | Coamo | PR | 00769 |
| 2032051 | Carmen Edith Moreira Diaz | Callejontamariendo #390 | | | San Juan | PR | 00915 |
| 2037135 | Carmen Iris Olmo Barreiro | Urb. Luquillo Mar CC/78 Calle C | | | Luquillo | PR | 00773 |
| 627252 | CARMEN LIGIA MORALES CALES | CALLE 3 F-13A | DOS PINOS TOWN HOUSES | | SAN JUAN | PR | 00923 |
| 1823958 | Carmen Milagros Montes Cordero | 97 Vista del Valle | | | Manati | PR | 00674 |
| 1870925 | Carmen Y Morales Santiago | HC 02 Box 8292 | Carr 818 Km 3.3 | | Corozal | PR | 00783 |
| 2085323 | Catalina Ortiz Garcia | HC 61 Box 4981 | | | Trujillo Alto | PR | 00976 |
| 1952784 | Deborah L. Nolasco Lomba | URB. RAMIREZ DE ARELLANO 12 CALLE ANTONIO PAOLI | | | Mayaguez | PR | 00682 |
| 2008853 | ELVIN NEGRON ALVARADO | BO. LAS OCHENTA CALLE JAZMIN #61 | | | SALINAS | PR | 00751 |
| 2069320 | Emilio Muleno de Jesus | Calle Rio 56 AA BZN 236 | Buenaventura | | Carolina | PR | 00987 |
| 2106278 | ENRIQUE NIEVES LOPEZ | HC 3 BOX 10667 | | | COMERIO | PR | 00782 |
| 2013982 | Esmeralda Negron Santiago | 408 Carr 149 Apt 3 Edificio Hector Soto | | | Juana Diaz | PR | 00795 |
| 1973585 | Fermina Olivera Morales | Munuz Rivera 207 | | | Guayanilla | PR | 00656 |
| 2065763 | Gladys Moyett Martinez | Urb. Jardines de Valenmains A-8 | | | Juncos | PR | 00777 |
| 1994256 | Gladys Moyett Matinez | Urb. Jardines de Valenciam A-8 | | | Juncos | PR | 00777 |
| 2117653 | Gloria Margarita Morales Penaloza | Urb Santiago C/C #14 L | | | Loiza | PR | 00772 |
| 2109741 | Gloria Oliveras Caraballo | 160 Calle Golondrina | | | Guayanilla | PR | 00656 |
| 2019025 | Gloria Perez Montano | HC-01 Box 4548 | | | Hatillo | PR | 00659 |
| 1907847 | Hamilton Ortiz Quinonoz | #1547 Calle Marginal | | | Ponce | PR | 00731 |
| 1987665 | Haydee Montanez Rodriguez | P.O. Box 395 | | | Maricao | PR | 00606 |
| 2058407 | HELEN ORTIZ DIAZ | HC 07 | BOX 35716 | | CAGUAS | PR | 00727 |
| 2058407 | HELEN ORTIZ DIAZ | HC Box 35716 | | | Caguas | PR | 00727 |
| 2002094 | Hilda Nieves Rodriguez | Bloque 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit BF

142nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2058564 | INGRID S. MORALES COLON | URD. ALTURAS DE COAMO | B-29 CALLE CALIZA | | COAMO | PR | 00769 |
| 1843393 | Iris Ivette Munoz Reyes | PO Box 259 | | | Villalba | PR | 00766 |
| 2020971 | Irma Montalvo Amill | 29 Nelson Ave. | | | Waterbury | CT | 06705 |
| 2096669 | IRMA MORALES RODRIGUEZ | HC 74 BOX 5943 BARRIO NUEVO NARANJITO | | | NARANJITO | PR | 00719 |
| 2124612 | Ivette M. Morales Cruz | Urb Villas Del Sol Calle 6 D-7 | | | Trujillo Alto | PR | 00976 |
| 2121270 | Jose A. Olivieri Sanchez | Apartado 877 | | | Villalba | PR | 00766 |
| 2121270 | Jose A. Olivieri Sanchez | Bo. Jagueyes Carr. 149 Km.59.5 | | | Villalba | PR | 00766 |
| 2089810 | Josefina Morales Lebron | Urb Santa Elena 36 Calle 3 | | | Yabucoa | PR | 00767 |
| 2108132 | Josefina Ortiz Perez | HC 02 Box 13250 | | | Aguas Buenas | PR | 00703-9605 |
| 2114134 | Juan Antonio Negron Berrios | PO Box 1291 /Carr 156 KM 3 H-0 | | | Orocovis | PR | 00720 |
| 2114134 | Juan Antonio Negron Berrios | P.O. Box 1291 | | | Orocovis | PR | 00720 |
| 1950549 | JUDITH MORELL MARTELL | 4335 LAFITEC CHALET PUNTO ORO | | | PONCE | PR | 00732-8621 |
| 2006484 | JUDITH ORTIZ DIAZ | CARR.178 KM9 HM7 RIO ABAJO | | | CIDRA | PR | 00739 |
| 1937390 | Julio Ortiz Cancel | 104 Ceiba | | | Toa Alta | PR | 00953 |
| 1937390 | Julio Ortiz Cancel | RR2 Box 4017 | | | Toa Alta | PR | 00953 |
| 1933995 | Lillian Moura Gracia | Hc 09 Box 1507 | | | Ponce | PR | 00731 |
| 1947618 | Lillian Ocasio Fiqueroa | Bo. Caimito Alto Km.3 Hm.9 | Sector Los Cacos | | San Juan | PR | 00926 |
| 1947618 | Lillian Ocasio Fiqueroa | R.R #6 Box 4049 | | | San Juan | PR | 00926 |
| 2084798 | Lorna Ortiz Rios | Jardin Caparra | Calle 45 BB4 | | Bayamon | PR | 00959 |
| 2012076 | Lourdes Negron Colondres | Urb. Buena Vista, calle Ensueño 1082 | | | Ponce | PR | 00717 |
| 1883606 | LOURDES ORTIZ AGOSTO | CALLE 2 #271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 2084497 | Luis Gerardo Navedo Samper | Calle Federico Acosta Final Seg 3 Monjita | | | Hato Rey | PR | 00912 |
| 2084497 | Luis Gerardo Navedo Samper | Villa Espana | Tarragona B44 | | Bayamon | PR | 00961 |
| 2129037 | Luis Manuel Ocasio Aponte | Urb. Vista Bella Calle 5 D-7 | | | Villalba | PR | 00766 |
| 2089367 | Luis Nieves Colon | Brisas del Man Eda # 1. 4 | | | Salinas | PR | 00751 |
| 2061828 | LUZ D. NAVARRO ROMERO | C-12 D URB EXT JARD. ARROYO | | | ARROYO | PR | 00714 |
| 2118784 | Luz E Ramos Martinez | Urbanizacion Jardines de Lafayette | calle A C-19 | | Arroyo | PR | 00714 |
| 2000141 | Luz Enid Morales Morales | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | San Juan | PR | 00917 |
| 2000141 | Luz Enid Morales Morales | Calle Soldado Libran San Agustin | Apt. 383 | | San Juan | PR | 00923 |
| 1880109 | Maria A. E Del Nero Oliver | Matierzo Cintron 58 | Apt 7 | | San Juan | PR | 00917 |
| 1914146 | MARIA LINA MONTES CORDERO | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | MANATI | PR | 00674 |
| 1957252 | MARIA VIRGEN ORTIZ LLERA | 24345 BO VEGA | | | CAYEY | PR | 00736 |
| 1971663 | Mariconchi Rivera Negron | PO Box 132 | | | Villalba | PR | 00766 |
| 2084066 | Martina Morales | Apartado 743 | | | Arroyo | PR | 00714 |
| 1950445 | Miguel Angel Ofray Ortiz | PO Box 371829 | | | Cayey | PR | 00737 |
| 1876324 | Mildred J. Nunez Zayas | Bo. Caonillas Abajo Carr 150 Km 5.8 | | | Villalba | PR | 00766 |
| 2117515 | Mildred Morales Figueroa | PO Box 682 | | | Comerio | PR | 00782 |

Exhibit BF

142nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2037649 | Myrta Ramirez Valentin | 1814 Portglen Dr | | | League City | TX | 77573-7785 |
| 2038638 | Naydamar Ortiz Marreno | PO Box 565 | | | Barranquitas | PR | 00794 |
| 2038638 | Naydamar Ortiz Marreno | PO Box 565 | Urb. San Cristobal | | Barranquitas | PR | 00794 |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | JUANA DIAZ | PR | 00795 |
| 2004723 | Nelka Liz Morales Velazquez | 6357 Porthole LN | | | Fort Worth | TX | 76170-2008 |
| 2004723 | Nelka Liz Morales Velazquez | 6357 POrthole Lane | | | Fort Worth | TX | 76179 |
| 1069857 | NESTOR A ORTIZ MONTERO | 3699 PONCE BY P | | | PONCE | PR | 00728-1500 |
| 1069857 | NESTOR A ORTIZ MONTERO | PO BOX 332144 | ATOCHA STA | | PONCE | PR | 00733-2144 |
| 2105055 | NILDA DEL C. NUNEZ LOPEZ | RR 04 BUZON 7940 | | | CIDRA | PR | 00739 |
| 2120636 | Nixa I Ortiz Cabrera | C/13 J-53 El Cortijo | | | Bayamon | PR | 00936 |
| 2034722 | Norberto Montalvo Martinez | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | Toa Alta | PR | 00953 |
| 2069382 | NORIS MONTANEZ RIVERA | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 1893011 | Norma Iris Morales Colon | Hc - 03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1852666 | Olga Morell Martell | 897 Capitanejo Carr. 1 Km 116 | | | Juana Diaz | PR | 00795 |
| 1941865 | Omalis Morales Ramos | 23401 Calle Lopez Vegas I | | | Cayey | PR | 00736 |
| 2122153 | Oval A. Ortiz Melendez | Calle A Casa 7 Pare los Segui | | | Ciales | PR | 00638 |
| 2096551 | Pedro I. Morales Figueroa | HC 3 Box 100 436 | | | Comerio | PR | 00782 |
| 2095548 | Pedro Juan Nieves Rivera | Urb. Country Club Ext #3 C. 244 Casa JJ-13 | | | Carolina | PR | 00982 |
| 1423247 | RAMONA RIVAS REYES | 713 Gloria Castañer | | | San Juan | PR | 00924 |
| 1994212 | Ramonita Nazaria Barreras | Urb. Ramirez de Arellano | Calle Antonio Paoli # 12 | | Mayaguez | PR | 00680 |
| 1994212 | Ramonita Nazaria Barreras | Urb. Ramirez De Arellano, Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 |
| 2051043 | Violeta Irizarry Monge | Calle Portugal, 473 Vista Mar | | | Carolina | PR | 00983 |

**Exhibit BG**

Exhibit BG

143rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2094426 | Ada Nydia Ortiz Torres | Bo. Espenaz Calle D-#18 | | Aguada | PR | 00602 |
| 1972008 | Adanelly Pagan Mejias | 2187 Calle Naran Urb. los Cadoes | | Ponce | PR | 00716 |
| 2075218 | Adyliz Rivera Ortiz | Calle Parana ED-7 | Urb Santa Juanita | Bayamon | PR | 00956 |
| 2073328 | ANA ANGELICA PONCE CASTAING | Urbani Salinar A10 | | Salinas | PR | 00751 |
| 2055678 | Ana Angelica Ponce Castaing | Urb Salinar A10 | | Salinas | PR | 00751 |
| 2134491 | Angel A Nunez Pena | PMB 220 Calle Barcelo 201 | | Barranquitas | PR | 00794 |
| 2131944 | Angeles W. Morciglio Rivera | Z-16 Fantunsia | | Ponce | PR | 00730-1671 |
| 411831 | ANGELITA PLAZA RIVERA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | SANTURCE | PR | 00913 |
| 2110349 | Armando Perez Lopez | B5 Principal | | Toa Alta | PR | 00953 |
| 2110349 | Armando Perez Lopez | RR-05 box 9057 | | Toa Alta | PR | 00953 |
| 2037242 | Benita Osorio Cruz | PO Box 1980-117 | | Loiza | PR | 00772 |
| 2001143 | Betzaida Oyola Rios | 4446 Guacamayo Urb. Casa Mia | | Ponce | PR | 00728 |
| 1998958 | Betzaida Quiles Pratts | P.O. Box 166 | | Las Marias | PR | 00670 |
| 2001036 | Carmen N. Perez Miranda | 125 Ave Monticello | | Cidra | PR | 00739 |
| 2087460 | Carmen R. Pina Rivera | Calle 6 la duela | 6-8 Altras de Cafetal | Yauco | PR | 00698 |
| 1847822 | CORAL ORTIZ VEGA | 352A STGO. IGLESIAS BO. COCO | | SALINAS | PR | 00751 |
| 2108581 | DAMIAN JESUS PEREZ ROCHE | HC 1 BOX 32070 | | JUANA DIAZ | PR | 00795-9203 |
| 2087726 | Daniel Perez Torres | Apartado 1049 | | Adjuntas | PR | 00001-1049 |
| 2110889 | Diosdado Perez Santiago | URB. CAFETAL 2 CALLE VILLALOBOS O - 19 | | Yauco | PR | 00698 |
| 1930260 | Doris de L. Porto Torres | PO Box 372614 | | Cayey | PR | 00737 |
| 1881317 | EDGARDO PAGAN IRIZARRY | PO BOX 1764 | | SAN GERMAN | PR | 00683 |
| 1970574 | Elena Perez Morales | Carr 198 km 1.8 Bo. Cuba Sur | | Juncos | PR | 00777 |
| 1970574 | Elena Perez Morales | P.O. Box 786 | | Juncos | PR | 00777 |
| 1817655 | Fernando E. Perez Torres | Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 1817655 | Fernando E. Perez Torres | Calle 14 URb Lomas | | Juana Diaz | PR | 00795 |
| 1971160 | Fernando. E. Perez Torres | Calle 114 Urb. Lomas | Apt 963 | Juana Diaz | PR | 00795 |
| 2062990 | Gladys I Quinones Irizarry | Urb Sta Elena Calle TecaQs | | Guayanilla | PR | 00656 |
| 2035599 | Gloria Perez Montano | H.C. 01 Box 4548 | | Hatillo | PR | 00659 |
| 2059681 | Jay G. Perez Santiago | 42 Calle A | | Santa Isabel | PR | 00757 |
| 2095521 | Jose L. Perez Negron | #42 Calle A | | Santa Isabel | PR | 00757 |
| 2012323 | Jose Perez Santiago | Urb. Perla del Sur, Calle Las Carrozas 2646 | | Ponce | PR | 00731 |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC01 Box 173 | Mariana Numero 3 | Humacao | PR | 00791 |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC 01 BUZON 17173 | MARIANA III | HUMACAO | PR | 00791-9737 |
| 2126676 | Juan Carlos Parilla Carrasquillo | HC-1 Box 4676 | | Loiza | PR | 00772 |
| 2091175 | Juan Carlos Parrilla Carrasguillo | Barrio Colobo Mediania Alta | | Loiza | PR | 00772 |
| 2039409 | Juan R. Quinones Rivera | Urb. Santiago Calle-C 47 | Buzon C-8 | Loiza | PR | 00772 |
| 1982324 | Juanita Perez Montano | Calle Jade 967 | Carrizales | Hatillo | PR | 00659 |
| 2022623 | Juanita Perez Montano | Calle Jade 967 | | Hatillo | PR | 00659 |
| 1950549 | JUDITH MORELL MARTELL | 4335 LAFITEC CHALET PUNTO ORO | | PONCE | PR | 00732-8621 |
| 2031829 | LILLIAM I. ORTIZ SANTOS | URB JARDINES DE COAMO | C17 C-1 | COAMO | PR | 00769 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BG

143rd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 915162 | LILLIAM ORTIZ SANTOS | URB JARDINES DE COAMO | C1 C17 | COAMO | PR | 00769 |
| 1948376 | Lorraine Perez Bonilla | Ubr. Royal Town 1215 calle 53 Bloque 12 # 15 | | Bayamon | PR | 00956 |
| 2108179 | Lourdes Quiles Santiago | Apartado 1126 | | Adjuntas | PR | 00601 |
| 2129037 | Luis Manuel Ocasio Aponte | Urb. Vista Bella Calle 5 D-7 | | Villalba | PR | 00766 |
| 2045482 | Luis Quinones Santiago | HC-04 Box 12372 | Susua Baja | Yauco | PR | 00698 |
| 1964842 | Luz M. Pantoja Gonzalez | HC-1 Box 2371 | | Morovis | PR | 00687 |
| 1946116 | Lydia Portalatin Colon | HC 01 Box 6097 | | Hatillo | PR | 00659 |
| 1918580 | Lydia Portalatin Colon | Jardines de Arecibo | Calle PQ-79 | Arecibo | PR | 00612 |
| 2090984 | Maria A Parrilla Carrasquillo | Mediania Alta Carr. 187 | | Loiza | PR | 00772 |
| 2103442 | MARIA A. PARRILLA CARRASQUILLO | MEDIANAICE ALTA CARR. 187 | | LOIZA | PR | 00772 |
| 2031316 | Maria Dolores Perez Montano | HC01 Box 6121 | | Hatillo | PR | 00659 |
| 1944586 | Marilyn Pineiro Fuentes | PO Box 166 | | Rio Blanco | PR | 00744 |
| 2048193 | Migdalia Pizarro Cepeda | P.O. Box 431 | | Loiza | PR | 00772 |
| 2073367 | Migdalia Quinones Roman | PO Box 8388 | | Ponce | PR | 00732 |
| 2100192 | Miguel A Pomales Bonilla | Hacienda El Tamarindo A4 | Sector Obdelia | Santa Isabel | PR | 00757 |
| 2102626 | Miguel A. Pomales Bonilla | Hacienda El Tamarindo A-4 | Sector Obdulia Sta Isabel | Santa Isabel | PR | 00757 |
| 2070104 | Milagritos Pena Gomez | AK-24 C-51 La Hacienda | | Guayama | PR | 00784 |
| 2010535 | MINERVA QUINONES SANCHEZ | 032 CALLE PUERTO RICO CAFETAL 2 | | YAUCO | PR | 00698 |
| 1921168 | MIRTA IRAIDA PEREZ TORRES | U21 Calle 17 Royal Town | | Bayamon | PR | 00956 |
| 1893265 | Myriam Pagan Morales | Apt. 204 Sergio Cuevas Bustamante 675 | Torre del Cardenal | Hato Rey | PR | 00919-4091 |
| 2023437 | Myriam Panell Morales | II-24 Calle 40 Villas De Loiza | | Canovanas | PR | 00729 |
| 1900624 | Nelson R. Quinones Ojeda | E-1 Calle Calamar | Urb Veredas | Cabo Rojo | PR | 00623-0427 |
| 1967572 | Nydia M. Ortiz Velez | P.O. Box 74 | | Hatillo | PR | 00659 |
| 2033210 | PLINIO PABELLON PICA | Calle San Jose Sur #55 | | Gurabo | PR | 00778 |
| 2033210 | PLINIO PABELLON PICA | PO Box 778 | | Gurabo | PR | 00778 |
| 2028009 | Robinson L. Oruz Acosta | 455 9 | | Juana Diaz | PR | 00795 |
| 2028009 | Robinson L. Oruz Acosta | H O 03 Box 10996 | | Jauna Diaz | PR | 00795-02 |
| 412535 | SOR I. PONCE ALVAREZ | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | SAN JUAN | PR | 00913 |
| 2032498 | Yantza Perez Gonzalez | Box 955 | | Aguada | PR | 00602 |
| 2056240 | ZULMA E PEREZ LEON | H-C - 06 BOX 4420 | | COTO LAUREL | PR | 00780 |
| 2097184 | ZULMA M ORTIZ TORRES | Urb. Las Marias 65 calle F | | Juana Diaz | PR | 00795 |

**Exhibit BH**

Exhibit BH
144th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO Box 5983 | | | | Caguas | PR | 00726 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO BOX 5986 | | | | CAGUAS | PR | 00726 |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | Apartado 71308 | | | | San Juan | PR | 00936 |
| 1983772 | Arminda Rivera Concepcion | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 |
| 2115387 | ARNERYS RIOS ESCOBALES | Dept Educacion | Calle Calaf Hato Rey | | | San Juan | PR | 00917 |
| 2115387 | ARNERYS RIOS ESCOBALES | PO BOX 1392 | | | | Lares | PR | 00669 |
| 1998084 | Aurea B. Rios Muniz | 531 Bloque 201 #20 | | | | Carolina | PR | 00985 |
| 1998337 | Aurea D Rivera Negron | Urb Santa Rose Bay | 32-31 Calle 27 | | | Bayamon | PR | 00959 |
| 2091351 | AUREA E. RIVERA COLON | #51 Sector Las Orqeideas | | | | Aguas Buenas | PR | 00703 |
| 2050248 | Betzaida Rios Rivera | 8 Calle Barcelo | | | | Villalba | PR | 00766 |
| 1943107 | Blanca I. Ramos Santiago | HC 3 Box 4650 | | | | Adjuntas | PR | 00601 |
| 1943107 | Blanca I. Ramos Santiago | HC-3 Box 4650 | | | | Adjuntas | PR | 00601 |
| 2062771 | Brenda L Rivera Ramirez | BO Valenciano Abajo | Carr 919 KM5 H2 | | | Jancos | PR | 00777 |
| 2000937 | Carlos E Reyes Torres | C/yahnumo C-2 | San Jarenzo Valley C7 | | | San Jorenzo | PR | 00754 |
| 2094406 | Carlos Reyes Pagan | Calle 5 H-6 | Urb. Parque San Miguel | | | Bayamon | PR | 00959-4215 |
| 2081181 | CARMEN I. RIVERA AMEAGO | BO PALOMOS | | | | COMERIO | PR | 00782 |
| 2081181 | CARMEN I. RIVERA AMEAGO | HC 2 BOX 71094 | | | | COMERIO | PR | 00782 |
| 1898614 | CARMEN IRIS RIVERA ARREAGO | BO PALOMAS | | | | COMERIO | PR | 00782 |
| 1898614 | CARMEN IRIS RIVERA ARREAGO | HC-2 BOX 71094 | | | | COMERIO | PR | 00782 |
| 2031362 | Carmen L. Rivera Collazo | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2031362 | Carmen L. Rivera Collazo | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 2045149 | Carmen M. Rivera Figueroa | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 |
| 1906596 | CARMEN RITA SANTIAGO PEREZ | CARR 150 1512.1 | | | | COAMO | PR | 00769 |
| 1978023 | Carmen V. Rivera Ginorio | HC-3 Box 10667 | | | | Comerio | PR | 00782 |
| 2104215 | CLEMENCIA RAMOS AVILA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2104215 | CLEMENCIA RAMOS AVILA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 |
| 1851435 | Damaris Rivera Carrasquillo | HC3 Box 9286 | | | | Gurabo | PR | 00778 |
| 1913029 | Delia A. Renta Rodriguez | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2113414 | Denisse I. Rivera Alvarado | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 |
| 2007198 | DIALY REYES ROLON | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 |
| 1860493 | Dixie E. Reyes Rodriguez | HC-01 Box 14879 | | | | Coamo | PR | 00769 |
| 1976473 | Edelberto Rivera Colon | Urb. Embalse San Jose #434 Calle Jerez | | | | Rio Piedras | PR | 00923 |
| 2040210 | Edgardo Rentas Vargas | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 |
| 1193932 | Edward A. Rivera Munoz | 2da Ext Villa Carolina | Calle 15 Bloq 35 #14 | | | Carolina | PR | 00985 |
| 1980987 | Edwin H. Rivera Bonilla | P.O. Box 293 | | | | Loiza | PR | 00772 |
| 1891374 | Ermelinda Rivera Gonzalez | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 |
| 2044024 | Evelyn Resto Bermudez | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 1983845 | Hortensia Rivera Martinez | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 |
| 1992587 | Ines V. Rivera Perez | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 |
| 1821203 | IRIS E. RIVERA LOPEZ | URB. SAN JOSE 3 #502 | | | | SABANA GRANDE | PR | 00637 |
| 1821203 | IRIS E. RIVERA LOPEZ | URB. SAN JOSE 3 CALLE 14 #EE-2 | | | | SABANA GRANDE | PR | 00637 |
| 2114163 | IRMA IRIS RIVERA CREPION | CASA NUMERO 9 | Apartado 1000 | | | Barranquitas | PR | 00794 |
| 1969529 | JAIME RIVERA DURAN | P.O. BOX 62 | | | | ANASCO | PR | 00610 |
| 2062829 | JOSE LUIS RAMOS ALICEA | Urb. Villas del Prado | Calle Las Olas | #707 | | Juana Diaz | PR | 00795 |
| 1833211 | Jose Miguel Rivera Cintron | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 |
| 1995134 | Jose R. Rivera Cruz | Plaza Carolina Station | P.O. Box 9822 | | | Carolina | PR | 00988 |
| 1809450 | Jose Rafael Rentas Colon | Calle 9 #5 Urb. La Fe | | | | Juana Diaz | PR | 00795 |
| 2045319 | Josefina Rivera Casanova | HC 01- BOX 7104 | | | | Luquillo | PR | 00773 |
| 2126676 | Juan Carlos Parilla Carrasquillo | HC-1 Box 4676 | | | | Loiza | PR | 00772 |
| 2041412 | Luis M Rivera Pellot | Mansiones de Carolina | Calle Yunquesito FF-13 | | | Carolina | PR | 00987 |
| 1957410 | Lumais C. Rivera Monserrat | Bo. Campanilla | Calle Quintero 382A | | | Toa Baja | PR | 00949 |
| 1957410 | Lumais C. Rivera Monserrat | I-7-C/Venezuela-Urb.Vista del Morro | | | | Catano | PR | 00962 |
| 2118784 | Luz E Ramos Martinez | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 |
| 2072612 | Luz E Rivera Cintron | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BH

144th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1910751 | Luz Y. Rivera Penaloza | HC01 Box 8925 | | | | Loiza | PR | 00772 |
| 1998782 | MAGDA E. RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 2075256 | Magda G. Rivera Lebron | HC - 63 Box 3313 | | | | Patillas | PR | 00723 |
| 2026158 | Manuel A. Rivera Rios | IR-12 Lizzie Graham 24 | | | | Toa Baja | PR | 00949 |
| 2001183 | MARIA DE LOS A. RENTA RODRIGUEZ | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 2034728 | Maria de los A. Renta Rodriguez | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2017006 | Maria I Rivera Colon | Urb Bosque De Las Palmas | | | | Bayamón | PR | 00956 |
| 1977924 | Maria S. Rivera Rodriguez | Ext. Villa de Loiza GC1 Calle 46 B | | | | Canovana | PR | 00729 |
| 2026301 | MARIA VICTORIA RIOS ARROYO | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 |
| 1897002 | Marta E. Rios Rivera | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 |
| 2005788 | MAYRA RIVERA RIVERA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 |
| 1895947 | Milagros Margarita Ramos Montaldo | 392 Jerez 14 | | | | San Juan | PR | 00923 |
| 2117495 | MILAGROS RIVERA ORTIZ | B-9 CALLE 4 | | | | Yabucoa | PR | 00767 |
| 2037649 | Myrta Ramirez Valentin | 1814 Portglen Dr | | | | League City | TX | 77573-7785 |
| 1985275 | Naval Rivera Ferrer | HC1 Box 2019 | | | | Loiza | PR | 00772 |
| 1985044 | Nilda E. Ramos Vazquez | Urb. Pradera Calle 15 AP-7 | | | | TOA BAJA | PR | 00949 |
| 2013879 | Nilda Myriam Rivera Ortiz | Calle D #4D | | | | Coamo | PR | 00769 |
| 2081017 | Nyrma I. Rivera Rivera | 1427 Round Hill | | | | Trujillo Alto | PR | 00976 |
| 1966686 | Olga I. Rivera Miranda | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 1854379 | Orlando Rentas Vargas | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 |
| 2103622 | ORLANDO RIVERA PONS | CC-40 - 36 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1959635 | OSVALDO RIVERA DOMINGUEZ | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 |
| 2117874 | PEDRO L RIVERA ORTIZ | SEGUNDA EXT. PUNTO ORO | | | | PONCE | PR | 00728-2404 |
| 2034608 | Pedro Rivera Gonzalez | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 |
| 2125240 | Priscilla Rivera Colon | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 1815678 | Providencia Rivera Herreria | Box 58429 | | | | Caguas | PR | 00725 |
| 1815678 | Providencia Rivera Herreria | HC 9 BOX 58429 | | | | Caguas | PR | 00725 |
| 1423247 | RAMONA RIVAS REYES | 713 Gloria Castañer | | | | San Juan | PR | 00924 |
| 2087560 | Rebeca Rivera Negron | P.O. Box 132 | | | | Villalba | PR | 00766 |
| 2008720 | REINALDO RAMOS VARGAS | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 450377 | RIVERA MATOS, DENISSE | BUZON 2217 | SECTOR MILLONARIO MEDIANIA BAJA | | | LOIZA | PR | 00772 |
| 450377 | RIVERA MATOS, DENISSE | HC 01 BOX 2217 | | | | LOIZA | PR | 00772 |
| 2048602 | Ruth E. Rivera Reyes | II B - 85 Arroyo | | | | Arroyo | PR | 00714 |
| 1821930 | Sidnia E. Rivera Alers | RR 04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 |
| 2067112 | Sonia Quirindongo Gonzalez | HC03 Box 12654 | | | | Penuelas | PR | 00624 |
| 2025385 | Sonia Rivera Hernandez | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1846852 | Wanda I. Reveron Lebron | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 |
| 2032498 | Yantza Perez Gonzalez | Box 955 | | | | Aguada | PR | 00602 |
| 1960634 | Yolanda Rivera Cruz | HC-01 Box 73986 | | | | Las Piedras | PR | 00771 |

**Exhibit BI**

Exhibit BI

145th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1860406 | Amarilis Rodriguez Cotto | Urb. Villa Cristina | D-9 calle 2 | | Coamo | PR | 00769 |
| 2075434 | ANA R ROLON SALGADO | RR 06 BOX 7467 | | | TOA ALTA | PR | 00953 |
| 1934049 | Ana R Rolon Salgado | RR O6 Box 7467 | | | Toa Alta | PR | 00953 |
| 2124477 | Ana Rosa Rodriguez Diaz | Urb Villas del Sol | Calle 6 E-3 | | Trujillo Alto | PR | 00976 |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | URB ALTS DE VEGA BAJA | G11 CALLE B | | VEGA BAJA | PR | 00693 |
| 1969094 | Andres Rodriguez Colon | 12530 Hacienda Mayoral | | | Villablba | PR | 00766 |
| 1890470 | Angela Rosa Rodriguez Quintero | Colonia Providencia Sector Godreau | | | Salinas | PR | 00751 |
| 2125620 | Blanca I. Robles Rodriguez | 2305 Carr 7787 | | | Cidra | PR | 00739 |
| 2125768 | Blanca I. Robles Rodriguez | RR02 Bunzom 5723 | | | Cidra | PR | 00739 |
| 2031458 | Brenda M. Rodriguez Iglesias | Apartado 601 | | | Gurabo | PR | 00778 |
| 2031458 | Brenda M. Rodriguez Iglesias | Box 601 | | | Gurabo | PR | 00778 |
| 1934534 | Carlos Rodriguez Rivera | AA 20 Calle Almendro | Urb Los Colobos | | Carolina | PR | 00985 |
| 1989622 | Carmen M. Rodriquez Laboy | PO Box 1864 | | | Yabucoa | PR | 00767-1864 |
| 1965209 | CECILIA RODRIGUEZ TORRES | PO BOX 1085 | | | VILLALBA | PR | 00766-1085 |
| 1965209 | CECILIA RODRIGUEZ TORRES | Urb. Estaciones Mayoral | Calle Trapiche A 14 | 12109 | Villalba | PR | 00766 |
| 2021424 | Dagmarie Rondon Gomez | Calle 5 A 10 | Apt A2 Villa Del Sol | | Trujillo Alto | PR | 00976-4701 |
| 2021424 | Dagmarie Rondon Gomez | Dagmarie Rondon Gomez | Calle Arterial B550 | | Mato Rey | PR | 00919 |
| 2018989 | Encanacion Rodriguez de Burgos | RR2 Box 619 | | | San Juan | PR | 00926 |
| 1756884 | EVELYN RODRIGUEZ DELGADO | Reparto Suri | Calle Bromelia | Casa 251 | San German | PR | 00683 |
| 2115463 | Fernando Roldan Burgos | Apartado 294 | | | Jayuya | PR | 00664 |
| 1916741 | Francisco Javier Rodriguez Sanchez | Carr. 172 Km 6.3 Bo. Rio Abajo | | | Cidra | PR | 00739 |
| 1916741 | Francisco Javier Rodriguez Sanchez | RR-01 Buzon 22431 | | | Cidra | PR | 00739 |
| 1737509 | Francisco Javier Rodriguez Vega | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1931958 | Genoveva Rodriguez Perez | HC 1 Box 18537 | | | Aguadilla | PR | 00603 |
| 1932436 | Gladys E. Rodriguez Nunez | RR 01 Box 3343 | | | Cidra | PR | 00739 |
| 2015978 | Harry Rodriguez Colon | HC-03 Box 11302 | | | Juana Diaz | PR | 00795 |
| 1962709 | Hector M. Roldan Ramos | 1493 B-5 Calle Elmira | Caparra Heights | | San Juan | PR | 00920 |
| 2081338 | Hilda I Rodriguez Serrano | 27 Palestina Barrio San Luis | | | Aibonito | PR | 00705 |
| 2081338 | Hilda I Rodriguez Serrano | 27 Palestina, Bda San luis | | | Aibonito | PR | 00705 |
| 2083494 | Ibrahim A. Rodriguez Pagan | #50 Calle 8 apt. 504 | | | Guaynabo | PR | 00966 |
| 2118944 | Ines M Rivera Rosario | RR Box 33 CC | | | Carolina | PR | 00983 |
| 2117254 | INES M. RIVERA ROSARIO | RR H1 | BOX 33CC | | CAROLINA | PR | 00983 |
| 2072683 | Ingrid Rosa Rivera | 806 CARR 709 | | | CIDRA | PR | 00739-2279 |
| 2061155 | Jose A Rodriguez Morales | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 |
| 2069902 | JOSE LUIS RODRIGUEZ RIVERA | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | ARROYO | PR | 00714 |
| 2001631 | Jose Rodriguez Perez | Carr # 150 Km J-2 Ont. Bo Palmasola | | | Villalba | PR | 00766 |
| 2001631 | Jose Rodriguez Perez | HC02 Box 4511 | | | Villalba | PR | 00766 |
| 2010679 | Juan Rodriguez Sanchez | 153 Calle 6 | | | Juana Diaz | PR | 00795 |
| 2010679 | Juan Rodriguez Sanchez | HC-02 Box 9811 | | | Juana Diaz | PR | 00795 |
| 1959096 | Julia Rodriguez Rodriguez | 145 Calle Trinitarias #145 | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit BI

145th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1959096 | Julia Rodriguez Rodriguez | Apartado 410 | | | Juana Diaz | PR | 00795 |
| 480836 | LEILA I RODRIGUEZ SANABRIA | HC-02 BOX 19088 | | | GURABO | PR | 00778 |
| 480836 | LEILA I RODRIGUEZ SANABRIA | HC-04 Box 19088 | | | Gurabo | PR | 00778 |
| 476385 | LEONOR RODRIGUEZ PAGAN | H.C. 01 BOX 3952 | | | VILLALBA | PR | 00766 |
| 476385 | LEONOR RODRIGUEZ PAGAN | PO BOX 1090 | | | VILLALBA | PR | 00766-1090 |
| 1990842 | Leyda Rodriguez Quiros | PO Box 560165 | | | Guayanilla | PR | 00656 |
| 2030852 | LILLIAM I. RODRIGUEZ OJEDA | Urb. Brisas Del Campanero II | 363 Calle Jade | | Toa Baja | PR | 00949-4877 |
| 2065110 | Lissette Rodriguez Alicea | Urb. Olympic Ville 46 Calle Amsterdam | | | Las Piedras | PR | 00771 |
| 1960194 | Luz E. Rodriguez Alvarado | HC 02 Box 6561 | | | Guayanilla | PR | 00656 |
| 1983881 | Luz Z. Rodriguez Iglesias | Esc. Conchita Cuevas | | | Gurabo | PR | 00778 |
| 1983881 | Luz Z. Rodriguez Iglesias | P.O. Box 601 | | | Gurabo | PR | 00778 |
| 2018239 | Lysbia M. Rivera Torres | A-21 Calle 1 | Urb. Villa Rosa 1 | | Guayanilla | PR | 00781 |
| 1543345 | Maleui Rivera Santos | HC-2 Box 5159 | | | Loiza | PR | 00772 |
| 1990519 | Maria I. Rodriguez Cotto | 125 Carr 171 | | | Cidra | PR | 00739 |
| 2000097 | Maria Rodriguez Burgos | Calle18NE #1160 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 2025702 | Marinelda Rodriguez Lugo | Carretera 407 Km 2.9 | | | Las Marias | PR | 00670 |
| 2025667 | Marinelda Rodriguez Lugu | Carreleic 407 km 2 9 | | | Las Manas | PR | 00670 |
| 2077835 | Maritza I. Rodriguez Mendez | PO Box 4515 | | | Aguadilla | PR | 00605 |
| 717399 | MARTA JULIA ROMAN MORALES | BOX 743 | | | ARROYO | PR | 00714 |
| 2012670 | Martha Rodriguez Velazquez | PO Box 1273 | | | Guayama | PR | 00785 |
| 2052158 | Migdalia Rodriguez Rivera | PO BOX 939 | | | Toa Alta | PR | 00954-0939 |
| 2052158 | Migdalia Rodriguez Rivera | PO Box 939 | | | Toa Alto | Puerto Rico | 00954-0939 |
| 2027318 | Miguel Roque Rosario | HC-4 PO Box 4485 | | | Caguas | PR | 00727-9665 |
| 2078644 | Miguelina Rodriguez Alvarez | Calle Nelson Cortina II 68 | | | Mayaguez | PR | 00680 |
| 2078644 | Miguelina Rodriguez Alvarez | PO Box 7071 | | | Mayaguez | PR | 00681 |
| 2036728 | Milagros Rodriguez Ramos | PO Box 1005 | | | Coamo | PR | 00769 |
| 1989263 | MILAGROS RODRIGUEZ RAMOS | PO BOX 1005 | | | COAMO | PR | 00769-1005 |
| 2110377 | Monserrate Rodriguez Torres | #38 Calle Ismael Rivera Parcelos Viejos | | | Yauco | PR | 00698 |
| 2110377 | Monserrate Rodriguez Torres | HC 3 Box 15398 | | | Yauco | PR | 00698 |
| 2092197 | NANCY MILAGNOS ROMAN AGUAYO | CARR. 181 RAMAL 933 | SECTOR PEPE AGUAYO | | GURABO | PR | 00778 |
| 2092197 | NANCY MILAGNOS ROMAN AGUAYO | PO BOX 401 | | | GURABO | PR | 00778 |
| 2115018 | Nereida Robles Cosme | P.O. Box 180 | | | Juana Díaz | PR | 00795 |
| 2115018 | Nereida Robles Cosme | PO Box 180 | | | Juana Diaz | PR | 00795 |
| 1989676 | Nerida Rodriguez Colondres | 5-E-13 | | | Juana Diaz | PR | 00795 |
| 2008454 | Nitsa Roque Torres | P.O. Box 84 | | | Camuy | PR | 00627 |
| 1972377 | Olga E Rodriguez Seda | 1202 Vista Serena | | | Trujullo Alto | PR | 00976 |
| 2032399 | Priscilla Rivera Santos | HC 02 Box 5159 | | | Loiza | PR | 00772 |
| 346908 | Ramona Rodriguez Amaro | Bo. Tumbao, Box T27 | | | Maunabo | PR | 00707 |
| 2062567 | Ricardo A. Rodriguez Rodrigo | Alturas de Cuamo | B 235 | | Cuamo | PR | 00769 |
| 2117812 | Roberto Rodriguez Torres | HC-3 Box 15398 | | | Yauco | PR | 00698 |

Exhibit BI

145th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2117812 | Roberto Rodriguez Torres | Parc #38 Barinas Ismael Rivera | | | Yauco | PR | 00698 |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | BOX 450 | | | ARROYO | PR | 00714 |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Calle Santa Teresa #23 | | | Arroyo | PR | 00714 |
| 2108509 | ROSANA RODRIGUEZ MORALES | 505 c/ Josi A Corals urb Roosevelt | | | San Juan | PR | 00918 |
| 2108509 | ROSANA RODRIGUEZ MORALES | 505 C/JOSE A CORALS URB. ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 1880074 | SADER RODRIGUEZ SABATER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | PENUELAS | PR | 00624 |
| 1816196 | Sonia A. Roque Rodriguez | C-8 Calle A Urb. Reparto Montellano | | | Cayey | PR | 00736 |
| 2003108 | Teresita Rodriguez Del Valle | Calle Corpus Christie #38 | Bonneville Valley | | Caguas | PR | 00727 |
| 1875999 | Thamar Rodriquez Velazquez | Calle: B-C1 | Urbanizacion Los Algarrobos | | Guayama | PR | 00784 |
| 1875999 | Thamar Rodriquez Velazquez | P.O. Box 1256 | | | Guayama | PR | 00785 |
| 2053165 | TOMAS NADAL RODRIGUEZ | P O BOX 688 | | | JUANA DIAZ | PR | 00795 |
| 1995338 | Wilda E. Rodriguez Ayala | Carr 187 Sector la 23 Med. Baja | | | Loiza | PR | 00772 |
| 1995338 | Wilda E. Rodriguez Ayala | PO Box 1981 Suite 132 | | | Loiza | PR | 00772 |

**Exhibit BJ**

Exhibit BJ
146th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2039462 | ADA MILDRED ROSADO DAVILA | P.O. BOX 362 | | | | SAN LORENZO | PR | 00754-0362 |
| 1967306 | Aida L. Rosa Gomez | Cond. Torrelinda - Apt. 305 | | | | San Juan | PR | 00917 |
| 2027074 | Aida Sanabria Rodriguez | 64 Locus St | | | | Holyke | MA | 01040 |
| 2111349 | ALBA L. ROSADO RIOS | DEPARTMENTO EDUCACION (COMEDORES ESCOLARES) | PROFESSIONAL ALIMENTO I | | BARRIO CRUZ CARR. 412 K3.4 INT | RINCON | PR | 00677 |
| 2111349 | ALBA L. ROSADO RIOS | PO BOX 1848 | | | | RINCON | PR | 00677 |
| 1159535 | ALBERTO ROSADO RODRIGUEZ | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 |
| 1840880 | Amaralis Rosado Padilla | PO Box 1125 | | | | Cabo Rojo | PR | 00623 |
| 2023059 | Ana L Ruiz Godreau | Sol #103 | | | | Ponce | PR | 00730 |
| 1936063 | Ana M Santiago Rivera | HC 43 Box 11253 | | | | Cayey | PR | 00736 |
| 2032555 | ARGENTINA SANABRIA MARTY | GINALDA #64 URB.SULTANA | | | | MAYAQUEZ | PR | 00680 |
| 1904395 | Betsy Sanchez Torres | Via 66 35N-4 | Villa Fontana | | | Carolina | PR | 00983 |
| 1830531 | Brenda L. Santiago Santiago | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 |
| 1934486 | Carlos Santiago Lopez | Bo. Limon Km 7 - Hm 7 Box 1019 | | | | Villalba | PR | 00766 |
| 2091223 | CARMEN M RUIZ LOZANO | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2081216 | CARMEN M RUIZ LOZANO | PO BOX 10436 | | | | PONCE | PR | 00732 |
| 2081216 | CARMEN M RUIZ LOZANO | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 |
| 501742 | CARMEN M. RUIZ LOZANO | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 |
| 2103425 | Carmen M. Ruiz Rivera | PO Box 5011 | | | | Caguas | PR | 00726 |
| 2060969 | CARMEN SANTIAGO BONES | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 |
| 2060969 | CARMEN SANTIAGO BONES | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 |
| 1993554 | Carmen Santiago Ortiz | HC 01 Box 3186 | | | | Villalba | PR | 00766 |
| 2004408 | Caroll Santiago Santisteban | PO Box 3023 | | | | Guayama | PR | 00785 |
| 2099809 | Clotilde San Miguel Lorenzana | Calle 46 Blg. 3 #4 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 1848524 | Domingo Santiago Martinez | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 |
| 1848524 | Domingo Santiago Martinez | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1993453 | Edna I. Sanchez Cruz | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 |
| 1866755 | Edna I. Sanchez Cruz | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660-1811 |
| 2120060 | Edwin Santiago Pereira | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2073671 | ELIZABETH ROSARIO GONZALEZ | PO BOX 1022 | | | | PATILLAS | PR | 00723 |
| 1846435 | Enid Rosa Gonzalez | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 989774 | ESTEBAN SANTANA MARQUEZ | HC 3 BOX 1004065 | | | | COMERIO | PR | 00782 |
| 2049827 | ESTEBAN SANTANA MARQUEZ | HC-3 BOX 140404 | | | | COMERIO | PR | 00782 |
| 2108377 | ETANISLA SANCHEZ ALLENDE | PO BOX R 24 | | | | LOIZA | PR | 00772-1980 |
| 2022811 | Evelyn Ruiz Bague | Box 818 | | | | Toa Alta | PR | 00951 |
| 1952935 | EVELYN RULLAN COLONDRES | BARRIO SALTILLO BARRIO SALTILLO | | | | ADJUNTAS | PR | 00601 |
| 1952935 | EVELYN RULLAN COLONDRES | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION | BOX 1034 | | ADJUNTAS | PR | 00601 |
| 2099672 | Francisco D Sanflorenzo Cacho | Cond. Golden Court I Box 77 | | | | San Juan | PR | 00918 |
| 2072092 | Gonzalo Ruiz Colon | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2072092 | Gonzalo Ruiz Colon | PO Box 8885 | | | | Bayamon | PR | 00960 |
| 1883660 | Gracia M. Ruiz Martinez | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 |
| 2048001 | Iris M. Sanabria Rivera | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 |
| 1981946 | JOSE D. SANCHEZ VEQUILLA | P.O. Box 701 | | | | Salinas | PR | 00751 |
| 2067137 | Jose Luis Rosa Torres | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 |
| 2115134 | Lilliam J. Santiago Rivas | Urb. Paracios de Rio #1, 531 Calle Botijas L10 | | | | Toa Alta | PR | 00953 |
| 1861211 | Luis Manuel Rosado Rodriguez | PO Box 766 | | | | Salinas | PR | 00751 |
| 1900280 | LUZ S ROSARIO CARMONA | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 |
| 2010773 | Lydia E Santiago Rivera | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 |
| 1933513 | LYDIA E. SANTIAGO RIVERA | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 |
| 2091305 | Marciano Santana Lopez | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 |
| 1809839 | Margarita Rosario Rivera | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 |
| 2029952 | MARIA E. SANTIAGO BONILLA | PO BOX 665 | | | | GUAYAMA | PR | 00785 |
| 1987414 | Mayra T. Sanchez Velez | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 |
| 1962610 | MIGDALIA RUIZ MARTINEZ | PO BOX 424 | | | | JUANA DIAZ | PR | 00795 |
| 1966782 | Miriam A. Mauero Sanchez | 5 Reparto Valecia | | | | Bayamon | PR | 00959-3718 |
| 2086321 | Mirna Luz Rosado-Molina | Barriade Polvorin | PO Box 30400 Buzon 207 | | | Manati | PR | 00674 |
| 2127453 | Nilda Estrella Santiago Hernandez | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 2035846 | Nilda Santiago Serrano | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 |
| 2048113 | ODA L. SANABRIA LOPEZ | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 |
| 2015800 | ORLANDO SANTIAGO AYBAR | AQ26 CALLE LYDIA 4TA SECC LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 2015800 | ORLANDO SANTIAGO AYBAR | CALLE FEDERICO ACOSTA | FINAL SECCTOR TREE MONJITA | | | HOTO REY | PR | 00912 |



Exhibit BJ

146th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1080491 | RAFAEL SANTIAGO QUINONES | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 |
| 1983522 | Rene Ruiz Soto | PO Box 16 | | | | Anasco | PR | 00610 |
| 2105883 | Roberto Ruiz Martinez | Buzon 5354 | | | | Rincon | PR | 00677 |
| 2108824 | Roberto Santana Diaz | E-9 Urb. Villas De Laurel I Boulevard San Luis | | | | Coto Laurel | PR | 00780-0771 |
| 2108824 | Roberto Santana Diaz | PO Box 800771 | | | | Coto Laurel | PR | 00780 |
| 2119778 | ROSAULINO SANTIAGO GONZALEZ | PO BOX 138 | | | | PATILLAS | PR | 00723 |
| 2067449 | Santa S. Rosado Davila | Barrio Florida Km 12.9 Carnet 183 | | | | San Lorenzo | PR | 00754-0362 |
| 2134490 | Santa S. Rosado Davila | Barrio Florida KM. 12.9 Carr. 183 | | | | San Lorenzo | PR | 00754 |
| 1146445 | Saturnino Rosa Medina | PO Box 147 | | | | Luquillo | PR | 00773 |
| 1950016 | Sergio S. Santiago Acosta | HC 09 Box 2558 | | | | Sabana Grande | PR | 00637-9219 |
| 2012352 | Wilfredo Rosado Rodriguez | PO Box 1385 | | | | San German | PR | 00683 |
| 2038213 | William Sanders Munoz | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 |
| 2038213 | William Sanders Munoz | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 |
| 1971409 | Yadira Santiago Lugo | Barriada Esperanza Calle 1 Casa 25 | | | | Guanica | PR | 00653 |
| 1971409 | Yadira Santiago Lugo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1987583 | Yahaira Santiago Lugo | Barriada Esperanza Calle 1 Casa 25 | | | | Guanica | PR | 00653 |
| 1987583 | Yahaira Santiago Lugo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 2088729 | ZORAIDA ROSADO GONZALEZ | P.O. BOX 113 | | | | Rincon | PR | 00677 |
| 2063269 | Zoraida Saavedra Barreto | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 |

**Exhibit BK**

Exhibit BK

147th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 |
| 1865075 | Santos Santiago, Luz M. | 853 Carr KM 58 | | | | Carolina | PR | 00987 |
| 1865075 | Santos Santiago, Luz M. | HC Box14615 | | | | Carolina | PR | 00987 |
| 2117034 | SANTOS VELEZ, DONS | CARR 361 CAN ALTO PARECOPAS | | | | SAN GERMAN | PR | 00683 |
| 2117034 | SANTOS VELEZ, DONS | PO BOX 2729 | | | | SAN GERMAN | PR | 00683 |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | P.O. BOX 615 | | | | Adjuntas | PR | 00601 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2050974 | Serrano Cedeno, Luis D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 |
| 2077761 | Serrano Rojas, Diana I. | HC 20 BOX 26259 | | | | San Lorenzo | PR | 00754 |
| 1906601 | Sierra Vazquez, Aida L. | HC2 Box 29774 | | | | Caguas | PR | 00727-9412 |
| 1906601 | Sierra Vazquez, Aida L. | HC 4 Box 82991 | | | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | Bo Sumidero Carr | 173KM002 | | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | HCY Box 820013 | | | | Aquas Buenas | PR | 00703 |
| 2088199 | SILVA CORDERO, JAIME | CARR. 328 K.M.4.5 BO RAYOS | | | | SABANA GRANDE | PR | 00637 |
| 2088199 | SILVA CORDERO, JAIME | PO BOX 723 | | | | SABANA GRANDE | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | Carr. 328 K.M. 4.5 Bo-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 |
| 2081917 | Soler Caraballo, Eugenia M | UU17 CALLE 48 | | | | Ponce | PR | 00728 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 |
| 1781132 | Soto Castro, Carmen N. | B Cruz | Carr. 40 4 KM I-9 | | | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | Carr 404 | KM 1-9 Bo Cruz | | | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | HC01 Box 5855 | | | | Mocu | PR | 00676 |
| 2009353 | Soto Claudio, Angelica M. | G-3 Calle L | | | | Yabucoa | PR | 00767 |
| 2106996 | SOTO CUEVAS, ALBERTO | 1276 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5304 | | | | Rincon | PR | 00677 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5384 | | | | Rincon | PR | 00677 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 1981590 | Soto Velez, Rosario | Calle 7 sector recuito bo 389 laceyor J Diaz pr | P. Box 3505-154 | | | Juana Diaz | PR | 00795 |
| 1960487 | SOTO, JUAN F | Reparto Universitario Numero 322 Calle Citadel | Rio Piedras | | | San Juan | PR | 00926-1817 |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | X 6 CALLE 15 | URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1988339 | THEARD THILLET, JAMALICE | 135 FLORENCIA | | | | JUANA DIAZ | PR | 00795 |
| 2001028 | TIRADO MUNIZ, NEREIDA | 102 CALLE REINA ISABEL | | | | VEGA ALTA | PR | 00693 |
| 2083382 | Toledo De Jesus, Sonia | Ext Punto Oro Calle La Nina 4662 | | | | Ponce | PR | 00728-2101 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 |
| 2052448 | Tolentiro, Jose A. Ramirez | P.O. Box 2017 PMB 385 | | | | Las Piedras | PR | 00771 |
| 2052448 | Tolentiro, Jose A. Ramirez | P.O. Box 2017 PM B 385 | | | | Los Piedras | PR | 00771 |
| 2083950 | Tomas Paredes, Austria Margarita | Villa Carolina Calle 443, 181 Casa 53 | | | | Carolina | PR | 00985 |
| 2083384 | Torregrosa Sanchez, Nora Fe | E32 Box 936 | | | | Salinas | PR | 00751 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 |



Exhibit BK

147th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 |
| 1968660 | Torres Cruz, Nilda L. | HC 50 Box 40754 | | | | San Lorenzo | PR | 00754 |
| 1973707 | Torres Cruz, Wanda I. | Calle 1 #166 | Urb. Villas De Loiza, Calle 6 | Bloque K #22 | | Canovanas | PR | 00729 |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 |
| 2016227 | Torres Rivera, Alicia | BO. RIO CHIQUITO | SECTOR COQUI # | | | PONCE | PR | 00731 |
| 2016227 | Torres Rivera, Alicia | HC-9 Box 16045 | | | | Ponce | PR | 00731 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 |

**Exhibit BL**

Exhibit BL

148th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2067434 | Torres Velazquez, Juan L. | Ave. Las Cambras KM 0 HM 5 | RR-9 Box 5364 | San Juan | PR | 00926 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | Yabucoa | PR | 00767 |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 1820953 | Torres Zaragosa, Francisco | 2197 Ave. Las Americos | Apt. 2197 | Ponce | PR | 00731 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | Naguabo | PR | 00718 |
| 2113950 | Troche Caraballo, Edwin | 1493 c/Jaguey Urb. Los Caobos | | Ponce | PR | 00716 |
| 2113950 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | Ponce | PR | 00716 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | Caguas | PR | 00725 |
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | Kissimmee | FL | 34758 |
| 2095420 | Valle Lopez, Jaime | Com. Cefiro #2288 | | Isabela | PR | 00662 |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | Arroyo | PR | 00714 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | Vega Baja | PR | 00693 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | ANASCO | PR | 00610 |
| 2040385 | Vasquez Rivera, Tomas | Rio Grande El Verde | BOV-H05 Buzon 9348 | Rio Grande | PR | 00745 |
| 2040385 | Vasquez Rivera, Tomas | Rio Grande El Verde | Box - H05 Buzon 9348 | Rio Grande | PR | 00745 |
| 2083095 | Vazquez Camacho, Nelson | Urb Villalba D3 Calle 3 | | Sabana Grande | PR | 00637 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | Arroyo | PR | 00714 |
| 1961574 | Vazquez Maldonado, Josette | PO Box 627 | | San German | PR | 00683 |
| 2104388 | VAZQUEZ RIVERA, LYDIA E. | Carr. 181 KM 5 HM 5 Bo. Jagual | Parc. 14 | San Lorenzo | PR | 00754 |
| 2104388 | VAZQUEZ RIVERA, LYDIA E. | P.O. Box 415 | | San Lorenzo | PR | 00754 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | SALINAS | PR | 00751 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | Salinas | PR | 00751 |
| 574487 | VEGA BORRERO, JUANITA, | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | GUAYAMA | PR | 00784 |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | Villalba | PR | 00766 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | Cayey | PR | 00736 |
| 2100245 | VEGA FALCON, ANA | URB. JARDINES DE BARINQUEN N 29 | | Carolina | PR | 00985 |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | APOPKA | FL | 32703 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | San German | PR | 00683 |
| 2046247 | Vega Pina, Neftali | Calle 7 Buzon 308 | | Penuelas | PR | 00624 |
| 2070877 | Vega Rivera, Rosalina | Carr 818 Km1 4 Bo Cibuco | | Corozal | PR | 00783 |
| 2070877 | Vega Rivera, Rosalina | PO Box 448 | | Corozal | PR | 00783 |
| 2089321 | Vega Rodriguez, Maria Isabel | Urb. Villas del Cafetal Calle 76-24 | | Yauco | PR | 00695 |
| 2106850 | Vega Torres, Librado | HC 04 Box 22133 | | Juana Diaz | PR | 00795 |
| 2105641 | Vega Vega, Juan L. | G-7 Bo. Cortes | Calle Guayabo | Manati | PR | 00674 |
| 2078570 | Vega Vega, Juan L. | G-7 Rio Guayabo | | Manati | PR | 00674 |
| 2123192 | Vega Vega, Pedro Luis | Departamento de Educacion P.R. | P.O. Box 561239 | Guayanilla | PR | 00656 |
| 2114559 | Vega Vega, Sr. Pedro Luis | Estate of Pedro Luis Vega Vega c/o Neyda Rodriguez Quiroso | Aparatado 560165 | Guayanilla | PR | 00656 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BL

148th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2089169 | Vega Zayas, Alberto | PO Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | Juana Diaz | PR | 00795 |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | Juana Diaz | PR | 00795 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 1984103 | Velasquez Santiago, Carmen N. | Bo. Ceiba Buzon 7819 | | Cidra | PR | 00739 |
| 2111917 | Velazquez Carmona, Luz M. | Carr. 858 K-3H1 Cacao Centro | | Carolina | PR | 00985 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | Caguas | PR | 00725 |
| 2034669 | Velazquez Galarza, Eva J. | #4 Urb. Sagrado Corozon Sta Marica | | Guanica | PR | 00653 |
| 2115210 | Velazquez Lugo, Maria de los A. | Qs Calle 15 Alturas De Penuelas | | Penuelas | PR | 00624 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | Guaynabo | PR | 00966 |
| 2026661 | Velez Custodio, Miladys | PO BOX 1221 | | Utuado | PR | 00641 |
| 2109776 | Veloz Capellan, Cristina M | Urb. Alturas de Rio Grande | Calle 244-129 | Rio Grande | PR | 00745 |
| 2032284 | VERA ORTA, NELSON | CALLE 135 KM 75 | | ADJUNTAS | PR | 00601 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | ADJUNTAS | PR | 00601 |
| 584265 | VERDEJO SANTANA, ROSARIO | URB HERMANAS DAVILDA | 205 CALLE 3 | SAN JUAN | PR | 00959-0000 |
| 584265 | VERDEJO SANTANA, ROSARIO | Urb. Hnas. Davila | 205 Ave. Betanes | Bayamon | PR | 00959 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | BAYAMON | PR | 00956 |
| 1915852 | Vicente Ortiz, Maria A. | RR 4 BOX 27745-9 | | Toa Alta | PR | 00953 |
| 1992083 | Villanueva-Osorio, Marta | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | Rio Grande | PR | 00745 |
| 2119188 | Villanveva Vazquez, Amalio | Urb Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 858721 | WILLIAM PEREZ OJEDA, | CALLE 2 BLQ 63 | 57 SIERRABAYAM | BAYAMON | PR | 00619-0000 |
| 1876836 | Yarieso Miranda, Hector R | Jardines de San Blas B-5 | | Coamo | PR | 00769 |
| 2121382 | Yepez Marcano, Maigualida Egllee | Urb. Ciudad Universitaria Calle 16 J-14 | | Trujillo Alto | PR | 00976 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | GUAYAMA | PR | 00784 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | Dorado | PR | 00646 |
| 2053156 | Zavala Martinez, Rosa A. | Calle 29 LC10 Urb.Villa del Rey | | Caguas | PR | 00727 |
| 1977905 | Zayas Bermudez, Antonio | PO Box 570 | | Coamo | PR | 00769 |
| 1760804 | Zayas Negron, Nayda E | URBANIZACION JARDINES STA ISABEL CALLE #7 | | SANTA ISABEL | PR | 00757 |
| 2123811 | Zayas Vargas, Rosalina | PO Box 1142 | | Adjuntas | PR | 00601 |

**Exhibit BM**

Exhibit BM

149th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | Lehigh Acres | FL | 33936 |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | Quebradillas | PR | 00678 |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | Punta Santiago | PR | 00741 |
| 1931180 | Alvarado Figueroa, Enrique | PO Box 682 | | | Penuelos | PR | 00624 |
| 1920461 | Alvarado Ocasio, Israel | 315 Cuba Urb Floral Park | | | San Juan | PR | 00917 |
| 1989140 | ALVARDO FIGUEROA, ENRIQUE | PO BOX 682 | | | PENUELAS | PR | 00624 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | BAYAMON | PR | 00957 |
| 1952013 | Anglero Questell, Peter | Apt 37 | | | Santa Isabel | PR | 00757 |
| 2006765 | Aponte Alvarado, Mirna L. | HC-03 Box 13659 | | | Juana Diaz | PR | 00795 |
| 2006765 | Aponte Alvarado, Mirna L. | HC-05 Box 13659 | | | Juana Diaz | PR | 00795 |
| 2018436 | Arroyo Martinez, Carlos R. | B-10 3 Res. Cayabo | | | Juana Diaz | PR | 00795 |
| 2133909 | Arzola Guay, Gladys E. | Urb. Stella #16 C. Pascuas | | | Guayanilla | PR | 00636 |
| 961773 | AURORA SOTO RODRIGUEZ | 3854 Wind Dancer Cir. | | | Saint Cloud | FL | 34772 |
| 961773 | AURORA SOTO RODRIGUEZ | URB Park Hurst | 40 Calle Gabriel Ricard | | LAS PIEDRAS | PR | 00771-3161 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | Manati | PR | 00674 |
| 2011826 | Ayala Cintron, Miguel | Bo. Palmarejo | Carr. 164 Km12.7 | | Corozal | PR | 00783 |
| 2011826 | Ayala Cintron, Miguel | PO Box 25 | | | Corozal | PR | 00783 |
| 2131184 | Berdecia, Wickberto | HC-01 Box 3173 | | | Villalba | PR | 00766 |
| 1847686 | Berrios Perez, Marta Mirta | Rio Hondo 111 Calle Flamboyanes | | | Bayamon | PR | 00961 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | CAYEY | PR | 00736 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | Carolina | PR | 00982-1903 |
| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | Cidra | PR | 00739 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | Ponce | PR | 00730-1725 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | YABUCOA | PR | 00767 |
| 2101295 | CRUZ MARTINEZ, ANGEL | HC 1 Box 24105 | | | Bajadero | PR | 00616 |
| 1983790 | Del Valle Belen, Carlos Martin | Urb. Vista Mar Calle Jardines #26 | | | Guniza | PR | 00653 |
| 1939237 | Del Valle Rodriguez, Rafael | Bo. Mulas Calle Aranda #9 Orquideas | | | Aguas Buenas | PR | 00703 |
| 1939237 | Del Valle Rodriguez, Rafael | P.O. Box 431 | | | Aguas Buenas | PR | 00703 |
| 2109416 | DELGADO RIVERA, GLORIALYS A | P.O. BOX 516 | | | RIO BLANCO | PR | 00744 |
| 1918899 | Diaz Degado, Paula | HC-09 Box 59013 | | | Caguas | PR | 00725-9242 |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | Bridgeport | CT | 06610 |
| 2109392 | Diaz Marrero, Maritza | Bo. Aguacate | Sector Comuna | | Yabucoa | PR | 00767 |
| 2109392 | Diaz Marrero, Maritza | P.O. Box 784 | | | Yabucoa | PR | 00767 |
| 1992598 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 |
| 1993951 | Diaz Pitti, Cesar | Urb. Paseos de San Lorenzo | 407 Calle Esmeralda | | San Lorenzo | PR | 00754 |
| 1945499 | DIAZ RODRIGUEZ, ADA IRMA | CARR 123 KM 46 .9 BO.CHOMERAS | | | UTUADO | PR | 00641 |
| 1945499 | DIAZ RODRIGUEZ, ADA IRMA | P.O.BOX 2238 | | | UTUADO | PR | 00641 |
| 1907896 | Diaz, Awilda | 567 Santana | | | Arecibo | PR | 00612-6727 |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | Sabana Grande | PR | 00637 |

Exhibit BM

149th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2019849 | Feliciano Rosa, Ruth | P.O. BOX 8808 | | | Humacao | PR | 00792 |
| 2107426 | Fernandez Gonzalez, Sonia N | 628 CARR. 709 | | | Cidra | PR | 00739 |
| 2084893 | FERNANDEZ SOTO, JAMES L. | CALLE 700 PASEO REAL APT. 719 | COND. VILLAS DEL GIGANTE | | CAROLINA | PR | 00987 |
| 2073584 | Figuenoa Rivera, Migdalia | CALLE 13 | 42 - 28 ALTUNAS DE MONTE BRISAS | | FAJARDO | PR | 00738 |
| 1940981 | Figueroa Colon, Ramonita | Calle 8, C-20 | | | Juana Diaz | PR | 00795 |
| 2106153 | Figueroa Espada, Lilliam I. | 27 Almendro Box 199, Barrio Buena Ventura | | | Carolina | PR | 00987 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | Arecibo | PR | 00612 |
| 2114936 | Figueroa Feliz, Natividad | Victor Reys I Calle Altruas 46 | | | Arecibo | PR | 00612 |
| 2091480 | Figueroa Norat, Fanny A. | 54 Calle La Casilla #84 | Rpto. Niagara | | Coamo | PR | 00769 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 2058302 | Figueroa Rivera, Alexis | Calle Vella Vista #28 | PO Box 1418 | | Cayey | PR | 00736 |
| 1905199 | Flores Jenaro, Iria C | Urb Reparto San Jose 133 Calle Canario | | | Caguas | PR | 00727-9427 |
| 2114832 | Flores Medina, Julio C. | Bo. Valenciano Abajo C/928 Km 1.7 | | | Juncos | PR | 00777 |
| 2114832 | Flores Medina, Julio C. | P.O. Box 1821 | | | Juncos | PR | 00777 |
| 1981303 | FONTANEZ LOPEZ , NITZA I | A-12 Calle A | | | San Juan | PR | 00926 |
| 1981303 | FONTANEZ LOPEZ , NITZA I | REPTO CONTEMPORANEO | CALLE A 12 | | RIO PIEDRAS | PR | 00926 |
| 2123862 | Gandia Lopez, Idalia | HC 01 Box 5507 | Sabana Hoyos | | Arecibo | PR | 00688 |
| 2090206 | Gandia Lopez, Idalia | HC O1 Box 5507 Sabana Hoyos | | | Arecibo | PR | 00688 |
| 2029078 | GARCIA CALES, EMILIA | 184 A CALLE 383 KM17 | | | GUAYANILLA | PR | 00656 |
| 2029078 | GARCIA CALES, EMILIA | PO Box 560819 | | | Guayanilla | PR | 00656-0819 |
| 1992273 | Garcia Cedeno, Ruth M | P.O. BOX 404 | | | Gurabo | PR | 00778 |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 2019418 | Garcia Santiago, Antonio | RR2 Box 5941 | | | Cidra | PR | 00735 |
| 2028132 | Garcia Serrano, Ismael | RR 2 Box 5941 | | | Cidra | PR | 00739 |
| 1963289 | Ginorio, Myrna E | PMB 3000 | Apt 100 | | Coamo | PR | 00769 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | Aibonito | PR | 00705 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | San Juan | PR | 00924 |
| 1082784 | Hernandez Bujosa, Raul | Carr. 129 | Ranal 635 | Cuchil | Arecibo | PR | 00612 |
| 1082784 | Hernandez Bujosa, Raul | HC3 Box 20595 | | | Arecibo | PR | 00612 |
| 217988 | HERNANDEZ FONSECA, EDDIE, | E1-29 CALLE 10 | CIUDAD MASSO | | SAN LORENZO | PR | 00754 |
| 1834124 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | Lares | PR | 00669 |
| 2031603 | Hernandez Rivera, Ruben A. | Urbanizacion Los Maestros | Calle Victor Boochs | | Adjuntas | PR | 00601 |
| 1998686 | Hernandez Velazquez, Migdalia | Calle 12 Parc Martorell | | | Yabucoa | PR | 00767 |
| 1998686 | Hernandez Velazquez, Migdalia | HC-5 Box 5148 | | | Yabucoa | PR | 00767 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | Anasco | PR | 00610 |
| 2038386 | Jimenez Hernandez, Nilda I. | Carr. 2, Km 95.7, BO Yeguada | | | Camuy | PR | 00627 |
| 2038386 | Jimenez Hernandez, Nilda I. | PO Box 353 | | | Quebradillas | PR | 00678 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | Arecibo | PR | 00612 |
| 1985928 | Jordan Ramos, Jaime | Urb. Guayanes #4 | | | Penuelas | PR | 00624 |

Exhibit BM

149th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2110001 | La Viera Matos, Rosendo | Blque 205 #16 Calle 510 | Villa Carolina | | Carolina | PR | 00985 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | QUEBRIDILLAS | PR | 00678 |
| 2021179 | Lebron, Mariluz Trinta | Bo. Limones, Sect. Martorell | Borinque Calle 3 | | Yabucoa | PR | 00767 |
| 2021179 | Lebron, Mariluz Trinta | HC- 5 Box 4859 | | | Yabucoa | PR | 00767 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | Cayey | PR | 00737-0332 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | PATILLAS | PR | 00723 |
| 2069036 | Luinones Ortiz, Luz H. | Calle 9 # J-1 Urb. a Huras interamencunu | | | Trujillo Alto | PR | 00976 |
| 1851019 | Maldonado Maldonado, Nerida | PO Box 8864 | | | Humacao | PR | 00792 |
| 1807783 | Marced Ramos, Orlando E. | Calle 13 - 612 RFP Montollano | | | Cayey | PR | 00736 |
| 2040408 | Marrero Padilla, Ruth N. | Barrio Palmarejo Carr 164 Km 12-7 | | | Corozal | PR | 00783 |
| 2040408 | Marrero Padilla, Ruth N. | P.O. Box 25 | | | Corozal | PR | 00783 |
| 2066612 | Martell, Carlos Morell | 897 Capitanejo Carr KM116 | | | JUANA DIAZ | PR | 00795 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | SAN JUAN | PR | 00926 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | YABUCOA | PR | 00767-3717 |
| 1945995 | MATOS CORTES, EVA D. | 1329 COND VISTA VERDE APT 402 | AVE SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 2097620 | Melendez Vega, Esperanza | HC 3 Box 8796 | | | Guaynabo | PR | 00971 |
| 2045396 | Melendez Vega, Rosaura | Bo Yambele 62 | Calle Pillot Garcia P2 | | San Juan | PR | 00924 |
| 1871145 | Mendez Aviles, Wally E. | 253 Montellano | | | Cidra | PR | 00739 |

**Exhibit BN**

Exhibit BN

150th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | ARECIBO | PR | 00613 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | Cayey | PR | 00736 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | Arecibo | PR | 00612 |
| 2043759 | Morales Dones, Elizabeth | Urbanizacion Reparto Horizonte C-5 A-18 | | | Yabucoa | PR | 00767 |
| 1877621 | MORALES FIGUEROA, MARGARITA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | | COMERIO | PR | 00782 |
| 1962040 | Morales Maldonado, Amaryllis | Ext Las Brisas | Calle 3 E16 | | Arecibo | PR | 00612 |
| 1962040 | Morales Maldonado, Amaryllis | PO Box 144035 PMB 7 | | | Arecibo | PR | 00614 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1991960 | Morales Rosario, Wanda I | Ave. Tite Curet Alonzo #2101 | | | San Juan | PR | 00915 |
| 2070785 | Moreno Rodriguez, Luz D. | HC-01 Box 171413 | | | Humacao | PR | 00791 |
| 2070785 | Moreno Rodriguez, Luz D. | HC-01 Box 171413 | | | Humacao | PR | 00791-9076 |
| 2064707 | Munoz Aponte, Rafael V. | PO BOX 91 | | | San Lorenzo | PR | 00754 |
| 1976931 | Munoz Mendez, Mercedes | Carretera 183 Bo. Hato KM. 7.6 | | | San Lorenzo | PR | 00759 |
| 1976931 | Munoz Mendez, Mercedes | P.O. Box 91 | | | San Lorenzo | PR | 00754 |
| 2091698 | Natividad Figueroa, Felicia | Victor Rys I | Calle Otrello 46 | | Arecibo | PR | 00612 |
| 979329 | OLIVIERI CABAN, DAYNICE | URB. JARDINES SANTO DOMINGO CALLE 5 A 23 | | | JUANA DIAZ | PR | 00795 |
| 979329 | OLIVIERI CABAN, DAYNICE | URB. JARD. STO. DOMINGO C5, A-23 | | | JUANA DIAZ | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Urb. Jadines de Santo Dom. | Calle 5, A-23 | | Juana Diaz | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | URB. JARDINES SANTO DOMINGO CALLE 5 A 23 | | | Juana Diaz | PR | 00795 |
| 1930323 | Ortiz Cruz, Judiberth | Bo. Guayabota Carr 182 K-9 | Sector Rinon Las Panas Final | | Yabucoa | PR | 00767-9704 |
| 1930323 | Ortiz Cruz, Judiberth | hc no 6 box 10298 | | | Yabucoa | PR | 00767 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 1882158 | Ortiz Flores, Lydia E. | Calle 3 Parc. Martorell | Sector Borinquen | | Yabucoa | PR | 00767-9658 |
| 1882158 | Ortiz Flores, Lydia E. | HC-5 Box 4771 | | | Yabucoa | PR | 00767-9658 |
| 2001138 | Ortiz Morales, Efrain | HC 02 Box 11368 | Bo. Candalers Anibo, Humacas | | Humacao | PR | 00791 |
| 2001138 | Ortiz Morales, Efrain | PO BOX 11368 Bo. Candelero Arriba | | | Humacao | PR | 00791 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | PO Box 269 | | | Humacao | PR | 00792 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | COTO LAUREL | PR | 00780 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | Arroyo | PR | 00714 |
| 2111028 | Oyola Santiago, Mario L. | HC-01 Box 1070 | Bo. Cercadillo | | Arecibo | PR | 00612 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | YAUCO | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | Carolina | PR | 00983 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | BAYAMON | PR | 00957 |
| 1975138 | Pagan Perez, Agapito | Calle 5 A22 | | | Arecibo | PR | 00612 |
| 2110899 | Pena de Jesus, Maria Edith | BB 42 | | | Arroyo | PR | 00714 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit BN

150th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2003568 | Perez Bonilla, Juan C. | P.O. Box 2039 | | | Isabela | PR | 00662 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | Mayaguez | PR | 00682 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | Juana Diaz | PR | 00795 |
| 912107 | PIERETTI ORENGO, JUAN B. | HC-02 Box 7789 | | | Guayanilla | PR | 00656 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | Angeles | PR | 00611 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | ANGELES | PR | 00611-0436 |
| 2109016 | Quiles Santiago, Lourdes | Apartado 1126 | | | Adjuntas | PR | 00601 |
| 1958516 | Quinones Negron, Liz Angelica | Carr. 155 Km 34.7 int. | Bo. Gato | | Orocovis | PR | 00720 |
| 1958516 | Quinones Negron, Liz Angelica | HC-01 Box 2022 Bo. Perchas | | | Morovis | PR | 00687 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | Cayey | PR | 00736 |
| 1809284 | RENTAS OTRIZ, ROSA C | BO LA JULITA CARR. 149 KM 46 HM. 3 | | | VILLALBA | PR | 00766 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | TOA ALTA | PR | 00953 |
| 2020719 | Rivera Collazo , Carmen L. | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | | Villalba | PR | 00766 |
| 2020719 | Rivera Collazo , Carmen L. | HC-02 Box 5211 | | | Villalba | PR | 00766 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | San Juan | PR | 00928-0599 |
| 2043489 | Rivera Martinez, Tamara I. | Urb. Las Alondra | Calle 5 B15 | | Villalba | PR | 00766 |
| 2066953 | Rodriguez Amaro, Felicita | C-12 Calle 7 | Urb. Villa Recreo | | Yabucoa | PR | 00767 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernandino Torres H-3 | | Caguas | PR | 00726 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | PO BOX 191 | | | GUAYAMA | PR | 00785-0191 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | URB. VILLE NEAL | CALLE 81-14 | | GUAYAMA | PR | 00785-0191 |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | Cidra | PR | 00739 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | TOA ALTA | PR | 00953-0000 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1979493 | Rodriguez Rodriguez, Julia M. | 12 Calle Isabela | | | Guayanilla | PR | 00656 |
| 1979493 | Rodriguez Rodriguez, Julia M. | PO Box 560130 | | | Guayanilla | PR | 00656-0130 |
| 1948753 | Rodriguez Serrana, Karla M. | Cond. Primavera | 2340 Carr 2 Apt. 63 | | Bayamon | PR | 00961 |
| 1996979 | Rodriguez, Maribel | Park Court Calle 3 E-9 | | | San Juan | PR | 00926 |
| 2124903 | Rodz Tobal, Pedro L. | Calle Principal #44 | Bo. Jacagua | | Juana Diaz | PR | 00795 |
| 2124903 | Rodz Tobal, Pedro L. | HC 03 Box 15605 | | | Juana Diaz | PR | 00795 |
| 1855024 | Rogue Leal, Maria M. | Calle 2 E-24 | Villanueva | | Caguas | PR | 00727 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 2078270 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA I. | PO BOX 181 | | | LUQUILLO | PR | 00773-0181 |
| 2064375 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | Penuelas | PR | 00624 |
| 933629 | ROSADO VEGA, REINALDO | 2A9 Calle 45 | URB. Jardines del Caribe | | Ponce | PR | 00728 |
| 2108603 | ROSARIO CRUZ, EFRAIN | CALLE FLORIDA #6 | | | BARRANQUITAS | PR | 00794 |

Exhibit BN

150th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 2018724 | Sanchez De Leon, Carmen M | Urbanizacion Los Maestros | Calle B-C 15 | | Humacao | PR | 00791 |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | Santurce | PR | 00911 |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | Fajardo | PR | 00738-4935 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | Arroyo | PR | 00714 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | Toa Alta | PR | 00953 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | ARECIBO | PR | 00612-2954 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | CARR 685 KM 31 | BO TIERRAS NUEVAS | REPARTO JUNEL | MANATI | PR | 00674 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | PO BOX 1977 | | | MANATI | PR | 00674 |
| 2129772 | Santiago Torres, Luz L. | Carr. 131 Km. 0 Hm .4 | | | Adjuntas | PR | 00601 |
| 2014138 | Santos Ramirez, Hector | P.O. Box 592 | | | Toa Alta | PR | 00954 |
| 2004565 | Soto Silva, Elizabeth | 24 1 Alturas de Celada | | | Gurabo | PR | 00778-9766 |
| 2127978 | Soto Torres, Eulalia | Carr. 704 Km 1.7 Bo. Cuyon | PO BOX 194 | | Coamo | PR | 00769 |
| 2127978 | Soto Torres, Eulalia | PO Box 194 | | | Coamo | PR | 00769 |
| 1952244 | Torres Ferreira, Carmen I | Dept. de la Familia | R-R-01 Box 11705 | | Toa Alta | PR | 00953 |
| 1952244 | Torres Ferreira, Carmen I | RR 1 Box 11705 | | | Toa Alta | PR | 00953 |
| 2113899 | Torres Garcia, Gloria E. | Carr 119, K-7 H-4 | Bo Puente | | Camuy | PR | 00627 |
| 2113899 | Torres Garcia, Gloria E. | Gloria E. Torres Garcia | HC 02 Box 7264 | | Camuy | PR | 00627 |
| 553290 | TORRES MALDONADO, NANETTE | PO Box 1443 | | | Cabo Rojo | PR | 00623-1443 |
| 1974616 | Torres Vicente, Camille | RR-04 Buzon 4123 | | | Cidra | PR | 00739 |
| 2014296 | Trindad Rivera, Damaris | Bo. Cibuco | Carr. 818 Km 1.5 | | Corozal | PR | 00783 |
| 2014296 | Trindad Rivera, Damaris | HC 02 Box 8232 | | | Corozal | PR | 00783 |
| 2045811 | Vega Mercado, Sylvia M. | Bo. Mulas Sector Orquideas | P.O. Box 431 | | Aguas Buenas | PR | 00703 |
| 2045811 | Vega Mercado, Sylvia M. | P.O. Box 431 | | | Aguas Buenas | PR | 00703 |
| 2130661 | Velazquez, Pablo | Calle 3 #98 Parcelas Mandri | | | Coto Laurel | PR | 00780 |
| 1845900 | VELEZ PLUMEY, NILDA R. | CARR 129 RANAL 635 | CUCHI I | | ARECIBO | PR | 00612 |
| 1845900 | VELEZ PLUMEY, NILDA R. | HC3 | BOX 20595 | | ARECIBO | PR | 00612 |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | Carolina | PR | 00983 |
| 2101329 | Villanueva Rolon, Carlos C. | Park Court calle 3 E-9 | | | San Juan | PR | 00926 |
| 1961199 | Villanueva Rolon, Doris | Avenida Frontera Final, Res. Park Court | Apt. I-6 | | San Juan | PR | 00926 |
| 1961199 | Villanueva Rolon, Doris | I-06 calle #1 res. Park Court | | | San Juan | PR | 00926 |
| 1980394 | Villanueva Rolon, Nydia | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | | San Juan | PR | 00926 |

**Exhibit BO**

Exhibit BO

155th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1967984 | Acevedo Mora, Edgar F | 154 Altos Hernandez Huertos | | Arecibo | PR | 00612 |
| 1967984 | Acevedo Mora, Edgar F | 154 Calle Hernandez Huertas | | Arecibo | PR | 00612 |
| 1772809 | ACEVEDO RODRIGUEZ, JOAN LEONARDO | URB. LAS FLORES CALLE E #8 | | VEGA BAJA | PR | 00693 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | Patillas | PR | 00723 |
| 1871522 | ALICEA PINERO, ARLENE | 3619 Avalon | | Philadelphia | PA | 19114 |
| 1871522 | ALICEA PINERO, ARLENE | 3619 AVALON ST. | | PHILA | PA | 19114 |
| 1773766 | Alicea Rolon, Pablo | Chalets de Bayamon Apt. 1821 | | Bayamon | PR | 00959 |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | Ponce | PR | 00728-2426 |
| 1879199 | ALVARADO PRATTS, FLOR A | B-4 CALLE DIAMANTE | | SABANA GRANDE | PR | 00637 |
| 2127790 | Alvarez Del Pilar, Henry | Calle Angel Rios # 10 | | Quebradillas | PR | 00678 |
| 2127790 | Alvarez Del Pilar, Henry | Carr 480 Ko. 6 Bo. San Antonio | | Quabradillas | PR | 00678 |
| 1845824 | Alverado Rivera, Jose R | Barrio Coamo Arriba | Sector Villalba | Coamo | PR | 00769 |
| 2022066 | Amalbert Millan, Rosa M. | Condominio Armonia | Los Prados | Caguas | PR | 00727-3248 |
| 1873199 | Anaya Alvarez, Juana B | Po Box 621 | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | ARROYO | PR | 00714 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | VILLALBA | PR | 00766 |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | EXT. MARIO BRASCHI 61 | | Juana Diaz | PR | 00795 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | TOA BAJA | PR | 00949 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | SALINAS | PR | 00751 |
| 1762186 | ARIAS MENDEZ, ANA | DEPARTAMENTO DE EDUCACION | CESAR GONZALEZ | SAN JUAN | PR | |
| 1762186 | ARIAS MENDEZ, ANA | SANTA ROSA | CALLE 19 23 # 3 | BAYAMON | PR | 00959 |
| 2126741 | Ayala Rivera, Javier | Car. 420 Kn 4.4 Cerro Gordo | | Moca | PR | 00676 |
| 1818540 | Baez Alvarado, Miguel | 4198 Carr 511 | | Coto Laurel | PR | 00780-9000 |
| 1772194 | Baez Santiago, Janet | PO Box 327 | | Lajas | PR | 00667 |
| 1836091 | BERRIOS LOPEZ , MARICELY | 402 MAJESTAD | | COAMO | PR | 00769 |
| 1836091 | BERRIOS LOPEZ , MARICELY | C 13 MAJESTAD MANSIONES | | COAMO | PR | 00769 |
| 1985438 | Blanco Torres, Victor M | Cal. 508 Km 23 Ponce | HC-07-3969 | Ponce | PR | 00731 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | Villalba | PR | 00766 |
| 1899618 | Bosques Serrano, Noemi del C. | Calle 3 D-6 S Urb. Jard de Guatemala | | San Sebastian | PR | 00685 |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | Santa Isabel | PR | 00757 |
| 1599722 | BURGOS RODRIGUEZ, MARIA | APARTAMENTO 346 | | CAROLINA | PR | 00985 |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | Santa Isabel | PR | 00757 |
| 2009205 | Calderon Acevedo, Amos | Mrb. Floral Park #302 Calle Es Parta | | HR | PR | 00919 |
| 1852139 | Camacho Medina, Carmen E | #16 Calle-Manuel Rodriguez | Predros Blancas | Largos | PR | 00667 |



Exhibit BO

155th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1950344 | Caraballo Feliciano, Berta | Urb. Cafetal II Calle Carawlio Rodr | | Yauco | PR | 00698 |
| 1857176 | Carabello Carabello, Lissette | Urb. La Concepcion | B8 Calle Nuestra Senora De Atocha | Guayanilla | PR | 00656 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | BAYAMON | PR | 00959 |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | Juana Diaz | PR | 00795 |
| 1906550 | Carrasquillo Ayala, Abigail | PMB 186 PO Box 1981 | | Loiza | PR | 00772 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | Rio Grande | PR | 00745 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | Juana Diaz | PR | 00795 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | Ponce | PR | 00716 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | Ponce | PR | 00728 |
| 1872739 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | Bayamon | PR | 00959 |
| 2131327 | Cintron Oquendo, Ismael | Urb. Villa de Prado 443 Calle Inperial | | Juana Diaz | PR | 00795 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | HATILLO | PR | 00659 |
| 2127412 | Cochran Rivera, Laura E | Calle Arizona #2 Esq 5 #10 | | Arroyo | PR | 00714 |
| 2148099 | Collazo Vazques, Gabriel | HC 06 Box 4232 | | Coto Laurel | PR | 00980 |
| 2130735 | Colon Alvarado, Nalix | P.O. Box 556 | | Juana Diaz | PR | 00795 |
| 1936018 | Colon De Jesus, Manuel A. | Urb. Reparto Marguez | Calle 5 F-16 | Arecibo | PR | 00612 |
| 1973656 | COLON GARCIA, MINERVA | URB VILLA CAROLINA | 6753 CALLE 55 | CAROLINA | PR | 00985 |
| 1851125 | COLON LORENZI, ANA B. | Urb. San Martin Don Romano | Calle 5 F3 | Juana Diaz | PR | 00795 |

**Exhibit BP**

Exhibit BP

156th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1823334 | Colon Medina, Nilsa I. | PO Box 1315 | | Guayama | PR | 00785 |
| 2131340 | Colon Rosario, Sonia | Caretera 712 | | Salinas | PR | 00751 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | JUANA DIAZ | PR | 00795 |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | Santa Isabel | PR | 00757 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | Sta Isabel | PR | 00757 |
| 1977795 | Colon Torres, Maria M. | HC01 | PO Box 1674 | Villalba | PR | 00766 |
| 1977795 | Colon Torres, Maria M. | HM 5 HC-01 Box 3780 | | Villalba | PR | 00766 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | San Juan | PR | 00921 |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | Coamo | PR | 00769 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle El Cubujón | | Quebradillas | PR | 00678 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | Vega Baja | PR | 00693 |
| 1898772 | Cortes Reyes, Cesar | Las Alondras Calle 3 D14 | | Villalba | PR | 00766 |
| 1989661 | Cortes Vera, Santos | Box 694 | | Añasco | PR | 00610 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | 103 B BO CERRILLO ENT BRON6 | | PONCE | PR | 00780 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | PO BOX 800435 | | COTO LAUREL | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | PO BOX 800435 | | Coto Laurel | PR | 00780 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | Juana Diaz | PR | 00795 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | Dorado | PR | 00646-2412 |
| 1995621 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | Juana Diaz | PR | 00795 |
| 1800868 | CRUZ MEJIA, ALEXANDER | COND. MONTE REAL APT 20B BOX 181 1,000 | CARR 181 | TRUJILLO ALTO | PR | 00976 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | Penuelas | PR | 00624 |
| 2133891 | Cruz Ruiz, Margarita | 1255 Marina Point | Apt 221 | Casselbury | FL | 32707 |
| 1995713 | Cruz Santiago, Miguel A. | Urb. Paseo Costa del Sur Calle 8119 | | Salinas | PR | 00751 |
| 1957982 | Cruz-Aguayo, Luis Alfredo | M13 Calle Roberto | Rivera Negron | Caguas | PR | 00727-2353 |
| 1945207 | Cuevas Caraballo, Francisco Javier | Urb El Cogui Casai 910 | | Las Marias | PR | 00670 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | GUAYAMA | PR | 00784 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | TOA BAJA | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | SAN JUAN | PR | 00921 |
| 911889 | DE JESUS LOZANO, JUAN A | Calle 19 Y 26 | | Caguas | PR | 00727 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | Canovanas | PR | 00729 |



Exhibit BP

156th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | Anasco | PR | 00610-2311 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | GUAYAMA | PR | 00784 |
| 132710 | Delgado Delgado, Ada G. | Urb. Santa Rita | Calle 3 de 28 | Vega Alta | PR | 00692 |
| 1913414 | Delgado Osorio, Emeride | Urb.Paseos de San Lorenzo | 301 Calle Esmeralda | San Lorenzo | PR | 00757 |
| 2130689 | DIAZ MORALES, CESAR AUGUSTO | Calle Clavell #5 | | Arroyo | PR | 00714 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | Fajardo | PR | 00738 |
| 1952392 | DOMENECH CANCEL, NILDA I. | S-1 CALLE 21 | | PONCE | PR | 00716-4283 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | Juana Diaz | PR | 00795-1704 |
| 1795211 | Dorta Delgado, Luz V. | Box 4549 | Calle A #8 Int. | Hatillo | PR | 00659 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | Ponce | PR | 00728-3710 |
| 1886678 | Espinosa Espinosa, Leishla | Apartado 49 | | Lajas | PR | 00667 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | Quebradillas | PR | 00678 |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | URB. TURABO GARDENS CALLE 5 E-2 | | CAGUAS | PR | 00727 |
| 1765863 | FELICIANO PACHECO, MARIA TERESA | URB. STA ELENA CALLE ALMACIGO P 9 | | GUAYANILLA | PR | 00656 |
| 1972559 | Feliciano Santiago, Lourdes | Calle Américo Rodríguez #36 | | Adjuntas | PR | 00601 |
| 1950611 | Firpi Solis, Myrna E | P.O. BOX 1074 | | PATILLAS | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | Patillas | PR | 00723 |
| 1945524 | Fontan Bermudez, Nancy | F20 Calle 1 | | Juana Diaz | PR | 00795 |
| 792691 | FRANCO DOMINICCI, MIRTA A. | Quebrada Grande #16 | Carr. 5552 | Juana Diaz | PR | 00795 |
| 1830476 | Gagot Escobosa, Hermes G. | C/28 V-23 | Ciudad Universitaria Norte | Trujillo Alto | PR | 00976 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | Yauco | PR | 00698 |
| 186090 | GARCIA MARRERO, LUZ | #41 CALLE 4 JARDINES DE TOA ALTA | | TOA ALTA | PR | 00953 |
| 186090 | GARCIA MARRERO, LUZ | 710 Dorchester Road | | Cantonsville | MD | 21228 |
| 1748992 | García Pagán, Elizabeth | Urb. Toa Alta Heights N-4 Calle 1 | | Toa Alta | PR | 00953 |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | PONCE | PR | 00731-9747 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | Isabela | PR | 00662 |
| 1851908 | Giovannetti Roman, Jose Antonio | #4 Jose Rodriguez | | Yauco | PR | 00698 |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | HC 01 Box 10698 | | Moca | PR | 00676 |
| 937507 | GONZALEZ DIAZ, SONIA I | R-3 CALLE 22 | | HUMACAO | PR | 00791 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | 45 7 BO GUAYABAL | | JUANA DIAZ | PR | 00795 |

Exhibit BP

156th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | HC-05 BOX 13577-9515 | | JUANA DIAZ | PR | 00795 |

**Exhibit BQ**

Exhibit BQ

157th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | Ponce | PR | 00728 |
| 2148182 | Gonzalez, Antonio | 3230 Crunge Avenue APT 5B | | | Bronx | NY | 10467 |
| 1967600 | GONZALEZ PEREZ, SONIE E. | BOX 1404 | | | AGUADILLA | PR | 00605 |
| 2131891 | Gonzalez Santiago, Manuel | HC-03 Box 14888 | | | Yauco | PR | 00698 |
| 1877875 | Gonzalez Santiago , Winnie | HC 02 3703 | | | Santa Isabel | PR | 00757 |
| 1877875 | Gonzalez Santiago , Winnie | HC-02 Box 3707 | | | Santa Isabel | PR | 00757 |
| 1527719 | GONZALEZ SANTOS, JULIO | RR 10 BOX 5053 | | | SAN JUAN | PR | 00926 |
| 1527719 | GONZALEZ SANTOS, JULIO | TERRENOS CENTRO MEDICO B0 MONACILLOS | | | SAN JUAN | PR | 00918 |
| 1614073 | Gotay Ledoux, Ensor | URB. Country Club Calle Lola Rodriguez De Tio 805 | | | San Juan | PR | 00924 |
| 2065327 | Guevarez Garcia, Magda E. | Calle 126, CA20 Jardines de Country Club | | | Carolina | PR | 00983 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | Ponce | PR | 00716 |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 2027023 | Hernandez Tirado, Nancy I. | Carr #109 Km 4.8 Int | Bo Carreras | | Anasco | PR | 00610 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | Corozal | PR | 00783 |
| 2128702 | Irizarry Casiano, Edgar | Carretera 3 121 KM Barrio Susua Baja 9.01 | | | Sabana Grande | PR | 00637 |
| 2128702 | Irizarry Casiano, Edgar | HC-09 5190 | | | Sabana Grande | PR | 00637 |
| 1649724 | Irizarry Secla, Orel Eliezer | Residencial Las Americas edf 7 aprt 22 | | | Lajas | PR | 00667 |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | CARRETERA 108 KM 8.5 LEGUISAMO | | | MAYAGUEZ | PR | 00680 |
| 1898468 | Laboy Colon, Daniel | C-30 Calle Arcoiris | Urb. Estancias Del Sol | | Juana Diaz | PR | 00795 |
| 1898468 | Laboy Colon, Daniel | P.O. Box 800320 | | | Coto Laurel | PR | 00780 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | CALLE I #218 BO OLLAS | | | SANTA ISABEL | PR | 00757 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | HC01 BOX 5125 | | | SANTA ISABEL | PR | 00757 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | Bayamon | PR | 00959-5011 |
| 1852794 | Linares Cruz, Marla | HC 01 Box 7230 | | | San German | PR | 00683-9707 |
| 267838 | LIND CASADO, WENDY | CALLE 41 BLQ. 2P NUM.33 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 1716973 | Lopez Cepeda, Ada N. | PO Box 930051 | | | San Juan | PR | 00928-0351 |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | 506 C. YUNQUE | | | MANATI | PR | 00674 |
| 1857583 | Lopez Marcucici, David | #41 Calle Pilar | Bo. Santo Domingo | HC-02 Box 5846 | Penuelas | PR | 00624 |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | Gurabo | PR | 00778 |
| 1799192 | LOPEZ NEGRON, LEANNETTE | S 13 LAUREL | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | Carolina | PR | 00987-8543 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 2144792 | Lugo Tirado, Rafael | HC - 01 BOX 4717 | | | Salinas | PR | 00751 |
| 2128578 | Luz Sampago Carambot, Edda | Calle SA Casa 3 | | | Rio Grande | PR | 00745 |
| 2105213 | Machado Asincin, Lavinia | Urb Bahia Vistamar #G1502 | | | Carolina | PR | 00983 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | Naguabo | PR | 00718-2990 |
| 1902208 | Maldonado Hernandez, Leticia | PO Box 627 | | | San German | PR | 00683 |
| 1920482 | Maldonado Perez, Ana C. | HC1 Box 4466 | | | Villalba | PR | 00766 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | | Corozal | PR | 00783 |
| 1898684 | Maldonado Rivera, Yamilet | HC 04 BOX 14764 | | | Arecibo | PR | 00612 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit BQ

157th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 1858973 | Maldonado Rodriguez, Urcinio | HC12 16 C8 | | | Penuelas | PR | 00624-9200 |
| 1769165 | Maldonado Vargas, Milagros | 61 Calle Munoz Rivera | | | Quebradillas | PR | 00678 |
| 2145058 | Mangual Rodriguez, Adrian Nelson | 517 Calle Principal Box Pallcia | | | Juana Diaz | PR | 00795 |
| 1909429 | Mangual Vazquez, Gloria E | Interamericana Gardens | B2 Calle 21, Apt.134 | | Bayamon | PR | 00976 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | San German | PR | 00683 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1648782 | Marin Mendez, Lizette | 1667 Urb. Lena Elcerezal | | | San Juan | PR | 00926 |
| 2140949 | Marquez Santoiga, Luis Raul | Central Mercedita | 311 Calle Mora | | Mercedita | PR | 00715 |
| 2109601 | Marrero Caraballo, Miguel A. | #208 11 Piedra Aguza | | | Juana Diaz | PR | 00795 |
| 2109601 | Marrero Caraballo, Miguel A. | HC 03 Box 12118 | | | Juana Diaz | PR | 00795 |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | DORADO | PR | 00646 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | Coto Laurel | PR | 00780 |
| 2098004 | Marrero Rivera, Virgen S | 1307 CARR. 7787 SECTOR MARRERO | | | Cidra | PR | 00739 |
| 2129335 | Martinez De Leon, Sara F. | PO Box 593 | | | Corozal | PR | 00783 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | Ponce | PR | 00731 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | Yabucoa | PR | 00767-1933 |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | Toa Baja | PR | 00949 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | Ponce | PR | 00716-0200 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 2105682 | Matias Cortes, Elizabeth | RR 04 Buzon 8112 | | | Anasco | PR | 00610 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1986503 | MEDINA ERMELINDA, VALENTIN | CARR.110 K.M 10.4 BOX PUEBLO | | | MOCA | PR | 00676 |
| 1764259 | Medina Guerrero, Ramona H. | Apartado Postal 3478 | | | Lajas | PR | 00667 |
| 1764259 | Medina Guerrero, Ramona H. | Cedro A-13 Urb. Estancias del Parra | | | Lajas | PR | 00667 |
| 2136461 | Medina Rivera, Jose Angel | P.O. Box 1756 | | | Moca | PR | 00676 |
| 2136461 | Medina Rivera, Jose Angel | Urb. El Prado, Calle Ana | Cedeno #75 | | Aguadilla | PR | 00603 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | Utuado | PR | 00641 |
| 1906920 | MEDINA VELAZQUEZ, MARIA | AVE. EDUARDO CONDE 2409 VILLA PALMERA | | | San Juan | PR | 00915 |
| 1835333 | Mejias Miranda, Hector L. | Urb. Santa Rita 2, Calle Santa Lucia 1090 | | | Juana Diaz | PR | 00795 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | FAJARDO | PR | 00738 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | Arroyo | PR | 00714 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | Corozal | PR | 00783 |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | | Corozal | PR | 00783 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | SAN JUAN | PR | 00911 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | Moca | PR | 00676 |

**Exhibit BR**

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2087635 | Abraham Melendez, Carlos Rafael | PO Box 190759 | | | | San Juan | PR | 00918 |
| 2041541 | ABRAHANTE GONZALEZ, NILSA | EDIFICIO 79 APT. 1500 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 |
| 2039523 | Abreu Melendez, Raquel M. | Carr 129 Ave. | San Luis (hacia Lares) | | | Arecibo | PR | 00612 |
| 2020049 | Abreu Melendez, Raquel M. | Q31 St 20 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 2039523 | Abreu Melendez, Raquel M. | St. 20 Q 31 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1948835 | ABREU PELLOT, ROSA E. | PO BOX 1771 | | | | ISABELA | PR | 00662 |
| 2010009 | ACEVEDO ACEVEDO, GILBERTO | 2005 PASEO DEL LLAMO HILL CLEST | | | | PONCE | PR | 00716 |
| 1874292 | Acevedo Acevedo, Noemi | Carr. 106 KM 15.5 | | | | Mayaguez | PR | 00681 |
| 1874292 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 |
| 2149410 | ACEVEDO ALICEA, EDWIN | HC 04 BOX 7797 | | | | JUANA DIAZ | PR | 00795 |
| 2098566 | Acevedo Almodovar, Carmelo | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 |
| 2115097 | Acevedo Andujor, Marisol | HC-017 Box 12310 | | | | Arecibo | PR | 00612 |
| 2102939 | ACEVEDO BARRETO , HERMES | URB . LAS VEREDAS BUZON 59 | | | | CAMUY | PR | 00627 |
| 1961210 | ACEVEDO BARRETO, NAYDA | HC-9 BOX 90174 | | | | SAN SEBASTIAN | PR | 00685 |
| 2036492 | Acevedo Barreto, Zoraida | Apartado 18 | | | | Las Marias | PR | 00670 |
| 2096985 | Acevedo Bonilla, Iluminada Virgen | Barrio Ovejas Carr 430 Km3 Hm5 | | | | Anasco | PR | 00610 |
| 2042021 | ACEVEDO BONILLA, ILUMINADA VIRGEN | BARRIO OREJAS CARR 430 KM3 HM5 | | | | ANASCO | PR | 00610 |
| 2042021 | ACEVEDO BONILLA, ILUMINADA VIRGEN | RR3 BOX 9943 | | | | ANASCO | PR | 00610 |
| 2122037 | Acevedo Colon, Luis R | Apt 20279 | | | | SAN JUAN | PR | 00928-0279 |
| 1936502 | Acevedo Corsino, Migdalia | O-2 Calle 9 | Urb. Colinas de Cupey | | | San Juan | PR | 00926 |
| 2003541 | ACEVEDO CRUZ, LOURDES | HC-5 Box 6794-F | | | | Aguas Buenas | PR | 00703-9020 |
| 1833444 | Acevedo Cruz, Lourdes | HC-5 Box 6794 - F | | | | Aguas Buenas | PR | 00703 |
| 2002547 | Acevedo Cruz, Madeline | Box 300 | | | | Angeles | PR | 00611 |
| 2060731 | Acevedo Cruz, Nelson P. | P.O. Box 67 | | | | Angeles | PR | 00611 |
| 1968094 | Acevedo Gonzalez, Ramon | 251 Calle El Castillo | | | | Aguadilla | PR | 00603 |
| 1834134 | Acevedo Hernandez, Luz E. | P.O Box 294 | | | | Maricao | PR | 00606 |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | APARTADO 245 | | | | ANGELES | PR | 00611 |
| 2128844 | Acevedo Luciano, Zaida I. | P.O. Box 245 | | | | Angeles | PR | 00611 |
| 1587509 | ACEVEDO LUGO, BIANCA | URB. LOS COABOS | 1713 GURARAGUAO | | | PONCE | PR | 00716 |
| 1147503 | ACEVEDO MALDONADO, SONIA | HC 3 BOX 7990 | | | | MOCA | PR | 00676-9214 |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 |
| 1996098 | Acevedo Pellot, Marianela | 1022 Via Playera Camino del Mar | | | | Toa Baja | PR | 00949 |
| 2100015 | Acevedo Perez, Angel M. | Apartado 1302 | | | | Moca | PR | 00676 |
| 2115924 | ACEVEDO PEREZ, ROSALIA | HC-61 BOX 34216 | | | | AGUADA | PR | 00602 |
| 2014978 | Acevedo Reyes, Carmen C | E-124 San Rafael | Urb. Dominicos | | | Bayamon | PR | 00957 |
| 2057299 | ACEVEDO RODRIGUEZ, ADAM | HC-04 BOX 4423 | | | | HUMACAO | PR | 00791 |
| 1910002 | Acevedo Rojas, Maricelis | DD 7 Calle 28 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | LeHigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 |
| 2075250 | Acevedo Rosario, Annie | 168-9 Calle 401 | Villa Carolina | | | Carolina | PR | 00985 |
| 2053703 | Acevedo Rosario, Sonia N. | Reparto Minerua #10 | | | | Aguada | PR | 00602 |
| 1641860 | ACEVEDO RUIZ, ALEXANDER | PO BOX 56 | | | | LARES | PR | 00669 |
| 1982964 | Acevedo Ruiz, Clara V. | HC-61 Box 5347 | | | | Aguada | PR | 00602 |
| 1984001 | ACEVEDO RUIZ, MARIA L. | P-21 CALLE 8 | | | | ISABELA | PR | 00662 |
| 3477 | Acevedo Santiago, Elsie M. | HC-4 Box 7204 | | | | Juana Diaz | PR | 00795-9602 |
| 2155842 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 |
| 2061581 | ACEVEDO SANTIAGO, MILDRED | P.O. BOX 399 | | | | PENUELAS | PR | 00656 |
| 2113225 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 |
| 2125009 | Acevedo Vargas, Angel E. | HC60 Box 29070 | | | | Aguada | PR | 00602 |
| 2124212 | Acevedo Vargas, Maribel | PO Box 1686 | | | | Hormigueros | PR | 00660 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 |
| 2107624 | Acevedo Velez, Waldemar | Villa Valle Verde Bloq E #49 | | | | Adjuntas | PR | 00601 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimme | FL | 34744 |
| 1971973 | Acevedo, Myrna Martinez | Urb. Mirador de Bairoa | 2X7 Calle 17 | | | Caguas | PR | 00725 |
| 922891 | Acevedos Rojas, Maricelis | DD 7 Calle 28 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 2133592 | Acosta Bisbal, Catalina | Urb. Ponce de Leon | 6 Calle Agueybana | | | Mayaguez | PR | 00680-5117 |
| 778064 | ACOSTA CAMACHO, LOURDES | URB. VALLE ALTO | F-20 CALLE 3 | | | PATILLAS | PR | 00723 |
| 1693780 | Acosta Colon, Vivian Elsie | H.C 05 Box 13495 | | | | Juana Diaz | PR | 00795 |
| 1853090 | Acosta Figueroa, Nelson | Urb. Santa Teresita 4710 Santa Genoveva | | | | Ponce | PR | 00730 |
| 2142454 | Acosta Hernandez, William | Campu Alegu Tauro F11 | | | | Ponce | PR | 00716 |

Exhibit BR

158th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1009263 | ACOSTA LEON, EDWIN | HC-02 BOX 8451 | | | | JUANA DIAZ | PR | 00795 |
| 2121900 | Acosta Lopez, Carmen R. | Calle Barbosa #118 | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1884662 | ACOSTA PORTALATIN, ABIMAEL | A-54 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 4463 | Acosta Quinones, Hector L | Com. Caracoles 3 | Parcelas 798 Buzon 1374 | | | Penuelas | PR | 00624 |
| 1045420 | ACOSTA VELAZQUEZ, LUZ I | URB SAN AGUSTO | CALLE ED5 | | | GUAYANILLA | PR | 00656 |
| 1895064 | ACOSTA VITALI, JOHANNA LIZ | URB VILLA DEL SOL | A 18 CFERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 |
| 2022291 | Acosta Zambrana, Hector Javier | Urb Valle Hucoves C1 A-1 | | | | Juana Diaz | PR | 00795 |
| 1995428 | Adames Mercado, Esther | PO Box 1600 Suite 277 | | | | Cidra | PR | 00739 |
| 2009064 | ADAMES OLIVERO, IVETTE | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 |
| 2049504 | ADAMES ROMAN, ANTONIO | 40071 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 |
| 1963215 | Adams Quesada, Yamira Michelle | Apt. 1102 Cond. Jardines de San Francisco I | | | | San Juan | PR | 00927 |
| 879512 | ADAN RIVERA RIVERA | HC-02 17349 | | | | MALPICA | PR | 00745 |
| 1956705 | ADORNO APONTE, FELIX | Q5 LEOPOLDO JIMENEZ | VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 993007 | ADORNO APONTE, FELIX | VILLA DE SAN ANTON | Q5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987-6823 |
| 2008430 | Adorno Colon, Edwin F | PO Box 1863 | | | | San Sebastian | PR | 00685 |
| 1997512 | Adorno Gonzalez, Lourdes M. | Calle coral V-3 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 6128 | ADORNO MARQUEZ, LUIS | HC 3 BOX 9285 | | | | GURABO | PR | 00778-9776 |
| 2031597 | Adorno Rivera , Migdalia | 66-56 C/54 Carolina | | | | Carolina | PR | 00985 |
| 2031597 | Adorno Rivera , Migdalia | Urb. Tres Monjitos Calef Ave Tnte Cesar Gonz | | | | San Juan | PR | |
| 1905684 | ADORNO RIVERA, ANA JUDITH | 66-56 54 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1905684 | ADORNO RIVERA, ANA JUDITH | DEPTO. DE EDUCACION DE PR | URB MONJITAS C/CALAF AVE. CESAS GONZALEZ HR | | | SAN JUAN | PR | 00918 |
| 1880624 | Adorno Rodriguez, Hector L. | HC 60 Box 41608 | | | | San Lorenzo | PR | 00754 |
| 1880624 | Adorno Rodriguez, Hector L. | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1877381 | Adorno Serrano, Noyra Lee | 132 Marte Urb. Wonderville | | | | Trujillo Alto | PR | 00976 |
| 2062728 | AFANADOR AFANADOR, WANDA | HC03 BOX 14688 | BO CAGUANA SECTOR LAS PINA | | | UTUADO | PR | 00641-9735 |
| 2062728 | AFANADOR AFANADOR, WANDA | HC03 BOX 18304 | | | | Utuado | PR | 00641 |
| 2033693 | Afanador DeJesus, Aida | HC-6 Box 12220 | | | | San Sebastian | PR | 00685 |
| 2044745 | Agenjo Laureano, Maria de L. | #19 Pentagrama | | | | Guayanabo | PR | 00969 |
| 2060689 | Agenjo Laureano, Maria de Lourdes | 19 Calle Pentagrama | | | | Guaynabo | PR | 00969 |
| 2050885 | Agosto Acosta, Daviany | Urb. Valle Hermoso Arriba Tilo N-11 | | | | Hormigueros | PR | 00660 |
| 2042003 | Agosto Cotto, Carmen Dolores | 371 Villa Castin Urb. San Jose | | | | San Juan | PR | 00923 |
| 2109451 | Agosto Cruz, Migdalia | Carr 181 Urb.Los Caminos | Calle Alium #G39 | | | San Lorenzo | PR | 00754 |
| 1988722 | Agosto Sanchez, Myriam | P.O. Box 1754 | | | | Corozal | PR | 00783 |
| 2081055 | Agosto Torres, Julia | PO Box 9054 | | | | Hcao | PR | 00792 |
| 1117159 | AGOSTO VAZQUEZ, MIGDALIA | LK-20 CALLE 35 VILLA DEL REY 5TH SEC | | | | CAGUAS | PR | 00727-6727 |
| 2002820 | AGOSTO VELEZ, RAFAELA | N-10 CALLE 17 URB CONDADO MODERNO | | | | CAGUAS | PR | 00725 |
| 2148140 | Agront Ortiz, Jorge | Bda Marir | 376 Calle Carlota | | | Guayama | PR | 00784-5982 |
| 1981078 | Aguilar Martinez, Mildred | PO Box 561235 | | | | Guayanilla | PR | 00656 |
| 2080561 | AGUILAR VAZQUEZ, ZORAIDA | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | | SAN JUAN | PR | 00927 |
| 903910 | AGUIRRE MONTALVO, IRIS M. | 392 CALLE JEREZ APT. 14 | | | | SAN JUAN | PR | 00923 |
| 1100777 | AGUIRRE SANTIAGO, WANDA E. | 191 TOMAS ALCALA ESTANCIAS GOLF | | | | PONCE | PR | 00730 |
| 778410 | AGUIRRE VARGAS, MAYRA | HC 01 BOX 4763 | | | | BARCELONETA | PR | 00617 |
| 778410 | AGUIRRE VARGAS, MAYRA | PMB 186 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 |
| 9517 | ALABARCES LOPEZ, NANCY | CALLE JERUSALEM #86 | BARRIADA SAN LUIS | | | AIBONITO | PR | 00705 |
| 1971030 | Alameda Bermudez, Edgar | Box 560369 | | | | Guayanilla | PR | 00656 |
| 9588 | ALAMEDA MALDONADO, MELISSA | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | | PONCE | PR | 00717 |
| 1620127 | Alameda Martinez, Rose M | Carr. Boqueron #278 | | | | Cabo Rojo | PR | 00623 |
| 1050330 | ALAMO GONZALEZ, MARIA | HC-3 BOX 4178 | | | | GURABO | PR | 00778 |
| 1994871 | ALAMO NIEVES, OLGA IRIS | #38 BR TUABO GARDENS | | | | CAGUAS | PR | 00727 |
| 2051661 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 |
| 2094168 | Albandor Ocasio, Idamis | Calle 31 FF40 | Rio Grande Estates | | | Rio Grande | PR | 00745-5058 |
| 1859791 | Albertorio Cintron, Maribel | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 10793 | ALBERTORIO RODRIGUEZ, IRMA | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 |
| 2024862 | Albino Serrano, Carmen | Apartamento 6101 Terrazas Parque Escorial | | | | Carolina | PR | 00987 |
| 1957063 | Albiza Laboy, Luz Lina | HC06 Box 4644 | | | | Coto Laurel | PR | 00780 |
| 1796309 | Alcala Cabrera, Wanda Josetina | D-16 Calle Lucas Santos Urb San Thomas | | | | Ponce | PR | 00716-8833 |
| 1885046 | Alcala Cabrera, Wanda Josefina | Calle Lucas Santos D-16 Urb. San Thomas | | | | Ponce | PR | 00716-8833 |
| 2000673 | Alcala Cabrera, Wanda Josefina | D-16 Urb. San Thomas | Calle Lucas Santos | | | Ponce | PR | 00716-8833 |
| 2032990 | Alcover Ortiz, David Omar | P.O Box 736 | | | | Adjunton | PR | 00601 |
| 778568 | ALEGRIA SERRANO, ELIZABETH | DA- 52 LAGO MATRULLA | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2030524 | Alers Torres, Jose | 136 Calle Susua Bo Cerrilles | | | | Cabo Rojo | PR | 00623 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1969473 | Alfonso Mangual, Juanita L. | Comandancia Area Ponce Ave Los Caobos | | | | Ponce | PR | 00731 |
| 1969473 | Alfonso Mangual, Juanita L. | Parcelas El Tuque #1179 | Calle Pedro Schuck | | | Ponce | PR | 00728 |
| 2141668 | Algarin Arroyo, Teofilo | HC 02 Box 8358 | | | | Juana Diaz | PR | 00795 |
| 1916827 | Algarin De Jesus, Luis A. | PO Box 800321 | | | | Coto Laurel | PR | 00780-0321 |
| 2042191 | Algarin Pacheco, Sheila del C. | P-3 Calle 3 Urb. Reina de los Angeles | | | | Gurabo | PR | 00777 |
| 2042191 | Algarin Pacheco, Sheila del C. | P.O. Box 23 | | | | Juncos | PR | 00777 |
| 1859505 | Algarin Pacheco, Sheila del Carmen | PO Box 23 | | | | Juncos | PR | 00777 |
| 2083928 | ALICEA ACEVEDO, JAIME | PO BOX 384 | | | | ANGELES | PR | 00611 |
| 2107660 | Alicea Alvarado, Shekira S. | 1299 W. Bosch St. Apt 1001 | | | | San Juan | PR | 00924 |
| 1848466 | ALICEA ALVARADO, YARED A. | Antonio Pagan | Bo. Candelaria | | | Lajas | PR | 00667 |
| 1848466 | ALICEA ALVARADO, YARED A. | URB. VILLA AUXERRE #144 CALLE IRMA | | | | SAN GERMAN | PR | 00683 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 |
| 2006441 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 C/MOZANBIQUE COTO LAUREL | | | PONCE | PR | 00780 |
| 2032922 | Alicea Anaya, Hilda Luz | 104 Calle Esmerelda | Urb Las 500 | | | Arroyo | PR | 00714 |
| 14166 | ALICEA BARRETO, EDNA P. | HC-02 BOX 5109 | | | | LARES | PR | 00669 |
| 1955089 | Alicea Barreto, Edna P. | HC 2 Box 5109 | | | | Lares | PR | 00669 |
| 2045574 | Alicea Carrion, Asuncion | E-11 Calle 13 Jard. C. Club | | | | Carolina | PR | 00983 |
| 2067114 | Alicea Collado, Alida | HC-02 Box 10956 | | | | Yauco | PR | 00690 |
| 1859772 | Alicea Collado, Alida | HC-02 Box 10956 | | | | Yauco | PR | 00698 |
| 1626718 | Alicea de Jesus , Aurea E. | Bda. Marin Calle Lirio #11 | | | | Arroyo | PR | 00714 |
| 1626718 | Alicea de Jesus , Aurea E. | HC 1 Box 4312 | | | | Arroyo | PR | 00714 |
| 1959933 | Alicea del Rio, Arsenio | Calle 1 S8 | Colinas Verdes | | | San Sebastian | PR | 00685 |
| 2089393 | Alicea Flynn, Linda | St San Alejandro 6052 | Urb. Sta Teresita | | | Ponce | PR | 00730 |
| 1792126 | Alicea Galarza, Eddie J | Urb Vista Del Rio 2 Calle 12 L-12 | | | | Anasco | PR | 00610 |
| 1955323 | Alicea Garcia, Alberto | Urb Los Lirios | 112 C/ Aleli | | | Juncos | PR | 00777-3912 |
| 2083599 | Alicea Garcia, Henry | Urb. Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 |
| 2131226 | ALICEA GONZALEZ, JOSE A | URB SAN JOSE | 313 CALLE FRANCISCO PALAU | | | PONCE | PR | 00728-1908 |
| 2131229 | Alicea Gonzalez, Jose A. | 313 Francisco Palau | Urb. San Jose | | | Ponce | PR | 00728-1908 |
| 1920405 | Alicea Matos, Ana I. | PO Box 1545 | | | | Sabana Seca | PR | 00952 |
| 14715 | Alicea Mendez, Cesar | Apartado 211 | | | | Sabana Grande | PR | 00637 |
| 14716 | ALICEA MENDEZ, CESAR | URB VILLA INTERAMERICANA | D-14 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 980088 | ALICEA NEGRON, DIGNA E | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | | PONCE | PR | 00730-4614 |
| 1916227 | ALICEA ORTIZ, ANA EDITH | URB. REXMANOR CALLE 7 F11 | | | | GUAYAMA | PR | 00784 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 2147099 | Alicea Sanchez, Teresa | PO Box 1213 | | | | Santa Isabel | PR | 00757 |
| 2076640 | ALICEA, MANUEL LAO | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 |
| 2055430 | Alicia Eliza, Carmen | HC 5 Box 5772 Banio Lenora | | | | Yabucoa | PR | 00767 |
| 1964257 | Aliea Espinosa, Ana L | PO Box 254 | | | | Covoleica | PR | 00653 |
| 2036636 | Alier Matos, Milagros J | Comunidad 44 Caracoles 1 | | | | Penuelas | PR | 00624 |
| 1985688 | Alier Matos, Milagros J. | comunidad 44 caracoles | | | | Penuelas | PR | 00624 |
| 2107539 | Almadovar Borrero, Maria E. | 153 Bda. Tamarindo | Calle Tango | | | Ponce | PR | 00730-2005 |
| 2117727 | Almedina Sanchez, Luz E | PO BOX 370385 | | | | Cayey | PR | 00737 |
| 2156105 | Almodovan Gularza, Carlos Juan | H.C 38 Box 7104 | | | | Guanica | PR | 00653 |
| 2098200 | Almodovar Borrero, Maria E. | 153 Bda. Tamarindo Calle Tango | | | | Ponce | PR | 00730-2005 |
| 1954098 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 |
| 1657241 | ALMODOVAR GARCIA, JULIO E | 2DA EXT. PUNTO ORO | CALLE PACIFICO #6383 | | | PONCE | PR | 00728 |
| 1135396 | ALMODOVAR HERNANDEZ, RAFAELA | URB STARLIGHT | 3904 CALLE LUCERO | | | PONCE | PR | 00717-1486 |
| 2094763 | ALMODOVAR MONTALVO, IRMA S. | P.O.BOX 217 | | | | SABANA GRANDE | PR | 00637 |
| 1970064 | ALMODOVAR PABON, REGINA | CALLE SANTA MARGARITA T-12 | | | | CAGUAS | PR | 00725 |
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | P.O. BOX 1058 | | | | PENUELAS | PR | 00624 |
| 1941847 | ALMODOVAR RODRIGUEZ, ALEXANDER | PO BOX 1058 | | | | PEÑUELAS | PR | 00624 |
| 1967958 | Almodovar Rodriguez, Carmen | E-20 Calle Alturas Penuelad II | | | | Penuelas | PR | 00624 |
| 2080958 | Almodovar Rodriguez, Juanita | 426 Com Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2007308 | ALMODOVAR TORRES, ELIZABETH | URB LAS MONJITAS | 420 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 |
| 2112706 | Almodovar, Julio C Torres | Bo. Rio Chiquito KM 0.9 | | | | Ponce | PR | 00731 |
| 2112706 | Almodovar, Julio C Torres | HC 09 Box 1693 | | | | Ponce | PR | 00731 |
| 1356070 | ALMODOVAR, MARIA L. | URB. LA PROVIDENCIA | 2618 CALLE LEMPIRA | | | PONCE | PR | 00728 |
| 1196771 | ALOMAR COLON, ELI S. | BOX 1080 | | | | SALINAS | PR | 00751 |
| 2142436 | Alomar, Cosme | Urb. Los Caobo #1639 | Calle Grosella | | | Ponce | PR | 00715 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 |
| 2011396 | Alonso Lugo, Kydia L. | BOX 560341 | | | | GUAYAMLLA | PR | 00656 |
| 1225800 | ALONZO RAMON, JENNY | 1160 10 N.E | | | | SAN JUAN | PR | 00920 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1225800 | ALONZO RAMON, JENNY | PRADERAS DE MALAQUITA | 238 | | | GURABO | PR | 00778 |
| 949845 | ALTAGRACIA ROCHE GONZALEZ | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2071321 | Altiery, Isabel Nicola | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 |
| 2112471 | Altreche Bernal, Lourdes E. | P.O. Box 63 | | | | Isabela | PR | 00662 |
| 1850614 | Aluarado Rodriguez, Anabel | N5 Calle Fuerza Glenview Gardens | | | | Ponce | PR | 00730 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 |
| 17149 | ALVARADO ACEVEDO, EDWIN A. | #43 OESTE | CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 |
| 17193 | ALVARADO ALVARADO, MARIXSA | HC 01 BOX 5427 | | | | OROCOVIS | PR | 00720 |
| 1936687 | ALVARADO ALVARADO, MARIXSA | HC 1 BOX 5427 | | | | OROCOVIS | PR | 00720 |
| 2140791 | Alvarado Alvarez, Jose | Bda Buringuon Calle B3 #144 | | | | Ponce | PR | 00730 |
| 2146965 | Alvarado Aponte, Efrain | Box San Felipe Pda 13 Buzon 2209 | | | | Salina | PR | 00751 |
| 2145593 | Alvarado Aviles, Jose Miguel | Bda Lopez Pds 16 B2.2506 | | | | Aquirres | PR | 00704 |
| 2145082 | Alvarado Aviles, Juan | Calle Leopardo Sepeda | #359, Box coqui | | | Aguirre | PR | 00704 |
| 2004612 | Alvarado Carrabquillo, Edwin | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 |
| 2004612 | Alvarado Carrabquillo, Edwin | Urb. Alturas de Beatriz Calle 2 M-1 | | | | Cayey | PR | 00757 |
| 1912378 | Alvarado Carrasquillo , Edwin | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 |
| 1967904 | Alvarado Carrasquillo, Edwin | Segundo Ruiz Belins #16 | | | | Santa Isabel | PR | 00757 |
| 2015631 | Alvarado Carrasquillo, Edwin | Segundo Ruiz Belu 3 # 16 | | | | Santa Isabel | PR | 00757 |
| 1967904 | Alvarado Carrasquillo, Edwin | Urb Alturas de Beatiz | Calle 2 M-1 | | | Cayey | PR | 00736 |
| 2015631 | Alvarado Carrasquillo, Edwin | Urb. Alturas de Beatriz Calle 2M-1 | | | | Cayey | PR | 00726 |
| 1913348 | ALVARADO CARRASQUILLO, SYLMA | # 175 BO. PLAYA CARR. 538 | BOX 335 | | | SANTA ISABEL | PR | 00757 |
| 680935 | ALVARADO CINTRON, JOSE A. | URB LA MONSERRATE | 44 MILLONARIOS ST | | | SAN GERMAN | PR | 00683 |
| 2046981 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 2076131 | Alvarado Daleccio, Marta Irene | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 2145736 | Alvarado Del Valle, Fernando | Bo. Mosquito | Carre 3 Parada-9 | | | Aguirre | PR | 00204 |
| 2009998 | Alvarado Figueroa, Enrique | PO Box 682 | | | | Penuelas | PR | 00624 |
| 2044658 | Alvarado Figueroa, Olga | Calle Pedro Alvarado #4 | P.O. Box 725 | | | Penuelas | PR | 00624 |
| 1987955 | Alvarado Figueroa, Rosalina | Calle Pedro Alvarado #5 Int. | PO Box 309 | | | Penuclas | PR | 00624 |
| 2019913 | Alvarado Figueroa, Rosalina | Calle Pedro Alvarado 5 Int. | PO Box 309 Penuelas | | | Penuelas | PR | 00624 |
| 2142448 | Alvarado Garcia, Julio | La Cuarta D #76 | | | | Mercedita | PR | 00715 |
| 1890386 | ALVARADO GONZALEZ, JOSE H. | 52 IDILIO | BO CLAUSELLS | | | PONCE | PR | 00730 |
| 1915830 | ALVARADO HERNANDEZ, CARMEN J | PO BOX 226 | | | | OROCOVIS | PR | 00720 |
| 2095798 | Alvarado Hernandez, Francisco | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 1986862 | Alvarado Labrador, Aleida M. | Calle 10 H35 Urb. Magnolia Gdns | | | | Bayamón | PR | 00956 |
| 1910963 | Alvarado Marrero , Ana | HC-1- Box 3647 | | | | Villalba | PR | 00766 |
| 1854391 | Alvarado Martinez, Carmen | Urb Canas Calle Los Robles | # 671 | | | Ponce | PR | 00728 |
| 2089159 | Alvarado Miranda, Jorge Luis | 31 Ramon Powe | | | | Coamo | PR | 00769 |
| 2018274 | Alvarado Miranda, Jorge Luis | 31 Ramon Power | | | | Coamo | PR | 00767 |
| 17789 | ALVARADO MIRANDA, LINDA L | HC-4 BOX 2912 | BO.HELECHAL | | | BARRANQUITAS | PR | 00794 |
| 1990348 | ALVARADO NEGRON, CARMEN M. | #300 CALLE 21 | | | | JUANA DIAZ | PR | 00795 |
| 2085029 | Alvarado Nieves, Luz C. | 5211 San Dionisio | Santa Teresita | | | Ponce | PR | 00730 |
| 2142385 | Alvarado Oquendo, Anibal | Bayones Abajos Carr #1 Box 4046 | | | | Ponce | PR | 00731 |
| 1993415 | Alvarado Ortiz, Lydia E. | Urb. Jardines de Coama Calle 8 J-6 | | | | Coamo | PR | 00769 |
| 2029517 | Alvarado Ramos, Diana | 13 Camino Los Baez Cond El Bosque | Apt 807 | | | Guaynabo | PR | 00971-9636 |
| 2018851 | Alvarado Ramos, Virgenmina | HC-02 Box 4920 | | | | Villalba | PR | 00744 |
| 1851149 | Alvarado Ramos, Virgenmina | HC-02 Box 4920 | | | | Villalba | PR | 00766 |
| 2018017 | Alvarado Ramos, Yvette | 3916 Calle Feo G. Marin | | | | Ponce | PR | 00728 |
| 1910562 | Alvarado Rivera, Abigail | HC-3 Box 18559 | | | | Coamo | PR | 00769 |
| 2081876 | ALVARADO RIVERA, ADA CLAUDY | PO BOX 11 | | | | PENUELAS | PR | 00624 |
| 2054739 | ALVARADO RIVERA, ADA CLAUDY | PO BOX 11 | | | | PENUELAS | PR | 00624-0011 |
| 1856780 | Alvarado Rivera, Ana Leyda | E-9 Calle 4 Urb. San Martin | | | | Juana Diaz | PR | 00795-2008 |
| 2107878 | ALVARADO RIVERA, ELBA | 816 POLARIS | URB DOS PINOS | | | SAN JUAN | PR | 00923 |
| 1980820 | Alvarado Rivera, Iris J. | GG8 26th Street | Riverview | | | Bayamon | PR | 00961 |
| 1932590 | Alvarado Rivera, Maribel | ER - 210, Via Enramada, Entre Rios | | | | Trujillo Alto | PR | 00976 |
| 2098957 | Alvarado Rivera, Rafael A. | Urb. Las Alondras Calle 5 B #42 | | | | Villalba | PR | 00766 |
| 2084621 | Alvarado Rivera, Sonia | H-C1 Box 5452 | | | | Orocovis | PR | 00720 |
| 2029037 | Alvarado Rodriguez, Daisy | Jardines del Caribe | Calle 31 - EE 5 | | | Ponce | PR | 00728-2606 |
| 1911639 | ALVARADO RODRIGUEZ, DAISY | URB. JARDINES DEL CARIBE | C/ 31 EE-5 | | | PONCE | PR | 00728-2606 |
| 2131867 | Alvarado Rodriguez, Jose F | P.O. Box 0759 | | | | San Juan | PR | 00766 |
| 2131742 | Alvarado Rodriguez, Jose F. | HC-02 Box 4936 | | | | Villalba | PR | 00766 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2140194 | Alvarado Rodriguez, Lina M. | C-9 Bella Vista | | | | Mercedita | PR | 00715 |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 |
| 2033437 | Alvarado Sanchez, Jorge Luis | 31 Ramon Power | | | | Coamo | PR | 00767 |
| 2058422 | ALVARADO SANCHEZ, JORGE LUIS | 31 Ramon Power | | | | Coamo | PR | 00769 |
| 2061670 | Alvarado Sanchez, Marian | 31 Ramon Paver | | | | Coamo | PR | 00769 |
| 1867515 | ALVARADO SANCHEZ, MARIAN | 31 RAMON POWER | | | | COAMO | PR | 00769 |
| 2030582 | Alvarado Santos, Maria V. | HC-01 Buzon 8292 | | | | Luquillo | PR | 00773 |
| 2003554 | Alvarado Santos, Carmen Elizabeth | #39 Calle C | Urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1996570 | Alvarado Santos, Maria V. | HC 01 Buzon 8292 | | | | Luguillo | PR | 00773 |
| 1877409 | Alvarado Torres, Cirila | HC 01 Box 5727 | | | | Orocovis | PR | 00720 |
| 1948802 | Alvarado Torres, Isidra | HC01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1958391 | Alvarado Torres, Jaime E | Urb Ext Marbella II | | | | Aguadilla | PR | 00603-6196 |
| 1933257 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 |
| 1982298 | Alvarado Torres, Juanita | HC-1 Box 5725 | | | | Orocovis | PR | 00720 |
| 2128101 | ALVARADO TORRES, LUIS ANIBAL | PO BOX 1179 | | | | SANTA ISABEL | PR | 00757 |
| 1968833 | ALVARADO TORRES, MARIA C. | HC-01 BOX 5725 | | | | OROCOVIS | PR | 00720 |
| 2057324 | Alvarado Vega, gloria Maria | P.O. Box 47 | | | | Juana Diaz | PR | 00795 |
| 1905165 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 |
| 1963228 | Alvarado Zayas, Luisa Iris | PO Box 945 | | | | Coamo | PR | 00769 |
| 2144150 | Alvarado, Alfonso Rosario | HC 01 5019 Bo. Las Marea | | | | Salinas | PR | 00751 |
| 1990620 | Alvarado, Jaime Banchs | 1523 Calle Altura | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1878021 | Alvardo Daleccio, Maria Teresa | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 2047341 | ALVAREZ BEAUCHAMP, COLOMA F | 530 VILLA FONTANA | BO. MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 1960447 | Alvarez Beauchamp, Coloma F. | 530 Villa Fontana, Miradero | | | | Mayaguez | PR | 00682 |
| 2156859 | ALVAREZ CARRASQUILLO, FELIX L | Bo Playa G-1 | | | | SALINAS | PR | 00751 |
| 2043885 | Alvarez Cornier, Lourdes | 4805 Calle Sta Lucia | Sta. Teresita | | | Ponce | PR | 00730 |
| 2096071 | Alvarez Cornier, Lourdes | Urb Sta Teresita 4805 | Calle Sta Lucia | | | Ponce | PR | 00716 |
| 18794 | ALVAREZ CRUZ, CARMEN I | RIO GRANDE ESTATE | CALLE #6 D-37 | | | RIO GRANDE | PR | 00745-0000 |
| 1215428 | ALVAREZ DEL PILAR, HENRY | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 |
| 2041191 | Alvarez Ferrer, Victor E. | Pmb 133 PO Box 6017 | | | | Carolina | PR | 00984 |
| 2149459 | Alvarez Flores, Octavio | HC5 Apartado 52906 | | | | San Sebastian | PR | 00685 |
| 2133960 | Alvarez Gonzalez, Justina | HC 1 | Box 7790 | | | Hatillo | PR | 00659 |
| 1900572 | Alvarez Hernandez , Oscar | 1377 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 1969255 | Alvarez Lugo, Santos | HC 2 Box 11011 | | | | Yauco | PR | 00698 |
| 1934150 | Alvarez Medina, Rafael | Villa Del Rios Calle Portuges #3128 | | | | Ponce | PR | 00731-4521 |
| 1799446 | Alvarez Menendez, Rosa I. | c/ Camino Real 404 Camino del sol | | | | Vega Baja | PR | 00693 |
| 2030456 | ALVAREZ NEGRON, FERNANDO | BO. CAGUANA UTUADO PR | PO BOX 564 | | | ANGELES | PR | 00611 |
| 2130387 | ALVAREZ NEGRON, JOSEFA | HC 2 BOX 10945 | | | | YAUCO | PR | 00698-9699 |
| 1981657 | Alvarez Negron, Juan Alis | Carr. III | Bo. Caguana | | | Utuado | PR | 00641 |
| 1981657 | Alvarez Negron, Juan Alis | P.O. Box 564 | | | | Angeles | PR | 00611 |
| 1955577 | Alvarez Ortiz, Marimer H | 1710 Calle Gorzo | Urb. Brisas del Prado | | | Santa Isabel | PR | 00757 |
| 779342 | Alvarez Ramirez, Alberto | Urb. El Real Calle Reina #422 | | | | San German | PR | 00683 |
| 2070362 | Alvarez Rodriguez, Luis | Calle 33 AG-1 | | | | Caguas | PR | 00725 |
| 1830646 | Alvarez Rodriguez, Luis | PMB 433 Po.Box 4960 | | | | Caguas | PR | 00726 |
| 2008995 | Alvarez Rodriguez, Santiago | X12 Arizona Parkville | | | | Guaynabo | PR | 00969 |
| 2105818 | Alvarez Rosario, Angel L. | Box 800206 | | | | Coto Laurel | PR | 00780 |
| 2025399 | Alvarez Rosario, Francis A. | HC-9 Box 2099 | | | | Ponce | PR | 00731-9725 |
| 1968918 | ALVAREZ RUIZ, NEIDA | 17 CALLE PADILLA INTERIOR | | | | JAYUYA | PR | 00664-1454 |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 |
| 1947306 | Alvavado Torres, Maria C. | Lcd-01 Box 5725 | | | | Orocouis | PR | 00720 |
| 2022786 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 |
| 2109824 | Alvelo Santiago , Flor M. | P.O. Box 276 | | | | Morovis | PR | 00687 |
| 2100861 | Alverio Dominguez, Jose O. | 15 Pacifico Colinas | | | | Cayey | PR | 00736 |
| 2073775 | ALVERIO DOMINGUEZ, JOSE O. | #15 PACIFICO COLINAS DE CAYEY | | | | CAYEY | PR | 00736 |
| 2147403 | Alvira Miranda, Miguel | Box 89 | | | | Aguirre | PR | 00704 |
| 1967104 | Amadeo Gutierrez, Wanda | 8 Ave. Roberto Diaz | | | | Cayey | PR | 00736-5106 |
| 2143947 | Amadeo Ortiz, Juan A. | HC 1 Box 3957 | | | | Salinas | PR | 00751 |
| 1995004 | Amadeo Santiago, Tomaso M. | Urb. Las Aguilos | Calle 2 C 10 | | | Coamo | PR | 00769 |
| 2068040 | Amador Colon, Veronica | 013 Calle19 | Urb El Cortijo | | | Bayamon | PR | 00956 |
| 1983651 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 |
| 1836312 | Amalbert Millan, Rosa M. | Condominio Armonia Los Prados | 2100 Grand Blvd. | | | Caguas | PR | 00727-3248 |
| 2047404 | Amalbert Millan, Rosa M. | Condominio Armonia | Los Prados - 400 Grand Blvd. | | | Caguas | PR | 00727-3248 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2086406 | Amalbert Millan, Rosa M. | Condominio | Los Prados 400 Guard Blvd. | | | Caguas | PR | 00727-3248 |
| 2086406 | Amalbert Millan, Rosa M. | Departamento de Educacion | Sistema Retiro | | | Hato Rey PR | PR | |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | HC 9 BOX 2099 | | | | PONCE | PR | 00731 |
| 2156140 | Amaro Gonzalez, Juan | Urb. Valles De La Providencia | 197 Calle Astros | | | Patillas | PR | 00723 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 |
| 2136606 | Amill Cruz, Raquel | Urb Ferry Barranca Calle Cipress 425 | | | | Ponce | PR | 00730 |
| 2009191 | Amill Rivera, Nilda L | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 2067416 | Amill Rivera, Nilda L. | C-11 A-Jards. Lafayette | | | | Arroyo | PR | 00714 |
| 2141492 | Amy-Valentine, Manuel Amedee | GPO Box #331062 | | | | Ponce | PR | 00733-1062 |
| 1163508 | ANA L SANJURJO CALCANO | PO BOX 537 | | | | LOIZA | PR | 00772 |
| 2006774 | Anaya Crespo, Noemi | P.O. Box 2431 | | | | Guayama | PR | 00785 |
| 2148044 | Anaya Valdespino, Norberto | 2181 Bo San Felipe | | | | Aguirre | PR | 00704 |
| 2009754 | Andino Coarcia, Maria A | 6-A Calle 12 San isidra | | | | Canovanas | PR | 00729 |
| 1900314 | Andino Cruz, Luis O. | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2996 |
| 2083827 | Andino Llona, Carmen M. | 136 Calle CH 7 | Valle Arriba | | | Carolina | PR | 00983 |
| 1848137 | Andino Moreno, Maria Esther | 43 Calle Aries Urbanizacion Los Angeles | | | | Carolina | PR | 00979-1713 |
| 2013650 | Andino Ortiz, Carlos | HC 03 Box 10744 | | | | Juana Diaz | PR | 00795 |
| 2129391 | Andino Ortiz, Juan A. | PO Box 800944 | | | | Coto Laurel | PR | 00780 |
| 1936201 | Andino Rodriguez, Juanita | PO Box 2723 | | | | Carolina | PR | 00984 |
| 2125906 | Andujar Aponte, Aida I. | P.O. Box 1430 | | | | Cabo Rojo | PR | 00623 |
| 1930842 | Andujar Feliciono, Iris Yolanda | HC 06 Buzon 4234 | | | | Coto Laurel | PR | 00780 |
| 1930842 | Andujar Feliciono, Iris Yolanda | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2132268 | Andujar Rivera, Carmen S. | PO Box 965 | | | | Jayuya | PR | 00664 |
| 2130254 | Andujar Rodriguez, Johanna | Calle Miramar #128 | | | | Ponce | PR | 00730 |
| 2130254 | Andujar Rodriguez, Johanna | Municio Autonomo Ponce | Apartado 33,709 | | | Ponce | PR | 00733 |
| 1965514 | Andujar Serrano, Carmen Milagros | HC-04 Box 10475 | | | | Utuado | PR | 00641 |
| 2135342 | Angel A. Morales Torres | HC 5 Box 5367 | | | | Yabucoa | PR | 00767 |
| 954846 | ANGEL FIGUEROA MARRERO | RR 11 BOX 383 | | | | BAYAMON | PR | 00956-9602 |
| 1951455 | Angel Ramos, Miguel | G3 D | PO Box 73 | | | Maunabo | PR | 00707 |
| 1983380 | ANGLADA SANTIAGO, YARA | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 28268 | ANTOMMARCHI BONILLA, LUZ E. | URB. COSTA SUR | A16 CALLE B | | | YAUCO | PR | 00698 |
| 1987004 | Antonetti Cartagena, Maria E | Calle BA#6 Urb La Margarita | | | | Salinas | PR | 00751 |
| 2147738 | Antonetty Ortiz, Ivan | BO Coqui 8 A Calle Jesus T.Pinero | | | | Aguire | PR | 00704 |
| 2147401 | Antonetty Torres, Lauranio | Luis Muno RIvera Couiego 89 | | | | Salina | PR | 00751 |
| 2067900 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 |
| 1996814 | Aponte Alvarado, Mirna L. | HC 03 Box 13659 | | | | Juana Diaz | PR | 00795 |
| 2092335 | APONTE APONTE, JUANA MARIA | RR-1 Box 11571 | | | | Orocovis | PR | 00720 |
| 2009706 | Aponte Arroyo, Jakeline | Carr Los Barrio Juan | Alonso TM 3.3 Interior | | | Mayaguez | PR | 00680 |
| 2009706 | Aponte Arroyo, Jakeline | HC-03 Box 37689 | | | | Mayaguez | PR | 00680-9325 |
| 2074151 | Aponte Baez, Maribel | HC-5 Box 6720 | | | | AGUAS BUENAS | PR | 00703 |
| 1978127 | Aponte Colon, Zoberola | Carr. 149 Ramal 514 | Hacienda El Semil | | | Villalba | PR | 00766 |
| 2134953 | APONTE CRUZ, LUZ N. | CAR. 908 K8.0 BO. TEJAS | BOX 17261 | | | HUMACAO | PR | 00791 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 |
| 1904607 | APONTE DEL VALLE, AMILKA | #9D TERRA DEL MONTE | | | | CAYEY | PR | 00736 |
| 1979427 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Sagrado Corazon | | | | Ponce | PR | 00716 |
| 2120975 | Aponte Martinez, Julia | Carr 423 Bo Hato Arriba | | | | San Sabastian | PR | 00685 |
| 2120975 | Aponte Martinez, Julia | P.O. Box 3216 | Hato Arriba St | | | San Sebastian | PR | 00685 |
| 2095249 | Aponte Ortega, Maria M. | HC-08 Box 1294 | | | | Ponce | PR | 00731 |
| 2133610 | Aponte Ortiz, Carlos Raul | P.O. Box 513 | | | | Barranquitas | PR | 00794 |
| 1995661 | Aponte Otero, Maria L. | D-36 C/Lirio | | | | Bayamon | PR | 00959 |
| 2085099 | Aponte Quinones, Betty M | Urb Santa Claire | 3048 Avenida Emilo Fagot | | | Ponce | PR | 00716 |
| 1986826 | Aponte Quinones, Betty M. | Urb. Santa Clara | 3048 Aremida Emilio Fagot | | | Ponce | PR | 00716 |
| 2114364 | Aponte Rivera, Ingrid Y. | Villa Nueva Calle 23 R-2 | | | | Caguas | PR | 00725 |
| 1984100 | Aponte Rivera, Noriann | 135 Paseo Tone Alta | | | | Barranquitas | PR | 00794 |
| 2147245 | Aponte Rodriguez, Guillermo | Villa Camarero #2 Calle Defensora 5580 Box 56 | | | | Santa Isabel | PR | 00757 |
| 2062204 | APONTE RODRIGUEZ, IRISBEL | URB PASEOS DEL VALLE 52 | CALLE COLINAS | | | SAN GERMAN | PR | 00683 |
| 2044877 | Aponte Santiago, Carmen Z. | Villa Madrid E 27 Calle 5 | | | | Coamo | PR | 00769 |
| 1988022 | Aponte Santos, Gilda G. | Apdo 398 | | | | Caguas | PR | 00726 |
| 1988022 | Aponte Santos, Gilda G. | I-4 C/9 Urb Villa del Carmen | | | | Cidra | PR | 00739 |
| 2089330 | Aponte Torres, Lourdes E | Departamento de Educacion Region Caguas | Esc Luis T Balinas | Maestra de Escuela Elemental | Bo Mulas Carr 174 KM 21 HM 5 | Aguas Buenas | PR | 00703 |
| 2089330 | Aponte Torres, Lourdes E | Urb San Antonio | 6A 2A | | | Aguas Buenas | PR | 00703 |
| 2110172 | Aponte Torres, Lourdes E. | 6A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2110172 | Aponte Torres, Lourdes E. | Maestra de Escuela Elemental | Departamento de Educacion | Region Caguas Esc.Luis T. Balinas | Bo. Mulas Carr 174 Km. 21 HM.5 | Aguas Buenas | PR | 00703 |
| 2042398 | Aponte Torres, Luis Antonio | Glenwieu Garden N-20 X-13 | | | | Ponce | PR | 00730 |
| 30766 | APONTE VAZQUEZ, ORFA M | CALLE 8 81B | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 2144277 | Aponte, Manuel Marquez | P O Box 91 | | | | Santa Isabel | PR | 00757 |
| 2005860 | Aponte, Sonia Carrion | E40 Ave Ricky Seda | URB Idamaris Gardens | | | CAGUAS | PR | 00727-5726 |
| 1796625 | Aquilo Hernandez, Josefina | St. 11-XX-6 | | | | Ponce | PR | 00716 |
| 1807592 | Aquino Olmeda, Josefa I | HC-46 Box 5652 | | | | Dorado | PR | 00646 |
| 779893 | Aquino Perez, Diana I. | Calle Bobby Capo #57 | | | | Coamo | PR | 00769 |
| 2143406 | Aquire, Luis Roche | HCL Box 5237 | | | | Santa Isabel | PR | 00757 |
| 2144223 | Aranzamendi, Miguelon Arocho | HC 4 Box 8103 | | | | Juana Diaz | PR | 00795 |
| 1819954 | Aray Ortiz, Ramona | PO Box 560308 | | | | Guayanilla | PR | 00656 |
| 2080202 | Arbolay Russi, Divina O. | Calle Esperanza 17 | | | | Arroyo | PR | 00714 |
| 1874195 | Arcaya Rodriguez, Melinda O. | Jardines de Monte Olivo | Calle Hermes 321 | | | Guayama | PR | 00784 |
| 530932 | ARCE LEBRON, SHANDELL | 31 URB BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 |
| 2027673 | ARCE SANTIAGO, SYLMA MICHELLE | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | | PENUELAS | PR | 00624 |
| 1831407 | Arce Torres, Wanda Enid | EE25 C/Fronteras Urb. Glenview G. | | | | Ponce | PR | 00730 |
| 2001413 | Arce Torres, Wanda Enid | EE28 C\Fronteras Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 1832025 | Arce Torres, Wanda Enid | Urb. Glenview Gardens | EE-28 Calle Fronteras | | | Ponce | PR | 00730 |
| 2005413 | Arcelay Torres, Digna | 712 Calle Yanque Urb. Alt. Mayaguez | | | | Mayaguez | PR | 00682-6236 |
| 1948635 | Archevald Mantilla, Maria J | 17 Lolita Tizol Apt 4 B | | | | PONCE | PR | 00730 |
| 2065745 | Arenas Vega, Jamirelys | Urb. Villas del Cafetal | Calle 3 C 35 | | | Yauco | PR | 00698 |
| 2107572 | Arevalo Colon, Sara I. | Urb. Valle Real | #1756 Cmarquesa | | | Ponce | PR | 00716-0505 |
| 2092601 | AREVALO COLON, SARA I. | URB VALLE REAL | 1766 - MARQUESA | | | PONCE | PR | 00716-0505 |
| 1790111 | Arguinzoni Alejandro, Nancy | Departamento de Salud Hospital Pediatrico | Comunidad la Milagrosa #106 | | | Cidra | PR | 00739 |
| 1790111 | Arguinzoni Alejandro, Nancy | RR 01 Box 2527 | | | | Cidra | PR | 00739 |
| 1770562 | ARIAS GUEVARA, CARLOS R | CALLE AUSUBO #22 | VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI # 9 Manciones de Villarra | | | | San Juan | PR | 00926 |
| 2042510 | Arleguin Rivera, Edgardo | Calle Monte Rey #86202 | | | | Guayanilla | PR | 00656 |
| 2025787 | Arlequin Rivera, Edgardo | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2082759 | Arlequin Velez, Edgardo | #A - 51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 1929826 | Arnau Rivera, Ana L. | Urb. Bairoa | Calle D F 27 Golden Gate I | | | Caguas | PR | 00727 |
| 1943436 | Arocho Colon, Ana Lydia | HC 03 Box 14371 | | | | Utuado | PR | 00641-6518 |
| 2148259 | Arocho Figueroa Jr, Esmoris | HC4 Box 8013 | | | | Juana Diaz | PR | 00795 |
| 1947373 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 1128200 | AROCHO HERNANDEZ, OLGA E | URB. COLINAS VERDES | CALLE 1 R11 | | | SAN SEBASTIAN | PR | 00685 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 |
| 1894003 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 |
| 1940269 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 |
| 2095563 | ARROYO ADORNO, NOEMI | F-34 GUILLERMINA FLAMINGO TERRACE | | | | BAYAMON | PR | 00957 |
| 1956025 | Arroyo Caliz, Josue | HC-02 Box 6220 | | | | Guayanilla | PR | 00656 |
| 1752559 | Arroyo Carrion, Maria J. | #60 Calle Boringuena | | | | San Juan | PR | 00925 |
| 1752559 | Arroyo Carrion, Maria J. | Ave. Cesan Gonzalez, Esq. | Juan Calaf Vrb. | Tres Monjitas | | SJ | PR | |
| 1880007 | Arroyo Delgado, Joseph | HC 03 BOX 15592 | | | | YAUCO | PR | 00698 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 |
| 1947332 | Arroyo Garcia, Leonor | P.O. Box 184 | | | | Aguas Buenas | PR | 00703 |
| 2137105 | Arroyo Gonzalez, Carmen M. | Calle Ausubo #22 | Villas de Cambalache I | | | Rio Grande | PR | 00745 |
| 2121272 | Arroyo Lopez , Maria de los Angeles | P.O. Box 322 | | | | Cabo Rojo | PR | 00623 |
| 2107487 | Arroyo Lopez , Myrna | P.O. Box 501 | | | | Cabo Rojo | PR | 00622-0501 |
| 2079479 | Arroyo Lopez, Maria de los A. | P.O. Box 322 | | | | Cabo Rojo | PR | 00623 |
| 2066459 | ARROYO LOPEZ, MYRNA | PO.. Box 501 | | | | Boqueron | PR | 00622 |
| 2086739 | Arroyo Lugaro, Aydee | Box 234 | | | | Penuelas | PR | 00624 |
| 2134429 | Arroyo Mendre, Abigail | P.O. Box. 1557 | | | | Toa Baja | PR | 00951 |
| 2086762 | Arroyo Munoz, Marangeli | 3220 Calle Mojacar Valle de Andalucia | | | | Ponce | PR | 00728-3122 |
| 1975932 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 |
| 2084289 | Arroyo Pacheco, Eileen | 2477 W 78 St Apt 101 | | | | Hialeah | FL | 33016 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 |
| 1918475 | Arroyo Perez, Magda Ines | HC-02 Box 14463 | | | | Carolina | PR | 00987 |
| 2091267 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | | MAYAQUEZ | PR | 00680 |
| 2010306 | Arroyo Ramirez, Hortensia | Edif- Hamboyanes 509 C. Laurel Apt 2 | | | | Marguez | PR | 00680 |
| 2038442 | Arroyo Rodriguez, Ana G. | 423 San Luis Lirios Calaz | | | | Juncos | PR | 00777-8510 |
| 2088376 | Arroyo Rodriguez, Fabiana M. | #37 Ave. de Diego | Barrio Monacillos | | | San Juan | PR | 00919 |
| 2088376 | Arroyo Rodriguez, Fabiana M. | Sector Playita Union 64 V. Palmeras | | | | San Juan | PR | 00915 |

Exhibit BR

158th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 668655 | ARROYO RODRIGUEZ, ILSA I | EXT. SANTA ELENA III | 185 CALLE SANTA FE | | | GUAYANILLA | PR | 00656-1470 |
| 35180 | ARROYO RODRIGUEZ, ILSA I | EXT. SANTA ELENA III | CALLE I-H-2 | 185 CALLE SANTA FE | | GUAYANILLA | PR | 00656 |
| 2102972 | Arroyo Salomo, Digna | Bod. Belgica Calle Conocos 5248 | | | | Ponce | PR | 00717-1757 |
| 2007383 | Arroyo Santiago, Luis M. | Urb. Las Delicias 2147 | Calle J. Cortada Quintara | | | Ponce | PR | 00728 |
| 2020869 | Arroyo Santiago, Luis M. | Urb. Las Delicias 2147 | Calle J. Cortada Quintana | | | Ponce | PR | 00728 |
| 2132881 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 |
| 2104775 | Arroyo Seda, Suzerain | P.O. Box 508 | | | | Boqueron | PR | 00622 |
| 2146383 | Arroyo Torres, Ramon Luis | 5 Res Leonardo Santiago, Apt 62 | | | | Juana Diaz | PR | 00795 |
| 2119002 | Arvelo Rivera, Magda | PO Box 737 | | | | Hatillo | PR | 00659 |
| 2094293 | Arviles Rivera, Miguel A. | Box 745 | | | | Guanica | PR | 00653 |
| 2141478 | Arzola Cosme, Ruben | 9168 Comunidad Serrano #12 | | | | Juana Diaz | PR | 00795-9422 |
| 1985505 | Arzola Radriguez, Friodita | PO Box 560456 | | | | Guayanilla | PR | 00656 |
| 1872747 | Arzola Rodriguez, Aileen | PO Box 561247 Bo. Jagua Tuha | | | | Guayanilla | PR | 00656 |
| 1843166 | Arzola Rodriguez, Eloina | Urb. Alta Vista Calle 17 T17 | | | | Ponce | PR | 00716 |
| 2057632 | Arzola Rodriguez, Eriodita | P.O. Box 560456 | | | | Guayanilla | PR | 00656 |
| 1999866 | Arzola Torres, Ervin | 75 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 |
| 2012160 | ARZON RODRIGUEZ, MARIBEL D. | C/ MARIANO ABRIL COSTALO E.T.8 | | | | LEVITTOWN T.B. | PR | 00949 |
| 1956348 | Arzuaga Davila, Carmen Milagros | HC 50 Box 21136 | | | | San Lorenzo | PR | 00754 |
| 1854274 | Arzuaga Davila, Carmen Milagros | HC 50 Box 21176 | | | | San Lorenzo | PR | 00754 |
| 1916579 | ARZUAGA LOPEZ, AMARILIS | BARRIO LIRIOS HC-22 BOX 9182 | | | | JUNCOS | PR | 00777 |
| 2038762 | Asencio Jusino, Estela R. | Cond. Pavilion Court. Apt 17-D | | | | San Juan | PR | 00919 |
| 2038762 | Asencio Jusino, Estela R. | PO Box 190561 | | | | San Juan | PR | 00919-0561 |
| 1945905 | Astacio Rivera, Santos Arnaldo | 315 Condominio Vistas del Valle | | | | Caguas | PR | 00727 |
| 2117543 | Aticaza Fernandez , Angel Emeterio | #3 Calle Ramon Soto Valentin | | | | Camuy | PR | 00627 |
| 1842575 | Aulet Morales, Alexandra Marie | Ext Albambra 1616 Calle Tarragona | | | | Ponce | PR | 00716-3810 |
| 1997350 | AVAZUELA MENDOZA, OSVALDO | CASA F-9 CALLE 15-A | | | | SAN JUAN | PR | 00924 |
| 1895057 | AVILA RIVERA, CARLOS A | BOX 4 | | | | ANGELES | PR | 00611 |
| 38323 | AVILES ALICEA, MIGDALIA | BO SABANA | PO BOX 1054 | | | OROCOVIS | PR | 00720-0993 |
| 931727 | AVILES BELTRAN, RAFAEL | PO BOX 159 | | | | SALINAS | PR | 00751 |
| 1824046 | Aviles Colon, Maria Delia | PO Box 854 | | | | Orocovis | PR | 00720 |
| 2020020 | Aviles Curet, Deborah | PO Box 1964 | | | | Anasco | PR | 00610 |
| 2125760 | Aviles Mendez, Edwin | R-15 Aragon, Villa del Rey | | | | Caguas | PR | 00725 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1957385 | Aviles Moreno, Milca V. | HC 05 Box 30381 | | | | Camuy | PR | 00627 |
| 2145700 | Aviles Padilla, Eliezer | HC 01 Box 3721 | | | | Salinas | PR | 00751 |
| 2090923 | Aviles Padin, Zoraida | Urb. Paraiso de Mayaquez | Buzon 147 | | | Mayaguez | PR | 00680 |
| 1805950 | Aviles Pagan, Anabel | 1721 Vineridge Lane | | | | Burleson | TX | 76028 |
| 2006805 | Aviles Perez, Bethzaida | HC 56 Box 4662 | | | | Aguada | PR | 00602 |
| 2087035 | Aviles Rodriguez, Irma L. | PO Box 649 | | | | Quebradillas | PR | 00678 |
| 1957468 | AVILES RODRIGUEZ, IRMA LUZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 |
| 2144397 | Aviles Rodriguez, Wilfredo | 9189 Comunidad Serrano | | | | Juan Diaz | PR | 00795-9425 |
| 1153352 | Aviles Rodriguez, Wilfredo | 9189 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9425 |
| 1930820 | Aviles Torres, Ivette V. | Sabana Gardens | 15-34 Calle 24 | | | Carolina | PR | 00983 |
| 2143252 | Aviles Torres, Pedro L. | PO Box 199 | | | | Salinas | PR | 00751 |
| 2085665 | Aviles Vera, Luis A. | Car. #2 Km. 100 Int. Rept. Bordel | | | | Quebradillas | PR | 00678 |
| 2085665 | Aviles Vera, Luis A. | PO Box 148 | | | | Quebradillas | PR | 00678 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 |
| 1967925 | Ayala Carasquillo, Dalila | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 |
| 2062393 | Ayala Cuadrado, Ismael | P.O. Box 1287 | | | | Juncos | PR | 00777 |
| 1963642 | Ayala Gomez, Margarita | 477 Maximino Barbosa | Rio Hondo | | | Mayaguez | PR | 00680 |
| 1872411 | Ayala Medina, Ramon L. | Valle de Andalvcia Calle Hueiva 3008 | | | | Ponce | PR | 00728 |
| 1620934 | AYALA MILLAN, EDWIN | E-7 Urb Monte Real | | | | Guayama | PR | |
| 1620934 | AYALA MILLAN, EDWIN | P.O. BOX 420 | | | | ARROYO | PR | 00714 |
| 2132840 | AYALA MORALES, FELIX M. | PO BOX 673 | | | | MOCA | PR | 00676 |
| 2107102 | Ayala Morales, Maria A | 81 Daniel Nieves | | | | Moca | PR | 00676 |
| 2040660 | Ayala Quinones, William | HC - 03 Box 5180 | | | | Adjuntas | PR | 00601 |
| 1823386 | AYALA RIVERA, BETSIE | P.O. BOX 707 | | | | MANATI | PR | 00674 |
| 1971640 | AYALA RODRIGUEZ, MARIA DEL CARMEN | BOX 2523 BUENA VISTA | | | | BAYAMON | PR | 00960 |
| 2095788 | Ayala Rodriguez, Maria del C. | Box 2523 Buena Vista | | | | Bayamon | PR | 00960 |
| 41095 | Ayala Rosario, Jose A. | Parcela 107 Calle 10 | Bo. Pinas | | | Toa Alta | PR | 00953 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 |
| 2014549 | Ayala Villaneva, Hector | 159 Nemesio Gonzalez | | | | Moca | PR | 00676 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1914013 | Ayala, Migna | P.O. Box 557 | | | | Anasco | PR | 00610 |
| 1859579 | Ayende Irizarry, Mayda Y | F-21 Calle 5 | Urb Reparto Marquez | | | Arecibo | PR | 00612-3912 |
| 41462 | Ayende Irizarry, Mayda Y. | F-21 #5 Urb. Reparto Marquez | | | | Arecibo | PR | 00612-3912 |
| 2010917 | Ayes Santos, Isabel | Alt. de Penuelas Calle 8 B16 | PO 33 | | | Penuelas | PR | 00624 |
| 2112107 | Ayes Santos, Isabel | P.O. Box 33 | Alt. de Penuelas C.8 B16 | | | Penuelas | PR | 00624 |
| 2015675 | Ayes Santos, Jane M. | Urb. Alt de Penuelas 2 Calle 7 E18 | | | | Penuelas | PR | 00624 |
| 2063747 | AYES SANTOS, JANE M. | URB. ALT. PENUELAS 2 | CALLE 7 E18 | | | PENUELAS | PR | 00624 |
| 2054001 | Ayuso Rivera , Yarmila | HC-57 | Box 9642 | | | Aguada | PR | 00602 |
| 2113302 | BABILONIA CABAN, MARIAN | CALLE 6 CASA 718 B. OBRERO | | | | BARRIO OBRERO | PR | 00915 |
| 2113302 | BABILONIA CABAN, MARIAN | PO BOX 40186 | | | | SAN JUAN | PR | 00940 |
| 1942966 | BACHIER CORDORA, GLORIA DEL C. | C-8 PERUGIA | | | | SAN JUAN | PR | 00924 |
| 2070451 | Bachier Roman, Jesus Manuel | Jardines de Monte Olivo | 321 Hermes | | | Guayama | PR | 00784 |
| 1752836 | BADIA DE HERNANDEZ, GLORIA E | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | GUAYNABO | PR | 00969 |
| 41854 | BADILLO ACEVEDO, JOSE A. | BO. GUANIQUILLA | CALLE M BZN A-314 | | | AGUADA | PR | 00602 |
| 2116655 | BADILLO LOPEZ, ANES W | 8 D-22 | ISABELA CATOLICA | | | AGUADA | PR | 00602 |
| 2065140 | BADILLO LOPEZ, MILAGROS | HC 57 BOX 9337 | | | | AGUADA | PR | 00602 |
| 2058259 | Badillo, Anes W. | Urb. Isabel la Catolica D-22 | | | | Aguada | PR | 00602 |
| 2063915 | BAERGA COLLAZO, AWILDA | 866 ALTURAS DE UTUADO | | | | UTUADO | PR | 00641 |
| 1894249 | Baerga Mercado, Anidel M | Calle 1 G-3 Urb. Monte Sol | | | | Toa Alta | PR | 00953 |
| 2045827 | Baez Baez , Elba G. | Urb. Boringuen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 2017598 | Baez Baez, Brenda I. | HC-2 Box 31316 | | | | Caguas | PR | 00727 |
| 2062640 | Baez Baez, Brenda I. | HC-2 Box 31316 | | | | Caguas | PR | 00727-9211 |
| 2102637 | Báez Belén, Heriberto | 5 Ave Liborio Lopez | | | | Sabana Grande | PR | 00637 |
| 2000443 | Baez Cordero, Jose Luis | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 |
| 2005513 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 |
| 2008106 | Baez Esquillin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 |
| 2109356 | BAEZ FIGUEROA, TERESA | BARRIO DUEY | HC-05 BUZON 7656 | | | YAUCO | PR | 00698 |
| 1967687 | Baez Gutierrez, Lourdes M. | Urb. Jardines de Caribe V1 calle 25 | | | | Ponce | PR | 00728 |
| 2025005 | BAEZ GUTIERREZ, LOURDES M. | URB. JARDINES DEL CARIBE V1 CALLE 25 | | | | PONCE | PR | 00728 |
| 2069592 | Baez Gutierrez, Lourdes M. | V1 Calle 25, Jard. del Caribe | | | | Ponce | PR | 00728 |
| 2143323 | Baez Guzman, Pedro | 9 Parc Jauca | | | | Santa Isabel | PR | 00757-2716 |
| 1627019 | BAEZ LAMPON, MARITZA I. | RR 12 BOX 1093 | | | | BAYAMON | PR | 00956 |
| 1869447 | Baez Moctezuma, Carlos | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 |
| 1890556 | Baez Moreno, Alexis | Parc El Tuque | 599 Ramos Antonini | | | Ponce | PR | 00728 |
| 2142300 | Baez Munoz, Eduardo | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 |
| 2142343 | Baez Munoz, Miguel Angel | HC 03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 |
| 2118749 | Baez Ortega, Vanessa | D-18 Calle Los Picachos | Adens Metropolitana | | | Guaynabo | PR | 00969 |
| 2117345 | BAEZ ORTEGA, VANESSA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 |
| 2066288 | BAEZ QUINONES, FRANK | URB LA QUINTA | J 15 CALLE 4 | | | YAUCO | PR | 00698 |
| 780945 | BAEZ RAMIREZ, KATIRIA | HC-04 | BOX 44711 | | | CAGUAS | PR | 00725 |
| 2048111 | Baez Ramirez, Sonia N | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1943320 | Baez Ramirez, Sonia N | Res La Torre Buzonye | | | | Sabana Grande | PR | 00637 |
| 2144241 | Baez Rentero, Luiz A | HC 04 Box 7567 | | | | Juana Diaz | PR | 00795 |
| 2143891 | Baez Rivera, Pedro J. | HC 02 Box 4658 | | | | Villalba | PR | 00766 |
| 2109650 | BAEZ RODRIGUEZ, EDINEF M | URB. PLAZA EL BATEY | CALLE LAS FLORES 24 | | | ENSENADA | PR | 00647 |
| 1894586 | Baez Salas, Blanca I. | Riverview c/14 P-14 | | | | Bayamon | PR | 00961 |
| 2106255 | Baez Sanchez, Mildred L. | Urb. Altaras del Alba | 6-3 10703 Calle Luna | | | Villalba | PR | 00766 |
| 1986868 | Baez Sanchez, Ronald | A-6 Lauren | Urb. La Quinta | | | Yauco | PR | 00698 |
| 2138885 | Baez Santiago, Neftali | Bo. Frailes | Carr 366-G-7 | | | Maricao | PR | 00606 |
| 2138885 | Baez Santiago, Neftali | R.R.-01-6275 | | | | Janco | PR | 00606 |
| 2156196 | Baez Vega, Victor | Parcelas Rayo Gaures Calle Coral Buzon 47 | | | | Sabana Grande | PR | 00637 |
| 1931597 | Balaguer Colon, Mariana | HC 01 Box 3387 | | | | Las Marias | PR | 00670 |
| 2118694 | Balay Ruiz, Jose A | URb Villa Paraiso 1362 | | | | Ponce | PR | 00728-3639 |
| 2020756 | Baldrich Perez, Carmen M. | P.O. Box 737-1272 | | | | Cayey | PR | 00737 |
| 2044160 | Ballesteros Villamarzo, Josefina | P.O. Box 8024 | | | | Ponce | PR | 00732-8024 |
| 2073396 | BANCH PAGAN, IVETTE | URB VISTA DEL RIO 2 CALLE 14 0-11 | | | | ANASCO | PR | 00610 |
| 1931198 | Banch Pagan, Jaime Antonio | P.O. Box 2146 | | | | San German | PR | 00683 |
| 2117840 | Banchs Guilbe, Heriberto | 2920 Salou St. | | | | Ponce | PR | 00716 |
| 1882140 | Banchs Perdomo, Juan A. | 4949 Calle Dorado | Parcelas Amalia Marin | | | Ponce | PR | 00716 |
| 1972937 | BANCHS SOLE, MARIA L. | NUM.433 PASEO RUISENOR | | | | COTO LAUREL | PR | 00780-2407 |
| 1992612 | Barada Estrella, Eduardo G. | Apartado 819 | | | | Camuy | PR | 00627 |
| 1992612 | Barada Estrella, Eduardo G. | Urb. Linda Vista Calle B#22 | | | | Camuy | PR | 00627 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2033986 | Barbosa Tricoche, Ernesto | 4154 Calle Correo Urb. Punta Omo | | | | Ponce | PR | 00928 |
| 1989098 | Bardolomey Marrero, Carmelo | Calle Cambija #17 | | | | Rincon | PR | 00677 |
| 2013182 | Baretto Salas, Damarys | HC 02 Box 11373 | | | | Moca | PR | 00676 |
| 884580 | BARNES SANTOS, ANTONIO | 148 SOL | | | | PONCE | PR | 00730 |
| 2050133 | Barral Feliciano, Zoila R | 3224 Toscania Villa Del Carmen | | | | Ponce | PR | 00716 |
| 1909636 | Barreiro Diaz, Maria Esther | PO Box 337 | | | | Humacao | PR | 00791 |
| 2070403 | Barreiro Diaz, Maria Esther | Apt.337 Bo. Tejas | | | | Humacao | PR | 00791 |
| 1898159 | BARRETO BOSQUES, YOLANDA | 8179 OMAHA CIRCLE | | | | SPRING HILL | FL | 34606 |
| 1175109 | BARRETO CABRERA, BRUNILDA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 |
| 2115199 | Barreto Reyes, Sheida E. | HC 2 Box 16580 | | | | Arecibo | PR | 00612 |
| 2124159 | Barreto, Marilyn | Urbanización Villa Real Calle Marginal D18 | | | | Vega Baja | PR | 00693 |
| 2044554 | Barriera Ayala, Yalisa M. | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 |
| 1863399 | Barriera Colon, Pedro E. | Calle Amopola 848 | Urb la Guadelupe | | | Ponce | PR | 00730 |
| 2022033 | Barrios Collazo , Mirta | Carret. 718 Km. 2.7 Bo. Pasto | Aportado 94 | | | Aibonito | PR | 00705 |
| 1748890 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 |
| 1891768 | BARRIOS ORTIZ, RAUL | 268 MODESTO MELENDEZ | 2DA EXT | | | VILLALBA | PR | 00766 |
| 1981069 | Barrios Ortiz, Raul | 268 Modesto Melendez | | | | Villaba | PR | 00766 |
| 2037616 | Barrios Rivera, Carlos | Apartado 782 | | | | Villalba | PR | 00766 |
| 1989680 | BARTOLOMEI VAZQUEZ , JOHANA | PO BOX 2832 | | | | SAN GERMAN | PR | 00683 |
| 1942955 | Bartolomei Zayas, Ileana | PO Box 800028 | | | | Coto Laurel | PR | 00780 |
| 2058606 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 2049824 | Batista Cancel, Rosa M. | Calle Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 |
| 2046149 | Batista Gonzalez, Ines | 4820 Calle Ciguena | Urb. Casamia | | | Ponce | PR | 00728-3415 |
| 2029279 | Batista Gonzalez, Ines | Urb. Casamia | 4820 Calle Ciguena | | | Ponce | PR | 00728-3415 |
| 1993292 | Batista Gonzalez, Josefina | 1636 Calle Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 |
| 1952194 | BATISTA GONZALEZ, MARGARITA | HC 01 BOX 4347 | | | | JUANA DIAZ | PR | 00795-9704 |
| 2016855 | BATISTA HERNANDEZ, JOSE E. | URB. LAS VIRTUDES | #742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 |
| 2119017 | Batista Medina, Edna R. | El Tuque Nueva Vida | Calle Rafael Rodriguez EQ94 | | | Ponce | PR | 00728 |
| 1913972 | Batista Rivera, Celso | Urb Los Cerros A-6 | | | | Adjuntas | PR | 00601 |
| 1939416 | BATISTA RIVERA, JUAN A | PARC 420 A | CALLE 1 | | | CANOVANAS | PR | 00729 |
| 1961067 | Batista Rodriguez, Aracelis | PO Box 1159 | | | | Jayuya | PR | 00664-2159 |
| 2118189 | BATISTA VILLALONGO, ELSA I. | PO BOX 1932 | | | | RIO GRANDE | PR | 00741 |
| 2014914 | BATIZ RIVERA , SANTOS | 2DC EXT. PUNTO ORO PACIFICO #6339 | | | | PONCE | PR | 00728 |
| 1069874 | BATIZ GULLON, NESTOR | EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 |
| 2030193 | BATIZ RIVERA, SANTOS | 2 DA EXT PUNTA ORO | CALLE PACIFICO #6339 | | | PONCE | PR | 00728 |
| 2083542 | Bauza Martinez, Aurea R | HC 01 Box 7547 | | | | Guayanilla | PR | 00656 |
| 2099554 | Bauza, Lydia | 014 Calle Teca | Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 2143147 | Bayohan Rodriguez Ortiz, Jorge | HC-05 Box 13043 | | | | Juana Diaz | PR | 00795 |
| 2081569 | Bayon Pagan, Elizabeth | PO Box 1067 | | | | Hormigueros | PR | 00660 |
| 1979844 | Bayon Perez, Rosaura | L-37 17 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1907293 | Beauchamp Feliciano, Ileana G. | 906 otoao urb. monterey | | | | Mayaguez | PR | 00680 |
| 2059543 | BELEN RAMOS, ROSA | PO BOX 507 | | | | ENSENADA | PR | 00647 |
| 2055016 | Belen Vazquez, Ana M. | PO BOX 240 | | | | Sabana Grande | PR | 00637 |
| 2039200 | Bello Busutil, Mabelle A. | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 |
| 1858893 | Bello Martinez, Vanessa L. | 414 Calle Ruisenor Urb | Camino del Sur | | | Ponce | PR | 00716 |
| 2143471 | Belmont Plaza, Ignacio E. | PO Box 1276 | | | | Santa Isabel | PR | 00757 |
| 1825109 | Beltran Acevedo, Carmen L. | HC#40 Box 47109 | | | | San Lorenzo | PR | 00754 |
| 2145756 | Beltran Correa, Miguel Angel | HC4 Box 22028 | | | | Juana Diaz | PR | 00795 |
| 1997675 | Beltran Gerena, Lorna A. | HC 02 Box 7365 | | | | Lares | PR | 00669 |
| 2059523 | Beltran Laviera, Eva | HC- 01 Box 17249 Mariana III | | | | Humacao | PR | 00791 |
| 1961281 | Beltran Morales, Carmen M. | PMB 26 P.O. Box 2300 | | | | Aibonito | PR | 00705 |
| 2118539 | Beltran Pagan, Maritza | PO Box 774 | | | | Las Piedras | PR | 00771 |
| 2145721 | Beltran Santiago, Juan | Box Playita C-19# | | | | Salinas | PR | 00751 |
| 2069864 | Benedetty Rosano, Rolando | PO Box 3305 | | | | Aguadilla | PR | 00605 |
| 2069089 | Benedetty Rosario, Elina | PO Box 3305 | | | | Aguadilla | PR | 00605 |
| 1849580 | BENGOCHEA RODRIGUEZ, JOANNE | B-20 CALLE ORQUIDEAS | | | | GUAYANILLA | PR | 00656 |
| 2122359 | Bengochea, Oneitta | 1368 Calle Salud | | | | Ponce | PR | 00717 |
| 1962753 | Beniquez Rivera, Maria E. | S 7 Imperial Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1163069 | Benitez Alamo, Ana Hilda | 1810 Calle Gilberto Monroig | | | | San Juan | PR | 00912 |
| 1887365 | BENITEZ ALVARADO, HERMINIA | REPTO MONTELLANO | K10 CALLE E | | | CAYEY | PR | 00736-4138 |
| 2042864 | Benitez Benitez, Maria de los Angeles | B#14 Calle: Bambu | Urb. Riveras de Cupey | | | San Juan | PR | 00926 |
| 2113819 | Benitez Santiago, Fanny | P.O. Box 4615 | | | | Carolina | PR | 00984-4615 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1887036 | BERDIEL COLON, HECTOR M. | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730 |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | P.O. BOX 866 | | | | COAMO | PR | 00769 |
| 2094639 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 |
| 1920934 | Bermudez Beltran, Saturno | C-41 Paseo de la Rosa Jardine II | | | | Cayey | PR | 00736 |
| 2013083 | Bermudez Burgos, Erida | HC 5 Box 6074 | | | | Juana Diaz | PR | 00795 |
| 1973933 | Bermudez Capacetti, Amelia | Jardines Del Caribe Calle 54 | 2A 56 | | | Ponce | PR | 00731 |
| 1898770 | Bermudez Capauetti, Geraldo | Jardines del Caribe Calle 54 #2A 56 | | | | Ponce | PR | 00728 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 |
| 1971733 | BERMUDEZ DIAZ, EVELYN | 10717 CALLE REINA CLEOPATRA | RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 2098289 | Bermudez Gonzalez, Nilda Milagros | Calle 1 D11 Urb La Riviera | | | | Arroyo | PR | 00714 |
| 2098289 | Bermudez Gonzalez, Nilda Milagros | Oficinista Dactilografo II | Departamento de la Familia | Centro de Gobierno | | San Juan | PR | 00714 |
| 1889303 | Bermudez Laporetti, Amelia | Jard. del Caribe | Calle 54 2 A56 | | | Ponce | PR | 00731 |
| 2130483 | Bermudez Martes, Mirta I | H.C. 03 Box 17265 | | | | Utuado | PR | 00641 |
| 2059935 | Bermudez Martinez, Zulma Y. | PO Box 1554 | | | | Santa Isabel | PR | 00757 |
| 2059935 | Bermudez Martinez, Zulma Y. | Urb. Llanos de Providencia F.3. Calle 5 | | | | Salinas | PR | 00751 |
| 2011489 | Bermudez Ortega, Ramon Oscar | Urb. Jacaguax | Calle 5 # 44 | | | Juana Diaz | PR | 00795 |
| 1989335 | Bermudez Quiles, Maria | P.O. Box 699 | | | | Comerio | PR | 00782 |
| 1904109 | Bermudez Ruiz, Liz V. | Est. del Golf #525 C uito morales | | | | Ponce | PR | 00730 |
| 2006132 | Bermudez Santiago, Hilda M. | Urb. Paseo Montecarlos #17 | | | | Aibonito | PR | 00705-4020 |
| 1941665 | Bermudez Santiago, Luis Alberto | B-21 Calle 3 URB Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 |
| 2094515 | Bermudez, Zomarie David | PO Box 2992 | | | | Coamo | PR | 00769 |
| 2157489 | Bermudz Cabera, Miguel A. | Parcelas Cabazas Calle Betances | #422 BO Coqui | | | Aguirre | PR | 00704 |
| 1879336 | Bernal Del Rio, Esther | P.O. Box 63 | | | | Isabela | PR | 00662 |
| 2039171 | BERNARD BERMUDEZ, JAIME | H-62 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-1818 |
| 2053643 | Bernardi Ortiz, Shirley M | PMB 268 | 2 Calle Barcelo | Suite 201 | | Barranquitas | PR | 00794 |
| 2060075 | Bernier Colon , Carmen L. | BB 15 #8 Jard. de Guamani | | | | Guayama | PR | 00784 |
| 2155833 | Bernier Colon, Mirsa | Urb Alquiobo Calle A B-8 | | | | Guayama | PR | 00784 |
| 2092485 | Bernier Ortiz, Jose A. | 087 Dept Recreacion y Deporte Estatel | PO Box 9023207 | | | San Juan | PR | 00902-3207 |
| 2108748 | Bernier Ortiz, Jose A. | 087 Dept Recreacion y Deportes Estatal | P.O Box 9023207 | | | San Juan | PR | 00902-3207 |
| 2073984 | Bernier Ortiz, Jose A. | 087 Dept. Recreacion y Deportes Estatal | PO Box 9023207 | | | San Juan | PR | 00902-3207 |
| 2073984 | Bernier Ortiz, Jose A. | PO Box 1198 | | | | Guayama | PR | 00785 |
| 2149172 | Bernier Santiago, Francisco J | Bo San Felipe #2242 | | | | Aguirre | PR | 00704 |
| 2147925 | Bernier, Francisco | Bo San Felipe | Box 2207 PDA.11 | | | Aguirre | PR | 00704 |
| 1899156 | Berrios Burgos, Carmen M. | Analese Colon Berrios | PO Box 372082 | | | Cayey | PR | 00737-2082 |
| 2106453 | Berrios Colon, Monserrate | B-50 Calle 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2012159 | Berrios Colon, Nimia | 8 Luis Lugo | Urb. Fernandez | | | Cidra | PR | 00739 |
| 2065698 | Berrios Cruz, Lucila | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 1981806 | BERRIOS DIAZ, EVELYN | PO BOX 233 | | | | HUMACAO | PR | 00792 |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 |
| 2133594 | Berrios Hernandez, Blanca I. | RR 01 Box 3320 | | | | Cidra | PR | 00739 |
| 1888316 | Berrios Martinez, Manuel | 88 E. Rafael Santiago Cruz St | | | | Guayama | PR | 00788 |
| 2124470 | BERRIOS MORALES, SONIA N. | F-9 SAN LUCAS | URB SAN PEDRO | | | TOA BAJA | PR | 00949 |
| 2105679 | BERRIOS OSORIO, SORAYA | APARTADO 382 | | | | LOIZA | PR | 00772 |
| 2115800 | Berrios Osovic, Sovoya | Apartado 382 | | | | Loiza | PR | 00772 |
| 1869380 | Berrios Pizarro, Ramon | HC-01 Box 4560 | | | | Loiza | PR | 00729 |
| 2057775 | Berrios Rivera, Javier | Urb Reparto Robles | Calle Esmeralda C-53 | | | Aibonito | PR | 00705 |
| 2127386 | Berrios Rodriguez, Ada L. | A-6 Tierra Santa | | | | Villalba | PR | 00766 |
| 1954637 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |
| 1960622 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 |
| 2131013 | Berrios Santiago, Pedro Juan | P.O. Box 482 | | | | Villalba | PR | 00766 |
| 2046705 | Berrios Torres, Maria del Rosario | 1395 Calle Jaguey Los Caobas | | | | Ponce | PR | 00716 |
| 1998974 | Berrios Torres, Maria S. | RR01 Buzon 2238 | Bo. Rio Abajo | | | Cidra | PR | 00739 |
| 1883168 | BERRIOS TORRES, MARTA I. | 1944 CALLE SAN PATRICIO | URB SANTA RITA IV | | | JUANA DIAZ | PR | 00795 |
| 1982152 | Berrios Vazquez, Mabel E. | Apartado 803 | | | | Yabucoa | PR | 00767 |
| 2049627 | BERRIOS ZAYAS, JOSE J | URB VILLA RETIRO Q-2 | | | | SANTA ISABEL | PR | 00757 |
| 2107932 | BERROCALES BAEZ, MYRIAM | URB EXT SAN JOSE | FF6 C15 BZN 602 | | | SABANA GRANDE | PR | 00637 |
| 1883554 | Berrocales Pagan, Rissela | HC 08 Box 3005 | | | | Sabana Grande | PR | 00637 |
| 1883554 | Berrocales Pagan, Rissela | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 51613 | Berrocales Vega, Alberto | Hc 10 Box 6900 | | | | Sabana Grande | PR | 00637-9630 |
| 51613 | Berrocales Vega, Alberto | P.O Box 644 | | | | Sabana Grande | PR | 00637 |
| 2086352 | Bessom Cabanillas, Brenda L | 1847 Carr 108 KM 5.5 | | | | Mayaguez | PR | 00682-7510 |
| 1031342 | BETANCOURT FLORES, LILLIAN E E | HC 645 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976-9749 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2056190 | Betancourt Ocasio, Ana I. | P.O. Box 1102 | | | | Coamo | PR | 00769 |
| 2115817 | BETANCOURT SIERRA, CARMEN E | PO BOX 509 | | | | TRUJILLO ALTO | PR | 00977 |
| 2057133 | BETANCOURT SIERRA, ESTHER | APARTADO 509 | | | | TRUJILLO ALTO | PR | 00977 |
| 52207 | BETANCOURT SIERRA, GLORIA M | CAMINO PABLO ORTIZ | BUZON 21 | | | SAN JUAN | PR | 00926 |
| 52207 | BETANCOURT SIERRA, GLORIA M | PO Box 509 | | | | Trujilio Alto | PR | 00977 |
| 1986354 | Biaggi Silvestrini, Yahaira I | 312 Lake St. | Hill View | | | Yauco | PR | 00698 |
| 1206377 | BIGAS TORRACA, FRANCISCO J | PO BOX 7738 | | | | PONCE | PR | 00932 |
| 2094163 | Bigas Torraca, Francisco J. | 7-21 Estancias Del Sar Floubogan Stuart | PO Box 7738 | | | Juana Diaz | PR | 00695 |
| 1997610 | Bigay Rodriguez, Edgardo J. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1961595 | Blanco Alvarado, Arnaldo | A039 c/ Irene Villa Rica | | | | BAYAMON | PR | 00959 |
| 2020703 | Blanco Collazo, Jose Hanorio | HC 01 Box 6072 | | | | Orocovis | PR | 00720-9704 |
| 2103561 | Blanco Fernandez, Edith B. | IJ-10 Palma Real St - Royal Palm | | | | Bayamon | PR | 00956 |
| 2125122 | Blanco Fernandez, Jose E. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 |
| 2064445 | BLANCO FERNANDEZ, MARTA WALLIS | PO BOX 1167 | | | | OROCOVIS | PR | 00720 |
| 2040333 | Blanco Fernandez, Pedro | PO Box 180 | | | | Orocovis | PR | 00720-0180 |
| 2046217 | Blanco Fernandez, Sylvia M. | C/10NE | 1215 URB anizacion Puerto Nuevo | | | San Juan | PR | 00920-2444 |
| 2117922 | Blanco Mendoza, Jose Rene | Bo Honduras | P.O. Box 371821 | | | Cayey | PR | 00737-1821 |
| 1977818 | Blanco Rivera, Edna M. | HC 02 Box 4750 | | | | Coamo | PR | 00769 |
| 2051965 | Blanco Rivera, Nelly Y. | HC-01 Box 5846 | | | | Orocovis | PR | 00720-9703 |
| 1971765 | Blanco Sanchez, Edgar | calle Trotadores #11228 | | | | Villalba | PR | 00766 |
| 1956551 | Blanco Santiago, Victor Ramon | PO Box 741 | | | | Santa Isabel | PR | 00757 |
| 2011963 | Blasini Brito, Elga | D-3 Calle Diana Santa Rosa | | | | Caguas | PR | 00725 |
| 2130617 | Blasini Martinez, Ileana | Urb Alturas Penuelas #2 E-28 Calle 7 | | | | Penuelas | PR | 00624 |
| 1959478 | BLASINI RODRIGUEZ, EMMA | URB SAN AUGUSTO | F7 CALLE SANTONI | | | GUAYANILLA | PR | 00656-1612 |
| 1889250 | Blasini Rodriguez, Rosa Milagros | E-8 C-Jazmin 2nda Ext. Sta. Elena | | | | Guayanilla | PR | 00656 |
| 1898508 | Bocachea Celon, Abigail | Urb Alteras Del Alba, 10924 Calle Atarecer | | | | Villalba | PR | 00766 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 |
| 2082950 | BOCACHICA COLON, ELSA | HC 1 BOX 7852 | | | | VILLALBA | PR | 00766 |
| 1996820 | BOCACHICA COLON, ELSA | HC 1 BOX 7852 | | | | VILLALBA | PR | 00766-9854 |
| 2145815 | Bolorin Lopez, Rafael | Virgenmina Bolorin Cartagena | A-11 Ext. LaCarmen | | | Salinas | PR | 00751 |
| 1890109 | Bonelli Soler, Maria A. | Calle Horse #66 | | | | Arroyo | PR | 00714 |
| 2121385 | Bonero Centeno, Edward | HC-02 Box 6210 | | | | Guayanilla | PR | 00656 |
| 2054913 | Bones Santana, Maria | HC1 Box 6273 | | | | Arroyo | PR | 00714 |
| 1964707 | Bonet Alfaro, Maria M. | HC. 60 Box 29615 | | | | Aguada | PR | 00602-9295 |
| 1929030 | BONET GAUDIER, MARIA DE LOS ANGELES | C-19 CALLE RUTINO RODRIGUEZ | URB VILLA CLEMETINA ESTE | | | GUAYNABO | PR | 00969 |
| 2095849 | Bonet Moreno, Gisselle | HC 1 Box 4398 | | | | Rincon | PR | 00677 |
| 1998039 | Bonilla Aviles, Lourdes T. | HC-61 Box 35420 | | | | Aguada | PR | 00602 |
| 2148155 | Bonilla Bones, Pedro Jaime | HC 02 Box 3502 | | | | Santa Isabel | PR | 00757 |
| 1876462 | Bonilla Bonilla, Filomeno | 8 Calle Nueva | | | | Rincon | PR | 00677 |
| 2025341 | Bonilla Bonilla, Filomeno | 8 Calle Nuevo | | | | Rincon | PR | 00677 |
| 1915954 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 |
| 2014482 | Bonilla De Jesus, Maria V. | J-13 Clavel Jardines 2 | | | | Cayey | PR | 00736 |
| 1903636 | BONILLA DE JESUS, MARIA V. | J-13 CLAVEL JARDINES | | | | CAYEY | PR | 00736 |
| 2027381 | Bonilla Mendez, Jose L | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | | Rincon | PR | 00677 |
| 2145482 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 |
| 1899123 | Bonilla Ortiz, Jorge Luis | Bo. Barinas Sector | HC-3 Box 13046 | Country Club | | Yauco | PR | 00698 |
| 2072909 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 |
| 1918858 | BONILLA PAGAN, WANDA | PO BOX 360262 | | | | SAN JUAN | PR | 00926 |
| 55033 | BONILLA PENA, JANNETTE | CALLE URANO 50 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 |
| 1956298 | BONILLA RIOS, ELMA | ELMA BONILLA RIOS | CARR #2 KM 122-2 | | | AGUADILLA | PR | 00603 |
| 1956298 | BONILLA RIOS, ELMA | HC 4 Box 42436 | | | | AGUADILLA | PR | 00603 |
| 2110093 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 |
| 2026177 | Bonilla Torres, Delia | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2026177 | Bonilla Torres, Delia | Sitio Suito Calle 7 #491 | Apartado 583 | | | Juana Diaz | PR | 00795 |
| 2013500 | Bonilla, Jenny | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 2013500 | Bonilla, Jenny | D11D Calle Fajardo | | | | San Juan | PR | 00915 |
| 1980231 | Boques Villalongo, Wilmarie | 7901 W. Paris St | | | | Tampa | FL | 33615 |
| 2014929 | BORGES ALVARADO, JOSE A. | H-18 CALLE 2 | JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 2025758 | Borges Colon, Luz M. | PO Box 1283 PMB 248 | | | | San Lorenzo | PR | 00754-1283 |
| 2026340 | BORGES FORTI, CARMEN MILAGROS | COAMO GARDENS | C 4 CALLE 2 | | | COAMO | PR | 00769 |
| 1986902 | Borges Forti, Edga Angelica | Ext. Jard. de Coamo C/11 H-36 | PO Box 917 | | | Coamo | PR | 00769 |

Exhibit BR

158th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 |
| 2142974 | Borges Godineaux, Santos H | HC 2 Box 6722 | | | | Santa Isabel | PR | 00757 |
| 1894296 | BORGES GONZALES, AIDA LUZ | PO BOX 1067 | | | | PATILLAS | PR | 00723 |
| 55736 | Borges Rodriguez, Ana M | PO Box 766 | | | | San Lorenzo | PR | 00754-0766 |
| 2051568 | Borrero Centeno, Idali | HC-2 Box 14529 | | | | Guayanilla | PR | 00656 |
| 2042062 | Borrero Fernandez, Mabel | Cordillera 1317 Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1950221 | Borrero Heredia, Jose A. | PO Box 871 | | | | Jayuya | PR | 00664 |
| 2104676 | BORRERO LAPORTE, DAISY | URB HERMANOS SANTIAGO #20 | | | | JUANA DIAZ | PR | 00795 |
| 652682 | BORRERO LAPORTE, FELISA | PO BOX 6 | | | | JUANA DIAZ | PR | 00795 |
| 2109778 | Borrero Muniz, Antonio D | 123 Calle Mayor Cantera | | | | Ponce | PR | 00730 |
| 2147947 | Borrero Rivera, Jose Luiz | Ext Coqui Calle Reinita Buzon 426 | | | | Aguirre | PR | 00704 |
| 1856444 | Borrero Rodriguez, Emma | 2112 Esperanza | | | | Ponce | PR | 00717 |
| 1979987 | Borrero Ruiz, Lydia P. | Q154 Feliciano Delgado-Nueva Vida-El Tueue | | | | Ponce | PR | 00728 |
| 1860397 | Borrero Santiago, Luis Ramon | Carretera B2 Barrio el Cotto HC-02 Box 5233 | | | | Penuelas | PR | 00624 |
| 2033004 | Borrero Santiago, Valentina | 424 villa final | | | | Ponce | PR | 00728-4524 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 |
| 1960666 | Borrero Siberon, Maria C. | 2A-3 Ave. Laurel Apt. 4 Lomas Verdes | | | | Bayamon | PR | 00956 |
| 1940079 | Borrero Valentin, Otilio | Urb. Hacienda La Maltilde Paseo Morell Campos #5685 | | | | Ponce | PR | 00728 |
| 1986648 | Borrero Vazquez, Patria F. | PO Box 826 | | | | Adjuntas | PR | 00601 |
| 1846650 | Boscana Quinones, Lucy | Urb. Tomas C. Madiero | 4 #89 | | | Juana Dias | PR | 00795 |
| 2003341 | BOSCH ROSARIO, MARIA S. | PO BOX 199 | | | | JUNCOS | PR | 00777-0199 |
| 2025159 | Bosques Barreto, Cesar C. | PO Box 2101 | | | | Moca | PR | 00676 |
| 2045692 | Bosques Medina, Maria del C. | HC-04 box14245 | | | | Moca | PR | 00696 |
| 2041205 | Bosques Serrano, Noemi Del G. | Calle 5 D-6 Jard. Guatemala | | | | San Sebastian | PR | 00685 |
| 2033120 | BOSQUES SERRANO, OLGA L. | HC 7 BOX 7524208 | | | | SAN SEBASTIAN | PR | 00685 |
| 2064428 | Bosques Villalongo, Wilmarie | 7901 W Paris St. | | | | Tampa | FL | 33615 |
| 716649 | BOTET VELAZQUEZ, MARITZA | CROWN HILLS | 169 CALLE GUNAJIBO | | | SAN JUAN | PR | 00926 |
| 2134496 | Bracero Cotty, Carmen N. | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 |
| 1946843 | Bracero Cotty, Lourdes | Urb. Valle Alto | 2043 Calle Colina | | | Ponce | PR | 00730-4140 |
| 2029745 | Bracero Cotty, Lourdes | Urb Valle Alto 2043 Calle Colins | | | | Ponce | PR | 00730-4140 |
| 2008749 | BRACERO COTTY, MAIDA E. | 4981 ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 |
| 1158654 | BRACERO MOLINA, AILEEN | URB. PUNTO ORO | CALLE LAFFITTE 3431 | | | PONCE | PR | 00728 |
| 1944806 | Bracero Rosado, Brenda I. | Urb. Ramirez de Arellano Coll y Toste #23 | | | | Mayaguez | PR | 00682 |
| 2107284 | Bravo Guma, Rosario | 42 Calle onix Urb.Lamela | | | | Isabela | PR | 00662 |
| 2107284 | Bravo Guma, Rosario | P.O. BOX 18 | | | | Isabela | PR | 00662 |
| 2069966 | BRAVO LOPEZ, MARIA ESTHER | 341 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 |
| 2127015 | Bravo, Julio Cosme | Urb. Santa Juana II Calle 2 H2 | | | | Caguas | PR | 00725 |
| 2012087 | Brigantti, Leslie Porrata | 10 Irma Jardines Nereida | | | | Cidra | PR | 00739 |
| 1955429 | Bruno Roldan, Olga I. | Urb. Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 |
| 1908893 | BUITRAGO GUZMAN, MERCEDES | LAS VISTAS DE GURABO 260 CARR. 932 | APTO. 711 | | | GURABO | PR | 00778 |
| 58949 | BULA MARTINEZ, EVELYN | HACIENDA JESIVE | HC-01 BOX 11240 | | | PENUELAS | PR | 00624 |
| 2070649 | Burgos Agosto, Jessica | Apartado 623 | | | | VILLALBA | PR | 00766 |
| 2102247 | Burgos Agosto, Jessica | Carretera 545 Final Bo. Aceituna | | | | Villalba | PR | 00766 |
| 2070649 | Burgos Agosto, Jessica | Carretera 547 Final Bo Aceituna | | | | VILLALBA | PR | 00782 |
| 2078251 | Burgos Aviles, Juana Francisca | RR9 Box 1079 | | | | San Juan | PR | 00926 |
| 1882708 | Burgos Ayala, Margarita | PO Box 370673 | | | | Cayey | PR | 00737 |
| 2145686 | Burgos Burgos, Delia | A-2 C-1 Urb. Villa Cristina | | | | Coamo | PR | 00769 |
| 1971092 | Burgos Castro , Maria Isabel | PO Box 1421 | | | | Orocovis | PR | 00720 |
| 1751632 | Burgos Castro, Carmen Ana | PO Box 1421 | | | | Orocouis | PR | 00720 |
| 1055218 | BURGOS COLLAZO, MARIBEL | HC 01 BOX 12223 | | | | COAMO | PR | 00769 |
| 1691185 | Burgos Colon, Maria C. | HC-01 Box 6048 | | | | Ciales | PR | 00638 |
| 1634235 | BURGOS CORDOVA, IRIS D | URB CERROMONTE | A6 CALLE 1 | | | CORAZAL | PR | 00783-2209 |
| 2022898 | Burgos Fontanez, Agustina | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 2078672 | Burgos Garcia, Aida Esther | Urb. Llanos de Santa | Isabel calle 3 casa B-I | | | Santa Isabel | PR | 00757 |
| 2068844 | Burgos Garcia, Mirtelina | Apartado 535 | | | | Juana Diaz | PR | 00795 |
| 2142255 | Burgos Inizarry, Benjamin | Villa del Carmen | Calle Taledo 2711 | | | Ponce | PR | 00716-2237 |
| 2156892 | BURGOS LEON, JOSE A | URB ESTANCIAS | 12021 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 2064609 | Burgos Morales, Aida M | Cafetal 2 Caturra L-13 | | | | Yauco | PR | 00698 |
| 2081860 | BURGOS ORTIZ, CARLOS | URB LLANOS DE SABANA PALMA 26 | CALLE PALMA REAL 15 | | | PENUELAS | PR | 00624 |
| 667990 | BURGOS ORTIZ, IDALIA | HC 01 BOX 5738 | | | | OROCOVIS | PR | 00720-9702 |
| 2003532 | Burgos Ortiz, Maria Elena | PO Box 180 | | | | Orocovis | PR | 00720-0180 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2069982 | Burgos Ortiz, Noelia T. | HC01 Box 12220 | | | | Coamo | PR | 00769 |
| 1982775 | Burgos Ortiz, Olga Ins | Carr 189 Cond caminito Apt. 2502 | | | | Gurabo | PR | 00778-3082 |
| 1825180 | Burgos Ortiz, Olga Iris | Carr 189 Cond. Caminito Apt. 2502 | | | | Gurabo | PR | 00778-302 |
| 1890471 | Burgos Pineiro, Maria S. | #144 c/Mira Melinda | Urb. Llanos de Gurabo | | | Gurabo | PR | 00778 |
| 2045007 | BURGOS PINERO, ALFREDO | CALLE 7E CASA D-8 | URB. REINA DE LOS ANGELES | | | GUARBO | PR | 00778-4013 |
| 2051814 | Burgos Rivera, Luis A | Alturas de Orocoris | C18 | | | Orocoris | PR | 00720 |
| 2087748 | Burgos Rivera, Luis A | Alturas de Orocovis C18 | | | | Orocovis | PR | 00720 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 |
| 2038758 | Burgos Rodriguez, Helen | Urb. Los Angeles | 477 Calle Areyto | | | Yauco | PR | 00698-4098 |
| 2051884 | Burgos Rodriguez, Helen | Urb. Los Angeles Calle Areyto #477 | | | | Yauco | PR | 00698 |
| 2143063 | Burgos Rodriguez, Narciso | Calle San Remo 5517 | | | | Santa Isabel | PR | 00757 |
| 1975225 | Burgos Salgado, Luis | Urb Valle Verde AN-9 Rio Maravilla | | | | Baymon | PR | 00961 |
| 1939456 | Burgos Salles, Doris | 1061 Calle Flamboyan Urb Brisas del Laurel | Coto Laurel | | | Ponce | PR | 00780 |
| 1975687 | Burgos Santiago, Luis A | Apartado 72 | | | | Coamo | PR | 00769 |
| 1904447 | Burgos Santiago, Luis A. | Apt. 72 | | | | Coamo | PR | 00769 |
| 1990973 | BURGOS SANTOS, RAFAEL | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | | CAGUAS | PR | 00727 |
| 2119666 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonneville Manor | | | Caguas | PR | 00727-4840 |
| 2085905 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn. Manor | | | Caguas | PR | 00727-4840 |
| 2089916 | Burgos Soto, Aida Lizette | PO Box 6390 | | | | Caguas | PR | 00726 |
| 1959461 | Burgos Suarez, Luis A. | 1508 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728-1634 |
| 1935635 | Burgos Suarez, Luis Alberto | 1508 Damasco Urb San Antonio | | | | Ponce | PR | 00728-1634 |
| 2049603 | BURGOS TEJERO, JOSEFINA | PO BOX 323 | | | | SANTA ISABEL | PR | 00757 |
| 2090076 | Burgos Texidor, Lourdes R. | Urb. Punto Oro Calle Golondrina 4520 | | | | Ponce | PR | 00728 |
| 1965195 | BURGOS VAZQUEZ, JANET | 112 CALLE SALVADOR TORRES | | | | AIBONITO | PR | 00705 |
| 1886609 | Burgos Velez, Jorge L. | Urb. Villa Cristina Calle 3C-1 | | | | Coamo | PR | 00769 |
| 2143749 | Burgos, Felix De Jesus | HC40 Box 7953 | | | | Juana Diaz | PR | 00795 |
| 2113013 | BURGOS, LILLIAM | 16240 CARR 153 | | | | COAMO | PR | 00769 |
| 2115488 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 2111536 | Burgos, Lillion | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 2048989 | BUSANET GREVI, MILAGROS | CALLE TASITA H 1375 | | | | PONCE | PR | 00728 |
| 1820888 | Butiz Morales, Cynthia G. | PO Box 8039 | | | | Ponce | PR | 00732 |
| 2119973 | Butler Rodriguez, Ana H. | PO Box 626 | | | | Quebradillas | PR | 00678 |
| 2102392 | Butler Roman, Mary Angela | IP34, Calle 10, Urb. La Providencia | | | | Toa Alta | PR | 00953 |
| 2098604 | Caballero Bonilla, Sandra M | P.O. Box 2771 | | | | Juncos | PR | 00777 |
| 2127794 | Caballero Santos, Virginia | 10 Ruisenor Chalets de Santa Barbara | | | | Gurabo | PR | 00778 |
| 2023486 | Caban Acevedo, Marie S. | 4W13 Calle 223 | Colinas de Fairview | | | Trujillo Alto | PR | 00976 |
| 1971111 | Caban Gonzalez, Elba Luisa | 109 Vilma Barea | | | | Moca | PR | 00676 |
| 2067158 | Caban Montalvo, Lizzette | RR-03 Box 10491 | | | | Anasco | PR | 00610-9191 |
| 61574 | CABAN PADILLA, LUIS | URB. MONTE VISTA | CALLE G-51 | | | FAJARDO | PR | 00738 |
| 1985072 | CABAN QUINONES, JUAN | 209 CALLE ANDALUCIA | URB. MARBELLA | | | AGUADILLA | PR | 00603 |
| 2017311 | Caban Torres, Diana I. | Urb. Jardines De Santo Domingo | A-23 Calle 5 | | | Juana Diaz | PR | 00795 |
| 1930006 | Caban Torres, Maria De Los A | Calle Matienzo Cintron # 6 | | | | Juana Diaz | PR | 00795 |
| 2064472 | Caban Trinidad, Francheska M. | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 |
| 2049367 | Cabeza Charriez, Johnny | Carr. 111 R.600 Km 6.7 Int. Bo. Santa Isabel | | | | Utuado | PR | 00641 |
| 2049367 | Cabeza Charriez, Johnny | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 |
| 2115831 | Cabren Daile, Maria del Carmen | 410 c/ de Diego Apt 1205 | | | | San Juan | PR | 00923-3028 |
| 884863 | CABRERA ALICEA, ARACELIS | 116 C/AMAPOLA | | | | BAYAMON | PR | 00959 |
| 692430 | Cabrera Camacho, Julia | L18 209 Urb. Colinas Fair View | | | | Trujillo Alto | PR | 00976 |
| 2034241 | Cabrera Castillo, Julia Anita | HC-15 Box 15745 | | | | Humacao | PR | 00791 |
| 1948768 | CABRERA CORDERO, VIVIAN | PO BOX 1070 | | | | HATILLO | PR | 00659 |
| 2019345 | Cabrera Febo, Carmen A | PO Box 1607 | | | | Santa Isabel | PR | 00757 |
| 1168813 | Cabrera Nieves, Annette | 154 Calle Nardo Estancias | de la Fuente | | | Toa Alta | PR | 00953 |
| 2082098 | CABRERA NIEVES, LOURDES H. | BLOQUE 44 | #11 CALLE 53 MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1988218 | Cabrera Nieves, Maritza | C-1 Calle 1 Monte Verde | | | | Toa Alta | PR | 00953 |
| 2130332 | Cabrera Santiago, Sol Rosita | Apartado 491 | | | | Naranjito | PR | 00719 |
| 62589 | CABRERA VALENTIN, LUIS R | PARC. ROBERTO CLEMENTE | HC-05 BOX 54702__BO. PAJUIL | | | HATILLO | PR | 00959 |
| 2103732 | Cabrera, Amarilis Ramos | Urb. Pepino casa E-38 calle 5 | | | | San Sebastian | PR | 00685 |
| 2098143 | Cadiz Vazquez, Michael | Urb. Casamia #4942 Zumbador | | | | Ponce | PR | 00728 |
| 902964 | CAJIGAS VELAZQUEZ, HILDA D. | COND TORRE DE CAPARRA | 244 CARR 2 APT 6D | | | GUAYNABO | PR | 00966-1921 |
| 1750052 | CALCANO DE JESUS, GLORILIX | RIO GRANDE ESTATES | CALLE 33 GG-27 | | | RIO GRANDE | PR | 00745 |
| 2136844 | Caldas Sanchez, Hebe M. | Calle Manuel Ruiz #108 | | | | Aguada | PR | 00602 |
| 1944686 | Calderin Vila, Priscilla | Urb. Montecarlo #857 | Calle 20 | | | San Juan | PR | 00924 |

Exhibit BR

158th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1973866 | Calderon Collazo, Gloria A. | HC-01- BOX 6155 | | | | LAS PIEDRAS | PR | 00771-9714 |
| 1883945 | Calderon Diaz, Maria E | PO Box 1189 | | | | Gurabo | PR | 00778 |
| 1853089 | Calderon Julia, Emma M | 250 S Cuevas Bustamante Apto. 2108 | | | | San Juan | PR | 00918 |
| 1853089 | Calderon Julia, Emma M | 650 S Cuevas Bustamante | Apt 2108 | | | San Juan | PR | 00918 |
| 2035208 | CALES CALES, SERGIO | P.O. BOX 561449 | | | | GUAYANILLA | PR | 00656-3449 |
| 64304 | CALES CRUZ, NORMA I. | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 |
| 1842318 | Caliz Lugaro, Carmen G. | Box 644 | | | | Penuelas | PR | 00624 |
| 2147763 | Calva Suarez, Jose | Calle Valentina Semidey #3, Bo Coqui | | | | Aguirre | PR | 00704 |
| 2076616 | Camacho Alicea, Elba N. | HC 1 Box 3349 | | | | Adjuntas | PR | 00601 |
| 64695 | CAMACHO AYALA, AMELIARYS | BOX 2523 | | | | BAYAMON | PR | 00960 |
| 2003062 | CAMACHO BAEZ, LUZ M. | PO BOX 269 | | | | CASTANER | PR | 00631 |
| 2088018 | Camacho Colon, Walberto | PO Box 1421 | | | | Orocovis | PR | 00720 |
| 1912587 | Camacho Cruz, Myrna | P.O. Box 778 | | | | Las Piedras | PR | 00771 |
| 2070473 | Camacho Delgado, Luz M. | Villa Grillasca 1325 Calle | Eduardo Cuevas | | | Ponce | PR | 00717 |
| 2067443 | CAMACHO ECHEVARRIA, VIRGENMINA | PO BOX 1045 | | | | PENUELAS | PR | 00624-1045 |
| 1825359 | CAMACHO HERNANDEZ, ELBA | URB. VALLE ALTO | CALLE COLINA 2141 | | | PONCE | PR | 00730-4127 |
| 1946433 | Camacho Hernandez, Evelyn | 1023 Urb Brisas de Laurel Calle | Flomboyon | | | Cato laurel | PR | 00780-2240 |
| 2132357 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A-16 Calle Escosia | | | Ponce | PR | 00730 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 |
| 2012829 | CAMACHO MUNOZ , BEATRIZ | HC-01 8740 | | | | AGUAS BUENAS | PR | 00703 |
| 1890140 | Camacho Perez, Josue Joel | Villa Paraiso Tejido 2312 | | | | Ponce | PR | 00728 |
| 1959194 | CAMACHO RODRIGUEZ, BRUNILDA | 4466 CALLE ALMEIDA URB PUNTO ORO | | | | PONCE | PR | 00728 |
| 2051800 | CAMACHO RODRIGUEZ, BRUNILDA | 4466 CALLE ALMEYDA URB PUNTO ORO | | | | PONCE | PR | 00728 |
| 977245 | CAMACHO RODRIGUEZ, CONCHITA | URB. VILLA DEL SOL | A-20 CALLE MANUEL FDZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 2027932 | CAMACHO RODRIGUEZ, CONCHITA | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 |
| 2085990 | Camacho Rodriguez, Conchita | Urb. Villa del Sol A-20 Manuel Fdz. Juncos | | | | Juana Diaz | PR | 00795-1815 |
| 2082192 | CAMACHO ROSA, MARIA D. | URB VENUS GARDENS | 683 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 2014995 | CAMACHO SANTIAGO, DIGNA | 27314 CARR 742 | BO. FARALLO | | | CAYEY | PR | 00736 |
| 1928682 | CAMARA COLOMBANI, MARGARITA | COMUNIDAD STELLA CALLE 8 #2814 | | | | RINCON | PR | 00677 |
| 2063039 | CAMARGO ORENGO, ADAN | HC 5 BOX 7771 | | | | YAUCO | PR | 00698-9733 |
| 2012738 | Camargo Orengo, Elbert A. | HC-4 Box 11654 | | | | Yauco | PR | 00698 |
| 2086334 | CAMBERO MARTE, YOLANDA | 1365 AVE. SAN ALFONSO | URB. ALTAMESA | | | SAN JUAN | PR | 00921 |
| 1945647 | Cameron Moya, Magali | A-69 Marginal Cal De | | | | Monte Carlo | PR | 00924 |
| 2145478 | Campos Borrero, Mario Manuel | Urb. Ferry Barraneas | 516 Calle 3 | | | Ponce | PR | 00731 |
| 2146301 | Campos Borrero, Wilson | HC9 Box 1001 | | | | Ponce | PR | 00731-9716 |
| 66136 | Campos Camacho, Jose Angel | Box 184 | | | | Mercedita | PR | 00715 |
| 66160 | CAMPOS DE JESUS, NANCY | 3271 LAFAYETTE-CONSTANCIA | | | | PONCE | PR | 00716 |
| 2149316 | Campos Martinez, Edwin | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 2149263 | CAMPOS MARTINEZ, JULIO CESAR | HC6 BOX 6423 | | | | JUANA PIAZ | PR | 00795-9769 |
| 2058150 | CAMPOS MENDEZ, WANDA | HC 6 BOX 62165 | | | | MAYAGUEZ | PR | 00680 |
| 2037670 | Campos Torres, Wilson | HC 09 Box 1620 | | | | Ponce | PR | 00731-9712 |
| 2109112 | Canales Quinones, Elba I | G-10 Montemembrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1932032 | Canario Oviedo, Ernestina | Condominio La Providencia Garden Apartments | B-110 | | | Ponce | PR | 00731 |
| 1932032 | Canario Oviedo, Ernestina | PMB 13 | PO Box 2000 | | | Mercedita | PR | 00715 |
| 1962294 | Canas Aiverio, Carmen I. | 262 C/ Uruguay Cond Altagracia 14F | | | | San Juan | PR | 00917 |
| 66666 | Cancel Alvarado, Carlos Rafael | PMB 054 | Box 6004 | | | Villalba | PR | 00766 |
| 1955339 | CANCEL ALVARADO, EVELYN | URB BRISAS DEL PRADO | CALLE GARZA APTDO 1731 | | | SANTA ISABEL | PR | 00757 |
| 2016211 | Cancel Alvarado, Evelyn R. | Urb. Brisas del Prado C-12 | Apt 1731 | | | Santa Isabel | PR | 00757 |
| 1842528 | CANCEL HERNANDEZ, LUIS A. | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 |
| 1866545 | Cancel Marrero, Brenda | Urb. Estancias del Rio #876 | | | | Hormigueros | PR | 00660 |
| 2076363 | Cancel Ortiz, Evangelina | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 1923550 | CANCEL QUINONES, JACKELINE | HC-02 BOX 8519 | | | | GUAYANILLA | PR | 00656 |
| 2097904 | Cancel Quinones, Jose A. | HC-02 Box 8519 | | | | Guayanilla | PR | 00656 |
| 1822069 | Cancel Rodriguez, Damaris I | PO Box 1554 | | | | Orocovis | PR | 00720 |
| 1941047 | Cancel Rosado, Sol M. | Apartado 344 | | | | Ensenada | PR | 00647 |
| 1978034 | Cancel Soto, Reinaldo | Urb. Sagrado Corazon #10 Santa Cecilia | | | | Guanica | PR | 00653 |
| 1961423 | Candanedo Colon, Nelida | HC-01 Box 10363 | | | | Coamo | PR | 00769 |
| 2019708 | Candelaria Camacho, Juan J. | Calle 18 R11 | Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1832801 | CANDELARIA CUEVAS, CRUZ | H3 CALLE 6 MAR AZUL | | | | HATILLO | PR | 00659 |
| 1832801 | CANDELARIA CUEVAS, CRUZ | MAESTRA | DEPTO. EDUCACION | 210 B AVE.JOSE ACADEMO CENTRO GOB. | | AREABU | PR | 00612 |
| 2010694 | Candelaria Gonzalez, Rosa J | HC 2 Box 7101 | | | | Rincon | PR | 00677 |
| 1898615 | Candelaria Lopez, Anna | HC-02 BOX 5966 | | | | Rincon | PR | 00677 |

Exhibit BR
158th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2058977 | Candelario Lozada, Hector M. | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 |
| 2005124 | Candelario Nido, Rosa J. | PO Box 85 | | | | Arroyo | PR | 00714 |
| 2089756 | CANDELARIO PACHECO, JAVIER | HC 09 BOX 4083 | BO. LA TORRE | | | SABANA GRANDE | PR | 00637 |
| 2080427 | Candelario Pachero, Javier | HCD9 Box 4083 Bo. LaTorre | | | | Sabana Grande | PR | 00637 |
| 67564 | Candelario Padilla, Angel A | 7981 HARBOR BEND CIR | | | | ORLANDO | FL | 32822 |
| 2103817 | Candelario Vidro, Migdalia | HC-09 Box 4083 | | | | Sabana Grande | PR | 00637 |
| 2123155 | CANINO HAPORTE, JOSE B | 41 BAOCENAS | | | | AGUAS BUENAS | PR | 00703 |
| 2134992 | Capacete Casiano, Maria | Hc Box 10174 | | | | Yauco | PR | 00698-9603 |
| 624104 | CAPELES GONZALEZ, CARLOS R. | 61 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 |
| 1999316 | Capella Rios, Ivelisse | 12 Sector Caracol | | | | Aguada | PR | 00602 |
| 2055298 | CAPO SANTIAGO, BETTY O | POLICE OFFICER | POLICIA DE PUERTO RICO | COMANDANCIA DE PONCE AVE LOS CAOBOS | | PONCE | PR | 00731 |
| 2055298 | CAPO SANTIAGO, BETTY O | URB LLANOS DE SANTA ISABEL | F5 CALLE 3 | | | SANTA ISABEL | PR | 00757 |
| 2129251 | Cappa Delgado, Nancy | PO Box 336433 | | | | Ponce | PR | 00733-6433 |
| 1977962 | Cappa Delgado, Nancy | PO Box 336433 | | | | Ponce | PR | 00799-6433 |
| 2047509 | Cappa, Yolyveth Cortada | # 2834 CalleCarnaval Perla del Suv | | | | Ponce | PR | 00717 |
| 2002679 | CAQUIAS ALIER, VIRGINIA | HC-73 BOX 5551 | | | | CAYEY | PR | 00736 |
| 2091113 | CAQUIAS ALVAREZ, ROBERTO | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 2091113 | CAQUIAS ALVAREZ, ROBERTO | URB BELLO HORIZONTE CALLE BERBENA | BUZON 1075 | | | PONCE | PR | 00728 |
| 2103843 | Caquias Garcia, Felix | HC 02 Box 5068 | | | | Penuelas | PR | 00624 |
| 1903243 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1888237 | Caraballo Albertorio, Nancy | #42 #2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2054065 | Caraballo Arroyo, Ana D | 2733 Chelin | Urb La Providencia | | | Ponce | PR | 00728-3146 |
| 1872192 | CARABALLO ARROYO, ANA D. | URB. LA PROVIDENCIA CALLE CHELIN 2733 | | | | PONCE | PR | 00728-3146 |
| 962570 | CARABALLO CARABALLO, BENIGNO | HC-1 BOX 10887 | | | | GUAYANILLA | PR | 00656 |

**Exhibit BS**

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2015725 | Abel Cruz Torres | PO Box 987 | | | | Morovis | PR | 00687 |
| 2077064 | ABIGAIL CARTAGENA RODRIGUEZ | HC 61 5283 | | | | AGUADA | PR | 00602 |
| 111245 | ADA E. COTTO RAMOS | BONNEVILLE HEIGHTS #26 | CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 |
| 2148448 | Adalis Colon Rivera | HC01 Box 5554 | | | | Salinas | PR | 00751 |
| 1876600 | Agueda M. Colon Segarra | 344 Calle 9 Box Apt.958 | | | | Penuelas | PR | 00624 |
| 1974040 | Agueda Y. Casimiro Acosta | Cond. Torres de Cervantes | 240 Calle 4A | Apt 216A | | San Juan | PR | 00924 |
| 2089939 | Aida I. Cortes Badillo | HC 05 Box 10633 | | | | Moca | PR | 00676 |
| 2078337 | Aida L Castro Arroyo | Callbox 43001 Apt. 110 | | | | Rio Grande | PR | 00745 |
| 2026455 | Aida L. Colon Santiago | Urb. Valle Alto | C-4-E-14 | | | Patillas | PR | 00723 |
| 2024105 | Aida Maria Colon Santana | Calle 19-24-18 | Uranizacion Mirador de Barria | | | Caguas | PR | 00727 |
| 2097137 | Aida Maria Colon Santana | Calle 19 2Q-18 | Urbanizacion Mirador De Bairoa | | | Caguas | PR | 00727 |
| 2032719 | Aixa M. Carmona Alicea | 903 Calle Eider Urb. C.C. | | | | San Juan | PR | 00924 |
| 2031659 | AIXA M. CARMONA ALICEA | #903 CALLE EIDER | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1897602 | Alba N. Correa Pintor | URB. VILLAS DE BUENAVENTURA | 51 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 |
| 2074978 | Alberto Cintra Maldonado | F-2 Calle 4, Urb. Las Alandras | | | | Villalba | PR | 00766 |
| 2067081 | Alejandro Jose Carrasquillo Delgado | PO BOX 336 | | | | Rio Blanco | PR | 00744 |
| 2145018 | Alfredo Cintron Sanchez | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 |
| 949019 | ALFREDO CRUZ COLON | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795-9704 |
| 2055261 | Alicia Caraballo Valentin | 58 Calle La Rosa P.O. Box 857 | | | | Adjuntas | PR | 00601 |
| 2060232 | Alicia Caraballo Valentin | 58 Calle La Rosa P.O. Box 857 | | | | Adjunte | PR | 00601 |
| 1850138 | Alicia Caraballo Valentin | Jardines Adjuntas Calle 58 La Rosa Box 857 | | | | Adjuntas | PR | 00601 |
| 1954516 | ALMA ROSA CORDERO RIVERA | URB HILLCREST VILLAGE | 1007 CALLE PASEO DEL VALLE | | | PONCE | PR | 00716 |
| 2067695 | Altagracia Carrero Figueroa | #410 Juan Rodriguez Bo. Mani | | | | Mayaguez | PR | 00682 |
| 1984910 | AMALIA S CARABALLO ROSARIO | BDA MARIN | HC-1 BUZON 4329 | | | ARROYO | PR | 00714 |
| 1991156 | ANA AIDA CRUZ SANTIAGO | HC-01 BUZON 4386 | | | | JUANA DIAZ | PR | 00795 |
| 1956241 | Ana D. Colon Rodriguez | HC 02 B 4784 | Bo Guamani | Carr 179 Km 2.8 | | Guayama | PR | 00784 |
| 1761916 | Ana F Cruz Reyes | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 |
| 1893024 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO FINAL | | | | PONCE | PR | 00730 |
| 2031259 | Ana Iris Correa Collazo | P.O. Box 560717 | | | | Guayanilla | PR | 00656 |
| 607804 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678-9822 |
| 607804 | ANA L CRUZ MARTINEZ | HG1 Buzon 9699 | | | | San Sebastian | PR | 00685 |
| 787783 | ANA L. CRUZ MARTINEZ | HC 01 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 1994706 | Ana Lourdes Casillas Colon | #2037 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1912319 | Ana Lourdes Cruz Martinez | HC-1 Buzon 9699 | | | | San Sebastian | PR | 00685 |
| 2065348 | ANA M. CEDENO CARABALLO | PO BOX 1152 | | | | YAUCO | PR | 00698 |
| 1993456 | ANA M. COLLAZO RIVERA | 465 AVE. NOEL ESTRADE | | | | ISABELA | PR | 00662 |
| 1819949 | Ana Maria Castellano Vazquez | HC-71 Box 7475 | | | | Cayey | PR | 00756 |
| 1899806 | Ana Marie Claudio Rios | 1752 Calle Doncella | Urb. San Antonio | | | Ponce | PR | 00728-1624 |
| 1905492 | Ana Miguelina Casillas Colon | 1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2055522 | Ana Nydia Caraballo Torres | Urb Alturas de Yauco | N-18 Calle 11 | | | Yauco | PR | 00698 |
| 1942747 | Ana Odette Collazo Bermudez | Town House R-4-7 | | | | Coamo | PR | 00769 |
| 2014328 | Ana Petra Cora Cora | PO Box 5 | | | | Arroyo | PR | 00714 |
| 2066150 | Ana R. Colon Sierra | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 2001164 | Anabelle Casiano Alicea | P.O. Box 892 | | | | Juana Diaz | PR | 00795 |
| 2105348 | Anais Cruz Muniz | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 |
| 2085596 | ANALY M CARABALLO FELICIANO | URB VILLAS DEL CAFETAL | CALLE 3 C-23 | | | YAUCO | PR | 00698 |
| 2114701 | Analy Marta Caraballo Feliciano | Calle 3 C-23 | Urb Villas del Cafetal | | | Yauco | PR | 00698 |
| 2121586 | ANALY MARTA CARABALLO FELICIANO | URB. VILLAS DEL CAFETAL | CALLE 3 C-23 | | | YAUCO | PR | 00698 |
| 953988 | ANDRES CEDENO RIVERA | HC 7906 CALLE 4 | | | | PENUELAS SANTA ISABEL | PR | 00757 |
| 1895985 | Andres Cruz Pacheco | Urb. Jauavax Cruz 4 #70 | | | | Juana Diaz | PR | 00795 |
| 2156216 | Andres L. Colon Pagan | Apt 1281 | | | | Santa Isabel | PR | 00757 |
| 2147942 | Andres L. Colon Pagan | Apat 1281 | | | | Santa Isabel | PR | 00757 |
| 1917388 | ANGEL CARATTINI RIVERA | HC-07-33669 BO. CANABONCITO | | | | CAGUAS | PR | 00725 |
| 2053000 | Angel Cotto Sanchez | Carr. 162 km. 5.0 Bo. Pasto | | | | Aibonito | PR | 00705 |
| 2053000 | Angel Cotto Sanchez | HC-01 Box 6105 Bamo Pasto | | | | Aibonito | PR | 00705 |
| 2115556 | Angel D Caraballo Perez | Urbanizacion 2nd Ext. Santa Elena | Calle Girasol C-4 | | | Guayanilla | PR | 00656 |



Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2121375 | Angel D. Castillo Hernandez | P.O. Box 192 | | | | Quebradillas | PR | 00678 |
| 2121375 | Angel D. Castillo Hernandez | PO Box 274 | | | | Quebradillas | PR | 00678 |
| 2122014 | Angel L. Cardona Cardona | PO Box 385 | | | | Coamo | PR | 00769-0385 |
| 1165977 | ANGEL L. COLON RODRIGUEZ | PO BOX #10 | | | | PATILLAS | PR | 00723 |
| 1913356 | Angel L. Cruz Cartagena | HC-02 Box 4641 | | | | COAMO | PR | 00769 |
| 2149740 | Angel Luis Colon Rivera | 886 Central Mercedita | | | | Mercedita | PR | 00715-1310 |
| 2157602 | Angel Luis Cora Vega | Calle T-D-8 Quintas de Guasime | | | | Arroyo | PR | 00714 |
| 1811025 | Angelina Cruz Cruz | Grand Blvd Los Prados | 27-102 Armonia | | | Caguas | PR | 00727 |
| 2077170 | Anibal Caraballo Segarra | HC-01 Box 10887 | | | | Guayanilla | PR | 00656 |
| 1970038 | ANNETTE COLON CASTILLO | 3719 CALLE GUANABANA | | | | COTO LAUREL | PR | 00780 |
| 1690714 | Antero Federico Colon Plata | 4331 Justo Martinez | Urb. Perla Del Sur | | | Ponce | PR | 00717 |
| 1952858 | Anthony Castio Gonzalez | Res Hato Grande Ed. 8 #40 | | | | San Lorenzo | PR | 00754 |
| 1792309 | Anthony Crespo Rivera | HC-02 Box 5521 | | | | Rincon | PR | 00677 |
| 1957469 | Antonia Correa Ruiz | D-32 Calle Monte Membrillo | | | | Carolina | PR | 00987 |
| 2077502 | ANTONIO CARATTINI LABOY | HC 73 BOX 5647 | | | | CAYEY | PR | 00736 |
| 2128149 | Antonio Carmona Ortiz | E-11 Calle 13 Jard C. Club | | | | Carolina | PR | 00983 |
| 2148337 | Antonio Cortes Bosquez | Egida Cmno Agapito Rosado | Edif 2-Apt 2409 | | | San Sebastian | PR | 00685 |
| 960000 | ARACELIS COLLAZO COLLAZO | PO BOX 404 | | | | VILLALBA | PR | 00766-0404 |
| 2104227 | Aracelis Collazo Collazo | P.O Box 404, Bo. Chino 23 A | | | | Villalba | PR | 00766 |
| 1958383 | Arcadio Concepcion Baez | HC-83 Buzon 6254 | | | | Vega Alto | PR | 00692 |
| 2126572 | Arleen Colon Rodriguez | Urb Perla del Sur 4328 Justo Martinez | | | | Ponce | PR | 00717 |
| 1823071 | Arlene I. Colon Roche | P.O. Box 1361 | | | | Coamo | PR | 00769 |
| 2144160 | Armando Coñde Cruz | Hc2Box 5432 | | | | Villalba | PR | 00766-9730 |
| 1949433 | ARNALDO CINTRON CINTRON | P O BOX 1201 | | | | SALINAS | PR | 00751 |
| 2126927 | Audrey A David Alvarado | S-27, Calle Lorana, Urb. Villa Contessa | | | | Bayamon | PR | 00956 |
| 616252 | Aurea Caro Morales | PO BOX 51 | | | | Rincon | PR | 00677 |
| 2059190 | Aurea E Cordero Maldonado | HC 01 Box 81 83 Ave Capitan | | | | Toa Baja | PR | 00949 |
| 1818321 | Aurea Esther Colon Garcia | P-19 calle Florido Glenview Gardens | | | | Ponce | PR | 00731 |
| 788336 | AURORA CUADRADO DEL VALLE | HC 05 BOX 55694 | | | | CAGUAS | PR | 00725 |
| 1976177 | Awilda Cintron Tornella | Segurds Ext. Dr. Pila Blq. 7 | Apartamento #101 | | | Ponce | PR | 00716 |
| 2089495 | Azaria Cruz Hernandez | L-40 Calle 8 Villa Nueva | | | | Caguas | PR | 00727 |
| 1953013 | Basilia M. Colon Fernandez | 16 Monserrate | | | | Salinas | PR | 00751-2702 |
| 2067983 | BEATRIZ CRUZ GONZALEZ | JOSE M. LUGO #55 | | | | LUQUILLO | PR | 00773 |
| 2036271 | Belkis A. Cintron Hernandez | 3 C26 Urb. Monte Verde | | | | Toa Alta | PR | 00953 |
| 2114104 | BENJAMIN CORNIER CRUZ | CALLE GANDULES A-12 | | | | YAUCO | PR | 00698 |
| 1172982 | Benjamin Cruz Lugo | 203 Calle Pablo Rojas | | | | Mayaguez | PR | 00680 |
| 2073073 | Betsy Castillo Sabre | Urb La Quinta Calle Escada J6 | | | | Yauco | PR | 00698 |
| 786030 | BETZAIDA COLON RIVERA | COSTA MARINA | 2 APT. 9D | | | CAROLINA | PR | 00983 |
| 2058015 | Bienvenida Colon | #52 Jose M.L. Calzada | | | | Luquillo | PR | 00773 |
| 1970474 | Bienvenido Cirino Ayala | Urb. Santigo Calle-A Buzon #31 | | | | Loiza | PR | 00772 |
| 2106765 | Blanca I Cardona Mercado | HC 01 Box 4232 | | | | Rincon | PR | 00677 |
| 1858897 | Brenda M Cruz Martinez | P.O. Box 1048 | | | | Aibonita | PR | 00705 |
| 787786 | BRENDA M CRUZ MARTINEZ | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 2135063 | Brenddy Class Perez | HC-20 Box 17629 | | | | Juncos | PR | 00777 |
| 1972055 | Brineska Conde Rivera | Cond. Laguna Gardens I Apr 10 I | | | | Carolina | PR | 00979 |
| 1850280 | Brunilda Cruz Figueroa | 485 Solimar | | | | Ponce | PR | 00716-2106 |
| 2061032 | Brurilde Cruz Cortes | Urb. Cabrera D-1 | | | | Utuado | PR | 00641 |
| 69243 | CARABALLO RIVERA, MONSERRATE | BO. LA QUINTA | BALBOA NUM. 269 | | | MAYAGUEZ | PR | 00680-5308 |
| 2130882 | CARLOS A CASANOVA QUINONEZ | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | | RIO PIEDRAS | PR | 00936 |
| 2130882 | CARLOS A CASANOVA QUINONEZ | PO BOX 801 | | | | ARROYO | PR | 00714 |
| 2148127 | Carlos Colon Rodriguez | Bo Mosquito Pda #9 Buzon 2004 | | | | Aguirre | PR | 00704 |
| 1679434 | Carlos Cruz Bracero | # 789 Calle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 |
| 2134623 | Carlos H. Castellar Maldonado | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 |
| 1777550 | Carlos J Caraballo Santos | Urb Santa Maria | 1568 Ave, Munoz Rivera | | | Ponce | PR | 00717-0201 |
| 787963 | CARLOS J. CRUZ PEREZ | 7064 CALLEJON A. ROMAN | | | | QUEBRADILLAS | PR | 00678 |
| 2146486 | Carlos Luis Cruz Burgos | HC-01 Box 4296 | | | | Juana Diaz | PR | 00795 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1911272 | CARLOS M CRUZ CASTRO | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 |
| 1902035 | Carlota Colon Negron | 1-A-1 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 |
| 1902035 | Carlota Colon Negron | Calle 14 Urb. Lomas | Apt 963 | | | Juana Diaz | PR | 00795 |
| 1994353 | Carmelo Colon Rosario | 29A Calle Hermelinda Rivera | | | | Jayuya | PR | 00664 |
| 2062225 | Carmelo Correa Ruiz | A-#1 Urb. Antillana | | | | Trujillo Alto | PR | 00976 |
| 1179465 | CARMEN A CRUZ CRUZ | 198 GUANO | | | | COTO LAUREL | PR | 00780 |
| 2009863 | Carmen A. Cardona Rivera | 10 Urb Penuelas Valley | | | | Penuelas | PR | 00624 |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | BJ 683 CALLE 51 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745-2632 |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2071631 | CARMEN ANA CORTES BADILLO | APARTADO 660 | | | | MOCA | PR | 00676 |
| 2092806 | Carmen Cividanes Marrero | Cond. Jardines de Santco | Edif #2 Apt 304 | | | San Juan | PR | 00927 |
| 968643 | Carmen Concepcion Hernandez | RR 10 Box 10371 | | | | San Juan | PR | 00926 |
| 1930422 | Carmen Cotto Morales | HC 01 Box 5017 | | | | Naguabo | PR | 00718 |
| 74763 | CARMEN CRUZ MEDINA | HC 3 BOX 22452 | | | | RIO GRANDE | PR | 00745 |
| 1978466 | Carmen Cuevas | H63-9939 | | | | Lares | PR | 00669 |
| 1968419 | Carmen D. Colon Hernandez | PO Box 1556 | | | | Orocovis | PR | 00720 |
| 1995927 | Carmen D. Colon Hunci | Calle C- H-12 Reparto Montellano | | | | Cayey | PR | 00736 |
| 2081580 | Carmen D. Colon Nunci | Calle C - H-12 | Reparto Montellano | | | Cayey | PR | 00736 |
| 1968739 | Carmen D. Colon Rolon | PO Box 370203 | | | | Cayey | PR | 00737-0203 |
| 1744808 | Carmen D. Cordero Maldonado | HC-01 Box 8180 | | | | Toa Baja | PR | 00949 |
| 1966324 | Carmen D. Cotto Ramos | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 |
| 2057735 | Carmen de Jesus Crespo | HC-70 Box 49126 | | | | San Lorenzo | PR | 00754 |
| 1977195 | Carmen G Casillas Del Valle | Apartado 321 | | | | Aguas Buenas | PR | 00703 |
| 2030096 | Carmen G. Correa Carrasquillo | 55 Fernando Colon Parc. Polvorin | | | | Cayey | PR | 00736 |
| 2130944 | CARMEN GLORIA COSS MARTINEZ | HC70 BOX 26020 | | | | SAN LORENZO | PR | 00754 |
| 2067151 | Carmen Hilda Cuevas Ortiz | 28 Granate Villa Blanca | | | | Caguas | PR | 00725 |
| 1898066 | Carmen I Cruz Robles | 1704 Arcansas Urb Gerado | | | | San Juan | PR | 00926 |
| 889094 | CARMEN I LEDEE CUBERGE | CALLE TETUAN 2626 | | | | PONCE | PR | 00716 |
| 1900420 | Carmen I. Collazo Vazquez | Urb, Aponte C/2 E-12 | | | | Cayey | PR | 00736 |
| 2058191 | Carmen I. Colon Alvarado | HC-02 Box 4741 | | | | Coamo | PR | 00769-9610 |
| 2134341 | Carmen I. Mulero Arzuaga | HC #22 Box. 9250 | | | | Juncos | PR | 00777 |
| 2052412 | CARMEN IRIS CLAVIJO MARRERO | BO. BEATRIZ | BUZON 5803 | | | CIDRA | PR | 00739 |
| 2068637 | Carmen Iris Clavijo Marrero | RR-02 Buzon 5803 | | | | Cidra | PR | 00739 |
| 2137028 | Carmen Iris Coss Martinez | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 |
| 1999358 | Carmen Iris Cruz Morales | Urb. Constancia | Ave. Julio E. Monagas 3130 | | | Ponce | PR | 00717 |
| 2062253 | CARMEN J. DAVILA QUINONES | AM-18 34 | | | | CANOVANAS | PR | 00729 |
| 1915069 | CARMEN L. CARRASQUILLO RODRIGUEZ | PO BOX 1328 | | | | JUNCOS | PR | 00777 |
| 1843109 | Carmen L. Carrion Carrasquillo | 35A Calle 5 San Isidro | | | | Canovanas | PR | 00729 |
| 1843109 | Carmen L. Carrion Carrasquillo | P.O. Box 123 | | | | Canovanas | PR | 00729 |
| 2038749 | CARMEN L. CASTRO DOMINGUEZ | P.O. BOX 454 | | | | VEGA BAJA | PR | 00694 |
| 1946466 | Carmen L. Centeno Alvarado | 3522 La Diana | Urb Punto Oro | | | Ponce | PR | 00728 |
| 2008898 | Carmen L. Colon Vazquez | 42 MALAVE ST. | | | | CAYEY | PR | 00736 |
| 1754581 | CARMEN L. CORDERO FELICIANO | P.O. BOX 1291 | | | | ISABELA | PR | 00662 |
| 1993465 | Carmen Leticia Clas Clas | Urb. San Vicente 281 c/13 | | | | Vega Baja | PR | 00693 |
| 1865740 | Carmen M Castillo Perez | 407 Calle Dalias | | | | Mayaguez | PR | 00682 |
| 1323102 | CARMEN M CONDE ARES | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 |
| 1323102 | CARMEN M CONDE ARES | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 |
| 1985182 | CARMEN M CRUZ FEYRER | EL COMANDANTE | B13 374 SAN CARLOS | | | CAROLINA | PR | 00983 |
| 2078661 | Carmen M. Caro Ramos | P.O. Box 953 | | | | Rincon | PR | 00677 |
| 2008094 | Carmen M. Carpena Vazquez | P.O. Box 2355 | | | | Coamo | PR | 00769 |
| 1969408 | Carmen M. Charriez Rodriguez | Urb. Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 |
| 2120644 | Carmen M. Concepcion Jimenez | Urb. Villa Capin Calle Toscanion 1187 | | | | San Juan | PR | 00924 |
| 1902227 | Carmen Milagros Catala Otero | HC 72 Box 3482 | | | | Naranjito | PR | 00719 |
| 1858967 | Carmen O. Colon Garcia | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 |
| 628396 | Carmen R. Castillo Rodriguez | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 |
| 2042485 | Carmen S. Claudio Hernandez | B-2-17 Calle Humildad Villa Esperanza | | | | Caguas | PR | 00725 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1917824 | Carmine Caraballo Caraballo | HC-01 Box 10887 | | | | Guayanilla | PR | 00656 |
| 1824731 | Cecilia Carrasquillo Rodriguez | HC-02 Box 32061 | | | | Caguas | PR | 00727-9455 |
| 2112254 | Cecy Ann Colon Santiago | 2715 Palma de Hovia | Urb. Basque Senonial | | | Ponce | PR | 00728 |
| 2144737 | Celestino Davila Santiago | HC-01 Box 4229 | | | | Juana Diaz | PR | 00795 |
| 1859599 | Cesar Cortes Reyes | D14 Calle 3 Las Alandras | | | | Villalba | PR | 00766 |
| 2036944 | Cesar Cortes Reyes | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 1975237 | Cheryl S. Cintron Serrano | 122 RUBI URB. FREIRE | | | | CIDRA | PR | 00739 |
| 2036741 | Claribel Chamorro Melendez | D-1 Calle Edna | Glenview Garden's | | | Ponce | PR | 00730 |
| 2031305 | Claribel Chamorro Melendez | Dl Calle Edna Glenview Garden's | | | | Ponce | PR | 00730 |
| 2133991 | Claribel Cruz Gomez | Conserje | Departamento de Educacion | HC-01 Box 4403 | | Juana Diaz | PR | 00795 |
| 1185311 | CLARIBEL CRUZ GOMEZ | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795 |
| 2005565 | Claribel Cruz Rodriguez | HC-01 Box 8284 | | | | Luquillo | PR | 00773 |
| 2157447 | Claudio Colon Maldonado | Urb Villas del Coqui 3344 Ave Coqui | | | | Aguirre | PR | 00704 |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-01 BOX 7320 | | | | LOIZA | PR | 00772 |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-2 BOX 7435 | | | | LOIZA | PR | 00772 |
| 1979717 | Clotilde Claudio de Jesus | HC 61 Box 5028 | | | | Trujillo Alto | PR | 00976 |
| 97130 | COLON DIAZ, ISABEL | 14-8 CALLE-28 | MIRAFLORES | | | BAYAMON | PR | 00957 |
| 2066186 | COLON SANTIAGO, CECY A | URB.BOSQUE SEÑORIAL | 2715 PALMA DE LLUVIA | | | PONCE | PR | 00728 |
| 1975351 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | | | Ponce | PR | 00716-2909 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 |
| 108351 | CORREA RUIZ, ANTONIA | LOMAS DE CAROLINA | MONTE MEMBRILLO D 32 | | | CAROLINA | PR | 00987 |
| 2144700 | Cristobal Cintron Gomez | HC05 Box 5846 | | | | Juana Diaz | PR | 00795 |
| 1824877 | Cruz M. Davila Barreto | Urb. Los Pinos I 36 | Cipres Mejicano | | | Arecibo | PR | 00612-5917 |
| 121047 | CUADRADO DEL VALLE, AURORA | HC 05 BOX 55694 | | | | CAGUAS | PR | 00725 |
| 1949665 | Cynthia Cintron Martinez | T-15 Calle Jaguey | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1967359 | Dafne Marie Charles Torres | Calle Yaguer #48 | | | | Guanica | PR | 00653 |
| 2108030 | Daisy Cartagena Antonetti | Apartado 131 | | | | Merceditas | PR | 00715 |
| 2036619 | Daisy Cordova Flores | HC-65 BUZON 6563 | | | | PATILLAS | PR | 00723-6563 |
| 2101619 | Damaris Carrero Martinez | HC-06 Box 60805 | | | | Mayaguez | PR | 00680 |
| 1186951 | DAMARIS CLAUDIO ROSARIO | URB BORINQUEN GDNS | UU19A CALLE IRIS | | | SAN JUAN | PR | 00925-5423 |
| 1981662 | Damaris Contreras Ocasio | RR #6 Box 9494 | | | | San Juan | PR | 00926 |
| 1923082 | DANIEL CRUZ VEGA | #AH 23 CALLE 29 | URB TOA ALTA HEIGTHS | | | TOA ALTA | PR | 00953 |
| 1958394 | David Caraballo Orengo | PO Box 952 | | | | Anasco | PR | 00610 |
| 124475 | DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 |
| 2010051 | David Cruz Ramirez | PO Box 229 | | | | PENUELAS | PR | 00624 |
| 1842407 | Delia E. Clavell Candelario | HC-5 Calle F Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 1872617 | Demetria Cintron Santana | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 |
| 2115670 | Diana Colon Feliciano | Country Club Llausetina 963 | | | | San Juan | PR | 00924 |
| 2007404 | Digna L. Chamorro Melendez | 1431 Calle Zaragoza La Rambla | | | | Ponce | PR | 00730 |
| 1720487 | Dimarie Cotto Burgos | HC-74 Box 6735 | | | | Cayey | PR | 00736 |
| 2008289 | Diogenes Contreras Lopez | BB-23 Castilla BB-23 | | | | Carolina | PR | 00983 |
| 1924707 | Doel Cortes Colon | Box 7854 | | | | Villalba | PR | 00766 |
| 1994283 | DOLORES A. CRUZ LOPEZ | 1633 PASEO DORADO LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1842953 | Dolores M Cruz Morales | PO Box 1274 | | | | Jayuya | PR | 00664 |
| 2056573 | DOMINGO COLON CUASCUT | URB TIBES D-4 | | | | PONCE | PR | 00717 |
| 2148125 | Domingo Colon Rodriguez | Bo Mosquito Pda #10 Buzon 2221 | | | | Aguirre | PR | 00704 |
| 981249 | DORA CRUZ VELAZQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 708 | | | SAN JUAN | PR | 00926-2010 |
| 2132326 | Doris L. Cruz Morales | HC 02 Box 8184 | | | | Jayuya | PR | 00664-1516 |
| 2132461 | Doris L. Cruz Morales | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 |
| 2002844 | Doris M. Cordero Rivera | HC-02 Box 6498 | | | | Jayuya | PR | 00664 |
| 2000241 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAN COSME | | | PONCE | PR | 00730 |
| 1954261 | Edgardo Cornier Crespo | 241 Calle Ucar | | | | Caguas | PR | 00725 |
| 1976834 | Edgardo R. Colomba Rivera | HC 2 Box 4489 | | | | Villalba | PR | 00766 |
| 85684 | EDISON CEDENO TORRES | H.C. 1 BOX 6311 | | | | YAUCO | PR | 00698 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2115680 | Edna Luisa Cartagena Ortiz | Apdo 173 La Plata | | | | Aibonito | PR | 00786 |
| 1193451 | Eduardo Cardona Figueroa | Apartado 1686 | | | | Juana Diaz | PR | 00795 |
| 2042556 | EDUARDO CARTEGENA MARTINEZ | URB COLINAS DE LIBRADA CALLE 2 | C 3 | | | ANASCO | PR | 00610-9829 |
| 2142259 | Eduardo Colon Borrero | Calle Progreso #85 | Com: Sabanetas | | | Ponce | PR | 00716 |
| 2149231 | Edwin A. Colon Colon | HC 4 Box 8196 | | | | Juan Diaz | PR | 00795 |
| 2011637 | Edwin Camilo Caraballo Velez | HC 02 Box 10015 | | | | Yauco | PR | 00698 |
| 2079851 | Edwin Camilo Caraballo Velez | HC Oz Box 10015 | | | | Yauco | PR | 00698 |
| 2094223 | Edwin Castro Cruz | HC 01 Box 5857 | | | | Ciales | PR | 00638 |
| 894293 | Edwin Castro Martinez | Urb. Los Rosales Calle7 0-4 | | | | Humacao | PR | 00791 |
| 2115944 | Edwin Crespo Sepulveda | HC 1 Box 4398 | | | | Rincon | PR | 00677 |
| 1933184 | EFRAIN CARDONA NIEVES | HC-1 Buzon 11413 | | | | SAN SEBASTIAN | PR | 00685 |
| 80988 | EFRAIN CARTAGENA SANTIAGO | LOMAS DE COUNTRY CLUB C/7 U #22 | | | | PONCE | PR | 00731 |
| 1978241 | EFRAIN COLLAZO PERDOMO | CALLE MUNOZ RIVERA FINAL | | | | SAN LORENZO | PR | 00754 |
| 1978241 | EFRAIN COLLAZO PERDOMO | URB. CAGUAS NORTE | CALLE CARACAS B-22 | | | CAGUAS | PR | 00725 |
| 2143025 | Efrain Colon Cruz | PO Box 648 | | | | Santa Isabel | PR | 00757 |
| 2117184 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 |
| 1995580 | ELBA COLON COLON | HC 01 BOX 7003 | | | | VILLALBA | PR | 00766 |
| 1968929 | ELBA COLON SEGARRA | URB VILLAS DEL PRADO | CALLE VIZCAYA 856 | | | JUANA DIAZ | PR | 00795 |
| 1803350 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 |
| 2104678 | Elba N. Cartagena Cruz | PO Box 2187 | | | | Guayama | PR | 00785 |
| 895184 | ELDRA COLON CRUZ | PO BOX 950 | | | | VILLALBA | PR | 00766 |
| 2073603 | ELIA DORIS CASTILLO CRUZ | J-93 CALLE MARMOL | | | | SAN GERMAN | PR | 00683 |
| 2141346 | Elias Carrillo Guzman | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 |
| 127034 | Elias De Jesus Conde | HC 22 Box 8574 | | | | Juncos | PR | 00777 |
| 2118162 | ELIEZER COSME GONZALEZ | #104 C/6 | | | | JUANA DIAZ | PR | 00795 |
| 2118162 | ELIEZER COSME GONZALEZ | HC 05 BOX 5895 | | | | JUANA DIAZ | PR | 00795 |
| 2144936 | Eliud Colon Antuna | 475 Maple St. Apt. 406 | | | | Holyoke | MA | 01040 |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | CONDOMINIO EL TUREY APTO 101 555 | C/PEREIRA LEAL URB VALENCIA | | | SAN JUAN | PR | 00923 |
| 2004019 | ELIZABETH CARO PEREZ | HC03 BOX 6706 | | | | RINCON | PR | 00677 |
| 1978391 | Elizabeth Cintron Mercado | San Antonio de la Tuna #913 | Calle Bohio | | | Isabela | PR | 00662-7120 |
| 2004429 | Elizabeth Colon Nuncci | Calle C H-12 | Reparto. Monte Llano | | | Cayey | PR | 00736 |
| 1917736 | Elizabeth Cruz Garcia | #23 Calle Simon Mejill | | | | Guanica | PR | 00653 |
| 2101081 | ELSIE CARABALLO FELICIANO | HC-4 BOX 11654 | | | | YAUCO | PR | 00698 |
| 2043325 | Emily Carreras Hernandez | Cervantes 8248 Vistas del Oceano | | | | Loiza | PR | 00772 |
| 1959516 | Emma Cordero Quinones | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1854448 | Eneida Colon Martinez | Urb. Las Colinas R-16 Colina la Marquesa | | | | Toa Baja | PR | 00949 |
| 2141397 | Enrique Cintron Rivera | Punta Dimmente Calle Dinar D-3 | | | | Ponce | PR | 00731-1353 |
| 2047937 | Eric Caraballo Rivas | Ext. Altura Calle 5 E-5 | | | | Santa Isabel | PR | 00757-2563 |
| 1885326 | Erik A Correa Maldonado | HC 06 Box 42652 | | | | Coto Laurel | PR | 00780 |
| 1908279 | Erik A. Correa Maldonado | HC06 Box 47652 | | | | Coto Laurel | PR | 00780 |
| 99721 | Ernesto Colon Perez | Hc 02 Box 5832 | | | | Villalba | PR | 00766 |
| 99721 | Ernesto Colon Perez | attn: Juan R. Rodriguez | PO Box 7693 | | | Ponce | PR | 00732-7693 |
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 |
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 |
| 1951692 | Esther Ivette De Jesus Castro | 28 Calle Rio Canas Urb.Estanuas del Rio | | | | Juana Diaz | PR | 00795-9204 |
| 1839215 | Esther Ivette De Jesus Castro | 28 Calle Rio Ginas Urb. Estanyes del Rio | | | | Juana Diaz | PR | 00795 |
| 2122571 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 |
| 158331 | ESTHER IVETTE DE JESUS CASTRO | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9204 |
| 2135243 | Esther Ivette De Jesus Castro | 28 Calle Rio Canas | Urb Estancias Del Rio | | | Juana Diaz | PR | 00795-9204 |
| 2104625 | EUGENIA COLON GARCIA | BO OLIMPO | 240 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 |
| 2104122 | Eugenio M Cruz Maldonado | 413- Caobo Praderas del Sur | | | | Santa Isabel | PR | 00757 |
| 1936173 | EVA COTTO PADRO | CALLE 15 104B | BO MAMEYAL | | | DORADO | PR | 00646 |
| 2071543 | Eva E Colon Ramos | 711 E. First Street | Apt. 22W | | | Sanford | FL | 32771 |
| 2022293 | Eva E. Colon Ramos | 711 First St. Apt. 22w | | | | Sanford | FL | 32771 |
| 159443 | Eva Luz Cartagena Sanchez | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 2055639 | Eva Luz Cartagena Sanchez | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 |

Exhibit BS
159th Omni Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1972750 | Eva M. De Jesus Blanco | 1419 Cima Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 2029236 | EVELYN COLON COSME | CARR. 776 INT. 156 KM. 8.0 | BO. RIO HONDO I | HC-04 BOX 6703 | | COMERIO | PR | 00782 |
| 2029236 | EVELYN COLON COSME | EDIF. PASEO DEL PARQUE | | | | BAYAMON | PR | 00960 |
| 2118932 | Evelyn Davila Sierra | HC- 22 BOX 9167 | | | | Juncos | PR | 00777 |
| 1969786 | Evelyn E. Cubano Mediavilla | HC-01 Box 4286 | | | | Baruloneta | PR | 00617 |
| 2004833 | Evelyn T Cardona Ruiz | PO Box 259 | | | | Hormigueros | PR | 00660 |
| 100042 | FELIPA COLON REYES | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795-9506 |
| 1765701 | FELIPE CRUZ GUZMAN | URB. PUNRO ORO #4610 | CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 2143501 | Felix A. Collazo Santiago | HC-01-Box 5015 | | | | Salinas | PR | 00751 |
| 2024766 | Felix C. Caraballo Ramirez | PO BOX 6607 | | | | Mayaguez | PR | 00681-6607 |
| 2143240 | Felix Collazo Casiano | HC 01 Box 4854 | | | | Salinas | PR | 00751 |
| 2142982 | Felix Collazo Estrada Jr. | HC01 Box 4854 | | | | Salinas | PR | 00751 |
| 1934706 | Felix Davila Santiago | PO Box 701 | | | | Juana Diaz | PR | 00795 |
| 2143250 | Felix J. Colon Colon | Sec Rincon #49 Coto Laurel | | | | Coto Laurel | PR | 00780 |
| 1973699 | Fernando Caraballo Cintron | P. O. Box 10,000 PMB 487 | | | | Canovanas | PR | 00729 |
| 1826412 | Fernando Castro Colon | Urb. Rio Canas | 2623 Nilo | | | Ponce | PR | 00728 |
| 1891132 | Fernando L. Colon Alvarado | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 |
| 1982617 | Fernando L. Correa Flores | PO Box 1486 | | | | Coamo | PR | 00769 |
| 1849282 | Fidela Colon Lopez | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 2144194 | Flor Correa Zayas | HC 01 Box 3301 | | | | Salinas | PR | 00751 |
| 2097468 | Flor de Liz Cotte Vazquez | DD 37 Via Rexville | Van Scoy | | | Bayamon | PR | 00957-5829 |
| 2027869 | Flora Colon Hernandez | B-5 Calle Orquidea Sta Elena | | | | Guayanilla | PR | 00656 |
| 994887 | FRANCISCA CHARLES BELEN | PO BOX 364 | | | | GUANICA | PR | 00653 |
| 2145148 | Francisco Cardona Toro | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 |
| 1998380 | Frank Caraballo Santiago | Calle Pacheco #30 | | | | Yauco | PR | 00698 |
| 1847068 | Freddy Cedeno Maldonado | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 |
| 1784576 | Freddy Orlando Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 2048949 | Gabriel Cruz | D-18 Calle Los Picachos | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 2146559 | Genaro Cintron Sanchez | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 |
| 2054031 | Genoveva Colon Nazario | Bo. Rio Canas Arriba | Calle 13 # 154 | Sector Provincias | | Juana Diaz | PR | 00795 |
| 2054031 | Genoveva Colon Nazario | HC-01 Box 31290 | | | | Juana Diaz | PR | 00795 |
| 2026383 | Georgia J. Cardona Ruiz | PO Box 2002 | | | | Mayaguez | PR | 00681 |
| 190377 | GEORGINA CONCEPCION CLEMENTE | URB VILLA FONTANA | VIA 63 #3CN7 | | | CAROLINA | PR | 00983 |
| 1881286 | Georgina Correa Rivera | HC-02 Box 3126 | | | | Luquillo | PR | 00773 |
| 2125645 | German Colon Lopez | Crisantem B-16 Estancias | | | | Caguas | PR | 00727 |
| 2018149 | Gilberto David Feliciano | P-13 Calle #19 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1975001 | Giovanni Colon Alers | PO Box 141944 | | | | Arecibo | PR | 00614 |
| 2109731 | Gladys Carrion Rivera | HC 01 Box 7104 | | | | Luquillo | PR | 00773 |
| 998791 | Gladys Colon Perez | 230 BO. CHENO | | | | VILLALBA | PR | 00766 |
| 998791 | Gladys Colon Perez | 230 Bo. Chino | | | | Villalba | PR | 00766 |
| 998791 | Gladys Colon Perez | HC 1 Box 7815 | | | | Villalba | PR | 00766-9859 |
| 2045708 | GLADYS COLON SANTIAGO | HC 01 BOX 14678 | | | | COAMO | PR | 00769 |
| 1904543 | Gladys E Colon Rodriguez | Urb. San Miguel D-70 | | | | Santa Isabel | PR | 00757 |
| 2144281 | Gladys Encarnacion Cosme | 9189 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 1009879 | GLADYS M COLON APONTE | URB IRLANDA HTS | FQ24 CALLE POLARIS | | | BAYAMON | PR | 00956-5513 |
| 2124929 | Gladys M. Colon Padilla | 4714 Sta Genoveva St | | | | Ponce | PR | 00730 |
| 2124929 | Gladys M. Colon Padilla | 4714 St Teresita | Urb Genoveva St. | | | Ponce | PR | 00730 |
| 1932353 | Gladyssa Colon Mendez | Urb. Villo Rosa III C3 | | | | Guayama | PR | 00784 |
| 1842990 | Glenda Lee Casiano Acosta | HC - 38 BOX 7175 | | | | Guanica | PR | 00653 |
| 2071928 | Gloria Carrasquillo Delgado | Calle 7 #61 Hill Brothers | | | | San Juan | PR | 00924 |
| 1958796 | Gloria Esther Colon Lopez | Rocio 53, Paseo de las Brumas | | | | Cayey | PR | 00736 |
| 2093464 | Gloria Esther Colon Lopez | Rocio 53 Paseo de las Brunas | | | | Cayey | PR | 00736 |
| 1990364 | Gloribell Cintron Mojica | Villas de Candelero | Calle Gaviota #10 | | | Humacao | PR | 00791 |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | P.O. BOX 160 | | | | LUQUILLO | PR | 00773 |
| 1211482 | GLORIVETTE COSME RIVERA | 10 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 |
| 1741713 | Graciela Castro Laboy | Urb. Star Light 3507 Calle Messier | | | | Ponce | PR | 00717 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2144407 | Graciliano Colon Collazo | Parcelas Jauca # 238 Calle 1 A | | | | Sta Isabel | PR | 00757 |
| 2001741 | Gregorio Carril Veleo | HC2 Box 22708 | | | | San Sebastian | PR | 00685 |
| 1917694 | GRISEL DAVILA BOCACHICA | BO. EL PINO HC-01 BOX 4040 | | | | VILLALBA | PR | 00766 |
| 2037450 | GRISELLE CRUZ RIVERA | #148 CALLE ALICANTE | CIUDAD REAL | | | VEGA BAJA | PR | 00693 |
| 1892883 | HAYDEE CHAMORRO PEREZ | 6208 SANSON DR | | | | APOPHRA | FL | 32712 |
| 1893221 | HAYDEE CHAMORRO PEREZ | 6208 SARSON DR | | | | APOPKA | FL | 32712 |
| 1985342 | Haydee Criado Marrero | P.O. Box 221 | | | | Villabla | PR | 00766 |
| 1984407 | Haydee R Colon Berrios | PO Box 1114 | | | | Guayama | PR | 00785 |
| 1980519 | HAYDEE ZENAIDA CARDONA CABAN | 438 BARBOSA | | | | MOCA | PR | 00676 |
| 104593 | Hector Conty Marcial | Urb. San Antonio | Calle 3 #213 | | | San Antonio | PR | 00690 |
| 2005993 | Hector G. Cartagena Ramos | Cannet 155 Km. 32. 7 Int. | | | | Orocovis | PR | 00720 |
| 1985518 | Hector G. Cartagena Ramos | Carretina 155 Km. 32.7 Int | | | | Orocovis | PR | 00720 |
| 2016675 | Hector G. Cintron Alvarado | HC-01-Box 3708 | | | | Villalba | PR | 00766 |
| 2016675 | Hector G. Cintron Alvarado | Policia de Puerto Rico | KM 4.6, Carr. 553, Bo. Caonillas Arribas | | | Villalba | PR | 00766 |
| 1902809 | Hector L. Colon Ortiz | HC #1 Box 4536 | | | | Yabucoa | PR | 00767 |
| 2157313 | Hector Luis Colon Rodriguez | P.O. Box 757 | | | | Coamo | PR | 00769 |
| 1888154 | Helda A. Casiano Rodriguez | R-39 5 (Urb. Alturas de Yauco) | | | | Yauco | PR | 00698 |
| 2050459 | Helga Cruz Velez | P.O. Box 842 | | | | San Sebastian | PR | 00685 |
| 2019686 | Herenio Correa Rodriguez | HC-3 BOX 18559 | | | | COAMO | PR | 00769 |
| 1960004 | Heriberto Chamorro Santiago | Haciendon La Matilte Calle Surco 5421 | | | | Ponce | PR | 00728 |
| 2097854 | Heriberto Chamorro Santiago | Hcdu la matilde | Calle Surco 5421 | | | Ponce | PR | 00788 |
| 1910231 | Heriberto Cintron Perez | HC 02 Box 5090 | | | | Guayama | PR | 00784 |
| 1935422 | Heriberto Collazo Hernandez | PO Box 1696 | | | | Cidra | PR | 00739 |
| 1960112 | Heriberto Cosme Rivera | Calle 13 #384 Paseo Costa Del Sur | | | | Aguirre | PR | 00704 |
| 1920533 | Heriberto Cosme Rivera | Callie 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 |
| 1951383 | HERMES CARABALLO LUCIANO | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | | GUAYANILLA | PR | 00656 |
| 1834430 | Herminia Colon Leon | Llanos del Sur | Calle Gladiola 705 | | | Coto Laurel | PR | 00780 |
| 2016056 | Herminia Colon Rodriguez | 21728 Sector Rivera | | | | Cayey | PR | 00736-9414 |
| 1939730 | HERMINIO COLON SANCHEZ | EST DEGETAU | 11 CALLE FEDERICO | | | CAGUAS | PR | 00727-2374 |
| 2098502 | HILDA E. CARO TIRADO | PO BOX 2079 | | | | AGUADILLA | PR | 00605 |
| 2053135 | HILDA I CHEVERE HEREDIA | PO BOX 747 | | | | SALINAS | PR | 00751 |
| 2145010 | Hipolito Cintron Sanchez | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 |
| 2078139 | HIRAM COLON MELENDEZ | PO BOX 885 | | | | COAMO | PR | 00769-0885 |
| 2149361 | Horacio Colon Burgos | HC 2 Box 9863 | | | | Juana Diaz | PR | 00795 |
| 2081676 | Humberto G Castellar Velazquez | HC 02 Box 5891 | | | | Penuelas | PR | 00624 |
| 1869263 | Idalia Cotto Rivera | C-G33 Repto.Montellano | | | | Cayey | PR | 00736 |
| 1978553 | Ideliza Castro Sabater | Punta Diamante 1342 Calle Ledi | | | | Ponce | PR | 00728-2267 |
| 2145608 | Ilia Castillo Ginorio | P.O. Box 3504 PMB 24 | | | | Mercedita | PR | 00715-3504 |
| 1914345 | Indo A Correa Gonzalez | HC-02 Box 5071 | | | | Guayanilla | PR | 00656 |
| 1971674 | Ines J. Cordero Gonzalez | Apartado 1353 | | | | Moca | PR | 00676 |
| 2112955 | Iris D. Colon Aviles | P.O. Box 1181 | | | | Vega Baja | PR | 00694 |
| 2014100 | Iris D. Colon Rivera | Dorado Del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 |
| 2070008 | Iris E. Colon Gonzalez | 163 #3 Calle 419 | Blq. Villa Carolina | | | Carolina | PR | 00985 |
| 2110102 | Iris M. De Jesus Cordero | 3325 Urb. Las Delicias- Calle Antonio Saez | | | | Ponce | PR | 00728-3910 |
| 1859746 | Iris V. Centeno Aponte | Calle 3D | 6B Urb San Antonio | | | Aguas Buenas | PR | 00703 |
| 1945701 | Irma Colon Aldea | 253 Veredas De Las Pazmas | | | | Gurabo | PR | 00778 |
| 2127270 | Irma Iraida Caussade Veglio | Villa Caribe 263 Via Campina | | | | Caguas | PR | 00727-5030 |
| 2143297 | Irving Colon Burgos | Box 1570 | | | | Santa Isabel | PR | 00757 |
| 2113957 | Irving Omar Cardona Santiago | PO Box 614 | | | | San Sebastian | PR | 00685 |
| 1851000 | Isabel Colon Lopez | HC-01 Box 5848 | | | | Orocovis | PR | 00720 |
| 1992300 | Isabel Colon Negron | Calle Reina 138 | | | | Ponce | PR | 00716 |
| 1992300 | Isabel Colon Negron | Calle Villa #35 Apt. 3 | | | | Ponce | PR | 00716 |
| 1966141 | Isabel H Cruz Diaz | K-2 Principal St | Urb Jard Lafayette | | | Arroyo | PR | 00714 |
| 1793223 | ISIDRO CARDONA RAMIREZ | APARTADO 1353 | | | | MOCA | PR | 00676 |
| 2031339 | Ismael Colon Guzman | HC-02 Box 4581 | | | | Villalba | PR | 00766 |
| 2145928 | Ismael Colon Morales | PO Box 1359 | | | | Santa Isabel | PR | 00757 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1877288 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | CALLE 4 B-17 | | | YABUCOA | PR | 00767 |
| 1220974 | IVAN CARABALLO RODRIGUEZ | P.O. BOX 1559 | | | | YAUCO | PR | 00698 |
| 2137171 | Ivan Cruz Perez | Yadier I. Cruz Sanchez | Urb. Villa Nuera C/21T2 | | | Caguas | PR | 00727 |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | CALLE 15- H28 CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | ESC. JOSE CAMPECHE CALLE EMILIO BUITRAGO FINAL | | | | SAN LORENZO | PR | 00754 |
| 1994469 | Ivelisse Carrero Morales | P.O. Box 979 | | | | Jayuya | PR | 00664 |
| 2147041 | Jacinto Colon De Jesus | P.O. Box 6001, Suite 260 | | | | Salinas | PR | 00751 |
| 1929387 | Jacqueline Cruz Colon | 341 Ave. Rochdale Barcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 |
| 2044266 | Jaeliz Carmenatty Rodriquez | Calle Maria Luisa Arcelay 3023 (G-12) | | | | Mayaguez | PR | 00680 |
| 2059461 | Jaime Carmona Rivera | 423 San Luis | Lirios Calas 2 | | | Juncos | PR | 00777-8510 |
| 2014294 | Janice M. Cintron Acevedo | Calle Playa LL 21 Urb. Dorado del Mar | | | | Dorado | PR | 00646 |
| 1943210 | Janice M. Cintron Acevedo | LL 21 Calle Playa | Urb. Dorado del Mar | | | Dorado | PR | 00646 |
| 783662 | JANNETTE CARDONA PEREZ | HC 01 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 1859540 | Janzenith Chamorro Melendez | Janzeuith Chamorro Melendez | D-1 Calle Edna Glenview | | | Ponce | PR | 00730 |
| 2091026 | Javier Charm Rivera | Urb Ocean View Casa A-5 | Calle 6 | | | Arecibo | PR | 00612 |
| 2030180 | Javier Cotto Martinez | Box 194094 | | | | San Juan | PR | 00919 |
| 2064107 | Javier E. Cuevas Arocho | Corporacion de Seguros Agricolas de PR | #146 Calle Dr. Pedro Albizu Campos | | | Lares | PR | 00669 |
| 1967318 | JAVIER R CRUZ ALLEUDE | AA-6 22 URB VISTA AZUL | | | | ARECIBO | PR | 00612 |
| 2002699 | Javier R. Cruz Allende | AA-6 22 Urb Vista Azul | | | | Arecibo | PR | 00612 |
| 2011833 | Javier R. Cruz Allende | Urb Vista Azul AA-6 22 | | | | Arecibo | PR | 00612 |
| 1890338 | Jayson L. Conde Gonzalez | Urb. Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 |
| 2099620 | Jayson Luis Conde Gonzalez | Urb. Del Carmen Calle 2#37 | | | | Juana Diaz | PR | 00795 |
| 1997539 | Jeanette Collazo Perez | Hc 01 Box 11052 | | | | Penuelas | PR | 00624 |
| 2014186 | Jennifer Cruz Ortiz | HC02 Box 11225 | | | | Humacao | PR | 00791 |
| 2010838 | Jenny Cruz Belbru | 33 Pepito Figueroa | | | | Coto Laurel | PR | 00780 |
| 2104906 | Jeraylis Cruz Alicea | Apt 832 | | | | Yabucoa | PR | 00767 |
| 1900257 | Jessica Caro Munoz | PO Box 503 | | | | Rincon | PR | 00677 |
| 2116735 | Jessica Cruz Rosado | HC 20 Box 10423 | | | | Juncos | PR | 00777 |
| 2129990 | Jessica David Zayas | Box 16230 Carr. 153 | | | | Coamo | PR | 00769 |
| 2129873 | Jessica David Zayas | P.O. Box 16230 Carr 153 | | | | Coamo | PR | 00769 |
| 1572271 | JESSICA J. CASTRO RODRIGUEZ | CALLE AGUA #27 | | | | PONCE | PR | 00730 |
| 1928450 | Jesus J Coriano Torres | Antonia Erazo Figueroa | PO Box 2500 390 | | | Toa Baja | PR | 00951 |
| 2129729 | Joannie Costales Mejias | Departamento de Educacion de PR, Maestra Educ. Ele | Urb. Jardines de Jayuya Calle Margarita 222 | | | Jayuya | PR | 00664 |
| 2129729 | Joannie Costales Mejias | PO Box 727 | | | | Jayuya | PR | 00664 |
| 2100428 | JOHAN CARABALLO VEGA | SANTA TERESITA CALLE | SANTA RITA 4525 | | | PONCE | PR | 00730 |
| 2093338 | Jorge A. Cintron Santana | Bo. Hocomuco Bajo Carr #2 Km. 170.1 Int | | | | San German | PR | 00683 |
| 2093338 | Jorge A. Cintron Santana | HC-03 Box 10909 | | | | San German | PR | 00683 |
| 1229267 | Jorge A. Colon Colon | Bella Vista | B36 Calle Violeta | | | Aibonito | PR | 00705 |
| 2104667 | Jorge A. Cruz Picon | 195 Ave Arterial Hostos Apt 1017 | Cond. Jard. de Cuenca | | | San Juan | PR | 00918-2927 |
| 2004456 | JORGE CEDENO TORRES | RESIDENCIAL PADRE NAZARIO | EDIF 11 APT 79 | 158 CALLE 3 | | GUAYANILLA | PR | 00656 |
| 2045753 | Jorge Cedeno Torres | Residencial Padre Nazario Edif II Apt. 79 | | | | Guayanilla | PR | 00656 |
| 2003518 | JORGE CEDENO TORRES | RESIDENUAL PADRE NAZARIO EDIF 11 APT. 79 | | | | GUAYANILLA | PR | 00656 |
| 2145182 | Jorge Centeno Martinez | Calle Barboza 106, Coco Nuevo | | | | Salinas | PR | 00751 |
| 2145957 | Jorge Cintron De Jesus | HC 01 Box 4487 | | | | Juana Diaz | PR | 00795 |
| 2143957 | Jorge Cruz Gonzalez | HC-4 Box 7352 | | | | Juana Diaz | PR | 00795 |
| 2141060 | Jorge G. Colon Viera | Piradis Sobarto Calle 1 de Mayo 116 | | | | Ponce | PR | 00716 |
| 1939272 | Jorge L. Colon Pacheco | PO Box 336102 | | | | Ponce | PR | 00733-6102 |
| 2029903 | Jorge Luis Cruz Arteaga | 3011 Carambola | | | | Ponce | PR | 00716-2739 |
| 2002413 | Jorge Luis Cruz Figueroa | AS2 Calle Ana Villa Rica | | | | Bayamon | PR | 00959 |
| 2093032 | Jorge W. Cordero Hernandez | Box 807 | | | | Camuy | PR | 00627 |
| 2118960 | JOSE A. CASTELLAR VELASQUEZ | P.O. BOX 525 | | | | PENUELAS | PR | 00624 |
| 1898634 | JOSE A. CENTENO RODRIGUEZ | BOX # 1068 | | | | CIDRA | PR | 00739 |
| 1231274 | Jose A. Colon Martinez | BdA Texas B 63 | | | | Coamo | PR | 00769 |
| 2145989 | Jose Antonio Colon Colon | 65 Sitio Rincon | | | | Coto Laurel | PR | 00780 |
| 2050482 | Jose Antonio Correa Torres | Urb. Alturas del Alba Calle Cielo #101214 | | | | Villalba | PR | 00766 |
| 1957020 | Jose Antonio Cortada Cappa | PO Box 336433 | | | | Ponce | PR | 00733 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2104491 | Jose Antonio Costas Aponte | HC-3 Box 13672 | | | | Penuelas | PR | 00624 |
| 2078798 | Jose Carrasguillo Llera | Bo. Conaboncito Carr 784 Km 5.1 | | | | Cuguas | PR | 00725 |
| 1016602 | JOSE CRUZ ALVARADO | PO BOX 2095 | | | | COAMO | PR | 00769-4095 |
| 2069182 | JOSE CRUZ RIVERA | HC 02 BOX 5037 | | | | GUAYAMA | PR | 00784 |
| 2001004 | JOSE E CLASS PEREZ | PO BOX 1085 | | | | MOCA | PR | 00676 |
| 2122010 | JOSE E. COLLAZO LINDELIE | 55 CALLE VENUS BDO. SONDIN | | | | VEGO BAJA | PR | 00693 |
| 2141933 | Jose E. Cruz Troche | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 |
| 2003231 | Jose E. Dalmau Martinez | 4KS-26 Via 47 | | | | Carolina | PR | 00983 |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | #436 CALLE DIAMANTE | URB BRISAS DE LAUREL | | | COTO LAUREL | PR | 00780 |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | DEPARTAMENTO DE EDUCACION | 436 CALLE DIAMONTE | URB BRISAS DE LAUREL | | COTO LAUREL | PR | 00780 |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | P.O. BOX 800220 | | | | COTO LAUREL | PR | 00780 |
| 2015219 | Jose L. Caraballo Padilla | Urb. Villas Del Cafetal | G 22 Calle 8 | | | Yauco | PR | 00698 |
| 2045184 | Jose L. Carmona Figueroa | D-12 Calle Nobel Bella Vista | | | | Ponce | PR | 00716 |
| 2118671 | Jose L. Cintron Cedeno | 174 Bo: Santo Domingo 2 | HC02-5408 | | | Penuelas | PR | 00624 |
| 1980810 | JOSE L. CRUZ REYES | H.C. 20 BOX 11177 | | | | JUNCOS | PR | 00777 |
| 1920643 | Jose Luis Carrero Lopez | Urb. Victoria, Clavel #2 | | | | Aguadilla | PR | 00603 |
| 685696 | JOSE M. CRUZ LOPEZ | PO BOX 490 | | | | MARICAO | PR | 00606 |
| 2029212 | Jose O. David-Colon | PO Box 543 | | | | Coamo | PR | 00769 |
| 2144210 | Jose R. Chupany | HC-01-Box 5005 | | | | Salinas | PR | 00751 |
| 2129659 | Jose R. Colon Torres | Director de Escala | Departamento de Educación de Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | Jayuya | PR | 00664 |
| 2129659 | Jose R. Colon Torres | Po Box 21 | | | | Jayuya | PR | 00664 |
| 1019985 | JOSE R. CRUZ DIAZ | U13 7 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 |
| 1896751 | JOSEFINA CARRERO MORALES | HC 01 BOX 2301 | | | | JAYUYA | PR | 00664 |
| 1239918 | JOSUE CASTRO SANTIAGO | URB. RIBERAS DEL BUCANA | CALLE FLORIN E -5 #2534 | | | PONCE | PR | 00731 |
| 2145750 | Juan A. Colon Andujar | HC-3 Box 12652 | | | | Juana Diaz | PR | 00795 |
| 1851646 | JUAN ANTONIO COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705 |
| 2075600 | JUAN B. CARTAGENA BAUZA | URB SANTA CLARA | #46 CALLE D | | | PONCE | PR | 00716 |
| 2144636 | Juan B. Cruz Torres | Urb Jardines Calle 5-D4 | | | | Santa Isabel | PR | 00757 |
| 1791130 | Juan Candido Colon Velazquez | J43 Vizcarrondo | | | | Caguas | PR | 00725 |
| 2100496 | Juan Claudio Cruz | Lirioscala San Martin x 391 | | | | Juncos | PR | 00777 |
| 99403 | JUAN COLON ORTIZ | HC 4 BOX 5881 | | | | COAMO | PR | 00769 |
| 99403 | JUAN COLON ORTIZ | VILLA MADRID M-7 | | | | COAMO | PR | 00769 |
| 2044844 | Juan Colon Perez | Calle Hortencia 2M37 Apt. C | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 2089670 | Juan Correa Ruiz | Box 1735 | | | | Trujillo Alto | PR | 00977 |
| 108358 | Juan Correa Ruiz | Condominio Senderos Del Rio Apt. 1807 | Bo Carraizo | | | Trujillo Alto | PR | 00977 |
| 2089670 | Juan Correa Ruiz | Condominio Senderos del Rio | Apt. 1807 | Bo Corraizo | | Trujillo Alto | PR | 00977 |
| 2157414 | Juan Cruz Hernandez | #240 Calle Flor | | | | Valle de Altamira Ponce | PR | 00728 |
| 1949610 | Juan Cruz Rodriguez | Calle La Maria #35 Bo. Lo Quinto | | | | Mayaguez | PR | 00680 |
| 2103504 | Juan Cruz Rodriguez | Calle Las Morias #35 La Quinta | | | | Mayaguez | PR | 00680 |
| 1840224 | Juan David Rosario | HC 01 Box 15322 | | | | Coamo | PR | 00769 |
| 2143848 | Juan de Dios Torres Ortiz | HC 02 Box 3849 | | | | Santa Isabel | PR | 00757 |
| 2156242 | Juan E. Cruz Alvarado | H.C. 01 Box 8779 | | | | Penuelas | PR | 00624 |
| 2149495 | Juan Felipe Cordero Torres | 115 Pavia Fernandez | | | | San Sebastian | PR | 00685 |
| 2076987 | Juan J. Caraballo Rodriguez | 107 Calle 12 | Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 2057454 | Juan Oscar Cintron Cintron | HC-01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 |
| 1842886 | Juana Cruz Almodovar | 18 Calle A Urb Bahia | | | | Guanica | PR | 00653 |
| 1890447 | Juana Cruz Perales | PO Box 2143 | | | | Juncos | PR | 00777 |
| 1961503 | Juanita Correa Rodriquez | 806 31 SO Las Lomas | | | | San Juan | PR | 00921 |
| 1991547 | Judith R. Cruz Torres | PO Box 18 | | | | Castaner | PR | 00631-0018 |
| 2140977 | Juger Colon Flu | Pucelis Sobanitos Calle 1 de Moyo 116 | | | | Ponce | PR | 00716 |
| 1877035 | JULIA CRUZ MONTALVO | 17 CALLE WILLIAM GLEZ | URB. LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1877035 | JULIA CRUZ MONTALVO | APDO 195 | | | | JAYUYA | PR | 00664 |
| 80457 | JULIA E CARRO MIRANDA, | PO BOX 235 | | | | OROCOVIS | PR | 00720 |
| 2040418 | JULIA E. CARRO MIRANDA | PO BOX 235 | | | | OROCOVIS | PR | 00720-0235 |
| 2014314 | Julia E. Cintron Rodriguez | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1834929 | JULIA E. CINTRON RODRIGUEZ | URB SANTA MARIA | CALLE HACIENDA CASNOVA F-3 | | | GUAYANILLA | PR | 00656 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2016926 | Julio A. Colon Colon | PO Box 303 | | | | Barranquintas | PR | 00794 |
| 1966639 | Julio C Cardona Gonzalez | HC 59 Box 6012 | | | | Aguada | PR | 00602 |
| 2147839 | Julio Cartagena Rivera | PO Box 418 | | | | Aguirre | PR | 00704 |
| 255948 | JULIO COLON BAEZ | HC-2 BOX 5474 | | | | CANOVANAS | PR | 00729 |
| 2127019 | Julio Cosme Bravo | Urb. Santa Juana II Calle 2 H2 | | | | Caguas | PR | 00725 |
| 2126983 | Julio Cosme Bravo | Urb. Santa Juana II Calle 2 H2 | | | | Caquan | PR | 00725 |
| 2130556 | Julio Enrique Cintron Velazquez | P.O. Box 562 | | | | Santa Isabel | PR | 00757 |
| 2130187 | JULIO ENRIQUE CINTRON VELAZQUEZ | PO BOX 562 | URB 21 ANOS #F -10 | | | SANTA ISABEL | PR | 00757 |
| 2130238 | Julio Enrique Cintron Velazquez | PO Box 562 | Urb. Llanos # F + 10 | | | Santa Isabel | PR | 00757 |
| 1738056 | Julio O Castro Gracia | HC 01 Box 4698 | | | | Las Marias | PR | 00670 |
| 2127613 | Julio R. David Torres | 30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 |
| 2127375 | Julio Rafael David Torres | #30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 |
| 2127560 | Julymar David Mateo | A-21 Urb. Jardines de San Blas | | | | Coamo | PR | 00769 |
| 2075932 | JUSTINA CRUZ ROSADO | RR-1 BOX 13270 | | | | OROCOVIS | PR | 00720 |
| 1981205 | Kelvin M. Chico Roman | HC 04 Box 17334 Bo Puente | | | | Camuy | PR | 00627 |
| 2029889 | Leida B. Colon Rodriguez | HC-01 Box 7053 | | | | Villalba | PR | 00766 |
| 1941018 | Leila Castio Huertas | HC-2 Box 6313 | | | | Jayuya | PR | 00664-9604 |
| 914885 | Leslie Caraballo Robles | PO Box 759 | | | | Jayuya | PR | 00664-0759 |
| 1831759 | Leyda Cintron Santos | Urb. Jardines de Country lub | #CH-20 Calle 145 | | | Carolina | PR | 00983 |
| 2097865 | Liliam Cortes Colon | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 |
| 2097865 | Liliam Cortes Colon | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 2137039 | Lilliam Cortes Colon | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 |
| 2048288 | Lilliam Cortes Colon | P.O. Box 1137 Aguas Buenas | | | | Aguas Buenas | PR | 00703 |
| 2137039 | Lilliam Cortes Colon | PO Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 2073363 | Lina D. Cintron Maldonado | HC-02 Box 10314 | | | | Aibonito | PR | 00705 |
| 102437 | LINETTE COLONDRES VELEZ | BOX 180 | | | | MARICAO | PR | 00606 |
| 2020235 | Liz J Cordero Barreiro | PO Box 1470 | | | | Las Piedras | PR | 00771 |
| 2017899 | Lourdes Colon Ortiz | HC 2 Box 4764 | | | | Villalba | PR | 00766 |
| 1941519 | Lourdes Cuevas Sosa | Urb. Lomas De Carolina | M-16 Monte Membrillo | | | Carolina | PR | 00987 |
| 1835009 | LOURDES E CARTAGENA PAGAN | HC-43 BOX 10618 | | | | CAYEY | PR | 00736 |
| 1821441 | Lourdes Ivette Colon | RR-6 Box 9827 | | | | San Juan | PR | 00926 |
| 1821441 | Lourdes Ivette Colon | RR-Box 9826 | | | | San Juan | PR | 00926 |
| 1032080 | Lucia Castro Oyola | URB SAN RAFAEL | G4 CALLE 1 | | | CAGUAS | PR | 00725-4661 |
| 1889967 | Lucila Castillo Aponte | HC 1 Box 6231 | | | | Orocovis | PR | 00720 |
| 1940815 | LUCILA CRUZ MARTINEZ | URB BALDORIOTY AVE PARQUE | #3137 | | | PONCE | PR | 00721 |
| 2126377 | LUCRECIA CARTAGENA APONTE | URB LAS MERCEDES | 4A CALLE 4 | | | SALINAS | PR | 00751 |
| 1909305 | Luis A Cintron Lopez | PO Box 250642 | | | | Aguadilla | PR | 00604-0642 |
| 1861843 | Luis A Colon Carattini | Urb. Villa Madrid M-7 Calle 16 | | | | Coamo | PR | 00769 |
| 2142391 | Luis A. Colondres Rodriguez | 4107 Twins Oak Ave | | | | Pascagoula | MS | 39581 |
| 2136640 | Luis A. Conterio Pagan | B-20 Calle Orquideas | | | | Guayanilla | PR | 00656 |
| 1948108 | Luis A. Cruz Alvarez | Ca Carmelo Seglar 717 Urb. San Antonio | | | | Ponce | PR | 00728 |
| 2045214 | Luis A. Cruz Reyes | Apartado 1136 | | | | Juncos | PR | 00777 |
| 2119433 | Luis A. Cur Reyes | Apart. 1136 | | | | Juncos | PR | 00777 |
| 2142110 | Luis Alberto Carrasquillo Cornier | HC 06 Box 4089 | | | | Ponce | PR | 00731 |
| 2008136 | Luis Antonio Colon Rolon | Carretera 743 Bazin 25207 | | | | Cayey | PR | 00736-9448 |
| 1941911 | Luis Cardona Dragoni | Ave. Emilio Fagot #3235 | Sta. Teresita | | | Ponce | PR | 00730 |
| 1796371 | Luis Colon Pica | Urb Los Maestros | 8232 Calle Martin Corchado | | | Ponce | PR | 00717 |
| 916776 | Luis Cortes Rios | Bo Jarealitos | 246 Calle 2 | | | Arecibo | PR | 00612-5111 |
| 2020753 | LUIS D. CORREA PEREZ | HC3 BOX 9558 | | | | VILLALBA | PR | 00766 |
| 1787433 | Luis E. De Jesus Burgos | #11-1 Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 2146717 | Luis G. Cruz de Jesus | HC 1 Box 31266 | | | | Juana Diaz | PR | 00795 |
| 2149156 | Luis G. Cruz Vazquez | Urb Las Mercedes 91 | Calle 13 | | | Salinas | PR | 00751 |
| 1907982 | Luis I. Colon Rodriguez | HC-01 Box 7053 Bo Siernita | | | | Villalba | PR | 00766 |
| 1882869 | Luis I. Colon Rodriguez | HC-01 Box 7053 | Bo Sierrita | | | Villalba | PR | 00766 |
| 2141844 | Luis L. Caraballo Lopez | HC 5 Box 7505 | | | | Yauco | PR | 00698-9726 |
| 2131610 | Luis Noel Colon Torres | HC-1 Box 3536 | | | | Villalba | PR | 00766 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 125827 | LUIS O. DAVILA QUINONES | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 |
| 1853743 | Luisa Margarita Colon Cardona | PO Box 152 | | | | Salinas | PR | 00751 |
| 1996653 | Luiz A. Cruz Reyes | Apart. 1136 | | | | Juncos | PR | 00777 |
| 1969942 | Luz Belen Claudio Nater | Calle 1 F18 urbanizacion santa ana | | | | Vega Aita | PR | 00692 |
| 2031861 | Luz D. Cartagena Lopez | P.O. Box 1137 | | | | Salinas | PR | 00751 |
| 2074882 | Luz D. Colon de Jesus | P.O. Box 30001, Suite 243 | | | | Coamo | PR | 00769 |
| 2095896 | Luz D. Colon de Jesus | P.O.Box 3000, Suite 243 | | | | Coamo | PR | 00769 |
| 2095812 | Luz D. Colon de Jesus | P.O. Box 3009 Suite 243 | | | | Coamo | PR | 00769 |
| 2058201 | Luz E Castillo Santos | Apartado 560 199 | | | | Guayanilla | PR | 00656 |
| 1986887 | Luz E David Feliciano | YY8 Calle #8 | Urb Villa Madrid | | | Coamo | PR | 00769 |
| 2119241 | Luz E. Cardona Sepulveda | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660-1819 |
| 2119241 | Luz E. Cardona Sepulveda | C-3 Calle Torrecillas | | | | Cabo Rojo | PR | 00623-3244 |
| 2009952 | Luz E. Correa Rosa | P.O. Box 662 | | | | Mercedita | PR | 00715 |
| 1822584 | Luz Elenia Cotto Perez | Apartado 752 | | | | Cidra | PR | 00739 |
| 1803702 | Luz Esther Cruz Array | Urb Brisas Del Guayanes | 200 Verano | | | Penuelas | PR | 00624 |
| 1045403 | LUZ HERMELINDA CORDERO TOSADO | 8894 SECTOR FITO VALLE | BO. COCOS | | | QUEBRADILLAS | PR | 00678 |
| 2055718 | Luz M Crespo Torres | 195 Urbanizacion Altamira | | | | Lares | PR | 00669 |
| 2055718 | Luz M Crespo Torres | Barrio Espino | Carretera 124 Km 2.2 Int. | | | Lares | PR | 00669 |
| 1661622 | Luz Maria Cruz Morales | Urb El Encanto Calle Azahor #129 | | | | Juncos | PR | 00777 |
| 2023840 | Luz Minerva Cruz Cruz | Hacienda El Semil Bzn. 11137 | | | | Villalba | PR | 00766 |
| 2089324 | Luz N. Casasnovas Cuevas | Urb. Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 |
| 1675322 | Luz Nereida Colon Hernandez | El Tuque | Calle Pedro Shuck 1111 | | | Ponce | PR | 00730 |
| 2024230 | Luz S Colon Rivera | RR 1 Box 11010 | | | | Orocovis | PR | 00720 |
| 1905506 | LYDIA CORA CORA | HC 1 BUZON 6428 | | | | ARROYO | PR | 00714-9731 |
| 2107378 | Lydia E Cora | RR 01 Box 6463 | | | | Guayama | PR | 00784 |
| 2115676 | LYDIA E. CASTILLO FEBLES | HC 07 BOX 3313 | | | | PONCE | PR | 00731 |
| 2010089 | Lydia E. Collazo Nieves | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 |
| 2092468 | Lydia Esther Collazo Huertas | HC-01 Box 3369 | | | | Villalba | PR | 00766 |
| 1946228 | Lydia M. Cartagena Ramos | Carretera 155 Ku 23.0 Int. | | | | Orocovis | PR | 00720 |
| 1946228 | Lydia M. Cartagena Ramos | P.O Box 1196 | | | | Orocovis | PR | 00720 |
| 1820889 | Mabel Cruz Figueroa | Apartado 560160 | | | | Guayanilla | PR | 00656 |
| 1820889 | Mabel Cruz Figueroa | Urb Sta Elena | Calle 1 I-7 | | | Guayanilla | PR | 00656-1418 |
| 2134821 | Mabel E. Collazo Colon | Urb. El Mirador | 6 Calle Dixon Matos | | | Coamo | PR | 00769 |
| 2014794 | Mabel Enid Collazo Colon | Urb El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 2052400 | MADELYN CRUZ RAMIREZ | APARTADO 1034 | | | | PENUELAS | PR | 00624 |
| 1732994 | Magali M. Cruz Moralez | 3828 Calle Santa Alodia | | | | Ponce | PR | 00730 |
| 1879795 | Magaly Colon Roche | PO Box 36 | Mercedita | | | Ponce | PR | 00715 |
| 1974637 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS | A37 CALLE 1 | | | VILLALBA | PR | 00766 |
| 2071001 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS CALLE 1 A 37 | | | | VILLALBA | PR | 00766 |
| 2135980 | Magda N Cruz Colon | Bo Guayabal Sector Magas | Apartado 124 | | | JD | PR | 00795 |
| 2136198 | Magda N. Cruz Colon | Bo Guayabal sector Magas | Apartado 124 | | | Juana Diaz | PR | 00795 |
| 2136016 | Magda N. Cruz Colon | Bo Guayabal Sector Magas Apt D 124 | | | | Juana Diaz | PR | 00795 |
| 2057581 | Magda T Colon Correa | 151 3 Bo Rio Canas Abajo | | | | Juana Diaz | PR | 00795 |
| 2057581 | Magda T Colon Correa | HC 7 Box 5018 | | | | Juana Diaz | PR | 00795 |
| 2132286 | MAGDALENA CORDERO RIVERA | HC02 BOX 6894 | | | | JAYUYA | PR | 00664 |
| 2065717 | MANUEL ARBONA CUSTODIO | PO BOX 1261 | | | | UTUADO | PR | 00641 |
| 2110205 | Manuel Colon Torres | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 2157473 | Manuel de Jesus Collado Negron | HC-2 23948 | | | | Mayaguez | PR | 00680-9200 |
| 2059224 | Manuel J. Collado Negron | Calle Rosaura Arroyo #5 Poblado Rosario | | | | San German | PR | 00636 |
| 2059224 | Manuel J. Collado Negron | HC 2 Box 23956 | | | | Mayaguez | PR | 00680 |
| 1978630 | Maranllelys Cruz Camacho | HC-02 Box 9467 | | | | Corozal | PR | 00783 |
| 2101102 | Marcelino Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 |
| 2148218 | Marcos A. Chupany Cruz | HC-01 Box 4707 | | | | Salinas | PR | 00751 |
| 1976897 | Margarita Cardenas Nieves | Urb. Sta. Elena 2 | B37 Calle Amapola | | | Guayanilla | PR | 00656 |
| 2078496 | Margarita Catala Otero | HC 72 Box 3482 | | | | Naranjito | PR | 00719 |
| 1934341 | MARGARITA CENTENO FONTANEZ | BOX 30 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2037352 | Margarita Crus Ortiz | HC 3 Box 37496 | | | | Caguas | PR | 00725 |
| 1917860 | Margarita Cruz De Jesus | 225 18 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 2043745 | Margarita Cruz Rodriguez | Apartado 429 | | | | Villalba | PR | 00766 |
| 2027044 | Margarita Cruz Vazquez | Urb.San Augusto chie sucesion blasini C#11 | | | | Guayanilla | PR | 00656 |
| 2096597 | Maria C. Casiano Ruiz | HC 4 Box 11965 | | | | Yauco | PR | 00698 |
| 2013686 | Maria C. Cordero Rivera | F-18 2 | Urb. Las Flores | | | Juana Diaz | PR | 00795-2206 |
| 2119943 | Maria Cruz Figueroa | 563 Echegaray Litheda Height | | | | San Juan | PR | 00926 |
| 1868952 | Maria Cruz Maldonado | 2B-8 William Gonzalez | Urb. La Monserrate | | | Jayuya | PR | 00664 |
| 1868952 | Maria Cruz Maldonado | P.O. Box 567 | | | | Jayuya | PR | 00664 |
| 2036899 | Maria Cuevas Gonzalez | PO Box 1223 | | | | Fajardo | PR | 00738 |
| 2095054 | Maria de J. Caraballo Hernandez | G 3 Urb. Tibes Calle Agueybana | | | | Ponce | PR | 00730 |
| 2109870 | Maria De L Colon Matos | carr 14 km L1.3 | | | | Aibonito | PR | 00705 |
| 2109870 | Maria De L Colon Matos | HC 43 Box 11030 | | | | Cayey | PR | 00736 |
| 1973461 | Maria de los A. Centeno Perez | Urbanizacion Rafael Bermudez | Calle 9 G-13 | | | Fajardo | PR | 00738 |
| 1937955 | Maria De Los A. Cruz Collazo | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 |
| 2119284 | Maria De Los Angeles Contrera Lozada | Urb Gardurer de Guancane | AA12 18 | | | Guayama | PR | 00784 |
| 1970582 | Maria de Lourdes Cardona Hance | Urb. Puerto Nuevo | 1206 Calle 10 NE | | | San Juan | PR | 00920 |
| 1960031 | MARIA E COLON REVE | PO BOX 766 | | | | CANOVANAS | PR | 00729 |
| 1946249 | Maria E. Colon Santiago | Calle 15 Bzn #2685 | Comunidad Stellas | | | Rincon | PR | 00677-0000 |
| 2128821 | Maria I. Colon Nazario | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664 |
| 116990 | MARIA I. CRUZ MELENDEZ | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 1901527 | Maria Isabel Davila Rodriguez | URb. Valle Arriba c/ Acacia #191 | | | | Coamo | PR | 00769 |
| 2092448 | Maria J. Cardona Perez | H C03 Box 17044 | | | | Quebradillas | PR | 00678 |
| 2132284 | Maria M Cordero Rivera | Apartado 930 | | | | Jayuya | PR | 00664 |
| 2136947 | Maria M Coss Martinez | CC 1A St 23 | | | | Caguas | PR | 00725 |
| 2136981 | Maria M Coss Martinez | CC 1A St 23 | | | | Caguas | PR | 00726 |
| 1356298 | MARIA M COSS MARTINEZ | URB VILLAS DE CASTRO | CC 1A CALLE 23 | | | CAGUAS | PR | 00725 |
| 2006319 | Maria M Cuadrado Concepcion | 9500 Noble Dr | | | | Upper Marlboro | MD | 20772 |
| 712704 | MARIA M. CARRERO RIVERA | #89 DR. RIVERA OLAN | BO BALBOA | | | MAYAGUEZ | PR | 00680 |
| 2071327 | Maria M. Cedeno Marcano | 115 c/6 Bda. Buena Vista | | | | San Juan | PR | 00917 |
| 2018595 | Maria M. Concepcion Febus | #507 Calle Padre Berrios Urb Floral Park | | | | San Juan | PR | 00917 |
| 2136989 | Maria M. Coss Martinez | CC 1A St. 23 | | | | Caguas | PR | 00723 |
| 2134652 | Maria Milagros Coss Martinez | CC 1 A St. 23 | | | | Caguas | PR | 00725 |
| 2068746 | Maria Milagros Crescioni Rivera | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 |
| 2022717 | Maria N. Castillo Olivera | HC-7 Box 26110 | | | | Mayaguez | PR | 00680 |
| 2013054 | Maria S. Carrasquillo Rivera | Bo. Turabo Carr. Num 1 | Km-41-2 HC-04 Box 44092 | | | Caguas | PR | 00727 |
| 1958177 | Maria T. Caraballo Caraballo | HC-1 Box 10887 | | | | Guayanilla | PR | 00656 |
| 1869063 | Maria T. Cruz Fuentes | Bo. Farallon 28006 | | | | Cayey | PR | 00736 |
| 1937482 | Maria V. Cardona Rosario | F-14 Monte Britton | | | | San Juan | PR | 00926 |
| 99209 | MARIA V. COLON NUNCCI | CALLE C-H-12 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1866101 | Mariana Cortes Espada | 99 Maryas | | | | Ponce | PR | 00730-3014 |
| 1792891 | Maribel Colon Alicea | PO BOX 580 | | | | CIDRA | PR | 00739 |
| 1984814 | Maribel Colon Rivera | #52 Calle Viento | Brisas del Valle | | | Juana Diaz | PR | 00795-5603 |
| 1901143 | MARIBEL COTTO ZAYAS | PO BOX 703 | | | | TOA BAJA | PR | 00951 |
| 2056337 | Maribel Cuebas Rivera | 709 Clavel Urb. Flor del Valle | | | | Mayaguez | PR | 00680 |
| 1055280 | MARIBEL CUEBAS RIVERA | 709 URB-FLOR DEL VALLE CLAVEL | | | | MAYAGUEZ | PR | 00680 |
| 2070128 | Marilu Colon Colon | HC03 Box 17301 | | | | Aguas Buenas | PR | 00703 |
| 2070128 | Marilu Colon Colon | PO Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 2033229 | Marina Colon Betancourt | 106 Calle Harrison | | | | Aguadilla | PR | 00603 |
| 2089963 | Marina Loren de Armas Plaza | Estancios del Para Blvd Santa Lucia #5 | | | | Lajas | PR | 00667 |
| 2042904 | Marina Loren de Armos Plaza | Urb Estancios del Parra Bl Santa Lucia #5 | | | | Lajas | PR | 00667 |
| 2143509 | Mario Colon Ortiz | Parc Jauca Calle 5 #517 | | | | Santa Isabel | PR | 00757 |
| 68898 | MARISOL CARABALLO LUCIANO | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 |
| 2044918 | MARISOL CASIANO ORTIZ | BDA: ESPERANZA 13 CALLE F | | | | GUANICA | PR | 00653 |
| 2085847 | Marisol Cordero Laquerre | Urb. Royal Town C/54 Bloq 13#26 | | | | Bayamon | PR | 00956 |
| 2047629 | MARITZA CASTRO RIVERA | PO BOX 1096 | | | | ARROYO | PR | 00714 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2126743 | Maritza Colon Flores | Calle San Lorenzo Bonneville Valley | | | | Caguas | PR | 00725 |
| 2126743 | Maritza Colon Flores | P.O. Box 7015 | | | | Caguas | PR | 00726 |
| 1997264 | MARITZA CRUZ CALDERON | 2020 COBBLESTONE TRAIL | | | | FORNEY | TX | 75126 |
| 2104365 | MARTA CARDONA ALVAREZ | PMBB2 P.O. Box 5103 | | | | Cabo Rojo | PR | 00623 |
| 2104365 | MARTA CARDONA ALVAREZ | PO BOX 5103 PMB 132 | | | | CABO ROJO | PR | 00623-5103 |
| 1943192 | MARTA CARRASQUILLO ADORNO | URB. LUQUILLO MAR | CALLE C CC-32 | | | LUQUILLO | PR | 00773 |
| 2080717 | Marta M. Colon Rivera | PO Box 1600 | | | | Dorado | PR | 00646 |
| 2135924 | Matilde Cotto Ojeda | HC-69 Box 15935 | | | | Bayamon | PR | 00956 |
| 2101455 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 |
| 1876512 | Mayra Cartagena Rodriguez | Coop. Torres De Carolina Tolle A. Apt. 1011 | | | | Carolina | PR | 00979 |
| 1997282 | Mayra Cartegena Rodguez | Coop Torres de Carolina | Torre A Apt 1011 | | | Carolina | PR | 00979 |
| 2061555 | Mayra Cecilia Colon Toledo | 8 Cond. Tibes | Town House Apt 46 | | | Ponce | PR | 00730-2108 |
| 2108289 | Mayra Colon Rosa | 1022 Universal Rest Place | | | | Kissimmee | FL | 34744 |
| 2050082 | Mayra E. Carro Colon | PO Box 1962 | | | | Orocovis | PR | 00720 |
| 2048574 | Mayra Elissette Carro Colon | P.O. Box 1962 | | | | Orocovis | PR | 00720 |
| 2080827 | MAYRA I CARRERAS HERNANDEZ | URB EXT VILLAS DE CAMBALACHE I | # 74 CALLE CEIBA | | | RIO GRANDE | PR | 00745 |
| 783955 | MAYRA I. CARRERAS HERNANDEZ | VILLAS DE CAMBALACHE I | #74 CALLE CEIBA | | | RIO GRANDE | PR | 00745 |
| 2133637 | Mayra Ivette De Jesus Alvarado | Brisas del Mar | 1417 Calle Coral | | | Ponce | PR | 00728-9209 |
| 1116562 | MELANIE COLON MATEO | COM SAN MARTIN | 911 CALLE L PANEL 29 | | | GUAYAMA | PR | 00784 |
| 1359092 | MELBA COLLAZO RIVERA | HC 6 BOX 2143 | | | | PONCE | PR | 00731 |
| 2078557 | Melba N Casul Morales | Bibliotecania Auxiliar | 4 B Urb. Campamento | | | Gurabo | PR | 00778 |
| 2076174 | MELISSA CARTAGENA FELIX | URB. PARAISOS DE MAYAGUEZ | #139 AMOR | | | MAYAGUEZ | PR | 00680 |
| 2135245 | Mercedes Cintron Cosme | Calle 2 #4 | | | | Juana Diaz | PR | 00795 |
| 2135245 | Mercedes Cintron Cosme | Direccion Postal | P.O. Box 1811 | | | Juana Diaz | PR | 00795 |
| 2080736 | Michael Caraballo Salcedo | HC 02 Box 10063 | | | | Yauco | PR | 00698 |
| 2109667 | Migdalia Caraballo Morales | Segunda Ext Ste Etena Calle Girasol 3 | | | | GUAYANILLA | PR | 00656 |
| 2113716 | Migdalia Cruz Gonzalez | Ismael Gonzalez #16 | | | | Luquillo | PR | 00773 |
| 1888252 | Miguel A Davila Torres | Policia de Puerto Rico | Avenida Roosevelt | | | Hato Rey | PR | 00791 |
| 1888252 | Miguel A Davila Torres | Urb Las Vegas A-8 | | | | CANOVANAS | PR | 00729 |
| 2063640 | MIGUEL A. CARDONA CRESPO | HC 02 BOX 20729 | | | | AGUADILLA | PR | 00603 |
| 2129976 | Miguel A. Casiano Simonetti | 1110 Manuel Morin | Urb SanJose | | | Mayaguez | PR | 00680 |
| 2118623 | Miguel A. Casillas | 2112 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730 |
| 91337 | Miguel A. Cintron Rivera | Hc 03 | Box 14885 | | | Yauco | PR | 00698 |
| 2134679 | Miguel Angel Coss Martinez | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 2142450 | Miguel Cruz Cadelano | Partillito Prieto Calle 2#64 | HC 06 Box 6391 | | | Juana Diaz | PR | 00795 |
| 1968527 | Miguel Cruz Gonzalez | RR-8 Box 9603 | | | | Bayamon | PR | 00956 |
| 2157063 | Miguel De Jesus Collozo | PO Box 1148 | | | | Arroyo | PR | 00714 |
| 2086697 | Milady Cintron Gutierrez | Urb. Valle Alto 1611 Calle Cma | | | | Ponce | PR | 00730-4135 |
| 2053707 | Milagros Caraballo Rodriguez | 0-6 Calle Garnet Estancias Yauco | | | | Yauco | PR | 00698 |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | O-6 CALLE GARNET ESTANCIAS | | | | YAUCO | PR | 00698 |
| 1978242 | Milagros M. Castro Ortiz | HC3 Box 13487 | | | | Yauco | PR | 00698 |
| 1956691 | Mildred A. Correa Garcia | 134 Evaristo Vazquez Bda. Palvoren | | | | Cayey | PR | 00736 |
| 1637579 | Mildred Casiano Rivera | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 |
| 2120786 | MILDRED CASTRO MACHUCA | 225 CALLE PALACIOS VILLA PALMERAS | | | | SAN JUAN | PR | 00915 |
| 2035978 | Mildred Chamorro Colon | HC 08 Box 341 | Parc. Marueno | | | Ponce | PR | 00730 |
| 2045731 | MILDRED CONCEPCION SANTOS | URB EL CAFETAL CALLE 8-25 | | | | YAUCO | PR | 00698 |
| 2000060 | Miriam Cintron Montalvo | HC 4 Box 12921 | | | | San German | PR | 00683 |
| 1978578 | Mirna E. Collazo Torres | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 |
| 2028143 | MIRNA I. CRUZ ORTIZ | CALLE PEDRO PABLO COLON A-35 | | | | COAMO | PR | 00769 |
| 1989727 | Mirna Ines Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 |
| 2088712 | Mirta L. Cotto Merced | P.O. Box 1236 | | | | Cidra | PR | 00739 |
| 1994203 | Mirta S. Cortes Fonseca | C-1-D-15 Condado Moderno | | | | Caguas | PR | 00725 |
| 2005582 | Monserrate Carabello Rivera | 269 Balboa Bo. La Quinta | | | | Mayguez | PR | 00680 |
| 1892436 | Monserrate Cedeno Rodriguez | 2968 Vannina | Urb. Constancia | | | Ponce | PR | 00717 |
| 2120696 | MONSERRATE COLON MERCADO | 4013 CALLE EL ANAEZ | | | | PONCE | PR | 00728 |
| 2110680 | Myriam Cartagena Acosta | Avetnte Cesar Gonzalez | Esq. Calle Juan Calaf | | | San Juan | PR | 00919-0759 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2110680 | Myriam Cartagena Acosta | Box 2135 | | | | Aibonito | PR | 00705 |
| 2103857 | Myriam Cintron Lopez | B Magas Abajo | | | | Guayanilla | PR | 00656 |
| 1865873 | Myriam Cruz Burgos | PO Box 612 | | | | Juana Diaz | PR | 00795 |
| 1952015 | Myrna Caro Caro | P.O. Box 633 | | | | Aguada | PR | 00602 |
| 1870002 | Myrna Doris Cortes Montalvo | Q8 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 2089487 | Myrna I. Cruz Laboy | Urb. Reparto Horizonte | Calle 4 B-10 | | | Yabucoa | PR | 00767 |
| 1997996 | Myrna L. Colon Otero | Urb Ramos Antonini | 9 Calle A | | | Cidra | PR | 00739 |
| 2110390 | Myrta Cintron | 145-13 calle 416 Villa Carolina | | | | Carolina | PR | 00985 |
| 1951630 | Myrta Collet Medina | PO Box 293 | | | | Quebradillas | PR | 00678 |
| 2136225 | Myrta I Coss Feliciano | Carr.181 8 KM O Int | | | | Gurabo | PR | 00778 |
| 2136242 | Myrta I Coss Feliciano | Carr.181 Hm.8 Km O Int | | | | Gurabo | PR | 00778 |
| 2136242 | Myrta I Coss Feliciano | HC 03 Box 4650 | | | | Gurabo | PR | 00778 |
| 2035918 | Myrta L. Collazo Hernandez | Urb. Vista del Sol E-51 | | | | Coamo | PR | 00769 |
| 2130732 | Nalix Colon Alvarado | PO Box 536 | | | | Juana Diaz | PR | 00795 |
| 2054114 | Nancy Carrasquillo Hernandez | PO Box 578 | | | | Gurabo | PR | 00778 |
| 2099972 | Nancy Dastas Troche | HC-5 BOX 7401 | | | | Yauco | PR | 00698 |
| 1817026 | NANETTE CHALUISANT CAMACHO | URB VALLE ALTO COLINA 2141 | | | | PONCE | PR | 00730 |
| 2062722 | NELDY S CASTILLO MARRERO | Carr. 348 K3 H9 | Quebrada Grande | | | MAYAGUEZ | PR | 00680 |
| 2062722 | NELDY S CASTILLO MARRERO | HC 02 Box 23431 | | | | Mayaguez | PR | 00680 |
| 2035518 | NELLIE CLASS GARCIA | URB VILLA DEL RIO CALLE CEAYUCA F-11 | | | | GUAYAMA | PR | 00656-1111 |
| 2130109 | Nelly Delia Colon Luciano | Urb Villla Grillasca C.J | 1646 Calle Julio Artiaga | | | Ponce | PR | 00717 |
| 1872785 | Nereida Colon Rivera | PO Box 674 | | | | Aibonito | PR | 00705 |
| 2041439 | Nilda M. Colon Bonilla | P.O. Box 325 | | | | Juana Diaz | PR | 00795 |
| 2066264 | Nilka I. Cintron Alvarado | Bo. Jagueyes 513 KM 3 Hm3 | | | | Villalba | PR | 00766 |
| 1982987 | NILSA CARABALLO TORRES | CALLE 12 107 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 2063069 | Nilsa Milagros Cintron Torres | HC 01 Box 1547 | | | | Juana Diaz | PR | 00995 |
| 365768 | NOBEL A. CUEVAS PEREZ | HC 01 4591 BO PUEBLO | | | | LARES | PR | 00669 |
| 80331 | NOEMI CARRION ROSA | HC 01 BZN 7479 | | | | LUQUILLO | PR | 00773 |
| 1826399 | NOEMI CORREA PEDROGO | HC 01 BOX 3906 | | | | SANTA ISABEL | PR | 00757 |
| 730636 | NORBERTO CRUZ LINARES | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 2136578 | Norma Cordero Ramos | Urb. Country Club | 893 - Halcon | | | San Juan | PR | 00924 |
| 2116861 | Norma Correa Rivera | Bo. Sierra Baja | HC 01 Box 6032 | | | Guayanilla | PR | 00656 |
| 1996075 | Norma I. Cartagena Burgos | Hc-01 Box 14695 | | | | Coamo | PR | 00769 |
| 2060443 | NORMA I. COLLAZO CARABALLO | K23 CALLE TRINITARIA | | | | CAROLINA | PR | 00985 |
| 2046581 | Norma Iris Colon Santiago | BO Bajos Sector Lamboglia | PO Box 1205 | | | Patillas | PR | 00723 |
| 2098307 | Norma Ivette Davila Gonzalez | Urb Quintas de Altamira #1152 | | | | Juana Diaz | PR | 00795 |
| 2071367 | NORMA LUZ CORA ALICEA | PO BOX 1505 | | | | ARROYO | PR | 00714-1505 |
| 2101801 | Nydia V. Colon Malavet | P.O. Box 591 | | | | Juana Diaz | PR | 00795 |
| 1986258 | OLGA D. CARMONA CANTRES | BOX 854 | | | | SABANA SECA | PR | 00952 |
| 2030438 | Olga I. Class Rivera | Calle Cipress 129 | | | | Morovis | PR | 00687 |
| 2055726 | Olga Iris Cruz Ramos | P.O. BOX 296 | | | | Coamo | PR | 00769 |
| 1833016 | Onelia Cedeno Maldonado | 2009 Guadalquivir Urb Rio Canas | | | | Ponce | PR | 00728 |
| 1971628 | Orlando Custodio Hernandez | P.O. Box 1408 | | | | Hatillo | PR | 00659 |
| 1948529 | Paoli De Jesus Clemente | Ciudad Universitaria | K-13 Calle 5 | | | Trujillo Alto | PR | 00976 |
| 1877033 | Pascal Cruz Ramirez | Edf. Medical Empirum 3J Ave Hostos | Suite 401 | | | Mayaguez | PR | 00680-1504 |
| 1993492 | PATRIA CORDOVA ZAYAS | 14 EAST OCEAN DRIVE | URB BAY VIEW | | | CATANO | PR | 00962 |
| 2144729 | Pedro A. Correa Rodriguez | Villa Camarero 2 Calle Defensona 5582 | | | | Santa Isabel | PR | 00757 |
| 1752720 | Pedro Cruz Carrion | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2142157 | Pedro Juan Colon Munoz | HC-01 Box 31070 | | | | Juana Diaz | PR | 00795-9740 |
| 2143826 | Pedro L. Cordero | PO Box 706 | | | | Santa Isabel | PR | 00757 |
| 2013856 | Pedro P Castillo Torres | Bo. Jagueyez Arriba | Carr. 513 K. 17 | | | Villaba | PR | 00766 |
| 2013856 | Pedro P Castillo Torres | HC 2 Box 4764 | | | | Villalba | PR | 00760 |
| 1904269 | Petra Costas Arroyo | PO Box 861 | | | | Penuelas | PR | 00624 |
| 2101566 | Pia Crespo Rodriguez | Departamento de Educacion de Puerto Rico | Profesional de Servicios de Alimento I | Esc. Maria Cruz Buitrago Carr181 Rama 745 KM 12 | Bo. Espino | San Lorenzo | PR | 00754 |
| 2101566 | Pia Crespo Rodriguez | HC 30 Box 32364 Barrio Espino | | | | San Lorenzo | PR | 00754 |
| 2027223 | Providencia Correa Rivera | P.O Box 370218 | | | | Cayey | PR | 00737-0218 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1988533 | Rafael Caraballo Guzman | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 1993285 | RAFAEL CONCEPCION BARBOSA | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | | CAROLINA | PR | 00987 |
| 2049602 | Rafael De Jesus La Santa | PO Box 667 | | | | Morovis | PR | 00687 |
| 1882798 | Ramon A Cruz Medina | Calle Dr. Muniz #7 | Urb. Los Alamos | | | San Sebastian | PR | 00685 |
| 2156224 | Ramon Centeno Torres | Apt. 362 Salinas P.R. | | | | Salinas | PR | 00751 |
| 2149574 | Ramon Cintron Davila | HC-01 Box 7223 | | | | Santa Isabel | PR | 00757 |
| 2141147 | Ramon L. Correa Perez | Bo Vallas Torres #222 | | | | Mercedita | PR | 00915 |
| 1873196 | RAMONA CARABALLO VARGAS | 23 ANGEL S. LUGO | | | | ADJUNTAS | PR | 00601 |
| 2041964 | Ramonita Carrion Rodriguez | P.M. B. 111 PO Box 2510 | | | | Trujillo Alto | PR | 00977-2510 |
| 1953385 | Ramonita Cordero Acevedo | E-22 Urbanizacion Isabel la Catolica | | | | Aguada | PR | 00602 |
| 1967537 | Ramonita Cordero Acevedo | Urb. Isabel La Catolica E-22 | | | | Aguada | PR | 00602 |
| 2053628 | Ramonita Cruz Galarza | San Felipe 4 | P. O. Box 168 | | | Jayuya | PR | 00664-0168 |
| 2130843 | Raul Cintron Velazquez | P.O. Box 562 | | | | Santa Isabel | PR | 00757 |
| 2144640 | Raul Cruz Burgos | HC-01 4296 | | | | Juana Diaz | PR | 00795 |
| 2156883 | Raymond A. Cruz Cruz | HC02 Box 12630 Bo Paris | | | | Lajas | PR | 00667 |
| 1083340 | REBECCA DE JESUS CINTRON | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 |
| 2083805 | Reinaldo Colon Montanez | PMB 223 Box 4956 | | | | Caguas | PR | 00725 |
| 2009962 | Reinaldo Colon Montanez | PMB 223 Box 4956 | | | | Caguas | PR | 00725-4956 |
| 2031612 | Reinaldo Cruz Rivera | HC1 Box 4010 | | | | Utuado | PR | 00641 |
| 934032 | RICARDO SANTIAGO COLLAZO | REPARTO FENNEDY #88 | | | | PENUELAS | PR | 00624 |
| 1928974 | Rita Maria Carreras Coello | 164 Calle Rey Fernando Coto Laurel | | | | Ponce | PR | 00780 |
| 1949583 | ROBERTO CASTRO RAMIREZ | PO BOX 330511 | | | | PONCE | PR | 00733-0511 |
| 1085906 | ROBERTO CENTENO HERNANDEZ | ROOSEVELT #161 COCO NUEVO | | | | SALINAS | PR | 00751 |
| 1903263 | Roberto Centeno Vazquez | HC-37 Box 7565 | | | | Guanice | PR | 00653 |
| 1933943 | ROBERTO COLON ROCHE | COMUNIDAD TOA VACA | #210 HC02 BOX 5623 | | | VILLALBA | PR | 00766-9725 |
| 2157517 | Roberto Cotton Alicea | Comunidad Miramar | Calle Villeta 764 Panel 59 | | | Guayama | PR | 00784 |
| 2146503 | Rogelio Cruz Cruz | HC-01 Box 4283 | | | | Juana Diaz | PR | 00795-9703 |
| 2141512 | Rolando Cosme Santiago | P.O. Box 732 | | | | Mercedita | PR | 00715 |
| 2014421 | Rosa C. Cintron Santiago | A5 B Jard. Lafayette | | | | Arroyo | PR | 00714 |
| 1848086 | Rosa Correa Cardona | HC Box 21151 | | | | San Lorenzo | PR | 00754-9404 |
| 2040587 | Rosa I. Castro Gracia | Naestra | Depto de Educacion | | | San Juan | PR | |
| 2040587 | Rosa I. Castro Gracia | P.O. Box 792 | | | | Maricao | PR | 00606 |
| 2031965 | Rosa M. Colon Vargas | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 |
| 2132910 | ROSARIO C DAVIS PEREZ | 745 AUGUSTO PEREA GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 |
| 119147 | ROSEANN CRUZ RODRIGUEZ | URB LOS REYES | CALLE 5 #82 | | | JUANA DIAZ | PR | 00795 |
| 126465 | Rosemarie De Blasio Madera | PO Box 2844 | | | | Guayama | PR | 00785-2844 |
| 2075926 | Ruben Castro Rivera | 24 1 Alturas de Caida | | | | Gurabo | PR | 00778-9766 |
| 1975531 | Ruben Castro Rivera | 24 1 Alturas de Relada | | | | Gurabo | PR | 00778-9766 |
| 2075926 | Ruben Castro Rivera | H-C3 Box 34473 | | | | Gurabo | PR | 00778-9766 |
| 2075926 | Ruben Castro Rivera | Policia Puerto Rico | Inspector | Ave. Roosevelt, Hato Rey | | San Juan | PR | 00936 |
| 2126912 | Ruth Cedeno Guzman | 529 Calle Miosotis PO Box 335066 | | | | Ponce | PR | 00733 |
| 2126892 | Ruth Cedeno Guzman | 529 Calle Mosotis | PO Box 335066 | | | Ponce | PR | 00733 |
| 2098960 | RUTH S. CASTILLO VARGAS | URB. SAN ROMUALDO | CALLE JPII | | | HORMIGUEROS | PR | 00660 |
| 1719281 | Salvador Cortes Hernandez | Urb Vista del Morro B10 Calle Guaraguao | | | | Catano | PR | 00963 |
| 1959695 | Samuel Castillo Avilez | 24040 Carr 113 | | | | Quebradillas | PR | 00678 |
| 1144772 | SAMUEL DAVILA GARCIA | URB VILLAS DE LOIZA | CALLE 34 AM 18 | | | CANOVANAS | PR | 00729 |
| 2039846 | Sandra I. Concepcion Ortiz | Canarias 47 Palmas del Turabo | | | | Caguas | PR | 00727 |
| 2100193 | Sandra I. Concepcion Ortiz | Canarias 49 Palmas Del Turabo | | | | Caquas | PR | 00727 |
| 1813976 | SANDRA M. CORTES ROSADO | #252 URB. VALLES DE ANASCO | | | | ANASCO | PR | 00610 |
| 2050672 | Santos Chevere Ortega | HC 01 Box 4099 | | | | Jayuya | PR | 00664 |
| 2157236 | Santos Cornier Maldonado | 97-21-83 ST. | | | | Ozone Park | NY | 11416 |
| 2045927 | Santos David Feliciano | Calle 8448 Urbanization Villa Madrid | | | | Coamo | PR | 00769 |
| 2074929 | Santos L. De Jesus Colon | PO Box 355 | | | | Juana Diaz | PR | 00795 |
| 1833038 | Sara M. Cortes Cruz | Urb. Jardines Fagot Calle Malva R7 | | | | Ponce | PR | 00716-4011 |
| 2027553 | Sherley Cruz Rosas | Urb. Llanas de Sabana Palma 26 Calle Palma Real #15 | | | | Penuelas | PR | 00624 |
| 2038931 | Silesia Caraballo Rosado | Bo, Yayales Box 1083 | | | | Adjuntas | PR | 00601 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2103749 | SILVERIO CRUZ CINTRON | URB. JARDINES, CALLE 1 A7 | | | | SANTA ISABEL | PR | 00757 |
| 1951153 | SILVIA CINTRON LOPEZ | BO MAGOS ABAJO | HC 2 BOX 6458 | | | GUAYANILLA | PR | 00656-9607 |
| 754857 | SONIA CARRION APONTE | IDAMARIS GARDEN | E40 AVE RICKY SEDA | | | CAGUAS | PR | 00727 |
| 1094215 | SONIA D COLON ORTIZ | VILLA MADRID | M7 CALLE 16 | | | COAMO | PR | 00769-2726 |
| 2059679 | Sonia E. Cordero Hernandez | PO Box 192 | | | | Quebradillas | PR | 00678 |
| 1870973 | Sonia I. Clemente Rivera | CB-3 126 Urb. Jard. Country Club | | | | Carolina | PR | 00983 |
| 1918920 | SONIA NOEMI COLON MENA | P.O. BOX 31222 | 65 INFANTERA STATION | | | SAN JUAN | PR | 00929-2222 |
| 2157055 | SUMERSINDA CORREA | APARTADO 1311 | | | | SANTA ISABEL | PR | 00757-1311 |
| 1935783 | Sylvia Correa Alvarez | HC-7 2 Box 5018 | | | | Juana Diaz | PR | 00795 |
| 2102113 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 C-MAGA | | | JUANA DIAZ | PR | 00795 |
| 1959004 | Tanya I. Caraballo Cruz | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 2032856 | Tasha M. Cruz Rodriguez | HC-5 Box 23812 | | | | Lajas | PR | 00667 |
| 1917616 | Teodoro Cruz Guzman | G-10 Calle #9 | | | | Coamo | PR | 00769 |
| 2103966 | Teofilo Colon Jimenez | PO Box 1388 | | | | Orocovis | PR | 00720 |
| 1909829 | Teresa Carrasguillo Correa | Apartado 962 | | | | San Lorenzo | PR | 00754 |
| 1941959 | Teresa Carrasquillo Correa | Apartado 962 | | | | San Lorenzo | PR | 00754 |
| 2039087 | Teresa Colon Rolon | 205# 5 Urb Jardines Toa Alta | | | | Toa Alta | PR | 00953 |
| 1931410 | TERESITA CLAUDIO ROLDAN | HC 20 Box 26298 | | | | San Lorenzo | PR | 00754 |
| 2087139 | Teresita Conapua Acosta | Bo. Enojagus Section Playz | | | | Maunabo | PR | 00797 |
| 2087139 | Teresita Conapua Acosta | Hc 01 box 3124 | | | | Manabo | PR | 00797 |
| 2001942 | Teresita Crespo Sanchez | HC 57 Box 9640 | | | | Aguada | PR | 00602 |
| 2012641 | TOMAS EDGARDO COLON DORTA | HC-05 BOX 55209 | | | | HATILLO | PR | 00659 |
| 2000595 | Velia D. Cotto Aponte | HC-02 Box 12743 | | | | Aguas Buenas | PR | 00703-9664 |
| 2004272 | Vicenta Colon Rivera | HC-2 Box 6826 | | | | Salinas | PR | 00751 |
| 1902347 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 |
| 1982478 | Victor Carmona Osorio | HC 1 Box 5751 | | | | Loiza | PR | 00772 |
| 2128355 | Victor L. Colon Rivas | C-13 Urb. Coamo Garden | | | | Coamo | PR | 00769 |
| 1098338 | VICTOR M COLON MORALES | BO PAJARO AMERICANO | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1098338 | VICTOR M COLON MORALES | RR CARR 861 KM.2 HM 3 | | | | BAYAMON | PR | 00956 |
| 2102829 | Victor M. Criado Criado | PO Box 726 | | | | Villalba | PR | 00766 |
| 2048332 | Vidal Castillo Colon | HC-02 Box 4690 | | | | Villalba | PR | 00766 |
| 1885177 | VILMA L. CRUZ ORTIZ | PO BOX 1863 | | | | COAMO | PR | 00769 |
| 2009329 | VILMA LUZ CRUZ ORTIZ | PO BOX 1823 | | | | COAMO | PR | 00769 |
| 2103940 | Vivienne M. Colon Doelter | Urb. Paraque Guasimas Almendro 53 | | | | Arroyo | PR | 00714 |
| 2061101 | Walter L Cruz Madera | 472 Com Caracoles 2 | | | | Penuelas | PR | 00624 |
| 2071824 | Wanda Colon Rivera | 14 Calle Sol | Urb Villa Sta Catalina | | | Coamo | PR | 00769 |
| 2053226 | Wanda E. Collazo Salome | HC-01 Box 6202 | | | | Orocovis | PR | 00720 |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | P.O. BOX 607 | | | | SAN LORENZO | PR | 00754 |
| 2072138 | WANDA I CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 |
| 119179 | Wanda I. Cruz Rodriguez | 484 #17 Bo. Ollas | | | | Santa Isabel | PR | 00757-9711 |
| 119179 | Wanda I. Cruz Rodriguez | HC 1 Box 5269 | | | | Santa Isabel | PR | 00757-9711 |
| 1895059 | Wanda L. Collazo Torres | Valle de Andalucia Calle Huelva 3008 | | | | Ponce | PR | 00728 |
| 1824039 | Wanda M. Colon Morales | PO Box 1137 | | | | Guayama | PR | 00785 |
| 2077142 | Wandaliz Carrero Lorenzo | HC 60 Box 12449 | | | | Aguada | PR | 00602 |
| 1845480 | Wenddy Lee Colon Martinez | Urb. Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 |
| 2079532 | Wigberto Castellano Colon | Urb. Parque Miramonte C-1 | | | | Penuelas | PR | 00624 |
| 1510801 | Wilberto Cintron Torres | Calle San Lucas #56-23, Bo Corazon | | | | Guayama | PR | 00784 |
| 1511551 | Wilberto Contron Torres | Bo-Corazon, Calle San Lucas #56-23 | | | | Guayama | PR | 00784 |
| 940333 | WILDA CORCHADO TORRES | 294 RR 474 | | | | ISABELA | PR | 00662 |
| 1946283 | WILFREDO CORREA RUIZ | #121 CALLE LOMITA | GRAN VISTA I | | | GURABO | PR | 00778 |
| 1939393 | WILFREDO CORREA RUIZ | URB GRAN VISTA 1 | #121 CALLE LA LOMITA | | | GURABO | PR | 00778 |
| 1913723 | Wilfredo Crespo Flores | HC-70 Box 30743 | | | | San Lorenzo | PR | 00754 |
| 2094014 | WILLIAM AXEL CORTES COLON | 1 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 2097460 | William Axel Cortes Colon | Calle 1 Urb. Santa Juana | | | | Caguas | PR | 00725 |
| 2094014 | WILLIAM AXEL CORTES COLON | URB. SAN ANTONIO CALLE 2 #12-A | | | | AGUAS BUENAS | PR | 00703 |
| 2000787 | William Axel Cortes Colon | Urb. San Antonio | Calle 2 #12-A | | | Aquas Buenas | PR | 00703 |

Exhibit BS

159th Omni Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2097460 | William Axel Cortes Colon | Urb. San Antonio Calle I# 12-A | | | | Aguas Buenas | PR | 00703 |
| 2097999 | William Claudio | PMB 330 | PO Box 607071 | | | Bayamon | PR | 00960 |
| 2097999 | William Claudio | PMB 333 | PO Box 607071 | | | Bayamon | PR | 00960 |
| 1805976 | William Cotto Martinez | Buz 3624 Bo Bingon | Sector Candolas | | | Cidra | PR | 00739 |
| 2065265 | William Cruz Diaz | RR #9 Box 809 | | | | San Juan | PR | 00926 |
| 2057016 | WILMA CASTILLO TORRES | PO BOX 486 | | | | YAUCO | PR | 00698 |
| 1984577 | Wilma Colon Santiago | Urb. Jardines del Mamey | Calle 2 H-10 | P.O. Box 1206 | | Patillas | PR | 00723 |
| 2096313 | Wilmer Correa Ausua | Barrio Barreal Carr. 386 | KM 4.7 | | | Penuelas | PR | 00624 |
| 2096313 | Wilmer Correa Ausua | HC 02 Box 3815 | | | | Penuelas | PR | 00624 |
| 70514 | WITICIA CARDONA RAICES | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 |
| 2087537 | Xavier Antonio Cortada Cappo | Urb Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 2118986 | Xavier Antonio Cortata Capps | Urb. Jaime L. Drew | Calle 3 #300 | | | Ponce | PR | 00730 |
| 2114304 | Xavier Antonio Cortect Cappi | Urb Jaime L. Drew | Calle 3 #300 | | | Ponce | PR | 00730 |
| 2055950 | YADIRA V. CORCHADO VILLAFANE | F-40 CALLE 28 ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00727 |
| 1971344 | Yamel E. Cotal Coppins | Urb. El Madrigal Calle 7 P#13 | | | | Ponce | PR | 00730 |
| 1908554 | Yamill I. Castellano Rodriguez | PO Box 1785 | | | | Orocovis | PR | 00720 |
| 1902211 | YANISA CINTRON RODRIGUEZ | URB. JARDINES DE GUAMANI | CALLE 3E-1 | | | GUAYAMA | PR | 00784 |
| 2014312 | Yasmin Cruz Ramos | C/San Lorenzo C21 Est.San Pedro | | | | Fajardo | PR | 00738 |
| 1878545 | Yolanda Class Martinez | HC- 01 - BOX 7251 | | | | Guayanilla | PR | 00656 |
| 2136538 | YOLANDA CORTES RIVERA | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 |
| 2020027 | Yolyreth Cortada Cappa | #2834 Calle Carnaval, Perka Del Sur | | | | Ponce | PR | 00717 |
| 1924336 | Yolyveth Cortada Cappa | #2834 Calle Carnaval | Perla del Sur | | | Ponce | PR | 00717 |
| 1959514 | Zelideh Cordova Velazco | P.O. Box 1610 | | | | Dorado | PR | 00646 |
| 2067716 | Zobeida Carrasquille Adorno | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 |
| 1980340 | Zobeida Carrasquillo Adorno | Vistas de Luqillo V-1 D-4 | | | | Luquillo | PR | 00773 |
| 2022084 | ZOMARIE DAVID BERMUDEZ | P.O. BOX 2492 | | | | COAMO | PR | 00769 |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | URB.RIO CANAS 2853 CALLE AMAZONAS | | | | PONCE | PR | 00728-1721 |
| 1752261 | ZULMA COLLAZO SANTIAGO | HC-02 BOX 7939 | | | | JAYUYA | PR | 00604 |

**Exhibit BT**

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2065392 | ABIEL GOCLAS GONZALEZ | RES LA CEIBA | BLQ 36 APT 298 | | | PONCE | PR | 00716 |
| 2141276 | Abiezer Echevarria Valentin | H.C. 02 Box 8540 | | | | Juana Diaz | PR | 00795 |
| 2069617 | Abigail Flores Colon | Res Sabana Calle Costa Rica | J #10 | | | Sabana Grande | PR | 00637 |
| 2050992 | Abiu Abner Garcia Colon | Urb. Paisajes del Rio 420 Via Sol | | | | Luquillo | PR | 00773-3060 |
| 2030263 | Adalberto Fernandez Fontan | PO Box 775 | | | | Morovis | PR | 00687 |
| 1734238 | ADAMINTA FELICIANO ESTRADA | URB ALT DE PENUELAS II | T 15 CALLE 7 | | | PENUELAS | PR | 00624 |
| 2060562 | Adelaida Diaz Rodriguez | Apartado 37-1114 | | | | Cayey | PR | 00737 |
| 2102778 | Adelina Delgado Figueroa | HC-74 Buzon 6763 | | | | Cayey | PR | 00736 |
| 2009536 | Aida Feliciano Ruiz | PO Box 381 | | | | Castaner | PR | 00631 |
| 946953 | AIDA I ESPADA COLON | BDA. SAN LUIS | CALLE CANA #4 | | | AIBONITO | PR | 00705 |
| 2022205 | Aida I. Delgado Vazquez | A-14 Calle A, Urb. Parque Las Americas | | | | Gurabo | PR | 00778 |
| 2106596 | AIDA I. DURAN GONZALEZ | PO BOX 222 | | | | ANGELES | PR | 00611 |
| 2018193 | Aida Iris Delgado Vazquez | A-14 Calle A Urb. Parque las Americas | | | | Courabo | PR | 00778 |
| 1972225 | Aida Iris Delgado Vazquez | A-14 Calle A Urb.Parque Las Americas | | | | Gurabo | PR | 00778 |
| 1880266 | Aileen I. Garcia Rosado | 110 Valeria Urb. Colinas San Fco. | | | | Aibonito | PR | 00705 |
| 2053716 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas San Fco. | | | | Aibonito | PR | 00705 |
| 1981033 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas San Francisco | | | | Aibonito | PR | 00705 |
| 2026917 | Aixa T. Gaitan Beltran | Calle Turabo 2305 | Villa del Carmen | | | Ponce | PR | 00716 |
| 2052584 | Alba M. Fuentes Nieves | 40 Calle 3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 |
| 2157811 | Alberto Semidei Feliciano | Carr 37147 Almacigo Alto | Box 1686 | | | Yauco | PR | 00698 |
| 2142938 | Alejandro Feliciano De Jesus | HC01 Box 4987 | | | | Salinas | PR | 00751 |
| 1948615 | Alejandro Garcia Colon | Urb. Portales del Alba | Calle Diana #36 | | | Villalba | PR | 00766 |
| 1160500 | ALEXANDRA GALLARDO DE LEON | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 |
| 1971546 | Alfonso Diaz Mendez | Jesus M Lago B9 | | | | Utuado | PR | 00641 |
| 1161204 | ALFREDO GARCIA LOPEZ | URB SANTA RITA III | 1274 SAN FRANCISCO DE ASIS | | | COTO LAUREL | PR | 00780 |
| 2075502 | Alida Fernandez Diaz | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 |
| 949668 | ALMA I. FRED MALDONADO | HC 1 BOX 4025 | | | | VILLALBA | PR | 00766-9852 |
| 1934432 | ALMA IRIS ESPADA COLON | URB SANTIAGO APOSTOL K-1 | | | | SANTA ISABEL | PR | 00757 |
| 1901153 | Amanda I Garcia Garcia | Urb. Jdns. Monte Blanco | Calle Ficus B-21 | | | Yauco | PR | 00698 |
| 1965733 | Amilcar M. Gonzalez Cruz | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 |
| 2035582 | Amilrar M. Gonzalez Cruz | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 |
| 2104804 | Ana A. DeJesus Santiago | Bo. Tallaboa Alta | Sector La Moca #164 | | | Penuelas | PR | 00624 |
| 2104804 | Ana A. DeJesus Santiago | HC-01 Box 8967 | | | | Penulas | PR | 00624 |
| 1958316 | ANA B. FIGUEROA ORTIZ | 230 ROBERTO DIAZ | | | | CAYEY | PR | 00736-5535 |
| 1840687 | Ana D Figueroa Torres | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 |
| 2103925 | ANA D. FELICIANO ROSARIO | URB MONTE VERDE | C25 CALLE 3 | | | TOA ALTA | PR | 00953-3505 |
| 2111811 | Ana D. Figueroa Rosario | HC-02 Box 7542-1 | | | | Ciales | PR | 00638 |
| 2092306 | Ana Giuliani Maldonado | Box 749 | | | | San German | PR | 00683 |
| 1795576 | Ana H Diaz Marrero | PO Box 455 | | | | Toa Alta | PR | 00954 |
| 1970735 | ANA I FIGUEROA GERENA | HC02 BUZON 6061 | | | | FLORIDA | PR | 00650 |
| 1936205 | Ana Lydia Figueroa Ortiz | HC 38 Box 8345 | | | | Guanica | PR | 00653 |
| 1163656 | ANA M FIGUEROA GARCIA | PARCELAS HILL BROTHERS | CALLE C #177 | | | SAN JUAN | PR | 00924 |
| 2094098 | ANA M FLORES GONZALEZ | URB VILLA EL ENCANTA #1 F 15 | | | | JUANA DIAZ | PR | 00795 |
| 2013713 | Ana M. Echevarria Mirabal | 1719 Calle Cristal Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1850847 | Ana M. Echevarria Mirabal | 1719 C/Cristal Urb Rio Canas | | | | Ponce | PR | 00728-1738 |
| 2020746 | ANA M. FLORES GONZALEZ | URB. VILLA EL ENCANTO #1 F-15 | | | | JUANA DIAZ | PR | 00795 |
| 1868345 | Ana R. Fraticelli Torres | PO Box 61 | | | | Adjuntas | PR | 00601 |
| 1870619 | Ana Rosa Figueroa Martinez | P.O. Box 329 | | | | Orocovis | PR | 00720-0329 |
| 2118683 | Ana T. Figueroa Torres | G-7 Calle 3 Villa Rita | | | | San Sebastian | PR | 00685 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 19

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1953087 | Ana V. Fuentes Rosario | PO Box 2341 | | | | Canovanas | PR | 00729 |
| 2029843 | Andralis Fuentes Valcarcel | K-5 Calle Aleli Radines de Boringon | | | | Carolina | PR | 00985 |
| 1944829 | Andreita Figueroa Santana | PO Box 635 | | | | Las Piedras | PR | 00771 |
| 2145760 | Angel De Jesus Zayas | PO Box 3504 PMB 24 | | | | Mercedita | PR | 00715-3504 |
| 2078116 | ANGEL GEORGI RODRIGUEZ | URB. LAS DELICIAS | 3036 HERMINIA TORMES | | | PONCE | PR | 00730-3911 |
| 1999765 | Angel L. Diaz Rodriguez | HC 23 Box 6229 | | | | Juncos | PR | 00777 |
| 2148606 | Angel L. Figueroa Rosa | HC 1 Box 0172 | | | | San Sebastian | PR | 00685 |
| 1992346 | Angel Luis Defendini Rivera | URB. SAN BENITO CALLE 3 D-4 | | | | PATILLAS | PR | 00723 |
| 1873632 | Angel M Garcia Cruz | HC 02 Box 4637 | | | | Villalba | PR | 00766 |
| 2086135 | Angel Manuel De Jesus Roman | 132 B | | | | Villalba | PR | 00766 |
| 2031509 | Angel R Figueroa Carballo | J-10 Calle 12 Urb. Sta. Juana II | | | | Caguas | PR | 00725 |
| 2059966 | Angel R Fontan Vega | HC-02 Box 6554 | | | | Morovis | PR | 00687 |
| 1934578 | Angel R. Feliciano Estremera | 20395 Carr. 480 | | | | Quebradillas | PR | 00678 |
| 2038192 | ANGEL SALVADOR FIGUEROA VAZQUEZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00637-0672 |
| 2141270 | Angel W Dedos Acosta | Brisas de Maravilla | Calle Bella Vista #M 27 | | | Mercedita | PR | 00715 |
| 957211 | ANGELA FIGUEROA SANTIAGO | 2819 CALLE SAN FRANCISCO | URB CONSTANCIA | | | PONCE | PR | 00717 |
| 27026 | Angela Gonzalez Cortes | HC 3 Box 12591 | Tallaboa Poniente Carr. 384 Km 30 | | | Penuelas | PR | 00624-9716 |
| 1881939 | Angelina Delgado Jimenez | PMB #99 PO Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1932514 | Angie G. De Leon Muniz | 25 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 1842760 | Anibal Gomez Arroyo | HC 02 Box 6300 | | | | Penueles | PR | 00624 |
| 2027072 | ANNETTE D. ESTEVES SERRANO | #51 CALLE VALLE REAL URB. CAMINO REAL | | | | JUANA DIAZ | PR | 00795 |
| 2078357 | Annie De Leon Pares | LL-12 Calle HH Alturas | | | | Vega Baja | PR | 00693 |
| 2142039 | Antina Gonzalez Alvarez | Parcelas Sabanitas | Calle 1 de Mayo 62# | | | Mercedita | PR | 00715 |
| 2049880 | Antonia I Febus Ramos | HC 02 BOX 4128 | | | | COAMO | PR | 00769 |
| 1991026 | Antonio Gely Mauras | HC-63 Buzon 3488 | | | | Patillas | PR | 00723 |
| 1899568 | Aorelia Emmanoelli Gonzalez | A-3 Hacienda Eliza | Urb San Augosto | | | Guayanilla | PR | 00656 |
| 1971238 | Aorelia Emmanuelia Gonzalez | A-3 Hacienda Eliza Urb San Augosto | | | | Guayanilla | PR | 00656 |
| 1899472 | AORELIA EMMANUELLI GONZALEZ | A-3 HACIENDA ELIZA URB. SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 |
| 1976306 | Aracelis Gomez Martinez | Urb. El Recreo I-4 Calle-I | | | | Yabucoa | PR | 00767 |
| 1961035 | ARACELIS GONZALEZ COLLAZO | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 |
| 1600077 | ARLENE DE JESUS RAMIREZ | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 |
| 1960334 | Armando Garcia Morales | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1985495 | Aura A Galarza Gonzalez | PO Box 4804 | | | | Aguadilla | PR | 00605 |
| 1941105 | Aurea E Fanqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 2017092 | Aurea E. Faria Pagan | F-5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 2116962 | Aurea E. Franqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 2012014 | Aurea Luz Dones Velazquez | 60A Del Carmen Bo. Corazon | | | | Guayama | PR | 00784 |
| 1909518 | Aurora Gomez Velez | Urb. Villa Olimpia | Calle 2 B-8 | | | Yauco | PR | 00698 |
| 2090876 | Awilda Dieppa Diaz | Cond. Caguas Tower | Apto. 2208 | | | Caguas | PR | 00725 |
| 2018572 | AWILDA FELIX RODRIGUEZ | 31 Cayey Urb. Bonneville Heights | | | | CAGUAS | PR | 00727 |
| 1799146 | Awilda Franceschini Colon | HC-2 Box 6268 | | | | Guayanilla | PR | 00656-9708 |
| 2000863 | Awilda Gonzalez Arocho | PO Box 956 | | | | Isabela | PR | 00662 |
| 1902217 | Beatriz Diaz Lozada | Bo. Farallin 27300 | Carr 742 | | | Cayey | PR | 00736 |
| 1931587 | Beatriz Galloza Serrano | PO Box 682 | | | | San Antonio | PR | 00690 |
| 789891 | BELKIS DIAZ HEVIA | CALLE B C 14 | HACIENDA C-14 | | | COMERIO | PR | 00782 |
| 1971424 | Benita Figueroa Ortiz | Urb. Extension Jardines Coamo | F-35 Calle 9 | | | Coamo | PR | 00769 |
| 2099795 | Benita Galloza Cordero | HC 03 Box 32572 | | | | Aguada | PR | 00602 |
| 962845 | BENJAMIN DOMINGUEZ MORALES | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2106024 | Benjamin Gonzalez Duran | E-5 Calle Bachiller | Parque Ecuestre | | | Carolina | PR | 00987 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1836399 | Bethzaida Figuera Pellot | HC8 Box 46118 | | | | Aguadilla | PR | 00603 |
| 174204 | Bethzaida Figueroa Pellot | HC 8 Box 46118 | | | | Aquadilla | PR | 00603 |
| 207071 | BETSY GARCIA FIGUEROA | U-14 19TH ST. URB ALTURAS PENUELAS 2 | | | | PENUELAS | PR | 00624 |
| 200505 | Billy J. Feliciano Rivera | P.O. Box 456 | | | | Guanica | PR | 00653 |
| 619261 | BLADIMIR DIAZ NIEVES | PO BOX 675 | | | | UTUADO | PR | 00641 |
| 202635 | Brenda L. Fontanez | Urb. Turabo Gardens II | J-11 c/ Jesus Fernandez | | | Caguas | PR | 00727 |
| 212705 | Brenda L. Fontanez | Urb. Turabo Gardens | J-ll c/Jesus Fernandez | | | Caguas | PR | 00727 |
| 213670 | Brenda Liz Fondanez | Urb Turabo Gardens | J-11 C/Jesus Fernandez | | | Caguas | PR | 00727 |
| 213704 | Brenda Liz Fontanez Vicente | J-11 C/Jesus Fernandez | Urb. Turabo Gardens II | | | Caguas | PR | 00727 |
| 212706 | Brenda Liz Fontanez Vicente | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | | Caguas | PR | 00727 |
| 208155 | Brigido Gallardo Ramos | Urb. Parque de San Antonio RR-2-7123 | | | | Guayama | PR | 00784 |
| 211723 | Brunilda Feneque Carrero | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 |
| 214800 | Camilo De Jesus Mateo | Calle Luis Munooz Rivera #23 | Barrio Coco Viejo 9 | | | Salinas | PR | 00751 |
| 214800 | Camilo De Jesus Mateo | Urb. La Maria's Calle 3-E15 | | | | Salinas | PR | 00751 |
| 197266 | Candida Rosa Garcia Garcia | Jardines Country Club C-G-6 141 St. | | | | Carolina | PR | 00983 |
| 201730 | CARLOS A. DIAZ GONZALEZ | 1523 CALLE NAIRA | COM. PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 214869 | Carlos Alberto Figueroa Rosa | HC1 10240 | | | | San Sebastian | PR | 00685 |
| 197634 | CARLOS DIAZ DE JESUS | PO BOX 927 | | | | GUAYAMA | PR | 00785 |
| 208555 | CARLOS G. ELPEZA RODRIGUEZ | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 199152 | Carlos J. Figueroa Torres | Box 237 | | | | Adjuntas | PR | 00601-0237 |
| 199152 | Carlos J. Figueroa Torres | Carr 521 Km 43 | Bamo Vegas Abajo | | | Adjuntas | PR | 00601 |
| 210918 | Carlos J. Figueroa Torres | Carr 521-Km 43 Barrio Vegas Abajo | Box 237 | | | Adjuntas | PR | 00601-0237 |
| 211016 | Carlos M. Diaz Morales | Apartado 74 | | | | Jayuya | PR | 00664 |
| 212797 | Carmelo Gonzalez Borcadila | HC - 1 - Box - 7804 | | | | Villalba | PR | 00766 |
| 209824 | Carmen A. Ferrer Maldonado | HC-3 Box 7995 Bo. Contro | | | | Moca | PR | 00676 |
| 191856 | Carmen B. Gonzalez Diaz | 39 C Villa Verde | | | | Cayey | PR | 00736 |
| 211220 | Carmen D Franco Alejandro | Calle 2 #19 urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 200489 | Carmen D. De Jesus Solis | RR-8 Box 1882 Buena Vista | | | | Bayamon | PR | 00957 |
| 214817 | Carmen Diaz Rosado | HC 01 Box 5554 | | | | Salinas | PR | 00751 |
| 195215 | Carmen E Fernandez Colon | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |
| 208764 | Carmen E. Fraticelli Ramos | PO Box 561325 | | | | Guayanilla | PR | 00656 |
| 209024 | Carmen Eva Flores Falcon | P.O. Box 774 | | | | Villalba | PR | 00766 |
| 184344 | CARMEN EVELYN FERNANDEZ COLON | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |
| 199623 | Carmen Faria Martinez | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 |
| 187218 | Carmen Font Sanchez | PO Box 954 | | | | Santa Isabel | PR | 00757 |
| 189252 | Carmen Fontaine Falcon | 25 Calle Cementerio | | | | Jayuya | PR | 00664 |
| 185603 | CARMEN G ELLSWORTH MONTALVAN | PO BOX 748 | | | | CIDRA | PR | 00739 |
| 969784 | Carmen Garcia Caban | P.O. Box 108 | | | | Isabela | PR | 00662 |
| 203067 | Carmen Garcia Cuban | Departamento Trabajo Recursos Humanos | P.O. Box 108 | | | Isabela | PR | 00662 |
| 191225 | Carmen Garcia Cuevas | HC 70 Box 30553 | | | | San Lorenzo | PR | 00754 |
| 207763 | Carmen Garrido Carvajal | Carmen 501 Valladolid | | | | San Juan | PR | 00923 |
| 200471 | CARMEN H DE LA CRUZ MIRANDA | #129 CALLE H.W SANTA ELLA | | | | COAMO | PR | 00769 |
| 157670 | CARMEN I ESQUILIN CARRION | LOMAS VERDES | 4C-20 PASCUA ST | | | BAYAMON | PR | 00956 |
| 174647 | Carmen I Garcia Nieves | RR 01 Box 12171 | | | | Toa Alta | PR | 00953 |
| 198167 | CARMEN I. FELIX ALICEA | 13 PASEO VICTOR MARQUEZ URB. SAN PEDRO | | | | TOA BAJA | PR | 00949-2513 |
| 199236 | Carmen I. Gonzalez Cordero | 2102 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4125 |
| 191796 | Carmen Iraida Fernandez Marrero | HC-01 Box 10153 | | | | Coamo | PR | 00769 |
| 157153 | Carmen Iris De Jesus Nieves | HC-63 Buzon 3507 | | | | Pastilles | PR | 00723 |
| 201345 | Carmen Iris Estrada Martinez | PMB 228 Box 4040 | | | | Juncos | PR | 00777-7040 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 200996 | Carmen Iris Estrada Martinez | PMB 228 | PO Box 4040 | | | Juncos | PR | 00777-7040 |
| 186603 | Carmen Iris Figueroa Maldonado | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 |
| 206733 | Carmen J. Escobar Cruz | Res. Manuel A Perez | Edif A-4 Apt 46 | | | San Juan | PR | 00923 |
| 190769 | Carmen J. Feliciano Estrada | Bo Coto Quebrada | | | | Penuelas | PR | 00624 |
| 194460 | Carmen L Figueroa Colon | 156 Villa de Patillas Calle Esmeralda | | | | Patillas | PR | 00723 |
| 200933 | Carmen L Flores Flores | HC 44 Box 13119 | | | | Cayey | PR | 00739 |
| 202558 | Carmen L. Delgado Torres | A-17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 203122 | Carmen L. Delgado Torres | A-17 Calle 11 Urb | Jardines de Guamu | | | Guayama | | 00784 |
| 211070 | Carmen L. Diaz Andino | Nuevas Villas del Manati | 246 Ave. Las Palmas | | | Manati | PR | 00674 |
| 199437 | Carmen L. Flores Flores | HC 44 Box 13119 | | | | Cayey | PR | 00736 |
| 193896 | Carmen M Diaz Espada | PO Box 50797 | | | | Toa Baja | PR | 00950 |
| 193896 | Carmen M Diaz Espada | SB-12 Venus | | | | Toa Baja | PR | 00949 |
| 212528 | Carmen M. Fernandez Reyes | Urb. El Madrigal Calle 15 | N-36 | | | Ponce | PR | 00730 |
| 213721 | Carmen Maria Gonzalez Cruz | 154 D Urb Viva | | | | Guayana | PR | 00784 |
| 213723 | Carmen Maria Gonzalez Cruz | 154 D Urb. Vivas | | | | Guayama | PR | 00784 |
| 213659 | Carmen Maria Gonzalez Cruz | 154 D Urb. Vives | | | | Guayama | PR | 00784 |
| 200577 | Carmen Milagros Gomez Alvarado | G-3 Calle 7 | | | | Coamo | PR | 00769 |
| 195660 | Carmen Modesta De Jesus Santiago | P.O. Box 927 | Urb. Jardines de Santa Isabel | Calle 9/M-9 | | Santa Isabel | PR | 00757 |
| 197643 | Carmen N Diaz Perez | Calle Ramon Rosa | | | | Agua Buenas | PR | 00703 |
| 209075 | Carmen N. Diaz Perez | Depto. Educacion Region Caguas Esc. G. Munoz Diaz | Calle Ramon Rosa | | | Aguas Buenas | PR | 00703 |
| 209075 | Carmen N. Diaz Perez | PO Box 197 | | | | Aguas Buenas | PR | 00703 |
| 197762 | Carmen P Fernandez Vega | Carmen P. Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | | Cayey | PR | 00736 |
| 211089 | Carmen P Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | | | Cayey | PR | 00736 |
| 191794 | Carmen Pura Figueroa Collazo | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 |
| 206334 | CARMEN R. DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00728 |
| 210211 | Carmen R. Diaz Rodriquez | Urb. Jardines del Caribe 204 Calle 4 | | | | Ponce | PR | 00728 |
| 206864 | Carmen R. Flores Ramos | HC 04 Box 8021 | | | | Aguas Buenas | PR | 00703 |
| 211571 | Carmen R. Flores Ramos | HC 04 Box 802 | | | | Aguas Buenas | PR | 00703 |
| 200442 | Carmencita Gonzalez Colon | HC 02 Box 5037 | | | | Guayama | PR | 00784 |
| 209902 | Celenita Gomez Parilla | HC03 Box 41658 | | | | Caguas | PR | 00725 |
| 630042 | CELENITA GOMEZ PARRILLA | HC 03 BOX 41658 | | | | CAGUAS | PR | 00725-9743 |
| 118518 | Circe A Deodatti Sanchez | Valle De Andalucia | 3509 Calle Linares | | | Ponce | PR | 00728-3132 |
| 118573 | CONRADO A. GONZALEZ CRUZ | P.O. BOX 2686 | | | | GUAYAMA | PR | 00785 |
| 205678 | Cristina De Jesus Santiago | 11 Sawfish Ct. | | | | Kissimee | FL | 34759 |
| 128843 | Cristina De Jesus Santiago | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 |
| 128843 | Cristina De Jesus Santiago | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | Cristina De Jesus Santiago | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 |
| 205678 | Cristina De Jesus Santiago | HC3 Box 16421 | | | | Coamo | PR | 00769-9761 |
| 191193 | CRUZ MARIA GARCIA PEREZ | HC 03 BOX 10868 | | | | JUANA DIAZ | PR | 00795 |
| 190493 | Cynthia M Garrastegui Martinez | PO Box 1157 | | | | Bajadero | PR | 00616 |
| 210593 | Cynthia M. Garros Lesu Marty | PO Box 1157 | | | | Bajadero | PR | 00616 |
| 189752 | DAISY GONZALEZ BONILLA | 721 CALLE BROMELIA | | | | YAUCO | PR | 00698 |
| 193163 | Damaris Echevarria Barrios | C-18 Calle Eclipse | | | | Ponce | PR | 00716 |
| 182269 | Damaris Fernandez Hernandez | 212 Emmanuelli Urb Floral Park | | | | San Juan | PR | 00917 |
| 202858 | Damaris Figueroa Perez | #2627 c/dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00730 |
| 184199 | Damaris Figueroa Perez | #2627 C/dolar Urb. Riberas Del Bucona | | | | Ponce | PR | 00730 |
| 211428 | Daniel DeJesus Montanez | Apartado 371114 | | | | Cayey | PR | 00737 |
| 206523 | Daniel Figueroa Camballo | 2733 Chelin | Urb. La Providencia | | | Ponce | PR | 00730 |
| 200202 | Daniel Galloza Santiago, Jr. | 278 Calle San Jose | | | | Aguada | PR | 00602 |

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 196361 | Daniel Jr. Galloza Santiago | 278 Calle San Jose | | | | Aguada | PR | 00602 |
| 191331 | DAVID ECHEVARRIA SANCHEZ | HC 64 BOX 8214 | | | | PATILLAS | PR | 00723 |
| 213108 | DAVID FLORES DIAZ | CASA 152 CALLE 4 | | | | SAN LORENZO | PR | 00754 |
| 206968 | David Garcia Garcia | JJ15 35 Urb. Jdnes. del Caribe | | | | Ponce | PR | 00728 |
| 209151 | De Ruben Figueroa Rodriguez | 424 Villa Final | | | | Ponce | PR | 00728-4524 |
| 169118 | Delia Raquel Figueroa Marrero | PO Box 667 | | | | Orocovis | PR | 00720 |
| 206173 | Denisse I Gomez Caballero | Calle 32 GG 30 Urb. Rio Grande States | | | | Rio Grande | PR | 00745 |
| 207546 | DENISSE I GOMEZ CABALLERO | CALLE 32 GG 31 URB. RIO GRANDE STATES | | | | RIO GRANDE | PR | 00745 |
| 207546 | DENISSE I GOMEZ CABALLERO | PO BOX 640 | | | | FAJARDO | PR | 00738 |
| 192026 | DENISSE I. GOMEZ CABALLERO | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL | INSPECTOR DE SALUD AMBIENTAL | CALLE 32 GG 31 URB RIO GRANDE STATES | | RIO GRANDE | PR | 00745 |
| 177857 | Dep. Educacion Viviana Sanchez Serrano | Atttn: Viviana Sanchez Serrano | Urb. Villas Del Coqui | C/ Jose de Diego #3223 | | Aquirre | PR | 00704 |
| 195487 | Diana E. Diaz Rivera | HC-3 Box 11091 | | | | Gurabo | PR | 00778-9796 |
| 210750 | Diana E. Fernandez Sotomayer | # 39 Calle Baldorioty | Apt #3 | | | Coamo | PR | 00769 |
| 195802 | Diana Evelyn Diaz Rivera | HC-3 Box 11091 | | | | Gurabo | PR | 00778-9796 |
| 195802 | Diana Evelyn Diaz Rivera | Municipio de Gurabo, PR | Calle Principal Andres Arus Rivera | | | Gurabo | PR | 00778 |
| 139026 | Diaz Matos, Jorge L | HC 03 Box 9670 | | | | Gurabo | PR | 00778 |
| 139026 | Diaz Matos, Jorge L | Hc 03 Box 9681 | | | | Gurabo | PR | 00778 |
| 204799 | DILIA E. FERNANDEZ PIEVE | Box 957 | | | | Adjuntas | PR | 00601 |
| 204799 | DILIA E. FERNANDEZ PIEVE | LOS CERROS A 10 | | | | ADJUNTAS | PR | 00601 |
| 142683 | DINASETH GOTAY FERRER | COM. CARACOLES 3 BUZON 1374 | | | | PENUELAS | PR | 00624 |
| 184277 | Dinorah Feliciano Torres | 819 Calle Sauco Villa del Carmen | | | | Ponce | PR | 00716 |
| 119061 | DIONET E SIERRA PAGAN | PO BOX 86 | | | | VILLALBA | PR | 00766 |
| 119061 | DIONET E SIERRA PAGAN | URB LAS ALONDRAS | CALLE 2 C-12 | | | VILLALBA | PR | 00766 |
| 191737 | DOLLY E. FELICIANO MEDINA | 6-A Jerico Communidad La Dolores | | | | Rio Grande | PR | 00745 |
| 196687 | Dolly E. Feliciano Medina | 6A Jerico | | | | Rio Grande | PR | 00745 |
| 191737 | DOLLY E. FELICIANO MEDINA | FRANCIA 204-A | LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 209273 | DOLORES FIGUEROA CAMACHO | CARR. 123 KM 33.6 BO SALTILLO | | | | ADJUNTAS | PR | 00601 |
| 209273 | DOLORES FIGUEROA CAMACHO | P.O. BOX 722 | | | | ADJUNTAS | PR | 00601 |
| 203973 | Dolores Galarza Diaz | F-4 San Andres ST. Notre Dame | | | | Caguas | PR | 00725 |
| 209103 | Dominga Fontanez Plaza | Urb. Jardines del Caribe Calle 15 #225 | | | | Ponce | PR | 00728 |
| 191779 | DOMINGO FELICIANO CARABALLO | HC 3 BOX 14947 | | | | YAUCO | PR | 00698-9665 |
| 214296 | Domingo Feliciano De Jesus | HC 01 Box 4989 | | | | Salinas | PR | 00751 |
| 202366 | Dora N. Gonzalez Candelaria | #25 Sol Naciente Villalos Santos I | | | | Arecibo | PR | 00612 |
| 195084 | Doris A Del Valle Merced | HC 1 Box 17613 | | | | Humacao | PR | 00791 |
| 210008 | Doris E. Figueroa Vazquez | 2902 Paseo del Rey | | | | Ponce | PR | 00716 |
| 201479 | Doris Gartz Garcia | HC 6 Box 2073 | | | | Ponce | PR | 00731 |
| 204295 | DORIS L. GONZALEZ DE HOYOS | PO BOX 429 | | | | JAYUYA | PR | 00664 |
| 119162 | EDDIE E DE JESUS SANTIAGO | URB LA HACIENDA | CALLE 42 AH3 | | | GUAYAMA | PR | 00784 |
| 195892 | Edgardo Echevarria Lugo | 3J26 32 Urb. Terrazas del Toa | | | | Toa Alta | PR | 00953 |
| 183942 | EDGARDO ECHEVARRIA LUGO | TERRAZAS DEL TOA III | 3-J26 CALLE 32 | | | TOA ALTA | PR | 00953 |
| 790566 | EDGARDO ECHEVARRIA LUGO | URB. TERRAZAS DEL TOA | 3 J 26 CALLE 32 | | | TOA ALTA | PR | 00953 |
| 792031 | EDGARDO FIGUEROA ORTIZ | 92 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 |
| 201022 | EDGARDO M. FELICIANO FIGUEROA | URB LAGO HORIZONTE | 2001 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 |
| 203543 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMARINDO | #3 CALLE CIPRES | | | COAMO | PR | 00769-9438 |
| 191063 | Edna I Garcia Rivera | HC 02 Box 5822 | | | | Villalba | PR | 00766 |
| 191063 | Edna I Garcia Rivera | HC 1 Box 3089 | | | | Villalba | PR | 00766-9701 |
| 214733 | Eduardo Diaz Mosetty | P.O. Box 447 | | | | Aguirre | PR | 00704 |
| 197346 | EDUARDO ENCARNACION CASTRO | COUNTRY CLUB | JA-31 CALLE 227 | | | CAROLINA | PR | 00982 |
| 214145 | Eduardo Figuera Ortiz | 837 Central Mercadita | Calle 103 | | | Mercedita | PR | 00715 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 190506 | EDWIN A GARCIA GONZALEZ | PO BOX 915 | | | | JUANA DIAZ | PR | 00795 |
| 190506 | EDWIN A GARCIA GONZALEZ | POLICIA DE PR, TENIENTE I | COMANDANCIA REGION PONCE | | | PONCE | PR | 00731 |
| 212569 | Edwin Ariles Mendez | R-15 Aragon , Villa del Rey | | | | Caguas | PR | 00725 |
| 198797 | Edwin Dones Sanjurjo | Urb. El Vivero | A-11 Calle 3 | | | Gurabo | PR | 00778 |
| 192068 | Edwin Dones Sanjurjo | Urb. El Vivero | A11 Calle 3 | | | Gurabo | PR | 00778-2303 |
| 215771 | Edwin Esmurria Santiago | Apartado 925 | | | | Juana Diaz | PR | 00795 |
| 206933 | Edwin G. Garcia Martinez | Urbanizacion Estancias Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 200227 | Edwin Gonzalez Diaz | 2197 Blvd Luis A Ferre | Apt. 303 | | | Ponce | PR | 00717-0618 |
| 195169 | Edwin J. Garcia Serrano | Hc-01 Box 4434 | | | | Juana Diaz | PR | 00795-9705 |
| 214973 | Efrain Garcia Artenor | 879 Central Mercedita | | | | Mercedita | PR | 00715-1310 |
| 195503 | Egberth J. Echevarria Guzman | 1665 Calle Felicidad | | | | Isabela | PR | 00662 |
| 202980 | Elba Echevarria Sanchez | 4781 W Maple Leaf Cir | | | | Milwaukee | WI | 53220-2782 |
| 195772 | Elba I Dominicci Sierra | Santa Elena 3 | 154 Calle Monte Alvernia | | | Guayanilla | PR | 00656 |
| 211810 | Elba I. Dominicci Sierra | Santa Elene 3 | 154 Calle Monte Alvernia | | | Guaynilla | PR | 00656 |
| 190255 | Elba Monserrate Duprey Collado | # 7 Calle C- B Jardines de Arroyo | | | | Arroyo | PR | 00714-4296 |
| 199868 | Elba Rivera Figueroa | Urb. El Rosario E2 Calle B | | | | Vega Baja | PR | 00693 |
| 205011 | Elfrida Garcia Toro | PO Box 683 | | | | Sabana Grande | PR | 00637 |
| 205982 | Elfrida Gastaliturri Negron | 256 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 |
| 193899 | Eli Samuel Encarnacion Lopez | P.O. Box #5368 | | | | Caguas | PR | 00726-5368 |
| 185945 | Elida Margarita Garcia Santiago | 96B calle 5 | Bda. Marin | | | Guayama | PR | 00784 |
| 203698 | Elida Margarita Garcia Santiago | 96 B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 |
| 209639 | Eliu Echevarria Barrios | P.O. Box 619 | | | | Mercedita | PR | 00715 |
| 186471 | ELIZABETH FRET RODRIGUEZ | PMB 102 PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 197778 | ELIZABETH GARRATA RODRIGUEZ | URB. VALLES DE PATILLAS Q-5 P.O. BOX 167 | | | | PATILLAS | PR | 00723 |
| 203879 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703 |
| 182117 | Elizabeth Gomez Morales | HC-02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 |
| 181461 | Elma I. Estrada Arroyo | 672 Com Caracoles 2 | | | | Penuelas | PR | 00624-2568 |
| 206136 | Elsa Divina Figueroa Zayas | #1411 Eustaquio Pujals | | | | Ponce | PR | 00717-0581 |
| 211289 | Elsa Franco Franco | PO Box 1395 | | | | Toa Baja | PR | 00951 |
| 203042 | ELSA NIDIA FEBLES LEON | UU4 CALLE 25 EXT VISTAS DE ALTAVISTA | | | | PONCE | PR | 00716 |
| 186172 | Emerita Delgado Agosto | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 |
| 186172 | Emerita Delgado Agosto | HC-01 Box 17457 | | | | Humacao | PR | 00791 |
| 208423 | Emilia Garcia Cales | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 |
| 214717 | Emilio Dominquz Cruz | HC1 Box 31172 | | | | Juan Dias | PR | 00795 |
| 208688 | Emilio Garay Rivera | Urb El Dorado Clavel B-46 | | | | Guayama | PR | 00784 |
| 211461 | Emilio Garcia Hernandez | 13 Guillermo Muller Bo El Seco | | | | Mayaguez | PR | 00681 |
| 209885 | Emma M. Delgado Lopez | 16 Calle Bloque P50 | Urb. Giudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 647427 | ENIO OLMEDA MARRERO | HC 03 BOX 31640 | | | | MOROVIS | PR | 00687-9832 |
| 647427 | ENIO OLMEDA MARRERO | URB. BRISAS DEL NORTE | 534 CALLE BRASIL | | | MOROVIS | PR | 00687 |
| 196986 | ENRIQUE DE JESUS ORTIZ | P.O. BOX 2264 | | | | COAMO | PR | 00769 |
| 214454 | Enrique Gonzalez Cruz | HC01 Box 4288 | | | | Juana Diaz | PR | 00795 |
| 212272 | Epifanio Flores Oyola | HC.02 Box 31771 | | | | Caguas | PR | 00727 |
| 203239 | Ernesto Jose Diaz Bello | H10 Calle San Bernardo Urb.Mariolse | | | | Caguas | PR | 00725 |
| 206080 | Ernesto R Estremera De Jesus | 149 Calle Juan LaSalle | | | | Quebradillas | PR | 00678 |
| 206423 | Ernesto R. Estremera De Jesus | 149 Calle Juan Lasalle | | | | Quebadillas | PR | 00678 |
| 196003 | Ernesto R. Estremera De Jesus | 149 Calle Juan Laselle | | | | Quebradillas | PR | 00678 |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | | BAYAMON | PR | 00961 |
| 157419 | ESPINO PITRE, MARIA E | RIO HONDO | RIO COROZAL A7 | | | BAYAMON | PR | 00961 |
| 214781 | Esteban Diaz Garriga | Ext Buenos Aires B-11 Calle Soctobr | | | | Santa Isabel | PR | 00757 |

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 202764 | ESTER DE LA PAZ DE LEON | GI- 18, CALLE 4 | URB. METROPALIS | | | CAROLINA | PR | 00987 |
| 190505 | Eva Gomez Nieves | P.O. Box 294 | | | | Yabucoa | PR | 00767 |
| 209735 | Eva Nilda Feliciano Rodriguez | Urb. Alt. de Yauco C-5 H-4 | | | | Yauco | PR | 00698 |
| 213699 | Evelyn C Giraldo-Torres | HC 7 Box 2663 | | | | Ponce | PR | 00731 |
| 213699 | Evelyn C Giraldo-Torres | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 213087 | Evelyn Figueroa Cortes | B14 CALLE ORQUIDEA | JARDINES II | | | Cayey | PR | 00736 |
| 195507 | Evelyn Garcia Quinones | Villa Fontana | Via 31 BLQ 4 AC 8 | | | Carolina | PR | 00983 |
| 202129 | EVELYN GONZALEZ CARABALLO | 3612 LOLA RODZ DE TIO ST | | | | PONCE | PR | 00728-3452 |
| 157016 | EVELYN M. ESPADA DAVID | ESTANCIAS DE COAMO | 25 CALLE VALVANERA | | | COAMO | PR | 00769 |
| 211685 | Felicidad Duran Roman | HC-01 Box 4224 | | | | Las Marias | PR | 00670 |
| 992235 | FELICITA GANDIA RIVERA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 |
| 992235 | FELICITA GANDIA RIVERA | URB FERRY CALLE CIPRESES #449 | | | | PONCE | PR | 00730-4320 |
| 214631 | Felipe Gomez Rivera | HC6 Box 6335 | | | | Juana Diaz | PR | 00795-9897 |
| 214768 | Felix A. Figueroa Jimenez | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 |
| 214144 | Felix Feliciano Sotomoyor | HC 3 Box 5166 | | | | Adjuntos | PR | 00601-9336 |
| 213666 | Felix Franco Lebron | Urb. Mansiones en Paseo de Reyes | Calle Rey Felipe #150 | | | Juana Diaz | PR | 00795 |
| 204092 | Felix Joe Garcia Alvarado | Alturas de Belgica #235 | | | | Guanica | PR | 00653 |
| 214573 | Felix L. Dominguez Rodriguez | Barrvada Clausels Calle 5 # 73 | | | | Ponce | PR | 00730 |
| 199195 | Fermina Gonzalez Bonilla | HC 01 Box 7500 | | | | Villalba | PR | 00766 |
| 187500 | Fernando Dilan Ortiz | H 8 Felix Portuquez | | | | Patillas | PR | 00723 |
| 214899 | Fernando Falu Vazquez | HC7 Box 76389 | | | | San Sebastian | PR | 00685 |
| 189170 | Fernando Garcia Nunez | Urb. San Martin 5F40 | | | | Juana Diaz | PR | 00795 |
| 199233 | Fernando Y Garcia Sierra | #64 Calle Noble | Urb. Ciudad Senorial | | | San Juan | PR | 00926-8808 |
| 169386 | FIGUEROA COLON, GLADYS | Box 1687 | | | | Aibonito | PR | 00705 |
| 169386 | FIGUEROA COLON, GLADYS | PO BOX 1038 | | | | AIBONITO | PR | 00705-1038 |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | PO BOX 4214 | | | | VEGA BAJA | PR | 00694 |
| 214578 | Francisco Figueroa Davila | HC3 Box 9842 | | | | Villalba | PR | 00766 |
| 204162 | Freddie Galarza Martinez | HC 02 Box 343 | Sector La Linterna Interior | | | Yauco | PR | 00698 |
| 204067 | Freddy Gonzalez Echevarria | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 |
| 213587 | Fructuoso E Garcia Montanez | Carr. 175 Rama / 739 Km 0.5 | Bo. San Antonio | | | Caguas | PR | 00725 |
| 213587 | Fructuoso E Garcia Montanez | P.O. Box 1715 | | | | Caguas | PR | 00726-1715 |
| 200489 | GERMAN GINORIO ALMODOVAR | CALLE SANTA MARTA | #28 PLAYA | | | PONCE | PR | 00731 |
| 147320 | GILBERTO DELFI RIVAS | PO BOX 901 | | | | Patillas | PR | 00723 |
| 214892 | Gilberto Fernandez Ortiz | Wontezoria I Calle Marina | Buzon 131 | | | Aguirre | PR | 00704 |
| 207739 | Giovanna I. Devarie Cintron | P.O. Box 890 | | | | Juncos | PR | 00777 |
| 660016 | GLADYS BURGOS RODRIGUEZ | 1-8 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 |
| 660016 | GLADYS BURGOS RODRIGUEZ | Ext. Jaraguay Calle 4-#4 | | | | Juana Diaz | PR | 00795 |
| 211944 | GLADYS FALCON SIERRA | PO BOX 324 | | | | AGUAS BUENAS | PR | 00703 |
| 195117 | Gladys Ferrer Maldonado | HC 3 Box 7992 | | | | Moca | PR | 00676 |
| 199608 | Gladys Ferrer Maldonado | HC 3 Box 7992 | | | | Moca | PR | 00676-9214 |
| 998952 | Gladys Foseca Montanez | Urb. Santa Juanita | ND1 Calle Dante | | | Bayamon | PR | 00956-5111 |
| 212142 | GLADYS GALAZA OUILES | 533 PARCELOS IRAZARRY #45 | | | | ADJUNTOS | PR | 00601 |
| 188941 | Gladys Gomez Lopez | #1116 Alejo Cruzado | Urb. Country Club | | | San Juan | PR | 00924 |
| 187357 | Glendaliz Figuena Albelo | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 193180 | Glendaliz Figueroa Albelo | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 208229 | Gloria de I. Garcia Echevarria | HC-06 Box 4238 | | | | Coto Laurel | PR | 00780 |
| 90659 | GLORIA ESMURRIA BURGOS | APARTADO 825 | | | | JUANA DIAZ | PR | 00795 |
| 213560 | Gloria Esther Carrion | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 |
| 199966 | Gloria Esther Figueroa-Colon | Urb Lomas Verdes | | | | Bayamon | PR | 00956 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 193586 | GLORIA GARCIA CRESPO | URB RIO SOL | CALLE 1 A-4 | | | PENUELAS | PR | 00624 |
| 204757 | Gloria Gomez Lopez | #1116 Alejo Cruzado Urb. Country Club | | | | San Juan | PR | 00924 |
| 212221 | GLORIA M DE JESUS VEGA | PO BOX 8815 | | | | PONCE | PR | 00732 |
| 202382 | Gloria M. Feliciano Rodriguez | H.C.02 Box 14528 | | | | Guayanilla | PR | 00656 |
| 198467 | Gloria M. Garcia Carrasquillo | HC-04 Box 5741 | | | | Guaynabo | PR | 00971 |
| 100058 | GLORIA OTERO VAZQUEZ | HC 1 BOX 6808 | | | | AIBONITO | PR | 00705-9747 |
| 121137 | GLORIMAR MEDINA VAZQUEZ | HC 1 BOX 10104 | | | | PENUELAS | PR | 00624 |
| 202152 | Gracian Feliciano Rodriguez | HC01 Box 7003 | | | | Guayanilla | PR | 00656 |
| 212847 | Griselle Figueroa Martinez | HC-1 Box 1036 | | | | Arecibo | PR | 00612 |
| 207447 | HAYDEE FERRER COLON | 901 CALLE AMOR | | | | PENUELAS | PR | 00624 |
| 198156 | Haydee G. Fanjul Veras | PMB 645 P.O. Box 7105 | | | | Ponce | PR | 00732 |
| 188283 | Haydi Feliciano Rodriguez | HC-02 Box 5818 | | | | Penuelas | PR | 00624 |
| 195495 | Heber J. Garcia Garcia | P.O. Box 561626 | | | | Guayanilla | PR | 00656 |
| 204069 | Hector E. Gomez Santos | Urb. Paseo Sol y Mar, Esmeralda 654 | | | | Juana Diaz | PR | 00795 |
| 197498 | Hector G Gonzalez Cancel | Hc 07 Box 2435 | | | | Ponce | PR | 00731 |
| 201707 | Hector G. Galarza Valentin | Apartado 939 | | | | Moca | PR | 00676 |
| 188026 | Hector L. Garcia Rodriguez | PO Box 249 | | | | Comerio | PR | 00782 |
| 194037 | Hector M. Figueroa Torres | HC 15 Box 15110 | | | | Humacao | PR | 00791 |
| 193238 | Hector R Diaz Ruiz | Rio Canas Jacaguas 1606 | | | | Ponce | PR | 00728 |
| 191582 | Hector R. Diaz Ruiz | Urb. Rio Canas Jacaguas 1606 | | | | Ponce | PR | 00728 |
| 214422 | Hector W. Flores Rivera | HC 01 Box 5014 | Las Mareas | | | Salinas | PR | 00757 |
| 205818 | Heriberto Diaz de Jesus | HC 03 Box 40233 | | | | Caguas | PR | 00725 |
| 209252 | Hilda J Gonzales Collazo | HC 01 Box 3680 | Bo Caonilla | | | Aibonito | PR | 00705 |
| 196981 | Hilda Luz Fugueroa Cartagena | HC-01 Box 5119 | | | | Barranquitas | PR | 00794 |
| 208989 | Hilkamida C. Dominguez Martinez | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 |
| 198993 | Idalia Fernandez Torres | #37 82 St. 108 BLK. | Villa Carolina | | | Carolina | PR | 00985 |
| 208060 | Idalis M Franco Galindez | Box 635 Calle Eucalipto | | | | Toa Baja | PR | 00951 |
| 196370 | Idamia Feliciano Ayala | F23 Calleb Villa Alba | | | | Sabana Grande | PR | 00637 |
| 194609 | Idavlis Marie Franco Galindez | Box 635 | | | | Toa Baja | PR | 00951 |
| 198625 | Ilia Aimee Espada Martinez | 29 N Tomas Carrion Maduro | | | | Coamo | PR | 00769 |
| 206250 | ILIANEXCIS C DELGADO MERCADO | URB JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | | ADJUNTAS | PR | 00601 |
| 207128 | Ines Figueroa Rivera | Urb Aponte | Calle 2 C4 | | | Cayey | PR | 00736 |
| 201072 | Iraida Esparra Mata | Box 933 | | | | Coamo | PR | 00769 |
| 197895 | Iria Cecilia Flores Jenaro | 133 Calle Canario | | | | Caguas | PR | 00727-9427 |
| 187993 | IRIS DELIA ESCOBAR ACEVEDO | PO BOX 3075 | | | | CAROLINA | PR | 00984 |
| 179952 | Iris Fuentes Andujar | 16 Calle Armando Reyes | La Monserrate | | | Jayuya | PR | 00664 |
| 200501 | Iris Milagros Diaz Vargas | HC-02 Box 8670 | | | | Aibonit | PR | 00705 |
| 188819 | IRIS MILAGROS FIGUEROA CRESPO | HC 01 BOX 9454 | | | | PENUELAS | PR | 00624 |
| 194389 | Iris P. Garcia Garcia | Cond. Las Torres Naval Apt. 202 A | | | | Yauco | PR | 00698 |
| 193176 | Iris P. Garcia Garcia | Cond. Las Torres Navel apt. 202A | | | | Yauco | PR | 00698 |
| 198144 | Iris Y Flores Figueroa | Tibes Town House Blg 9 # 51 | | | | Ponce | PR | 00731 |
| 210643 | IRIS Y. FLORES FIGUEROA | TIBES TOWN HOUSE BLQ 9 #51 | | | | PONCE | PR | 00730 |
| 201764 | Irma Carabello Feliciano | Avenida Teniente Cesar Gonzalez Calle | Juan Calap Urb. Tres Monjitas | | | Hato Rey | PR | |
| 201764 | Irma Carabello Feliciano | Reparto Esperanza | C-8-D2 | | | Yauco | PR | 00698 |
| 209219 | IRMA L. FELICIANO CARABALLO | URB. UNIVERSITY GARDENS | CALLE INTERAMERICANA # 791 | | | SAN JUAN | PR | 00927-4025 |
| 211296 | Isabel Diaz | 20 Reparto Hacienda | | | | Santa Isabel | PR | 00757-2777 |
| 200898 | Isabel Gonzalez Del Valle | Calle 15 A G2 #1 | Ext. Rexville | | | Bayamon | PR | 00957 |
| 199874 | ISABELITA FEBLES NEGRON | E 5 CALLE 6 | URB. COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 |
| 200745 | ISMAEL DOMINGUEZ VAZQUEZ | P.O. BOX 544 | | | | FLORDIA | PR | 00650 |

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 205781 | Ismael Garcia Serrano | RR2 Box 5941 | | | | Cidra | PR | 00739 |
| 190336 | Ismael Gonzalez Acevedo | PO Box 1266 | | | | Mayaguez | PR | 00681 |
| 190336 | Ismael Gonzalez Acevedo | PO Box 1793 | | | | Moca | PR | 00676 |
| 214450 | Ismael Gonzalez Cruz | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 |
| 185557 | ISRAEL FRANCO SANCHEZ | 963 DURBEC COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 190437 | Ivan Esparra Martinez | PO Box 911 | | | | Coamo | PR | 00769 |
| 201516 | IVELISSE DE JESUS DE JESUS | COND. TORRES DEL PARQUE | APT. 1209-N | | | BAYAMON | PR | 00956 |
| 145535 | IVELISSE DURAND VELEZ | URB LAS DELICIAS | 18 | | | HORMIGUEROS | PR | 00660 |
| 202834 | Iven Feliciano Feliciano | Barriada Esperanza Calle F #13 | | | | Guanica | PR | 00653 |
| 202326 | Ivette de L. Rosadi Cestarys | Veredas Calle 17 #304 | Camino de las Trinitarias | | | Gurabo | PR | 00778 |
| 203509 | IVETTE ESTRADA LOPEZ | E13 15TH ST URB ALTURAS PENUELAS 2 | | | | PENUELAS | PR | 00624 |
| 199944 | Ivette Estrada Lopez | E-13 5th St. Urb Alturas Penaelas 2 | | | | Penuelas | PR | 00624 |
| 208567 | Jacqueline Feliciano Nieves | HC07 Box 2588 | | | | Ponce | PR | 00731 |
| 208931 | Jaime Ferrer Ortiz | PO Box 372440 | | | | Cayey | PR | 00737 |
| 197721 | JANET DEL RIO COACIA | Hc 01 Box 6400 | | | | CIALES | PR | 00638 |
| 205761 | Janice Gonzalez Burgos | 549 Luis A. Morales Est. del Golf | | | | Ponce | PR | 00730 |
| 207539 | JANIRA GONZALEZ ACOSTA | URB ALTURAS SAN JOSE | C 19 NN10 | | | SABANA GRANDE | PR | 00637 |
| 182466 | Javier Eduardo Gonzalez Arroyo | #2202 Calle Caliope | Urb. Alta Vista | | | Ponce | PR | 00716-2940 |
| 906064 | JAVIER FERNANDEZ REYES | BO AMELIA | 12 CALLE SANTIAGO IGLESIAS | | | GUAYNABO | PR | 00965-5439 |
| 214303 | Javier Garcia Garcia | 116 W Pine St | | | | Allentown | PA | 18102 |
| 160185 | Javier Garcia Martinez | PO Box 533 | | | | Bogueron | PR | 00622 |
| 193218 | Jeannette Feliciano Cruz | 1309 Bda Caracoles 3 | | | | Penuelas | PR | 00624 |
| 211769 | JEANNETTE GARCIA RODRIGUEZ | CALLE 22 4 F-25 4TH SEC | VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 193688 | Jeisa Aymara Gonzalez del Toro | Urb. Terra Senorial | Calle Castania 142 | | | Ponce | PR | 00731 |
| 187931 | Jennifer M. Flores Valentin | HC 09 Box 4582 | | | | Sabana Grande | PR | 00637 |
| 214188 | Jesus Dominicci Perez | HC 04 BOX 7218 | | | | Juana Diaz | PR | 00795 |
| 178991 | Jesus Fajardo Arzuaga | Carr. 198 - Ramal 934 K.1 H.4 | | | | Juncos | PR | 00777 |
| 178991 | Jesus Fajardo Arzuaga | P.O. Box 3567 | | | | Juncos | PR | 00777 |
| 200853 | Jesus Fraticelli Arroyo | Urb San Tomas | Calle Lorenzo Garcia | A#9 | | Ponce | PR | 00716 |
| 197745 | Jesus M. Georgi Rodriguez | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 211198 | Joey Gonzal Morales | HC01 Box 4274 | | | | Utuado | PR | 00641 |
| 101341 | JOHN GARNSEY GARCIA | PO BOX 7649 | | | | PONCE | PR | 00732 |
| 243730 | JORGE ESPADA COLON | HC 4 BOX 2435 | | | | BARRANQUITAS | PR | 00794 |
| 209812 | Jorge L. Espada Bernardi | RR-1 Box 14242 | | | | Orocovis | PR | 00720 |
| 206201 | Jorge L. Figueroa | Casa 132 Espiritu Santo | | | | Loiza | PR | 00772 |
| 206201 | Jorge L. Figueroa | Postal PO Box 1694 | | | | Dorado | PR | 00646 |
| 213203 | Jorge L. Garcia Jusino | Felicia I 27 | PO Box 284 | | | Santa Isabel | PR | 00757 |
| 214357 | Jorge Luis Gomez Rivera | Box 382 | | | | Juana Diaz | PR | 00795 |
| 180787 | JORY FLORES OCASIO | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 |
| 180787 | JORY FLORES OCASIO | REPARTO UNIVERSITARIO | C 28 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 188467 | Jose A Gonzalez Colon | HC 01 Box 7550 | | | | Villalba | PR | 00766 |
| 214951 | Jose A. Feliciano Jiminez | Calle Los Naldos E29 | | | | Mayaguez | PR | 00682 |
| 206233 | Jose A. Flores Torres | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 |
| 200424 | Jose A. Galarza Torres | HC 01 Box 7294 | | | | Guayanilla | PR | 00656-0000 |
| 176235 | Jose Antonio De Jesus Moreno | Apartado 331709 | | | | Ponce | PR | 00733-1709 |
| 176235 | Jose Antonio De Jesus Moreno | Bo. Rio Chiquito Sector La Coqui #8 | PO Box 5054 | | | Ponce | PR | 00733 |
| 205649 | Jose D. Gomez Soto | c/75 Blg. 117-35 Villa Carolina | | | | Carolina | PR | 00985-4122 |
| 215764 | Jose Delgado Maldonado | RR-1 Buzon 7455 | | | | Guayama | PR | 00784 |
| 195717 | Jose Delgado Ortiz | PO Box 2411 | | | | Guayama | PR | 00784 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 211056 | JOSE E. DIAZ DE JESUS | P.O. BOX 567 | | | | ARROYO | PR | 00714 |
| 215708 | Jose F. Diaz Rodriguez | Urb. Villas del Coqui #3454 | | | | Aguirre | PR | 00704 |
| 200411 | Jose Figueroa Mercado | Calle 1 B-5 Vistamar | | | | Guayama | PR | 00784 |
| 191437 | Jose Flores Sepulveda | PO Box 271 | | | | Guanica | PR | 00653 |
| 101734 | Jose Franceschini Rodriguez | PO Box 10298 | | | | Ponce | PR | 00732 |
| 187411 | JOSE GARCIA SANTOS | CALLE ALELI # 10 | BO. INGENIO | PO BOX 1395-00957 | | TOA BAJA | PR | 00951 |
| 183410 | Jose Garcia Santos | Calle Aleli Parcela 10 | Bo. Ingenio | | | Toa Baja | PR | 00951 |
| 187411 | JOSE GARCIA SANTOS | P.O. BOX 1395 | | | | TOA BAJA | PR | 00951 |
| 196786 | JOSE J GARCIA ORENGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | | PENUELAS | PR | 00624 |
| 185132 | Jose Juan Flores Falcon | P.O. Box 774 | | | | Villalba | PR | 00766 |
| 211598 | Jose L. Diaz Rodriguez | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 |
| 210423 | Jose L. Feliciano Rodriguez | PO Box 239 | | | | Guanica | PR | 00653 |
| 210423 | Jose L. Feliciano Rodriguez | Urb Marie Antonia | Calle 4 D760 | | | Guanica | PR | 00653 |
| 209475 | Jose Luis Diaz de Jesus | Urb. Villa Retiro Q-9 Calle Tnte Bermudez | | | | Santa Isabel | PR | 00757 |
| 208821 | Jose Luis Fernandez Gomez | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 182816 | Jose M Flores Santiago | P.O. Box 800791 | | | | Coto Laurel | PR | 00780 |
| 203475 | Jose M. Fernandez Colon | 4016 Ca. Fidela Mathera | Urb. Los Delicias | | | Ponce | PR | 00728 |
| 203552 | Jose M. Fuentes Hernandez | 1433 Zaragoza | | | | Ponce | PR | 00732 |
| 190095 | Jose M. Fuertes Hernandez | 1433 Zaragoza | | | | Ponce | PR | 00732 |
| 186161 | Jose Orlando Domenick Gonzalez | HC-5 Box 25641 | | | | Camuy | PR | 00627 |
| 185209 | Jose R Diaz Rodriguez | 334 Calle Tartagos | | | | Ponce | PR | 00730-2394 |
| 214344 | Jose R. Felix Garcia | HC 04 Box 8066 | | | | Juana Diaz | PR | 00795 |
| 189067 | Jose Victor Figueroa Vazquez | HC 1 Box 6430 | | | | Orocovis | PR | 00720-9277 |
| 212638 | Josefa Garcia Ramirez | Avenida Jose Vilbres Lodge | | | | Caquas | PR | 00725 |
| 212640 | JOSEFA GARCIA RAMIREZ | B-43 CALLE ORQUIDEA | JARDINES #2 | | | CAYEY | PR | 00736 |
| 212638 | Josefa Garcia Ramirez | Jardines #2 | B-43 Orquidea | | | Cayey | PR | 00736 |
| 203142 | Josefa L. Diez Alvarez | 7003 Calle B. Gautier, Urb. Mayaguez Terrace | | | | Mayaguez | PR | 00682-6603 |
| 203142 | Josefa L. Diez Alvarez | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 |
| 204374 | Josefina de Jesus Sanchez | #90 Via 20 20R Villa Fontana Carolina | | | | Carolina | PR | 00983 |
| 191781 | JOSUEL FIGUEROA CARABALLO | 6027 CALLE MOZAMBIQUE | | | | COTO LAUREL | PR | 00780 |
| 124010 | JOSUEL FIGUEROA CARABALLO | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 124010 | JOSUEL FIGUEROA CARABALLO | Municipio de Ponce | 6027 Calle Mazambique | | | Coto Laurel | PR | 00780 |
| 191781 | JOSUEL FIGUEROA CARABALLO | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 |
| 205586 | Juan A. Galarza Figueroa | HC 02 Box 5006 | | | | Villalba | PR | 00766 |
| 209973 | Juan Anibal Diaz Morales | P.O. Box 2070 | | | | Ceiba | PR | 00735 |
| 253405 | JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 214715 | Juan Garcia Viera | PO Box 936 | | | | Frankly | LA | 70538 |
| 253592 | JUAN J DICUPE SOLIS | URB LA RIVIERA | C-22 CALLE 3 | | | ARROYO | PR | 00714 |
| 163508 | JUAN R. FLORES DASTA | E 28 CALLE 5 | | | | YAUCO | PR | 00698 |
| 200263 | JUANITA DONES TORRES | HC 70 BZ. 49132 | | | | SAN LORENZO | PR | 00754 |
| 206949 | Juanita Garcia Colon | 322 Cumbres de Miradero | | | | Mayaguez | PR | 00682 |
| 208111 | Juanita Gonzalez Colon | PO Box 774 | | | | Villalba | PR | 00766 |
| 185872 | Judith M Diana Torres | Aurora Apartments 3930 Apt 101 | | | | Ponce | PR | 00717 |
| 187892 | JULIA FLORES RIVAS | G9 14 VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791-4359 |
| 196793 | Julia Gallardo Ramos | Urb. Parque de San Antonio | RR-2-7123 | | | Guayama | PR | 00784 |
| 204969 | Julia R. Feliciano Diaz | P.O. Box 10456 | | | | Ponce | PR | 00732 |
| 210445 | JULIANA G DUCLERC CORA | PO BOX 441 | | | | HUMACAO | PR | 00792 |
| 193935 | Julio C. Del Valle Martinez | Calle Paisaje 2931 Apt. 103 | Cond. Villa Panno nia | | | Ponce | PR | 00716 |
| 214385 | Julio C. Figueroa Laporte | Com Aguilita HC-04 Box 7167 | | | | Juana Diaz | PR | 00795 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 214783 | Julio C. Garcia Munoz | PO Box 563 | | | | Aguirre | PR | 00704 |
| 193402 | Julio E. Feliciano Octaviani | HC-37 Box 5407 | | | | Guanica | PR | 00653 |
| 210360 | Kenia I. Gonzalez Colon | PO Box 301 | | | | Salinas | PR | 00751 |
| 124652 | KEVIN N ESPINAL FALERO | BAIROA PARK | E11 C/PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 |
| 183244 | Kevin N. Espinal Falero | Bairoa Park c/ Pargue dela Fuente E-11 | | | | Caguas | PR | 00727 |
| 793069 | KRISTIAN GANDIA RODRIGUEZ | URB. SANTA CLARA | CALLE B #122 | | | PONCE | PR | 00716-2530 |
| 180917 | Lancy S. Garcia Rivera | PO Box 860 | | | | Sabana Seca | PR | 00952 |
| 212628 | Laura E Fuxench | Bucare | 20 Esmeralda | | | Guaynabo | PR | 00969 |
| 180934 | Laura E. Del Valle | 206 Millo Maldonado | Bo. Las Aranjas | | | Vega Baja | PR | 00693 |
| 209570 | LAURA I FERRER BUXO | VILLA UNIVERSITARIA | V-16 CALLE 30 | | | HUMACAO | PR | 00791 |
| 202930 | LENY GONZALEZ CHEVEREZ | 15 CALLE ARMANDO MEJIAS | PARC TORRECILLAS | | | MOROVIS | PR | 00687-2400 |
| 200817 | Leticia De Jesus Feliciano | #59 Calle Golondrina Villas de Candelero | | | | Humacao | PR | 00791 |
| 203881 | LEYDA MARIA FLORES TORRES | HC-02 - BOX 4784 | BARRIO JAGUEYES | | | VILLALBA | PR | 00766 |
| 201776 | LILLIAM I. ESTEVA ROSARIO | URB ALTURAS DE YAUCO | R19 CALLE 14 | | | YAUCO | PR | 00698 |
| 183093 | Lilliam Ruth De Leon Ortiz | Calle 11 Q-19 Villas de Castro | | | | Caguas | PR | 00725 |
| 203704 | Lillian Figueroa Lamboy | Box 2088 | | | | Ponce | PR | 00733 |
| 204099 | Lillian I. Delgado Martinez | 210 B Ave. Jose A Cedeno Suite 210B | | | | Arecibo | PR | 00612 |
| 204099 | Lillian I. Delgado Martinez | HC-6 Box 10429 | | | | Hatillo | PR | 00659 |
| 201231 | Lillian S. Diaz Bobren | Urb. Green Hills Amapola C6 | | | | Guayama | PR | 00784 |
| 196298 | Linda Figueroa Chico | C/ B-CC-56 Urb. Luquillo Mar | | | | Luquillo | PR | 00773 |
| 209534 | Linette Gonzalez Acevedo | HC 61 Box 34216 | | | | Aguada | PR | 00602 |
| 205884 | LINNETTE EMANUELLI GONZALEZ | HC 02 BOX 4838 | | | | COAMO | PR | 00769 |
| 194300 | Lissette Diaz Ortiz | Calle 11 F-10, Urb. Monte Subasio | | | | Gurabo | PR | 00778 |
| 201312 | Liz T. Diaz | Calle 21 B9 #160 | | | | Trujillo Alto | PR | 00976 |
| 195105 | LIZETTE MARIA FERNANDEZ RUIZ | 8178 PARC. LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 |
| 203787 | Loisette Marie Fortino Ortiz | Urb Los Caobos Calle Carambola #3005 | | | | Ponce | PR | 00716-2739 |
| 212997 | Lorraine Del Valle Reyes | I-7 Marginal Norte- Urb El Madrigal | | | | Ponce | PR | 00730 |
| 210408 | Lourdes Diaz Alamo | AI-2 Calle Genova | Caguas Norte | | | Caguas | PR | 00725 |
| 180006 | Lourdes Eliza Colón | Calle C F-3 Urb. Los Angeles | | | | Yabucoa | PR | 00767 |
| 205244 | Lourdes L. Gomez Torres | Glenview Gardens Estadia I10 | | | | Ponce | PR | 00730 |
| 182459 | Lucia Feliciano Chaparro | PO Box 247 | | | | Aguada | PR | 00602 |
| 186391 | LUCILA FIGUEROA SOTO | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 915988 | LUCILA FUENTES RIVERA | P.O. BOX 7365 | CALLE QUEBRADA B-20 VIDA CERIAL | | | CAROLINA | PR | 00986 |
| 213042 | Luis A Diaz Ayala | HC 01 Box 2937 | | | | Jayuya | PR | 00664 |
| 202298 | Luis A. Figueroa Negron | Bda. Santa Clara 33 Calle 144 | | | | Jayuya | PR | 00664 |
| 202259 | Luis A. Figueroa Negron | Bda. Santa Clara 33 Carr. 144 | | | | Jayuya | PR | 00664 |
| 214971 | Luis A. Gonzalez Aponte | PO Box 83 | | | | Las Marias | PR | 00670 |
| 202456 | Luis Antonio Franqui Roman | HC 6 Box 69878 | | | | Camuy | PR | 00627 |
| 214765 | Luis C. Garcia Santiago | PO Box 362 | | | | Aguirre | PR | 00704 |
| 196266 | LUIS DE JESUS RAMOS | HC 02 BOX 6461 | | | | ADJUNTAS | PR | 00601 |
| 207660 | Luis Fernandez Figueroa | Carr 505 KM. 5.3 | | | | Ponce | PR | 00731 |
| 207660 | Luis Fernandez Figueroa | HC 07 Bo. 2624 | | | | Ponce | PR | 00731 |
| 917114 | LUIS G DEL VALLE DE LEON | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 |
| 198140 | Luis J. Dorta Roman | HC-04 Box 43003 | | | | Hatillo | PR | 00659 |
| 195109 | Luis O Gonzalez Bergoderes | Ext. Equestre calle #39 M-18 | | | | Carolina | PR | 00987 |
| 214869 | Luis R De Jesus Vadel | Res El Cemi Edf 1 Apt 4 | | | | Santa Isabel | PR | 00757 |
| 206893 | LUSMAR DUPREY MARTE | URB REGIONAL | B19 CALLE 4 | | | ARECIBO | PR | 00612 |
| 200902 | Luz D. Feliciano Torres | 2836 Amazonas | Rio Canas | | | Ponce | PR | 00728 |
| 204195 | Luz D. Gonzalez Comacho | B.18 #6 Urb. Valle Alto | | | | Patillos | PR | 00723 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 197728 | Luz Del C. Garcia Clausell | Villa Rosa III Calle 1B-20 | | | | Guayama | PR | 00784 |
| 210665 | LUZ E. ESTRELLA BARADA | URB LINDA VISTA | 22 CALLE B | | | CAMUY | PR | 00627 |
| 211884 | Luz E. Figueroa Rodriguez | Urb. Villa del Carmen | Calle 3 A#3 | | | Cidra | PR | 00739 |
| 210306 | LUZ M FIGUEROA VEGA | PO BOX 1246 | | | | SABANA GRANDE | PR | 00637 |
| 199382 | LUZ M. FELICIANO RIVERA | F9 CALLE 9 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 198185 | Luz M. Feliciano Rivera | F9 Calle 9 | Alturas de Flamboyon | | | Bayamon | PR | 00959 |
| 201743 | LUZ M. FERNANDEZ MEDINA | URB. BORINGUEN VALLEY | CALLE PICO BOX 212 | | | CAGUAS | PR | 00725 |
| 187616 | Luz Maria de Jesus Mendoza | HC45 Box 13991 | | | | Cayey | PR | 00736 |
| 210940 | LUZ N. FELICIANO VARGAS | ESTANCIA DE LA CEIBA | 31 CALLE FLAMBOYAN | | | HATILLO | PR | 00659-2840 |
| 196240 | Luz R. Enchautegui Montanez | P.O. Box 1078 | | | | Salinas | PR | 00751 |
| 209744 | Luz R. Ferrer Maldonado | HC-3 Box 7980 | Barrio Centro | | | Moca | PR | 00676 |
| 213163 | Luz Ramona Enchautegui Montanez | PO Box 1078 | | | | Salinas | PR | 00751 |
| 194793 | Luz V Gonzalez Castro | Calle Juan R. Quinones 4 Norte | | | | Gurabo | PR | 00778 |
| 209238 | Luz V. Figueroa Torres | 6 Crisantemos | | | | Cidra | PR | 00739-8004 |
| 201090 | Luz V. Gonzalez Cestro | Calle Juan R Quinones #4 Norte | | | | Gurabo | PR | 00778 |
| 200087 | Luz Violeta Gonzalez Castro | Calle Juan Ramon Quinonez # 4 Norte | | | | Gurabo | PR | 00778 |
| 207201 | LYDIA C. FIGUEROA RAMIREZ | 1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 |
| 205790 | Lydia del Valle Arroyo | AM-7 Calle Florencia Caguas Norte | | | | Caguas | PR | 00725 |
| 211520 | LYDIA DEL VALLE ARROYO | AM-7 C/Florencia Caguas Norte | | | | Caguas | PR | 00725 |
| 201599 | Lydia E. de Jesus Ramos | Apdo. 763 | | | | Arroyo | PR | 00714 |
| 198394 | Lydia E. Echevarria Orengo | Aristides Chavier Blg 45 Apt 431 | | | | Ponce | PR | 00728 |
| 198394 | Lydia E. Echevarria Orengo | Aristides Chaviet | | | | Ponce | PR | 00728 |
| 209834 | LYDIA E. FIGUEROA CORCHADO | 12 SECTOR MACHADO | | | | ISABELA | PR | 00662 |
| 190679 | Lydia H. Figueroa Correa | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 214022 | Lydia M. De Jesus Perez | Barrio LaCuarta Calle Principal #193 Mercedita | | | | Ponce | PR | 00715 |
| 205506 | Lydia M. Febles Duran | Villa Real E-6 Calle 3 | | | | VEga Baja | PR | 00693 |
| 212495 | Mabel Delgado Matias | Calle Marina 330 | | | | Aguada | PR | 00602 |
| 210209 | MABEL DIAZ VELAZQUEZ | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 |
| 206088 | Mabel Estrada Lozada | P.O. Box 1068 | | | | BAYAMON | PR | 00960-1068 |
| 104000 | MADELINE DELGADO VEGA | PARC SABANETAS | 151 CALLE LOMA BONITA | | | PONCE | PR | 00716-4525 |
| 191259 | Madeline Fernandez Cordero | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 209441 | Madeline Garcia Ortiz | HC02 Box 4612 9715 | | | | Villalba | PR | 00766 |
| 203694 | Magaly Esquilin Rodriguez | PO Box 928 | | | | Aibonito | PR | 00705 |
| 195913 | MAGGIE GARCIA ORTIZ | BOX 923 | | | | VILLALBA | PR | 00766 |
| 214364 | Manuel De Jesus | HC-01 Box 4616 | | | | Juana Diaz | PR | 00795-9895 |
| 104833 | Manuel Diaz Ortiz | Reparto Esperanza | 8 D 14 | | | Yauco | PR | 00698 |
| 200229 | Marciano Duran Valle | Apartado 18 | | | | Las Marias | PR | 00670 |
| 213360 | Marco A. Diaz Cruz | Urb. Tomas C. Maduro | Calle 2 #56 | | | Juana Diaz | PR | 00795 |
| 213105 | MARGARITA DIAZ RODRIGUEZ | APARTADO 37-2002 | | | | CAYEY | PR | 00737 |
| 208749 | Margarita Diaz Rodriguez | Bo. Quebrada Arriba Carr. 15 Km 20.7 | | | | Cayey | PR | 00737 |
| 213096 | Margarita Diaz Rodriguez | Bo Quibrada Quriba Calle 15 Km 20.7 | | | | Cayey | PR | 00737 |
| 213094 | MARGARITA DIAZ RODRIGUEZ | Departamento de Educacion | Bo. Buebrada Arriba Carr. 15 Km. 20.7 | | | Cayey | PR | 00737 |
| 212096 | Margarita Figueroa Villegas | RR #3 Box 3205 | | | | San Juan | PR | 00926 |
| 195301 | Margarita G. Garcia Caban | Urb. Altuas De Aguada | Calle 4E-16 | | | Aguada | PR | 00602 |
| 207133 | Mari Nayda Del Valle | PO Box 3447 | | | | Rio Grande | PR | 00745-3447 |
| 204614 | Maria B Estevez Diaz | PO Box 1736 | | | | Anasco | PR | 00610-1736 |
| 198014 | Maria D Fred Trinidad | #162 Calle Escorpion | | | | Canovanas | PR | 00729 |
| 179702 | Maria D. Diaz Pagan | Urb El Vedado | 420 Calle 12 De Octubre | | | San Juan | PR | 00918 |
| 187182 | Maria De L. Cartagena Fuentes | Paseo de la Princesa 2109 | Calle Monaco Apto. 307 | | | Ponce | PR | 00716 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 214860 | Maria de L. Felix Rivera | Calle 5 #76B Bariada Marin | | | | Guayama | PR | 00784 |
| 200662 | Maria de los A. Echevarria Carrasquillo | PO Box 3137 | | | | Caguas | PR | 00725 |
| 209815 | Maria de los A. Echevarria Carrasquillo | P.O. Box 3157 | | | | Caguas | PR | 00725 |
| 205057 | Maria De Lourdes Diaz Rodriguez | P.O. Box 10163 | | | | San Juan | PR | 00908-1163 |
| 205057 | Maria De Lourdes Diaz Rodriguez | Urb. Colinas del Prado | Calle Pruncesa Diana # 239 | | | Juana Diaz | PR | 00795 |
| 197230 | Maria del C Font Ramirez | HC 01 3602 Bo. Anones | | | | Las Marias | PR | 00670 |
| 208704 | Maria del C Garcia Camacho | Urb. El Rosario #2 Calle Bloque M-10 | | | | Vega Baja | PR | 00693 |
| 203176 | Maria del C. Gomez Escribano | Box 904 | | | | San Lorenzo | PR | 00754 |
| 212428 | Maria del Carmen Diaz Padilla | Urb Villa Matilde | Calle 9 F-12 | | | Toa Alta | PR | 00953 |
| 212440 | Maria del Pilar Figueroa Marin | Urb. Rio Canas 1664 Calle Guardiana | | | | Ponce | PR | 00728-1822 |
| 207148 | Maria del Rosario Lopez Ramirez | EST. de Yauco Calle Zinconia L-14 | | | | Yauco | PR | 00698 |
| 207792 | MARIA DELGADO JIMENEZ | PO BOX 1225 | | | | SAN LORENZO | PR | 00754 |
| 209748 | Maria E Garcia Gil de Rubio | PO Box 51242 | Levittown Station | | | Toa Baja | PR | 00950-1242 |
| 201875 | Maria E Gonzalez Bergoderes | Urb. Bonneville Heights | Calle Anasco #12 | | | Caguas | PR | 00727 |
| 197174 | Maria E. Diaz Betancourt | Box 142 | | | | Guarabo | PR | 00778 |
| 203635 | Maria E. Faria Serrano | Urb. Las Polmas | Calle Marfil B-1 | | | Hatillo | PR | 00659 |
| 208874 | Maria E. Fuentes Rivera | c/ Maria Moczo #161 | | | | San Juan | PR | 00911 |
| 209105 | Maria E. Gonzalez Bergoderes | Calle Anasco #12, Bonneville Heights | | | | Caguas | PR | 00727 |
| 203313 | MARIA FELICIANO GONZALEZ | HC 59 BOX 6716 | | | | AGUADA | PR | 00602 |
| 110955 | MARIA FIGUEROA TORRES | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 |
| 207219 | MARIA FONSECA MORAGON | HC 11 BOX 48331 | | | | CAGUAS | PR | 00725 |
| 298597 | MARIA GONZALEZ COTTO | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 |
| 137570 | MARIA J DIAZ DIAZ | RES. BAIROA | BOHIQUE CC-6 | | | CAGUAS | PR | 00725 |
| 204695 | Maria J. Diaz Diaz | Calle-Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 |
| 197385 | Maria Josefa Diaz Diaz | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 |
| 197919 | Maria L. Delgado Menendez | P.O.Box 486 | | | | Barranquitas | PR | 00794 |
| 209746 | Maria L. Franceschi Escobar | 1320 Calle Tacita-Urb. Villa Paraiso | | | | Ponce | PR | 00728 |
| 209668 | MARIA LUDGARDY FERNANDEZ MARRERO | PO BOX 195 | | | | COAMO | PR | 00769 |
| 208937 | Maria Luisa Gonzalez Cotto | PO Box 8072 | | | | Caguas | PR | 00726-8072 |
| 200784 | Maria M De Jesus Figueroa | #65 Calle Moleno Brisas del Valle | | | | Juana Díaz | PR | 00795 |
| 203597 | Maria M. De Jesus Figueroa | #65 Calle Molino | Brisas del Valle | | | Juana Diaz | PR | 00795 |
| 194975 | Maria M. Diaz Vazquez | #19 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 |
| 213044 | Maria Mercedes De Leon Iglesias | B-1 Reparto Valenciano | | | | Juncos | PR | 00777 |
| 210112 | Maria T. Franco Alejandro | #43- Calle Kennedy | Urb. Fernandez | | | Cidra | PR | 00739 |
| 189215 | MARIA TERESA FELICIANO PACHECO | URB. STA. ELENA | CALLE ALMACIGO P9 | | | GUAYANILLA | PR | 00656 |
| 209864 | Maria Teresa Franco Alejandro | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 |
| 105473 | MARIA V DELGADO GONZALEZ | HC-7 BOX 34546 | | | | CAGUAS | PR | 00727-9377 |
| 210549 | MARIA V FIGUEROA RODRIGUEZ | CALLE CRISTINA # 36 | | | | PONCE | PR | 00730-3835 |
| 210549 | MARIA V FIGUEROA RODRIGUEZ | HC-04 BOX 7489 | | | | JUANA DIAZ | PR | 00795 |
| 204437 | Maria V. Delgado Gonzalez | HC-07 BOX 34546 | | | | CAGUAS | PR | 00727-9377 |
| 180991 | Maria Y. Diaz Santos | 12014 - Guajana | | | | Villalba | PR | 00766 |
| 176676 | Mariam Luz Garcia Roman | PO Box 367 | | | | Camuy | PR | 00627-0367 |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 1679 Tablonal | | | | Aguada | PR | 00602 |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 6 URB MONTEMAR | | | | AGUADA | PR | 00602 |
| 300695 | MARIBEL FIGUEROA TORRES | URB. STA TERESITA CALLE STA MONICA 4224 | | | | PONCE | PR | 00730-4622 |
| 211895 | Maribel Garcia Zayas | 148 Amor Paraiso Mayaguez | | | | Mayaguez | PR | 00680-6213 |
| 206924 | MARIBEL GARCIA ZAYAS | 148 CALLE AMOR | PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680-6213 |
| 206857 | Marilda Fernandez Piere | 445 Estancias del Golf | | | | Ponce | PR | 00730 |
| 207126 | Marilda Fernandez Pieve | 445 Estancias del Golf | | | | Ponce | PR | 00730 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 209247 | MARILENA PINTO GARCIA | A-1 URB. JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 |
| 183474 | Marilu Figueroa Cintron | Carretera 132 | | | | Ponce | PR | 00728 |
| 183474 | Marilu Figueroa Cintron | Urb. Jardines Del Caribe | QQ11 CALLE 41 | | | Ponce | PR | 00731 |
| 203835 | Mariluz Geli Negron | 2678 Las Carrozas | | | | Ponce | PR | 00717-0410 |
| 197718 | MARILYN FELICIANO RIVERA | CALLE 13 # I-34 | ALTA VISTA | | | PONCE | PR | 00731 |
| 205908 | Marilyn Flores Zayas | HC01 Box 44521 | | | | Juana Diaz | PR | 00795 |
| 184835 | MARILYN I GERENA CACERES | HC-03 BOX 11792 | | | | CAMUY | PR | 00627 |
| 923056 | MARILYN I GERENA CACERES | HC 3 BOX 11792 | | | | CAMUY | PR | 00627 |
| 211159 | Mario Jose Donate Mene | P.O. Box 1533 | | | | Caguas | PR | 00726 |
| 191405 | Marisol Del R. Galarza Sepulveda | 83 Juan Arzola | | | | Guayanilla | PR | 00656 |
| 210036 | MARISOL ESTRELLA ROMERO | URB. LINDA VISTA CALLE B NUM 22 | | | | CAMUY | PR | 00627 |
| 185101 | Maritza Enid Figueroa Fernandez | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 189148 | MARITZA FELICIANO TORRES | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-0863 |
| 794050 | Maritza I. Gomez Ortiz | HC-02 Buzon 15248 | Cienaga Alta Sector Casiano Cepeda | | | Rio Grande | PR | 00745 |
| 197148 | MARJORIE GIERBOLINI GIERBOLINI | P.O. BOX 935 | | | | COAMO | PR | 00769 |
| 210443 | MARTA DE JESUS LA SANTA | PO BOX 667 | | | | MOROVIN | PR | 00687 |
| 211182 | Marta de Jesus La Santa | PO Box 667 | | | | Morovis | PR | 00687 |
| 204607 | Marta E Disla Melendez | RR-2 Box 6409 | | | | Cidra | PR | 00739 |
| 214736 | Marta I. Garcia Brenes | A#7 Call 11 Jardines Guamani | | | | Guayama | PR | 00784 |
| 206092 | Marta Idalia Diaz Sanchez | URB. Rexmanor Calle 7 F11 | | | | Guayama | PR | 00784 |
| 211534 | Martina Fernandez Martinez | HC-02 44248 | | | | Vega Baja | PR | 00693-9628 |
| 202798 | MARY D DIAZ MEDERO | URB RIO GRANDE ESTATES | L-13 CALLE 15 | | | RIO GRANDE | PR | 00745-5013 |
| 200079 | Mary De Jesus Hernandez | Urb Cagues Morte | c/ Nebraska, AC-2 | | | Caguas | PR | 00725 |
| 200760 | Mary Jane Garcia Gonzalez | C/8 # 177 Jardines de Gurabo | | | | Gurabo | PR | 00778 |
| 212879 | Mary Leny Fuster Romero | PO Box 188 | | | | Yauco | PR | 00698 |
| 188793 | Marylin Felix Martinex | Urb Santa Elvira Calle Santa Ines Casa L24 | | | | Caguas | PR | 00735 |
| 210620 | MAXIMO ANTONIO FELICIANO NIEVES | 508 CALLE JAZMIN VALLE ALTAMIRA | | | | PONCE | PR | 00728 |
| 200023 | Maybeth Emmanuelli Dominicci | PO Box 560043 | | | | Guayanilla | PR | 00656 |
| 137576 | MAYRA DIAZ DIAZ | PO BOX 1304 | | | | AGUAS BUENAS | PR | 00703-1304 |
| 718583 | MAYRA E GOMEZ CENTENO | PO BOX 1041 | | | | CAMUY | PR | 00627 |
| 211078 | Mayra Encarnacion Fernandez | PO Box 193974 | | | | San Juan | PR | 00919 |
| 189215 | Mayra I de Jesus Ramirez | c/15 V-I Villa Maria | | | | Caguas | PR | 00725 |
| 189215 | Mayra I de Jesus Ramirez | Centro Gubernamental 4 | Topiso Region Educativa | | | Caguas | PR | 00725 |
| 128363 | MAYRA I DE JESUS RAMIREZ | URB VILLA MARIA | V-4 CALLE 15 | | | CAGUAS | PR | 00725-0000 |
| 195164 | Melvin Garcia Hernandez | 446 Barocelona | Urb Rossy Valley | | | Ceiba | PR | 00735 |
| 195164 | Melvin Garcia Hernandez | PO Box 111 | | | | Ceiba | PR | 00735 |
| 200816 | Mercedes Flores del Valle | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 |
| 200816 | Mercedes Flores del Valle | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 |
| 200244 | Michelle Echevarria Lugo | PO Box 586 | | | | Penuelas | PR | 00624-0586 |
| 146153 | MICHELLE ECHEVARRIA LUGO | PO BOX 586 | | | | PEÑUELAS | PR | 00624-0586 |
| 203389 | Migdalia Dominguez Bernier | Urb. Jardines de Santo Domingo | C-4 B-15 | | | Juana Diaz | PR | 00795 |
| 169475 | Migdalia Gonzalez Arce | HC 7 Box 98522 | | | | Arceibo | PR | 00612 |
| 169475 | Migdalia Gonzalez Arce | Oficinista ll | Departmento de Educacion | PO Box 1073 | | Hatillo | PR | 00659 |
| 332133 | Miguel A Garcia Albino | Com Santa Marta Calle 3 D10 | HC 5 Box 5995 | | | Juana Diaz | PR | 00795 |
| 200102 | Miguel A Garcia Villegas | Urb. Villa Nevarez 1034 Calle 19 | | | | San Juan | PR | 00927-5218 |
| 212376 | Miguel A Gonzales Colon | PO Box 207 | | | | Villaba | PR | 00766 |
| 212376 | Miguel A Gonzales Colon | P.O. Box 207 | | | | Villalba | PR | 00766 |
| 194154 | Miguel A. Figueroa Kilgore | A-4 Hacienda Oliveri | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 207799 | Miguel A. Figueroa Rivera | 594 San Lorenzo Apt. 594 | | | | San Lorenzo | PR | 00754 |

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 214403 | Miguel Angel Godineaux Rodriguez | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 |
| 214631 | Miguel Droz Ausua | H.C. 02 Box 8524 | | | | Juana Diaz | PR | 00795 |
| 197002 | MIGUEL FIGUEROA RIVERA | 1248 3 URB. MONTECARLO | | | | SAN JUAN | PR | 00924 |
| 197002 | MIGUEL FIGUEROA RIVERA | PO BOX 31248 | | | | SAN JUAN | PR | 00929-2248 |
| 208098 | MIGUEL GARCIA CASTILLO | P.O. BOX 800033 | | | | COTO LAUREL | PR | 00780 |
| 203427 | MIGUELINA DE JESUS JUSINO | CG 7058 URB CAMINODEL MQR | | | | TOA BAJA | PR | 00949 |
| 210965 | Milagros De Jesus Ortiz | Apartado 574 | | | | Juana Diaz | PR | 00795 |
| 196442 | Milagros Echevarria Serna | P.O. Box 1200 | | | | Penuelas | PR | 00624 |
| 211144 | MILAGROS FLORES-IZQUIERDO | AP-8C FLORENCIA CAGUAS NORLE | | | | CAGUAS | PR | 00725 |
| 204533 | MILAGROS FLORES-IZQUIERDO | AP-8 C/FLORENCIA CAGUAS NORTE | | | | CAGUAS | PR | 00725 |
| 208636 | Milagros Garcia | Urb Salamanca Calle Madrid 102 | | | | San German | PR | 00683 |
| 212369 | Milagros Gonzalez Alvarez | Calle 4 - D5 | Urb. El Retiro | | | Quebradillas | PR | 00678-1604 |
| 210327 | Mildred Diaz Torres | Calle I H-1 | | | | Caguas | PR | 00727 |
| 211602 | Mildred Diaz Torres | H-1 Calle i Jardines de Caguas | | | | Caguas | PR | 00727 |
| 204192 | MILDRED GALINDO SERRANO | CALLE GRANATE #16 | VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 196814 | Miriam Luz Garcia Roman | PO Box 367 | | | | Camuy | PR | 00627-0367 |
| 203555 | Mirta C. Feliciano Perez | Box 552 | | | | PENUELAS | PR | 00624 |
| 195259 | Mirta Feliciano Rosas | HC 02 Box 4866 | | | | PENUELAS | PR | 00624 |
| 201483 | Mirta Garcia Lopez | PO Box 1587 | | | | Cidra | PR | 00739 |
| 106597 | MIRTA GIBOYEAUX FEBRES | #31 CALLE GARDEL PDA 27 1/2 | | | | SAN JUAN | PR | 00919-1128 |
| 196342 | Mirta I Feliciano Caraballo | Urb San Augusto | Calle Santoni G2 | | | Guayanilla | PR | 00656 |
| 159886 | MOISES GARCIA MERCADO | PO BOX 334433 | | | | PONCE | PR | 00733-4433 |
| 185308 | Monestrate Feliberty Torres | C-14 Urb. Vista del Rio | | | | Anasco | PR | 00610 |
| 201179 | Monserrate Garcia Torres | P.O. Box 9667 | | | | Cidra | PR | 00739 |
| 195586 | Myriam R Figueroa Davila | Apt 70 Paraiso | Encantada Urb Paraiso | | | Gurabo | PR | 00778 |
| 196984 | MYRIAM R. FIGUEROA DAVILA | APT 70 CALLE ENCANTADA PARAISO | | | | GURABO | PR | 00778 |
| 198666 | Myrna Liz De Leon Perez | Urb. Colinas de Hatillo | 15 Calle Colinas | | | Hatillo | PR | 00659 |
| 184274 | Nancy E Ghigliotty Rivera | Urb La Lula | Calle 8 I-18 | | | Ponce | PR | 00731-1517 |
| 188481 | NANCY FONTAN BERMUDEZ | F20 CALLE 1 | | | | JUANA DIAZ | PR | 00795 |
| 178315 | NANCY GIAPARRO MURPHY | AH-7 RIO HONDO | | | | BAYAMON | PR | 00961 |
| 179614 | NANCY I. GONZALEZ CARRERO | E39 CALLE 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 |
| 848383 | NANCY M. FORRODONA MONTALVO | PO BOX 116 | | | | SABANA GRANDE | PR | 00637 |
| 193228 | Neida de la Vega Diez | FM-31 Antonio N. Blanco | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 213443 | Nelly Delgado Ramos | Edy Medical Emporman | 351 Avenue Hostos Cute 401 | | | Mayaguez | PR | 00680 |
| 197105 | Nelson Diaz Vargas | Hc 02 Box 6621 | | | | Jayuya | PR | 00664 |
| 193631 | Nelson Figueroa Pena | 3443-ST- Tropical- Urb. Villa Del Carmen | | | | Ponce | PR | 00732 |
| 197467 | Nelson Garcia Bareto | C/Gallo Jr H-20 Urb. Pougue Ecuestre | | | | Carolina | PR | 00987 |
| 199928 | Nelson Garcia Barreto | H-20 Calle Galgo Jr | Urb. Parque Ecuestre | | | Carolina | PR | 00987 |
| 194026 | Nelson Garcia Rivera | B-32 calle 8 Urb Jardines sta. Isabel | | | | Santa Isabel | PR | 00757 |
| 177652 | NELSON GONZALEZ | CALLE CRISANTEMO 11 GOLDEN HILLS | | | | BAYAMON | PR | 00956 |
| 211139 | Nerida Gonzalez Cedeno | hc 02 box 6294 | | | | Guayanilla | PR | 00656 |
| 360500 | NERY FARTHAN RODRIGUEZ | COOPERATIVE CARIBE COOP | 021583276 (RUTA) 110180 (CUENTA) | | | GUAYANILLA | PR | 00656 |
| 360500 | NERY FARTHAN RODRIGUEZ | HC 01 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 206161 | Nicsi M. Gonzalez Bacetty | Calle 7 F-15 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 198176 | Nilda Druet Pérez | 7740 Calle Dr. Tommayrac | Urb. Los Maestros | | | Ponce | PR | 00717 |
| 181791 | Nilda E. Garcia Morales | 1-A Carr 144 | | | | Jayuya | PR | 00664-1516 |
| 205730 | Nilda Fontan Santiago | HC01 Box 25211 | | | | Vega Baja | PR | 00693 |
| 194238 | Nilda I Domenech Cancel | S-1 21 | | | | Ponce | PR | 00716 |
| 211178 | NILDA M GONZALEZ CRUZ | URB. LOS CAOBOS | CALLE COJOVA #2803 | | | PONCE | PR | 00731-2735 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 193757 | Nilda Ma. Gonzalez Cortes | Bo Tallaboa Poniente Com. 384 km 3.2 | | | | Penuelas | PR | 00624 |
| 206520 | NOEL DEL PILAR PEREZ | # 24835 CALLE MONTADERO | | | | QUEBRADILLAS | PR | 00678 |
| 198776 | Noel Del Pilar Perez | #24835 Calle Nontadero | | | | Quebradillas | PR | 00678 |
| 184553 | Noemi Flores Rivera | 9306 Watchet Way | | | | Orlando | FL | 32825 |
| 190665 | Noemi Garcia Cardona | Suite 226 PO Box 10,000 | | | | Cayey | PR | 00737 |
| 196618 | NORA I. ESCRIBANO FONTANEZ | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 |
| 179233 | Nora I. Escribano Fontanez | HC-02 Box 12102 | | | | Aquas Buenas | PR | 00703 |
| 204709 | Norma E Diaz Torres | C/M abril FL-35 Lewittown | | | | Toa Baja | PR | 00949 |
| 198498 | Norma E. Gonzalez Acevedo | Calle San Fransico #280 | | | | Aguada | PR | 00602 |
| 188534 | Norma I Felix Veguilla | HC-10 Box 49235 | | | | Caguas | PR | 00725 |
| 194974 | Norma I Gaudia Minguela | Calle Calaf | | | | Hato Rey | PR | 00918 |
| 197846 | Norma I Gaudia Minguela | PO Box 9300430 | | | | San Juan | PR | 00926 |
| 204459 | NORMA I. FIGUEROA HERNANDEZ | URB. BALDONOTY #3510 GALENA | | | | PONCE | PR | 00728 |
| 198178 | Norma I. Gandia Minguela | PO Box 9300430 | | | | San Juan | PR | 00930 |
| 201651 | Norma I. Gaudia Minguela | Calle Calaf | | | | Hato Rey | PR | 00923 |
| 193714 | NORMA I. GAUDIA MINGUELA | MAESTRA RETIRADA | DEPTO EDUC | CALLE CALAF | | HATO REY | PR | 00923 |
| 201651 | Norma I. Gaudia Minguela | PO Box 9300430 | | | | San Juan | PR | 00930 |
| 185090 | Norma I. Gaudin Mingula | PO Box 9300430 | | | | San Juan | PR | 00930 |
| 204599 | Norma Iris Diaz Rodriguez | RR-1 Box 3006 | | | | Cidra | PR | 00739-9896 |
| 193612 | NORMA N. FIGUEROA CORREA | URB DLANOS CALLE 5 H-5 | | | | SANTA ISABEL | PR | 00757 |
| 206988 | NYDIA FERRER MALDONADO | Apartado 1243 | | | | MOCA | PR | 00676 |
| 209433 | NYDIA I DIAZ TORRES | URB LA ALBOLEDA CALLE 19 #177 | | | | SALINAS | PR | 00751 |
| 206762 | Nydia L Fontanez Ortiz | P.O. Box 372440 | | | | Cayey | PR | 00737 |
| 177778 | Nydia Maria Flores Rivera | 2135 Drama Urb. San Antonio | | | | Ponce | PR | 00728 |
| 196791 | Nyree George Negron | 3344 Calle Jean | | | | Ponce | PR | 00728 |
| 198481 | OFELIA GARCIA QUINONES | 501 ANGEL RIVERO MENDEZ | CUIDAD CENTRAL II | | | CAROLINA | PR | 00987 |
| 202795 | Oilado Diaz Sola | HC 11 Box 11112 | | | | Humacao | PR | 00791 |
| 210652 | OLGA I GONZALEZ BACETY | F-15 Calle7 Urb Villa Madrid | | | | Coamo | PR | 00769 |
| 210111 | Olga I. Diaz Martin | Urb. Villa del Carmen | 3443 Tropical | | | Ponce | PR | 00716 |
| 183565 | Olga I. Garcia Acosta | Calle Moscu P1 | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 199219 | OLGA IRIS DORTA ADORNO | HC 05 BOX 55200 | | | | HATILLO | PR | 00659 |
| 199008 | Olga N Garcia Torres | PO Box 864 | | | | Jayuya | PR | 00664-0864 |
| 203454 | OMY FELICIANO SERRANO | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | | COTO LAUREL | PR | 00780 |
| 206328 | Overt Elena | HC 38 Box 7425 | | | | Guanica | PR | 00653 |
| 212373 | Pedro A. Feliciano Vega | C-578 Calle 13 Urb. Maria Antonia | | | | Guanica | PR | 00653 |
| 212373 | Pedro A. Feliciano Vega | Urb. Maria Antonia | Calle 1 #C-578 | | | Guanica | PR | 00653 |
| 214873 | Pedro A. Figueroa Mendez | 1332 58 St N | | | | St. Petersburg | FL | 33710 |
| 204168 | Primitiva De Jesus De Jesus | HC-01 Box 11934 | | | | Coamo | PR | 00709 |
| 208386 | PRISCILLA FELICIANO CAQUIAS | 3612 EL CADEMUS | | | | PONCE | PR | 00728 |
| 209860 | PURA C DIAZ SOBRINO | EXT. LA MILAGROSA | CALLE 7 N-12 | | | BAYAMON | PR | 00959 |
| 198651 | Pura C. Diaz Sobrino | Calle 7N-12 | Ext. La Milagrosa | | | Bayamon | PR | 00959 |
| 193199 | Radames Feliciano Perez | PO Box 397 | | | | Penuelas | PR | 00624 |
| 212829 | Radames Feliciano Torres | PO Box 397 | | | | Penuelas | PR | 00624 |
| 210355 | Rafael A. Fonseca Rodriguez | Urb. Villas de Cambalache I. | 74 C/ Ceiba | | | Rio Grande | PR | 00745 |
| 211842 | Rafael Angel Felix | 6401 Laquas Apt #D | | | | Caguas | PR | 00726 |
| 209331 | Rafael De Jesus La Santa | P.O. Box 667 | | | | Morovis | PR | 00687 |
| 208488 | RAFAEL DELGADO PEREZ | URB LOS CERROS D 15 | | | | ADJUNTOS | PR | 00601 |
| 211690 | Rafael Felix Gonzalez | Rusas del Monte Calle Aura #12 Caguas | | | | Caguas | PR | 00727-9412 |
| 185366 | RAFAEL GARCIA GARCIA | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 |

Exhibit BT
160th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 172368 | RAFAEL R FIGUEROA ROSA | CALLE 5 # 7 | BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 211019 | Rafaela Franco Leon | 1757 Marquesa Valle Real | | | | Ponce | PR | 00716 |
| 214782 | Ramon Garcia Rodriguez | UV Montesovia I | Casa 225 N | | | Aguirre | PR | 00704 |
| 207393 | Ramona Gonzalez- Borges | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |
| 207741 | RAMONITA FIGUEROA COLON | CALLE 8 C. 20 | EXT. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 208663 | RAMONITA FIGUEROA COLON | CALLE 8 C 20 EXT. DEL CARMEN | | | | JUANA DIAZ | PR | 00795-2535 |
| 199415 | RAMONITA FIGUEROA COLON | CALLE 8 C20 | EXT DEL CARMEN | | | JUAUA DIAZ | PR | 00795 |
| 182375 | Ramonita Figueroa Colon | Calle 8 C. 20 Extension Del Carmen | | | | Juana Diaz | PR | 00795 |
| 204689 | RAMONITA FIGUEROA COLON | EXT DEL CARMEN | C20 CALLE 8 | | | JUANA DIAZ | PR | 00795 |
| 213364 | Ramonita Figueroa Colon | Ext del Carmen | C20 Calle 8 | | | Juana Diaz | PR | 00795-2535 |
| 182359 | Ramonta Figueroa Colon | Calle 8 C 20 Ext del Carmen | | | | Juana Diaz | PR | 00795 |
| 188081 | Raquel M Dominguez Ramos | Mansiones de Cabo Rojo | Calle Bahia H116 | | | Cabo Rojo | PR | 00623 |
| 113837 | Raquel Sein Figueroa | HC 6 BOX 2191 | | | | PONCE | PR | 00731-9681 |
| 212926 | Raul De Jesus Rosa | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 |
| 214149 | Raul Garcia Ventura | Urb La Lula Calle 12 M-38 | | | | Ponce | PR | 00730-1525 |
| 173094 | RAYMOND FERRER SILVA | RR-5 CALLE 29 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 214474 | Rene Dejesus Rodriguez | HC 02 #8966 Barrio Capitane | | | | Juana Diaz | PR | 00795 |
| 197952 | RENE GOMEZ CRESPO | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 |
| 203084 | Reynaldo Garcia Figueroa | 37 Calle Koppisch Urb. Ramirez e Are Nano | | | | Mayaguez | PR | 00682 |
| 211402 | RICARDO FIGUEROA COLLAZO | 1 SECTOR ACHOTE | | | | VILLALBA | PR | 00766 |
| 205287 | Riehard A. Feliciano Vega | PO Box 294 | | | | Marcoa | PR | 00606 |
| 791695 | RISELA B. FERRER SANTIAGO | PO BOX 775 | | | | UTUADO | PR | 00641 |
| 207676 | Robert Diaz Montalvo | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 214672 | Roberto Feliciano Ruberte | Campo Alegre Calle Cancer H-7 | | | | Ponce | PR | 00716 |
| 203313 | ROBERTO FIGUEROA MONTALVO | 95 CALLE EUCALIPTO-PARCELAS MAGINAS | | | | SABANA GRANDE | PR | 00637 |
| 190069 | ROBERTO GONZALEZ | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 |
| 204381 | Rolando Flores Zayas | Box 84 | | | | Juana Diaz | PR | 00795 |
| 209552 | ROSA FELICIANO CALES | HC 2 BOX 2132 | | | | GUAYANILLA | PR | 00656 |
| 186453 | Rosa Galloza Santiago | Est de Valle Verde 29 Calle Valle Verde | | | | Anasco | PR | 00610 |
| 183494 | Rosa Galloza Santiago | Est. Valle Verde 29 Calle Valle Verde | | | | Anasco | PR | 00610 |
| 201068 | Rosalina Genes Quesada | PO Box 866 | | | | Coamo | PR | 00769 |
| 201311 | Rosanic Delgado Sevilla | Jardines Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 |
| 207674 | Ruben Figueroa Vega | PO Box 372454 | | | | Cayey | PR | 00737 |
| 166007 | RUBEN FLORES VAZQUEZ | HC 71 BOX 7475 | | | | CAYEY | PR | 00736 |
| 175237 | Ruth A Flores Rodriguez | Jardnes Monte Blanco B16 Calle | | | | Yauco | PR | 00698 |
| 175237 | Ruth A Flores Rodriguez | Luis Munoz Rivera #53 | | | | San Juan | PR | 00637 |
| 190238 | Ruth M Garcia Cedeno | Depto. de Policia de PR | Carr. 943 Km. 1.0 Bo. Celeda | | | Gurabo | PR | 00778 |
| 491283 | Sandra E. Rosa Guzman | Urb Hill Side | #6 Calle Rafael Villegas | | | San Juan | PR | 00926 |
| 182106 | Sandra Enid De Jesus Sepulveda | 674 Paseo del Parque | Calle Roble | | | Juana Diaz | PR | 00795-6500 |
| 202141 | SANDRA FUENTES ROMERO | HC 06 BOX 9820 | | | | GUAYNABO | PR | 00971 |
| 194812 | Sandra I. Esmurria Rivera | Urb. Jacaguax | Calle 1 #101 | | | Juana Diaz | PR | 00795 |
| 207281 | Sandra I. Esmurria Rivera | Urb.Jacaguax Calle 1 II 107 | | | | Juana Diaz | PR | 00795 |
| 191259 | SANDRA I. FORTIER AVILES | #34 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 |
| 202225 | Sandra L Fuentes Romero | HC 06 Box 9820 | | | | Guaynabo | PR | 00971 |
| 214090 | Santiago Figueroa Reyes | Gautiel Benitez #9 | | | | Coto Laurel | PR | 00780 |
| 208362 | Sara L. Estrada Cruz | Urb. Riverside | B-11 Calle 1 | | | Penuelas | PR | 00624 |
| 190645 | Sara Lee Diaz Sanchez | c/ Julio Millan E-11 | | | | Villas de Rio Grande | PR | 00745 |
| 198763 | Saul Garcia Muniz | PO Box 1803 | | | | Yauco | PR | 00698 |
| 213845 | Serafina Del Toro Carrero | 121A Calle Clavel Bo. Susan | | | | Sabana Grande | PR | 00637 |

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 184598 | Sharon J. De Jesus Serrano | Urb. Laurel Sur 1476 | Calle Bienteveo | | | Coto Laurel | PR | 00780 |
| 197663 | Silva Garcia Antonia | HC1 Box 8072 | | | | Villalba | PR | 00766 |
| 205535 | Silvia E. Figuaroa Ortiz | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 |
| 215772 | Sinoel D Flores Velazquez | Urb Minimas 102 | | | | Arroyo | PR | 00714 |
| 201351 | SIXTA GALARZA MEDINA | BOX 22609 SECTOR LOS NIEVES | | | | CAYEY | PR | 00736 |
| 188621 | SONIA DUCLET MATEO | 125 CALLE VILLA REAL | | | | JUANA DIAZ | PR | 00795 |
| 196856 | Sonia E Figueroa Figueroa | #168 Bo Cantera | | | | Manati | PR | 00674 |
| 192057 | Sonia Echevarria Velazquez | HC - 01 Box 5606 Carretera 132 | | | | Guayanilla | PR | 00656 |
| 193003 | SONIA FIGUEROA ORTIZ | P.O. BOX 2005 | | | | MOROVIS | PR | 00687 |
| 209396 | Sonia Gaya Rivera | Urb. Reparto Feliciana | Calle A #10 | | | Mayaguez | PR | 00680 |
| 190280 | Sonia Giovanneti Arana | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 182548 | Sonia I. Espada Ortiz | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 198366 | SONIA I. ESPADA ORTIZ | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 |
| 164059 | Sonia I. Feliciano Tapia | 35 Belle Gate Ct. | | | | Pooler | GA | 31322 |
| 210817 | Sonia M. Espada Colon | HC 2 Box 9959 | | | | Aibonito | PR | 00705 |
| 208376 | Sonia N. Gavino Ortiz | #144 C/ Miramelinda | Urb. Llanos De Gurabo | | | Gurabo | PR | 00778 |
| 200612 | Sylvia Garcia Otero | Calle Sur #446 | | | | Dorado | PR | 00646 |
| 204284 | SYLVIA M. FLORES OYOLA | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739-8003 |
| 196856 | Tamara Figueroa Valle | PO Box 2330 | | | | San German | PR | 00683 |
| 202408 | Teresa De Jesus Laboy | Paseo de los Artesanos #200 | | | | Las Piedras | PR | 00771 |
| 205250 | TERESA FIGUEROA MARRERO | CALLE PLANICIE DD-2 | URB. VALLE VERDE NORTE | | | BAYAMON | PR | 00961 |
| 195344 | TERESA FLORES RIVERA | PO BOX 942 BO BAJOS SECTOR LAMBERLIA | | | | PATILLAS | PR | 00723 |
| 190009 | Tomas Diaz Santos | 1910 Old Train Rd | | | | Deltona | FL | 32738 |
| 215585 | Tomas Gonzales Ortiz | Calle Jose de Diego, Conuevo #57 | | | | Salinas | PR | 00751 |
| 179157 | Victor Gonzalez Cruz | Urb. Jardines de Ceiba Norte | C3 B 18 | | | Juncos | PR | 00777 |
| 213000 | Virgenmina Ferrer Rivera | 1230 Calle Baldorioty Urb. Marianni | | | | Ponce | PR | 00717 |
| 185920 | VIRGENMINA FIGUEROA OLIVERA | PO BOX 8559 | | | | PONCE | PR | 00732 |
| 205728 | Vivian Flores Mejias | Y-31 Calle 11 Urb Jard. de Catano | | | | Catano | PR | 00962 |
| 207774 | VIVIAN GALARZA BAEZ | URB. ALBORADA BUZON 200 | | | | SABANA GRANDE | PR | 00637 |
| 202447 | Vivian Rodriguez Figueroa | Blg. 51 #39 Calle 49 Sierra Bay | | | | Bayamon | PR | 00961 |
| 197161 | Wanda E Fernandini Lamboy | Riberas Del Rio 302 D | | | | Bayamon | PR | 00959 |
| 213722 | Wanda E Galarza Cruz | HC 02 Box 5799 | | | | Penuelas | PR | 00624 |
| 207760 | WANDA FIGUEROA RUIZ | PO BOX 712 | | | | RINCON | PR | 00677 |
| 204805 | Wanda Figueroa Ruiz | PO Box 712 | | | | Rincon | PR | 00677-712 |
| 198130 | Wanda Galindez Amezquita | HC 01 9769 Bo. Candelaria Arenas | | | | Toa Baja | PR | 00949 |
| 198056 | Wanda Gandia Torres | X- 18 Calle Eden Glenview Gardens | | | | Ponce | PR | 00730 |
| 205123 | Wanda Gandia Torres | X-18 Calle Eden | Glenview Gardens | | | Ponce | PR | 00731 |
| 201738 | Wanda Gomez | PO Box 21406 | | | | San Juan | PR | 00928 |
| 208249 | Wanda Gonzalez Acevedo | HC-61 Box 34216 | | | | Aguada | PR | 00602 |
| 193197 | Wanda I Delfaus Hernandez | Villa Blanca | #52 Calle Turquesa | | | Caguas | PR | 00725 |
| 193197 | Wanda I Delfaus Hernandez | Wanda Ivette Delfaus | Aven. Barbasoa 606 | | | Rio Piedras | PR | 00936 |
| 211937 | Wanda Iris Gonzague Cardona | P.O. Box 141286 | | | | Arecibo | PR | 00614-1286 |
| 213659 | Wanda Ivelisse Escobar Perez | PO Box 32 | | | | Salinas | PR | 00751 |
| 207787 | Wanda L. Gonzague Cardona | PO Box 141286 | | | | Arecibo | PR | 00614 |
| 195771 | Wanda V Fernandez Olmeda | P.O. Box 665 | | | | Orocovis | PR | 00720 |
| 202891 | Wanda Vanessa Fernandez Olmeda | PO Box 665 | | | | OROCOVIS | PR | 00720 |
| 208880 | WENDY E. DIAZ HERNANDEZ | PO BOX 9177 | | | | ARECIBO | PR | 00613 |
| 203242 | Wilda A. Garcia Gonzalez | Apartado 915 | | | | Juana Diaz | PR | 00795 |
| 200092 | WILFREDO DUMENG ALERS | 465 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 |

Exhibit BT

160th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 208646 | Wilfredo Dumeng Feliciano | Buzon 27 Sector la Cincha | | | | Isabela | PR | 00662 |
| 195777 | WILFREDO GARRIGA GONZALEZ | HC-03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 |
| 205915 | William Duran Garcia | 3-34 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 940833 | WILLIAM ECHEVARRIA RODRIGUEZ | HC 3 BOX 14753 | | | | PENUELAS | PR | 00724 |
| 208072 | William J. Gonzalez De Leon | B-9 CALLE 3 | | | | PONCE | PR | 00716-4203 |
| 203826 | Wilma Z. Gonzalez Collazo | P.O.Box 10248 | | | | Humacao | PR | 00792 |
| 202650 | WILSON FIGUEROA VELEZ | HC 03 BOX 14005 | | | | UTUADO | PR | 00641 |
| 200427 | Yadira Figueroa Lopez | P.O. Box 3056 | | | | Yauco | PR | 00698 |
| 174452 | Yaira L. Garcia Ayala | PO Box 126 | | | | Ciales | PR | 00638 |
| 198424 | Yamitza Figueroa Collazo | K-6 Calle 11 | Urb. Sta. Juana | | | Caguas | PR | 00725 |
| 192234 | Yanira Falu Cintron | 762 Calle Corla | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 110599 | YARIXA FAMILIA ROSA | Cond Laguna Garden 1 | Edificio 1 Apt 11I | | | Carolina | PR | 00979 |
| 186998 | YARIZIE DIAZ SANTIAGO | CALLE 2 B -4 | TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 181966 | YOLANDA FIGUERA HERNANDEZ | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 |
| 195441 | YOLANDA FIGUEROA HERNANDEZ | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 |
| 195301 | Yolanda Figueroa Hernandez | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 |
| 175595 | Yolanda Galarza-Santaliz | HC-07 Box 25660 | | | | Mayaguez | PR | 00680 |
| 204730 | YOLANDA I. DIAZ PEREZ | 119 ALMIRANTE PINZON | ESQ CAPITAN ESPADA | UBR. E VEDADO | | SAN JUAN | PR | 00918 |
| 210682 | Yolanda I. Diaz Perez | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 |
| 169085 | Yolanda I. Dorta Cortes | HC-04 Box 43003 | | | | Hatillo | PR | 00659 |
| 208890 | YOLANDA M. DOMENECH TALAVERA | HC02 BUZON 22321 BO PALMER | | | | AGUADILLA | PR | 00603 |
| 197739 | YOLIVETTE FELICIANO SANTIAGO | URB. VILLA-ALBA A-9 | | | | VILLALBA | PR | 00766 |
| 200080 | Yvonne Elias Caceres | 40 Cond. Caguas Tower Apt 707 | | | | Caguas | PR | 00725-5631 |
| 200080 | Yvonne Elias Caceres | Esc. Manuela Toro/Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 211461 | ZAIDA M. ESTRADA CLAUDIO | BARRIADA CAMPAMENTO CALLE 9 #11 | | | | GURABO | PR | 00778 |
| 193887 | Zelideth Garcia Gonzalez | C 149 #240 Cond. Torres de ceivantes 815-A | | | | San Juan | PR | 00924 |
| 196910 | ZELIDETH GARCIA-GONZALEZ | C/49 #240 | COND. TORRES DE CERVANTES | 815-A | | SAN JUAN | PR | 00924 |
| 182527 | Zenaida Feliciano Lopez | PO Box 8582 | | | | Ponce | PR | 00732-8582 |
| 199108 | Zonia I. Fernandez Ruiz | 8372 Carr. 484 | | | | Quebradillas | PR | 00678 |
| 203729 | Zoraida Espada Rosada | Bonn. Heights 44 c/ has Piedras | | | | Caguas | PR | 00727 |
| 198087 | Zoraida Garcia Diaz | Apartado 9813 | | | | Cidra | PR | 00739 |
| 188788 | Zuleyka Estonza Garcia | H.C. 4 Box 22110 | | | | Lajas | PR | 00667 |
| 204445 | Zylkia Gomez Solis | Virgilio Sanchez Colon #1 | | | | Arroyo | PR | 00714 |

**Exhibit BU**

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1981628 | ABIGAIL GUADALUPE TORRES | 14 PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 |
| 2003591 | ABIGAIL GUADALUPE TORRES | 14 PORQUE DEL TESORO | | | | CAGUAS | PR | 00725 |
| 2003591 | ABIGAIL GUADALUPE TORRES | P.O. BOX 6603 | | | | CAGUAS | PR | 00726-6603 |
| 2098722 | ABIGAIL HERNANDEZ VAZQUEZ | HC-04 BOX 5475 | | | | COAMO | PR | 00769 |
| 2029429 | Ada E. Lugo Pagan | 403 Quamani Estancias del Rio | | | | Hormigueros | PR | 00660 |
| 1911906 | Ada Iris Lopez Negron | HC07 Box 5213 | | | | Juana Diaz | PR | 00795 |
| 1964140 | ADA LANZA HERNANDEZ | 45 GREENVIEW DRIVE | | | | NEWNAN | GA | 30265 |
| 1964140 | ADA LANZA HERNANDEZ | CALLE CELIS AGUILERA 15 | | | | JUNCOS | PR | 00777 |
| 2105253 | Adalberto Llaurador Cruz | PO Box 619 | | | | Boqueron | PR | 00622 |
| 2011314 | Adalina Lamberty Marcucci | HC 02 Box 6707 | | | | Adjuntas | PR | 00601 |
| 1999129 | Adan Juarbe Juarbe | PO Box 994 | | | | Isabela | PR | 00662 |
| 2003363 | Adelita Gonzalez Mojica | HC 11 BOX 12707 | | | | Humacao | PR | 00791-7401 |
| 1851413 | Adlin Gonzalez Monroig | 168 Puta 4 | | | | Isabela | PR | 00662 |
| 2143382 | Agapito Guzman Vega | HC-06 Box 4411 | | | | Coto Laurel | PR | 00780 |
| 2097283 | Agnes Cecilia Lesper Ruiz | 1774 Llanura | | | | Ponce | PR | 00730-4141 |
| 2011716 | AGNES LUGO SANTIAGO | 4533 AVE. CONSTANCIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2241 |
| 2089341 | Agnes Marie Gonzalez Rivera | Urb. Russe | 2 Calle Orquidea | | | Morovis | PR | 00687 |
| 1900994 | Agustin Gonzalez Fernandez | Bairoa Park | 2H-22 Enrique Moreno | | | Caguas | PR | 00727 |
| 2145060 | Aida Gonzalez Gonzalez | HC 01 Box 5661 | | | | Salinas | PR | 00751 |
| 204246 | AIDA GONZALEZ ROMAN | D14 CALLE 4 | LOMA ALTA | | | CAROLINA | PR | 00987 |
| 2130698 | Aida I. Lopez Rivera | HC-02 Box 7090 | | | | Salinas | PR | 00751 |
| 1997649 | Aida Irizarry Dominicci | PO Box 560411 | | | | Guayanilla | PR | 00656-0411 |
| 947115 | AIDA L. ILDEFONSO RODRIGUIEZ | HC 01 BOX 4254 | | | | ARROYO | PR | 00714-9803 |
| 2000498 | Aida L. Lopez Sanchez | Bloque D-2 Urb Marenes | | | | Feyardo | PR | 00738 |
| 2080487 | Aileen V Gonzalez Rosado | L-14 Calle II Santa Teresita | | | | Bayamon | PR | 00961 |
| 2080791 | Aimee Gonzalez Rosado | Urb. San Felipe Calle 6 G16 | | | | Arccibo | PR | 00612-3315 |
| 1158728 | AIMEE GONZALEZ ROSADO | URB SAN FELIPE CALLE 6 G16 | | | | ARECIBO | PR | 00612-3315 |
| 260708 | AIXA DE LOS LABOY ZENGOTITA | CONDOMINIIO GENERALIFE | 14 CALLE 3 APT 105 | | | PONCE | PR | 00716 |
| 1983423 | Aixa Regina Henriquez Velazquez | 2732 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717-0433 |
| 1859046 | Alberto Gonzalez Figeroa | P.O. Box 10000 Suite 191-E | | | | Cayey | PR | 00737 |
| 1967254 | Alberto Hernandez Rojas | HC-01 Box 5725 | | | | Oroconis | PR | 00720 |
| 1159372 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 |
| 2084863 | Alejandro Jesus Irizamy Irizamy | 7003 B. Gaudier Texidor, Urb. | | | | Mayaguez Terrace | PR | 00680 |
| 2084863 | Alejandro Jesus Irizamy Irizamy | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 |
| 1981616 | Alexandra Lizardi Rojas | Urb Palma Royale | #62 Calle Madagascar | | | Las Piedras | PR | 00771 |
| 2141700 | Alfonso Gonzalez Perea | 27 Curva Turpo | | | | Mercedita | PR | 00715 |
| 2143697 | Alfonso Lopez Pagan | Apartado 44 | | | | Adjuntas | PR | 00601 |
| 1999609 | Alfred Haber Crespo | HC 57 Box 9640 | | | | Aguada | PR | 00602 |
| 2141526 | Alfredo Guzman Medina | 300 Condominios La Ceiba Apt. 103 | | | | Ponce | PR | 00717-1813 |
| 2087008 | ALICIA GONZALEZ ROLDAN | 53765 CARR EL COQUI | | | | RINCON | PR | 00677-9619 |
| 2106658 | Alicia Guilbe Mercado | PO Box 7547 | | | | Ponce | PR | 00732 |
| 2052204 | ALIDA I LOYOLA TORRES | URB. ALTURAS DE PENUELAS II | Q9 CALLE 15 | | | Penuelas | PR | 00624-3605 |
| 2028801 | Alma Enid Lugo Sotero | Urb. Santa Elena | Calle Jaguey | Apartado 561394 | | Guayanilla | PR | 00656 |
| 1957237 | Alma I Gonzalez Rodriguez | A-10 Conuento, Villa del Rio | | | | Guayanilla | PR | 00656-1101 |
| 1889299 | Alma I. Gonzalez Rodriguez | A - 10 Calle Convento | Urb. Villa del Rio | | | Guayanilla | PR | 00656-1101 |
| 2143861 | Alvaro Hernandez Perez | Hc-04 Box 8112 | | | | Juana Diaz | PR | 00795-9842 |
| 1870935 | Alvin Gonzalez Rivera | Las Muesas Roberto Diaz 207 | | | | Cayey | PR | 00736 |
| 2029508 | Amarilis Lugo Alvarado | 2951 C/ Sentillana Urb. Valle de Andalucia | | | | Ponce | PR | 00728 |
| 1907121 | Amarilis Lugo Alvarado | 2957 C/Santillana Urb. Valle de Andalucia | | | | Ponce | PR | 00728 |
| 1991124 | AMARYLIS LOPEZ PACHECO | RES SABANA C/ CUBA #E-50 | | | | SABANA GRANDE | PR | 00637 |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 |
| 1955527 | Amelia Lopez Nigaglioni | Urb. El Rosario C-9 - 105 La Merced | | | | Yauco | PR | 00698 |
| 2007828 | AMERICO LARACUENTE RIVERA | PO BOX 1201 | | | | SABANA GRANDE | PR | 00637-1201 |
| 2139150 | Amparo Goveo Montanez | AL-9 Calle Rio Mameyes Rio Hondo II | | | | Bayamon | PR | 00961 |
| 1890284 | ANA AUREA IRIZARRY FIGUEROA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | STA ELENA ST. G | BB17 | | | BAYAMON | PR | 00957 |
| 2072949 | ANA C MACHADO MALDONADO | 533 LUIS MORALES EST. GOLF CLUB | | | | PONCE | PR | 00730-0531 |
| 2113470 | Ana E. Gonzalez Negron | HC-02 Box 4553 | | | | Villalba | PR | 00766 |
| 2058320 | Ana Gonzalez Lisboa | HC 8 Box 81442 | | | | San Sebastian | PR | 00685 |
| 22391 | Ana Gonzalez Nieves | 707 Calle Cesarina Gonze URB RIO CRISTAL | Urb Rio Cristal | | | Mayaguez | PR | 00680 |
| 2135401 | Ana Gonzalez Soler | Comunidad El Retiro | A-112 | Ave 65 Inf | | San Juan | PR | 00924 |
| 2041956 | ANA HERNANDEZ-HERNANDEZ | HC-02 BOX 11669 | | | | MOCA | PR | 00676 |
| 1957996 | Ana Hilda Gonzalez Rivera | 189 Calle 9 | | | | Gurabo | PR | 00778 |
| 1983165 | Ana I Hernandez Malave | #64 Calle A Urb Masso | | | | San Lorenzo | PR | 00754 |
| 2014560 | Ana I Hernandez Malave | Calle A #64 Urb Masso | | | | S.L. | PR | 00754 |
| 1874064 | ANA I IGLESIAS SANTANA | HC01 Box 7455 | | | | Luguillo | PR | 00773 |
| 2107720 | ANA I LEBRON COTTO | CALLE PARENTESIS #4 | MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1947400 | Ana Isabel Gonzalez Fuentes | Apartado 469 | | | | Naranjito | PR | 00719 |
| 2105939 | Ana Lopez Cartagena | Sta Elena | BB 17 Calle G | | | Bayamon | PR | 00957 |
| 2035597 | Ana Luz Hernandez Diaz | HC-02 Box 29984 | | | | Caguas | PR | 00727-9404 |
| 2026983 | ANA M. GUZMAN RODRIGUEZ | APARTADO 1626 | | | | CAYEY | PR | 00737 |
| 2143793 | Andres Lopez Torres | PO Box 1372 | | | | Santa Isabel | PR | 00757 |
| 2096170 | ANEIDA LABOY ARCE | JOHN F KENNEDY 18 | | | | ADJUNTAS | PR | 00601 |
| 1923664 | Anette Gonzalez Rodriguez | 405 Calle Diamante | | | | Coto Laurel | PR | 00780 |
| 1983363 | Anette Gonzalez Rodriguez | Urb. Brisas de Laurel 405 | Calle Diamante | | | Coto Laurel | PR | 00780 |
| 2156129 | Angel A. Lugo Olmeda | HC-10 Box 8380 | | | | Sabana Grande | PR | 00637 |
| 2144411 | Angel Berto Gutierrez Padilla | #77 Luis Munoz Rivera | Barrio Coco Viejo | | | Salinas | PR | 00751 |



Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2132085 | ANGEL E. LOYOLA TORRES | P.O. BOX 364 | | | | PENUELAS | PR | 00624-0364 |
| 2132076 | Angel Enrique Loyola Torres | PO Box 364 | | | | Penuelas | PR | 00624-0364 |
| 2148401 | Angel L. Jimenez Ortiz | PO Box 39 | | | | Aguirre | PR | 00704 |
| 2056522 | ANGEL L. MALAVE ZAYAS | PO BOX 748 | | | | CIDRA | PR | 00739 |
| 2149445 | Angel Lopez Adames | P.O. Box 67 | | | | San Sebastian | PR | 00685 |
| 2102265 | ANGEL LUIS HERNANDEZ HERNANDEZ | URB. LOIZA VALLEY | 842 CALLE UCAR | | | CANOVANAS | PR | 00729 |
| 1653066 | Angel Luis Madera Flores | Urb. Quintas del M4 Calle 10 | | | | Ponce | PR | 00728-1092 |
| 1167015 | ANGEL M LABOY PABON | HC 1 BOX 6200 | | | | LAS PIEDRAS | PR | 00771 |
| 260449 | ANGEL M. LABOY PABON | BO. COLLORES CARR. 926 KM 2.6 | BOX 6200 | HC-1 BOX 6200 | | LAS PIEDRAS | PR | 00771 |
| 2097380 | Angela Ina Gonzalez Vasquez | E-5 Calle 2 | Urb Bello Horizonte | | | Guayama | PR | 00784 |
| 2082815 | Angela M. Gonzalez Vazquez | E5 2 Urb Bello Horizonte | | | | Guayama | PR | 00784 |
| 1955851 | Angeles M. Lugo Lopez | Urb. Villas De Rio Canas | Calle Pedro Mendez 1207 | | | Ponce | PR | 00728 |
| 2069883 | Angelica Jusino Vazquez | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 2132253 | ANIBAL HERNANDEZ RIVERA | HC 02 BOX 8184 | | | | JAYUYA | PR | 00664-9612 |
| 2118072 | Aniel Irizarry Navarro | Calle Mario Mercado Rivera | | | | Ponce | PR | 00728 |
| 958251 | ANNETTE GUZMAN GONZALEZ | PO BOX 340 | | | | JUANA DIAZ | PR | 00795 |
| 1937279 | Annie A. Gonzalez Orengo | PO Box 1436 | | | | Lajas | PR | 00667 |
| 1908867 | Anthony Latalladi Ramos | URB Jardines Del Mamey | Calle 2 H-10 | | | Patillas | PR | 00723 |
| 2130285 | Antonia Gonzalez Figueroa | Hc-02 Box 6136 | | | | Jayuya | PR | 00664-9602 |
| 2084450 | Antonia Gonzalez Velazco | HC3 Box 11935 | | | | Utuado | PR | 00641 |
| 2039919 | Antonio Huertas Cabot | Calle Loma Bonita #232 -Ro-La Quinta | | | | Mayaguez | PR | 00680 |
| 2058920 | ANTONIO LOPEZ DIAZ | P.O. BOX 478 | | | | PATILLAS | PR | 00773 |
| 1978662 | ARCADIO GONZALEZ REYES | HC-10 BOX 49500 | | | | CAGUAS | PR | 00725 |
| 2140198 | Ariel Lugo Ostolaza | C9 Bella Vista | | | | Mercedita | PR | 00715 |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | HC-05 BOX 13889 | | | | JUANA DIAZ | PR | 00795 |
| 2115189 | Armantina Gonzalez Martinez | 1814 Mackenzie St | | | | Ponce | PR | 00728 |
| 799559 | Arnaldo J. Lugaro Torres | HC 03 Box 16141 | Barrio Caguana Sector Jareales | | | Utuado | PR | 00641 |
| 1982767 | Arnaldo Llanos Bultron | HC 03 Box 14194 | | | | Aguas Buenas | PR | 00703 |
| 280350 | Arnaldo Lugaro Sanchez | HC 03 BOX 14346 | | | | Utuado | PR | 00641 |
| 280350 | Arnaldo Lugaro Sanchez | HC 03 Box 16141, Caguana | | | | Utuado | PR | 00641 |
| 2143258 | Arnaldo Malave Cordero | HC 2 Box 3660 | | | | Santa Isabel | PR | 00757 |
| 219784 | AURA E HERNANDEZ NAVEDO | CALLE 46 2T-24 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1981001 | Aurea E Hernandez Rivera | Calle Padre Perez | Buzon 74 | | | Anasco | PR | 00610 |
| 2095280 | AUREA GONZALEZ SOTOMAYOR | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | | PONCE | PR | 00728-3802 |
| 1877948 | AUREA I. HERNANDEZ ARTIGAS | HC-02 BOX 8415 | | | | JAYUYA | PR | 00664 |
| 1992068 | Aurea N. Gonzalez Rivera | 88 Calle Lulio Saavedra | | | | Isabela | PR | 00662 |
| 2103037 | Awilda Maria Hernandez Leon | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 |
| 1774105 | Beatriz Lopez Cruz | 31 Lopez Lundron 31, Villa Boringuen | | | | San Juan | PR | 00921 |
| 1876260 | Benita Lugo Torres | H-C - 63 Buzon 3148 | | | | Patillas | PR | 00723 |
| 2136161 | Benjamin E Kauffmann | Urb CasaLinda Court, 7 Calle A | | | | Bayamon | PR | 00959-8934 |
| 51631 | BERTA GONZALEZ RODRIGUEZ | PO BOX 1860 | | | | JUANA DIAZ | PR | 00795 |
| 51631 | BERTA GONZALEZ RODRIGUEZ | Ramal 557 Carr 149 | | | | Juana Diaz | PR | 00795 |
| 2105766 | Betsy I. Irizarry Rivera | Ext. La Fe 22575 | Calle San Simon | | | Juana Diaz | PR | 00795-8921 |
| 2119858 | Betsy Irizarry Milan | Wisteria Garden Circle #217 | | | | Newman | GA | 30265 |
| 2091134 | BETSY IRIZARRY MOLINA | TT-20 CALLE 46 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2001167 | BETZAIDA LABOY ROSA | HC 1 BOX 6046 | | | | GURABO | PR | 00778 |
| 1895067 | Blanca Gonzalez Marin | 464 Trinidad Orellana | | | | San Juan | PR | 00923 |
| 2063811 | Blanca I. Hernandez Gomez | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 |
| 2072026 | Brenda L. Lopez Villa | RR4 BZ 05301 | | | | Anasco | PR | 00610 |
| 2136663 | Brenda Liz Fontanez | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | | Caguas | PR | 00727 |
| 2008933 | Brigida Lopez Ramos | Ocean Park Tower 110 Diez Andino Apt 506 | | | | San Juan | PR | 00911 |
| 2034136 | Brunilda Gonzalez Izquierdo | Box 657 | | | | Lajas | PR | 00667 |
| 2136392 | Brunilda Irizarry Lebron | Urb La Fabrica-A-11 | | | | Aguirre | PR | 00704 |
| 2119108 | Brunilda Lopez Valle | HC-4 Box 42221 | | | | Aguadilla | PR | 00603 |
| 1911349 | Candido Lebron Lopez | PO Box 1894 | Calle 4 #98 A | | | Guayama | PR | 00785 |
| 2130755 | Carlos F Gonzalez Sepulveda | URB Valle Arriba Calle Savee 231 | | | | Cuamo | PR | 00769 |
| 2083721 | Carlos F. Gonzalez Sepulveda | Urb Vella Arroba Calle Sauce 231 | | | | Coamo | PR | 00769 |
| 1915985 | Carlos Gustavo Gonzalez Lopez | 3 Rey Luis Mansiones En Paseo de Reyes | | | | Juana Diaz | PR | 00795 |
| 2080450 | CARLOS J HERNANDEZ SANTIAGO | P.O. BOX 8173 | | | | MAYAGUEZ | PR | 00681-8173 |
| 2056151 | Carlos J Lopez Diaz | Box 6517 HC 02 | | | | Salinas | PR | 00751 |
| 1964639 | Carlos L. Hernandez Celena | Cer-Miramar Calle Dalia #816 BZN 54 | | | | Guayama | PR | 00784 |
| 2157196 | CARLOS LINARES ORTIZ | HC-05 BOX 56732 | | | | MAYAGUEZ | PR | 00680 |
| 2115883 | CARLOS LOPEZ RAICES | HC02 BOX 6113 | | | | LARES | PR | 00669 |
| 2115883 | CARLOS LOPEZ RAICES | JUAN CARLOS LOPEZ HERNANDEZ | HC02 BOX 6138 | | | LARES | PR | 00669 |
| 2020982 | CARLOS LUIS LOPEZ DEL VALLE | URB.EL ROSARIO CALLE ESPIRITU SANTO NUM. 85 YAUCO | | | | YAUCO | PR | 00698 |
| 1871944 | Carlos Manuel Leon Rodriguez | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 |
| 966583 | CARLOS R LOPEZ FELICIANO | BRISAS DE GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-3001 |
| 1751874 | Carmelina Guzman Rivera | Hc 7 Box 72107 | | | | San Sebastian | PR | 00685 |
| 2073885 | Carmelo Guzman Rodriguez | 198 Calle Segunda | | | | Aguirre | PR | 00704 |
| 2046617 | Carmelo Lopez Morales | Bda Caban Calle Tunel # 234 | | | | Aguadilla | PR | 00603 |
| 2107746 | Carmen A Lugo Suarez | PO Box 561833 | | | | Guayanilla | PR | 00656 |
| 2125607 | Carmen Alicia Leon Rivera | Crisantemo B-16 | Estancias De Bairoa | | | Caguas | PR | 00727 |
| 1735899 | Carmen Ana Hernandez Zayas | Apartado 97 | | | | Cidra | PR | 00739 |
| 1903294 | Carmen D. Lozada Cruz | P.M.B 382 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 |
| 280863 | CARMEN D. LUGO IRIZARRY | SANTA ELENA 2DA EXT | CALLE 1 B 13 | | | GUAYANILLA | PR | 00656 |
| 2042270 | CARMEN E GONZALEZ HERNANDEZ | URB MADRID CALLE ERTES #19 | | | | JOHCOS | PR | 00777 |
| 1983216 | Carmen G. Hernandez Aviles | HC 05 Box 30395 C | | | | Camuy | PR | 00627 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1180470 | CARMEN G. IRIZARRY SANTIAGO | HC 1 BOX 6297 | | | | YAUCO | PR | 00698 |
| 2062726 | Carmen Hernandez Abrams | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 |
| 1883570 | CARMEN I LEDEE CUBERGE | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | | PONCE | PR | 00716-2225 |
| 1759348 | Carmen Iris Lopez Miranda | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 |
| 1753435 | Carmen Iris Lopez Miranda | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 |
| 1888840 | Carmen Iris Lopez Miranda | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 |
| 2023202 | CARMEN IRIZARRY LOPEZ | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 |
| 1868799 | Carmen Ivette Lopez Vega | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 |
| 2024144 | CARMEN J. HERNANDEZ MERCED | CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 2009188 | Carmen J. Hernandez Merced | Maestra Nivel Elemental, Depto. Educacion Region C | Calle Ramon Rosa | | | Aguas Buenas | PR | 00703 |
| 2070428 | Carmen J. Hernandez Merced | P.O. Box 1005 | | | | Aguas Buenas | PR | 00703 |
| 1901902 | Carmen L Hernandez Rojas | PO Box 428 | | | | Orocovis | PR | 00720 |
| 2113281 | Carmen L Leon Ribas | Urb. Ext. Alta Vista | JJ - 10 Calle 28 | | | Ponce | PR | 00716-4372 |
| 1883068 | CARMEN L LOPEZ ORTIZ | HC 4 BOX 17065 | | | | GURUBO | PR | 00778 |
| 2128539 | Carmen L Lopez Toro | Colinas de Verde Azul #83 Calle Roma | | | | Juana Diaz | PR | 00795 |
| 2079492 | Carmen L. Hernandez JImenez | PO Box 167 | | | | Caguas | PR | 00726-0167 |
| 2118565 | Carmen L. Leon Ribas | Urb Ext A Ha Vista JJ-10 Calle 28 | | | | Ponce | PR | 00716-4372 |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | APARTADO 865 | | | | AGUAS BUENAS | PR | 00703 |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | CARR. 173 KM 9. HM.0 | BO. SUMIDEN | SECTOR LA VEGA | | AGUAS BUENAS | PR | 00703 |
| 2027269 | Carmen L. Lopez Miranda | HC 1 Box 5612 | | | | Orocovis | PR | 00720 |
| 1921217 | Carmen L. Lopez Miranda | HC01 Box 5612 | | | | Orocovis | PR | 00720 |
| 2076324 | Carmen L. Lopez Pagan | P.O. Box 497 | | | | AGUAS BUENAS | PR | 00703 |
| 1839764 | Carmen Lydia Llanos Quinones | #D-18 C/Rodriqez Ema Urb Edo J. Saldana | | | | Carolina | PR | 00983 |
| 1834186 | CARMEN M HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 |
| 1982972 | CARMEN M HERNANDEZ RAMOS | PO BOX 468 | | | | CIDRA | PR | 00739 |
| 1866622 | Carmen M Laporte Ramos | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 |
| 1884386 | Carmen M Laporte Ramos | 69 Calle Balazquide | | | | Guayanilla | PR | 00656 |
| 1956728 | Carmen M. Gonzalez Rodriguez | Box 1056 | | | | Toa Alta | PR | 00954 |
| 2034799 | CARMEN M. HERAS ALVARADO | HC-04 BOX 45435 | | | | CAGUAS | PR | 00787-9656 |
| 1994750 | Carmen M. Hernandez Matos | PO Box 1485 | | | | Trujillo Alto | PR | 00977 |
| 2089530 | Carmen M. Larracuente Ortiz | Ext El Madrigal Calle 23Q23 | | | | Ponce | PR | 00730 |
| 2067230 | Carmen M. Lopez Lebron | PO Box 2987 | | | | San German | PR | 00683 |
| 1994308 | CARMEN M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 2063217 | Carmen M. Luiles Rosado | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 |
| 2135433 | Carmen M. Maisonet Mercado | P.O. Box 254 | | | | La Plata | PR | 00786 |
| 2098532 | Carmen Maria Gonzalez Rivera | HC 04 829929 | | | | Aguas Buenas | PR | 00703 |
| 2062945 | Carmen Milagros Lugo Colon | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 |
| 2096811 | Carmen N. Gonzalez Rivera | PO Box 62 | | | | Jayuya | PR | 00664 |
| 2122669 | Carmen N. Gonzalez Ruiz | HC - 10 Box 49296 | | | | Caguas | PR | 00725 |
| 2075592 | Carmen Olga Luna Santiago | P.O. Box 51 | | | | La Plata | PR | 00786 |
| 76930 | Carmen S. Hernandez Ortiz | Bo. Borinquen #7 | | | | Villalba | PR | 00766 |
| 2023439 | Carmen S. Hernandez Reyes | C-21 Calle 3 | Los Almendros | | | Juncos | PR | 00777 |
| 2135608 | Carmen V. Hernandez Sosa | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 |
| 1918618 | Carmen Y. Heredia Cortes | J-29 Calle San Mateo | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 2070047 | Cecilia Gonzalez | B-9 Calle A Urb. Villa Rosa II | | | | Guayama | PR | 00784 |
| 278689 | CECILIA LOPEZ SANTANA | HC 38 BOX 8607 | | | | GUANICA | PR | 00653 |
| 1737689 | Celeste del Valle Gonzalez | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | | Carolina | PR | 00985 |
| 1737689 | Celeste del Valle Gonzalez | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | | Carolina | PR | 00983 |
| 1947727 | Celines Gonzalez Rentas | 6714 Calle San Blas | | | | Ponce | PR | 00730 |
| 2019318 | Cereida Hernandez Munoz | 355 Calle Galileo Apt. 6-A | | | | San Juan | PR | 00927 |
| 1981920 | Cesar A. Loyola Torres | HC 02 Box 5380 | | | | Penuelas | PR | 00624 |
| 2116397 | Cesar Antonio Irizarry Rivera | Urb. Grand Palm II 226 Roble St. | | | | Vega Alta | PR | 00692 |
| 2106633 | Cesar Gueuarez Vazquez | Urb Sylvia | Calle 1 D-5 | | | Corozal | PR | 00783 |
| 2106884 | Cesar Lassalle Vazquez | HC-02 Box 12451 | | | | Moca | PR | 00676 |
| 1893649 | Christian O. Hernandez Acevedo | Urb. Victoria | Calle Orquidea #8 | | | Aguadilla | PR | 00603 |
| 1895734 | Claribel Gonzalez Flores | Apartado 1226 | Bo Bajos Sedor Lamboglia | | | Patillas | PR | 00723 |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | URB VILLA ROSA #3 C-1 B-25 | | | | GUAYAMA | PR | 00784 |
| 2042541 | Daisy Gonzalez Sanchez | 84 PO Box | | | | Ciales | PR | 00638 |
| 2042541 | Daisy Gonzalez Sanchez | Llenar Todos Los Espacios Correspondientes | 4 Guillermina Davila | | | Ciales | PR | 00638 |
| 2056124 | Daisy Hernandez Quintana | HC 01 Box 4819 | | | | Utuado | PR | 00641 |
| 2007509 | Daisy Lopez Gutierrez | # A-10 Urb. Jdnes de Borinquen | | | | Yauco | PR | 00698 |
| 2111246 | DALIA E. LOPEZ MARTINEZ | URB. VILLA NORMA | CALLE 3 C-4 | | | QUEBRADILLAS | PR | 00678 |
| 2136253 | Dalila Llanos Rivera | Calle Azucena | Buzon 484 Buena Ventura | | | Carolina | PR | 00989 |
| 2136253 | Dalila Llanos Rivera | Calle Azucera | Buzon 484 Buena Ventura | | | Carolina | PR | 00987 |
| 2132247 | Damari Irizarry Munoz | PO Box 560398 | | | | Guayanilla | PR | 00656 |
| 2130165 | DAMARI IRIZARRY MUNOZ | Urb San Francisco, Calle San Miguel *78 | | | | Yauco | PR | 00698 |
| 123126 | DAMARI IRIZARRY MUNOZ | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 |
| 2132247 | Damari Irizarry Munoz | Urb. San Francisco | Calle San Miquel #78 | | | Yauco | PR | 00698 |
| 1658451 | Damaris Lopez Ortiz | 18 La GalleraGallera | | | | Barranquitas | PR | 00794 |
| 1187635 | DANIEL IRIZARRY SANCHEZ | C17 CALLE 13 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 |
| 2157006 | Daniel Lopez Loreno JR | HC5 box 10996 | | | | Moca | PR | 00676 |
| 2157049 | Daniel Lopez Lorenzo | HC-05 Box 10996 | | | | Moca | PR | 00676 |
| 1188528 | DAVID IRIZARRY MEDINA | PO BOX 1544 | | | | JAYUYA | PR | 00664-2544 |
| 2148930 | David Jimenez Jimenez | Parcelas Magueyes Calle Perla #80 | | | | Ponce | PR | 00728 |
| 1949015 | Deixter J. Gonzalez Perez | Urb Isabel La Catolice D-37 | | | | Aguada | PR | 00602 |
| 2056253 | DELIA E GONZALEZ QUINTANA | HC-01 BOX 3093 | | | | ADJUNTAS | PR | 00601-9592 |
| 2115415 | Delio Lopez Maysat | 307 C-23 | | | | San Juan | PR | 00920 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2029875 | Dennisse Machado Pratts | P O Box 1047 | | | | Isabela | PR | 00662 |
| 2051493 | Diana Hernandez Arce | HC 3 Box 21573 | | | | Arecibo | PR | 00612 |
| 2128064 | DIANA L. LOPEZ COTTO | EXT CAMPO ALEGRE | A34 CALLE TULIPAN | | | Bayamon | PR | 00956-4427 |
| 2044561 | Dignora Gonzalez Gonzalez | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 2008626 | Dimas Hernandez Ramos | P.O. Box 8468 | | | | Ponce | PR | 00732 |
| 1977549 | Dinaseth Gotay Ferrer | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 |
| 638759 | Dolores Gonzalez Garcia | Calle 17-C-5 Ext Jardines de Coamo | | | | Coamo | PR | 00769 |
| 2148145 | Domingo Gonzalez Torres | PO Box 475 | | | | Santa Isabel | PR | 00757 |
| 1983081 | Domingo Madera Santana | HC 03 Box 15066 | | | | Lajas | PR | 00667 |
| 2039820 | Dora A. Gonzalez Vazquez | Urb. Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 |
| 915631 | DORIS E LOPEZ MORALES | HC-04 BOX 16200 | | | | MOCA | PR | 00676 |
| 1947141 | Edelmira Santana Gutierrez | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9506 |
| 2094916 | Edgar L Gonzalez Vega | Apartado 331709 | | | | Ponce | PR | 00733 |
| 2094916 | Edgar L Gonzalez Vega | Calle Escudo Blg. 2403 Apt. 134 | Riberas del Bucana II | | | Ponce | PR | 00731 |
| 2025658 | Edgardo Hernandez Burgos | 3717 Calle Juanabana | | | | Coto Laurel | PR | 00780 |
| 1778425 | Edia Nelida Guzmán Perez | J6 13st Urb Metropolis | | | | Carolina | PR | 00987 |
| 2068101 | Ediberto Jusino Sanchez | P.O. Box 193 | | | | Sabana Grande | PR | 00637 |
| 1945588 | Edith Granell Whatts | Calle I-L #4 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 2009137 | Edith Munoz Lorenzo | #7 Reparto Minerva | | | | Aguada | PR | 00602 |
| 2053837 | Edna A. Gonzalez Fernandez | HC-71 Box 7555 | | | | Cayey | PR | 00736 |
| 1859634 | Edwin Gonzalez Reyes | Calle Luis Barreras Sur #168 | | | | Cayey | PR | 00736 |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | 4013 GARDENIA URB. BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 |
| 2089229 | Edwin Hernandez De Leon | 2020 Calle Templado | Urb Villa Paraiso | | | Ponce | PR | 00728 |
| 2157910 | Edwin Hernandez Hernandez | 122 Vansouia | | | | Isabela | PR | 00662 |
| 2141801 | Edwin Hernandez Pagan | HC 02 Buzon 9951 | | | | Juana Diaz | PR | 00795 |
| 2136432 | Edwin J. Guzman Castro | 712 Caobo Sombras Del Real | | | | Coto Laurel | PR | 00780 |
| 1195720 | EFRAIN LOPEZ BULTRON | TURABO GARDENS | 3 R913 CALLE H | | | CAGUAS | PR | 00725 |
| 894911 | EIDA E E JESUS PRATTS | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 |
| 2103931 | ELBA IRIS LLUVERAS SANTANA | 879 ESTORNINO ST. | | | | SAN JUAN | PR | 00924 |
| 2092189 | Elbia M. Gonzalez Ramirez | Ext. Jards de Arroyo calle P-027 | | | | Arroyo | PR | 00714 |
| 2027967 | Elia Maria Hernandez Martinez | Bo. Cerro Gordo | P.O. Box 652 | | | Villalba | PR | 00766 |
| 1770693 | Elizabeth González Mercado | Urb. Villas del Prado | Calle La Fuente # 585 | | | Juana Díaz | PR | 00795 |
| 1953034 | Elizabeth Gueits Rodriguez | Calle Clavel #705 | Urb. Flor del Valle | | | Mayaguez | PR | 00680 |
| 1900187 | Elizabeth Maldinaldi Bernard | Urb Villa Olimpia Calle 4-d-4 | | | | Yauco | PR | 00698 |
| 1942839 | Elsa Maria Gonzalez Rivera | Calle 5-A-131 | | | | Gurabo | PR | 00778 |
| 2031639 | Elsie Guevara Melendez | P.O. Box 2334 | | | | Coamo | PR | 00769 |
| 1808771 | Elsie Lebron Carrion | PO Box 235 | | | | Naguabo | PR | 00718-0235 |
| 2070601 | Elvin Lugo Feliciano | Box 285 | | | | Penuelas | PR | 00624 |
| 1959810 | Elvin Lugo Feliciano | PO Box 285 | | | | Peñuelas | PR | 00624 |
| 2070601 | Elvin Lugo Feliciano | Tallaboa Saliente Km4 | | | | Penuelas | PR | 00624 |
| 1959810 | Elvin Lugo Feliciano | Tallaboa Saliente km 4 | | | | Peñuelas | PR | 00624 |
| 1879307 | EMERITA LOPEZ MEDINA | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685 |
| 2012277 | Emilio O. Lozada Nazario | PO Box 295 | | | | Lajas | PR | 00667 |
| 2033628 | Enid M Gonzalez Rivera | Urb. Villa Rosa I Calle 5 A-32 | | | | Guayama | PR | 00784 |
| 1908965 | Enid M. Gonzalez Rivera | Urb. Villa Rosa 1 Calle 5 A-32 | | | | Guayama | PR | 00784 |
| 2038787 | ENID ROSA GONZALEZ | HC-02 BOX 4459 | | | | VILLALBA | PR | 00766 |
| 647600 | ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PD #10 BZ-2190 | | | AGUIRRE | PR | 00704 |
| 2104396 | ERASMO GRACIA SOTOMAYOR | HC-O1 BOX 5249 | | | | SANTA ISABEL | PR | 00757 |
| 2037871 | Eric Gonzalez Rodriguez | A-20 AmaurVeray | | | | Yauco | PR | 00698 |
| 1201345 | ESAU LAPORTE GASTON | Apartado 331709 | | | | Ponce | PR | 00733-1709 |
| 1201345 | ESAU LAPORTE GASTON | CALLE MORA #20 CENTRAL MERCEDITA | | | | PONCE | PR | 00715 |
| 1201345 | ESAU LAPORTE GASTON | PO BOX 649 | | | | MERCEDITA | PR | 00715 |
| 649854 | ESTHER LOPEZ MORA | URB. SANTA JUANA II | CALLE 2 H2 | | | CAGUAS | PR | 00725 |
| 1936853 | ETTIENE LUGO GOTAY | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 |
| 1936853 | ETTIENE LUGO GOTAY | PO BOX 291 | | | | PENUELAS | PR | 00624 |
| 1201811 | EUGENIA LEBRON AYALA | 1218 CALLE GIRASOL URB EL ENCANTO | | | | JUNCOS | PR | 00777-7772 |
| 2157053 | Eugenio Lugo Quirindongo | 507 Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1822156 | Eva I. Gonzalez Padin | Plaza 17-G1 Quintas de Rio | | | | Bayamon | PR | 00961 |
| 2056974 | EVA L. JUSINO VAZQUEZ | HC01 BOX 6430 | | | | OROCOVIS | PR | 00720 |
| 1956176 | Eva Yolanda Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 2059713 | EVELYN DEL C GONZALEZ ORTIZ | HC - 01 BOX 6747 | | | | AIBONITO | PR | 00705 |
| 650962 | Evelyn Gonzalez Herrera | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 1925683 | Evelyn L. Hernandez Lopez | Urb. Estancias del Bosque #396 | | | | Cidra | PR | 00739 |
| 2003266 | Evelyn Lebron Fernandez | Praderas de Navarro #468 | | | | Gurabo | PR | 00778 |
| 2103388 | Evelyn Lorenzo Lorenzo | HC 57 Box 11405 | | | | Aguada | PR | 00602 |
| 2100434 | Felicia Gonzalez Santos | 203 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 1887556 | Felicita Gonzalez Gonzalez | Calle-24-GG-15 | | | | Caguas | PR | 00725 |
| 2111344 | Felicita Gonzalez Gonzalez | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 |
| 204415 | Felicita Gonzalez Rosado | A 6 | | | | Salinas | PR | 00751-2901 |
| 204415 | Felicita Gonzalez Rosado | Coqui | 176 Calle La Fabrica | | | Aguirre | PR | 00704-2308 |
| 1975873 | Felicita Gonzalez Santos | 203 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 2078568 | Felix J Hernandez Rodriguez | HC 05 Box 13707 | | | | Juana Diaz | PR | 00795 |
| 2156091 | Felix Juan Madera Ramos | HC-02 Box 4836 | | | | Penuelas | PR | 00624 |
| 2079657 | FELIX LEON VAZQUEZ | PO BOX 10007 | SUITE 133 | | | GUAYAMA | PR | 00785 |
| 2145220 | Fermin Negron Lopez | 1643 South Main St | | | | Waterbury | CT | 06706-2027 |
| 2098854 | Fernendo Guilloty Miranda | PO Box 1505 | | | | Mayaguez | PR | 00681 |
| 2068943 | FILIBERTO GUZMAN ALVARADO | DEPT. DE EDUCACION | CALLE INTENDENTE RAMIREZ | P.O. BOX 0759 | | SAN JUAN | PR | 00759 |

Exhibit BU

161st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2070849 | FILOMENA LEON ROSADO | 6306 CALLE SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 |
| 2075130 | Flor M Hernandez Rivera | PO Box 923 | | | | Catano | PR | 00963 |
| 1959484 | Flor M. Gonzalez Serrano | Hc-2 Box 21788 | | | | San Sebastian | PR | 00685 |
| 1788299 | Francia Gonzalez Estevez | Parque Montebello Calle 1 F 11 | | | | Trujillo Alto | PR | 00976 |
| 2053433 | Francie Madera Pappas | Urb. San Francisco #64 Calle San Miguel | | | | Yauco | PR | 00698 |
| 2013669 | FRANCISCA MACHIN DIAZ | CARR 181 K. 45.1 CELADA | | | | GURABO | PR | 00778 |
| 2021555 | Francisca Machin Diaz | HC 03 Box 4257 | | | | Gurabo | PR | 00778 |
| 1840803 | FRANCISCO HERNANDEZ RODRIGUEZ | 2071 FORTUNA | | | | PONCE | PR | 00717-2232 |
| 2141618 | Francisco Laboy Irrizarry | 19 Vallas Torres | | | | Mercedita | PR | 00715 |
| 1884267 | Francisco Leon Moran | 7952 Urb. Mariani | Calle Dr. Henna | | | Ponce | PR | 00717 |
| 2148020 | Fransico Gonzalez Santos | HC 08 Box 1179 | | | | Ponce | PR | 00731 |
| 2149416 | Freddie Laboy Irizarry | Boi Vallas Torres 109 | | | | Ponce | PR | 00715 |
| 2002930 | Gary Lopez Rivera | Carr. 983 Bo Sabana | | | | Luquillo | PR | 00773 |
| 2002930 | Gary Lopez Rivera | HC 02 Box 6177 | | | | Luquillo | PR | 00773 |
| 1920277 | Genoveva Irizarry Arroyo | Santa Elena III | 26 Calle San Martin | | | Guayanilla | PR | 00656 |
| 2108097 | Gilda Catalina Gutierrez Figueroa | #28 Calle 3 Urb. Ana Maria | | | | Cabo Rojo | PR | 00623 |
| 2058105 | Gisela Enid Gonzalez Moreno | 103 Calle Zafrio | Urb. Colinas 2 | | | Hatillo | PR | 00659 |
| 2125715 | Gladys E Gonzalez Larraury | HC-74 Box 6726 | | | | Cayey | PR | 00736 |
| 2125783 | Gladys E. Gonzalez Larranry | HC 74 Box 6726 | | | | Cayey | PR | 00736 |
| 2059560 | Gladys Gonzalez Nazario | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 2059560 | Gladys Gonzalez Nazario | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 2013580 | Gladys J. Gonzalez Peraza | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 2029315 | GLADYS LOPEZ RODRIGUEZ | HC04 BOX 11484 | | | | YAUCO | PR | 00698 |
| 2132099 | Gladys Lopez Rodriguez | La Rosaleda #2 C/Jazmin | RG.7 | | | Toa Baja | PR | 00949 |
| 2055687 | GLADYS M LOPEZ SANTIAGO | VILLA DEL CAFERAL | R 16 CALLE ARABIGO | | | YAUCO | PR | 00658 |
| 1210178 | Gladys M Lopez Santiago | Villas del Cafetal | R16 Carabigo | | | Yauco | PR | 00698 |
| 2082100 | Gladys M. Guindin Corraliza | University Gardens | Calle Bambu H-18 | | | Arecibo | PR | 00612 |
| 2111193 | GLENDA I. HERNADEZ HERNADEZ | URB. OLYMPIC VILLE 20 AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 |
| 2126539 | Glona Ivette Perez | 103 Villas de San Jose | | | | Cayey | PR | 00736-9300 |
| 2108903 | Glora Grau Santiago | PO Box 2000 PMB 49 | | | | Mercedita | PR | 00715 |
| 2071452 | Gloria M Lugo Santiago | Po box 105 | | | | Quebradillas | PR | 00678 |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE RAMON VALDEZ | | | | MAYAGUEZ | PR | 00680 |
| 202154 | GONZALEZ PADIN, EVA I | Plaza 17-G1 Quintasde Rio | | | | Bayamon | PR | 00961 |
| 202154 | GONZALEZ PADIN, EVA I | QUINTAS DEL RIO | PLAZA 17 G1 | | | BAYAMON | PR | 00961 |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | C-8 LOS ALMENDROS | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 |
| 1877997 | GONZALO F GONZALEZ LOPEZ | 2214 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913-4518 |
| 206964 | GOTAY RUIZ, MILAGROS | EDIF. 3 APART 3 F | COND. PARQUES DE BONNEVILLE | | | CAGUAS | PR | 00725 |
| 2063150 | Grisel M. Lopez-Martinez | Calle 3 #79 Urb. Las Mercedes | | | | Las Piedras | PR | 00771 |
| 2143522 | Guillermo Hernandez Aponte | Awilda Hernandez Aponte, Tuctora | Parc Vieja Aguilita Calle C #23 | | | Juana Diaz | PR | 00795 |
| 2143522 | Guillermo Hernandez Aponte | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 |
| 2008424 | Hector Gonzalez Gonzalez | 415 River | | | | Yauco | PR | 00698 |
| 795046 | Hector L. Gonzalez Rivera | Bo. Dos Bocas I | Km 1.2 Carr. 807 | | | Corozal | PR | 00783 |
| 795046 | Hector L. Gonzalez Rivera | P.O. Box 1357 | | | | Corozal | PR | 00783 |
| 2141650 | Hector Lugo Garcia | Calle Caucer H-13 | Cauipo Alegre | | | Ponce | PR | 00716 |
| 2141293 | Hector Luis Sanchez | Apartado 546 | | | | Mercedita | PR | 00715 |
| 2046398 | Hector M Lopez Rivera | D-8 2 Santa Juana II | | | | Caguas | PR | 00725 |
| 1980712 | Hector M. Lopez Rivera | D-8 Calle 2 | Urb. Santa Juana II | | | Caguas | PR | 00725 |
| 2143883 | Hector Miguel Laboy Colon | HC - 4 Box 7164 | | | | Juana Diaz | PR | 00795 |
| 2137141 | Henry Laviena Munoz | Metropolitan Bus Authority | 37 Ave de Diego Monacillas | | | San Juan | PR | 00927 |
| 2137141 | Henry Laviena Munoz | NN-5 Calle 28 Jardines De Palmarejo | | | | Canovanas | PR | 00729 |
| 2083892 | Heriberta Hernandez Torres | 1738 Trillium View Court | | | | Grayson | GA | 30017 |
| 2142026 | Heriberto Gutierrez Rodriguez | H.C. 01 Box 9242 | | | | Guayanilla | PR | 00656 |
| 2147247 | Heriberto Lopez Morales | Urbanizacion Baldrich | #275 Coll y Toste | | | San Juan | PR | 00918-4015 |
| 223202 | HEVIA COLON, LUZ M | URB LA HACIENDA | C14 CALLE B | | | COMERIO | PR | 00782 |
| 2036309 | Hilario Guilfu Ramos | Urb. Vista Mar Callez B-19 | | | | Guayama | PR | 00784 |
| 1991555 | Hilda E. Gutierrez Rivera | PO Box 370 - 563 | | | | Cayey | PR | 00737 |
| 2130979 | HIPOLITA LEON VAZQUEZ | 3-C-56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1969217 | Ibis Malave Colon | PMB 2197 P.O. Box 6017 | | | | Carolina | PR | 00984 |
| 1969217 | Ibis Malave Colon | Residencial #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 |
| 2082943 | Icsael Hernandez Garcia | HC-06 Box 71192 | | | | Caguas | PR | 00725 |
| 2082943 | Icsael Hernandez Garcia | Urb Paseo de la Ceiba | c/Arce # 335 | | | Juncos | PR | 00777 |
| 2094796 | Ida M Lopez Rodriguez | HC 4 Box 9165 | | | | Utuado | PR | 00641 |
| 1946235 | Idalia Gonzalez Hugues | Box 681 | | | | Gurabo | PR | 00778 |
| 1881078 | Idanidza Lugo Prado | HC1 Box 6351 | | | | Yauco | PR | 00698 |
| 2081377 | IDANIDZA LUGO PRADO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698-9712 |
| 1842357 | Idna S. Lopez Vega | 67E Celilia Dominquez | | | | Guayama | PR | 00784 |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 |
| 903835 | IRIS D LEON SANTIAGO | PO BOX 1593 | | | | YABUCOA | PR | 00767-1593 |
| 1855893 | Iris Delia Lugo Ortiz | Calle E. Pressas #4, Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 2014145 | Iris E. Hernandez Alvarez | #4 Bonn Heights | | | | Caguas | PR | 00727 |
| 1947934 | Iris E. Lebron Claudio | PO Box 1423 | | | | Yabucoa | PR | 00767-1423 |
| 2079468 | Iris E. Machavelo Oasio | San Martin II Casa BB | | | | Juana Diaz | PR | 00795 |
| 1944650 | Iris J Irizarry Colon | C-8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 |
| 1826193 | Iris Yolanda Lugo Rodriquez | 4241 Ave. Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716-7211 |
| 2157644 | Irma I. Gonzalez Morales | Via 61 5A1 Villa Fontana | | | | Carolina | PR | 00983 |
| 2048018 | Irma I. Lebron Hernandez | P.O.BOX 2066 | | | | San Sebastian | PR | 00685 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2069187 | Irma Lopez Maysonet | Cond. Quintana Apt 807 | | | | San Juan | PR | 00917 |
| 1972955 | Irma Lopez-Munoz | HC-06 Box 6344 | | | | Juana Diaz | PR | 00795 |
| 2091087 | Irma Machado Mora | 33 Urb. Sol Naciente Calle Amanecer | | | | Barceloneta | PR | 00617 |
| 1984225 | Irvin Huertas Caceres | Calle 3 B-10 | Urb. El Vivero | | | Gurabo | PR | 00778 |
| 1920675 | Isidra Lopez Melendez | Urb. San Antonio Calle H D-58 | | | | Arroyo | PR | 00714 |
| 1961914 | Isidro LaSalle Acevedo | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 |
| 1936433 | ISIDRO LOPEZ PLAZA | PO BOX 452 | | | | ADJUNTAS | PR | 00601 |
| 1809086 | Ismael Gonzalez Sanchez | Calle 13 I-14 Jardines de Cayey | | | | CAYEY | PR | 00736 |
| 2148257 | Ismael Gonzalez Wolmar | Ext. Coqui 616 Calle Turca | | | | Aguirre | PR | 00704 |
| 1010051 | ISMAEL LOPEZ RODRIGUEZ | PO BOX 435 | | | | AGUIRRE | PR | 00704 |
| 2148003 | Israel Madera | Com: Miramar - Calle Margarita #689 | | | | Guayama | PR | 00784 |
| 2131855 | IVELISSE IRIZARRY MONTALVO | HC-01 BOX 9598 | | | | PENUELAS | PR | 00624 |
| 2007392 | IVETTE GUADALUPE ORTIZ | C/NEPTURNO #70 EXT. EL VERDE | | | | CAGUAS | PR | 00725 |
| 1814144 | Ivette Hernandez Cruz | Oficina del Contralor de Puerto Rico | Ivette Hernandez Cruz, Auditor | Avev. Ponce de Lean Hato Rey | San Juan | San Juan | PR | |
| 1814144 | Ivette Hernandez Cruz | Urb. Velomas Central Coloso | Num. 228 | | | Vega Alta | PR | 00692 |
| 1879278 | IVETTE IRIZARRY GONZALEZ | 2974 CALLE VANNINA | URB CONSTANCIA | | | PONCE | PR | 00717 |
| 1870478 | IVETTE LOPEZ GONZALEZ | BO TAMARINDO | CALLE SUPERFICIE C-57 | | | PONCE | PR | 00730 |
| 209161 | Jackueline Gueits Velazquez | Y3 Calle 28 | Urb. Jardines Del Caribe | | | Ponce | PR | 00731 |
| 2063828 | Jadex Lugo Quintana | Urb. Los Versalles | Calle Reina #2200 | | | Mayaguez | PR | 00682 |
| 2020039 | JAIME LUIS LOPEZ QUINONES | HC 01 BOX 7527 | | | | GUAYANILLA | PR | 00656 |
| 2128284 | Janet Gonzalez Iglesias | 5725 Old Pascagoula Rd | Apt. 22 | | | Mobile | AL | 36619 |
| 211255 | JANET GUZMAN FUENTES | DEPARTAMENTO DE EDUCACION | PO BOX 1073 | | | HATILLO | PR | 00659 |
| 211255 | JANET GUZMAN FUENTES | PO BOX 1549 | | | | HATILLO | PR | 00659-1549 |
| 1954613 | JANET LOPEZ DE JESUS | #11 CALLE MONSERRATE | URB HACIENDA JULIANA | COTO LAUREL | | PONCE | PR | 00780 |
| 798629 | JANET LOPEZ DE JESUS | PO BOX 205 | COLONIA ROVIRA | | | AGUIRRE | PR | 00704 |
| 271523 | JANET LOPEZ DE JESUS | PO BOX 205 | PARCELAS JAUCA | | | AGUIRRE | PR | 00704 |
| 798629 | JANET LOPEZ DE JESUS | Urb. Hacienda Juliana #11 Monserrate | | | | Coto Laurel | PR | 00780 |
| 2132157 | Janet Lopez Rivera | HC-02 Box 5044 | | | | Villalba | PR | 00766 |
| 1951140 | Janette Machado Maldonado | 647 Calle Aceitillo Los Caobos | | | | Ponce | PR | 00716 |
| 1823055 | Janette Rivera Nevcado | HC 1 Box 3042 | | | | Villalba | PR | 00766-9701 |
| 2065298 | Janills Hernandez Gonzalez | PO Box 141286 | | | | Arecibo | PR | 00614-1286 |
| 2073612 | JAVIER EDGARDO GONZALEZ RIVERA | URB. MINIMA #7 | | | | ARROYO | PR | 00714 |
| 216293 | JEANNETTE HERNANDEZ ALMODOVAR | HC-09 BOX 4128 | | | | SABANA GRANDE | PR | 00637 |
| 2031817 | JENNIFER MACHADO LOPEZ | URB BRISAS DE LAUREL | 918 CALLE BRILLANTE | | | COTO LAUREL | PR | 00780-2235 |
| 1983160 | JESSICA LOPEZ RODRIGUEZ | HC 03 BOX 15491 | | | | AGUAS BUENAS | PR | 00703 |
| 1823009 | Jesus Hernandez de Jesus | Rept Anaida Calle Palma Real B15 | | | | Ponce | PR | 00716 |
| 1912573 | Jesus Lopez Nazario | 1913 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 |
| 1843397 | JIM E. GONZALEZ VELEZ | 406 L AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662-3216 |
| 2109463 | Jimmy Gonzalez Encarnacion | Luis Lopez Schroeder, Esq. | P.O Box 2986 | | | Guaynabo | PR | 00970-2986 |
| 2070511 | Joaquin Guadalupe Rivera | L-12 Holanda Altums Villas del Rey | | | | Caguas | PR | 00727 |
| 907142 | JOEL LAUREANO CONCEPCION | HC80 Box 7358 | | | | Dorado | PR | 00646 |
| 907142 | JOEL LAUREANO CONCEPCION | HC 80 Box 7358 | | | | Dorado | PR | 00646-9300 |
| 212686 | Johana Hance Febres | PO Box 374 | | | | Canovanas | PR | 00729-0374 |
| 2143236 | Jorge A. Ledee Martinez | PO Box 334114 | | | | Ponce | PR | 00733-4114 |
| 261975 | JORGE F. LARA SAEZ | HC 01 Box 14879 | | | | Coamo | PR | 00769-9743 |
| 1013804 | JORGE F. LARA SAEZ | HC 1 BOX 14879 | | | | COAMO | PR | 00769-9743 |
| 1013804 | JORGE F. LARA SAEZ | JORGE F. LARA SAEZ, POLICIA DESDE MAYO 1973 A AGOS | POLICIA DE PUERTO RICO (JUBILADO) | HC-01 BOX 14879 | | COAMO | PR | 00769 |
| 2084300 | Jorge Juan Guzman Esmurria | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795-9764 |
| 2145630 | Jorge Luis Lopez Diaz | P.O. Box 923 | | | | Santa Isabel | PR | 00757 |
| 2102210 | Jorge M. Gonzalez Ortiz | P.O. Box 344 | | | | Ensenada | PR | 00647 |
| 1015132 | JOSE A LABOY GUILBE | PO BOX 271 | | | | MERCEDITA | PR | 00715-0271 |
| 2157683 | Jose A. Gonzalez Roldan | HC5 Box 56859 | | | | Aguadilla | PR | 00603 |
| 2083879 | Jose A. Hernadez Cruz | PO Box 2238 | | | | Coamo | PR | 00769 |
| 1997082 | JOSE A. HERNANDEZ RIVERA | REPARTO KENNEDY A-2 | | | | PENUETAS | PR | 00624 |
| 1975730 | Jose A. Juarbe Perez | Urb. Villa Serrena | Calle Begonia C-6 | | | Arecibo | PR | 00612 |
| 1425394 | JOSE A. LOPEZ NUNEZ | URB JACAGUAX | 46 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1942951 | Jose A. Maiz Pagan | P.O. Box 560207 | | | | Guayanilla | PR | 00656-0207 |
| 2116070 | Jose Antonio Lopez Rivera | P.O. Box 991 | | | | Villalba | PR | 00766-0991 |
| 1866010 | Jose C. Hernandez Feliciano | PO Box 1293 | | | | Penuelas | PR | 00624 |
| 1594539 | JOSE C. HERNANDEZ PADILLA | RIO CRISTAL 7024 CG | | | | MAYAGUEZ | PR | 00680 |
| 1549691 | Jose Carlos Lebron Santiago | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 |
| 1549691 | Jose Carlos Lebron Santiago | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 1234069 | JOSE E LOPEZ GONZALEZ | P.O. BOX 32 | | | | SALINAS | PR | 00751 |
| 2118884 | JOSE E LOPEZ LOPEZ | CALLE 2G2 URB. JAD STR DOMINIGO | | | | JUANA DIAZ | PR | 00795 |
| 2011111 | Jose H. Hernandez Ortiz | P.O. BOX 434 | | | | Barranquitas | PR | 00794 |
| 2099971 | JOSE HERNANDEZ ROMAN | HC-2 BOX 22396 | | | | SAN SEBASTIAN | PR | 00685 |
| 2085724 | José I Guzmán García | PO Box 553 | | | | San Germán | PR | 00683 |
| 1999121 | Jose Ismael Gonzalez Rivera | C-52 Calle 4 Villa Marina | | | | Gurabo | PR | 00778 |
| 2122072 | JOSE J LOPEZ SANTIAGO | PO BOX 8549 | BARRIO SEMIL RM 2-7 | | | VILLALBA | PR | 00766 |
| 2054648 | Jose L. Gonzalez Martinez | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 2101497 | JOSE L. HERNANDEZ LAMBERTY | P.O. BOX 753 | | | | ANASCO | PR | 00610 |
| 2074688 | Jose L. Irizarry Rivera | 426 Com. Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1018410 | JOSE LAGES ZAYAS | HC 5 BOX 13336 | | | | JUANA DIAZ | PR | 00795-9513 |
| 797997 | JOSE LAUREANO GARCIA | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 |
| 797997 | JOSE LAUREANO GARCIA | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 797997 | JOSE LAUREANO GARCIA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 2072811 | Jose Luis Gonzalez Martinez | PO Box 801001 | | | | Coto Laurel | PR | 00780 |
| 2120027 | JOSE LUIS GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 |
| 1994785 | Jose Luis Lopez Carrillo | HC 69 Box 15536 | | | | Bayamon | PR | 00956 |
| 2130097 | Jose M Irizarry | Apartado 1111 | | | | Villalba | PR | 00766-1111 |
| 1936515 | Jose M. Lopez Rosa | Mansiones Del Caribe 83 | | | | Humacao | PR | 00791 |
| 2078221 | Jose M. Machiavelo Figueroa | 4562 Deneb Urb. Starlight | | | | Ponce | PR | 00717-1463 |
| 1949579 | Jose Miguel Irizarry Horens | Urb. Santa Elena S-7 Calle Jaguey | | | | Guayanilla | PR | 00656 |
| 1972443 | Jose Miguel Irizarry Llorens | Urb. Santa Elena | S-7 Calle Jaguey | | | Guayanilla | PR | 00656 |
| 250514 | JOSE R SANTIAGO MELENDEZ | Attn: Angel S. Espada Ortiz | Calle-10, c-14 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 250514 | JOSE R SANTIAGO MELENDEZ | URB VILLA MADRID | Z 18 CALLE 4 | | | COAMO | PR | 00769 |
| 2025892 | Jose R. Gonzalez Velez | A # 20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 |
| 2035995 | Jose R. Gonzalez Vilez | A #20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 |
| 1993968 | Jose R. Lopez Santiago | HC 02 Box 7831 | | | | Guayanilla | PR | 00651 |
| 2037948 | Jose R. Lopez Vives | 7168 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 |
| 1909144 | Joseleen Gracia Gracia | PO Box 143046 | | | | Arecibo | PR | 00614 |
| 1863214 | Joseleen Gracia Grand | PO Box 143046 | | | | Arecibo | PR | 00614 |
| 2097563 | Joyce I Hernandez Chinique | RR #9 Box 809 | | | | San Juan | PR | 00926 |
| 2001356 | Juan A Hernandez Mercado | HC 03 Box 13367 | | | | UTUADO | PR | 00641 |
| 1936013 | Juan A Lozada Cruz | Carr. 181 Ramal 9920 | | | | San Lorenzo | PR | 00754 |
| 1936013 | Juan A Lozada Cruz | HC 30 Box 33856 | | | | San Lorenzo | PR | 00754 |
| 1966341 | Juan A Madera Colon | #93 Calle 2A Urb. San Martin | | | | Patillas | PR | 00723 |
| 2037360 | Juan A. Machado Martinez | J-10 Calle 8 | Urb. San Jose | | | Sabana Grande | PR | 00637 |
| 2147130 | Juan Guerrido | P.O. Box 440 | | | | Aguirre | PR | 00704 |
| 1819539 | Juan Guzman Rodriguez | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1801102 | Juan J. Lopez Pacheco | Calle Zaragoza #950 | Vista Mar | | | Carolina | PR | 00983 |
| 1943129 | Juan Ramen Luna Otero | HC 4 Box 6963 | | | | YABUCOA | PR | 00767-9802 |
| 2033429 | Juana Jorge Rodriguez | R-21-C/8A Nueva Vida Tuque | | | | Ponce | PR | 00728 |
| 222789 | JUANITA HERNANDEZ ZAYAS | BOX 97 | | | | CIDRA | PR | 00739 |
| 1900681 | JUDITH GONZALEZ MORALES | BOX 551 | | | | AGUADA | PR | 00602 |
| 2116954 | JULIA J LEON REYES | C/EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | | CAGUAS | PR | 00725 |
| 1952304 | Julia J. Leon Reyes | Urb. Valle Tolima | Calle Emma Rosa Vicenty 0-11 | | | Caguas | PR | 00725 |
| 1940979 | JULIA JUSINO MARTINEZ | HC-07 BOX.2416 BO. SAN PATRICIO | | | | PONCE | PR | 00731 |
| 1899450 | Julianette Lebron Alvarado | HC 2 Box 7915 | | | | Santa Isabel | PR | 00757 |
| 2131522 | Julio C. Lefebre Franceschi | HC 03 Box 12764 | | | | Penuelas | PR | 00624 |
| 1245079 | JULIO MAISONET SANCHEZ | RR 1 BOX 12004 | | | | MANATI | PR | 00674 |
| 2146342 | Julio Malave Caraballo | HC-02 Box 9474 | | | | Juana Diaz | PR | 00795-9614 |
| 1914372 | Junta Retiro Maestros | Luis F Martinez Burgos | 111 Sector La Ceiba | | | Bayamon | PR | 00956-9486 |
| 1918567 | Justo E. Jorge Ortiz | Urb. Estancia Del Golf Club | Calle Luis A. Morales #662 | | | Ponce | PR | 00730-0536 |
| 1977518 | Karen D. Lugo Ruiz | 3108 Calle Tamesis | Urb. Rio Canas | | | Ponce | PR | 00728-1731 |
| 1808309 | Karen Gonzalez Nazario | El Tuque Calle Pedro Shuck | 1124 | | | Ponce | PR | 00728 |
| 1494214 | Kelymar Lorenzo Moreno | Reparto Minerva #6 | | | | Aguada | PR | 00602 |
| 1921358 | Lady M. Lopez Ruiz | 404 Cumbres de Miradero | | | | Mayaguez | PR | 00682 |
| 1876436 | Landro Hernandez Ramirez | PO Box 560856 | | | | Guayanilla | PR | 00656 |
| 2034813 | Larazamy Gonzalez Machado | 334 Camino Viejo Parc. Maqueyes | | | | Ponce | PR | 00728 |
| 263195 | LAUREANO ROSARIO, LISA M | PO BOX 3501-233 | | | | JUANA DIAZ | PR | 00795-3501 |
| 263195 | LAUREANO ROSARIO, LISA M | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 |
| 1994940 | Lauriano Laracuente Valentin | Carr.342 #536 Bo Sabanetas | | | | Mayaguez | PR | 00682 |
| 1948186 | LAURIE A LUGO CARTAGENA | URB. VALLE HUCARES | 80 EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 |
| 2021830 | Laurie A. Lugo Cartagena | #80 El Flamboyan | | | | Juana Diaz | PR | 00795 |
| 1958800 | LEANY E LUGO CARDONA | URB. COLINAS VERDE | H-10 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 |
| 2007805 | Leany E. Lugo Cardona | H-10 Calle 9 Colinas Verde | | | | San Sebastian | PR | 00685 |
| 2146328 | Leonardo Gonzalez | H-C 01 Box 3907 | | | | Salinas | PR | 00751 |
| 2040194 | Leonor Gonzalez Perez | Urb. Sultana #51 | Calle Doncella | | | Mayaguez | PR | 00680 |
| 914868 | LESBIA LUCIANO PRIETO | 2G-43 CALLE ELODEA | | | | BAYAMON | PR | 00956 |
| 2072624 | Leslie A Gonzalez Lorenzo | HC - 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2059659 | Lester Lopez Nienes | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970 |
| 2113814 | Lesvia E. Hernandez Melendez | Calle Milagros Cabeza M-11 | Carolina Alta | | | Carolina | PR | 00987 |
| 1349208 | LETICIA E LUGO CARDONA | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 |
| 697455 | LILLIAM E. GONZALEZ TORRES | HC 4 BOX 42571 | | | | MAYAGUEZ | PR | 00680 |
| 697455 | LILLIAM E. GONZALEZ TORRES | URB. VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 |
| 2031346 | Lilliam M Gonzalez Torres | D-4 St. #5 Hrb. Salimar | | | | Salinas | PR | 00751 |
| 1972808 | Lilliam M Gonzalez Torres | D-4 St-#5 Urb Salimar | | | | Salinas | PR | 00751 |
| 1972808 | Lilliam M Gonzalez Torres | Dpto. Educacion | Edif. Gubernamental 4 To Piso | | | Ponce | PR | 00732 |
| 2048633 | Lilliam Maria Malave Alvarado | Calle 7 K-26 Urb. Villa Madrid | | | | Coamo | PR | 00769 |
| 2157366 | Lillian Ivette Lebron Lebron | Urb Villa Universitana Calle Central Aguirre Bzn A-10 Guayama | | | | Guayama | PR | 00784 |
| 2107767 | Lillian Lazu Amaez | HC02 Box 5775 | | | | Rincon | PR | 00677 |
| 1958011 | Linda J. Hagman Escabi | H24 Calle Trebol, Jard De Ponce | | | | Ponce | PR | 00730-1801 |
| 2070562 | Linda J. Hayman Escabi | H 24 Calle Trebol | Jard De Ponce | | | Ponce | PR | 00730-1801 |
| 2078061 | Linda Leon Colon | Jardines del Caribe | Calle 32 669 | | | Ponce | PR | 00728 |
| 217288 | LINDA M. HERNANDEZ CORTEZ | COND. THE TOWERS 10 | LAS ROSAS APTO 1204 | | | BAYAMON | PR | 00961 |
| 2051584 | Linette Lopez Lopez | HC-04 Box 8222 | | | | Aguas Bucnas | PR | 00703 |
| 798016 | LISA LAUREANO ROSARIO | P.O. BOX 3501-233 | | | | JUANA DIAZ | PR | 00795 |
| 798016 | LISA LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 |
| 2008977 | LISA M LAUREANO ROSARIO | COM.BRISAS DE MARAVILLA | CALLE VISTA ALEGRE I-16 | | | MERCEDITAS | PR | 00715 |
| 2008977 | LISA M LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 |
| 2001876 | LISSETTE E. GONZALEZ GONZALEZ | HC 01 BOX 5043 | | | | SANTA ISABEL | PR | 00757 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2117378 | Liza Enid Lopez Salgado | HC-02 Box 6119 | | | | Luquillo | PR | 00773 |
| 2158007 | Lizandro Hernandez Castro | HC #5 Box 5187 | Barrio Limones | | | Yabucoa | PR | 00767 |
| 1249639 | LIZDABEL JUSINO FLORES | URB. PARAISO DE GURABO #78 | | | | GURABO | PR | 00778 |
| 1249899 | LOLITA SANTIAGO SANTIAGO | PO BOX 1756 | | | | JUANA DIAZ | PR | 00795 |
| 269909 | LOMENA RAMIREZ, ROBERT | HC-04 BOX 8868 | | | | AGUAS BUENAS | PR | 00703-8822 |
| 271063 | LOPEZ CINTRON, MARIA D. | JARDIN DEL ESTE | 140 CALLE TABONUCO | | | NAGUABO | PR | 00718 |
| 2105125 | Lourdes Hernandez Zayas | P.O. Box 8042 | | | | Caguas | PR | 00726 |
| 2131725 | Lourdes Laracuente Ortiz | Carr. 14 Bo. Machado | | | | Ponce | PR | 00731 |
| 2131725 | Lourdes Laracuente Ortiz | LL 34 Calle 38 Jard Caribe | | | | Ponce | PR | 00728 |
| 2002163 | Lourdes M. Heyliger Valentin | H16 Calle 5 | Villa Barcelona | | | Barceloneta | PR | 00617 |
| 2041497 | Lourdes Malave Colon | #160 Rius Rivera | | | | Aibonito | PR | 00705 |
| 278665 | LOURDES MILAGROS LOZADA NAZARIO | PO BOX 226 | | | | LAJAS | PR | 00667-0226 |
| 2134027 | Lourdes P Jiménez Ortiz | Urb. Magnolia Gardens | Calle 17 T #4 | | | Bayamon | PR | 00954 |
| 2053381 | Lourdes Y. Irizarry Irizarry | P.O. Box 874 | | | | Mayaguez | PR | 00681 |
| 1900538 | Luis A Hernandez Martinez | PO Box 13536 | | | | Juana Diaz | PR | 00795 |
| 1999054 | Luis A Lassalle Vargas | #927 Urb. Country Club C/ Estornino | | | | San Juan | PR | 00924 |
| 2147748 | Luis A. Jiménez Cuevas | HC-7 Box 74995 | | | | San Sebastián | PR | 00685 |
| 1881424 | Luis A. Malave Lopez | HC 06 Box 62370 | | | | Mayaguez | PR | 00680 |
| 701517 | LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656 |
| 1997957 | Luis Angel Llanos | Calle 224 #HD80 | 3rd Ext. Country Club | | | Carolina | PR | 00982 |
| 917179 | LUIS GONZALEZ SANCHEZ | BO ANCONES HC 01 | Buzon 4119 | | | ARROYO | PR | 00714 |
| 211535 | Luis Guzman Matos | Hill Brother Sur Calle 17 #382- B | | | | San Juan | PR | 00924 |
| 1842270 | Luis I Guasp Montalvo | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1944163 | LUIS IRIZARRY HERNANDEZ | URB JARDINES DE VEGA BAJA | 418 CALLE JARDIN DE COLORES | | | VEGA BAJA | PR | 00693 |
| 2157516 | Luis Lopez | HC2 6018 | | | | Salinas | PR | 00751 |
| 2079051 | Luis Lopez Rodriguez | PO Box 1699 | La Misma Direcion | | | Cabo Rojo | PR | 00623 |
| 799709 | LUIS LUGO RIVERA | HC 06 BOX 10391 | | | | JUAN DIAZ | PR | 00795 |
| 1938617 | Luis Manuel Irizarry Rodriguez | HC 9 Box 5208 | | | | Sabana Grande | PR | 00637 |
| 1975817 | LUIS R. HERNANDEZ HERNANDEZ | HC 03 BOX 12656 | | | | JUANA DIAZ | PR | 00795 |
| 1938091 | Luis R. Lugo Suarez | PO Box 560137 | | | | Guayanilla | PR | 00656 |
| 2077817 | LUZ CELENIA LAGARES SANTIAGO | VALLE ALTAMIRA | 508 CALLE JAZMIN | | | PONCE | PR | 00728 |
| 1825416 | Luz D Hernandez Ramos | 1753 Paseo Darcena | | | | Levittown-Toa Baja | PR | 00949 |
| 286740 | LUZ E. GONZALEZ RIVERA | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 1864698 | Luz E. Hernandez Martinez | C-44 C/Villa del Rosario | | | | Vega Baja | PR | 00693 |
| 2030078 | LUZ E. LOPEZ TORRES | HC01 BOX 3936 | | | | VILLALBA | PR | 00766 |
| 2119576 | Luz Eneida Irizarry-Mercado | 114 Calle Miguel Rivera Texidor | Est. del Golf Club | | | Ponce | PR | 00730 |
| 1863924 | Luz Esther Guzman Cortes | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662 |
| 2126406 | Luz G. Gonzalez Garcia | HC 02 Box 12105 | | | | Gurabo | PR | 00778 |
| 279283 | LUZ I. LOZADA NAZARIO | P.O. BOX 1207 | | | | SAN GERMAN | PR | 00683 |
| 918363 | LUZ LOZADA GUZMAN | REPTO CAGUAX | C29 CALLE ARAWAK | | | CAGUAS | PR | 00725-3306 |
| 1037374 | LUZ M ALVARADO HERNANDEZ | PO BOX 26 | | | | VILLALBA | PR | 00766 |
| 1854293 | LUZ M LOPEZ LEBRON | 2249 MORRIS AVE APT A1 | | | | BRONX | NY | 10453 |
| 2076155 | Luz M Lugo Crespo | PO Box 1008 | | | | Hatillo | PR | 00659 |
| 1975812 | Luz M. Gonzalez Hernandez | Bo Las Pinas Parc #197 | | | | Juncos | PR | 00777 |
| 1975812 | Luz M. Gonzalez Hernandez | P.O. Box 848 | | | | Juncos | PR | 00777 |
| 1690370 | Luz M. Lopez Garcia | 606 AVE. LOS MORA | | | | ARECIBO | PR | 00612 |
| 2005302 | Luz T. Gonzalez Rios | PO Box 336912 | | | | Ponce | PR | 00733-6912 |
| 1824521 | Luz V Hernandez Ramos | F-3187 Calle Centurion | Levittown | | | Toa Baja | PR | 00949 |
| 2021804 | Luz Zenaida Nunez Cruz | P O Box 167 | | | | Gurabo | PR | 00778 |
| 1813051 | Lydia E. Gordian Medina | Jardines de San Lorenzo Calle 2 A-7 | | | | San Lorenzo | PR | 00754 |
| 1913895 | Lydia E. Guzman Cintron | H-17 Calle 7 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 |
| 2085198 | Lydia Gonzalez Molina | Vistas de Camuy | Calle 2-G-28 | | | Camuy | PR | 00627 |
| 2081324 | Lydia Hernandez Cortes | H C3 Box 14512 | | | | Penuelas | PR | 00624-9720 |
| 2081324 | Lydia Hernandez Cortes | HC 3 Box 14521 | | | | Penuelas | PR | 00624-9720 |
| 1583979 | LYDIA M. LOPEZ SANCHEZ | BO LA CUARTA #207 CALLE E | | | | PONCE | PR | 00716 |
| 1955609 | Lydiene I Lopez Diaz | Cond. Fontana Towers Apt. 1010 | | | | Carolina | PR | 00982 |
| 2053185 | Madeline Gonzalez Mayet | HC-10 Box 50060 | | | | Caguas | PR | 00725 |
| 2001394 | Madeline Gonzalez Moyet | HC-10 Box 50060 | | | | Caguas | PR | 00725 |
| 2066517 | Madeline Lopez Pagan | Urb. Lomas De Country Club S-5 16 | | | | Ponce | PR | 00730 |
| 706836 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 |
| 289139 | MAESTRE VARGAS, IRIS M | HC 5 BOX 92286 | | | | ARECIBO | PR | 00612 |
| 1939452 | Magaly Gonzalez Medina | RR 01 Box 678 | | | | Anasco | PR | 00610 |
| 289326 | MAGDA HERNANDEZ | PO BOX 668 | | | | PENUELAS | PR | 00624-0668 |
| 1958337 | Magda Lucca Stella | 112 Tyler St | | | | Rochester | NY | 14621 |
| 2020935 | Maida I. Lugo Negron | Apartado 494 | | | | Sabana Grande | PR | 00637 |
| 2020935 | Maida I. Lugo Negron | P.O. Box 494 | | | | Sabana Grande | PR | 00637 |
| 290170 | MALAVE RIVERA, ELBA I | PO BOX 3743 | | | | SAN SEBASTIAN | PR | 00685-9313 |
| 2132245 | Manuel Heredia Morales | Box 1522 | | | | Utuado | PR | 00647 |
| 1981171 | Marely Fuette Isaac | #319 C/ Suiza Urb. Floral Park | | | | San Juan | PR | 00917 |
| 1945173 | Marga Ivette Lopez Rivera | HC1 Box 3999 | | | | Villalba | PR | 00766 |
| 1998283 | Marganta Gonzalez Gonzalez | #19 Monica Rivera, San Antoni | | | | Carolina | PR | 00987 |
| 1998283 | Marganta Gonzalez Gonzalez | Marganita Gonzalez Gonzalez | Acreedor | RR-1 Box 47T San Anton | | Carolina | PR | 00987 |
| 1907932 | Margarita Lebron Rivera | Calle Bonito Rodz C-52 Idamaris | | | | Caguas | PR | 00727 |
| 2077876 | Maria A Gonzalez Jimenez | PO Box 740 | | | | Jayuya | PR | 00664 |
| 2112104 | MARIA A HUERTAS LOPEZ | C-2 I URB VISTA BELLA | | | | BAYAMON | PR | 00956 |
| 2004318 | Maria A. Goytia Guzman | Urb. Villa Blanca | Calle Rubi 17 | | | Caguas | PR | 00725 |
| 1982223 | Maria C. Gonzalez Escalera | P.O. Box 1656 | | | | Dorado | PR | 00646-1656 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2073241 | Maria Carmen Hernandez Alayon | PO Box 1510 | | | | Lares | PR | 00669 |
| 271536 | MARIA DE LOS A LOPEZ DE JESUS | COND ALHAMBRA PLAZA APT 301 | 2515 CALLE ALAMAR | | | PONCE | PR | 00716 |
| 2067456 | Maria de los A. Limery Rodriguez | Hc-01 Box 10278 | | | | Penuelas | PR | 00624 |
| 2116651 | Maria De los Angeles Gonzalez Flores | 505 Ave. Munoz Rivera | | | | San Juan | PR | 00923 |
| 2116651 | Maria De los Angeles Gonzalez Flores | U-5 Calle 45 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 |
| 2051887 | Maria del C. Gonzalez Gonzalez | PO Box 362 | | | | Penuelas | PR | 00624 |
| 1984759 | Maria Del Carmen Hernandez Diaz | E#19 Calle A Urb Repto. Montellano | | | | Cayey | PR | 00736 |
| 2008091 | Maria del R. Lopez Colon | Urb. Provincias del Rio #126 S | | | | Coamo | PR | 00769 |
| 1903875 | Maria E Gonzalez Rodriguez | HC15 Box 16427 | | | | Tejas Humacao | PR | 00791 |
| 2024300 | Maria E Lopez Suarez | P.O. Box 1515 | | | | Cayey | PR | 00737 |
| 2045497 | Maria E. Gonzalez Rodriguez | HC 15 Box 16427 | | | | Tejas Humacao | PR | 00767 |
| 1947720 | Maria E. Jimenez Malave | HC-1 Box 3801 | | | | Salinas | PR | 00751 |
| 1947720 | Maria E. Jimenez Malave | Parcelas 80, Sector El Cerro #373 | | | | Salinas | PR | 00751 |
| 2121895 | MARIA E. LORENZO GONZALEZ | HC 60 BOX 12654 | | | | AGUADA | PR | 00602 |
| 2038963 | Maria E. Lugo Rodriguez | 190 Calle Santa Fe | Urb Santa Elene 3 | | | Guayanilla | PR | 00656-1480 |
| 2027886 | Maria Eugenia Gonzalez-Oliveras | 86102 Monte Llano B1 | Monte Claro | | | Guayanilla | PR | 00656 |
| 1880923 | MARIA HERNANDEZ VAZQUEZ | VILLA MADRID | S31 CALLE 4 | | | COAMO | PR | 00769-2738 |
| 2087378 | Maria I. Kercado Robles | Urb estancias de Yauco | 1-20 Calle Tusquesa | | | Yauco | PR | 00698-2806 |
| 2018005 | MARIA I. LOZADA NAZARIO | P.O. BOX 295 | | | | LAJAS | PR | 00667 |
| 1826000 | Maria J. Irizarry Medina | H.C 01 Box 3775 | | | | Jayuya | PR | 00664 |
| 1930287 | Maria L Luciano del Valle | P.O. Box 245 | | | | Angeles | PR | 00611 |
| 1989018 | Maria L. Hernandaz Malave | URB. PARAISO DE GURABO | APT 70 CALLE PARAISO ENCANTADO | | | GURABO | PR | 00778 |
| 1905721 | Maria L. Irizarry Quiles | PO Box 287 | | | | Isabel | PR | 00662 |
| 290087 | MARIA L. MALAVE MORELL | L-4 42 | | | | CAGUAS | PR | 00727 |
| 1923210 | Maria Lopez Vazquez | Estancia de Mountainview | Calle Jajome #104 | | | Coamo | PR | 00769 |
| 1858627 | Maria Lorenzo Lorenzo | HC 60 Box 12496 | | | | Aquada | PR | 00602 |
| 2053746 | Maria Luisa Lopez Pagan | HC-59 Box 5745 | | | | Aguada | PR | 00602 |
| 2053746 | Maria Luisa Lopez Pagan | Km4 H5 Carr 417 | | | | Aguada | PR | 00602 |
| 2157242 | MARIA LUISA MOLINA JUSTINIANO | JULIO O. CASTRO GRACIA | HC-1 BOX 4698 | | | LAS MARIAS | PR | 00670 |
| 2090718 | Maria M Gonzalez Lopez | K-I-1 Urb. Alamar | | | | Luquillo | PR | 00773 |
| 1779264 | MARIA M GRATACOS RODRIGUEZ | URB. LOS CAOBOS | CALLE ACEITILLO 591 | | | PONCE | PR | 00716-2601 |
| 1975057 | Maria M Hernandez Rodriguez | AC2 Calle Nebraska | Urb Caguas Norte | | | Cagues | PR | 00725-2241 |
| 2135998 | Maria M Hernandez Rodriguez | Bda Texas B-57 | | | | Coamo | PR | 00769 |
| 921743 | Maria M Justiniano Lebron | PO Box 1162 | | | | Caguas | PR | 00726 |
| 712834 | MARIA M LOPEZ FERNANDEZ | MSC 1034 | HC 4 BOX 44374 | | | CAGUAS | PR | 00725 |
| 1820104 | Maria M. Gonzalez Perez | HC-59 Box 5904 | | | | Aguada | PR | 00602 |
| 2025371 | Maria M. Guadalupe Torres | N-34 Calle 15 | Urb. Santa Juana I | | | Caguas | PR | 00725 |
| 1837653 | MARIA M. LOPEZ VARGAS | 308 ROSA URB. VALLE A HAMIRA | | | | PONCE | PR | 00728 |
| 2115667 | Maria Magdelena Melendez | 130 Calle 22 de Junio | | | | Moca | PR | 00676 |
| 2089754 | Maria N. Gonzalez Soto | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 2027601 | MARIA R GONZALEZ TORRES | URB SAN AUGUSTO JOSTIRADO C 19 | | | | GUAYANILLA | PR | 00656 |
| 299749 | MARIA R MADERA AYALA | VILLA TABAIBA | 157 CALLE CACIMAR | | | PONCE | PR | 00716 |
| 1999391 | Maria Socorro Lopez Cabrera | 101 Sector Ermits | | | | Barranquitas | PR | 00794 |
| 2058319 | Maria Socorro Lozada Cruz | 79 Calle Mercurio Urb. El Verde | | | | Caguas | PR | 00725 |
| 1905966 | Maria T. Lopez Rodriguez | 434 Calle Imperial urb.s Villas | | | | Juana Diaz | PR | 00795 |
| 2113330 | Maria V Gutierrez Sierra | BO. Toita Carr 14 Km 65-4 PO Box 371821 | | | | Cayey | PR | 00737-1821 |
| 1054898 | MARIA W. LEON CARTAGENA | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 |
| 1054898 | MARIA W. LEON CARTAGENA | URB. MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 |
| 2055152 | Mariana Gonzalez Rivera | HC-02 Box 7593 | | | | Camuy | PR | 00627 |
| 1055395 | Maribel Leon Sanchez | 13 Calle Munoz Rivera | | | | Coto Laurel | PR | 00780 |
| 2010727 | Maribel Lopez Pagan | Urb. Las Marias D-1 | | | | Salinas | PR | 00751 |
| 1878963 | Maribel Lugo Garcia | Maribel Lugo Garcia | #21 Benigno Davila Bda Guaydia | | | Guayanilla | PR | 00656 |
| 2073755 | Marie Annette Lotti Vergne | El Madrigal calle 8 J-1 | | | | Ponce | PR | 00728 |
| 1968730 | Marie Annette Lotti Vergne | El Madrigal Calle 8 J1 | | | | Ponce | PR | 00730 |
| 1890275 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 |
| 2101547 | MARILUZ GONZALEZ RAMOS | 78 RUTA 4 | | | | ISABELA | PR | 00662 |
| 1991743 | Marina Lopez Escobar | PO Box 347 | | | | Loiza | PR | 00772 |
| 2024459 | Mario A. Gonzalez Suarez | Bo Barrancas RRI Box 6257 | | | | Guayama | PR | 00784 |
| 2076839 | Mario Lugo Morales | HC 3 Box 30121 | | | | Mayaguez | PR | 00680 |
| 2052275 | MARISOL LOPEZ TORRES | P.O. Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1984378 | Maritza E. Laguerre Perez | P.O. Box 3603 Marine Station | | | | Mayaguez | PR | 00680 |
| 2002907 | Maritza E. Laguerre Perez | P.O. Box 3603 Marine Station | | | | Mayaguiz | PR | 00680 |
| 2138695 | Maritza Guzman Rodriguez | 482 Sotavento Brisas del sur | | | | Juana Diaz | PR | 00795 |
| 2062440 | MARITZA LARACUENTE ROMAN | 18 Calle Manuel Rodriguez | Urb. San Isidro | | | Sabana Grande | PR | 00637 |
| 2062440 | MARITZA LARACUENTE ROMAN | PO BOX 1201 | | | | SABANA GRANDE | PR | 00637 |
| 923489 | MARITZA M LUGO CRUZ | E-2 CALLE ENEAS | URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 2130310 | MARITZA R. GONZALEZ VARGAS | HC-03 BOX 12068 | | | | UTUADO | PR | 00641 |
| 1935576 | Marrero Hernandez Leticia Noemi | HC-02 Box 8971 | | | | Aibonito | PR | 00705 |
| 2018432 | Marta I. Lugo Fabre | 115 San Felipe | | | | Guayanilla | PR | 00656 |
| 1858948 | MARY J HERNANDEZ DELGADO | PO BOX 1622 | | | | LAS PIEDRAS | PR | 00771 |
| 1946022 | Mayra E Hernandez Mangal | 5381 Calle Bagero Hacienda La Maltilde | | | | Ponce | PR | 00728-2435 |
| 210322 | MAYRA GUTIERREZ CLASS | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 210322 | MAYRA GUTIERREZ CLASS | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2130401 | Mayra W. Laspina Rivera | 1649 Calle Julio C Arteaga | Villa Grillasca | | | Ponce | PR | 00717 |
| 2130264 | MAYRA W. LASPINA RIVERA | URB. VILLA GRILLASCA | CALLE JULIO C. ARTEAGA #1649 | | | PONCE | PR | 00717 |
| 2100325 | Medellin P. Lopez Gonzalez | Calle 32 A-26 Sta. Sec | Turabo Gdns. | | | Caguas | PR | 00725 |
| 2067564 | Medellin P. Lopez Gonzalez | Turabo Gardens | Calle 32 A26 Sta. Sec. | | | Caguas | PR | 00725 |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HACIENDOS DEL CAGAFO | BO CALLOBE | | | JUANA DIAZ | PR | 00795 |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | PO BOX 274 | | | | JUANA DIAZ | PR | 00795 |
| 2029911 | Melvin Ivan Lopez Orence | #63 San Juan | | | | Camuy | PR | 00627 |
| 2029911 | Melvin Ivan Lopez Orence | Calle Amador | | | | Camuy | PR | 00627 |
| 1116820 | MERCEDES GONZALEZ TORRES | CIUDAD UNIVERSITARIA | N28 CALLE M | | | TRUJILLO ALTO | PR | 00976-3133 |
| 2068262 | Miagros Gonzalez Rodriguez | #9 Calle Benigna Davila | | | | GUAYAMLLA | PR | 00656 |
| 2064507 | MICHAEL HERNANDEZ COSME | APARTADO 806 | | | | JUANA DIAZ | PR | 00795 |
| 2015581 | Michelle Haber Crespo | Palmares de Monte Verde | 94 Ramal 842 Apto. 151 | | | San Juan | PR | 00926 |
| 1906068 | MIGDALIA GUADALUPE HERNANDEZ | LL-5 22 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 |
| 2148942 | Migdalia Jimenez Ortiz | Montesoria 2 Calle Arenas #41 | | | | Aguirre | PR | 00704 |
| 2145669 | Miguel A Lopes Plaza | HC02 Buson 8800 | | | | Juana Diaz | PR | 00795 |
| 2112146 | MIGUEL A LOSA ROBLES | METROPOLIS | A 55 CALLE 1 | | | CAROLINA | PR | 00987 |
| 1898164 | Miguel A. Hernandez Borrero | 38B Calle Azucena | | | | Sabana Grande | PR | 00637 |
| 2123001 | MIGUEL A. IRIZARRY SANCHEZ | URB. EXT LOS ROBLES | CEIBA CALLE C-15 | | | AGUADA | PR | 00602 |
| 1960366 | Miguel Angel Guadalupe Santiago | 5720 E15- Reparto Falencias | | | | Bayamon | PR | 00959 |
| 1960366 | Miguel Angel Guadalupe Santiago | Calle Federico Acosto Final Sec. 3 Monlitas | | | | Hato Rey | PR | 00912 |
| 1983437 | Miguelina Jimenez | Res. Lopez Sicardo Edi 8 APT 63 | | | | San Juan | PR | 00923 |
| 2067515 | Milagros Gonzalez Perez | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 |
| 1943600 | Milagros Gonzalez Rodriguez | Bda. Guaydia #9 Calle Benigna Davila | | | | Guayanilla | PR | 00656 |
| 1940701 | Milagros Gonzalez Rodriguez | Bda Guaydia #9 Calle Benigno Davila | | | | Guayanilla | PR | 00652 |
| 2089409 | MILAGROS GONZALEZ RODRIGUEZ | BDA. GUAYDIA #9 CALLE BENIGNO DAVILA | | | | GUAYANILLA | PR | 00656 |
| 2149497 | Milagros Minier Malave ( Hija) | 1972 Walton Ave Apt 4K | | | | Bronx | NY | 10453 |
| 1899545 | Mildred Hernandez Colon | Ave Los Margaritas 452 La Ponderosa | | | | Rio Grande | PR | 00745 |
| 1917555 | Mildred Hernandez Sanchez | F-3 Calle 5-Urb. Villa del Carmen | | | | Gurabo | PR | 00778 |
| 1936149 | MILDRED LABOY ABREU | HC01 BOX 17126 BO. MARINA II | | | | HUMACAO | PR | 00791 |
| 1936149 | MILDRED LABOY ABREU | HC 01 Box 17126 | | | | Humacao | PR | 00791 |
| 723130 | MILDRED LANGE VEGA | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 |
| 2042701 | Milton Jimenez Echevarria | PO Box 560212 | | | | Guayanilla | PR | 00656 |
| 1883240 | MINERVA HERNANDEZ HERNANDEZ | PO BOX 392 | | | | SAN LORENZO | PR | 00754 |
| 1808053 | Minerva Lorenzo Carrero | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1992922 | Miriam Gonzalez Negron | #18 Lehatti | | | | Villalba | PR | 00766 |
| 2058437 | Miriam Gonzalez Negron | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2058437 | Miriam Gonzalez Negron | PO Box 917 | | | | Villalba | PR | 00766 |
| 2054117 | Miriam Gonzalez Rivera | Apartado 7109 | | | | Mayaguez | PR | 00680 |
| 2003051 | Miriam González Rivera | Apartado 7109 | | | | Mayaguez | PR | 00680 |
| 724052 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE | BB 20 CALLE GUARIONEX | | | CAGUAS | PR | 00727-7710 |
| 2124861 | Miriam Luz Jimenez Quintona | PO Box 496 | | | | Adjuntas | PR | 00601 |
| 2095677 | Mirka Lugo Torres | PO Box 1085 | | | | Patillas | PR | 00723 |
| 262433 | MIRTA LASPINA GARCIA | HC-09 BOX 1537 | | | | PONCE | PR | 00731-9747 |
| 2062904 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | BARRIO COLLORES | | JAYUYA | PR | 00664-9612 |
| 1961696 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | | | JAYUYA | PR | 00664-9612 |
| 2020580 | Moises Hidalgo Soto | HC-1 Box 6155 | | | | Moca | PR | 00676 |
| 2134423 | Myriam Gonzalez Rodriguez | Urb. Santiago Apostol | Calle 4-G-19 | | | Santa Isabel | PR | 00757 |
| 1883483 | Myriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 |
| 2094512 | Myriam Irizarry Zeda | P.O Box 634 | | | | Angeles | PR | 00611 |
| 1808884 | Myriam Magenst Ramos | 16551 Cagan Crossings Blvd apt 308 | | | | Clermont | FL | 34714 |
| 2003846 | Myrna Hernandez Cuevas | P.O. Box 5000 | PMB 548 | | | Camuy | PR | 00627 |
| 1996279 | Myrna Ithier Rodriguez | 803 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 261093 | Myrna Laguerre Acevedo | Hc-03 Box 34452 | | | | Moca | PR | 00676 |
| 2008637 | Myrta Lopez Claudio | 1738 6.5.0. Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 2090244 | Myrtta Lucca Cruz | Apdo 294 | | | | Jayuya | PR | 00664 |
| 2106202 | NANCY GONZALEZ ROSARIO | HC 57- BOX 15497 | | | | AGUADA | PR | 00602 |
| 2130600 | Nancy Ivette Hernandez Irizarry | G-26 Marginal Norte - El Madrigal | | | | Ponce | PR | 00730 |
| 2145704 | Nancy Laboy Negron | Santa Rita IV | 2011 San Andres | | | Juana Diaz | PR | 00795 |
| 1122863 | NANCY LABOY NEGRON | URB SANTA RITA IV | 2011 CALLE SAN ANDRES | | | JUANA DIAZ | PR | 00795 |
| 2145729 | Nancy Laboy Negron | Urb. Santa Rita IV | 2011 San Andres | | | Juana Diaz | PR | 00795 |
| 2110814 | Nancy Lee Justiniano Carbonell | P.O. Box 1479 | | | | San German | PR | 00683 |
| 1984911 | NANCY LUGO SANABRIA | HC 01 BOX 3492 | | | | ADJUNTAS | PR | 00601 |
| 2039063 | NELLIE ITHIER MORALES | 1215 Samoa St Villa del Carmen | | | | Ponce | PR | 00716 |
| 2103588 | Nelly Hernandez Rodriguez | 3044 Ave Emilio Fagot - Urb Sta Clara | | | | Ponce | PR | 00716-4117 |
| 2135326 | Nelly Lopez Rojas | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero | Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 |
| 2135332 | Nelly Lopez Rojas | PO Box 1361 | | | | Aguas Buenas | PR | 00703 |
| 2135322 | Nelly Lopez Rojas | Segunda Unidad Sumidero | Esc. Carmen D Ortiz Ortiz, Region de Caguas | | | Aguas Buenas | PR | 00703 |
| 2135332 | Nelly Lopez Rojas | Sigunda Munidad Sumiden/ ESC Carmen D. Ortiz Oaiz | Region de Caguas | | | Aguas Buenas | PR | 00703 |
| 281575 | NELLY LUGO ROSARIO | VILLAS DEL CAFETAL 1 | J-16 CALLE 8 | | | YAUCO | PR | 00698 |
| 2015592 | NELSON L. GUASP TORRES | P.O. Box 731 | | | | Trujillo Alto | PR | 00977 |
| 1912189 | Nelson Liboy Jusino | R. 39 5 (Urb. Alturas de Yauco) | | | | Yauco | PR | 00698 |
| 1720761 | Nelson Machado Maldonado | 603 Arena | | | | Ponce | PR | 00731 |
| 2090309 | Nerida Malave Mercado | 362 Los Pinas | | | | Ponce | PR | 00728 |
| 2090309 | Nerida Malave Mercado | Parcelas Magueyes | | | | Ponce | PR | 00728 |
| 2015152 | Nidia Hernandez Garcia | Urb. Los Lirios 112 C/Aleli | | | | Juncos | PR | 00777-3912 |
| 202216 | NILDA GONZALEZ PAGAN | B6 CALLE 1 | JARDINES DE COAMO | | | COAMO | PR | 00769-0000 |
| 2113747 | NILSA LEON RIVERA | CALLE BENJAMIN MARTINEZ #5 PO BOX 373188 | | | | CAYEY | PR | 00737 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 853433 | NITZA LUNA SANTIAGO | P.O. BOX 5 | | | | LA PLATA | PR | 00786 |
| 2079915 | NIXA M JIMENEZ ORTIZ | 206 G W/9 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2105299 | Nora Leon Rivera | F - 8 Jardines II P. Box 373188 | | | | Cayey | PR | 00737 |
| 1605160 | NORA MACHUCA GARCIA | URB ALTAGRACIA | P9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 |
| 1858194 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 |
| 366939 | NORMA I GONZALEZ TORRES | PO BOX 1185 | | | | PENUELAS | PR | 00624 |
| 2076111 | Norma I. Gonzalez Rodriguez | Ext. Villa Rita | Calle 32 KK-3 | | | San Sebastian | PR | 00685 |
| 1948558 | Norma I. Guzman Santos | 11 Street Y-3 | Jardines de Cantano | | | Catano | PR | 00962 |
| 2081666 | Nydia E. Leon Cruz | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 |
| 1997164 | Olga E. Lugo Arroyo | PO Box 586 | | | | Penuelas | PR | 00624-0586 |
| 2007699 | Olga Hernandez Quinones | HC. Box 5180 | | | | Juncos | PR | 00777 |
| 1998342 | OLGA HERNANDEZ QUINONES | BOX 5180 | | | | JUNCOS | PR | 00777 |
| 1980663 | Olga Lozano Mattos | Calle 11 L-9 | | | | Humacao | PR | 00791 |
| 2076367 | Olga Lugo Rodriguez | P O Box 1051 | | | | Yauco | PR | 00698 |
| 1364334 | OMAR A. LUGO SOTO | URB FERRY BARRANCA | CALLE LA ROSA 208 | | | PONCE | PR | 00730 |
| 2066654 | Omar Hernandez Martinez | #37 Ave De Diego Bo. Mowalillo | | | | San Juan | PR | 00926 |
| 2066654 | Omar Hernandez Martinez | Cupey Garden | Calle 10 M-8 | | | San Juan | PR | 00926 |
| 1975396 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 |
| 2065227 | Oriali Lopez Gonzalez | #43 Dario Villafane | | | | Jayuya | PR | 00664 |
| 2088333 | Orlando A. Izquierdo Santiago | A9 Fdez. Juncos | Urb. Villa del Sol | | | Juana Diaz | PR | 00795 |
| 2101222 | Orlando A. Izquierdo Santiago | Dept. de Justicia | A9, Fdez. Juncos, Urb. Villa del Sol | | | Juana Diaz | PR | 00795 |
| 374811 | ORLANDO HERNANDEZ BATISTA | PO BOX 305 | | | | CAMUY | PR | 00627-0305 |
| 1995656 | Orlando Hernandez Fragoso | 405 Americo Miranda | Coop Los Robles 509 A | | | San Juan | PR | 00927 |
| 1995656 | Orlando Hernandez Fragoso | Norma Hernandez | 405 Ave Americo Miranda Apt 509A | | | San Juan | PR | 00927 |
| 1892902 | Orlando Lopez Figueroa | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1878956 | Orlando Lopez Figueroa | Avilla 1117 La Rambla | | | | Ponce | PR | 00730 |
| 374867 | ORLANDO LOPEZ LEBRON | HC 5 BOX 59150 | | | | SAN SEBASTIAN | PR | 00685 |
| 2019215 | Oscar Hernandez Chiques | Depto Educacion | Carr 787 3.4 Bo Bayamon | | | Cidra | PR | 00739 |
| 2019215 | Oscar Hernandez Chiques | PO Box 454 | | | | Cidra | PR | 00739 |
| 2068452 | Oscar J. Irizarry Molina | Jardines del Caribe TT-20 Calle 46 | | | | Ponce | PR | 00728 |
| 1129831 | OVIDIO GONZALEZ ROBLES | HC 3 BOX 4698 | CARR 131 INT 525 | | | ADJUNTAS | PR | 00601 |
| 264786 | PABLO LECTORA SOTO | PO BOX 224 | | | | MERCEDITA | PR | 00715 |
| 2064849 | PASTOR LOPEZ RODRIGUEZ | P O BOX 1499 | | | | YAUCO | PR | 00698 |
| 2149365 | Pedro A Jimenez Jimenez | HC07 Box 71772 | | | | San Sebastian | PR | 00685 |
| 2112849 | Pedro Granell Lopez | Carr 352 KM 44 Bo Legucomo | HC 6 Box 61740 | | | Mayaguez | PR | 00680 |
| 1824853 | PEDRO HERNANDEZ MEDINA | PO BOX 1320 | AVE. NOEL ESTRADA | | | ISABELA | PR | 00662-1320 |
| 2061542 | Pedro Hernandez Medina | P.O. Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 2078383 | Pedro J. Jimenez Echevarria | P.O. Box 561017 | | | | Guayanilla | PR | 00656 |
| 1863370 | PEDRO JUAN HERRERA-COTAL | 8131 CALLE SUR URB LOS MAESTROS | | | | PONCE | PR | 00717-0262 |
| 1864083 | Pedro Juan Lopez Rodriquez | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 |
| 1851466 | Pedro Lugo Torres | Urb. Las Delicias 1611 Santiago Openheimer | | | | Ponce | PR | 00728 |
| 2142133 | Pedro Luis Lopez Lopez | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 2077486 | Pons Irizarry Luis | Box.1766 | | | | Yaucu | PR | 00698 |
| 2118769 | Proidencia Gonzalez Reyes | 7077 Camino A Roman | | | | Quebradillas | PR | 00678 |
| 2080726 | Providencia Gonzalez Reyes | 7077 Callejon A Roman | | | | Quebradillas | PR | 00678 |
| 1983327 | PROVIDENCIA JORGE DE LEON | # D - 1A Azaba | Urb. Torremolinos | | | Guaynabo | PR | 00969 |
| 1997555 | Providencia Malave Malave | H-12 Calle 4 Urb. Brisasde Anasco | | | | Anasco | PR | 00610 |
| 1996010 | RAFAEL A LOPEZ CARABALLO | PO BOX 4956 PMB 466 | | | | CAGUAS | PR | 00726-4956 |
| 1134360 | RAFAEL GONZALEZ SOTO | PO BOX 94 | | | | MOCA | PR | 00676-0094 |
| 2148946 | Raimundo Hernandez Cruz | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 |
| 1854414 | Ramon A. Gonzalez Lugo | Calle Livio #1 Urb Stella | | | | Guayanilla | PR | 00656 |
| 1136163 | RAMON F. LOPEZ RIVERA | H14 CALLE 12 | VILLA NUEVA | | | CAGUAS | PR | 00727-6932 |
| 1900344 | Ramon G Gracia Morales | P.O. Box 1448 | | | | Arroyo | PR | 00714 |
| 2148365 | Ramon Gonzalez Suarez | Bo Coqui Parcelas Viejas #46 | | | | Aguirre | PR | 00704 |
| 2097723 | Ramon Hernandez | Parc Nueva Vida, 99 A Calle 12 | | | | Ponce | PR | 00716 |
| 2097723 | Ramon Hernandez | Parc. Nueva Vida, 99 A Calle 12 | | | | Ponce | PR | 00728 |
| 2147283 | Ramon Jimenez Ortiz | #140 Aguirre Ave. Vista Mar | | | | Aguirre | PR | 00704 |
| 2134476 | Ramona Cruz Gonzalez | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | | Ponce | PR | 00716 |
| 2075289 | Ramonita Lapia Ramos | H-4 12st Urb. Jardin de Layey I | | | | Cayey | PR | 00736-4017 |
| 1850910 | RAMONITA LOPEZ NAVARRO | URB EL MADRIGAL | G-6 CALLE 5 | | | PONCE | PR | 00731 |
| 2102859 | Raul Justiniano Marrero | HC 02 Box 23431 | | | | Mayaguez | PR | 00680 |
| 1897370 | Raysa E. Harrigan Martinez | C/100 Juaquina Coop Torres Carolina Edf A 613 | | | | Carolina | PR | 00979 |
| 2037574 | Reinaldo Gonzalez Gonzalez | HC-01 Box 2480 | | | | Jayuya | PR | 00664 |
| 2003299 | REINEIRO LOPEZ RUIZ | HC 60 BOX 29185 | | | | AGUADA | PR | 00602 |
| 2119182 | Ricardo Guadalupe Falero | Urb. Luquillo Mar CC 7b Calle C | | | | Luquillo | PR | 00773 |
| 1890849 | Richard D. Lugo De Jesus | 135 Paseo Rocio Mansion del Sol | | | | Sabana Seca | PR | 00952 |
| 2121952 | Richard Gonzalez | Res. Monte Hatillo | EDF-39 Apt-474 | | | San Juan | PR | 00924 |
| 206185 | Richard Gonzalez Vega | PO Box 1554 | | | | Orocovis | PR | 00720 |
| 1943527 | Robert Anthony Hagman Escabi | 4955 Zumbador | Urb. Casamia | | | Ponce | PR | 00728 |
| 508585 | Roberto Sanchez Gonzalez | Box 1142 | | | | Vieques | PR | 00765 |
| 1990413 | ROSA A JIMENEZ PEREZ | PO BOX 168 | | | | CIDRA | PR | 00739 |
| 1824363 | Rosa Angeles Loyola Torres | Hc 2 Box 4598 | | | | Penuelas | PR | 00624 |
| 1087818 | ROSA E. LIRIANO RODRIGUEZ | HC 04 BOX 44150 | | | | LARES | PR | 00669 |
| 2045819 | Rosa Enid Gonzalez Velazquez | HC 3 Box 6516 | | | | Humacao | PR | 00791 |
| 2034576 | Rosa Esther Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 |
| 1087999 | ROSA I GUZMAN GONZALEZ | ROSA I. GUZMAN GONZALEZ | 4 CALLE LEON | | | CAYEY | PR | 00736 |
| 1087999 | ROSA I GUZMAN GONZALEZ | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00737 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1088302 | ROSA M. KING ROSALES | P.O. BOX 1804 | | | | MAYAGUEZ | PR | 00681 |
| 1088302 | ROSA M. KING ROSALES | URB. GUANAJIBO HOMES | 739 CDR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 2009573 | ROSA M. LOPEZ BONILLA | URB. LA GUADALUPE 1607 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 |
| 2130132 | Rosa Rivera Heredia | HC 3 Box 16051 | | | | Utuado | PR | 00641 |
| 2069131 | Rosalina Gonzalez Roig | PO Box 37-2795 | | | | Cayey | PR | 00737 |
| 1143480 | ROSE HERNANDEZ MELENDEZ | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Rose M. Hernandez Melendez | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 1683723 | ROSEMARY RONDON GONZALEZ | 125 CALLE PIEDRA LUNA | URB. COLINAS 2 | | | HATILLO | PR | 00659 |
| 2101458 | RUBEN HERNADEZ ROSARIO | G-4 CALLE 7 | URB VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 2147658 | Rubin Leon Oquendo | HC 6 Box 4088 | | | | Ponce | PR | 00731-9608 |
| 2103625 | Ruth D. Lopez Caraballo | Urb. Costa Sur A-19, Calle B | | | | Yauco | PR | 00698 |
| 1999779 | RUTH E. HEREDIA NEGRON | HC-03 BOX 11740 | | | | JUANA DIAZ | PR | 00795 |
| 2099719 | Ruth M Lopez Santiago | 6200 Pershing Ave #158 | | | | Fort Worth | TX | 76116 |
| 1908791 | Ruth M. Isona Benitez | P.O. Box 370861 | | | | Cayey | PR | 00737 |
| 1931485 | Ruth N. Lopez Ortiz | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 |
| 2012563 | Sally Lebron Rivera | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 |
| 751634 | SANDRA HERNANDEZ | URB CALIMANO 123 | | | | MAUNABO | PR | 00707 |
| 1824729 | Sandra I Gonzalez Vivo | HC-01 Box 4992 | | | | Utuado | PR | 00641 |
| 1994269 | Sandra Liz Guzman Montes | HC 1 Box 5150 | | | | Sta. Isabel | PR | 00757 |
| 1870034 | SANDRA M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 2003455 | Santa I. Lao Garcia | Departamento de Educacion | 313 Cedro | | | Humacao | PR | 00791 |
| 2003455 | Santa I. Lao Garcia | HC-03 Box 5847 | | | | Humacao | PR | 00791 |
| 2066255 | Santiago De Jesus Justiniano | 4909 Paseo Vila Villa del Carmen | | | | Ponce | PR | 00716 |
| 1937711 | Santiago Lugo Irizarry | HC-03-13808 Bo. Barinas | | | | Yauco | PR | 00698 |
| 2149824 | Santos Jimenez Ortiz | Urb Montesoria II Calle Arenas | Buzon 283 | | | Aguirre | PR | 00704 |
| 2013250 | Sara L. Lopez Cartagena | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 |
| 2082479 | Sara Lebron Rodriguez | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 |
| 1980444 | SARY L. GRILLASCA LOPEZ | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 |
| 2146007 | Sergio Leon Cosme | P.O. Box 112 | | | | Juana Diaz | PR | 00795 |
| 2003480 | Sherri R Kennel | PO Box 2463 | | | | Guayama | PR | 00785 |
| 2042918 | Silvia Hernandez Silva | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 |
| 1969309 | Silvia Irizarry Suarez | 3310 Calle Antonia Saez | | | | Ponce | PR | 00728 |
| 1775050 | Sol M. Lopez Pamias | HC 05 Box 29842 | | | | Camuy | PR | 00627 |
| 2027138 | SONIA E. HUGGINS | PO BOX 8152 | | | | SAN JUAN | PR | 00910 |
| 1835242 | Sonia Edna Lugo Morales | 243 Prolongacion 25 de julio Suite #2 | | | | Yauco | PR | 00698 |
| 1906274 | Sonia Edna Lugo Morales | Bo Susua Baja - 4 Calles | | | | Yauco | PR | 00698 |
| 2115549 | Sonia Gonzalez Ramos | Carr. 314 Km. 06 | | | | San German | PR | 00683 |
| 2115549 | Sonia Gonzalez Ramos | HC02-Box 11592 | | | | San German | PR | 00683 |
| 1945073 | Sonia I Lopez Landrau | PO Box 1927 | | | | Moca | PR | 00676 |
| 755039 | SONIA I. ILDEFONSO RODRIGUEZ | PO BOX 347 | | | | PATILLAS | PR | 00723 |
| 2015000 | Sonia Laboy Rodriguez | HC-5 Box 7903 | | | | Yauco | PR | 00698 |
| 2020697 | Sonia Legron Cordova | 28/ Monaco Est. Fuentas | | | | Toa Alto | PR | 00953 |
| 1967144 | SOOKRAM LATCHMAN ARROYO | VILLAS DE CAM IALACHE | 136 C AUSUBO | | | RIO GRANDE | PR | 00745 |
| 1849357 | Suny A. Lugo Velaquez | Apartado 10135 | | | | Humacao | PR | 00792-1135 |
| 2024413 | Suny A. Lugo Velázquez | Apartado 10135 | | | | Humacao | PR | 00792-1135 |
| 2099096 | Swanilda Lopez Cabassa | #303, Onix, Urb. Villa Luisa | | | | Cabo Rojo | PR | 00623 |
| 1893520 | Teresa Gonzalez Perez | 36 4 Urb. T.C. Maduro | | | | Juana Diaz | PR | 00795 |
| 1096062 | TERESA HERNANDEZ MORALES | PO BOX 106 | | | | JAYUYA | PR | 00664 |
| 2002267 | TERESA LUNA LOPEZ | HC 01 BOX 3341 | | | | BARRANQUITAS | PR | 00794 |
| 2029748 | Tito E. Leon Roche | Urb. El Laurel 613 | Paseo San Pedrito | | | Cito Laurel | PR | 00780 |
| 1859166 | Tito E. Leon Roche | Urb. El Laurel 613 Paseo San Pedrito | | | | Coto Laurel | PR | 00780 |
| 1875666 | Tomasa Gonzalez Estrella | P.O. Box 372524 | | | | Cayey | PR | 00736 |
| 1875633 | TULIDANIA GONZALEZ | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 |
| 2072484 | VICINMANO LUGO RODRIGUEZ | BOX 285 | | | | PENUELAS | PR | 00624 |
| 799726 | VICMARIS LUGO RODRIGUEZ | BO.TALLABOA SALIENTE | APARTADO 285 | | | PENUELAS | PR | 00624 |
| 1999906 | Vicmaris Lugo Rodriguez | P.O. Box 285 | | | | Penueles | PR | 00624 |
| 1999906 | Vicmaris Lugo Rodriguez | Tallaboa Saliente Km 4 | | | | Penueles | PR | 00624 |
| 2105730 | Victor D. Lugo Colon | Baor Indicero Alta Cejar 128 K 29.7 | | | | Yauco | PR | 00698 |
| 2123721 | Victor E. Lopez Ayala | Cond. Concordia Gdres. #2 Apto 16K | 560 Calle Napoles | | | San Juan | PR | 00924 |
| 222552 | Victor J. Hernandez Vazquez | HC 01 Box 5976 | | | | Orocovis | PR | 00720 |
| 2041673 | Victor L Lamb Lebron | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985 |
| 1098413 | VICTOR M GONZALEZ SILVA | HC - 37 BOX 3538 | | | | GUANICA | PR | 00653 |
| 1995297 | Victor M. Irizarry | Urb. Villa Carolina | 237 #1 Calle L13 | | | Carolina | PR | 00985 |
| 585420 | Victor M. Lopez Sanchez | 211 Nogal | Jardines De Guanajibo | | | Mayaguez | PR | 00682 |
| 2081644 | VICTOR MANUEL IGLESIAS MORENO | P.O. BOX 769 | | | | YAUCO | PR | 00698 |
| 274539 | VIOLETA I. LOPEZ PACHECO | COUNTRY CLUB | JE11 CALLE 229 | | | CAROLINA | PR | 00983 |
| 1985910 | VIOLETA I. LOPEZ PACHECO | JE-11 229 COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 1890891 | Virgen de L. Leon Negron | 32 Ave. Del Plata | Urb. San Martin | | | Cayey | PR | 00736 |
| 2049519 | Virgenmina Gutierrez Santos | Aptdo 707 | | | | Luquillo | PR | 00773 |
| 2080291 | Vivian I. Laboy Santiago | 31 Calle Rey Felipe | | | | Juana Diaz | PR | 00795 |
| 1942628 | Waleska Hazario Almodovar | 224 Urb. El Arrendado | | | | Sabana Grande | PR | 00637 |
| 1871001 | WANDA A HERNANDEZ CRESPO | P.O. BOX 10036 | | | | PONCE | PR | 00732 |
| 1871001 | WANDA A HERNANDEZ CRESPO | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | | PONCE | PR | 00731 |
| 2144202 | Wanda Enid Lopez Santiago | P.O. Box 760 | | | | Rio Blanco | PR | 00744 |
| 1887273 | Wanda Guevara Ramos | Calle Victoria Mateo # 1 | | | | Salinas | PR | 00751 |
| 1887273 | Wanda Guevara Ramos | Wanda Guevara Ramos | PO Box 196 | | | Salinas | PR | 00751 |
| 2061384 | Wanda I. Gonzalez Velez | HC 05 BOX 58527 | | | | HATILLO | PR | 00659 |

Exhibit BU
161st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2093897 | Wanda Iris Gonzaque Cardona | PO Box 141286 | | | | Arecibo | PR | 00614-1286 |
| 1874063 | Wanda Irizarry Matias | HC 02 Box 22119 | | | | Cabo Rojo | PR | 00623 |
| 2022410 | WANDA LISSETTE LLORENS RAMIREZ | 3RA EXT SANTA ELENA | CALLE SANTA CLARA #61 | | | GUAYANILLA | PR | 00656 |
| 1871179 | Wanda Lissette Llorens Ramirez | 3rd ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 |
| 1718407 | Wencesla Horton Merenguelli | 3073 Cofreso PuntoOro | | | | Ponce | PR | 00728 |
| 2014642 | WILDA N. MALAWI ORTIZ | CALLE MARTIN LUTHER KING #148A | | | | COCO VIEJO SALINAS | PR | 00751 |
| 2123696 | Wilfredo Lugo Morales | HC-3 Box 30118 | | | | Mayaguez | PR | 00680 |
| 2149418 | WILLIAM GONZALEZ | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | | AGUIRRE | PR | 00704 |
| 2141641 | William Hernandez Gonzalez | P.O. Box 335245 | | | | Ponce | PR | 00733 |
| 2143059 | William Hernandez Rodriguez | P.O. Box 1254 | | | | Santa Isabel | PR | 00757 |
| 1943663 | Wilma S. Lopez Velez | Estancias Talavera 1 #7724 | Calle Tucan Bo. Galateo Bajo | | | Isabela | PR | 00662 |
| 1958226 | Wilson Gonzalez Echevarria | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 |
| 2044489 | Wilson Gonzalez Hernandez | P.O. Box 1239 | | | | Moca | PR | 00676 |
| 1375523 | WILSON GONZALEZ ZAYAS | HC 02 BOX 9872 | | | | JUANA DIAZ | PR | 00795 |
| 2000253 | Xiomara M. Hernandez Perez | Urb. Baldrich C/ Coll y Toste # 281 | | | | San Juan | PR | 00918 |
| 1890682 | Yasmin De L. Laboy Colon | Urb Valle Hucares | 113 Calle Guayaca | | | Juana Diaz | PR | 00795 |
| 1820395 | Yelitza Lopez Bocachica | 8139 Calle Concondia | | | | Ponce | PR | 00730 |
| 1820395 | Yelitza Lopez Bocachica | HC 01 PO BOX 3650 | | | | Villalba | PR | 00766 |
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | PO BOX 1803 | | | | LARES | PR | 00669 |
| 1972988 | Yolanda Gonzalez Torres | Paseos de Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 |
| 2110147 | YOLANDA LASSALLE VELAZQUEZ | HC-02 BOX 12451 | BA CAPA | | | MOCA | PR | 00676 |
| 1957799 | Yolanda Lopez Colon | 3955 Eternity Cir | | | | St. Cloud | FL | 34772 |
| 1957799 | Yolanda Lopez Colon | HC-2 Box 7241 | | | | Salinas | PR | 00751 |
| 2064638 | YOVANNA GONZALEZ TORRES | P.O. BOX 388 | | | | SAN LORENZO | PR | 00754 |
| 1935536 | Zaida Gutierrez Class | Bda Guaydia Calle Heriberto Torres #3 | | | | Guayanilla | PR | 00656 |
| 2085090 | Zenaida Gonzalez Ortiz | 23-4 Calle South Main | | | | Carolina | PR | 00983-2944 |
| 2004678 | ZENAIDA GONZALEZ RIVERA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795-9703 |
| 1873383 | Zereida Laracuente Ortiz | HC 07 Box 2402 | | | | Ponce | PR | 00731 |
| 1873383 | Zereida Laracuente Ortiz | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2096782 | Zinnia Grillasca Lopez | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 |
| 2037763 | Zoraida Hernandez Malave | Urb. Sabanera del Rio | 344 Camino de los Lirios | | | Gurabo | PR | 00778 |
| 2033465 | ZORAIDA LORENZO LORENZO | PO BOX 1156 | | | | RINCON | PR | 00677-1156 |
| 2032256 | Zoraida Lozada Sanchez | P.O. Box 797 | | | | Corozal | PR | 00783 |
| 2156915 | ZORY I HERNANDEZ RODRIGUEZ | 507 CARACCLES 2 | | | | PENUELAS | PR | 00624 |
| 1976953 | ZULMA A. LOPEZ MARTINEZ | JARDINES DEL CARIBE 2 #21 | | | | PONCE | PR | 00728 |

**Exhibit BV**

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2141494 | Abraham Morales Maldonado | Bo. Aguilita Calle 40 # 901 | Box HC-4-7594 | | | Juana Diaz | PR | 00795 |
| 2087733 | Ada I. Mercado Rivera | P.O. Box 88 | | | | La Plata | PR | 00786 |
| 2085660 | Ada Marrero Diaz | Gran Vista 2 Plaza 5 Casa 49 | | | | Gurabo | PR | 00778 |
| 5094 | ADA MERCADO RUIZ | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 |
| 2053635 | Adabel Marcucci Ramirez | 2760 Calle La Salle | | | | Ponce | PR | 00728-1724 |
| 2143035 | Adalberto Martinez Rivera | Urbanizacion Caobo Calle Bambu 1315 | | | | Ponce | PR | 00716 |
| 879456 | Adalberto Merced Acevedo | HC 03 Box 15385 | | | | Aguas Buenas | PR | 00703 |
| 1998846 | Adelaida Mendez Rodriguez | 1719 Arkansas Urb San Gerardo | | | | San Juan | PR | 00926 |
| 1908863 | Adelaida Mercado Banos | Estancias Yidomar | Calle Comet V-4 | | | Yauco | PR | 00698 |
| 1908863 | Adelaida Mercado Banos | PO Box 642 | | | | Yauco | PR | 00698 |
| 328833 | ADELAIDA MERCADO MIRANDA | HC 60 BOX 29242 11 | | | | AGUADA | PR | 00602 |
| 2032315 | AELIS IRMINA MIRANDA VELEZ | A3-8 CALLE 43 URB BONNE VILLE MANOR | | rafelis@hotmail.com | | CAGUAS | PR | 00725-4840 |
| 2055774 | Aelis Irmina Miranda Velez | A3-8 Calle 43 | Urb. Bonn. Manor | | | Caguas | PR | 00727-4840 |
| 946320 | AGUEDA MEDINA MARTINEZ | VILLA NUEVA | M7 CALLE 5 | | | CAGUAS | PR | 00727-6919 |
| 1976529 | Agueda Medina Martinez | M-7 5 Urb Villanueva | | | | Caguas | PR | 00727 |
| 1965715 | Aguenda Medina Martinez | M-7 5 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727 |
| 2157679 | Agustin Medina Vazquez | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 |
| 2115985 | Aida I. Mendez Cruz | F3 Calle 6 Urb. Venturini | | | | San Sebastian | PR | 00685 |
| 1780322 | Aida Montanez Rodriguez | Hc-03 Boc 37572 | | | | Caguas | PR | 00725 |
| 2056796 | Alain Mattei Medina | Urb La Lula Calle 3 D11 | | | | Ponce | PR | 00731 |
| 2038997 | Alex Martinez Mendez | Carr 447 Km 3.7 (HC-1 Box 9699) | | | | San Sebastian | PR | 00685 |
| 2038997 | Alex Martinez Mendez | HC1 Box 9699 | | | | San Sebastian | PR | 00685 |
| 1865098 | Alexis Mojica Rodriguez | H.C. 02 Box 23830 | | | | Mayaguez | PR | 00680 |
| 1822943 | ALFREDO MOLINA RUIZ | CARR 685 KM 0.9 | CONDOMINIO NUEVES VILLAS DEL MANATI | BUZON 208, APT R302 | | MANATI | PR | 00674 |
| 1800510 | Alicia Mercado Sanchez | Bo. Basas Maravillas | Calle Las Alexendras K-18 | | | Mercedita | PR | 00715 |
| 1630356 | Alida Martinez Ramirez | Cond. Las Torres Navel, Apto. 1102-B | | | | Yauco | PR | 00698 |
| 1849293 | Alma N Mercado Beniquez | PO Box 206 | | | | Isabela | PR | 00662 |
| 2010748 | ALVIN MELENDEZ MEDINA | PO BOX 1077 | | | | BARRANQUITAS | PR | 00794 |
| 1860571 | ALVIN MONTES CINTRON | URB LAS ALONDRAS | A 37 CALLE 1 | | | VILLALBA | PR | 00766 |
| 2023885 | Amarilys L. Mora Pabon | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 |
| 2141289 | America Melendez Sanchez | Bo Vallas Torres #68 | | | | Mercedita | PR | 00725-2117 |
| 2070589 | Ana A. Mendez Figueroa | Calle 2 D3 | | | | Cidra | PR | 00739 |
| 2078577 | Ana Belen Matos Matos | 907 Rosendo Viteibo | | | | Country Club S.J. | PR | 00924 |
| 1992497 | Ana E. Martinez Ramos | PO Box 292 | | | | Naguabo | PR | 00718 |
| 2007885 | Ana H. Martinez Medina | HC #3 Box 12035 | | | | Yabucoa | PR | 00767 |
| 1951274 | Ana Iris Martinez | HC 3 Box 26851 | | | | Lajas | PR | 00667 |
| 2068742 | Ana L. Morales Galarza | HC 6 Box 60310 | | | | Aguadilla | PR | 00603-9803 |
| 1995306 | Ana L. Morales Galarza | HC 6 Box 60310 | | | | Aquadilla | PR | 00603-9803 |
| 1913749 | Ana M. Maldonado Cabrera | 14 X 25 AH. DE FLAMBOYAN | | | | BAYAMON | PR | 00956 |
| 2145671 | Ana M. Martinez | #307 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 2116456 | ANA MARRERO RIVERA | CALLE ALEJANDRIA 1030 SJ | | | | PUERTO NUEVO | PR | 00920 |
| 2005191 | Ana Melendez Rosario | HC 02 Box 12570 | | | | Aguas Buenas | PR | 00703-9603 |
| 608391 | ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 |
| 1932058 | Ana T. Molina Jimenez | HC-02 Box 12103 | | | | Aguas Buenas | PR | 00703 |
| 2074987 | Ana V. Martinez Velazquez | 41104 Paseo Turey-Villas del Turey | | | | Coto Laurel | PR | 00780 |
| 2110264 | ANDREA MERCADO MORALES | P.O. BOX 8921 | | | | PONCE | PR | 00732 |
| 1945006 | Andres Matteis Camacho | Jardina Mount Blanc Calle H # I 19 | | | | Yauco | PR | 00698 |
| 2136486 | Aneudi Mercado Cortes | Hc 58 Box 14114 | | | | Aguada | PR | 00602 |
| 2136484 | ANEUDI MERCADO CORTES | HC 58 BOX 14114 | BO NARANJO | | | AGUADA | PR | 00602 |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | PO BOX 3044 | | | | SAN GERMAN | PR | 00683 |
| 2037784 | Angel Jesus Matos Ortiz | Avenida Roosevelt | | | | Hato Rey | PR | |
| 2037784 | Angel Jesus Matos Ortiz | PO Box 8547 | | | | Ponce | PR | 00731 |
| 2000781 | Angel L. Morales Ayala | Bo Lago Garzrs c/518 Km 5.9 | | | | Adjuntas | PR | 00601 |
| 2144660 | Angel Mercado Torres | HC06 Box 9009 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 18

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2040645 | Angel Miguel Mercado Quiles | Urb. Villa Machuelo | Apt L-1 | | | Ponce | PR | 00730 |
| 1820999 | Angel R. Montes Vega | PO Box 1243 | | | | Orocovis | PR | 00720 |
| 1970783 | Angela I. Millet Abreu | P.O. Box 2223 | | | | Isabela | PR | 00662 |
| 2137123 | Angela Morales Cora | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1867727 | Angelita Mangual Santiago | 23 Q-13 | Urb. Alta Vista | | | Ponce | PR | 00731 |
| 2094805 | ANGELITA MARTIZ FIGUEROA | PO BOX 261 | | | | OROCOVIS | PR | 00720 |
| 2146906 | Anibal Martinez Rivera | Res. Pedro M. Descartes | Edif-11 Apt. 69 | | | Santa Isabel | PR | 00757 |
| 1885271 | ANIBAL MONTE VAZQUEZ | URB LAS ALONDRAS | A37 CALLE 1 | | | VILLALBA | PR | 00766-2302 |
| 1940413 | Anixa Melendez Rivera | PO Box 1557 | | | | Juana Diaz | PR | 00795 |
| 1952637 | ANTONIA MARRERO BRACERO | RR 1 BOX 13775 | | | | TOA ALTA | PR | 00953 |
| 1956068 | Antonia Montanez Dominguez | Calle Guaraguao BB10 | | | | Barceloneta | PR | 00617 |
| 1929446 | Antonia Montanez Dominguez | Urb. Villa Barcelona | Calle Guaraguao BB-10 | | | Barceloneta | PR | 00617 |
| 613446 | ANTONIO MELENDEZ RODRIGUEZ | HC 1 BOX 6231 | | | | OROCOVIS | PR | 00720 |
| 1726961 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | | Jayaya | PR | 00664 |
| 1938166 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | | Jayuya | PR | 00664 |
| 613997 | Aracelis Miranda Santiago | 230 Cipres Est. Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 613997 | Aracelis Miranda Santiago | PO Box 443 | | | | Juana Diaz | PR | 00795 |
| 2025631 | Armando Amador Morales Igartia | PO Box 1485 | | | | Moca | PR | 00676 |
| 1978770 | Austria Martinez Ramos | C-16 Algarroba | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 2093418 | Awilda Maldonado Rivera | Carr 105 Bo Limon | KM 85 | | | Mayaguez | PR | 00680 |
| 2093418 | Awilda Maldonado Rivera | HC 3 Box 36669 | | | | Mayaguez | PR | 00680 |
| 2017854 | Awildo Martinez Colon | P.O. Box 932 | | | | Orocovis | PR | 00720 |
| 2126142 | Axel M. Marrero Seda | Caracoles III 821 | Buzon 1264 | | | Penuelas | PR | 00624 |
| 1715959 | BELINDA MARTINEZ GIRAUD | BOX 1592 | | | | HATILLO | PR | 00659 |
| 1818344 | Belinda Martinez Giraud | P.O. Box 1592 | | | | Hatillo | PR | 00659 |
| 2006655 | BELMARIE MALDONADO MONTES | PMB 133 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 2144904 | Benjamin Maldonado Alvarado | Barrio Playita C-4 | | | | Salinas | PR | 00751 |
| 1646870 | Bernardina Miranda | 16129 Four Lakes Lane | | | | Montverde | FL | 34756 |
| 2157689 | Bethzaida Melendez Cabrera | Bo Mosquito Pda 9 Buzon 2040 | | | | Aguirre | PR | 00704 |
| 344187 | Betsey L. Morales Figueroa | P.O. Box 758 | | | | Cidra | PR | 00739-0758 |
| 1884161 | BETSIE MALDONADO CONTRERAS | 35 CAMINO TABONUCAL | | | | SAN JUAN | PR | 00926 |
| 2060269 | Betzaida Montaldo Aponte | Urb Estancia del Golf Club Calle Luis A Morales #622 | | | | Ponce | PR | 00730-0536 |
| 2157150 | Bienvenido Maldonado Lebron | PO Box 598 | | | | Santa Isabel | PR | 00757 |
| 343667 | BLANCA L MORALES CORTES | URB REPTO EL VALLE | 188 CALLE SAUCE | | | LAJAS | PR | 00667 |
| 1969215 | Blanca Marquez Ramirez | G-45 Capitan Correa | | | | Bayamon | PR | 00959-4950 |
| 2130639 | Brenda Montalvo Munoz | 2608 Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 |
| 886780 | BRUNILDA MENDEZ PEREZ | URB LAS MARGARITAS 6 | | | | ISABELA | PR | 00662 |
| 1948480 | CAMILLE O MERCADO RAMOS | PO BOX 388 | | | | PATILLAS | PR | 00723 |
| 1749836 | Candida L Melendez Alvarad | Empleada de Comedor | Departamento de Educacion de PR | Edificio Gubernamental de Santa Isabel | | Santa Isabel | PR | 00769 |
| 1749836 | Candida L Melendez Alvarad | PO Box 885 | | | | Coamo | PR | 00769-0885 |
| 2011465 | CANDIDO MARRERO TORRES | PO BOX 26 | | | | VILLALBA | PR | 00766-0026 |
| 1973991 | Candido Melendez Alvarado | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 2049567 | Caridad Martinez Rivera | PO Box 844 | | | | Quebradillas | PR | 00678 |
| 1964105 | Carla L. Martinez Pena | #5 Calle Hospital | | | | Orocovis | PR | 00720 |
| 1999860 | CARLOS A MERCADO SALAMANCA | P.O. BOX 2030 | | | | ISABELA | PR | 00662 |
| 1917121 | Carlos A. Molini Santos | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 |
| 1968826 | CARLOS E. MALDONADO GONZALEZ | HC-01 BOX 3961 | | | | VILLALBA | PR | 00766 |
| 1897923 | CARLOS E. MALDONADO GONZALEZ | HC-1 BOX 3961 | | | | VILLALBA | PR | 00766 |
| 2073529 | Carlos J. Melendez Lopez | Ext. Santa Teresita Alodia 3843 | | | | Ponce | PR | 00730-4619 |
| 2144265 | Carlos L Melendez Alomar | Urb. Las Antillas Calle P.R Casa A6 | | | | Salinas | PR | 00751 |
| 2156231 | Carlos L. Maldonado Rivera | HC02 Box 6605 | | | | Adjuntas | PR | 00601 |
| 1918901 | Carlos M Miranda Morales | Urb.Sombras del Real Calle Ausubo #208 | | | | Coto Laurel | PR | 00780 |
| 2090732 | CARLOS MAYSONET NEGRON | NEL CALLE 9 | SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1702543 | CARLOS MERCADO QUINONES | HC 7 BOX 71155 | | | | ARECIBO | PR | 00612 |

Exhibit BV
162nd Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2107709 | Carmelo Medina Cruz | 21505 Villas de Guavate | | | | Cayey | PR | 00736 |
| 2002249 | CARMEN D MELENDEZ RIVERA | PO BOX 801413 | | | | COTO LAUREL | PR | 00780-1413 |
| 1888354 | Carmen D. Matos Martinez | #101 Calle Carrau | | | | Mayaguez | PR | 00680 |
| 2132276 | Carmen E. Morales Garcia | 2356 Calle Loma | | | | Ponce | PR | 00730 |
| 1879150 | Carmen Elena Mercado Alicea | Calle Edna Casa E10 | Glenview Gardens | | | Ponce | PR | 00730 |
| 1989859 | Carmen Elisa Medina Gomez | 3-C-53 Ferrara | Urbanizacion - Villa del Rey | | | Caguas | PR | 00727 |
| 2041945 | Carmen F. Marrero Vega | Carr. 345 Urb. Verdum I #3 | | | | Hormigueros | PR | 00660-1801 |
| 2157192 | Carmen G. Medina Ramos | HC-05 Box 56732 | | | | Mayaguez | PR | 00680 |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | BOX 9442 | | | | BAYAMON | PR | 00960 |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | Carr 167 Km 10 | | | | Bayamon | PR | 00957 |
| 2122239 | Carmen Iris Mendez Santiago | PO Box 9442 | | | | Bayamon | PR | 00960 |
| 336424 | Carmen L Miranda Zaragoza | HC 08 | Buzon 3304 | | | Sabana Grande | PR | 00637 |
| 2032820 | Carmen L Montalvo Rojas | PO Box 1011 | | | | Sabana Grande | PR | 00637 |
| 1322972 | CARMEN L MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 2097581 | Carmen L. Maldonado Cora | P.O. Box 1015 | | | | Saint Just | PR | 00978 |
| 2116441 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSE | CALLE 3-I 13A | | | SAN JUAN | PR | 00923 |
| 2048381 | Carmen Luz Marrero Gomez | Urb. Jardines Del Mamey | G-37 | | | Patillas | PR | 00723 |
| 2062205 | Carmen Luz Marrero Mercado | Calle 28 Este AS 24 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1993460 | Carmen Luz Martir Acevedo | HC01 4467 | | | | Lares | PR | 00669 |
| 2135449 | Carmen M Martinez Gutierrez | 21628 Bo Guavate | | | | Cayey | PR | 00736-9411 |
| 2135261 | Carmen M Matias Ruiz | PO Box 629 | Urb Brisas de Anasco Calle 6 G15 | | | Anasco | PR | 00610 |
| 1179810 | CARMEN M MENDEZ AYALA | P.O. BOX 1599 | | | | LARES | PR | 00669 |
| 1925451 | Carmen M. Martinez Gonzalez | P.O. Box 847 | | | | Gurabo | PR | 00778 |
| 2052164 | CARMEN M. MEJIA FIGUEROA | BZ 723 JORGE SANCHEZ BONILLA D-6 | | | | AGUIRRE | PR | 00704 |
| 2038846 | Carmen M. Mercado Cruz | HC 03 Box 11209 | | | | Juana Diaz | PR | 00795 |
| 1977601 | Carmen M. Montanez Maldonado | 200 Juncos Villas Palmeras | | | | San Juan | PR | 00915 |
| 1989070 | CARMEN M. MONTERO MARTINEZ | G-1 5 URB. EL MADRIGAL | | | | PONCE | PR | 00730-1418 |
| 1978447 | Carmen M. Morales Borrero | HC1 Box 9200 | | | | Guayanilla | PR | 00656-9413 |
| 1992830 | Carmen M. Morales Cardona | HC 5 Box 5982 | | | | Aguas Buenas | PR | 00703-9000 |
| 2015062 | Carmen M. Morales Melendez | V Prades | 681 A Chavier St 8 | | | San Juan | PR | 00924 |
| 2004081 | Carmen Maria Maldonado Robledo | C/I LL-38 | Urb Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 1904443 | Carmen Maria Montero Martinez | G1 5 Urb. El Madrigal | | | | Ponce | PR | 00730-1418 |
| 2091985 | CARMEN MARIE MERCADO CRUZ | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 |
| 972711 | CARMEN MASSOL SANTANA | JARD DEL CARIBE | DD2 CALLE 28 | | | PONCE | PR | 00728-2603 |
| 1944450 | Carmen Medina Delgado | PO Box 207 | | | | Las Piedras | PR | 00771 |
| 323620 | CARMEN MELENDEZ RAMOS | URB VEVE CALZADA | P13 CALLE 5 | | | FAJARDO | PR | 00738-3732 |
| 2047385 | CARMEN MILAGROS APONTE | P.O. BOX 9475 | | | | CAGUAS | PR | 00726 |
| 1880281 | Carmen Miranda Melendez | F-46 Calle B Reparto Mantellano | | | | Cayey | PR | 00736 |
| 2013466 | Carmen Miranda Melendez | F-46 Calle B Reparto Montellano | | | | Cayey | PR | 00736 |
| 1834702 | Carmen Miranda Rodriguez | 7436 Perpetuo Socorro | Urb. Santa Maria | | | Ponce | PR | 00717 |
| 2043446 | Carmen Mojica Casanova | Bo. Juan Gonzalez K26.9. Rio Grande | | | | Rio Grande | PR | 00745 |
| 2043446 | Carmen Mojica Casanova | P.O.Box 1353 Rio Grande | | | | Rio Grande | PR | 00745 |
| 2029914 | Carmen Molinari Vazquez | Bo Macana Carr 132 Km 3.8 Int. | HC 1 Box 6632 | | | Guayanilla | PR | 00656 |
| 804179 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 KM 3.8 INT | | | GUAYANILLA | PR | 00656 |
| 1917599 | Carmen Morales Bravo | PMB 006 Box 8901 | | | | Hatillo | PR | 00659 |
| 1908115 | Carmen Nelida Montes Lopez | PO Box 887 | | | | Orocovis | PR | 00720 |
| 1911463 | Carmen R. Matos Alicea | Urb. La Guadalupe 1623 Calle Jardines Ponciana | | | | Ponce | PR | 00730 |
| 2048899 | Carmen S. Matas Rodriguez | HC 04 Box 15652 | | | | Carolina | PR | 00987 |
| 1994423 | CARMEN S. MATO RODRIGUEZ | HC04 BOX 15652 | | | | CAROLINA | PR | 00987 |
| 2023926 | Carmen Zaida Morales Guzman | Urb San Antonio 1741 Calle Doncella | | | | Ponce | PR | 00728 |
| 1818944 | Cecilia Morales Negron | Bo Semil Carr. 514 Hm. km-1 Hm 8 | | | | Villalba | PR | 00766 |
| 2021516 | Celsa Maldonado Nazario | 10079 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1993011 | Christian Morales Lebron | HC-15 Box 15130 | | | | Humacao | PR | 00791 |
| 2128828 | Cindy I. Mercado Lopez | 7571 Sand Lake Pointe Loop | Apt. 105 | | | Orlando | FL | 32809 |

Exhibit BV
162nd Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2128828 | Cindy I. Mercado Lopez | HC 5 Box 24129 | | | | Lajas | PR | 00667 |
| 1822199 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLE JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664 |
| 2031618 | Cinthia Mercado | P.O. Box 2088 | | | | Aibonito | PR | 00705 |
| 1837752 | CLARIBEL MILLAN VAZQUEZ | PO BOX 691 | | | | SAN GERMAN | PR | 00683 |
| 1853452 | Claribel Montalvo Caceres | B88 Villa Real | | | | Cabo Rojo | PR | 00623-3005 |
| 2078147 | Claribel S. Millan Ferrer | Urayoan II-10 Pargue del Monte | | | | Caguas | PR | 00727 |
| 2098252 | Clotilde Martinez Rodriguez | 14 Calle 1 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 2074208 | Clotilde Molina Garcia | La Plena Calle Los Caobos | | | | Mercedita | PR | 00715 |
| 2143483 | Confesor Aviles Maldonado | HC-01 Box 5287 | | | | Santa Isabel | PR | 00757 |
| 2014484 | DAISY I. MARTINEZ ORTIZ | APT 461 | | | | MOROVIS | PR | 00687 |
| 1272311 | DALIA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | 91 CALLE 13 | | | SALINAS | PR | 00751 |
| 1847056 | Damaris Montalvo Millan | # 9 Callek | | | | Ensenada | PR | 00647 |
| 2023524 | Daniel Mendez Torres | Urb. Brisas del Guayanes Otono 124 | | | | Penuelas | PR | 00624 |
| 1789929 | Danilo Montalvo Velez | 45 Calle San Blas | | | | Lajas | PR | 00667 |
| 1931853 | Dario Marcano Diaz | RR7 Box 11023 | | | | Toa Alta | PR | 00953 |
| 2136426 | David E. Miranda Ortiz | HC 6 Box 2073 | | | | Ponce | PR | 00731 |
| 2136426 | David E. Miranda Ortiz | Urb. Hacienda San Jose c/ Paraiso # 5 | | | | Ponce | PR | 00731 |
| 1932141 | Delma Iris Martinez Torres | 8651 Carr 514 | | | | Villalba | PR | 00766-9043 |
| 2134798 | Denis E Medina Soto | #474 Calle Barbosa | | | | Moca | PR | 00676 |
| 979736 | Denise Marin Rodriguez | Urb Levittown | JJ 1 Juan Ramos | | | Toa Baja | PR | 00949 |
| 1920452 | Deny Javier Millan Martinez | HC-05 Box 25028 | | | | Lajas | PR | 00667 |
| 2093565 | Diana Maldonado | HC 02 Box 4846 | | | | Villalba | PR | 00766 |
| 2090250 | Dionicio Martina Feliciano | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 |
| 1996333 | DIXON MARTINEZ VELAZQUEZ | PO BOX 681 | | | | GUANICA | PR | 00653 |
| 1738841 | Domingo Montilla Arroyo | HC-2 Box 5023 | | | | Penuelas | PR | 00624 |
| 1943409 | DOMINIC MORALES CRUZ | PO BOX 2085 | | | | SALINAS | PR | 00751 |
| 1857139 | Dora A. Martinez Hernandez | 3292 Paseo Colina Levittown | | | | Toa Baja | PR | 00949 |
| 1816210 | Doris Marrero Morales | 41998 Carr 511 | | | | Coto Laurel | PR | 00780 9000 |
| 1936264 | EDGAR MORALES AYALA | HC 3 BOX 5234 | | | | ADJUNTAS | PR | 00601 |
| 1966672 | EDGARDO MARCUCCI RAMIREZ | PO BOX 377 | | | | PENUELAS | PR | 00624 |
| 1874279 | Edgardo Martinez Maldonado | 5372 Calle Bagazo | Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2039690 | EDGARDO MARTINEZ MALDONADO | HACIENDA LA MATILDE | 5372 CALLE BAGAZO | | | PONCE | PR | 00728 |
| 2099757 | EDGARDO MORALES CINTRON | CALLE 7 E-9 | | | | SANTA ISABEL | PR | 00757 |
| 2100209 | Edith M. Mantilla Feliciano | 2351 Carr 494 | | | | Isabela | PR | 00662 |
| 2086814 | EDITH M. MEDINA TORRES | P.O. BOX 292 | | | | JAYUYA | PR | 00664 |
| 1961404 | Edith M. Mejias Figueroa | A-1 Calle Los Rasales PO Box 140 | | | | Salinas | PR | 00751 |
| 2074619 | EDNA NOEMI MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 |
| 2008450 | Edna Yarlin Maldonado Saez | P.O. Box 126 | | | | Barranquitas | PR | 00794 |
| 2036376 | Edward Maldonado Santiago | Parcelas Cabaza 307 Bo. Coqui | | | | Aguirre | PR | 00704 |
| 2094502 | EDWIN L MEDINA PAGAN | URB. HACIENDAS DE BORINQUEN II 2 CALLE CEIBA | | | | LARES | PR | 00669 |
| 2094502 | EDWIN L MEDINA PAGAN | ZONA INDUSTRIAL VICTOR ROJAS | | | | ARCUBO | PR | 00612 |
| 2141354 | Edwin Martinez Leon | HC 02 Box 9984 | | | | Juana Diaz | PR | 00795 |
| 1973406 | Edwin Medina Perez | Ninguna | 17 Rutalo | | | Isabela | PR | 00662 |
| 1756421 | EDWIN MERCADO CORTES | 3140 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716 |
| 1877855 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA CALLE SANTA ANA | | | | PONCE | PR | 00731 |
| 2148222 | Edwin Montalvo Pitre | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 |
| 2157535 | Edwin Montanez Camacho | HC5-Box 4995 | | | | Yabucoa | PR | 00767 |
| 2157198 | Efrain Melendez | Urb Las Antilla Calle Puerto Rico A-6 | | | | Salinas | PR | 00751 |
| 2121347 | Egga Martin Vargas | Perla del Sur | Paquito Montaner 4621 | | | Ponce | PR | 00717-0310 |
| 1935247 | Eladio Martinez Martinez | HC-1 Box 17128 | | | | Humacao | PR | 00791 |
| 1962071 | Elba Elena Matos Rangel | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 |
| 2103656 | ELBA MORALES MORALES | 4 B Urb. Campamento | | | | Gurabo | PR | 00778 |
| 1197050 | Eliezer Matos Guzman | 8207 Sector Vendrel | | | | Utuado | PR | 00641 |
| 2115371 | Elisa Martinez Rodriguez | HC 02 Box 5911 | | | | Penuelas | PR | 00624 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2110011 | Elisandra Melendez | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 |
| 2110967 | Elisania Medina Vazquez | Urb. Jaime L. Drew Calle A#238 | | | | Ponce | PR | 00730 |
| 1938910 | Elizabeth Martinez | 378 Hacienda Florida | Calle Pascua | | | Yauco | PR | 00698 |
| 1939390 | Elizabeth Matos Lopez | Urb Sabana Del Palmer 502 | | | | Comerio | PR | 00782 |
| 2062780 | Elizabeth Merejo Alejo | P.O. Box 4039 | | | | Ponce | PR | 00733 |
| 1917540 | Elizabeth Morales Figueroa | Bo. Pow Hondo Carr 109 Km 16 | | | | Anasco | PR | 00610 |
| 1917540 | Elizabeth Morales Figueroa | RR-5 Box 87 | | | | Anasco | PR | 00610 |
| 1997275 | Elsa Maria Mendez Santiago | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 |
| 1696915 | ELSA MERCADO COLON | HC02 B2.32202 | | | | JUANA DIAZ | PR | 00795 |
| 1696539 | ELSA MERCADO COLON | HC 07 B232202 | | | | JUANA DIAZ | PR | 00795 |
| 1696915 | ELSA MERCADO COLON | URB ESTANCIAS DEL SUR | J-13 CAPA PRIETO | | | JUANA DIAZ | PR | 00795 |
| 1986356 | Elsie Gladys Medina Hernandez | 107 Urb. Los Robles Calle Flamboyan | | | | Moca | PR | 00676 |
| 2050106 | Elvira Mercado Padilla | PO Box 2138 | | | | Hatillo | PR | 00659 |
| 2020303 | EMMA G MOLTALOR CARABALLO | HC01 BOX 3127 BAMO CAPOS | | | | ADJUNTAS | PR | 00601 |
| 2092095 | Emma G. Montalvo Caraballo | HC 01 Box 3127 B Capaez | | | | Adjuntas | PR | 00601 |
| 1789706 | Enid A Miranda Colon | PO BOX 1502 | | | | Guayama | PR | 00784 |
| 2076624 | Enid Miranda Vazquez | Calle 3 G-23 Urb. San Rafael | | | | Caguas | PR | 00728 |
| 2127686 | Enrique Melendez Luna | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1977993 | Erasmo Martinez Couvertier | 501 Calle Angel Rivero Mendez | Urb Ciudad Central 2 | | | Carolina | PR | 00987-6880 |
| 1977993 | Erasmo Martinez Couvertier | Po Box 1296 | | | | Saint Just | PR | 00978 |
| 2130687 | Eric Miller Rivera | Urb. San Martin Calle 4 E -10 | | | | Juana Diaz | PR | 00795 |
| 1874491 | ERIC OMAR MERCADO MORALES | HC 37 BOX 4647 | | | | GUANICA | PR | 00653 |
| 1909388 | Ernick Mercado Olavarria | 2657 Tetuan Villa Del Carmen | | | | Ponce | PR | 00716 |
| 2093500 | Esteban Melendez deJesus | HC07 25482 Montellanos | | | | Ponce | PR | 00731 |
| 2101654 | Esther Martinez Aviles | BI-7 Calle Jalisco Santa Juanita | | | | Bayamoa | PR | 00956 |
| 2120053 | Esther Martinez Aviles | BI-7 Calle Jalisco | Santa Juanita | | | Bayamon | PR | 00956 |
| 2146715 | Eusebio Morales Antonetty | Calle Principal B02 Coco Viejo Buzo 111 | | | | Salina | PR | 00751 |
| 2106083 | Eva M. Montanez Franco | HC-04 Box 44374 | MSC 1550 | | | Caguas | PR | 00727 |
| 1636424 | Evelyn Martinez Perez | HC 5 Box 50101 | | | | San Sebastian | PR | 00685 |
| 2098131 | Evelyn Martinez Rivera | Urb. Casamia #4942 Zumbador | | | | Ponce | PR | 00728 |
| 1202749 | EVELYN MATIAS RUIZ | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 |
| 2073792 | Evelyn Meracado Velez | Urb. San Francisco #159 Calle San Benito | | | | Yauco | PR | 00698 |
| 2113179 | EVELYN MERCADO VELEZ | URB SAN FRANCISCO #159 | CALLE SAN BENITO | | | YAUCO | PR | 00698 |
| 1874937 | Evelyn Mercado Velez | Urb. San Francisco # 159 | Calle San Bonito | | | Yauco | PR | 00698 |
| 1202769 | Evelyn Millan Soto | P.O. Box 325 | | | | Ceiba | PR | 00735 |
| 1998357 | EVELYN MIRANDA VEGA | COND JARDINES ALTAMESA | 1AVE SAN ALFONSO APT B4 | | | SAN JUAN | PR | 00921 |
| 1779299 | Fancisco J Misla Valentin | Urb Monte Bello 4031 Majestad | | | | Hormigueros | PR | 00660 |
| 1788527 | Felix F. Morales Baez | 1540 Amalia Paoli | | | | Ponce | PR | 00728 |
| 1953391 | FELIX F. MORALES BAEZ | URB VILLAS DE RIO CANAS | 1540 CALLE AMALIA PAOLI | | | PONCE | PR | 00728 |
| 2003099 | FELIX MOJICA TORRES | HC9 BOX 1781 | | | | PONCE | PR | 00731 |
| 2149261 | Felix Morales Alvarado | PO Box 1097 | | | | Salinas | PR | 00751 |
| 1970834 | Felix N. Melendez Luna | Carr. 172 Ramal 7775 KM 302 | | | | Cidra | PR | 00739 |
| 2065730 | FELIX N. MELENDEZ LUNA | CARR. 172 RACUAL 7775 KM 3.2 | | | | CIDRA | PR | 00739 |
| 2031016 | Felix N. Melendez Luna | Carr 172 Ramal 7775 K 3.2 | | | | Cidra | PR | 00739 |
| 2106356 | Felix N. Melendez Luna | Carr 172 Ramal 7775 KM 3.2 | | | | Cidra | PR | 00739 |
| 2044398 | Felix N. Melendez Luna | Carr 172 Ramal 7775 Km 3.5 | | | | Cidra | PR | 00739 |
| 2106356 | Felix N. Melendez Luna | R R -1- BOX 2258-1 | | | | Cidra | PR | 00739 |
| 2081547 | FELIX R MONTALVO AMIEL | PO BOX 4292 | | | | PONCE | PR | 00733 |
| 1963462 | Ferdinand Mercado Rodriguez | HC-01 Box 8296 | | | | Penuelas | PR | 00624 |
| 1867122 | FERNANDO MONTES VALENTIN | 3 A 14 | JARDINES DE ANASCO | | | ANASCO | PR | 00610 |
| 2114931 | FILOMENO MORALES CORDERO | HC 01 BOX 5224 | | | | BARCELONETA | PR | 00617 |
| 2075653 | Frances Miranda Oquendo | HC 1 BOX 6588 | | | | Ciales | PR | 00638-9651 |
| 1997880 | Francisca Marrero Marte | Urb. Ext. San Agustin Calle 6 #392 | | | | Rio Piedras | PR | 00926 |
| 2034723 | Francisca Martinez Aponte | I-13 A Reparto Montellano | | | | Cayey | PR | 00736 |

Exhibit BV
162nd Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1937486 | Francisca Martinez Santiago | Centro Gubernamental de Coamo | | | | Coamo | PR | 00769 |
| 1937486 | Francisca Martinez Santiago | Ext. Jardines de Coamo | Calle 10 J-9 | | | Coamo | PR | 00769 |
| 2145466 | Francisco Marquez Velazquez | Box 1012 | | | | Salinas | PR | 00751 |
| 1938077 | FRANCISCO MARTINEZ PACHECO | BOX 882 | | | | SAN GERMAN | PR | 00683 |
| 2117880 | Francisco Miranda Gonzalez | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 |
| 2059596 | Frank E. Maldonado Torres | 9977 Carretera 560 Barrio Camaronzo | | | | Villalba | PR | 00766 |
| 1872476 | Frank Monserrate Flecha | HC-01 Box 6516 | Collores | | | Las Piedras | PR | 00771 |
| 2024489 | Gamary F. Mojica Nazario | Bo Celado | Carr 943 km 3.0 | | | Gurabo | PR | 00775 |
| 1837862 | Georgina Montes Vazquez | PO Box 1870 | | | | Juana Diaz | PR | 00795 |
| 1761275 | Geraldo A Maldonado Rivera | Proyecto Vivi Abajo #62 | | | | Utuado | PR | 00641 |
| 312318 | GERARDO J. MARTINEZ RODRIGUEZ | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 |
| 2111841 | Gerardo Maldonado Caraballo | PO Box 561649 | | | | Guayanilla | PR | 00656 |
| 1258715 | GILBERTO MARTINEZ RIVERA | HC 2 BOX 6761 | | | | ADJUNTAS | PR | 00601 |
| 2141342 | Gilberto Mendez Rodriguez | Calle #6 Casa 109 Manzanilla | | | | Juana Diaz | PR | 00795 |
| 2141342 | Gilberto Mendez Rodriguez | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 |
| 2052609 | Gilberto Molina Ocasio | HC-02 Box 8951 | | | | Orocovis | PR | 00720-9411 |
| 2085587 | Gilda Mejias Rios | Apdo 372561 | | | | Cayey | PR | 00737 |
| 2068208 | Gisel Mendez Gonzalez | HC-05 Box 104482 | | | | Moca | PR | 00676 |
| 2124188 | Gladys A Maldonado Maldonado | HC-01 Box 4192 | | | | Adjuntas | PR | 00601 |
| 2088489 | GLADYS I MONTALVO MENDEZ | P.O. BOX 955 | | | | SABANA GRANDE | PR | 00637 |
| 2088402 | Gladys Martinez Medina | B-22 Calle 1 | | | | Yabucoa | PR | 00767 |
| 1949221 | Gladys Martinez Mercado | A02 Box 9920 | | | | Aibonito | PR | 00705 |
| 1949221 | Gladys Martinez Mercado | P.O. Box 9228 | | | | Aibonito | PR | 00705 |
| 1866154 | GLADYS MENDOZA-VICENTE | URB. SABANA GARDENS 21-12 CALLE 17 | | | | CAROLINA | PR | 00983-2939 |
| 2060351 | Gladys N. Martinez Martinez | P.O. Box 1083 | | | | Coamo | PR | 00769 |
| 2041542 | Glenda L Morales Aviles | PO Box 4683 | | | | Aguadilla | PR | 00605 |
| 2008283 | GLORIA E MONTALVO SAEZ | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 2124653 | Gloria E. Mendez Guzman | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt. 1514 | | San Juan | PR | 00921 |
| 1000494 | GLORIA E. MENDEZ GUZMAN | COND LAS AMERICAS PARK I | 920 AVE JESUS T PINERO STE 1 | | | SAN JUAN | PR | 00921-1918 |
| 804326 | Gloria E. Montalvo Santiago | Urb. Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 |
| 1976872 | Gloria E. Montijo Alvelo | PO Box 271 | | | | Ciales | PR | 00638 |
| 1951572 | Gloria Melendez Tavarez | A 51 Calle 12 Valencia | | | | Bayamon | PR | 00959 |
| 1776488 | Gloria Mojica Diaz | Q20 Calle 22 Villa Universitaria | | | | Humacao | PR | 00791 |
| 2015426 | GLORIA MONTALVO SAEZ | I-24 VILLA ALBA | | | | SABANA GRANDE | PR | 00637-2525 |
| 1889006 | Gloria Y. Montalvo Peralta | F-29 Calle 2 La Milagroia | | | | Sabana Grande | PR | 00637 |
| 1946407 | Gloricela Medina Lopez | HC-04 Box 47786 | | | | Mayaguez | PR | 00608 |
| 2157378 | Gregoria Martinez Sanchez | RR-1 Box 7911 | | | | Guayama | PR | 00784 |
| 2063740 | Gricel Montaloo Montaloo | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 |
| 2103833 | GRICEL MONTALVO MONTALVO | HC 8 BOX 2854 | | | | SABANA GRANDE | PR | 00637 |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN SAMOA 1222 | | | | PONCE | PR | 00716 |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN TURPIAL 3116 | | | | PONCE | PR | 00716 |
| 2099457 | Haydee Montanez Rodriguez | PO Box 395 | | | | Maricao | PR | 00606 |
| 1876301 | Hector J. Morales Diaz | Urb. Ext. La Fe | Calle San Felipe 22356 | | | Juana Diaz | PR | 00795 |
| 2081386 | Hector L. Maldonado Rios | Urb. Jardinas del Caribe | Calle 37 #5527 | | | Ponce | PR | 00728 |
| 2041473 | Hector L. Marron Muniz | Urb. San Augusto Calle A-G7 | | | | Guayanilla | PR | 00656 |
| 310662 | Hector L. Martinez Morales | Urb. Jesus M. Lago | G-2 C/ Juan M. Lago | | | Utuado | PR | 00641-2428 |
| 1938249 | Hector Maldonado Camacho | Bda Clausells Calle Sorpresa #10 | | | | Ponce | PR | 00730 |
| 2145433 | Hector Matos Aviles | Alt Urb de Isabel Casa B7 | | | | Santa Isabel | PR | 00757 |
| 2082910 | Hector Melendez Luna | B1 Calle Los Almendros | | | | Cidra | PR | 00739 |
| 2118518 | Hector Mendez Sanchez | P O BOX 2013 | | | | AGUADA | PR | 00602 |
| 1957683 | Hector Mercado Vega | HC-01 Box 4060 | | | | Villalba | PR | 00766 |
| 2141370 | Henry Martinez Rodriquez | HC02-Box 8518 Manzanilla | | | | Juana Diaz | PR | 00795 |
| 215710 | HERIBERTO MATIAS-RIVERA | RR 1 BOZON 1997 | | | | ANASCO | PR | 00610 |
| 1961044 | Herohilda Mari Gonzalez | PO Box 5000 446 | | | | San German | PR | 00683 |

Exhibit BV
162nd Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1995532 | Hiram Montes | PO Box 911 | | | | Anasco | PR | 00610 |
| 2042851 | Idalia Maldonado Robles | #51 Bo. Palo Alto | | | | Manati | PR | 00674 |
| 1948533 | Iraida O. Mari Gonzalez | D-10 4 Valle Verde | | | | San German | PR | 00683 |
| 2145620 | Iram Marquez Rodriguez | HC 6 Box 6408 | | | | Juana Diaz | PR | 00795 |
| 1960804 | Iris Ivette Monroig Jimenez | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2044902 | IRIS M. MARCUCCI RIVERA | JJ15 35 JDNES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2060248 | IRIS M. MERCADO ORTIZ | HC-03 BOX 8636 | | | | BARRANQUITAS | PR | 00794 |
| 1790201 | Iris M. Mercado Osorio | HC-01 Box 3597 | | | | Loiza | PR | 00772-9712 |
| 1948497 | Iris Mass Alicea | Urb. Glenview Gardens | Calle Eucalipto Casa S 25 | | | Ponce | PR | 00730-1655 |
| 1849779 | IRIS MILAGROS VELEZ | I-23 CARTIER LA QUINTA | | | | YAUCO | PR | 00698 |
| 2047262 | Iris Sandra Montalvo Saez | Urb. El Real Calle Reina 408 | | | | San German | PR | 00683 |
| 2023360 | Irma L Martinez De Jesus | C-22 Calle Orquidea | Jard. II | | | Cayey | PR | 00736 |
| 1969910 | Irma Marti Gonzalez | P.O. Box 567 | Bo. Furnias | | | Las Marias | PR | 00670 |
| 671185 | Isabel Mercado Padilla | P.O. Box 5000 #29 | | | | San German | PR | 00683 |
| 2026727 | Isabel Mercado Ruiz | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 |
| 2091395 | ISABEL MONTALVO MATIAS | HC1 BOX 331 | | | | ADJUNTAS | PR | 00601 |
| 1995385 | Isauro Millan Cruz | Urb. Los Robles | Calle 3 E-10 | | | Gurabo | PR | 00778 |
| 2048587 | Isila Molina Otero | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 |
| 2064803 | ISLEM M. MARTINEZ GONZALEZ | PO BOX 211 | | | | AGUAS BUENOS | PR | 00703-0211 |
| 1902457 | ISMAEL MIRANDA INZARRY | #310 CALLE SAN FERNANDO | URB. SAN FRANCISCO II | | | YAUCO | PR | 00698 |
| 1943235 | ISMAEL MIRANDA IRIZARRY | URB SAN FRANCISCO II | 310 CALLE SAN FERNANDO | | | YAUCO | PR | 00698 |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | PO BOX 458 | | | | LOIZA | PR | 00772 |
| 2117968 | Isuannette Mercado Diaz | Cooperativa Padre Mcdonald's | #cuenta: 29086 | #Ru4a 221582213 | | Ponce | PR | 00717 |
| 2117968 | Isuannette Mercado Diaz | PO Box 8112 | | | | Ponce | PR | 00732 |
| 1851193 | IVAN E MATOS MALDONADO | J13 BILBAO VILLA CLEMENTINA | | | | GUAYNABO | PR | 00936 |
| 1969869 | Ivan Miranda Candanedo | HC-01 Box 10363 | | | | Coamo | PR | 00769 |
| 2082969 | IVETTE M. MARTINEZ RODRIGUEZ | #615 | CALLE LADY DI | URB. VILLA DE JUAN | | PONCE | PR | 00716 |
| 2125066 | Ivette M. Morales Cruz | Urb. Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 |
| 1941289 | Ivette Mojica-Tirado | PO Box 800748 | | | | Coto Laurel | PR | 00780-0748 |
| 1858798 | Ivonne Mercado Roman | Calle Roble #220 Magina | | | | Sabana Grande | PR | 00637 |
| 1797920 | Ivonne Montijo Ruiz | PMB 160 P.I. Box 144035 | | | | Arecibo | PR | 00614 |
| 1943034 | Ivy Chassandra Martinez Gonzalez | Blogue AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1999573 | Jacinta Medina Viruet | PO Box 266 | | | | Angeles | PR | 00611 |
| 1729610 | Jacqueline Medina | Calle San José 207 | | | | Aguda | PR | 00602 |
| 2141623 | Jaime L. Maldonado Lugo | Pac Agulita Calle 34 | HC-4-7488 | | | Juana Diaz | PR | 00795 |
| 2032495 | Jaime Martinez Mercado | Urb. Las Delicias 2731 | Juan De Dios Conde | | | Ponce | PR | 00728 |
| 1223198 | JAIME MARTINEZ QUINONES | URB LAS VEGAS | T22 CALLE 20 | | | CATANO | PR | 00962 |
| 2071667 | Jamary Maldonado Maldonado | Box 8266 | | | | Ponce | PR | 00732 |
| 905861 | JANET MARRERO BADILLO | HC 3 BOX 31408 | | | | MOROVIS | PR | 00687 |
| 235645 | JANNETTE MENDEZ CAMILO | VILLAS DE CANEY | CALLE 21, P-12 | | | TRUJILLO ALTO | PR | 00976 |
| 2110293 | Jason W Monroing Reyes | HC-33 P.O. Box 5267 | | | | Dorado | PR | 00646 |
| 2110293 | Jason W Monroing Reyes | PO Box 3655 | | | | Vega Alta | PR | 00692 |
| 1515126 | JAVIER H. MORALES LUGO | P.O. BOX 51 | | | | OROCOVIS | PR | 00720 |
| 1970340 | JAVIER MARTINEZ LOPEZ | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 |
| 1012053 | JAVIER MATOS MENDEZ | 27B #7 | | | | TRUJILLO ALTO | PR | 00976 |
| 1795158 | Javier Molina Pagán | HC 3 Box 13220 | | | | Utuado | PR | 00641-6310 |
| 1497184 | Jazmine Martinez Gonzalez | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 2016769 | JEANNETTE MALDONADO LABOY | P.O. BOX 254 | | | | VILLALBA | PR | 00766 |
| 2059552 | JENNY MORALES BORRERO | BDA. GUAYDIA | 121 CALLE DR. ZAVALA | | | GUAYANILLA | PR | 00656 |
| 1973295 | JESSICA MELENDEZ RIVERA | PO BOX 1086 | | | | OROCOVIS | PR | 00720 |
| 1984585 | Jessica Mercado Guadalupe | 2 F 12 Calle Francisco Mendez | Bairoa Park | | | Caguas | PR | 00727 |
| 238110 | JESSICA MORALES GONZALEZ | HC 4 BOX 14248 | | | | MOCA | PR | 00676 |
| 2157612 | Jesus Miranda Santiago | HC01 Box 5021 | | | | Santa Isabel | PR | 00757 |
| 2037800 | Jesus Morales Negron | HC 01 Box 3013 | | | | Villalba | PR | 00766 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2143408 | JoAnn Febles Medina | Villas del Sagrado Corazon | A-21 Calle Palma real | | | Ponce | PR | 00716 |
| 1842982 | Joaquin Masoller Santiago | PO Box 362 | | | | Panuelas | PR | 00624 |
| 2145725 | Joel Maldonado Sanchez | HC1 Box 5023 | | | | Santa Isabel | PR | 00757 |
| 857959 | JONATHAN MERCADO RODRIGUEZ | PO BOX 335336 | | | | PONCE | PR | 00733-5336 |
| 1792326 | JONATHAN MERCADO RODRIGUEZ | PO BOX 33536 | | | | PONCE | PR | 00733-5336 |
| 1986269 | Jorge A Medina Vega | Ave Laguna Laguna Gardens I Apt 5 E | | | | Carolina | PR | 00979 |
| 2023976 | Jorge Alberto Miranda Morell | RR-5 Calle 28 | | | | Ponce | PR | 00716 |
| 2074591 | Jorge Alvarez Montalvo | 57 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9621 |
| 2024298 | Jorge Arturo Medina Bonilla | Villa Cooperativa B22 Calle 1 | | | | Carolina | PR | 00985 |
| 2143503 | Jorge J. Manfredi Leon | HC 02 Box 3638 | | | | Santa Isabel | PR | 00757 |
| 2098116 | Jorge L Montanez Ortiz | 806 C/ Vereda Del Prado | Urb Las Arboles | | | Carolina | PR | 00987 |
| 2157127 | Jorge Luis Martinez Ortiz | Apartado 1598 | | | | Coamo | PR | 00769 |
| 1868533 | Jose A Medina Claudio | 102 Avenida Campo Bello | | | | Cidra | PR | 00739 |
| 1893281 | Jose A. Martinez Cruz | 2638 Poutevedra Jardines Fagot | | | | Ponce | PR | 00716-3614 |
| 2149336 | Jose A. Martinez Garay | Hc-2 Box 7234 | | | | Santa Isabel | PR | 00757 |
| 2142271 | Jose A. Martinez Rivera | HC 6 Box 40391 | | | | Ponce | PR | 00731 |
| 1904347 | Jose A. Mercado Aviles | HC 37 Box 4584 | | | | Guanica | PR | 00653 |
| 2011647 | Jose A. Morales Gonzalez | 42594 Callejon Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 2113366 | Jose del C. Marti Velez | Urb. San Antonio calle H-EJ8 | P.O. Box 1109 | | | Anasco | PR | 00610 |
| 2096599 | JOSE E MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 |
| 1918991 | Jose E Mercado Allende | Po Box 43001 Dept 189 | | | | Rio Grande | PR | 00745 |
| 800698 | JOSE E. MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO | ESTANCIA DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 2110184 | JOSE E. MEDINA LOPEZ | HC-04 BOX 47786 | | | | MAYAGUEZ | PR | 00680 |
| 1977029 | JOSE E. MONTALVO CACERES | # 62 Quintana | | | | MAYAGUEZ | PR | 00680 |
| 2121022 | Jose F. Monnios Morales | HC-01 Box 9982 | | | | San Sebastian | PR | 00685 |
| 2123662 | JOSE H. MERLE CINTRON | CALLE 3 47 SANTA MONICA | | | | BAYAMON | PR | 00957 |
| 1993997 | Jose Hiram Martinez Garcia | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 |
| 2157604 | Jose Ismael Miranda Rodriguez | HC-01 Box 4923 | | | | Juana Diaz | PR | 00795 |
| 1946841 | Jose L. Montalvo Velez | F-11 Calle 6 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 |
| 2133893 | Jose Luis Marchant Melendez | PO Box 2489 | | | | Juncos | PR | 00717 |
| 2145715 | Jose Luis Millan Ortiz | HC06 Box 24086 | | | | Ponce | PR | 00731-9606 |
| 1993008 | JOSE M MALDONADO PLAZA | HC 02 BOX 6476 CARRELERA 521 | | | | ADJUNTAS | PR | 00601 |
| 2149397 | Jose M. Martinez Hernandez | Calle 3 #262 Coqui | | | | Aguirre | PR | 00704 |
| 2091817 | Jose M. Mercado Bamundi | HC-09 Box 4408 | | | | Sabana Grande | PR | 00637 |
| 1988216 | Jose M. Miranda Jimenez | 733 16 Parcelas Toa Vaca | | | | Villalba | PR | 00766 |
| 1943152 | Jose M. Miranda Jimenez | 733 16 Parcelas Toavoca | | | | Villalsa | PR | 00766 |
| 1988216 | Jose M. Miranda Jimenez | HC - 2 Box 5431 | | | | Villalba | PR | 00766 |
| 1943152 | Jose M. Miranda Jimenez | HC-2 Box 5431 | | | | Villalsa | PR | 00766 |
| 2141474 | Jose Mandry Cintron | 882 Central Mercedita | | | | Mercedita | PR | 00715 |
| 2146003 | Jose Miguel Medina Santiago | HC.06 4085 | | | | Ponce | PR | 00731 |
| 1899165 | JOSE MORALES ALIER | VILLA UNIVERSITARIA | CALLE 12F18 | | | HUMACAO | PR | 00791 |
| 2144333 | Jose R Maldonado Torres | Bo Lomas Calle Municipio Final HC5 Box 13092 | | | | Juana Diaz | PR | 00795 |
| 2157214 | Jose Rafael Meledez Santigo | HC5 5698 | | | | Isava Diaz | PR | 00795 |
| 2146403 | Jose Roberto Martinez Padilla | Calle Luis Muños Rivera #100 | Coco Viejo | | | Salinas | PR | 00751 |
| 1957756 | Jose S. Melendez Rosario | HC 74 Box 6727 | | | | Cayey | PR | 00736 |
| 1919931 | Josefina Mariani Rivera | 2730 Las Carrozas | Perla Del Sur | | | Ponce | PR | 00717 |
| 1913996 | Josefina Mariani Rivera | 2730 Las Carrozas Perl Del Sur | | | | Ponce | PR | 00717 |
| 2009589 | Josefina Merced Colon | PO Box 392 | | | | Augas Buenas | PR | 00703 |
| 1022541 | JOSUE MALDONADO IRIZARRY | URB PUERTO ORO | 4033 CALLE EL BELFORD | | | PONCE | PR | 00728 |
| 2061410 | JOSUE MALDONADO VARGAS | 4033 CALLE EL BELFORD | URB PUNTO ORO | | | PONCE | PR | 00728-2025 |
| 2141480 | Jovany Marrero Nadal | Coloniqa Esperanza N153 | | | | Mercedita | PR | 00715 |
| 1935509 | JUAN A. MARQUEZ RIVERA | B-31 CALLE 2 URB. MONTE VISTA | | | | FAJARDO | PR | 00738 |
| 2068091 | Juan A. Matias Velez | HC 01- Box 3887 | | | | Adjuntas | PR | 00601 |
| 2091074 | Juan Antonio Matias Velez | Hc01-Box 3887 | | | | Adjuntas | PR | 00601 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2046235 | JUAN ARNALDO MARIN SANTIAGO | URB LA PLANICIE | CALLE 6 G16 | | | CAYEY | PR | 00736 |
| 1922876 | Juan C Marrero Torres | PO BOX 1051 | | | | VILLALBA | PR | 00766 |
| 2091193 | Juan Carlos Morales Lugo | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 1912989 | Juan Hilario Mercado Camacho | HC 02 Box 10281 | | | | Yauco | PR | 00698 |
| 2157091 | JUAN MELENDEZ | URB 10S ANTILLAS | CALLE PUETO RICO A6 | | | SALINAS | PR | 00751 |
| 2148214 | Juan Montanez Reyes | Urb Villa del Carmen 550 Salamanca | | | | Ponce | PR | 00716-2115 |
| 2082632 | JUAN MORALES LUGO | RR2 BOX 3078 | | | | ANASCO | PR | 00610 |
| 2089902 | Juan Virgilio Maldonado Maldonado | Calle 2 #22 Urb. Penuelas Valley | | | | Penuelas | PR | 00624 |
| 2006847 | Juana E. Martinez Carmona | P.O. Box 102 | | | | Trujillo Alto | PR | 00977-0102 |
| 1867205 | Juana Maymi Otero | HC 46 Box 5598 | | | | Dorado | PR | 00646 |
| 309428 | JUANITA MARTINEZ GUTIERREZ | G-7 CALLE 5 | URB EL TORITO | | | CAYEY | PR | 00736 |
| 2089306 | Juanita Muller Arroyo | Box 6168 | | | | Mayaguez | PR | 00681 |
| 1847506 | Judith Montano Torres | Urb. Brisas del Mar Calle Almeja 0-33 | | | | Guayama | PR | 00784 |
| 2009363 | Julia I. Mateo Irlanda | Cond. Chalets Royal Palm #1603 | | | | Bayamon | PR | 00956 |
| 1943815 | Julia Medina Quinones | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 |
| 2146705 | Julian Morales Antonetty | Calle Principal Bozcocoviejo Buzo III S | | | | Salinas | PR | 00751 |
| 2064681 | JULIO MARQUEZ VARGAS | HC 1 BOX 20042 | | | | COMERIO | PR | 00782-9718 |
| 2087828 | Julio Molina Martinez | Urb Santiago Apostol- K1 | | | | Santa Isabel | PR | 00757 |
| 2149633 | Julio Morales Muniz | HC - 09 Box 2071 | | | | Ponce | PR | 00731-9700 |
| 2088674 | Karl McDaniel Sanchez | Ave. Calderon 140 | Apto 3601 Villa Carolina Court | | | Carolina | PR | 00985 |
| 2001826 | Katherine Mercado Guido | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985-4929 |
| 2045901 | Laura Janette Martinez Romero | 518 Calle Pitillo Bo Miradero | | | | Mayaguez | PR | 00682 |
| 1891203 | Leigh U. Millan Garcia | E-5 Celeste | | | | Gurabo | PR | 00778 |
| 1859082 | Leigh V. Millan Garcia | E-5 Celeste | Urb Horizontes | | | Gurabo | PR | 00778 |
| 1992052 | Leonor Mercedes Guzman | Urb. Santa Juana II | Calle 2016 | | | Caguas | PR | 00725 |
| 311135 | LETICIA MARTINEZ ORTIZ | PO BOX 1048 | | | | AIBONITO | PR | 00705 |
| 1475574 | Leticia Montes Cintron | Urb Celina | E34 Calle 1 | | | Ceiba | PR | 00735 |
| 1985106 | LILLIAM Y. MARRERO RIVAS | HC 7 BOX 35491 | | | | CAGUAS | PR | 00727-9421 |
| 1988663 | Lillibeth Mercucci Ortiz | Urb. Alturas Del Cafetal | Calle Orquidea E-2 | | | Yauco | PR | 00698 |
| 341983 | LISANDRA MONTES CINTRON | URB CELINA | E-34 CALLE 1 | | | CEIBA | PR | 00735 |
| 2117316 | LISANDRA MORALES MALDONADO | 2242 C/ PARANA | URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1580718 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | | PONCE | PR | 00730 |
| 1831234 | LIXZALIZ PEREZ MEDINA | 302 C/CAMERTA URB BONNGUN VALLEY | | | | CAGUAS | PR | 00725 |
| 2063687 | LIZETTE MALDONADO PEREZ | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 302029 | Lizette Marin Rios | Jard. de Borinquen | 63 Calle Bilbao | | | Aguadilla | PR | 00603 |
| 1915781 | LIZETTE MARIN RIOS | B 5 JARDINES DE BORINQUEN | | | | AGUADILLA | PR | 00603 |
| 1930689 | Lizzette Montalvo Baez | P.O. Box 584 | | | | Sabana Grande | PR | 00637 |
| 2077540 | Lourdes Mirabel Roberts | PMB 149 PO 70344 | | | | San Juan | PR | 00936-7344 |
| 2033635 | Loyd R. McCoy Jordan | 143 Susua | Urb. Monte Rio | | | Cabo Rojo | PR | 00623 |
| 1902646 | Lucila Mateo Santiago | Carr. 5556 km 2.5/2.6 | PO Box 806 Coamo | | | Coamo | PR | 00769 |
| 2129230 | Lucy M. Millon Ferrer | Calle San Mateo C-16 Notre Dame | | | | Caguas | PR | 00725 |
| 2075509 | Lucy M. Millon Ferrer | San Mateo C-16 Notre Dame | | | | Caguas | PR | 00725 |
| 2014597 | Lucy Marrero Quiros | Urb. Villa Esperanza | 105 Calle 6 | | | Ponce | PR | 00716-4029 |
| 2144966 | Luis A Martinez Cruz | HC 01 Box 4493 | | | | Juana Diaz | PR | 00795 |
| 1251874 | LUIS A MATOS PEREZ | URB LAS CAOBOS | 1625 CALLE GROSELLA | | | PONCE | PR | 00716-2634 |
| 1988899 | LUIS A MERCED COTTO | PO Box 371354 | | | | Cayey | PR | 00737-1354 |
| 2029447 | Luis A. Maldonado Hernandez | HC 03 Box 15505 | | | | Penuelas | PR | 00624 |
| 2023601 | Luis A. Martinez Colon | 301 Calle Amatista Urb. Villas del Norte | | | | Morovis | PR | 00687 |
| 2142362 | Luis A. Montero Perez | P.O. Box 4264 | | | | Ponce | PR | 00733 |
| 2145076 | Luis A. Morales Gonzalez | HC 01 Box 5661 | | | | Salinas | PR | 00751 |
| 2032424 | Luis Alberto Maldonado Rodriguez | Urb. Villa Dos Rios | Calle Guamani #2921 | | | Ponce | PR | 00730 |
| 1251947 | LUIS ALBERTO MONTANEZ CALIXTO | HC 63 BUZON 5813 | | | | PATILLAS | PR | 00723 |
| 2136772 | Luis Alberto Morales Gonzalez | HC-763-Box 3917 | | | | Patillas | PR | 00723 |
| 2146374 | Luis Alfredo Martinez Torres | PO Box 1536 | | | | Santa Isabel | PR | 00757 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1880918 | Luis Angel Mercado-Quintana | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9720 |
| 1880918 | Luis Angel Mercado-Quintana | Luis Angel Mercada Quintana | Carr 311 Km 3.9 Int CandeAvila | | | Cabo Rojo | PR | 00623-9720 |
| 2054691 | Luis F. Mercado Tivu | P.O. Box 1992 | | | | Yauco | PR | 00698 |
| 1773563 | Luis G. Mercado Vargas | Departamento De Educacion | 41 Calle Las Martinez, Sector Cantera | | | Ponce | PR | 00730 |
| 702918 | LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 |
| 328471 | LUIS M MERCADO GONZALEZ | 3 CALLE VISTA ALEGRE | COMUNIDAD COTTO | | | ISABELA | PR | 00662 |
| 328471 | LUIS M MERCADO GONZALEZ | CARR #474 INTERIOR BO. COTTO CALLE CAOBA #208 | | | | ISABELA | PR | 00662 |
| 1917374 | Luis M. Miranda Castro | AC-42-Nebraska, Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 2069959 | Luis M. Montalvo Garcia | PO Box 561399 | | | | Guayanilla | PR | 00656 |
| 2018563 | LUIS MATOS MATOS | PO BOX 861 | | | | COMERIO | PR | 00782-0861 |
| 2146581 | Luis Milan Collazo | 108 Calle Progreso | | | | Santa Isabel | PR | 00757 |
| 2146581 | Luis Milan Collazo | HC-01 Box 6461 | | | | Santa Isabel | PR | 00757 |
| 2142307 | Luis Morales Cruz | Vallas Sorre 116 | | | | Ponce Mercedita | PR | 00715 |
| 2157119 | Luis R. Melendez Ramos | HC 1 Box 4752 | | | | Arroyo | PR | 00714 |
| 2043264 | Luisa D. Monsegur Velez | P.O. Box 920 | | | | Yauco | PR | 00698 |
| 2147911 | Luz A. Montes Alicea | Urb Las Quinientas C/Perla 297 | | | | Arroyo | PR | 00714 |
| 1036794 | LUZ D MARTINEZ ORTIZ | BO COCO VIEJO | CALLE PRINCIPAL #127 | | | SALINAS | PR | 00751 |
| 2000141 | Luz Enid Morales Morales | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | | San Juan | PR | 009 |
| 2000141 | Luz Enid Morales Morales | Calle Soldado Libran San Agustin | Apt. 383 | | | San Juan | PR | 00923 |
| 2088096 | LUZ NAHIR MELENDEZ RODRIGUEZ | URB. EL MADRIGAL | CALLE 8-I #2 | | | PONCE | PR | 00730 |
| 1922046 | Luz T. Miranda Miranda | HC 3 Box 8197 | | | | Barranguitas | PR | 00794 |
| 1949742 | LYDIA M MERCADO LOPEZ | PO BOX 54 | | | | AIBONITO | PR | 00786 |
| 2052678 | Lydia Maldonado Maldonado | 2104 Drama | Urb. San Antonio | | | Ponce | PR | 00728 |
| 2052678 | Lydia Maldonado Maldonado | Box 298 | | | | Penuelas | PR | 00624 |
| 2052678 | Lydia Maldonado Maldonado | Policia de Puerto Rico | Avenida Hostos | | | Ponce | PR | 00728 |
| 1830485 | LYDIA MARIA VIVES VILLODAS | F-36 #3 | URB BELLO HORIZONTE | | | GUAYAMA | PR | 00784 |
| 706521 | MABEL MARTINEZ ANTONGIORGI | URB ALT DE YAUCO | M 4 CALLE 6 | | | YAUCO | PR | 00698 |
| 1944937 | Madeline I. Maldonado Feliciano | Jardines del Caribe | Calle 27 W-4 | | | Ponce | PR | 00728 |
| 1881016 | Madeline Maldonado Rivas | PO Box 1063 | | | | Aibonito | PR | 00705 |
| 2062333 | MADELINE MELENDEZ GONZALEZ | PO BOX 0759 | | | | SAN JUAN | PR | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | VISTA ALEGRE | 214 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 |
| 2092264 | Madeline Mercado Matos | HC03 Box 11595 | | | | Penuelas | PR | 00624 |
| 1047454 | MADELYN MONTALVO GARRIGA | CARR. 139 KML HMD MARIGUEZ | | | | PONCE | PR | 00730 |
| 1047454 | MADELYN MONTALVO GARRIGA | P.O. BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 |
| 1950193 | Magdalena Medina Silva | #297 Calle 19 | HC-01 Box 5222 | | | Santa Isabel | PR | 00757 |
| 2110495 | MAGDALENA MELERO SANTIAGO | URB LAS MARIAS | B5 CALLE 1 | | | SALINAS | PR | 00751 |
| 2134175 | Maldonado Salgado, Iris R | Box 13559 | RR 01 | | | Toa Alta | PR | 00953 |
| 1948901 | MANRIQUE MERCADO TORRES | 132 RESIDENCIAS COSTAS DEL ATLANTICO | | | | ISABELA | PR | 00662 |
| 2007923 | Manuel De J. Maldonado Figueroa | HC 37 Box 7705 | | | | Guanica | PR | 00653 |
| 2031729 | Manuel de Jesus Maldonado Figueroa | HC 37 Box 7705 | | | | Guanica | PR | 00653 |
| 2141198 | Manuel Mendez Rodriguez | 3184 Calle Turpial | | | | Ponce | PR | 00716 |
| 1970373 | Marcelo Maldonado Candelario | Calle 2 #36 Ville Esperanza | | | | Ponce | PR | 00716 |
| 2122788 | MARCOS A MELENDEZ RIVERA | BALCONES DE CAROLINA | APT 3176 CALLE VERGEL 19 | | | CAROLINA | PR | 00987 |
| 2048450 | MARGARET R. MARTIR BROWER | CALLE TRIER #278 EXT. COLLEGFE PARK | | | | SAN JUAN | PR | 00921 |
| 2048450 | MARGARET R. MARTIR BROWER | PO BOX 21001 | | | | SAN JUAN | PR | 00928 |
| 920072 | MARGARITA CASANOVA VEGA | ALTURAS DE RIO GRANDE | Y1317 CALLE 24 | | | RIO GRANDE | PR | 00745 |
| 1961110 | MARGARITA MATEO MOLINA | 2364 C-EAREKA URB. CONSTANCIA | | | | PONCE | PR | 00717 |
| 1892690 | Margarita Maunez Cuadra | Bda Clausells | Calle 3 Casa #49 | | | Ponce | PR | 00730 |
| 2095100 | Margarita Melendez Torres | #C30 St. | Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2047121 | Margarita Melendez Torres | Calle C30 Apt 1575 | | | | Cidra | PR | 00739 |
| 2103493 | MARGARITA MENDEZ CUEVAS | 192 GUAYANES ST. | | | | HORMIGUEROS | PR | 00660 |
| 1846415 | MARGARITA MENDOZA-VICENTE | 90 CALLE ASTROS URB. LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 1846415 | MARGARITA MENDOZA-VICENTE | PO BOX 79038 | | | | CAROLINA | PR | 00984-9038 |
| 2127191 | MARGARITA MERCADO CRUZ | O-24 # 13 | URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1879683 | MARGARITA MONTALVO GUAY | PO BOX 560158 | | | | GUAYANILLA | PR | 00656 |
| 2009013 | Margarita Montoya Moreno | HC-03 Box 32252 | | | | Aguada | PR | 00602 |
| 1354857 | Maria A Merced Mateo | Urb Reparto San Jose Calle 5 A15 | | | | Gurabo | PR | 00778 |
| 2117174 | MARIA A. MARTINEZ ORTIZ | HC-38 BOX 7845 | | | | GUANICA | PR | 00653 |
| 2024516 | Maria A. Medina Cortes | HC-4 Box 15140 | | | | Arecibo | PR | 00612 |
| 1907486 | Maria C. Melendez Rodriguez | PO Box 322 | | | | Aibonito | PR | 00705 |
| 2118211 | Maria Cristina Martinez Cruz | HC 01 Box 7196 | | | | Toa Baja | PR | 00949 |
| 1913381 | Maria D Maldonado Rodriguez | 18 Romaguera | | | | Ponce | PR | 00730 |
| 2110223 | Maria D. Miranda-Luna | PO Box 1674 | | | | Aibonito | PR | 00705 |
| 2110223 | Maria D. Miranda-Luna | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 710636 | MARIA DE LOS A MORALES DIAZ | 84 JUPITER WONDERVILLE SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 2027781 | Maria de los A. Maldonado Toris | Bo Camerones 9966 Carr 560 | | | | Villalba | PR | 00766 |
| 2128007 | Maria de los A. Mateo Colon | #30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 |
| 2057480 | Maria de los Angeles Martinez Rivera | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 |
| 2093919 | MARIA DE LOURDES MEDINA STELLA | P.O. BOX 336208 ATOCHA STATION | | | | PONCE | PR | 00733-6208 |
| 1907270 | MARIA DEL C MENDEZ GONZALES | URB VISTA MONTES C-1 | PO BOX 1199 | | | CIDRA | PR | 00739 |
| 1907537 | MARIA DEL C MENDEZ GONZALEZ | URB. VISTA MONTES C-1 | PO BOX 1199 | | | CIDRA | PR | 00739 |
| 1989550 | Maria Del C. Martinez Dedos | Urb. San Antonio | 1748 Calle Doncella | | | ponce | pr | 00728 |
| 1109193 | Maria E Montalvo Saez | Urb Santa Maria | 151 Calle Pedro D Acosta | | | Sabana Grande | PR | 00637 |
| 1913409 | Maria E Montalvo Saez | Urb Santa Maria | 151 Calle Pedro De Acosta | | | Sabana Grande | PR | 00637 |
| 1832947 | Maria E. Melendez Coriano | Calle Dorado 228 | Villa Pescadores | | | Vega Baja | PR | 00693 |
| 2022261 | Maria Esther Marquez Matos | Apartado 147 | | | | Loiza | PR | 00772 |
| 2018771 | Maria Esther Martinez Diaz | Urb-24-A Torrech sur Santa Juanita | | | | Bayamon | PR | 00956 |
| 1813535 | MARIA I MONTERO MORALES | P.O. BOX 8708 | | | | PONCE | PR | 00732 |
| 310797 | MARIA I. MARTINEZ NATAL | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 |
| 2108370 | Maria I. Martinez Sabater | 933 Calle Acerola Los Caobos | | | | Ponce | PR | 00716 |
| 2099950 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA LOS CAOBOS | | | | PONCE | PR | 00716-2617 |
| 2051188 | Maria I. Martinez Sabater | 933 Calle Acerola Urb. Caobos | | | | Ponce | PR | 00716-2617 |
| 2059392 | Maria I. Martinez Sabater | 933 Calle Acerola | Urb Los Caobos | | | Ponce | PR | 00716-2617 |
| 2122238 | Maria I. Melendez Luna | 11 Gautier Benitez | | | | Cidra | PR | 00739 |
| 1994097 | Maria I. Melendez Luna | 11 Gautier Benitez | La Misma | | | Cidra | PR | 00739 |
| 1918390 | MARIA L MERCADO COLON | P.O. BOX 82 | | | | OROCOVIS | PR | 00720 |
| 2097697 | Maria M Marquez Santiago | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 |
| 2065889 | Maria M Medina Baez | HC-01 Box 6349 | | | | Hormigueros | PR | 00660 |
| 713125 | MARIA M MIRANDA LOPEZ | PO BOX 976 | | | | AGUADA | PR | 00602-0976 |
| 2132145 | Maria M Miranda Melendez | PO Box 1062 | | | | Arroyo | PR | 00714-1062 |
| 1750785 | Maria M Montalvo Pagan | 15 Paseo del Valle | | | | Lajas | PR | 00667 |
| 2010466 | Maria M. Malone Arroyo | E-20 Calle Orquidea | | | | Ensenada | PR | 00647 |
| 1896613 | Maria M. Mateo Torres | HC-04 Box 6045 | | | | Coamo | PR | 00769 |
| 326770 | MARIA M. MENDEZ RUBIO | URB. EL DORADO | CALLE B B28 | | | SAN JUAN | PR | 00926 |
| 2012718 | Maria M. Millete Perez | Apt. 211 | | | | Angeles | PR | 00611 |
| 1787078 | Maria M. Molina Berrios | PO Box 1811 | | | | Vega Alta | PR | 00692 |
| 1995981 | Maria Magdalena Melendez | 130 Calle 22 De Junio | | | | Moca | PR | 00676 |
| 2149507 | Maria Maldonado Davila | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 |
| 1855839 | MARIA MARGARITA MOLINA TORRES | 9 PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2716 |
| 2132519 | MARIA MARIN QUILES | JARDINES DEL CAUBE CALLE 9 #308 | | | | PONCE | PR | 00728 |
| 2132519 | MARIA MARIN QUILES | P.O. Box 7212 | | | | Ponce | PR | 00732-7212 |
| 1898249 | MARIA MCFARLANE COLON | #313 CALLE CRISANTEMUS | URB. FERRY BARVENCA | | | PONCE | PR | 00730 |
| 1891586 | Maria Mejias Correa | Reparto Bonet #13 | | | | Aguada | PR | 00602 |
| 713211 | Maria Menendez Vera | 831 Manantiales | | | | Mayaguez | PR | 00680-2362 |
| 713211 | Maria Menendez Vera | HC-7 Box 26092 | | | | Mayaguez | PR | 00680 |
| 1111703 | MARIA MIRANDA MELENDEZ | PO BOX 103 | | | | COROZAL | PR | 00783-0103 |
| 1908252 | MARIA MORALES MALDONADO | Q25 Calle 23 Urb. Madrigal | | | | PONCE | PR | 00730-1446 |
| 343076 | MARIA N MORALES ARROYO | URB. DIPLO III | A-8 CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 343076 | MARIA N MORALES ARROYO | URB. REIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 |
| 2157465 | Maria N. Mateo Crespo | Comunidad San Martin Calle H #963-32 | | | | Guayama | PR | 00784 |
| 1938155 | Maria N. Mercado Morales | Urb. Alts. del Alba c-Atardecer 10927 | | | | Villalba | PR | 00766 |
| 2006603 | Maria S. Martinez Fortier | Urb. Villa El Encanto | C-5 E 16 | | | Juana Diaz | PR | 00795 |
| 1113187 | MARIA SANTANA TORRES | REPTO SABANETAS | A16 CALLE 1 | | | MERCEDITA | PR | 00716-4214 |
| 2001327 | Maria T. Martinez Amaro | PO Box 1186 | | | | Cidra | PR | 00739 |
| 2054294 | Maria T. Mena Torres | Bo. Campo Alegre C/Juan Martinez E-17A | | | | Ponce | PR | 00716 |
| 2036946 | Maria V Maldonado Ramos | 514 Paseo Zumbador | | | | Coto Laurel | PR | 00780-2410 |
| 2099002 | Marianita Mangual Miranda | I-4 Cond. San Paticio Apt. #1910 | | | | Guaynabo | PR | 00968 |
| 1639340 | Maribel L. Mendoza Rodriguez | P.O. Box 1124 | | | | Cidra | PR | 00739 |
| 1913521 | Marilina Mattei Caraballo | PMB 152 PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 2077037 | MARILYN MARTI LOPEZ | PO BOX 11 | | | | ANGELES | PR | 00611 |
| 1950536 | Marilyn Rosa Marin | Urb Colinas Villa Rosa Calle H F-11 | | | | Sabana Grande | PR | 00637 |
| 1056792 | MARIO A LOPEZ VELEZ | HC 8 BOX 44762 | | | | AGUADILLA | PR | 00603 |
| 1841477 | Mario A. Maldonado Rodriquez | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 |
| 1778288 | Marisol Miranda Ramos | L5 Flamboyán | | | | Naguabo | PR | 00718 |
| 1778288 | Marisol Miranda Ramos | PO Box 8403 | | | | Humacao | PR | 00792 |
| 2130002 | Maritza I Mendoza Rivera | Hc-04 Box 16317 | | | | Camuy | PR | 00627 |
| 2011460 | Maritza Martir Munet | 180 Cacimar, Los Caciques | | | | CAROLINA | PR | 00987 |
| 1964358 | Maritza Matos Rosa | HC 01 9209 | | | | Penuelas | PR | 00624 |
| 2053749 | Maritza Matos Rosa | HC 01 Box. 9209 | | | | Penuelas | PR | 00624 |
| 1794262 | Maritza Merced Febles | PO Box 643 | | | | Saint Just Station | PR | 00978 |
| 1861302 | Marta E Miranda Torres | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 2114589 | Marta I Melendez Bermudez | Calle Austria C-14 Alt V-rey | | | | Caguas | PR | 00725 |
| 1907964 | Marta R. Miranda Miranda | PO Box 1321 | | | | Orocovis | PR | 00720 |
| 1938558 | Martin Mendez Martinez | Urb. Mountain View C-9 Calle #14 | | | | Carolina | PR | 00987 |
| 2146719 | Martin Morales Antonetty | Calle Principa Boz Cocoviejo Buzo 111 | | | | Salina | PR | 00751 |
| 312872 | MARTINEZ SANCHEZ, MARIA M | PO BOX 2381 | | | | GUAYNABO | PR | 00970 |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Caneruo #77 | | | | Ponu | PR | 00731 |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | Ponce | PR | 00732 |
| 1709738 | MARTIZA MATOS RAMOS | HC 01 BOX 9209 | | | | PENUELAS | PR | 00624 |
| 1844629 | Marybelin Millan Ramos | HC-02 Box 8083 | | | | Guayanilla | PR | 00656 |
| 1844341 | MAYRA A. MARTINEZ GAUD | PO BOX 2613 | | | | COAMO | PR | 00769 |
| 803296 | Mayra L. Mendoza Cabrera | Urb. Estacias de Tortuguero | 521 Calle Tulipa | | | Vega Baja | PR | 00692 |
| 1116494 | MAYRA MATOS BAEZ | URB TOA ALTA HTS | AR48 CALLE 35 | | | TOA ALTA | PR | 00953-4418 |
| 2060976 | MAYRA MATOS BAEZ | CALLE 35 AR-48 TOA ALTA | HEIGHTS TOA ALTA, | | | TOA ALTA | PR | 00953 |
| 1988719 | Mayra Merced Soto | 2122 Cond. Vista Real 2 | | | | Caguas | PR | 00727-7809 |
| 2070696 | Mayra Merced Soto | 2122 Cond Vista Real II | | | | Caguas | PR | 00727-7809 |
| 1909493 | Medelecia Maldonado Maldonado | Calle G 158 Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 2033825 | Medelicia Mojica Diaz | PO Box 524 | | | | Humacao | PR | 00792 |
| 327245 | MENDOZA DIAZ, ISABEL | URB. ALTURAS DEL ALBA | CALLE AMANECER | 10303 | | VILLALBA | PR | 00766 |
| 328825 | MERCADO MERLE, NORA E | P.O. BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 |
| 1569372 | MERCUCCI TORRES, VANESSA | ESPECIALISTA DE CALIDAD Y SEGURIDAD DE ALIMENTOS | AUTORIDAD DE TIERRAS - FIDA | URB. ESTANCIAS DEL BOSQUE 317 | | CIDRA | PR | 00739 |
| 309349 | Migdalia Martinez Gonzalez | A-30 Calle Margarita | Urb. San Alfonso | | | Caguas | PR | 00725 |
| 309349 | Migdalia Martinez Gonzalez | HC-03 Box 37987 | | | | Caguas | PR | 00725-9720 |
| 2019197 | MIGDALIA MATEO RIVERA | BOX 2127 | | | | COAMO | PR | 00769 |
| 331758 | MIGDALIA MERCADO RIVERA | PO BOX 737 | | | | ADJUNTAS | PR | 00601 |
| 2144539 | Miguel A Maldonado Alvarado | Bo Playita Villa Sol #72 | | | | Salinas | PR | 00751 |
| 2129107 | Miguel A. Morales Febles | Ext Urb Punto Oro | 4636 La Nina | | | Ponce | PR | 00728 |
| 2147959 | Miguel Angel Melendez Green | Urb Monteso Rin 11-82 | | | | Aguirre | PR | 00704 |
| 2148926 | Miguel Angel Montalvo Pitre | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 |
| 1938876 | Miguel Antonio Marini Dominicci | HC 1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 2080243 | Milagros del C. Monroig Velez | PO Box 182 | | | | San Sebastian | PR | 00685 |
| 2107655 | Milagros Mangual Boyet | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | | Ponce | PR | 00717 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2122253 | Milagros Martinez Martinez | Calle 25 AF 3 Villa Universitaria | | | | Humacao | PR | 00791 |
| 1953380 | Milagros Martinez Sanchez | 134 Concepcion Gracia | | | | Mayagüez | PR | 00680 |
| 1843657 | MILAGROS MILLAN PACHECO | HC 9 BOX 3047 | | | | PONCE | PR | 00731-9728 |
| 2009152 | Milagros Montanez Dieppa | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 |
| 2009152 | Milagros Montanez Dieppa | P.O. Box 1211 | | | | Gurabo | PR | 00778 |
| 1963452 | Milagros Morales DeJesus | Box 2523 Buena Vista | | | | Bayamon | PR | 00960 |
| 1943374 | Mildred Aguilar Martinez | P.O. Box 561235 | | | | Guayanilla | PR | 00656 |
| 2103999 | MILDRED DEL A. MARTINEZ COLON | CALLE VICTORIA MATEO #36 | | | | SALINAS | PR | 00751 |
| 1907807 | Mildred Martinez Gonzalez | HC- 02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 1906776 | MILDRED MELENDEZ QUINONES | CALLE HH #LL 13 URB.ALTURAS de V.B. | | | | VEGA BAJA | PR | 00693 |
| 926025 | MILDRED MI CARDONA | 28 BARRIO SANTA ROSA 3, | SECTOR LOS RIVERA CARRETERA 833, KM. 11.1 | | | GUAYNABO | PR | 00969 |
| 926025 | MILDRED MI CARDONA | PO BOX 2093 | | | | GUAYNABO | PR | 00970 |
| 2041189 | Mildred Monoz Camaels | Hacienda Concordia c/rosa | #11235 | | | Santa Isabel | PR | 00757 |
| 2157656 | Milsa Martinez Velez | Calle Cantera #177 | Bo Mte 6de | | | Cabo Rojo | PR | 00623 |
| 1065316 | MINERVA MARTINEZ FLORES | CRUBI F3 | URB LA MILAGROSA | | | SABANA GRANDE | PR | 00637 |
| 2051373 | MINERVA MEDINA UBILES | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 |
| 1884117 | Minverva (1981-2011) Medina Diaz | PO BOX 656 | | | | CIDRA | PR | 00739 |
| 1849783 | MIRIAM I. MENDOZA DIAZ | RES. TORMAS DIEGO | BLOG 3 APT.47 | | | PONCE | PR | 00730 |
| 1942439 | Miriam Martinez Lanausse | Bda: Carmen #153 | | | | Salinas | PR | 00751 |
| 1752207 | Miriam Mendoza Diaz | Res. Tormo Diego Blog 3 Apt. 47 | | | | Ponce | PR | 00730 |
| 1712903 | Miriam Morales Cardona | #5373 c/Bagazo Hada La Matilde | | | | Ponce | PR | 00728 |
| 1991756 | Mirna Morales Negron | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 |
| 1764841 | Mirta R Montijo Villalobos | PO Box 1267 | | | | Morovis | PR | 00687 |
| 1764841 | Mirta R Montijo Villalobos | Urb. Tajaomar Calle # 1 B-5 | | | | Morovis | PR | 00687 |
| 2094057 | Modesta Montery Morales | HC-5 Box 6525 | | | | Aguas Buenas | PR | 00703 |
| 1066304 | MOISES MATOS HERNANDEZ | Carr 162 Bo. Lasto | | | | AIBONITO | PR | 00705 |
| 1066304 | MOISES MATOS HERNANDEZ | PO Box 558 | | | | Aibonito | PR | 00705 |
| 1888476 | MOISES MIRANDA LEON | A23 CALLE 5 | JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 1837737 | MOISES MOLINA ECHEVARRIA | HC03 BOX 33740 | | | | HATILLO | PR | 00659-9611 |
| 340448 | Montalvo Montalvo, Rafael J | Urb Santa Maria | D 17 Calle 4 | | | San German | PR | 00683 |
| 340448 | Montalvo Montalvo, Rafael J | Urb. Villa alba I-24, Calle 11 | | | | Sabana Grande | PR | 00637 |
| 804634 | MORALES CINTRON, NANCY | URB. PASEO SOL Y MAR 582 | CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 |
| 344893 | MORALES LLANOS, GRICELA | CALLE 5 F-20 | URB. QUINTAS DE FAJARDO | | | FAJARDO | PR | 00738 |
| 344903 | Morales Lopez, Alexis G. | HC-72 Box 3708 | | | | Naranjito | PR | 00719 |
| 2097498 | Myriam M. Mercado Ortiz | Ext. Sta. Elena | T-7 Calle Jaguey | | | Guayanilla | PR | 00656 |
| 1888850 | MYRIAM MILEIDA TIRADO SANTOS | URB. HACIENDA BORINQUEN | 705 ALMUNDO ST | | | CAGUAS | PR | 00725 |
| 2008267 | Myrna M. Martinez Muniz | HC 01 9317 | | | | Guayanilla | PR | 00656 |
| 2107303 | Myrna M. Mojica Colon | Box 1158 | | | | Juncos | PR | 00777 |
| 1980134 | Myrna M. Mojica Colon | Calle Basilia Velazquez | | | | Juncos | PR | 00777 |
| 2107303 | Myrna M. Mojica Colon | Oficina Distito Juncos | Calle Basilia Velazquez | | | Juncos | PR | 00777 |
| 2096645 | Myrna Mandia Gutierrez | Calle Jorge Larranaga 2017 Urb. May Terrace | | | | Mayaquez | PR | 00682 |
| 1727010 | Myrna Miranda Pacheco | Urb. Santa Maria Calle 29 | G14 Hacendia La Conception | | | Guayanilla | PR | 00656 |
| 1902783 | Myrna Miranda Pacheco | Urb. Santa Maria Calle 29 G14 - Hacienda La Concepcion | | | | Guayanilla | PR | 00656 |
| 1765765 | Myrna S. Montañez Matta | Calle E S -29 urb. El Rosario | | | | Vega Baja | PR | 00693 |
| 2014489 | Nahir Denisse Mercado Melendez | M-30 Calle 8 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 2083015 | NAHIR MERCADO CRUZ | 8B ABELARDO DIAZ LOIZA | | | | PONCE | PR | 00730 |
| 1986637 | Nahir Mercado Cruz | 8B Abelardo Díaz Loiza | | | | Ponce | PR | 00730 |
| 2059757 | Nancy Matos Ramos | 1 Calle Lima Box 146 | | | | Carolina | PR | 00987 |
| 2068413 | Nancy Mendez Acevedo | A039 c/Irene Villa Rica | | | | Bayamon | PR | 00959 |
| 1939441 | NANCY MENDEZ ACEVEDO | CALLE IRENE AO-39 | VILLA RICA | | | BAYAMON | PR | 00959 |
| 2038560 | Nancy Mercado Roman | 1729 Calle Adam Summit Hills | | | | San Juan | PR | 00920 |
| 1634343 | Nancy Morales Justiniano | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 |
| 1781513 | NARA M. MATIAS CANINO | URB JARDINES DE DORADO | H 30 CALLE MIOSOTIS | | | DORADO | PR | 00646 |
| 1999733 | Nayda I. Medina Rodriguez | 621 Lirios La Ponderosa | | | | Rio Grande | PR | 00745 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1903376 | Neftali Maldonado Rosado | Casa #58C | Calle Felix Rosado | BO Parcelas Vazquez | | Salinas | PR | 00751 |
| 1903376 | Neftali Maldonado Rosado | HC-02 Box 7974 | | | | Salinas | PR | 00751 |
| 2024860 | Neftali Mejias Mendez | HC 1 Box 3807 | | | | Lares | PR | 00669 |
| 1801388 | NELSON MERCADO FELICIANO | URB. PASEO SOL Y MAR 515 CALLE SIRENITA | | | | JUANA DIAZ | PR | 00795 |
| 1989796 | Nereida Mendoza Cardona | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 |
| 2024665 | Nereida Mercado Cruz | 141 Calle Nardo Estancia de La Fuente | | | | Toa Alta | PR | 00953 |
| 2028440 | Nereida Mercado Cruz | 141 Nardo Estancias de la Fuente | | | | Toa Alta | PR | 00953 |
| 1678347 | Nicomedes Ramon Marina Rivera | PO BOX 2610 | | | | Arecibo | PR | 00613 |
| 2014665 | Nidia Ivette Mateo Hernandez | Urb. Town Houses R2-8 | | | | Coamo | PR | 00769 |
| 1883528 | Nigda Martinez Santiago | 2104 Clio Alta Vista | | | | Ponce | PR | 00716 |
| 2086494 | NILDA E. MIRANDA RONDON | P.O. BOX 2026 | | | | CEIBA | PR | 00735-2026 |
| 1070469 | NILDA I MERCADO SOTO | HC 04 BOX 19639 | | | | CAMUY | PR | 00627 |
| 1914839 | NILDA LUZ MALDONADO RODRIGUEZ | A-82 VILLA GRENADA EL PLANTIO | | | | TOA BAJA | PR | 00949 |
| 1918432 | NILDA MALDONADO RODRIGUEZ | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 |
| 1070562 | NILDA MALDONADO RODRIGUEZ | URB JARDINES DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00730 |
| 1898006 | Nilsa E. Monserrate Vicens | Calle 2 Casa E-27 | | | | Humacao | PR | 00791 |
| 2017752 | NILSA MALDONADO FEBLES | 1523 ALTURA VALLE ALTO | | | | PONCE | PR | 00730 |
| 1983074 | Nimia Socorro Marrero Santiago | HC.01 Box 5572 | | | | Orocovis | PR | 00720-9702 |
| 1841960 | Nivia J Maldonado Vargas | Ave. Munoz Rivera | 1575 PMB 1399 | | | Ponce | PR | 00717-0211 |
| 2066678 | Nixsa Molina Pagan | HC-01 Box 2720 | | | | Jaquay | PR | 00664 |
| 928764 | NOMY MASSARI AQUINO | HC 2 BOX 10860 | | | | LAS MARIAS | PR | 00670 |
| 1781403 | NORA E MERCADO MERLE | P.O. BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 |
| 2056613 | Norka A. Marrero Pena | Ext. Jardines De Coamo | | | | Coamo | PR | 00769 |
| 1855598 | NORMA L. MARTINEZ TOUCET | #4443 C/SANTA LUISA URB.SANTA TERESITA | | | | PONCE | PR | 00730-4640 |
| 1946517 | Norma Montalvo Casiano | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 |
| 2082842 | Nydia I. Mercado Martinez | Urb. Las Marias Calle D #36 | | | | Juana Diaz | PR | 00795 |
| 2101611 | Nydiabel Martorell Gonzalez | Flor del Valle #2 Calle 1 | | | | Mayaguez | PR | 00680 |
| 1934841 | Obed A Montalvo Gaudino | 2da Ext Punto Oro Pacifico 6379 | | | | Ponce | PR | 00728 |
| 2119678 | Olga I Maldonado Burgos | 2 Sector Achiote | La Misma | | | Villalba | PR | 00766 |
| 1979135 | Olga I. Merced Santos | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 |
| 1911822 | Olga I. Montalvo Padilla | P.O. Box 560454 Bo Quebradas | | | | Guayanilla | PR | 00656 |
| 1978132 | Olga I. Montalvo Padilla | PO. Box 560454 | | | | Guayanilla | PR | 00656 |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | QUINTAS DE CANOVANAS II | 883 CALLE TOPACIO | | | CANOVANAS | PR | 00729 |
| 1980201 | Olga Maldonado Febles | 1523 Calle Alturo Valle Alto | | | | Ponce | PR | 00731 |
| 1911043 | Olga Martinez Santiago | P.O. Box 561286 | | | | Guayanilla | PR | 00656 |
| 2128616 | Olga N Medina Cortes | HC-04 Box 15135 | | | | Arecibo | PR | 00612 |
| 1967943 | OMAR ALEXIS MIRANDA RIVERA | 239 URB. HACIENDA FLORIDA | | | | YAUCO | PR | 00698 |
| 2094922 | ORLANDO MALDONADO SERRANO | BOX 681 | | | | TOA BAJA | PR | 00951 |
| 2143463 | Orlando Martinez Torres | 521 N 6 s/a | | | | Allentown | PA | 18102 |
| 374903 | ORLANDO MELENDEZ MELENDEZ | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | | CAYEY | PR | 00736 |
| 2141362 | Orlando Melendez Sanchez | Bo: Vallas Torres #68 | | | | Mercedita | PR | 00715-2117 |
| 2116680 | Orlando Mendez Rivera | HC03 Box 17395 | | | | Quebradillas | PR | 00678 |
| 2145119 | Orlando Millan Santiago | PO Box 800 882 | | | | Coto Laurel | PR | 00780 |
| 1766307 | ORLANDO MONTERO RAMOS | C-25 URB. MENDEZ | | | | YABUCOA | PR | 00767-3907 |
| 1886901 | Pablo Marrero Ortiz | P.O Box 314 | | | | Barranquitas | PR | 00794 |
| 1885193 | Pablo Miranda | HC 10 Box 8151 | | | | Sabana Grande | PR | 00637 |
| 1989013 | Pablo Moctezuma Candelario | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 |
| 1909924 | Pablo Morales Diaz | Apartado 97 | | | | Aguirre | PR | 00704 |
| 2096337 | Patricia Mayol Fernandez | 239 Hacienda Florida | | | | Yauco | PR | 00698 |
| 1970774 | PAULA MATOS ORTIZ | HC 8 BOX 38814 | | | | CAGUAS | PR | 00725 |
| 1876778 | Paulina Montanez Suarez | PO Box 548 | | | | Aguirre | PR | 00704 |
| 2012453 | Paulita V. Martinez Rodriguez | D-20 Gardenia Urb Jardines II | | | | Cayey | PR | 00736-4224 |
| 1963123 | PEDRO A MONTES ALVARADO | HC 1 BOX 3647 | | | | VILLALBA | PR | 00266 |
| 2077382 | PEDRO A. MAYOL REYES | ECKMAN #11 | | | | JUANA DIAZ | PR | 00795 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1960511 | Pedro A. Montes Alvarado | HC-1 Box 3647 | | | | VILLALBA | PR | 00766 |
| 2050879 | Pedro J. Martinez Pabon | Urb. Las Alondras | Calle #8-G-6 | | | Villalba | PR | 00766 |
| 2113781 | Pedro J. Morales Colon | HC 04 Box 46681 | | | | Caguas | PR | 00727 |
| 1952948 | Pedro L. Montalban Roman | PO Box 4068 | | | | PUERTO REAL | PR | 00740 |
| 2034439 | Pedro Maldonado Carrion | #53 Calle Jerusalen | | | | Aibonito | PR | 00705 |
| 1991783 | Pedro Marrero Morales | P.O Box 996 | | | | Garrochales | PR | 00652 |
| 2148001 | Pedro Masso Melendez | Com: Miramar - Calle Margarita #665-49 | | | | Guayama | PR | 00784 |
| 2148103 | Petra Montes Alicea | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 |
| 2035860 | Priscilla I. Millan Valette | Calle Estrella #1436 Apto. 201 | | | | San Juan | PR | 00907 |
| 2035860 | Priscilla I. Millan Valette | PO Box 192092 | | | | San Juan | PR | 00919-2098 |
| 2092248 | Prudencio Maldonado Coban | PO Box 254 | | | | Villalba | PR | 00766 |
| 2049909 | Prudencio Maldonado Colon | P.O. Box 254 | | | | Villalba | PR | 00766 |
| 1813808 | PRUDENCIO MALDONADO COLON | PO BOX 254 | | | | VILLALBA | PR | 00766-0254 |
| 2045608 | Pura A. Matos | HC - 57 Box 15649 | | | | Aguada | PR | 00602 |
| 931578 | RADAMES MARTINEZ CAQUIAS | COMUNIDAD CARACOLES 3 | RUTA 2 BZN 1297 | | | PENUELAS | PR | 00624 |
| 2134622 | Radames Morales Medina | HC 01 Box 6656 | | | | Guayanilla | PR | 00656 |
| 1832507 | RADAMES MORALES MEDINA | HC 1 BOX 6656 | | | | GUAYANILLA | PR | 00656-9717 |
| 1878572 | Radoika Mercado Rosario | HC 01 9206 | | | | Bajadero | PR | 00616 |
| 420596 | RAFAEL J. MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 |
| 2141472 | Rafael Martinez Morales | Urb. Llanos del Sur | 329 Calle las Rosas | | | Coto Laurel | PR | 00780-2822 |
| 1992103 | Rafael Martinez Ruiz | 121 Villa | | | | Ponce | PR | 00731 |
| 1992103 | Rafael Martinez Ruiz | PO Box 334247 | | | | Ponce | PR | 00733 |
| 1963776 | Rafael Medina Lopez | PO Box 144 | | | | Aguas Buenas | PR | 00703 |
| 1848130 | Rafael Mendez Santiago | Departamento Educacion - Region Caguas | Edif. Gubernamental Calle Rafael Cordero | Apt. 398 | | Caguas | PR | 00725 |
| 1848130 | Rafael Mendez Santiago | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 |
| 1981702 | RAFAELA MARQUEZ ROLDAN | CALLE 34 # 714 COMUNIDAD CELADA (PARC. NUEVA) | | | | GURABO | PR | 00778 |
| 2141916 | Ramon Antonio Martinez Millan | HC2 Box 9430 | | | | Juana Diaz | PR | 00795-9676 |
| 2140861 | Ramon Luis Millan Martinez | HC6 Box 4036 | | | | Ponce | PR | 00731-9687 |
| 2148880 | Ramon Mendez Muniz | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 |
| 2146488 | Ramon Miranda Lebron | Calle Segunda #232 | | | | Aguirre | PR | 00704 |
| 1944272 | RAMON MONCHE COLON | D #53 F | | | | JUANA DIAZ | PR | 00785-1701 |
| 742292 | Ramon Montanez Lopez | Box 107 | | | | Las Marias | PR | 00670 |
| 1845407 | Ramona H. Medina Guerrero | Calle Cedro A-13 | Urb. Estancias del Parra | | | Lajas | PR | 00667 |
| 1845407 | Ramona H. Medina Guerrero | P.O Box 3478 | | | | Lajas | PR | 00667 |
| 2020862 | Ramona Matos Colon | Urb. Sta. Joaquina A12 | P.O. Box 877 | | | Coamo | PR | 00769 |
| 1891687 | Ramona Morales Morales | Apartado 352 | | | | Las Marias | PR | 00670 |
| 2128543 | Ramonita Milian de Jesus | P.O. Box 192 | | | | Patillas | PR | 00723 |
| 2131025 | Ramonita Millan | HC 02 Box 231762 | | | | Caguas | PR | 00725 |
| 1873896 | Ramonita Morales Muniz | HC 9 Box 3075 | | | | Ponce | PR | 00731-9709 |
| 1809851 | RAQUEL MERCADO RAMIREZ | HC02 BOX 10981 | | | | MAYAGUEZ | PR | 00680 |
| 2031577 | Raul Marquez Roldan | HC 02 Box 12066 | | | | Gurabo | PR | 00778 |
| 2084866 | Raul Medina Orsini | P.O Box 540 | | | | Rincon | PR | 00677 |
| 2023426 | Raul Montalvo Nieves | HC-02 Box 5404 | | | | Penuelas | PR | 00624 |
| 2148237 | Raul Nicolas Melendez Rosario | P.O. Box 402 | | | | Aguirre | PR | 00704 |
| 1083677 | REINALDO RE MENDEZ | HC 04 BOX 18147 | | | | CAMUY | PR | 00627 |
| 2114527 | Remi Montalvo Nieves | Bombero -/ Maestro | Curpode Bomberos | Dept. Educacion | | San Juan | PR | 00936 |
| 310713 | RENE MARTINEZ MORALES | VILLA SULTANITA | 775 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 |
| 2093459 | Reyes Maldonado Perez | PO Box 1073 | | | | Adjuntas | PR | 00601 |
| 2078035 | Ricardo J. Massanet Cruz | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 |
| 1640471 | Ricardo Mercado Gonzalez | 11 Notthingham Ct. | | | | Reading | PA | 19601 |
| 1813958 | Ricardo Mercado Rivera | Comunidad La Prra | 44083 | | | Manati | PR | 00674 |
| 2105428 | Ricardo Montalvo Nieves | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 |
| 1085496 | RIVERA MERCADO JANETTE | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766-9701 |
| 2147709 | Roberto Lebron Marvelt | Bo Mosquito = Buzon 1566 | | | | Aquirre | PR | 00704 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1850964 | Roberto Matos Torres | HC 2 Box 4773 | | | | Villalba | PR | 00766 |
| 2039460 | Rosa A Molina Martinez | PO Box 602 | | | | Penuelas | PR | 00624 |
| 1947805 | Rosa B. Matheu Delgado | T-14 calle 26 Urb Villa Universitara | | | | Humacao | PR | 00791 |
| 309171 | ROSA H. MARTINEZ GARCIA | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 |
| 1999980 | ROSA H. MARTINEZ GARCIA | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 |
| 2077013 | Rosa Julia Medina Figueroa | Bo. Jajua Tuna | Calle 5 Parcela #70 | | | Guayanilla | PR | 00656 |
| 2077013 | Rosa Julia Medina Figueroa | HC-2 Box 6568 | | | | Guayanilla | PR | 00656 |
| 491655 | ROSA M MARTINEZ GONZALEZ | PO BOX 10604 | | | | PONCE | PR | 00732 |
| 2032413 | Rosa M. Marin Perez | Carr. 518 KM 5.4 Bo. Vacas Saltillo | | | | Adjuntas | PR | 00601 |
| 2049942 | Rosa M. Marin Perez | Carr 518 km5.4 | Bo. Vocas Saltillo | | | Adjuntas | PR | 00601 |
| 2049942 | Rosa M. Marin Perez | HC 5 Box 5283 | | | | Adjuntas | PR | 00601-9348 |
| 2032413 | Rosa M. Marin Perez | PO Box 899 | | | | Adjuntas | PR | 00601 |
| 2070398 | Rosa Medina Ocasio | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00682 |
| 1993640 | Rosa V Montalvo Juarbe | PO Box 4153 | | | | Aguadilla | PR | 00605 |
| 2016310 | Rosalia Montanez Figueroa | HC 30 Box 34333 | | | | San Lorenzo | PR | 00754 |
| 1992992 | Rosalina Martinez Amaro | Box 2307 Bo Rabanal | | | | Cidra | PR | 00739 |
| 2066053 | Rosalina Mercado Lopez | Box 247 | | | | La Plata | PR | 00786 |
| 1620894 | ROSALY M. MERCADO SANCHEZ | URB. ALTAGRACIA | CALLE PALOMA | K 10 | | TOA BAJA | PR | 00949 |
| 2008816 | ROSARIO MEDINA ARROYO | EE-35 St. 30 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-2607 |
| 1902560 | Roselyn Mercado Garcia | #950 Calle Aibonito | | | | San Juan | PR | 00909 |
| 2157705 | Ruben Melendez Cabrera | Bo Mosquito Pda 7 Buzon 1711 | | | | Aguirre | PR | 00704 |
| 2012598 | Rubimar L Miranda Romero | 2109 Calle Monaco | Apt. 207-C | | | Ponce | PR | 00716-3925 |
| 1744447 | Ruth N. Mateo-Rivera | D77 C/Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00975 |
| 2074499 | SAHIRA L MARRERO | HC 1 BOX 27385 | | | | VEGA BAJA | PR | 00693 |
| 1721939 | Saira Morales Gonzalez | PO Box 129 | | | | Camuy | PR | 00627 |
| 2065363 | SALLY MARTELL MORALES | 436 ALAMEDA URB. SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 2141604 | Samuel Mandry Cintron | Central Mercedita Vigia Buzo 862 | | | | Mercedita | PR | 00715 |
| 1965905 | SAMUEL MONTERO RUIZ | PMB 254 | 609 AVENIDA TITO CASTRO, STE 102 | | | PONCE | PR | 00716-0200 |
| 2024781 | Samuel Montero Ruiz | 609 Ave. Tito Castro | STE 102 PMB 254 | | | Ponce | PR | 00716-0200 |
| 327628 | SANDRA I MENENDEZ PORTALATIN | LEVITTOWN | VALPARAISO, CALLE 4 J#23 | | | TOA BAJA | PR | 00949 |
| 1851827 | Sandra I. Mercado Melendez | HC-02 Box 11116 | | | | San German | PR | 00683 |
| 2038088 | Sandra M Matias Rodriguez | HC 03 Box 6403 | | | | Rincon | PR | 00677 |
| 1941311 | Sandra M. Miranda Velez | P.O. Box 966 | | | | Sabana Hoyas | PR | 00688 |
| 2017074 | Sandra Maldonado Febles | Urb. Lago Horizonte 2001 | | | | Coto Laurel | PR | 00780 |
| 2058644 | Sandra Marini Lopez | P.O. Box 641 | Bo. Jaguas Km 1.2 | | | Penuelas | PR | 00624 |
| 1901980 | Sandra Martinez Gorbea | P42 15A | | | | San Juan | PR | 00924 |
| 2054148 | Sandra Miranda Miranda | P.O. Box 1321 | | | | Orocovis | PR | 00720 |
| 1979915 | SANDRA MOLINA IRIZARRY | 267 MERCEDES SUAU BO. SALUD | | | | MAYAGUEZ | PR | 00680 |
| 2075305 | Sandra R. Maldonado Bov | P.O. Box 585 | | | | Manati | PR | 00674 |
| 1843090 | Santos L Melendez Burgos | 21 Burb. Vista del Sol | | | | Coamo | PR | 00764 |
| 1921153 | Santos L. Melendez Burgos | 21 B Vista de Sol | | | | Coamo | PR | 00769 |
| 2111657 | SANTOS MEDINA CANDELARIA | P.O. BOX 929 | | | | RINCON | PR | 00677 |
| 2118223 | Sarahi Mercado Cirino | PO Box 197 | | | | Loiza | PR | 00772 |
| 1992534 | Socorro Mojica Rivera | Box 1537 | | | | Juncos | PR | 00777 |
| 937372 | SOLIMAR MALDONADO TORRES | VILLAS DE SAN AGUSTIN | O-32 CALLE 10 | | | BAYAMON | PR | 00959-2051 |
| 1965212 | Sonia E. Melendez Melendez | c/o Sonia E. Melendez Melendez | P.O. Box 1021 J | | | Jayuya | PR | 00664 |
| 2113496 | Sonia E. Melendez Melendez | P.O. Box 1021 | | | | Jayuya | PR | 00664 |
| 2015454 | Sonia I. Montalvo Saez | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 |
| 1855230 | Sonia Mercado Feliciano | Urb Starlight Calle Rigel 4639 | | | | Ponce | PR | 00717-1443 |
| 2048564 | SONIA MONTALVO RIVERA | HC 02 BOX 6620 | | | | JAYUYA | PR | 00664 |
| 1907013 | Sugeily I. Melendez Ortiz | 5504 Calle Flamboyan | | | | Vega Boya | PR | 00693 |
| 2084932 | Sylvia M. Matos Carrasquillo | P.O. Box 861 | | | | Comerio | PR | 00782 |
| 2024660 | Sylvia Merced Guzman | 9 Calle Vergel Apto. 2112 | | | | Carolina | PR | 00987 |
| 1908807 | Sylvia Mestre Rivera | Apartado 923 | | | | Las Piedras | PR | 00771 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1900270 | Tomas Medina Correa | P.O. Box 560237 | | | | Guayanilla | PR | 00656-0237 |
| 1991438 | TOMAS MONSERRATE ROSADO | F-3 CALLE 5 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 1874824 | VERONICA MIRANDA BENIQUEZ | APT.406 | COND. LAS PRIMAVERAS | | | CAROLINA | PR | 00985 |
| 1970704 | Vicenta Matos Arroyo | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 2111154 | Victor J. Medina Santos | HC 1 BOX 5452 | | | | Orocovis | PR | 00720 |
| 2012549 | Victor M. Mauso Serrano | Urb. San Agustin-Calle San Antonio 78 | | | | Vega Baja | PR | 00693 |
| 2117358 | Victor M. Miranda Olmeda | P.O. Box 221 | | | | Orocovis | PR | 00720 |
| 1969186 | VICTOR MELENDEZ ORTIZ | PO BOX 854 | | | | OROCOVIS | PR | 00720 |
| 1741466 | Victor R Medina Sanchez | Urb. Alturas de Florida D-7 | | | | Florida | PR | 00650 |
| 2110009 | Victor R Mendez Delvalle | HC 08 Box 82505 | | | | San Sebastian | PR | 00688 |
| 2085408 | Victor Rafael Matos Hernandez | Calle Mercedes Hernandez #1 | Communidad San Luis | | | AIBONITO | PR | 00705 |
| 2017310 | Vilma Mercado Castro | HC 05 Box 5397 | | | | Yabucoa | PR | 00767 |
| 1795196 | Virgen Milagros Montalvo Vega | P.O. Box 1511 | | | | San German | PR | 00683 |
| 2087937 | VIRGEN S MARRENO RIVERA | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 |
| 764048 | Walter K Maldonado Sanchez | HC 1 BOX 3042 | | | | Villalba | PR | 00766 |
| 1656245 | WANDA ENID MARIN GONZALEZ | BOX 756 | | | | JAYUYE | PR | 00664 |
| 1999149 | Wanda I Manso Falu | A-9 Calle 3 Urb Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1852154 | WANDA I MARTINEZ ROSSO | 823 VIRGILIO BIAGGI | VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 2043588 | Wanda Ivette Morales Figueroa | 128 Com-las 500tas Calle Topica | | | | Arroyo | PR | 00714 |
| 764658 | WANDA MALDONADO ALICEA | ATTN: KEILA MALDANADO | PMB 119 PO BOX 7105 | | | PONCE | PR | 00732-7105 |
| 1862676 | Wanda Martinez Comellas | Asist. de Terapia Ocupacional | Administracion de Rehabilitacion Vocacional | Edif. Medical Emporium-351 | Ave. Hostos suite-401 | Mayaguez | PR | 00680-1504 |
| 1862676 | Wanda Martinez Comellas | Urb Altural De Yauco M-18 Calle 7 | | | | Yauco | PR | 00698 |
| 2058544 | Wanda Melendez Rivera | Urb. Villa El Salvador | Marginal Casa A-2 | | | San Juan | PR | 00921 |
| 2023681 | Wanda Mendez Perez | 16 Paseo Gauiotas Urb. Sol y mar | | | | Isabela | PR | 00662 |
| 2014837 | Wanda Mendez Ramos | Urb. Villas de las Praderas | Calle del Calibri #29 | | | Rincon | PR | 00677 |
| 2073279 | Wanda Mendez Ramos | Urb. Villas de las Pradevas | calle del colibri #29 | | | Rincon | PR | 00677 |
| 1978342 | Wanda Y. Maldonado Santiago | 4 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 2025906 | Wanda Zoe Mendez Perez | 16 Paseo Gauiotas Urb. Sol y mar | | | | Isabela | PR | 00662 |
| 2039183 | Wanda Zoe Mendez Perez | 16 Paseo Gaviotas Urb. Sol y Mar | | | | Isabela | PR | 00662 |
| 316879 | Warner Matos Toro | Urb Sierra Linda | Calle Los Robles C-7 | | | Cabo Rojo | PR | 00623-3222 |
| 2014901 | Webster Martinez Millan | HC01 Box 3331 | | | | Adjuntas | PR | 00601 |
| 2157681 | Wilfredo Medina Vazquez | HC-5 Box 5030 Parcela Martorell | | | | Yabucoa | PR | 00767 |
| 2057048 | Wilfredo Melendez Luna | M-7 5 Urb. Villa Nueva | | | | Caguas | PR | 00727 |
| 2070937 | WILFREDO MELENDEZ LUNA | M7 CALLE 5 URB. VILLA NUEVA | La Misma | | | CAGUAS | PR | 00727 |
| 2013477 | Wilfredo Melendez Luna | M7 Calle 5 Villa Nueva | | | | Caguas | PR | 00727 |
| 2095093 | Wilfredo Mora Reyes | 024 0-0 Jdnes Arecibo | | | | Arecibo | PR | 00612 |
| 2095093 | Wilfredo Mora Reyes | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 2031990 | WILFREDO MORA REYES | PO BOX 2175 | | | | UTUADO | PR | 00641 |
| 326771 | WILLIAM B MENDEZ RUBIO | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 |
| 2157393 | William Morales Flores | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 |
| 2022730 | Wilmaris Martinez Padilla | Ext Jardines de Coamo | Calle 10 HH-4 | | | Coamo | PR | 00769 |
| 1670292 | Wilson Mendez Hernandez | 8693 Jobos Ave | | | | Isabela | PR | 00662 |
| 2063294 | Xenia A. Medrano | Parque de la Fuente E | Bairoa Park | | | Caguas | PR | 00727 |
| 2087928 | YAHAIRA MARTINEZ ROSADO | HC 01 BOX 3632 | | | | AIBONITO | PR | 00705 |
| 2042094 | Yamaris Molina Maldonado | PO Box 646 | | | | Bajadero | PR | 00616 |
| 1889563 | Yamil Montes Rivera | Apartado 1109 | | | | Utuado | PR | 00641 |
| 1853667 | YAMIL MONTES RIVERA | Aportaseo 1109 | | | | UTUADO | PR | 00641 |
| 1376029 | YARITZA J MALDONADO NAVARRO | HC 02 BOX 11604 | | | | HUMACAO | PR | 00791 |
| 2147821 | Yolanda Mateo Martinez | PO Box 373 | | | | Aguirre | PR | 00704 |
| 2078054 | Yolanda Montanez Parrilla | Urb. Bairoa Park | 2K-24 Celestino Sola | | | Caguas | PR | 00727 |
| 1990279 | Yolanda Morales Gonzalez | PO Box 1955 | | | | Canovanas | PR | 00729-1955 |
| 2059830 | Yvette Marrero Daynes | HC-07 Box 25660 | | | | Mayaguez | PR | 00680 |
| 2012918 | Yvette Martinez Mateo | Urb. Bella Vista Estate | 11 Calle Vista al Bosque | | | Coamo | PR | 00769 |
| 1939263 | Zaida L Matos Carrasquillo | PO Box 861 | | | | Comerio | PR | 00782 |

Exhibit BV

162nd Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 327044 | ZAIDA MENDEZ VARGAS | HC 3 Box 30420 | | | | AGUADILLA | PR | 00603 |
| 1863226 | Zaida Montalvo Caceres | 3129 Atalaya Urb. Alturas Mayaguez | | | | Mayaguez | PR | 00682-6252 |
| 1944464 | ZAIDA MONTES SABATER | R1 CALLE S | URB. JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 1867005 | Zakira Hermes Mitchell Gagot | 210 Santa Monica Dr. Apt. D | | | | Columbus | OH | 43213 |
| 1961797 | Zenaida Maldonado Torres | Urb. Valle Escondido #5, Buzon 11071 | | | | Villalba | PR | 00766 |
| 1997954 | ZENAIDA MARREN ALONSO | HC 01 BUZON 10606 | | | | GUAYNILLA | PR | 00656 |
| 2073295 | ZENAIDA MERCADO LAUREANO | VILLA LAS MERCEDES | B-5 CALLE ROSA | | | CAGUAS | PR | 00725 |
| 1980412 | Zenaida Mercado Laureano | B5 Calle Rosa Villa Tao Mercedes | | | | Caguas | PR | 00725 |
| 2061200 | Zora M. Mallar Santos | ME 28, Plaza 24, Marina Bahia | | | | Catano | PR | 00962 |
| 2034338 | Zoraida M Miranda Cartagena | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 |
| 1933110 | Zoraida Mercado Morales | 53 Calle Mercurio | | | | Ponce | PR | 00730-2826 |
| 1650882 | Zoraida Mercado Silva | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 |
| 1650882 | Zoraida Mercado Silva | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 |
| 1983241 | Zoraida Montalvo Ramos | Urb Alturas de Utuado #894 | | | | Utuado | PR | 00641 |
| 1962809 | Zulma Matos Santiago | 47 Penuelas Valley | | | | Penuelas | PR | 00624 |
| 1954140 | Zulma Matos Santiago | 47 Penuelas Yaller Calle 1 | | | | Penuelas | PR | 00624 |

**Exhibit BW**

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1779026 | Abner A. Morales Rivera | Bo. Cedro Arriba Sec. Feijoo Car809 km7 Naranjito | PO Box 114 | | | Naranjito | PR | 00719 |
| 1850227 | Ada Elsa Ortiz Negron | HR-2 Calle Aurelic Dueno Levittown | | | | Toa Baja | PR | 00949 |
| 1988831 | Ada Elsa Ortiz Negron | Urb. Levittown - 7 ma Seceion | HR-2. Avrelio Dveno | | | Toa Baja | PR | 00949 |
| 1754947 | Ada I Nazario Orsini | Calle Buenos Aires I-207 | Ext Forest Hills | | | Bayamon | PR | 00959 |
| 2038339 | ADA IVETTE ORTIZ RIVERA | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 |
| 5068 | ADA M. NAZARIO SANTIAGO | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1912648 | Ada Ortiz Ramos | 4006 Antonia Cabasa | | | | Mayaguez | PR | 00680-7336 |
| 2059144 | Adalia Morales Rivera | Bo. Caimito Carr. 842 Km 2.6 | | | | San Juan | PR | 00936 |
| 2059144 | Adalia Morales Rivera | Box 9242 | | | | Caguas | PR | 00726 |
| 1872348 | Adelaida Nieves Ramos | 2231 Calle Delta | Urb. San Antonio | | | Ponce | PR | 00728-1702 |
| 1943791 | Adelaida Ojeda Hernandez | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 601665 | ADELINE ORTIZ RAMOS | PO BOX 10298 | | | | PONCE | PR | 00732-0298 |
| 1952154 | ADELIZ MORALES SANTOS | EMBALSE SAN JOSE | 442 HUESCA | | | SAN JUAN | PR | 00923 |
| 2028777 | ADMINA NEGRAN VELLEZ | HC 03 Box 12013 | | | | UTUADO | PR | 00641 |
| 1871909 | Aglaed Oliveras Velazquez | PO Box 8452 | | | | PONCE | PR | 00732 |
| 879768 | AGUSTIN ORTIZ RIVERA | APT. 1012 COND. GOLDEN TOWERS | | | | CAROLINA | PR | 00983 |
| 879768 | AGUSTIN ORTIZ RIVERA | HC 2 BOX 6732 | | | | BARRANQUITAS | PR | 00794 |
| 2108160 | AGUSTINA NAVARRO COTTO | BARRIO CERTENEJAS | PR BOX 1106 | | | CIDRA | PR | 00739 |
| 1902151 | Aida Esther Orta Santiago | 4EN-11 Via Fabiana Villa Fontana | | | | Carolina | PR | 00983 |
| 2066686 | Aida L. Ortiz Burgos | HC-01 Box 5792 | | | | Orocovis | PR | 00720 |
| 1821530 | Aida M Ortiz Rivera | 1638 Calle Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 |
| 1701439 | Aida Nieves Hernandez | HC01 Box 11112 | Barrio Santa Cruz | | | Carolina | PR | 00987 |
| 2078930 | AIDA NORAT ORTIZ | REPARTO NIAGARA | LA CASILLA #54 | | | COAMO | PR | 00769 |
| 2046158 | Aidza E Ortiz Feliciano | G6 Calle 9 | | | | Sabana Grande | PR | 00637 |
| 378596 | Aidza E. Ortiz Feliciano | URB VILLA ALBA | G 6 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 1979887 | AISIER A. MORALES VALENTIN | 6TA SECCION LEVITTOWN | FN 34 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 |
| 2035329 | Aixa Esther Nazario Mercado | Urb. Jardines del Caribe | Calle 30 DD - 25 | | | Ponce | PR | 00728 |
| 2016244 | Aixa Muniz Jimenez | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 |
| 1791981 | Alba L Ortiz Rodriguez | RR 01 Box 12576 | | | | Toa Alta | PR | 00953 |
| 1799503 | Alba Luz Ortiz Rodriguez | Rr 01 Box 12576 | | | | Toa Alta | PR | 00953 |
| 1159426 | ALBERTO MULERO FELIX | P.O. BOX 400 | | | | SABANA SECA | PR | 00952 |
| 1942443 | Alex Ortiz Cartagena | Urbanizacion Guayana Valley | Calle Amatista #32 | | | Guayana | PR | 00784 |
| 364567 | ALFREDO NIEVES TORRES | PO BOX 630 | | | | MERCEDITA | PR | 0075 |
| 364567 | ALFREDO NIEVES TORRES | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | | PONCE | PR | 00728-3712 |
| 2069190 | Alicia I Muniz Torres | Urb Las Flora Calle 2 H63 Box 32 | | | | Juana Diaz | PR | 00795 |
| 1879555 | Alicia Munoz Roman | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 346163 | AMARILIZ MORALES PEREZ | 3163 PILETAS HC-01 | | | | LARES | PR | 00669 |
| 346163 | AMARILIZ MORALES PEREZ | HC01 Box 3163 | | | | Lares | PR | 00669 |
| 1944790 | Amaryllis Ocasio Rivera | PO Box 29 | | | | Dorado | PR | 00646-0024 |
| 2135803 | Amauri Mulero Rodriguez | 65 Michelangelo | | | | San Antonio | TX | 78258 |
| 2135803 | Amauri Mulero Rodriguez | HC 3 Box 40608 | | | | Caguas | PR | 00725 |
| 1823038 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 |
| 1962553 | AMERICO ORTIZ PEREZ | URB LAUREL SUR 1504 | CALLE PERIQUITO | | | COTO LAUREL | PR | 00780-5008 |
| 2149174 | Ana Celia Nunez Pratts | Calle Gladys Rios #9 | Urb Valle Verde San Seb P | | | San Sebastian | PR | 00685 |
| 1822373 | ANA D OLMO ROMAN | BOX 2592 | | | | ARECIBO | PR | 00613 |
| 1825466 | Ana Delia Ortiz Rodriguez | Calle E. Pressas #4-Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1909288 | Ana Gloria Ortega Bernard | Calle Cibuco AA-23 | Parque del Monte | | | Caguas | PR | 00727 |
| 1870093 | Ana I OFarril Quinones | PO Box 7733 | | | | Carolina | PR | 00985 |
| 2010741 | Ana Ivette Olivero Millan | Urb. El Conquistador Calle 13 Q-27 | | | | Trujillo Alto | PR | 00976 |
| 1910253 | Ana Luisa Oliveras Torres | Palomas Calle A #8 | | | | Yauco | PR | 00698-4852 |
| 1825885 | Ana M. Negron Montes | Paseo Horizonte 2 | 200 Ave Pennsylvania Apt 36 | | | Salinas | PR | 00751-3255 |
| 1998567 | Ana M. Nieves Merced | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 |
| 1998567 | Ana M. Nieves Merced | Calle Ramon Rosa | | | | Aguas Buenas | P.R. | 00703 |
| 1900242 | Ana Oguendo Torres | Bo Bai-inas Sectojimas | HC 3 Box 13877 | | | Yauco | PR | 00698 |
| 1836607 | Ana Olivo Morales | 2550 Calle Tenerife Valle del Carmen | | | | Ponce | PR | 00716-2228 |
| 1971743 | ANAIDA MUNOZ AGUIRRE | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1931028 | Anaida Negron Perez | Bo Palomas Calle 9 #25 | | | | Yauco | PR | 00698 |
| 2127609 | Anaira Ortiz Rivera | #209 Calle Aponte | Villa Palmeras | | | San Juan | PR | 00913 |
| 376388 | ANAMARIS ORTIZ ALICEA | ENSENADA | BOX 659 | | | ENSENADA | PR | 00647-0659 |
| 2146407 | Andres Munoz Rodriguez | HC 6 Box 4013 | | | | Ponce | PR | 00731 |
| 2056564 | Aned L. Mori Sepulveda | HC 07 - Box 30090 | | | | Juana Diaz | PR | 00795 |
| 2148570 | Angel A Muniz Batista | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 |



Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2051172 | Angel A. Morales Torres | HC 5 Box 5367 | | | | Yabucoa | PR | 00767 |
| 2069006 | Angel A. Mori Rodriguez | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 1742163 | Angel Antonio Moran Gomez | 1045 Luis Cordovachirino | | | | San Juan | PR | 00924 |
| 2083540 | Angel L Ocasio Melendez | B-26 St. 6 Villa Madrid | | | | Coamo | PR | 00769 |
| 2060150 | Angel L Ortiz Hernandez | HC-2 Box 123471 | | | | Moca | PR | 00676 |
| 2148030 | Angel L. Ortiz Rodriguez | HC-04 Box 5415 | | | | Cuamo | PR | 00769 |
| 2138468 | Angel Luis Negron Rivera | HC-01 Box 4083 | | | | Villalba | PR | 00766-9827 |
| 1425602 | ANGEL M ORLANDI GOMEZ | HC01 BOX 4301 | | | | ARROYO | PR | 00714 |
| 1832335 | ANGEL M ORTIZ MONCHE | HC 03 BOX 11067 | | | | JUANA DIAZ | PR | 00795 |
| 2044058 | Angel M. Oquendo Oliveras | HC-04 Box 22101 | | | | Juana Diaz | PR | 00795 |
| 355959 | ANGEL NAVEDO MARTINEZ | URB SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 |
| 347858 | Angelica Morales Torres | Urb. San Augusto Calle Santoni F-11 | | | | Guayanilla | PR | 00656-1612 |
| 2094286 | ANGELICA NAVARRO SANCHEZ | BOX 527 | | | | CIDRA | PR | 00739 |
| 612023 | Angelina Negron Rivera | PO Box 30 | | | | Villalba | PR | 00766 |
| 1879070 | Anibal Ortiz Ayala | B-6 Calle 2 | Villa Alba | | | Sabana Grande | PR | 00637 |
| 895183 | Annabelle Munoz Pagan | Urb Las Flores | Calle 4I-17 | | | Juana Diaz | PR | 00795 |
| 2118126 | Anthony Ortiz Rodiguez | U-23 Calle 7 Al Rosano 2 | | | | Vega Baja | PR | 00693 |
| 2107598 | ANTHONY ORTIZ RODRIGUEZ | U-23 CALLE 7 EL ROSANOE | | | | VEGA BAJA | PR | 00693 |
| 1169207 | ANTONIA NIEVES MONTANEZ | HC 74 BOX 5967 | | | | NARANJITO | PR | 00719 |
| 2089521 | Antonio J. Natal Serrano | Bo. Juan Gonzalez | Carr. 523 Apartado 1172 | | | Adjuntas | PR | 00601 |
| 2147693 | Antonio Morales Torres | Box 43 | | | | Aguirre | PR | 00704 |
| 1660692 | Antonio Nieves Garcia | HC-03 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 |
| 1869079 | ANTONIO ORTIZ FERRER | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 |
| 2127582 | Arcadia Nieves Hernandez | C 6 Daguao | Parque Del Rio | | | Caguas | PR | 00727 |
| 1876488 | ARELIS NIEVES FELICIANO | HC-02 BOX 7658 | | | | GUAYANILLA | PR | 00656 |
| 1989113 | Asuncion Negron Leon | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 |
| 1778478 | Asuncion Ortiz Benitez | # 344 - A C/1 | Hill Brothers | | | San Juan | PR | 00924 |
| 1776372 | Aure E Ortega-Vazquez | 415 Joglar Herrera Hnas. Davila | | | | Bayamon | PR | 00959 |
| 1903071 | Aurea E. Ortiz Cruz | P.O. Box 1618 | | | | Orocovis | PR | 00720 |
| 1963967 | Aurea Esther Munoz Rivera | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 |
| 2123512 | Aurea Esther Munoz Rivera | 2F9 Amorpola-Segunda | Ext. Santa Eleana | | | Guayanilla | PR | 00656 |
| 2047881 | Aurea L. Moreno Aviles | HC 01 Box 4691 | | | | Rincon | PR | 00677 |
| 1957692 | Aurea L. Moreno Aviles | HCO1 Box 4691 | | | | Rincon | PR | 00677 |
| 2111452 | Awilda Nieves Rodriguez | 1263 Carr 19 Apt 12-J | | | | Guaynabo | PR | 00966 |
| 1937747 | AWILDA ORTIZ COLON | P.O. BOX 67 | | | | BARRANQUITAS | PR | 00794 |
| 1951115 | Balbina Orengo Ruiz | HC 5 Box 7645 | | | | Yauco | PR | 00698 |
| 2129583 | Bedia I Octaviani Velez | Urb El Rosario Calle Espiritu Santo #63 | | | | Yauco | PR | 00698 |
| 1884526 | Bedia I. Octaviani Velez | Urb. El Rosario Calle Espirtu Santo #63 | | | | Yauco | PR | 00698 |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | HC 03 BOX 15227 | | | | JUANA DIAZ | PR | 00795 |
| 1952989 | BENJAMIN NIEVES AYALA | HC 01 BOX 9341 | | | | GUAYANILLA | PR | 00656 |
| 1862339 | BETHSAIDA MORALES RAMOS | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 1913946 | Bethsaida Morales Ramos | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | PR | 00624 |
| 2083677 | Betty Ortiz Diaz | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 2149615 | Bienvenido Negron Figueroa | 83 Sitio Rinco | | | | Coto Laurel | PR | 00780 |
| 1912543 | BRENDA N. MORALES RAMIREZ | PMB 372 P.O. BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 2058728 | Candida Murria Figueroa | #65 Elias Barbosa | | | | Coto Laurel | PR | 00780 |
| 2134169 | CANDIDA ROSA ORTIZ MATTA | CALLE JUAN RIVERA PAGAN #518 | BARRIO SABANA | | | VEGA BAJA | PR | 00693 |
| 2115179 | Carlos A Nieves Burrastegui | Urb. Ciudad Atlantic #88 | Calle Esmeralda I-3 | | | Arecibo | PR | 00612 |
| 2049629 | Carlos A Orta Aviles | Urb. Maria Antonia | c/5 #G-679 | | | Guanica | PR | 00653 |
| 1950324 | Carlos A. Munoz Correa | 4002 Box 9212 | | | | Guaynabo | PR | 00971 |
| 2122855 | CARLOS A. NIEVES GORROSTEGUI | Urb. Eiudad Atlantic #88 | Calle Esmerelda I3 | | | Arecibo | PR | 00612 |
| 2141721 | Carlos Alberto Nadal Cruz | Pueblito Nuevo c/ Tartager 289 | | | | Ponce | PR | 00731 |
| 2061036 | CARLOS G OCHOA LIZARDI | VIZCARRONDO 47 | | | | CAGUAS | PR | 00725 |
| 2073119 | CARLOS J. MORALES PARSONS | 4535 NATACION-VILLA DELICIAS | | | | PONCE | PR | 00728 |
| 2144329 | Carlos M Negron Velez | HC 2 BOX 6702 | | | | Santa Isabel | PR | 00757 |
| 1633801 | Carlos M. Muñoz Dávila | PO. Box 100 | | | | Lajas | PR | 00667 |
| 2147985 | Carlos M. Nazario Santiago | HC-3 Box 18307 | | | | Coamo | PR | 00769 |
| 2061445 | Carlos Morell Martell | 897 Capitanejo Carr 1 Km 116 | | | | Juana Diaz | PR | 00795 |
| 2144447 | Carlos Ortiz Hernandez | Parc Jauca Calle 3 # 11 | | | | Santa Isabel | PR | 00757 |
| 2144447 | Carlos Ortiz Hernandez | P.O.B. 676 | | | | Santa Isabel | PR | 00757 |
| 1837824 | CARLOS T. ORTIZ ARROYO | #49 PROL. 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 2143926 | Carmelo Munoz Pabey | HC 4 Box 7689 | | | | Juana Diaz | PR | 00795 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1999275 | Carmen A. Negron Negron | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 2136525 | Carmen D. Ortiz Ramos | Calle Ramon Pawer 3039 | | | | Mayaguez | PR | 00682 |
| 2036484 | Carmen D. Ortiz Rivera | Calle: Dona Ana #8 | | | | Aibonito | PR | 00705 |
| 2041124 | Carmen E. Nemesszeghy Labra | P.O. Box 1128 | | | | San German | PR | 00683 |
| 2027097 | CARMEN I NEGRON ALAMO | CALLE 2 N-23 | URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 1908272 | Carmen I. Negron Alamo | Calle Z N-23 Urb. La Esperanza | | | | Vega Alta | PR | 00692 |
| 2006507 | CARMEN I. NEGRON ALAMO | URB LA ESPERANZA | CALLE 2 N-23 | | | VEGA ALTA | PR | 00692 |
| 2147253 | Carmen I. Ortiz Ortiz | P.O. Box 10007 Suite 407 | | | | Guayama | PR | 00785 |
| 1842992 | CARMEN J ORTIZ RODRIGUEZ | 4005 URB BALDORIOTY GOLONDRINA | | | | PONCE | PR | 00728 |
| 1917396 | Carmen J Ortiz Rodriguez | Urb Baldorioty | 4005 Golondrina | | | Ponce | PR | 00728 |
| 2022468 | Carmen J. Morales Palermo | 220 Estacion Boqueron Box 553 | | | | Boqueron | PR | 00622 |
| 1824936 | Carmen J. Morales Palermo | 220 Estacion Box 553 | | | | Boqueron | PR | 00622 |
| 1939610 | Carmen J. Negron Rivera | Urb. Vista Alegre Calle Orquideas 318 | | | | Villalba | PR | 00766 |
| 1843053 | Carmen J. Ortiz Rodriguez | Urb. Baldorioty | 4005 Goldondrina | | | PONCE | PR | 00728 |
| 1823685 | CARMEN L MUNIZ BURGOS | URB LA QUINTA | M38 CALLE 14 | | | YAUCO | PR | 00698-4119 |
| 1824775 | Carmen L Oquendo Torres | Calle Andres M. Santiago J20 | | | | Yauco | PR | 00698 |
| 1824775 | Carmen L Oquendo Torres | PO Box 562 | | | | Yauco | PR | 00698 |
| 2072846 | Carmen L Ortiz Alicea | Bola Marin Box HC-14516 | | | | Arroyo | PR | 00714 |
| 1855882 | Carmen L. Munoz Roman | 0121 Calle 17 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1181498 | CARMEN L. ORAMA SOBERAL | HC-04 BOX 18074 | | | | CAMUY | PR | 00627 |
| 1894425 | Carmen Luz Muniz Agron | S 23 Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730-1655 |
| 2082018 | CARMEN LYDIA MUNOZ RODRIGUEZ | URB. LAS FLORES CALLE 2 G-11 | | | | JUANA DIAZ | PR | 00795 |
| 2042693 | CARMEN LYDIA MUNOZ RODRIGUEZ | Urb. Los Flores Calle 2G-11 | | | | Juana Diaz | PR | 00795 |
| 973300 | CARMEN LYDIA ORENCE HERMINA | 63 CALLE SAN JUAN | | | | CAMUY | PR | 00627 |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | #63 SAN JUAN | | | | CAMUY | PR | 00627 |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | CARR 129 AVE SAN LUIS | | | | ARECIBO | PR | 00612 |
| 973300 | CARMEN LYDIA ORENCE HERMINA | DEPT. SALUD-REGION NORTE | CARR 129 AVE. SAN LUIS HACIA LARES | | | ARECIBO | PR | 00612 |
| 1978218 | Carmen M Ocasio Rivera | Urb. San Martin | 30 Avenida del Plata | | | Cayey | PR | 00736 |
| 1778509 | Carmen M Ortega-Vazquez | Cond La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966 |
| 1784545 | Carmen M, Ortiz Marrero | Urb. Valle San Luis 235 Calle San Lucas | | | | Morovis | PR | 00687 |
| 2133774 | Carmen M. Negron Santiago | HC 1 | Box 8120 | | | Ciales | PR | 00638 |
| 2133605 | Carmen Milagros Nogueras Rivera | P.O Box 370584 | | | | Cayey | PR | 00737-0584 |
| 1787059 | Carmen Milagros Ortiz Cintron | B-1 Calle Santa Cecilia | Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 76478 | CARMEN MUNIZ RIVERA | 101 CALLE MAYOR | | | | PONCE | PR | 00730 |
| 2013203 | Carmen Munoz Cordova | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 |
| 973371 | CARMEN ORTIZ PESANTE | SECT LA PUNTILLA | 7C CALLE CANAL | | | CATANO | PR | 00962-4881 |
| 1931747 | Carmen Rosa Ortiz Rivera | Urb Villa Cristina calle 2-E16 | | | | Coamo | PR | 00769 |
| 2013925 | Carmen S Olivarez Rivera | Urb. Rose Valley #85 calle valle | | | | morovis | PR | 00687 |
| 2036920 | CARMEN Z. ORTIZ GARCIA | ESC. LUIS MUNOZ RIVERA CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 |
| 2036920 | CARMEN Z. ORTIZ GARCIA | JARDINES CERRO GORDO CALLE 4-C-7 | | | | SAN LORENZO | PR | 00756 |
| 84865 | CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 |
| 1990821 | CHASITY A MORALES PINEIRO | URB VALENCIA | AK 25 CALLE 11 | | | BAYAMON | PR | 00959 |
| 1896480 | Clara I Navedo Orlando | Urb Maria Antonia Calle 4G-671 | | | | Guanica | PR | 00653-2010 |
| 2119509 | Clara J Moreno Diaz | F-15 Calle Golondnna ext. Imawlada | | | | Toa Baja | PR | 00949 |
| 1973366 | Clara Moyet de Leon | 8 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |
| 1851546 | Claribet Muniz Arroyo | C9 M35 | Alturas de Yauco | | | Yauco | PR | 00698 |
| 1862343 | Daila E. Oquendo Davila | PO Box 1787 | | | | Corozal | PR | 00783 |
| 1955284 | Dalia E. Oquendo Davila | P.O. Box 1787 | | | | Carozal | PR | 00783 |
| 2124970 | Dalia J. Munoz Santoni | HC 57 Box 15764 | | | | Aguada | PR | 00602 |
| 1946873 | Dalila Nuncci Rivera | Urb. Las Delicias Calle Alejandro | Ordonez # 564 | | | Ponce | PR | 00728 |
| 1744454 | Daniel Nieves Perez | 302 C/carreta urb. Valley | | | | Caguas | PR | 00725 |
| 2000956 | DANNY NEGRON VARGAS | HC 01 BOX 3328 | | | | VILLALBA | PR | 00766 |
| 1770603 | Darberto Ortiz Cotto | Calle 34 R-1339 Tirano Gardens | | | | Caguas | PR | 00725 |
| 1958154 | David O Ortega Richardson | 131-D Calle 8A El Tuque | | | | Ponce | PR | 00728 |
| 2000890 | Delia Moran Nieves | Box 776 | | | | Hatillo | PR | 00659 |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | REPARTO LAS TUNAS | CALLE C D-1 | | | SABANA GRANDE | PR | 00637 |
| 1883275 | Deliz Murillo Rivera | 609 Ave. Tito Castro Ste 102 B405 | | | | Ponce | PR | 00716 |
| 1740927 | Deliz Murillo Rivera | 609 Ave. Tito Castro Ste. 102 | PMB 405 | | | Ponce | PR | 00716 |
| 1740927 | Deliz Murillo Rivera | A5 Calle Dólar Urb. Riberas del Bucaná | | | | Ponce | PR | 00716 |
| 1641378 | Deliz Murillo Rivera | Deliz Murillo Rivera | Directora Escolar | Departamento de Educación de Puerto Rico | A5 Calle Dólar Urb. Riberas del Bucaná | Ponce | PR | 00716 |
| 1641378 | Deliz Murillo Rivera | Pmb 405 609 Ave | Tito Castro Ste 102 | | | Ponce | PR | 00716 |
| 1982401 | Delvis Ortiz Felix | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 |

Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2132083 | Denisse Munoz Gonzalez | 5 Sect Las Guavas | | | | Aguada | PR | 00602 |
| 1860956 | Diega L. Ortiz Rivera | #8 Calle Dona Ana | | | | Aibonito | PR | 00705 |
| 1947991 | Diego Moreno Abadia | HC 02 box 15827 | | | | Gurabo | PR | 00778 |
| 1897323 | DILKA N. ORTIZ ALVARADO | #12A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 |
| 1766349 | Diraliz Murillo Rivera | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | | Yauco | PR | 00698 |
| 1764136 | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | Yauco | PR | 00698 |
| 1766349 | Diraliz Murillo Rivera | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 |
| 2044560 | Doris M. Muniz Jorge | # D-1A Azalea Urb. Torremolinos | | | | Guaynabo | PR | 00969 |
| 1858927 | Doris Munoz Roman | Urb. Jardines del Canibe | Calle 17 #121 | | | Ponce | PR | 00728 |
| 2036217 | Doris Negron Perez | P.O. Box 1006 | | | | Villalba | PR | 00766 |
| 2131684 | Doris Negron Perez | PO Box 1006 | | | | Villalba | PR | 00769 |
| 2063545 | Doris Noble Torres | Box 106 | | | | Juncos | PR | 00777 |
| 1988019 | Doris Noble Torres | Cally 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 |
| 393108 | Durbin Orengo Cruz | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 2090295 | Eda M. Moreno Cintron | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2065907 | Eda Mayela Moreno Cintron | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1843139 | EDDIE OCASIO GONZALEZ | 578 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 |
| 1836086 | EDGAR OLIVENCIA MERCADO | HC 2 BOX 6413 | BO. BUENOS AIRES | | | LARES | PR | 00669 |
| 1798812 | EDGAR OLIVENCIA MERCAO | HC 2 BOX 6413BO BUENOS AIRES | | | | LARES | PR | 00669 |
| 1900396 | EDGARDO NUNEZ RUIZ | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 |
| 2146701 | Edilberto Ortiz Ortiz | 9150 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 147972 | Edna D. Munoz | PO Box 586 | | | | Ensenada | PR | 00647 |
| 1915053 | Edna E Ortiz Ortiz | HC 04 Box 4048 | | | | Humacao | PR | 00791 |
| 1987230 | Edna M. Munoz Lugo | Calle Isabela 8 | PO Box 560304 | | | Guayanilla | PR | 00656-0304 |
| 380838 | EDNA ORTIZ MONTANEZ | HC 3 BOX 10676 | GUAYABOTA | | | YABUCOA | PR | 00767-9704 |
| 2000820 | EDUARDO ORTIZ LABOY | COM TOA VACA | BOX 44 | | | VILLALBA | PR | 00766-0044 |
| 1975093 | Eduvildo Ortiz Hernandez | D-22 Calle 2 | Urb. Villa Rosales | | | Aibonito | PR | 00705 |
| 2143373 | Edwin Nieves Ortiz | P.O. Box 1315 | | | | Santa Isabel | PR | 00757 |
| 2141633 | Efrain Ocasio Perez | HC 06 Box 4250 | | | | Ponce | PR | 00780 |
| 2039684 | Efrain Olmo Torres | 180 carr. 194 Apt 244 Cond. La Loma | | | | Fajardo | PR | 00738 |
| 2043957 | Efrain Ortiz Diaz | M-6 Calle San Vicente Mangolia | | | | Caguas | PR | 00725 |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | BO. LA CUARTA | CALLE PRINCIPEL 109 MERCEDITA | | | PONCE | PR | 00715 |
| 2149304 | Efrain Ortiz Monsual | H.C.6 30 Buzon 6388 | | | | Juana Diaz | PR | 00795 |
| 2053548 | Eilleen Negron Irizarry | 7-5 Calle Carrizales Urb. Ext. Alturas de Yauco | | | | Yauco | PR | 00698 |
| 2053656 | EILLEEN NEGRON IRIZARRY | Z5 CALLE CARRIZALES | URB EXT ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2072047 | EILLEEN NEGRON IRIZARRY | Z-5 CALLE CARRIZALLES 7-5 URB EXT. ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 1935627 | Elaine Ortiz Castillo | HC 10 | Buzon 7362 | | | Sabana Grande | PR | 00637 |
| 1634907 | Elba I Navarro Falcon | Urb Villa Del Carmen | 2050 Calle Tendal | | | Ponce | PR | 00716-2211 |
| 1923492 | Elba I Negron Acevedo | P.O. Box 1072 | | | | Guayama | PR | 00785 |
| 2087808 | Elba I. Morales Ramos | Urb Los Dominicos I-165 | Calle San Raymundo | | | Bayamon | PR | 00957 |
| 2134082 | Elba I. Muniz Nunez | 163 Calle Munoz Rivera | | | | Quebradillas | PR | 00678 |
| 1972326 | ELBA M. OLIVERAS HERNANDEZ | 218-18, CALLE 502 | | | | CAROLINA | PR | 00985 |
| 1916881 | Elida Negron Vazquez | 890 Calle Espada | | | | Ensenada | PR | 00647 |
| 1992769 | Elisa Negron Rodriguez | Apartado 1712 | | | | Aibonito | PR | 00735 |
| 2092515 | Elizabet Olivera Santiago | H-C 02 Box 6210 | | | | Guayanilla | PR | 00656 |
| 1918305 | ELMER NIEVES ALVAREZ | HC- 02 BOX 11011 | | | | YAUCO | PR | 00698 |
| 1865829 | Elsa Olivieri Rivera | Hc01 Box 3324 | | | | Villalba | PR | 00766 |
| 1636271 | ELSIE M OLIVERA MARTINEZ | URB FACTOR 1 | 472 CALLE 18 | | | ARECIBO | PR | 00612-5155 |
| 2114349 | Elsie Moreu Vazquez | Calle 9 K 5 | | | | San Juan | PR | 00924 |
| 2114349 | Elsie Moreu Vazquez | Calle Sgto Luis Medina #399 | Apt. 504 | | | San Juan | PR | 00918 |
| 1775536 | Elsie Muñiz Morales | PO Box 1140 | | | | Camuy | PR | 00627 |
| 1858725 | ELSIE MUNOZ MATOS | VILLAS DE RIO CANAS 1416 EMILIO J PASARELL | | | | PONCE | PR | 00728-1944 |
| 1775491 | Emilio Nieves Torres | Urb Jardines de Salinas #130 | | | | Salinas | PR | 00751 |
| 1849005 | Emma Lydia Nunez Falcon | C/28 J12 Alturas | Villa Del Rey | | | Caguas | PR | 00725 |
| 1849005 | Emma Lydia Nunez Falcon | PO Box 1974 | | | | Caguas | PR | 00726 |
| 2147945 | Enelida Nazario Santiago | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 647322 | ENID M NEGRON ROSARIO | 1RA SECCION LEVITTOWN LAKE | R 1508 PASEO DULCEMAR | | | TOA BAJA | PR | 00949 |
| 2133760 | Enid V. Ortiz Morales | R 63 Urb Town House | | | | Coamo | PR | 00769 |
| 1799287 | Enidsa M. Nieves Bonilla | Urb. Colinas del Plata | Camino del Bosque #3 | | | Toa Alta | PR | 00953 |
| 2133692 | ENIO OLMEDA MARRERO | HC 3 BOX 31640 | | | | MOROVIS | PR | 00687 |
| 2133692 | ENIO OLMEDA MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 |
| 1902814 | ENVINIA MORALES VELEZ | RR 04 BOX 5730 | | | | ANASCO | PR | 00610 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1975424 | Eric Omar Ortiz Rodriguez | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 1998619 | ERMALINA MORALES RIVERA | HC-4 BOX 4333 | | | | LAS PIEDRAS | PR | 00711-0614 |
| 1972196 | Ermelinda Morales Rivera | HC-4 Box 43333 | | | | Las Piedras | PR | 00771-9614 |
| 2010632 | ERMELINDA MORALES RIVERA | HC 4 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 |
| 1797177 | ERNESTA MORALES PEREIRA | 174 BO CERTENEJAS I | | | | CIDRA | PR | 00739-9068 |
| 1776596 | Ernesta Morales Pereira | 174 Bo Certengas I | | | | Cidra | PR | 00739-9068 |
| 2147273 | Ernesto Radamez Natal Colon | HC 05 Box 5948 | | | | Juana Diaz | PR | 00795 |
| 2031108 | Esmeralda Negron Santiago | 408 Carr. 149 Apt 3. | Edif. Hector Soto | | | Juana Diaz | PR | 00795 |
| 1871688 | Esmeralda Negron Santiago | Edif. 408 Carr. 149 Apt 3 Hector Soto | | | | Juana Diaz | PR | 00795 |
| 369009 | ESTHER OCASIO FIGUEROA | HC-61 BOX 4043 | | | | TRUJILLO ALTO | PR | 00976 |
| 1787239 | Esther Y. Ortiz Bonilla | Urbanización Villa Rosales E-5 Calle #2 | | | | Aibonito | PR | 00705 |
| 1941551 | Eugenio Olivera Pomales | Karen Olivera Morales | 783 45 S.O. | | | San Juan | PR | 00921 |
| 1941551 | Eugenio Olivera Pomales | Las Lomas | SO783 Calle 45 | | | SAN JUAN | PR | 00921 |
| 1799889 | Eva Orengo Irizarry | 23 Calle Santos Silva Urb Villa Milagro | | | | Yauco | PR | 00698 |
| 1976356 | Evangelio Nieves Rodriguez | PO Box 53 | | | | Comerio | PR | 00782 |
| 2117643 | Evelia Ortiz Delgado | #7 Valle Escondido | | | | Humacao | PR | 00791 |
| 2042291 | Evelyn Concepcion Nazario Jusino | Box 732 | | | | Sabana Grande | PR | 00637 |
| 2096497 | Evelyn Morales Puiles | 23 Calle 5 | Bda. La Plata | | | Comerio | PR | 00782 |
| 2016976 | EVELYN MOYA ROJAS | HC-4 BOX 43310 | | | | HATILLO | PR | 00659 |
| 2070289 | Evelyn Moyet de Leon | 113 Igualdad Villa Esperanza | | | | Caguas | PR | 00727 |
| 2156983 | Evelyn Munoz Rivera | Res. Leonardo Santiago | Bloques Apto. 55 | | | Juana Diaz | PR | 00795 |
| 1890623 | Evelyn Negron Caldero | 3 36 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 2078003 | EVELYN NEGRON CALDERO | 36 3 URB. JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 |
| 2004361 | Evelyn Olivera Velazquez | HC 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 2025513 | EVELYN ORTIZ MORALES | P.O. BOX 902 1173 | | | | SAN JUAN | PR | 00902-1173 |
| 1702138 | Evelyn Ortiz Olivencia | Candido Pagan | 428 Coco Nuevo | | | Salinas | PR | 00751 |
| 1683337 | EVERLING MORLA RIOS | 500 PASEO MONACO | APT 155 | | | BAYAMON | PR | 00956 |
| 1734864 | Exon L. Morales Rodriguez | PO Box 395 | | | | Lajas | PR | 00667 |
| 2144812 | Feliberto Ocasio Leon | HC7- BOX 5189 | | | | Juana Diaz | PR | 00795-9714 |
| 1940264 | Feliberto Ortiz Orengo | Box 560-105 | | | | Guayanilla | PR | 00656 |
| 2143345 | Felicita Nieves Guzman | PO Box 1315 | | | | Santa Isabel | PR | 00757 |
| 2128324 | Felicita Ocasio Nieves | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 |
| 2029032 | Felipe Oliveras Ramos | 36 Calle Rio Grande | | | | Vega Baja | PR | 00693 |
| 2029032 | Felipe Oliveras Ramos | P - 812 Calle Rio Grande | Brisas de Tortuguero | | | Vega Baja | PR | 00693 |
| 2051825 | Felix Juan Negron Martinez | #43 Calle Las Flores Urb. Llanos del Sur | | | | Ponce | PR | 00780-2803 |
| 2143865 | Felix Luis Morales Torres | HC-6 Box 8629 | | | | Juana Diaz | PR | 00795 |
| 2146927 | Felix Luis Ortiz Ortiz | Calle Constitucion #33 | | | | Santa Isabel | PR | 00757 |
| 2149161 | Ferdinand Muniz Vargas | HC7 Box 76390 Bo Hato Arriba | | | | San Sebastian | PR | 00685 |
| 1787660 | Ferdinand Ortiz - Benitez | PO BOX 2031 | | | | MANATI | PR | 00674 |
| 2149952 | Fernando L. Ortiz Moreno | HC 02 6691 | | | | Santa Isabel | PR | 00757 |
| 2143169 | Fernando Ortiz Mereno | HC 02 6691 | | | | Santa Isabel | PR | 00757 |
| 2081762 | FLOR MARIA NIEVES ROJAS | NH-8 CALLE PARCA | 9NA SECCION | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 994539 | FLOR MUNOZ MENDEZ | HC 61 BOX 34403 | | | | AGUADA | PR | 00602-9544 |
| 1962714 | Flora A. Ortiz Rodriguez | PO Box 652 | | | | Comerio | PR | 00782 |
| 1863222 | FRANCES M MORALES TORRES | BOX 702 | | | | ANASCO | PR | 00610 |
| 1849120 | Frances Marie Ortiz Gonzalez | #302 Calle 3 | Urb. Praderas del Rio Flores | | | Sabana Grande | PR | 00637 |
| 807553 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | HC 71 BOX 3125 | | | | NARANJITO | PR | 00719 |
| 1882425 | FRANCISCO MUNOZ TORRES | 1419 C/ GUARABARO | URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 2141910 | Francisco Nadal Rodriguez | HC 6 Box 6259 | | | | Juana Diaz | PR | 00795-9724 |
| 2005203 | Francisco Nunez Tors | 1419 C/ Guanabano Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2144338 | Freddie Nuñez Rodriguez | 3338 N. Hancock St | | | | Philadelphia | PA | 19140 |
| 1975846 | Georgina Morales Pabon | Urb. Salimar D-5 | | | | Salinas | PR | 00751 |
| 1876001 | GILBERT MUNOZ GELABERT | Q-20 VILLA MADRID | | | | COAMO | PR | 00769 |
| 998349 | GILBERTO MORALES TORO | PO BOX 94 | | | | MERCEDITA | PR | 00715-0094 |
| 2142552 | Gisela Nieves Torrens | Urb. Puerto Nuevo | 269 Calle 3 NE | | | San Juan | PR | 00920 |
| 1983940 | Gladys A Ocasio Correa | 17 Rio Bayamon | Brigas de Tortuguero | | | Vega Baja | PR | 00693 |
| 1983940 | Gladys A Ocasio Correa | PO Box 2401 | | | | Vega Baja | PR | 00694 |
| 1822233 | Gladys E Ocasio | Res. Monte Hatillo | Edif. 33 Apt. 399 | | | San Juan | PR | 00924 |
| 1948332 | Gladys M. Nieves Rios | PO Box 332, Bo. Achiote | | | | Naranjito | PR | 00719 |
| 1955793 | Gladys Morales Torres | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 2055373 | Gladys Moyett Martinez | Urb. Jardinez de Adenium A-8 | | | | Juncos | PR | 00777 |
| 2088061 | Gladys Ocasio Alsina | K-20 Calle C | Reparto Montellano | | | Cayey | PR | 00736 |

Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 900676 | GLAMARIS OCASIO MARRERO | PO BOX 1464 | | | | COROZAL | PR | 00783 |
| 1845754 | GLENDA MORALES ROSARIO | P O BOX 174 | | | | LA PLATA | PR | 00786 |
| 1858384 | Gloria A Ortiz Medina | 636 Urb. Villa Prades | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 |
| 1858384 | Gloria A Ortiz Medina | Ave Tnte. cesar Gonzalez esq. | c /Juan Calaf urb tres Monjitas | | | San Juan | PR | 00919 |
| 2113583 | Gloria E Oquendo Soto | PO Box 577 | | | | Jayuya | PR | 00664 |
| 1968598 | Gloria E. Oquendo Soto | Departamento de Educacion de Puerto Rico | P.O. Box 577 | | | Jayuya | PR | 00664 |
| 1861238 | Gloria Maria Ortiz Garcia | Urb. Valle Alto | 1412 Calle Cima | | | Ponce | PR | 00730-4130 |
| 2105573 | Gloribel Morales Ortiz | #2 Calle Pensamiento | Urb. Bella Vista | | | Aibonito | PR | 00705 |
| 1890695 | GLORYANN MORALES PADILLA | HC 05 BOX 24395 | | | | LAJAS | PR | 00667 |
| 1978659 | Grabiel Nieves Ayala | HC 3 Box 5301 | | | | Adjuntas | PR | 00601-9349 |
| 1849371 | GRACIA MUNIZ MENDOZA | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 |
| 1686075 | GRACIELA ORTIZ CARRADERO | HC 11 BOX 5 | | | | HUMACAO | PR | 00791 |
| 1658013 | Gregoria Oquendo Ortega | Acreedor | Departamento de Educacion de Puerto Rico | Urb. Rochdale #1 Calle Elion Perez #1 | | Toa Baja | PR | 00951 |
| 1658013 | Gregoria Oquendo Ortega | PO Box 416 | | | | Toa Baja | PR | 00951 |
| 1844070 | Guanina Morales Rodriguez | PO BOX 560070 | | | | Guayanilla | PR | 00656 |
| 2012728 | Guillermina Ocasio Berrios | 419 C/Cacimar Hnda Boriqua | | | | Toa Alta | PR | 00953 |
| 1866651 | GUONINA MORALES RODRIGUEZ | PO BOX 560070 | | | | GUAYANILLA | PR | 00656 |
| 1861191 | Gustavo Morales Velez | 106 Grubbs Base Ramey | | | | Aguadilla | PR | 00603 |
| 1898864 | Haydee N. Munoz Torres | HC 3 Box 15243 | | | | Juana Diaz | PR | 00795 |
| 2010168 | HAYDEE NAVARRO COTTO | BARRIO CERTENEJAS P.O.BOX 1106 | | | | CIDRA | PR | 00739 |
| 1788021 | Hecmary Nieves Alvarado | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 |
| 358406 | HECTOR E. NEGRON ORTIZ | URB. VILLA ROSALES | PO BOX 979 | | | AIBONITO | PR | 00705 |
| 2143151 | Hector Evelio Nazario Alvarez | Calle C #162 B. La Cuarta | | | | Mercedita | PR | 00715 |
| 352561 | HECTOR J MUNOZ SANTIAGO | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 1848996 | Hector L Ortiz Lopez | Hc 01 Box 6110 | | | | Guayanilla | PR | 00698 |
| 1729591 | Héctor L. Morales Ortiz | #621, calle #17, Urb. Vista Verde | | | | Aguadilla | PR | 00603 |
| 2146902 | Hector L. Navarro Cabrera | P.O. Box 520 | | | | Salinas | PR | 00751 |
| 2147983 | Hector L. Ortiz Rivera | Jardines de Santa Isabel D-9 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 1987490 | Hector Nunez Mercado | #36 Urb San Francisco | | | | Aguada | PR | 00602 |
| 2145573 | Hector Ortiz Cruz | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 |
| 1973373 | Hector Rafael Ortiz Colon | Bo. Pasto HC-4 Box 8554 | | | | Coamo | PR | 00769 |
| 665611 | HELGA NAZARIO TORRES | PO BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 2022902 | Hernan Ortiz Montanez | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 2111687 | Hilca L. Nieves Rios | 385 Calle Rio Guajataca | | | | Toa Alta | PR | 00953-3754 |
| 2026910 | HILDA L. OQUENDO JACOME | URB COSTA SUR CALLE PADRE ALFREDO VALLINA | B-7 | | | YAUCO | PR | 00698 |
| 2064618 | HILDA NIEVES RODRIGUEZ | BLOQUE 44 #11 CALLE 53 MIRAFLORES | | | | BAYAMON | PR | 00957 |
| 1871482 | Hilda Ortiz Rodriguez | PO Box 952 | | | | San German | PR | 00683 |
| 2008368 | Hilda R. Ortega Galera | Bo. Mamey | HC 56 Box 5057 | | | Aguada | PR | 00602 |
| 2147671 | Hipolito Ortiz Munoz | HC-01 Box 6203 | | | | Santa Isabel | PR | 00757 |
| 2147377 | Hiram Munoz Cruz | HC02 Box 3136 | | | | Santa Isabel | PR | 00757-9703 |
| 1217194 | IDALIA ORTIZ ORTIZ | PO BOX 1628 | | | | GUAYAMA | PR | 00785-1628 |
| 1723428 | IDELFONSO MORALES SANTIAGO | HC 01 BOX 6640 | | | | GUAYANILLA | PR | 00656 |
| 1938862 | Idrahim Munoz Rodriguez | Box 560130 | | | | Guayanilla | PR | 00656 |
| 2116214 | IGNERI NEGRON RIVERA | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 |
| 1989893 | ILIANA MARIA NORAT RODRIGUEZ | PO BOX 1197 | | | | COAMO | PR | 00769 |
| 1857306 | ILUMINADA ORTIZ LOPEZ | CALLE FLAMBOYAN E 21 MONTE VERDE | | | | YAUCO | PR | 00698 |
| 2114140 | Ingrid V. Nieto Cuebas | 9434 Balbino Trinta | Rio Cristal | | | Mayaguez | PR | 00680 |
| 2055048 | Inocencia Nieves | 273 #1 Calle 613 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 2094853 | Inocencia Nieves | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 |
| 1007175 | IRAIDA MORALES RIVERA | VILLA PRADES | 669 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924-2207 |
| 858884 | IRAIDA ORTIZ LEON | BO OLIMPO | CALLE F-550 | | | GUAYAMA | PR | 00784 |
| 1999255 | Iris L Nogueras Rodriguez | Hc-43 Box 10895 | | | | Cayey | PR | 00736 |
| 345930 | IRIS N MORALES ORTIZ | HC-02 BOX 5228 | | | | GUAYAMA | PR | 00784 |
| 2110359 | Iris S. Ocasio Reillo | 26980 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 2013474 | Iris Violeta Negron Torres | R-2 Calle 14 Urb. Sta Juana | | | | Caguas | PR | 00725 |
| 2014631 | Irma Morales Rivera | Urb. MonteBello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 2088618 | Irma Ortiz Cardona | Calle 31 DA# 8-Rexville | | | | Bayamon | PR | 00957 |
| 1839311 | Irma R. Ortiz Flores | D-10 | Calle 2 Vistamonte | | | Cidra | PR | 00739 |
| 2147576 | Isaac Oquendo Acevedo | HC7 Box 75002 | | | | San Sebastian | PR | 00685 |
| 2147680 | Isaac Oquendo Muniz | HC7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 1948557 | ISMAEL NIEVES TORRES | HC-02 BOX 23602 | | | | SAN SEBASTIAN | PR | 00685 |
| 1804402 | Israel Nieves Figueroa | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 |

Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1932663 | ISRAEL RODRIGUEZ MORALES | RR01 BUZON 681 | | | | ANASCO | PR | 00610 |
| 2141892 | Ivan Oritz Vazquez | HC-3 Box 5148 Bario Garzag Juncos | | | | Adjuntas | PR | 00601 |
| 1875693 | Ivelisse del Carmen Ortiz Perez | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00714-4242 |
| 2107080 | Ivelisse Navarro Mojica | PO Box 1222 | | | | Guaynabo | PR | 00970 |
| 2093964 | IVELIZA ORTIZ COSME | HC 04 BOX 5919 | BO PALMAREJO | | | COROZAL | PR | 00783 |
| 2088813 | IVONNE NOBLE TORRES | PO BOX 593 | | | | JUNCOS | PR | 00777 |
| 2088813 | IVONNE NOBLE TORRES | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 |
| 2051250 | Ivys E. Nieves Vazquez | G4 Calle 7 | Urb. Villa del Carmen | | | Cidra | PR | 00739 |
| 674006 | Jackeline Ortiz Arroyo | HC-01 Box 5227 | | | | Barranquitas | PR | 00794 |
| 1863422 | JADIRA ORTIZ RAMIREZ | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 2141188 | Jaime Nadal Cruz | Barrio Vallas Tower #87 | | | | Ponce | PR | 00715 |
| 2148674 | Jaime Nazario Rivera | H.C. 07 Box 4968 | | | | Juana Diaz | PR | 00795 |
| 1974579 | Jaime Negron Martinez | 21 San Martin St. Urb Santa Elena 3 | | | | Guayanilla | PR | 00656 |
| 2010078 | Jaime Negron Rivera | 100 Calle 7 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1816899 | JAMES ORTIZ RAMOS | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 1810298 | JAMIE NIEVES FIGUEROA | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1795572 | JAMIE NIEVES FIGUEROA | CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1825367 | Jancy Oasio Caquias | #10403 C/Atardecer | | | | Villalba | PR | 00766 |
| 1986578 | Janette Ortega Flores | B-23 Calle A. Reparto Montellano | | | | Cayey | PR | 00737 |
| 1971003 | JANICE M. NIEVES GONZALEZ | 78 RUTA 4 | | | | ISABELA | PR | 00662 |
| 1982937 | Javier L Olmeda Torres | B11 Calle Acverio Sur | | | | Ponce | PR | 00716 |
| 2001135 | JAVIER L. OLMEDA TORRES | B11 CALLE ACUANO SUR | | | | PONCE | PR | 00716 |
| 1888823 | Javier Ocasio Figueroa | 131 Bo. Montalva | | | | Ensenada | PR | 00647 |
| 358259 | JEANETTE NEGRON MORAN | P0 BOX 1638 | | | | UTUADO | PR | 00641 |
| 2119363 | Jeanette Negron Moran | PO Box 1638 | | | | Utuado | PR | 00641 |
| 1866625 | JENIFER G. NAZARIO FIGUEROA | HC02 BOX 12878 | | | | LAJAS | PR | 00667 |
| 1808198 | Jennies Frances Ocasio Rivera | HC 01 Box 25935 | | | | Caguas | PR | 00725 |
| 2132780 | Jennifer Ojeda Fradera | FB-14 Calle A. Perez Pieret | | | | Toa Baja | PR | 00949 |
| 1886200 | Jennitza Oquendo Ortiz | Urb. La Monserrate Calle Juan de Jesus Lope # 38 | | | | Jayuya | PR | 00664 |
| 2034340 | JENNITZA OQUENDO ORTIZ | URB. LA MONSERRATE CALLE JUAN | DE JESUS LOPEZ #38 | | | JAYUYA | PR | 00664 |
| 243079 | JEREMY MORALES PAGAN | CALLE YARREL NN 18 | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1226432 | JESUS A MORALES VALENTIN | HC02 BOX 22705 | | | | SAN SEBASTIAN | PR | 00685 |
| 2090489 | Joan M Nieves Quintana | RRI Box 37182 | | | | San Sebastian | PR | 00685 |
| 2127901 | Joaquin Munoz Gonzalez | Po Box 1378 | | | | Moca | PR | 00676 |
| 1955292 | Joe D. Nazario Torres | Est. del Golf | #525 Calle Wito Morales | | | Ponce | PR | 00730 |
| 2156844 | Joe Ofray Sanchez | Calle Pedro Rivera #29 | | | | Bo San Cristobal Cayey | PR | 00736 |
| 1013390 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | | CAROLINA | PR | 00986-1066 |
| 2143390 | Jorge Felix Ortiz Moreno | P.O. Box 309 | | | | Santa Isabel | PR | 00757 |
| 680494 | JORGE L ORTIZ PIZARRO | HC-01 BOX 4658 | | | | LOIZA | PR | 00772 |
| 1969663 | Jorge L. Ortiz Garcia | Box 520 | | | | Aguirre | PR | 00704 |
| 2104359 | JORGE MORALES PEREZ | HC 1 BOX 6665 | | | | GUAYANILLA | PR | 00656 |
| 1995414 | Jorge Ortiz de Jesus | Calle Trinitaria #704 | Sta. Campeshe | | | Carolina | PR | 00987 |
| 1849036 | Jorge Ortiz Pizarro | HC-01 Box 4658 | | | | Loiza | PR | 00772 |
| 2144170 | Jose A Morales Ortiz | Hc-01 Box 4654 | | | | Juana Diaz | PR | 00795 |
| 2144832 | Jose A Ortiz Cadavedo | P.O Box 977 | | | | Santa Isabel | PR | 00757 |
| 1955483 | Jose A. Mori Rodriguez | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 |
| 2133714 | Jose A. Natal Perez | N-8 13 El Madrigal | | | | Ponce | PR | 00730-1439 |
| 1862942 | Jose A. Negron Cruz | Urb. Los Reyes | Calle Oriente #1 | | | Juan Diaz | PR | 00731 |
| 1942047 | JOSE A. ORTIZ MALAVE | RR-1 BOX 10634 | | | | OROCOVIS | PR | 00720 |
| 2144553 | Jose A. Ortiz Maldonado | Urb. Villa Madrid C3 - D20 | | | | Coamo | PR | 00769 |
| 681860 | JOSE A. ORTIZ MORALES | HC 6 BOX 6224 | | | | JUANA DIAZ | PR | 00795 |
| 2143436 | Jose A. Ortiz Morales | HC 6 Box 6228 | | | | Juana Diaz | PR | 00795 |
| 1955604 | Jose A. Ortiz Oliver | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1959655 | Jose A. Ortiz Oliver | HC-2 Box 4963 | | | | Villalba | PR | 00766 |
| 1936741 | Jose A. Ortiz Quinones | Urb. Estancias de Mountain | View Bloquez easa 8 | | | Coamo | PR | 00769 |
| 1936741 | Jose A. Ortiz Quinones | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 2142028 | Jose A. Ortiz Rodriguez | Bo. Sabana Llona HC 04 7107 | | | | Juana Diaz | PR | 00795 |
| 2129666 | Jose Angel Morales Rivera | Box 2625 | | | | San German | PR | 00683 |
| 2136502 | Jose Angel Ortiz Marrero | HC4 Box 15617 | | | | Carolina | PR | 00987 |
| 2143325 | Jose Angel Ortiz Rodriguez | HC 4 Box 7107 Bo. Sabara Llana Arriba #126 | | | | Juana Diaz | PR | 00795-9777 |
| 1886485 | Jose Arturo Navarro Otero | P. O. Box 598 | | | | Adjuntas | PR | 00601 |
| 1452082 | JOSE ENRIQUE MORALES RODRIGUEZ | COND MUNDO FELIZ APT 611 | | | | IV CAROLINA | PR | 00979 |

Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2157220 | Jose Gil Ortiz Montes | HC 04 Box 15699 | | | | Carolina | PR | 00987 |
| 1812536 | Jose L Ortiz Ortiz | PO Box 367156 | | | | San Juan | PR | 00936 |
| 2005951 | JOSE L. NIEVES ACEVEDO | P.O. BOX 272 | | | | AGUADA | PR | 00602 |
| 2128553 | Jose L. Ocasio Rosas | Urb. Las Alondras | Calle 2 C-6 | | | Villalba | PR | 00766 |
| 2141194 | Jose L. Ortiz Colon | Urb. Llanos del Sur | B-12 | | | Coto Laurel | PR | 00780 |
| 1803330 | Jose L. Ortiz Hernandez | HC-40 Box 46850 Bo. Jagual | | | | San Lorenzo | PR | 00754-9710 |
| 1973276 | Jose Luis Nieves Acevedo | P.O. Box 272 | | | | Aguada | PR | 00602 |
| 2140903 | Jose Luis Oliveras Torres | Central Mercedita | Lamora 235 Buzon 851 | | | Mercedita | PR | 00715-1304 |
| 2086362 | Jose Luis Oquendo Torres | Calle Madrigal #7 | PMB 462 PO Box 20000 | | | Canovanas | PR | 00729 |
| 2141872 | Jose Luis Ortiz Fernandez | 805 Cherry St NW | | | | Junstville | AL | 35816 |
| 2146524 | Jose M Moreno Giraud | P.O. Box # 6001 | Suite # 064 | | | Salinas | PR | 00751 |
| 1836394 | Jose Manuel Ocasio Rivera | Urb. Valle Escondido 195 Calle Palma Real | | | | Coamo | PR | 00769 |
| 1961840 | JOSE MUNIZ ASTACIO | URB. BUCANA | CALLE CLAVE #17 | | | PONCE | PR | 00716-4403 |
| 351634 | JOSE MUNIZ ROMAN | HC 2 BOX 16213 | | | | ARECIBO | PR | 00612 |
| 2140835 | Jose Oliveras Ortiz | Central Mercedita | La Mora 235 - Buzon 851 | | | Mercedita | PR | 00715-1304 |
| 2018557 | Jose Ortiz Dones | P.O. Box 370854 | | | | Cayey | PR | 00737 |
| 1878323 | Jose R Nazario Cherena | Urb. San Fco II 172 Calle San Juan | | | | Yauco | PR | 00698 |
| 1823219 | Jose R. Nazario Cherena | Urb. San Fco | 172 Calle San Juan | | | Yauco | PR | 00698 |
| 2147043 | Jose Ramon Ortiz Mercado | 9139 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 2114644 | Josefa M Oquendo Colon | PO Box 438 | | | | Boqueron | PR | 00622 |
| 911688 | JOSELINE NEGRON COLLAZO | 124 CALLE MONTE ALVENIA | | | | MANATI | PR | 00674 |
| 2008837 | JOSIE OLIVERA COLON | P-2 44 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 |
| 1941691 | Josmarie Morales Santiago | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 |
| 1742708 | JOSSIE NIEVES GONZALEZ | RES JARDINES DEL PARAISO | EDF 10 APT 93 CALLE EL | MORRO AVE PARK GARDENS | | SAN JUAN | PR | 00926 |
| 2044477 | Jouvany Nazario Ramos | P. Box 1085 | | | | Sab Gde | PR | 00637 |
| 2116592 | Juan A Ocasio | HC4 BOX 46584 | | | | MAYAGUEZ | PR | 00680 |
| 2149393 | Juan E Nunez Burgos | HC-06 Box 9014 | | | | Juana Diaz | PR | 00795 |
| 2034187 | Juan F. Ortiz Delgado | HC 15 Box 16580 | | | | Humacao | PR | 00791 |
| 2135912 | Juan J Muniz Soto | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 1916935 | Juan J. Nieves Albino | Bo. Sierra Alta, Carr. 3375 interior KM 2.1 | | | | Yauco | PR | 00698 |
| 1916935 | Juan J. Nieves Albino | HC 01 Box 13006 | | | | Guayanilla | PR | 00656 |
| 2042602 | Juan M Ortiz Cuadrado | Aida E. Sepulveda | PO Box 202 | | | Yabucoa | PR | 00767 |
| 254133 | JUAN N MORALES RODRIGUEZ | CALLE A 321-22 BDA SANTA ANA | | | | GUAYAMA | PR | 00969 |
| 1850587 | Juan Ortega Fonseca | RR #8 Box 2164 Bo. Buena Vista | | | | Bayamon | PR | 00956 |
| 1024721 | JUAN ORTIZ CINTRON | ESTANCIAS DE RIO HONDO | A7 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 |
| 912868 | JUAN ORTIZ GONZALEZ | URB RIVIERAS DE CUPEY | I-12 C/ GALLEGOS | | | SAN JUAN | PR | 00926 |
| 1692222 | Juan R. Negron Calderas | Box 701 | | | | Ciales | PR | 00638 |
| 1983491 | Juana Morales Rodriguez | PO Box 1015 | | | | Juncos | PR | 00777 |
| 1243733 | JUANITA MUNOZ LEON | PO BOX 43 | | | | VILLALBA | PR | 00766 |
| 1243738 | JUANITA NIEVES DONES | BOX 1868 N | | | | JUNCOS | PR | 00666 |
| 2021264 | Juanita Olivieri Santana | PO Box 2112 | | | | Carolina | PR | 00984 |
| 1997433 | Juanita Olivieri Santana | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 |
| 2027706 | Judith Morell Martell | 4335 Lafitec Chulet Punto Oro | | | | Ponce | PR | 00732-8621 |
| 1858870 | Judith Morell Martell | 4335 Lafitee Chalet Punto Dro | | | | Ponce | PR | 00732-8621 |
| 1956662 | Judith Morell Martell | 4335 Lafitec Chalet Punto Oro | | | | Ponce | PR | 00732-8621 |
| 1763536 | Judith Nazario Perez | 2022 Fortuna Vista Alegre | | | | Prneu | PR | 00717 |
| 2089022 | Judith Nieves Soto | Aretes 317 | | | | Isabela | PR | 00662 |
| 1994368 | Julia Morales | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 1902239 | Julia Morales Nieves | Calle Jazmin #28 | | | | Patillas | PR | 00723 |
| 2120920 | Julia O'Farrill Morales | HC-02 Box 145-64 | | | | Carolina | PR | 00987 |
| 1990139 | Julio A. Ortiz Cruz | Urb. La Quinta | Calle - Cartier M-15 | | | Yauco | PR | 00698 |
| 1244664 | JULIO CESAR ORTIZ ARROYO | HC 1 BOX 13109 | | | | PENUELAS | PR | 00624 |
| 1957197 | JULIO MUNIZ VAQUER | #582 CALLE INTERAMERICANA | | | | AGUADILLA | PR | 00603 |
| 2156212 | Julio Ortiz Quiros | 1285 Cleveland Ave | | | | Apopka | FL | 32703 |
| 1803912 | Karen Negron Santiago | Maestra | Departamento de Educacion | Urb. Parque Las Flores D-14 | | Coamo | PR | 00769 |
| 1803912 | Karen Negron Santiago | P.O. Box 2141 | | | | Coamo | PR | 00769 |
| 1799165 | Katiayaris Morales Perez | Cond. First Plaza | Calle De Diego 254 Apt. 601 | | | San Juan | PR | 00925 |
| 1842933 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | | AIBONITO | PR | 00705 |
| 1881293 | Leonor Ortiz Flores | P.O. Box 295 | | | | Cidra | PR | 00739 |
| 1824059 | Lesly Enid Morales Santiago | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 1669596 | Lesly Enid Morales Santiago | Sector Los Chinos #17 | | | | Ponce | PR | 00731 |
| 1664626 | Leticia Nieves Cruz | HC-04 Box 8354 | | | | Canovanas | PR | 00729 |

Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1984788 | Lilliam Ivette Nieves Rivera | PO Box 1764 | | | | Coamo | PR | 00769 |
| 2090742 | Lilliam M. Ortiz Gonzalez | B-26 - St.6 Villa Madrid | | | | Coamo | PR | 00769 |
| 358554 | LISSETTE NEGRON QUERO | HC 01 BOX 3995 | | | | VILLALBA | PR | 00766 |
| 358554 | LISSETTE NEGRON QUERO | HC 01 BOX 4002 | | | | VILLALBA | PR | 00766-9710 |
| 1996990 | LIZAINA I. NORIEGA CORTES | URB. ISLAZUL CALLE BERMUDAS #3107 | | | | ISABELA | PR | 00662 |
| 1250507 | LOURDES M ORTIZ LUGO | HC03 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 |
| 1892485 | Lourdes Munoz Rocke | Box 157 | | | | Juana Diaz | PR | 00795 |
| 1892485 | Lourdes Munoz Rocke | Carr 14. Ramal 512 K10.8 Collores | | | | Juana Diaz | PR | 00795 |
| 1984074 | LOURDES NUNEZ GARCIA | 3223 CALLE ORION STATIGHT | | | | PONCE | PR | 00717-1481 |
| 1997016 | LOYDIS NIEVES HERNANDEZ | HC-2 BOX 11692 | | | | MOCA | PR | 00676 |
| 1863219 | Lucia Morales Rivera | Urb. Mansiones Calle 2 B-15 | | | | San German | PR | 00683 |
| 2057814 | Lucianne Negron Umpierre | Urb. Palacios del Sol 291 Calle Honzort | | | | Humacao | PR | 00791 |
| 1951738 | Lucila Moura Medina | 2 #220 Jards del Caribe | | | | Ponce | PR | 00728 |
| 1904651 | LUIS A MUNIZ ALVAREZ | 564 Pascua | | | | Moca | PR | 00676 |
| 282562 | LUIS A MUNIZ AVILA | 6 FEDERICO DEGETERO APT 602 | | | | MAYAGUEZ | PR | 00682 |
| 1845909 | Luis A. Morales Rodriguez | HC-73 | Box 5911 | | | Cayey | PR | 00736 |
| 1987213 | LUIS A. MORENO DIAZ | CALLE 27 2T2 MIRADOR BAIROA | | | | CAGUAS | PR | 00725 |
| 2142149 | Luis A. Munoz Perez | HC 02 Box 8505 | | | | Juana Diaz | PR | 00795 |
| 1778484 | LUIS A. OLIVO-OJEDA | C/O OJEDA (FALLECIDO) | WANDA G. CANEEL NIEVES | URB. CAMINO REAL | 423 CALLE CAMINO REAL | VEGA BAJA | PR | 00693 |
| 1778484 | LUIS A. OLIVO-OJEDA | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 |
| 2156329 | Luis A. Ortiz Quiros | 1285 E Cleveland Ave | | | | Apopka | FL | 32703 |
| 2141957 | Luis Alberto Muriel Cancel | Barrio Buyones HC-6. BZ 4046 | | | | Ponce | PR | 00731 |
| 2141957 | Luis Alberto Muriel Cancel | HC.6 507 | | | | Ponce | PR | 00731 |
| 1870460 | Luis Antonio Ortiz Ramirez | HC-01 Box 3527 | | | | Villalba | PR | 00766 |
| 2148059 | Luis Daniel Morales Vazquez | Montesuria I Calle Laguna #166 | | | | Aguirre | PR | 00704 |
| 1897920 | LUIS E NEGRON MOJICA | PO BOX 2343 | | | | SAN GERMAN | PR | 00683 |
| 2141821 | Luis H. Ortiz Rodriguez | HC 04 7036 | | | | Juana Diaz | PR | 00795 |
| 2145202 | Luis Ortiz Cartagena | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 1502591 | Luis Ortiz Oritz | HC2 BOX 7030 | | | | Barranquitas | PR | 00794 |
| 2143795 | Luis R. Muñiz Rivera | P.O. Box 10213 | | | | Ponce | PR | 00717 |
| 2142483 | Luis V Muriel Cancel | Bario Bullones | HC-6 BZ 40322 | | | Ponce | PR | 00731 |
| 2141676 | Luis Vincente Muriel Torruella | Bario Bullones HC-6 Bz 40322 | | | | Ponce | PR | 00731 |
| 1975371 | Luisa A Nieves Cedeon | BDA GUAYDIA | 61 CALLE ENIFANIO PRESAS | | | GUAYANILLA | PR | 00656 |
| 2006920 | Luisa M. Munoz Perez | Calle San Antonio D-3 | El Alamo | | | Guaynabo | PR | 00969 |
| 1951654 | Luz A. Ortega Maldonado | HC 1 BOX 5056 | | | | Barceloneta | PR | 00617 |
| 1884927 | Luz Adina Ortiz Rivera | P.O. Box 560080 | | | | Guayanilla | PR | 00656 |
| 1896001 | Luz C Muniz Torres | T-16 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 |
| 1879776 | Luz Celenia Muniz-Torres | T-16 Calle 7 Alturas Penuelas 2 | | | | Penuelas | PR | 00624 |
| 1045028 | LUZ D OROZCO LABOY | PARQUE ENCUETRE | CALLE 40 H11 | | | CAROLINA | PR | 00987 |
| 1845051 | LUZ E ORTIZ ESPINOSA | URB LAS CAMPINAS II | 15 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 |
| 372576 | LUZ H. OLMEDA PENALVERTY | P.O. BOX 1407 | | | | OROCOVIS | PR | 00720-1407 |
| 2021711 | Luz L. Morell Ramos | #1740 C/Cruzado Com. Pta Diamante | | | | Ponce | PR | 00728 |
| 80888 | LUZ M ORTIZ CARTAGENA | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 |
| 80888 | LUZ M ORTIZ CARTAGENA | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 |
| 80888 | LUZ M ORTIZ CARTAGENA | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 |
| 80888 | LUZ M ORTIZ CARTAGENA | PO BOX 964 | | | | OROCOVIS | PR | 00720 |
| 1986421 | Luz M. Ortiz Cartagena | Carr. 155 Km. 32.5 Int. | P.O. Box 964 | | | Orocovis | PR | 00720 |
| 1986421 | Luz M. Ortiz Cartagena | Departamento de Educacion | Maestra Esc. Elementa | Carr. 155 Km. 32.5 Int. Barrio Gato | | Orocovis | PR | 00720 |
| 2009210 | Luz Y. Ortiz Alejandro | 118 Gardena Estanaro dela Fuente | | | | Toa Alta | PR | 00953 |
| 1046458 | LYDIA E. NIEVES GARCIA | HC 06 BOX 2144 | | | | PONCE | PR | 00731-9602 |
| 1832293 | Lydia E. Olmeda Almodovar | P.O. Box 762 | | | | Anasco | PR | 00610 |
| 1956203 | Lymari Ortiz Ramirez | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1869890 | MABEL A MORALES TORRES | B15 CALLE PALMA REAL | REPTO ANAIDA | | | Ponce | PR | 00716-2507 |
| 1912858 | Mabel Morales Vargas | 43 B | | | | Aguada | PR | 00602 |
| 2005889 | Madeline Negron Rivera | 132 Calle Grimaldi | Urb El Comandente | | | Carolina | PR | 00982 |
| 1804924 | Madeline Nieves Alvarado | Apartado 184 | | | | Barranquitas | PR | 00794 |
| 1806495 | Manuel Muriel Caraballo | Deberian de enviarse a mi correo electonico | HC 5 Box 7305 | | | Yauco | PR | 00698 |
| 2081178 | Marcos A. Ocasio Arce | HC-01 Box 4057 | | | | Utuado | PR | 00641 |
| 1927073 | Margarita Morales Rodriguez | RR 01 Box 10730 | | | | Orocovis | PR | 00720 |
| 2102506 | Margarita Morales Vazquez | HC 72 P.O.Box 24342 | | | | Cayey | PR | 00736 |
| 2111093 | Margarita Morales Vazquez | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 1910791 | MARGARITA NEGRON SANTIAGO | PO BOX 882 | | | | TOA BAJA | PR | 00951 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1885222 | Margarita Olivera Velez | Bo. Rosario Bzn 10279 Carr. 348 Km 14.5 | | | | San German | PR | 00683 |
| 2094321 | Margarita Orona Morales | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 |
| 2094321 | Margarita Orona Morales | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 |
| 1960835 | Margarita Orta Manso | Carolina I, Zona Industrial | | | | Carolina | PR | 00985 |
| 1960835 | Margarita Orta Manso | P.O. Box 259 | | | | Lorza | PR | 00772 |
| 1960835 | Margarita Orta Manso | Sanilillana del Mar#1 apartmento #12C | | | | Lorza | PR | 00772 |
| 1871594 | MARIA A ORTIZ CRUZ | URBANIZACION VILLA BORINQUEN | A-16 CALLE GUANINA | | | CAGUAS | PR | 00725 |
| 1891081 | Maria A. Ortiz Cruz | Urb. Villa Borinquen A-16 Calle Guanina | | | | Caguas | PR | 00725 |
| 2065766 | Maria D. Morales Nieves | HC 65 Box 6450 | | | | Patillas | PR | 00723 |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3295 | | | | VILLALBA | PR | 00766-9701 |
| 2057147 | Maria De Los A. Nieves Garcia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 |
| 1890807 | MARIA DEL C ORTIZ COLON | HC 04 BOX 2443 | | | | BARRANQUITAS | PR | 00794-9629 |
| 1803657 | Maria del C. Ortiz Colon | HC-04 Box 2443 | | | | Barranquitas | PR | 00794 |
| 1823819 | Maria del Pilar Natal Henriquez | Lillian St. AU-3 | Levittown | | | Toa Baja | PR | 00949 |
| 2134350 | Maria E Ortiz Ortiz | Urb. Villa Blanca 13 Calle Topacio | | | | Caguas | PR | 00725 |
| 1819783 | Maria E Ortiz Quesada | PO Box 711 | | | | Coamo | PR | 00769 |
| 2001983 | Maria E. Ocasio Rivera | P.O. Box 373 | | | | Angeles | PR | 00611 |
| 2012779 | MARIA ESTHER NEGRON GONZALEZ | 58-B CRISANTEMO OJO DE AQUA | | | | VEGA BAJA | PR | 00693 |
| 1963908 | Maria Esther Ocasio Alsina | HC 73 BOX 5647 | | | | Cayey | PR | 00736-9109 |
| 2065007 | Maria Esther Ocasio Alsina | HC 73 Box 5672 | | | | Cayey | PR | 00736-9109 |
| 2104054 | Maria Esther Ortiz Montijo | Apt 101 Cond. Paseo Abril | Levittown | | | Toa Baja | PR | 00949 |
| 1835716 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 |
| 1904050 | Maria F. Munoz De Leon | RR #18 Box 785 | | | | San Juan | PR | 00926 |
| 2131748 | Maria G. Morales Valentin | Sector la sierra 10410 | Carr 348 | | | San German | PR | 00683 |
| 1975545 | Maria I. Ortiz Ramos | HC 4 Box 46204 | | | | Cauguas | PR | 00727 |
| 1930900 | MARIA INES ORTIZ JUSINO | Variante 20 | | | | San German | PR | 00683 |
| 2045207 | MARIA ISABEL MORALES SANTOS | CALLE 10 INTERIOR | H 42 A | PARCELA VANSCOY | | BAYAMON | PR | 00957 |
| 2034042 | Maria J Negron Robles | Carr 514 8526 | | | | Villalba | PR | 00766 |
| 2070865 | Maria J Negron Santiago | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 1961706 | Maria Judith Ojeda Rodriguez | HC-01 Box 11390 | | | | Penuelas | PR | 00624 |
| 1973135 | MARIA M NEGRON QUINONES | HC 01 BOX 3705 | | | | UTUADO | PR | 00641 |
| 1844260 | Maria M Ortiz Olivero | Apartado 653 | | | | Yauco | PR | 00698 |
| 2144712 | Maria M. Oquendo Rivera | Pueblito Nuevo Tartagos 338 | | | | Ponce | PR | 00730 |
| 647400 | Maria M. Ortiz Medina | Urb. El Laurel 613 | Paseo San Pedrito | | | Coto Laurel | PR | 00780 |
| 1891527 | Maria M. Ortiz Rodriguez | Bo Playita C-33 | | | | Salinas | PR | 00751 |
| 1690733 | Maria Magdalena Ortiz Perez | PO Box 1641 | | | | Orocovis | PR | 00720 |
| 2004167 | Maria Morell Molina | Urb Estancias del Laurel | Calle Acerola 3953 | | | Coto Laurel | PR | 00780-2257 |
| 1777139 | Maria Munoz Blas | HC-3 Box 6341 | | | | Rincon | PR | 00677 |
| 2030443 | Maria O Ocasio Rivera | 1264 Casino Urb Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1915839 | Maria O Ortiz Miranda | 49 Plaza Tropical | | | | Trujillo Alto | PR | 00976 |
| 380753 | MARIA O ORTIZ MIRANDA | 49 PLAZA TROPICAL | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 |
| 1878581 | Maria O. Ocasio Rivera | 1264 Casino Urb Puerto | | | | San Juan | PR | 00920 |
| 1890204 | MARIA ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE-53-2A-38 | | | PONCE | PR | 00728 |
| 2001725 | Maria Ortiz Ortiz | RR-1 Box 6416 Pozuelo | | | | Guayama | PR | 00784 |
| 2116341 | MARIBEL ORTIZ RIVERA | EXT. PUNTO ORO | CALLE LA NINA 4627 | | | PONCE | PR | 00728 |
| 2134655 | Marilyn Nieves Quila | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 |
| 1965247 | MARILYN ORTIZ ACOSTA | C-24 POLIANTHA JARDINES DE PONCE | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1978208 | Marilyn Ortiz Acosta | C-24. Poliantha, | Jardines de Ponce | | | Ponce | PR | 00730 |
| 1971981 | Marina Ortega Rodriguez | Urb. Alambra | D-77 Apt 3 Calle Andalucia | | | Bayamon | PR | 00957 |
| 1648338 | MARISOL NAVARRO FIGUEROA | URB. BAIROA GOLDEN GATE II | CALLE 1 M8 | | | CAGUAS | PR | 00727 |
| 1920685 | Marisol Nazario Vega | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |
| 1908537 | Marisol Nieves Gonzalez | HC 56 Box 4827 | | | | Aguada | PR | 00602 |
| 2005994 | Maritza Nieves Nazario | Urb. Panorama Village 135 Vista Bahia | | | | Bayamon | PR | 00957 |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | PO BOX 732 | | | | MAUNABO | PR | 00707 |
| 1881825 | Marta A. Morales Pagan | 154 Calle Ensanche Oriente | PMB 624 | | | Humacao | PR | 00791 |
| 1917046 | Marta Morrabal Santiago | Jardines de Monte Olivo | 422 Calle Atenea | | | Guayama | PR | 00784 |
| 1940148 | Marta Rosa Ortiz Colon | M21 Calle 15 Urb. Alta Vista | | | | Ponce | PR | 00716 |
| 2115559 | Marta T. Negron Gonzalez | Ext. Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 |
| 2091890 | Mary Lou Morales Roman | P.O. Box 7386 | | | | Mayaguez | PR | 00681-7386 |
| 2143617 | Maximino Nazario Vargas | HC-06 Box 4406 | | | | Cotto Laurel | PR | 00780 |
| 1782298 | MAYRA A. ORTIZ ORTIZ | Desvio Luis Muñoz Rivera Carr. 138 | | | | Coamo | PR | 00769 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1782298 | MAYRA A. ORTIZ ORTIZ | Urb. Bella Vista Estates # 17 Calle Vista al Bosque | | | | Coamo | PR | 00769 |
| 1963052 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES # 17 | | | | COAMO | PR | 00769 |
| 1937018 | Mayra L. Nieves Garay | HC-15 Box 16070 | | | | Humacao | PR | 00791 |
| 1822076 | Mayra M Ocasio Rosa | 2039 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4140 |
| 2062221 | Mayra Negron Santiago | P.O. Box 561903 | | | | Guayanilla | PR | 00656 |
| 1116501 | MAYRA NIEVES GARAY | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791-9749 |
| 807040 | MAYRA OCASIO SOTO | 8VA SEC STA JUANITA | C TORRECH WB20 | | | BAYAMON | PR | 00956 |
| 2125292 | Melissa I. Negron Martinez | 640 Calle Turin Est Tontagueo | | | | Vega Baja | PR | 00693 |
| 2069048 | Melitza Nazario Rodriguez | PO Box 33 | | | | San German | PR | 00683 |
| 1879281 | MERARYS OLIVERA MERCADO | HC 02 BOX 8135 | | | | GUAYANILLA | PR | 00656 |
| 1761266 | Mercedes Nieves Francis | OS-12 522 C.Club | | | | Carolina | PR | 00982 |
| 1853805 | Merielle K Ortiz Gonzalez | Jardines Fagot Calle | Amaranta F14 | | | Ponce | PR | 00716 |
| 1823381 | MIGDALIA J NEGRON CRUZ | PO BOX 49 | | | | AIBONITO | PR | 00705 |
| 1944321 | Migdalia Morelles Rivera | PO Box 3 | | | | Patillas | PR | 00723 |
| 2031366 | Migdalia Negron Rivera | Urb. Las Flores, Calle 3 #C9 | | | | Juana Diaz | PR | 00795 |
| 1868781 | Migdalia Oritiz Rosado | Urb. las Alondras B-78 | | | | Villalba | PR | 00766 |
| 1952879 | Miguel A. Morales Rivera | RR-1-Box 2742 | | | | Cidra | PR | 00739 |
| 1978714 | Miguel A. Moreno Irizarry | Y-7 Calle 21 Turabo Gardens | | | | Caguas | PR | 00727 |
| 2085180 | Miguel A. Nieves Hernandez | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebrodillas | PR | 00678 |
| 1506719 | Miguel Nieves Collazo | HC2 Box 7059 | | | | Comerio | PR | 00782 |
| 1767621 | Miguel Ortiz Ramos | PO Box 928 | | | | Moca | PR | 00676 |
| 1842032 | MIGUEL ROBERTO MURILLO PEREZ | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 |
| 1973040 | Milagros Muniz Berdeguez | Urb. Hacienda Florida | 194 Calle Lirio | | | Yauco | PR | 00698 |
| 1950833 | Milagros Muniz Berdeguez | Urb. Hacienda Florida Calle Lirio 194 | | | | Yauco | PR | 00698 |
| 1929762 | Milagros Muniz Berdeguez | Urb. Hacien Florida | Calle Lirio 194 | | | Yauco | PR | 00698 |
| 1992746 | Milagros Nuniz Berdeguez | Urb. Hecienda Florida Calle Lino 194 | | | | Yauco | PR | 00698 |
| 2156301 | Milagros Ortiz Morales | PO Box 307 | | | | Guanica | PR | 00653 |
| 1517618 | Milagros Ortiz Rivera | Urb. Santa Rosa | 401 Calle 22 | | | Bayamon | PR | 00959 |
| 1967826 | Mildred E. Ortiz Hernandez | 1525 Calle Stgo Oppenheimer | Urb Las Delicias | | | Ponce | PR | 00728 |
| 1912788 | Mildred J. Nunez Zayas | Bo. Caonillas Abajo | Carr 150 Km 5.8 | | | Villalba | PR | 00766 |
| 2130400 | Mildred Munoz Camacho | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 |
| 1992732 | Mildred Navarro Ramos | PO BOX 8090 | | | | Ponce | PR | 00732-8090 |
| 1992732 | Mildred Navarro Ramos | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 |
| 806218 | Mildred Negron Toro | Ext. San Jose III | Calle 11 BB-1 BZN. 360 | | | Sabana Grande | PR | 00637 |
| 333847 | Mildred Nieves Andino | PO Box 1378 | | | | Yabucoa | PR | 00767 |
| 333847 | Mildred Nieves Andino | P O Box 914 | | | | Yabucoa | PR | 00767 |
| 1995036 | MILTHO LADY MUNOZ CEDENO | URB GLENVIEW GDNS | U1 CALLE W22A | | | PONCE | PR | 00730-1663 |
| 2005071 | Milton R. Ortiz Galaize | Urb. La Hauenda Calle 42 AJ 8 | | | | Guayama | PR | 00784 |
| 1065165 | Milton R. Ortiz Galarza | Urb. La Hacienda | Calle 42 AJ-8 | | | Guayama | PR | 00784 |
| 2065293 | Minelly Moreno Galindo | Urb. Condada Moderno | Calle 1 A-31 | | | Caguas | PR | 00725 |
| 1764936 | MINERVA ORTIZ ALVARADO | SERRACANTE #34 | URB. MONTE REAL | | | COAMO | PR | 00769 |
| 2001754 | Miriam Ortiz Caraballo | 29 Domingo Laza St. | Urb. Batista | | | Caguas | PR | 00725 |
| 2115318 | Mirna I. Narvaez Pols | Carretera 132 #41 Bo. Angola | | | | Ponce | PR | 00728 |
| 1952190 | MIRNA MORALES NEGRON | HC 03 BOX 12055 | | | | JUANA DIAZ | PR | 00795 |
| 1066153 | MITZIE OCASIO CARABALLO | PO BOX 1064 | | | | MOROVIS | PR | 00687 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 |
| 348372 | MORALES, OBDULIO | HC-03 BOX 33803 | | | | HATILLO | PR | 00659 |
| 2026344 | Myanell Orta Rosado | Urb. Los Maestros | 81138 Calle Sur | | | Ponce | PR | 00717-0261 |
| 1861246 | Myriam C. Ortiz Oliveras | 596 Aleli St Urb Hacienda Florida | | | | Yauco | PR | 00698 |
| 2157106 | Myriam Lyzette Morales Valles | HC 1 Box 4752 | | | | Arroyo | PR | 00714 |
| 1884152 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SERRANO | CALLE 7 #188 | | | CAROLINA | PR | 00985 |
| 1901480 | Myriam Ortiz Lopez | Urb. Santa Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1902598 | Myriam Ortiz Lopez | Urb. Sonta Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1935900 | Myrna L Ortiz Montanez | Hd-27 Domingo de Andino | Levittown | | | Toa Baja | PR | 00949 |
| 1967510 | NAIDA MUNIZ SERRANO | URB SOMBRAS DEL REAL 51.4 CALLE ROBLES | | | | COTO LAUREL | PR | 00780 |
| 1859802 | Nancy I. Ortiz Irizarry | Apartado 632 | | | | Villalba | PR | 00766 |
| 380473 | NANCY I. ORTIZ MATOS | P.O. BOX 252 | | | | COMERIO | PR | 00782 |
| 2134730 | Nancy M. Torres Gonzalez | A - 31 - Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2076392 | Nancy Morales Ortiz | 4691 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716-2262 |
| 1789269 | Nancy Nieves Garcia | 12001 Ashton Manor Way apt. 3-101 | | | | Orlando | FL | 23838 |
| 1808403 | Nancy Olavarria Cuevas | PO Box 1158 | | | | Utuado | PR | 00641 |
| 1863831 | Narciso Ortiz Negron | 71 Ext. Munoz Rivera | | | | Juana Diaz | PR | 00795 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2143599 | Natividad Moreno Sanchez | HC01 Box 3895 | | | | Santa Isabel | PR | 00757 |
| 2041155 | Natividad Nieves Rivera | Urb Sta. Juanita | c/Torrech Sur WB 23A | | | Bayamon | PR | 00956 |
| 2079900 | NAYDA E. ORTIZ RIVERA | CALLE X B-4 JARD. | | | | ARROYO | PR | 00714 |
| 1988431 | Nayda Nelly Nieves Cotto | R.R. #16 Box 3481 | | | | San Juan | PR | 00926 |
| 2139016 | Nayda R. Nieves Reyes | PO Box 162 | | | | Comeno | PR | 00782 |
| 1934916 | Nayda R. Nieves Reyes | PO Box 162 | | | | Comerio | PR | 00782 |
| 2136035 | NAZARIO SEGARRA, MARGARITA | PO BOX 7418 | | | | MAYAGUEZ | PR | 00681-7418 |
| 2060937 | Neff Amid Moreno Ruiz | Bo. Ensenada | Carr 413 Km03 | | | Rincon | PR | 00677 |
| 2060937 | Neff Amid Moreno Ruiz | PO Box 18 | | | | Rincon | PR | 00677 |
| 1994315 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 |
| 1766306 | Nelida Ortiz Espada | HC 4 Box 2251 | | | | Barranquitas | PR | 00794 |
| 382455 | NELIDA ORTIZ RAMOS | APARTADO 902 | | | | CIDRA | PR | 00739 |
| 2155878 | NELSON NIEVES REYES | P.O. BOX 384 | | | | AGUIRRE | PR | 00704 |
| 1952274 | Nelson Ortiz Marcano | 923 Calle Ciadya El Enanto | | | | Juncos | PR | 00777-7761 |
| 1835096 | Nelson Ortiz Marcano | 923 Urb. El Encanto Calle Cindya | | | | Juncos | PR | 00777-7761 |
| 2128041 | NELSON ORTIZ RAMIREZ | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 2043621 | Nelyn E Ortiz Morales | K-6 Calle 10 Urb Altauras Penuelas 2 | | | | Penuelas | PR | 00624 |
| 2043651 | NERCIE OCANA ALEMAN | L 2 CALLE MONTE MEMBRILLO | URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2077967 | NERELYN I NATAL ORTIZ | #11 CARRETERA 702 | VILLAS DE SAN BLAS | | | COAMO | PR | 00769 |
| 2065811 | Nerelyn Y Natal Ortiz | 11 Villa De San Blas | | | | Coamo | PR | 00769 |
| 1650270 | Neris D. Munoz Roman | Urb. Jardines del Caribe | Calle 17 #121 | | | Ponce | PR | 00728 |
| 1650270 | Neris D. Munoz Roman | Urb. Villa Grillasca | 1869 Calle Cosmetisol | | | Ponce | PR | 00717 |
| 2005359 | Nestor R Moyet De Leon | 6 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |
| 1866880 | NIDIA M NIEVES AREVALO | PARQUE MONTE BAY II-EDIF. 150 | APT. 223 | | | PONCE | PR | 00731 |
| 2081551 | Nidza Muniz Alvarado | 2708 Chelin Urb. la Providencia | | | | Ponce | PR | 00728-3147 |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | | COROZAL | PR | 00783 |
| 2116644 | Nilda C. Ortez Lugo | Avenida Padre Noel #184 | Bo Playu | | | Ponce | PR | 00716-7474 |
| 1125465 | NILDA M NEGRON MARTINEZ | HC 02 BOX 40905 | | | | VEGA BAJA | PR | 00693 |
| 1835232 | Nilda Rosa Ortiz Gonzalez | Urb. Tomas Corrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | PO BOX 8265 | | | | San Juan | PR | 00910 |
| 2035107 | NILSA I. MORALES SANCHEZ | HC 02 BOX 9913 | | | | HORMIGUEROS | PR | 00660 |
| 1948973 | Nilsa I. Morera Rivera | 144 Ave Campo Bello | | | | Cidra | PR | 00739-1550 |
| 1948973 | Nilsa I. Morera Rivera | Universidad Puerto Rico | Ave Barcelo | | | Cayey | PR | 00736 |
| 1935918 | Nilsa Ivette Ortiz Baez | PO Box 2181 | | | | San German | PR | 00683 |
| 1814490 | NILSA NUNEZ TORRES | PO BOX 1055 | | | | CIDRA | PR | 00739 |
| 1934669 | Nilsa Oliveras Borrero | M-10 calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 |
| 2114800 | Nilza E. Moret Velazquez | A-9 Jonico Ur. Villa Mar | | | | Guayama | PR | 00784 |
| 1901821 | Nilza M. Nazario Lopez | 17 Res. La Torre | | | | Sabana Grande | PR | 00637 |
| 2144704 | Noel Gonzalez Nazario | apto 1113 | | | | Santa Isabel | PR | 00757 |
| 878902 | NOELYS MORALES RIVERA | PO BOX 1832 | | | | GUAYNABO | PR | 00970 |
| 878902 | NOELYS MORALES RIVERA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 |
| 2053337 | Noemi Nazario Rivera | E-38 Closar Collazo Urb. El Rosario | | | | Vega Baja | PR | 00693 |
| 366169 | NOEMI OCASIO TERRON | CALLE F 1327 JAREALITOS | | | | ARECIBO | PR | 00612 |
| 2123786 | Nombre Y Apellidos de Maestro | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 |
| 1975811 | Nora Leida Nater Lopez | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 2141991 | Norberto Ortiz Montalvo | Campo Alegre Calle Sagitario Res: I46 | | | | Ponce | PR | 00716 |
| 2127296 | Norelsic Nieves Ramirez | P.O. Box 561888 | | | | Guayanilla | PR | 00656 |
| 2127957 | Norelsie Nieves Ramirez | PO Box 561888 | | | | Guayanilla | PR | 00656 |
| 2097514 | Noria I. Morales Rivera | Urb Los Robles Calle | Calle Cedro #180 | | | Moca | PR | 00676 |
| 2105714 | Norma E. Ortiz Rodriguez | Urb. Vista Azul J28 | | | | Arecibo | PR | 00612 |
| 1793460 | Norma I Ortiz Rodriguez | Bo. Algarrobo #7015 | Calle Pedro Nater | | | Vega Baja | PR | 00693-4738 |
| 1866050 | NORMA I. MUNOZ RODRIGUEZ | PO BOX 749 | PARCELAS NAVARRO | | | SAN LORENZO | PR | 00754 |
| 2020347 | Norma I. Natal Rodriguez | HC 02 Box 6357 | | | | Utuado | PR | 00641 |
| 1884854 | Norma I. Ortiz Alvarado | Urb. Sabanera Prado 353 | | | | Cidra | PR | 00739 |
| 2013479 | Norma Iris Negron Santiago | 14 Parc Amadeo Ave Armaez | | | | Vega Baja | PR | 00693 |
| 1741302 | Norma Iris Ocasio Maldonado | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 2105541 | Norma M. Nunez Figueroa | HC 01 Box 7583 | | | | Ciales | PR | 00638-9720 |
| 1981810 | Norma M. Nunez Figueroa | HC 02 Box 7583 | | | | Ciales | PR | 00638-9720 |
| 1072627 | NORMA OLMEDA CORCHADO | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 |
| 1826012 | Norma Ortiz Rodriguez | RR-01 Bzn 2291 | | | | Cidra | PR | 00739 |
| 1925701 | Nydia Nieves Vazquez | Calle 7 | E-19 San Fernando | | | Toa Alta | PR | 00953 |
| 2008218 | OCASIO SALGADO, DANIEL | I-10, RAMON QUINONES | LA CERAMICA | | | CAROLINA | PR | 00983 |

Exhibit BW

163rd Omnibus Notice of Presentment Service List

Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2034985 | ODETTE ORTIZ RIVERA | BRISAS DELLAUREL CALLE RUBLES 71S | | | | COTO LAUREL | PR | 00780 |
| 1913786 | Oguendo Muniz Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 2044643 | Olga A. Nieves Carrucini | Q-18 c/ Aragon, Villa del Rey | | | | Caguas | PR | 00725 |
| 1992558 | Olga D Orengo Burgos | PO Box 1532 | | | | Tao Alta | PR | 00954 |
| 1871628 | Olga I. Nieves Perez | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 |
| 1852955 | Olga Morell Martell | 897 Capitanejo carr 1 Km. 116 | | | | Juana Diaz | PR | 00795 |
| 2094118 | Olga Orama Medina | HC03 Box 17253 | | | | Utuado | PR | 00641 |
| 2037989 | Olga Ortiz Clas | Bo. Cedro Abajo, H.C. 71, Box 2925 | | | | Naranjito | PR | 00719 |
| 372399 | Olivo Ortiz, Pedro | Cond Vista Real 2 | Edf S Apt 204 | | | Caguas | PR | 00725 |
| 1993397 | Omar C. Negron Monserrate | 555 Northlake Blvd #5 | | | | Altamonte Springs | FL | 32701 |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | DEPARTAMENTO DE EDUCACION | APARTADO 1163 | | | AIBONITO | PR | 00705 |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | PO Box 1163 | | | | Aibonito | PR | 00705 |
| 2074005 | Omayra Ortiz De jesus | Urb. Jaime L. Drew calle 3 #300 | | | | Ponce | PR | 00730 |
| 2035468 | Oquendo Muniz Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 376107 | Ortega Sabat, Delia E | Calle Ceramica 217 | | | | San Juan | PR | 00918 |
| 1823317 | Ortiz Ortiz, Jose Javier | Box 1132 | | | | Cidra | PR | 00739 |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 | | | | CAYEY | PR | 00736 |
| 382301 | ORTIZ RAMIREZ, ANGEL | URB GLENVIEW GARDENS | AA9 CALLE N16 | | | PONCE | PR | 00730 |
| 1766970 | Oscar Ortiz Cosme | HC 04 Box 5688 | | | | Corozal | PR | 00783 |
| 2149019 | Oscar Ortiz Martinez | Ext. La Carmen Calle Atonio Ledez # E-1 | | | | Salinas | PR | 00751 |
| 2102279 | Oscar R. Ortiz Burgos | 195 Calle Gladiola | | | | Jayuya | PR | 00664-1611 |
| 1851488 | Pablo J Oquendo Garcia | Calle 45 #221 B Parcelos Falu | | | | San Juan | PR | 00924 |
| 2144513 | Pablo Moreno Sanchez | HC03 Box 16446 | | | | Coamo | PR | 00769 |
| 2148204 | Pablo Navarro Marquez | PMB 158 PO Box 70344 | | | | San Juan | PR | 00936-8344 |
| 734775 | PABLO OCASIO NIEVES | Barrio Cacao Centro K.4.0 | HC 02 BOX 15332 | | | CAROLINA | PR | 00987 |
| 358438 | PABLO R NEGRON ORTIZ | URB VILLA ROSALES G2 | PO BOX 979 | | | Aibonito | PR | 00705 |
| 1854484 | Pedro L Negron Rosado | Bo Jovito Carr 560 | HC01 Box 3256 | | | Villalba | PR | 00766-3256 |
| 2054220 | PEDRO L. ORTIZ BIGAY | BOX 313 | | | | VILLALBA | PR | 00766 |
| 2094965 | Pedro Miguel Negron Martinez | 8621 Carr 514 k.m 1.7 | | | | Villalba | PR | 00766 |
| 2035002 | Pedro Negron Rosado | C3 Los Noble Urb Bella Vista | | | | Ponce | PR | 00716 |
| 2106622 | Pedro Nunez Correa | HC-02 15325 | | | | Carolina | PR | 00985 |
| 1958449 | Primitivo Nazario Montalvo | HC 08 Buzon 2716 | | | | Sabana Grande | PR | 00687 |
| 1862847 | RAFAEL A OFARRILL GARCIA | LOMAS DE CAROLINA | 2C8 CALLE 52A | | | CAROLINA | PR | 00987-8048 |
| 364123 | Rafael E Nieves Rodriguez | 23665 Calle Juan Espinoza | | | | Quebradillas | PR | 00678 |
| 1874191 | RAFAEL MORENO DIAZ | A23 CALLE D | | | | SAN JUAN | PR | 00926 |
| 740681 | RAFAEL NEGRON PAGAN | PO BOX 127 | | | | JAYUYA | PR | 00664 |
| 740727 | RAFAEL ORTIZ RODRIGUEZ | P.O. BOX 560044 | | | | GUAYANILLA | PR | 00656-0044 |
| 2140006 | Rafaela Nadal Rabassa | Barrio La Plena | Calle Bella Vista J23 | | | Mercedita | PR | 00715 |
| 1366740 | RAFAELA NADAL RABASSA | BARRIO LA PLENA | CALLE BELLA VISTA J23 | | | MERCEDITA | PR | 00715 |
| 1871017 | Rafaela Nieves Torres | A5 Calle Orquidea | Sta. Elena 2 | | | Guayanilla | PR | 00656-1449 |
| 1080661 | RAFAELA ONEILL QUINONEZ | URB CONDADO MODERNO | F11 CALLE 1 | | | CAGUAS | PR | 00725 |
| 2145052 | Rafaelito Munoz Gonzalez | Apartado 1559 | | | | Santa Isabel | PR | 00757 |
| 2098160 | Ramon David Ortiz Morales | HC 02 Box 4903 | | | | Penuelas | PR | 00624 |
| 1977918 | Ramon Ernesto Nazario Pasaul | Apto 560339 | | | | Guayanilla | PR | 00656 |
| 2144138 | Ramon L. Oppenheimer Garay | Parcelas Iauca Calle A #315 | | | | Sta Isabel | PR | 00757 |
| 1979303 | Ramon Morales Negron | HC01 Box 3295 | | | | Villalba | PR | 00766-9771 |
| 2142347 | Ramon Nazario Velez | Estancias del Laurel 4160 Calle Caimito | | | | Coto Laurel | PR | 00780 |
| 1960658 | Ramona Nieves Reyes | HC-03 Box 70300 | | | | Comerio | PR | 00782 |
| 1082187 | RAMONITA MORALES RODRIGUEZ | 215 URB. ALTAMIRA | CALLE #10 J-7 | | | LARES | PR | 00669 |
| 1082187 | RAMONITA MORALES RODRIGUEZ | URB BUENA VISTA | B23 | | | LARES | PR | 00669 |
| 1925775 | Ramonita Ortiz Colon | HC 5 BOX 6087 | | | | Juana Diaz | PR | 00795 |
| 1979764 | Raquel Ortiz Figueroa | HC 10 Box 7726 | | | | Sabana Grande | PR | 00637 |
| 2070056 | Raul Morales Rivera | Ext Tord de Coamo Calle 15 A 14 | | | | Coame | PR | 00769 |
| 1853447 | Raul Moreno Vega | Urb. Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 |
| 1875770 | Rebecca Nazario Burgos | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 2025118 | Rene Morell Rivera | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1978636 | René Ortiz Correa | Urb. Jard. Sto. Domingo C5 A13 | | | | Juana Diaz | PR | 00795 |
| 2079341 | Ricardo Morales Rivera | Urb. San Martin Calle 3 #51 | | | | Patillas | PR | 00723 |
| 1892909 | Ricardo Olivencia de Jesus | 57 Felipe Ruiz | | | | Quebradillas | PR | 00678 |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | CARRETARA 720 KM 0.3 INT. | BO. PALOHIN CODO | | | BARRANQUITAS | PR | 00794 |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | HC-03 BOX 8319 | | | | BARRANQUITAS | PR | 00794 |
| 2132997 | Richard Ortiz Cruz | Calla Castillo # 20 | | | | Ponce | PR | 00730 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2132896 | RICHARD ORTIZ CRUZ | CALLE CASTILLO #20 | | | | PONCE | PR | 00730 |
| 745920 | RIGOBERTO OCASIO NAZARIO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 2132289 | Rigoberto Ocasio Nazario | PO Box 5609398 | Urb San Francisco | Calle San Miguel #78 | | Guaynilla | PR | 00656 |
| 745920 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANASCO #78 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 2132156 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 |
| 1969678 | Rigoberto Ocasio Torres | P.O. Box 560398 | | | | Guayanilla | PR | 00656 |
| 2054072 | Rigoberto Olmeda Olmeda | HC 15 Box 15597 | | | | Humacao | PR | 00791-9480 |
| 2027613 | ROBERTO MOSCOSO CASIANO | HC 4 BOX 7657 | | | | JUANA DIAZ | PR | 00795 |
| 2148789 | Roberto Munoz Rios | HC06 Box 4690 co | | | | Coto Laurel | PR | 00780 |
| 1140618 | ROBERTO OCASIO GARCIA | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 |
| 2030365 | Roberto Olan Nieves | 6512 Cripton Urb Punto Oro | | | | Ponce | PR | 00728 |
| 1631580 | Roberto Ortiz Cruz | HC 01 Box 5461 | | | | Salinas | PR | 00751 |
| 2051420 | ROSA MARIA MUNOZ LEBRON | BO. ESPINO KM 12 H.C. 70 BOX 30943 | | | | SAN LORENZO | PR | 00754 |
| 935258 | ROSA MORALES ROSARIO | P.O.BOX 10172 | SANTURCE STATION | | | SAN JUAN | PR | 00908 |
| 1763278 | ROSA MORAN HERNANDEZ | COMUNIDAD MANANTIAL CALLE ROCIO | BUZON 459 | | | VEGA ALTA | PR | 00692 |
| 377524 | ROSA ORTIZ COLLAZO | URB GLENVIEW GARDEN | CALLE FORESTAL N21 | | | PONCE | PR | 00730 |
| 1997162 | Rosa Ortiz Reyes | #47 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 2079544 | ROSARIO ORTIZ ACOSTA | BDA. RULLAN #24 | | | | ADJUNTAS | PR | 00601 |
| 1745530 | Rosaura Ortiz Negron | Agente Orden Publico | Policía de Puerto Rico | Urb Cerromonte Calle 4 F-6 | | Corozal | PR | 00783 |
| 1745530 | Rosaura Ortiz Negron | Hc 01 Box 3317 | | | | Corozal | PR | 00783 |
| 1795360 | Rosedim J. Morales Rullán | 16 Alts De Roblegal | | | | Utuado | PR | 00641-9703 |
| 935655 | RUBEN D. NAZARIO OSORIO | HC 20 | BOX 11515 | | | JUNCOS | PR | 00777-9611 |
| 1842818 | Ruben Morales Rodriguez | Res-La Ceiba Bq.18 Apt.146 | | | | Ponce | PR | 00716 |
| 2148861 | Ruben Negron Rodriguez | Bo Sabanotas Calle Clovell #9 | | | | Ponce | PR | 00716-4418 |
| 2035482 | Ruth V. Morales Perez | HG. 43 Monsita Ferrer 7 mon secc Levittown | | | | Toa Baja | PR | 00949 |
| 1993210 | SAMIRA OCASIO COTTO | P.O. BOX 1236 | | | | CIDRA | PR | 00739 |
| 2129520 | SAMUEL MUNOZ ORTIZ | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 |
| 2129448 | Samuel Munoz Ortiz | Calle Orleans 2K-16 | | | | Caguas | PR | 06725 |
| 2147367 | Samuel Ortiz Lebron | 373 Leopardo Cepeda | Barrio Coqui | | | Aguirre | PR | 00704 |
| 2149715 | Samuel Ortiz Mazgual | H-C- 06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 751685 | SANDRA I ORTIZ RAMIREZ | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 1998338 | SANTOS JUSTINIANO NEGRON | PARC. SABANA ENEAS | #553 CALLE 25 | | | SAN GERMAN | PR | 00683 |
| 1845175 | Santos M. Olan Martinez | HC 02 Box 228 | | | | Guayanilla | PR | 00656 |
| 2148764 | Santos Ortiz Lopez | Montesoria Principal #12 | | | | Aguirre | PR | 00704 |
| 1986602 | Sara L. Ortiz Oquendo | P.O Box 729 | | | | Sabana Seca | PR | 00952 |
| 1847333 | Sarai Nieves Bernard | Box 713 | | | | Anasco | PR | 00610 |
| 1606675 | SARIEL OJEDA PAGAN | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 |
| 1924882 | Silvia A. Nebot Delgado | 14 Las Mercedes | | | | Coamo | PR | 00769 |
| 1980618 | Silvia Ortis Velez | Estancias de Membrillo 2 | L-10 609 | | | Camuy | PR | 00627 |
| 1876386 | Slyvia Morales Velez | 4706 Calle Genoveva Urb STA Teresita | | | | Ponce | PR | 00730 |
| 2107846 | Sol C. Ortiz Ramos | Cond. San Ciprian F-1 | Apt 202 C/Victoria 692 | | | Carolina | PR | 00983 |
| 2112230 | Soleidy Nieves Ortiz | PO Box 53 BDA PASARELL SECTOR LAZOS | | | | COMERIO | PR | 00782-0000 |
| 2043026 | Sonia I. Nunez Ortiz | 98 Calle Salvador Torres | | | | Aibonito | PR | 00705 |
| 1661737 | Sonia I. Ortiz Gonzalez | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 |
| 1809758 | Sonia M. Oritz Camacho | 517 Hillcrest Dr. | | | | Davenport | FL | 33897 |
| 1984871 | Sonia Morales Perez | RR8 Box 9327 | | | | Bayamon | PR | 00956 |
| 2033441 | SURIELYS NARVAEZ GONZALEZ | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1878112 | Sylvia Esther Ortiz Rivera | HC 02 Bzn 11070 | | | | Mayaguez | PR | 00680 |
| 2029428 | SYLVIA NUNEZ SCHMIDT | #11 URB. PARQUE ANA LUISA | | | | JUANA DIAZ | PR | 00795 |
| 2001903 | SYLVIA V NIEVES TORRES | URB LOS ALAMOS | 5 P BARRERO | | | SAN SEBASTIAN | PR | 00685 |
| 1895689 | Teodosia Ortiz Espada | Urb. Parques Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 |
| 1972947 | Teofilo Ocasio Rivero | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 |
| 2030127 | TERESA OCASIO PAGAN | HC 03 BOX 9681 | | | | GURABO | PR | 00778-9779 |
| 1877169 | Thelma Munoz Pagon | #5 Santa Maria | | | | Cabo Rojo | PR | 00623 |
| 2033698 | Thelma Munoz Pagon | #5 Urb. Santa Maria | | | | Labo Ryo | PR | 00623 |
| 2103529 | Tomas Morales Soto | PO Box 170 | | | | Patillas | PR | 00723 |
| 2043247 | TURBIDES ORTIZ CAMACHO | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 |
| 2157575 | Ulises Ortiz Gonzalez | HR03 Box 16577 | | | | Quebredillas | PR | 00678 |
| 2084637 | Vanessa Nieves Maldonado | Urb. Monte Brisas V | Calle 5-18 5Q-23 | | | Fajardo | PR | 00738 |
| 2004489 | VICENTE MORALES VAZQUEZ | CALLE 7 E-19 BRISAS COMPANERO #2 | | | | TOA BAJO | PR | 00950 |
| 2144517 | Vicente Nunez Rodriguez | Calle Sagitario I51 | Campo Alegre | | | Ponce | PR | 00716 |
| 2075604 | Vicente Ortiz Franquie | RR-3 3500 Bo. Tortugo | | | | San Juan | PR | 00926 |

Exhibit BW
163rd Omnibus Notice of Presentment Service List
Served via First Class Mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1874625 | Victor C Ortiz Rivera | Box 5354 | | | | Ponce | PR | 00733 |
| 1874625 | Victor C Ortiz Rivera | PO Box 125 | | | | Yauco | PR | 00698 |
| 1796329 | Victor M Negron Colon | Urb. Santa Rita III | Calle Judas #1304 | | | Coto Laurel | PR | 00780 |
| 585772 | VICTOR NIEVES HERRERA | 19 SECT RODRIGUEZ | | | | ISABELA | PR | 00662 |
| 2127336 | Vilma S. Nieves - Vazquez | A-11-Calle 8 - Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 2116187 | Virginia Moyet de Leon | 6 Noblaza V. Esperanza | | | | Caguas | PR | 00727 |
| 2103526 | Virginia Moyet de Leon | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 |
| 1795128 | VIRGINIA NEGRON NEGRON | URB. TIBES | CALLE AGUEYBANA #E7 | | | PONCE | PR | 00730 |
| 1837218 | Virginia Ortiz Quinones | Cond. Green Village 605A | 472 De Diego St. | | | San Juan | PR | 00923 |
| 2078042 | Vivian C. Oquendo Jacome | Urb. Estancias de Yauco | M21 Calle Acuamarina | | | Yauco | PR | 00698 |
| 1913679 | Vivian I Ortiz Casiano | Apartado 144 | | | | Orocovis | PR | 00720 |
| 1792728 | Waleska Nieves Perez | HC 06 Box 17693 | | | | San Sebastian | PR | 00685 |
| 1968540 | Wanda I. Munoz Feliciano | Urb. La Monserrate | 357 La Providenca | | | Moca | PR | 00676 |
| 2029827 | Wanda Ivelisse Munoz Feliciano | 357 La Providencia Urb. La Monserrate | | | | Moca | PR | 00676 |
| 1793719 | Wanda Ivette Ortiz Ocasio | PO BOX 1299 | | | | Patillas | PR | 00723 |
| 2132948 | WANDA NEGRON ROSADO | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 2130555 | Wanda Nieves Cruz | 6081 Calle Topacio | Rpto San Antonio | | | Isabela | PR | 00662 |
| 2127833 | Wanda Olivencia Santiago | Urb. La Monserrate Calle 3K-1 | | | | Hormigueros | PR | 00660 |
| 2132130 | WANDA TORRES NEGRON | COND. EL ATLANTICO APTO #803 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2095027 | Wilberto Ortiz Rivera | Hc01 Box 6430 | | | | Orocovis | PR | 00720 |
| 1920171 | Wilfredo Nieves Soto | HC1 Box 10128 | | | | San Sebastian | PR | 00685 |
| 2090234 | Wilfredo Ortega Gonzalez | Calle 2 4398 Apartado 63 | | | | San Juan | PR | 00926 |
| 2060264 | William J. Ortiz Ortiz | HW. SANTAELLA # 42 | | | | COAMO | PR | 00769 |
| 1987051 | William Nieves Reyes | PO Box 287 | | | | Naranjito | PR | 00719 |
| 1982061 | WILMARYS NUNEZ ORTIZ | HC-01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 2145831 | Wilson Munoz Vazquez | HC-04 Box 7392 | | | | Juana Diaz | PR | 00795 |
| 1874800 | Witmary Nieves Ramirez | C/Jaguey S-19 | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1818487 | XAYMARA NIEVES RIVERA | CALLE 1 C1 | EXT SYLVIA | | | COROZAL | PR | 00783 |
| 594400 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C 1 C/ 1 | | | COROZAL | PR | 00783 |
| 1912121 | YAMILETTE OCASIO CEDENO | URB. BUENA VISTA | CALLE ALOA #1434 | | | PONCE | PR | 00717 |
| 1892461 | Yanid Enid Negron Negron | Urb. Villa del Carmen | Torrecilla 2222 | | | Ponce | PR | 00716 |
| 2021083 | Yasmin Ortiz Quinones | E - 3 Calle 2 Urb Toa Linda | | | | Toa Alta | PR | 00953 |
| 1969874 | Yessicca L Negron Bobet | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 |
| 1896143 | Yolanda Enid Ortiz Ortiz | Urb. La Concepcion | Calle Nuestra Señora La Milagrosa #297 | | | Guayanilla | PR | 00656 |
| 1845417 | Yolanda Ortiz Cintron | Buzon HC 02 7834 | Barrio Penuelas | | | Santa Isabel | PR | 00757 |
| 1945363 | Zenaida Nieves Albino | PO Box 1909 | | | | Yauco | PR | 00698 |
| 1758876 | Zoetnil Nieves | Calle 7N-11 Urbanizacion Villa Linares | | | | Vega Alta | PR | 00692 |
| 1910546 | Zoraida Morales Rios | Las Delicias 543, Alejandro Ordonez | | | | Ponce | PR | 00728 |
| 1670996 | ZULEIKA M. MOYA ATILES | 395 SEC MELENDEZ | | | | CIDRA | PR | 00739 |
| 1703287 | Zuleira Franco Olivo | #100 Calle Joaquina, Apt. 709A | | | | Carolina | PR | 00979 |
| 1959994 | Zulma D. Nieves Maceira | #2237 Calle Luis Munoz Mann | | | | Quebradillas | PR | 00678 |
| 2057697 | Zulma H. Ortiz Reyes | Urb. La Hacienda C/ 42 AJ8 | | | | Guayama | PR | 00784 |
| 1983365 | Zulma I Muniz Jimenez | HC5 BOX 28861 | | | | Camay | PR | 00627 |

**Exhibit BX**

Exhibit BX
164th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1901057 | Acenet Perez Corchado | 2239 Carr. 494 | | | | ISABELA | PR | 00662 |
| 1920520 | Acenet Perez Corchodi | 2239 Carr. 494 | Isabela | | | Isabela | PR | 00662 |
| 1861537 | Ada I Perez Ramos | Hc 05 Box 23806 | | | | Lajas | PR | 00667 |
| 2086623 | Ada I. Perez Ramos | HC 05 Box 23806 | | | | Lajas | PR | 00607 |
| 1882380 | Ada Plaza Rivera | Calle Belluie #328 | | | | San Juan | PR | 00913 |
| 1807727 | Adalberto Quinones Bael | Urb Villa del rio celle cuaroco | C7 | | | Guayanilla | PR | 00656 |
| 1995641 | Adimil Ortiz Solis | Urb. Valles de Providencia | 57 Calle Cielo | | | Patillas | PR | 00723 |
| 2141997 | Agustin Pagan Torres | PO Box 729 | | | | Adjuntas | PR | 00601 |
| 2068138 | Aida Esther Ortiz Soto | P.O. Box 788 | | | | Coamo | PR | 00769 |
| 2104527 | AIDA N. PAGAN RIVERA | 29 CALLE KENNEDY BO.STA.CLARA | | | | JAYUYA | PR | 00664 |
| 1924157 | Aida Ortiz Torres | RR1 12500-Bo. Botijas 2 | | | | Orocovis | PR | 00720 |
| 2136827 | Alberto Ortiz-Arroyo | Estancias Golf Club | 545 Calle Luis A Morales | | | Ponce | PR | 00730 |
| 1905183 | Aleida Pagan Silva | P.O. Box 1278 | | | | Yauco | PR | 00698 |
| 2080120 | Alejandrina Pizarro Casiano | Urbanizacion-Villa-Alba | I14 Calle 11 | | | Sabana Grande | PR | 00637 |
| 1940480 | Alejandro Perez Vargas | 22 Calle Epifanio Pressas | A.P.V. Extencion Guayaia | | | Guayanilla | PR | 00656 |
| 1895752 | Alejandro Perez Vargas | 22 Calle Epifanio Pressas | Extencioun Guaydin | | | Guayanilla | PR | 00656 |
| 1809016 | ALEJANDRO PEREZ VARGAS | 22 CALLE EPIFANIO PRESSAS | | | | GUAYANILLA | PR | 00656 |
| 2053398 | Alexander Pabon Rodriguez | #205 Calle Segovia Urb Villa del Carmen | | | | Ponce | PR | 00716 |
| 2131906 | Alexander Perez Alvarado | HC 09 Box 1479 | | | | Ponce | PR | 00731 |
| 1850659 | Alexis Ortiz Silva | PO Box 5000 #136 | | | | San German | PR | 00683 |
| 1636910 | Alexis Ortiz Torres | Departamento de Educacion | Alexis Ortiz Torres,Maestro | K8 4 Urbanizacion La Fe | | Juna Diaz | PR | 00795 |
| 1636910 | Alexis Ortiz Torres | HC-4 Box 8261 | | | | Juana Diaz | PR | 00795 |
| 2016781 | Alexis Pellot Echevarria | HC-56 Box 4300 | | | | Aguado | PR | 00602 |
| 1799258 | Alfredo Perez Augusto | PO Box 325 | | | | Aguas Buenas | PR | 00703 |
| 1901889 | Alicia I. Perez Cruz | Urb. Las Delicias | 558 Alejandro Ordonez | | | Ponce | PR | 00728 |
| 1987575 | Alicia Quinones Parrilla | Urb Monte Brisas 5,5M19 | Calle 5-12 | | | Fajardo | PR | 00738-3978 |
| 2055464 | Alma Iris Plaza Rodriguez | Reparto San Jose | 227 Calle Turpial | | | Caguas | PR | 00727-9434 |
| 2040865 | Alma L. Pagan Santiago | Calle Canas #7-A | | | | Adjuntas | PR | 00601 |
| 2003944 | Alma L. Pagan Santiago | Calle Canas 7A  Box 749 | | | | Adjuntas | PR | 00601 |
| 2085302 | ALTAGUALPA A. PAREDEZ MIRANDA | BO PUNTO DIAMANTE CALLE NAIRA W-15 | | | | PONCE | PR | 00728 |
| 1936438 | ALVIN F. PEREZ CRUZ | URB HACIENDA FLORIDA | CALLE CRUZ DE MORTA 171 | | | YAUCO | PR | 00698 |
| 2135409 | Amanda Pinto Vega | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 |
| 1872052 | Amarilys Pabon Torres | HC-02 Box 4257 | | | | Villalba | PR | 00766 |
| 1935868 | Amparo de Los A. Paulino | Lomas Verdes | 3E-16 C/Maria | | | Bayamon | PR | 00956 |
| 1771819 | Amy J Pacheco Rosario | 2212 Alturas de Penuelas 1 | | | | Peñuelas | PR | 00624 |
| 2039352 | Ana A Quinones Texidor | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 |
| 1931157 | Ana Delia Otero Babos | 5 Prolong Calle Francia H Rey | | | | San Juan | PR | 00917 |
| 1858668 | Ana Delia Otero Babosa | Calle Prolong Francia | #5 Bda Israel | | | San Juan | PR | 00917 |
| 1808214 | Ana G. Pastrana Ramirez | Hc-02 Box 3196 | | | | Luquillo | PR | 00773 |
| 1805484 | Ana G. Pastrana Ramírez | HC-02 Box 3196 | | | | Luquillo | PR | 00773 |
| 2023559 | Ana I Perez Rodriguez | HC-03 Box 21899 | | | | Arecibo | PR | 00612 |
| 2121293 | Ana I Perez Torres | Buzon 205 | | | | Naguabo | PR | 00718 |
| 1845079 | ANA INES PAGANI RIVERA | 23 CALLE MERCURIO | | | | PONCE | PR | 00730-2823 |
| 1880457 | Ana L. Pacheco Saez | HC 02 Box 11243 | | | | Yauco | PR | 00698 |
| 1951592 | ANA LUISA QUINONES DIAZ | HC-04 Box 5737 | | | | Guaynabo | PR | 00971 |
| 1866471 | Ana M. Perez Ortiz | HC 04 Box 21989 | | | | Lajas | PR | 00667 |
| 399466 | ANA PERDOMO CLAUDIO | HC-02 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 |
| 399466 | ANA PERDOMO CLAUDIO | PUB 265 S1 Box 4961 | | | | Caguas | PR | 00726 |
| 1998485 | ANA R. QUINONES PIZARRO | HC-01 BOX 3897 | | | | LOIZA | PR | 00772 |
| 1778198 | ANALINA M PENA MATOS | DEPARTAMENTO DE EDUCACION | P.O. BOX 643 | | | SAN JUAN | PR | 00978 |
| 1778198 | ANALINA M PENA MATOS | P.O. BOX 984 | | | | SAN JUAN | PR | 00978 |
| 2156862 | ANDRES ORTIZ | BARRIO MOSQUITO B2 1737 | | | | AGUIRRE | PR | 00704 |
| 2140735 | Angel D. Ovengo Santiago | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780-9570 |
| 1927202 | Angel David Perez Torres | PO Box 680 | | | | Yauco | PR | 00698 |
| 2015029 | Angel David Perez Valle | Box 4171 | | | | Aguadilla | PR | 00605 |
| 1871044 | Angel L Osorio Del Valle | #155 Ceciliana | Las Carolinas Communidad | | | Caguas | PR | 00727 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 17

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1873039 | Angel L. Osorio Del Valle | #155 Ceciliana,Las Carolinas | | | | Caguas | PR | 00727 |
| 1782525 | Angel Luis Pacheco Valedón | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603 |
| 2095144 | ANGEL MANUEL PAGAN TORRES | PO BOX 769 | | | | VILLALBA | PR | 00766 |
| 2140705 | Angel Perez Bonilla | Palmarejo 113 | | | | Coto Laurel | PR | 00780 |
| 413080 | ANGEL PORTALATIN PADUA | HC 1 BOX 3512 | | | | ADJUNTAS | PR | 00601 |
| 413080 | ANGEL PORTALATIN PADUA | PO BOX 1716 | | | | DORADO | PR | 00646 |
| 1894704 | Anibal Prestamo Almodovar | St 11-xx-6 Alta Vista | | | | Ponce | PR | 00716 |
| 1967507 | Anna Perez Vazquez | 8667 Callejon Los Gonzales | | | | Quebradillas | PR | 00678 |
| 2081051 | Anna Perez Vazquez | 8667 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 2081051 | Anna Perez Vazquez | Departamento de Educacion | A1 Ave. TNTE Cesar Gonzalez | | | Hato Rey | PR | 00918 |
| 1967507 | Anna Perez Vazquez | Maestra | Departamento de Educacion | Ave. Tnte cesar Gonzalez | | Hato Rey | PR | 00917 |
| 1982861 | Anthony Ortiz Rodriquez | U-23 Calle 7 El Rosan 02 | | | | Vega Baja | PR | 00693 |
| 2147113 | Antonio Pacheco Colon | La Cuarta Principal #114 | | | | Mercedita | PR | 00715-1917 |
| 2088811 | Antonio Pena Jimenez | PO box 1322 | | | | San Sebastian | PR | 00685 |
| 2053259 | Antonio Perez Echevaia | PO BOX 759 | | | | Jayuya | PR | 00664 |
| 1814782 | Antonio Perez Muniz | #861 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2072577 | Antonio Quinones Flores | C/12 I - 4 Urb Delgado | | | | Caguas | PR | 00725 |
| 2008275 | ARACELIS PEREZ PENA | HC 02 BOX 7439 | REPARTO LA CEIBA | | | FLORIDA | PR | 00650 |
| 2035620 | Ariel Pascual Rodriguez | HC 02 BOX 2108 | | | | Guayanilla | PR | 00656 |
| 2148754 | Armando Perez Santiago | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 2149602 | Armando Pratts Rentas | Parc - La Cuarta E-42 | | | | Mercedita | PR | 00715 |
| 1910601 | Arnaldo Perez Vera | HC-01 Box 5730 | | | | Arbonito | PR | 00705 |
| 2148073 | Arnaldo Quinones Soto | Urb Gran Vista Volle Norte #11 | | | | Gurobo | PR | 00788 |
| 1871960 | Astrid Pagan Salles | 1211 Pedregal St Valle Verde | | | | Ponce | PR | 00716-3512 |
| 1977130 | AUREA PEREZ ORTIZ | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 2055275 | Aurea Rosa Perez Vargas | 6 Eustoquio Torres | | | | Guayanilla | PR | 00656 |
| 2127605 | Awilda Ortiz Villodas | Jards de Arroyo | B-6 Calle X | | | Arroyo | PR | 00714 |
| 1906180 | Awilda Perez Torres | HC-43 Box 10985 | | | | Cayey | PR | 00736 |
| 1978422 | AWILDA QUILES CARDE | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 |
| 2026107 | Awilda Quinones Cruz | HC7 Box 30065 | | | | Juana Diaz | PR | 00795-9732 |
| 1989237 | Barbara Paz Perez | D-21 | Urb. Las Gaviotas | C/Paloma | | Toa Baja | PR | 00949 |
| 1897431 | BENIGNO PADILLA QUINONES | HC 2 BOX 10414 | | | | YAUCO | PR | 00698-9746 |
| 1886909 | Benjamin Ortiz Rosario | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 |
| 2087142 | BENJAMIN PAGAN CARABALLO | URB. TURABO GARDEN | CALLE C-R14-6 | | | CAGUAS | PR | 00727 |
| 1995815 | BERNARDINA ORTIZ SOSTRE | EXT. VILLA NAVARRO 36 BOX 36 | | | | MAUNABO | PR | 00707 |
| 2094932 | Betty Quinones Lanzo | Calle J I #3 Jardines de Carolina | | | | Carolina | PR | 00987 |
| 2034619 | Betzaida L. Perez Santana | Urb Villa Milagros | 28 Pedro Giovannetti | | | Yauco | PR | 00698 |
| 1944863 | Betzaida Pena Hernandez | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1990146 | Betzaida Perez Sanchez | HC-02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1963053 | Blanca J. Pereira Miranda | RR-04 Box 3663 | | | | Cidra | PR | 00739 |
| 1174180 | BLANCA PENALBERT MARTINEZ | HC-03 BOX 36611 | | | | CAGUAS | PR | 00725 |
| 2067145 | Blanca R. Quiles Nieves | D-33 4 | Urb. Hnas Davila | | | Bayamon | PR | 00619 |
| 1961528 | BRENDA I PALERMO VARGAS | URB ALTURAS DEL MAR | 126 CORAL | | | CABO ROJO | PR | 00623 |
| 1762384 | BRENDA L PEREIRA-GONZALEZ | URBANIZACION PRADERA DEL RIO | #3184 RIO BUCANA | | | TOA ALTA | PR | 00953 |
| 2004080 | BRENDA LEE PENA HERNANDEZ | HC 01 BOX 5266 | | | | OROCOVIS | PR | 00720 |
| 1777447 | Brenda Lee Pena Hernandez | HC 1 Box 5266 | | | | Orocovis | PR | 00720 |
| 1938529 | Brigida Quiles Gonzalez | HC-5 Box 50250 | | | | San Sebastian | PR | 00685 |
| 1948442 | Brizaida Otero Santiago | HC-01 Box 4364 | | | | AIBONITO | PR | 00705 |
| 1899040 | Brunilda Quinones Santiago | 4539 AVE CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1978666 | Candida E. Perez Martinez | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 |
| 1871653 | Carlita Perez Segarra | HC 01 Box 6195 | | | | Guayanilla | PR | 00656 |
| 2108075 | CARLOS A ORTIZ-VERA | HC 05 Box 13838 | | | | Juana Diaz | PR | 00795-9518 |
| 887287 | CARLOS D PEREZ MEDINA | 5-H-25 CALLE 6 | URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 |
| 1897337 | Carlos J Ortiz | RR4 Box 3471 | | | | Bayamon | PR | 00956 |
| 1874398 | Carlos J Ortiz Torres | RR 4 Box 3471 | | | | Bayamon | PR | 00956 |
| 72926 | CARLOS J PEREZ ROMAN | PO BOX 798 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2156100 | Carlos Luis Perez Colon | HC3 Box 9104 | | | | Villalba | PR | 00766 |
| 1852106 | Carlos Luis Quinones Baez | Urb. Santa Juana 2 | D-34 Calle 6 | | | Caguas | PR | 00725 |
| 1533366 | CARLOS M. OTERO RIVAS | HC-02 BOX 7702 | | | | OROCOVIS | PR | 00720 |
| 2146472 | Carmelo Gonzalez Ortiz | HC 2 Buzon 7909 | | | | Santa Isabel | PR | 00757 |
| 2130105 | Carmen A Pacheco Roche | 1057 Albizia Los Caobas | | | | Ponce | PR | 00716 |
| 1949804 | Carmen A Quiñones Irizarry | HC 5 Box 7852 | | | | Yauco | PR | 00698 |
| 2127853 | Carmen A. Pina Delgado | P-2 Calle Fortaleza - Glenview | | | | Ponce | PR | 00730 |
| 1853259 | Carmen C. Ortiz Velazquez | 137 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 |
| 2117046 | CARMEN D QUINONES MEDINA | CALLE 629 AE1 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 625714 | CARMEN D. PABON PEREZ | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 |
| 1808275 | Carmen Dennise Padin Martinez | M-11 Senda de la Posada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 |
| 1984805 | Carmen I Quinones Berrios | H-5 Calle Lorena Villa del Rey | | | | Caguas | PR | 00725 |
| 1884748 | Carmen I Quinones Caraballo | Parcelas Macana #98 | HC-01 Box 6665 | | | Guayanilla | PR | 00656 |
| 416892 | CARMEN I QUINONES CARABALLO | PARCELAS MACANA 98 | HC 01 BOX 6665 | | | GUAYANILLA | PR | 00656-9717 |
| 2106618 | Carmen I. Perez Burgos | 5338 James McManus Urb. Mariani | | | | Ponce | PR | 00717-1115 |
| 2017697 | CARMEN I. QUINONES CARABALLO | PARCELAS MACONA #98 HC-01 BOX 6665 | | | | Guayanilla | PR | 00656 |
| 1917807 | CARMEN L PORCELL NIEVES | Urb Jaume L Drew | Prinicipal # 42 | | | Ponce | PR | 00730 |
| 2046469 | Carmen L. Padilla Martinez | H26 D Montellano | | | | Cayey | PR | 00736 |
| 2077123 | Carmen L. Pinto Rodriguez | P.O. Box 355 | | | | Gurabo | PR | 00778 |
| 1944788 | Carmen L. Porcell Nieves | Principal #42 Urb. Jaime L. Drew | | | | Ponce | PR | 00730 |
| 1181534 | CARMEN L. PORCELL NIEVES | PRINCIPAL #42 | URB JAUME L. DREW | | | PONCE | PR | 00730 |
| 2134858 | Carmen L. Quiles Ocasio | P.O. Box 1381 | | | | Orocovis | PR | 00720 |
| 2115406 | Carmen Lydia Perez Ortiz | Box 2097 | | | | Guayama | PR | 00785 |
| 1886571 | Carmen M Pacheco-Rullan | 17065 Pickard Drive | | | | Canovanas | PR | 00729 |
| 1777227 | Carmen M Pagan Aponte | P.O. Box 37159 | | | | Cayey | PR | 00737-0159 |
| 2012427 | CARMEN M. QUILES ROSADO | PMB 288 P.O. BOX 6400 | | | | CAYEY | PR | 00737 |
| 1757505 | Carmen Maria Pagan Alvarado | HC 02 Box 5051 | | | | Villalba | PR | 00766 |
| 2031849 | Carmen Maria Quinones Rivera | P.O. Box 1735 | | | | Canovonas | PR | 00729 |
| 1874100 | Carmen Milagros Pena Cintron | urb. Mifedo #450 calle Yarari | | | | Yauco | PR | 00698 |
| 1903256 | Carmen Milagros Pinto-Lebron | U-411 Calle Nicaragua | Bolling Hills | | | Carolina | PR | 00987 |
| 2095017 | Carmen Nytza Ortiz Sanchez | Urb. San Pedro | Calle H-4 | | | Maunabo | PR | 00707 |
| 1917578 | Carmen Oyola Torres | 14 Calle Jazmin, Villa Serena | | | | Arecibo | PR | 00612 |
| 1885048 | CARMEN PEREZ CORNIER | URB. BUENA VENTURA | CALLE NARDOS #8022 | | | MAYAGUEZ | PR | 00680 |
| 2016515 | Carmen Perez Rodriguez | P.O. Box 1530 | | | | Aguada | PR | 00602 |
| 973641 | CARMEN PEREZ VELAZQUEZ | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 |
| 1837176 | CARMEN PINA QUINONES | HC 01 BUZON 8200 | | | | PENUELAS | PR | 00624-9701 |
| 1881379 | Carmen Rosa Perez Estrada | B-11 Calle 3 Ext. Monserrate | | | | Salinas | PR | 00751 |
| 2103577 | Carmen Zoraida Perez Diaz | Carr. 181 K44.1 Bo Jaguar | | | | Gurabo | PR | 00778 |
| 1920133 | Carmencita Perez Hernandez | HC 02 Box 12819 | | | | Moca | PR | 00676 |
| 2143765 | Carolina Perez Moreno | P.O. Box 199 | | | | Salinas | PR | 00751 |
| 2109437 | Cecilia Pagan Salome | R.R 04 Box 896 | | | | Bayamon | PR | 00956 |
| 1960321 | Ceferino Pacheco Giudicelli | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 |
| 2067128 | CEFERINO PACHECO GIVDICELLI | 114 CALLE SAN FELIPE | | | | GUAYANILLA | PR | 00656 |
| 1184198 | CELESTE PEREZ FEBUS | PO BOX 48 | | | | AGUIRRE | PR | 00704 |
| 1832842 | Celia M Quinones Pinet | Calle 46 CC-11 Ext. Vllas de Loiza | | | | Canóvanas | PR | 00129 |
| 2148794 | Celso Perez Pena | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1957112 | CESAR H. PACHECO TORRES | HC 06 BOX 2145 | | | | PONCE | PR | 00731-9611 |
| 1963833 | Clara E. Perez Justiniano | Urb. El Coqui Calle Las Rosas | P.O. Box 80 | | | Las Marias | PR | 00670 |
| 2090745 | Confesor Perez Ortiz | HC-6, Box 12220 | | | | San Sebastian | PR | 00685 |
| 2129842 | Consuelo G Perez Lugo | Consuelo Grissel Perez Lugo, Maestra Acreedor | 194 Urb. Colinas del Prado Calle Rey Juan | | | Juana Diaz | PR | 00795 |
| 2129842 | Consuelo G Perez Lugo | PO Box 800803 | | | | Coto Laurel | PR | 00780-0803 |
| 2129779 | Consuelo G. Perez Lugo | 194 Urb. Colinas del Prado | Calle Rey Juan | | | Juana Diaz | PR | 00795 |
| 1186348 | CYNTHIA E PENA ALEJANDRO | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 |
| 1689430 | Cynthia Osorio Febus | RR7 Box 16572 | | | | Toa Alta | PR | 00953 |
| 2033297 | Daisy Quiles Castellar | 60 Calle Central | Bda Clausells | | | Ponce | PR | 00730 |
| 2044958 | Daniel E. Quiles Rosas | Ave Augusto Cruz Zapata | 1 Int Matias Brugmans | | | Las Marias | PR | 00670 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2044958 | Daniel E. Quiles Rosas | Box 345 | | | | Las Marias | PR | 00670 |
| 2030930 | DANIEL PEREZ TORRES | CARR 123 KM 34.1 | | | | ADJUNTAS | PR | 00601-1049 |
| 2024270 | Dario Quinones Torres | HC 01 Box 8886 | | | | Penuelas | PR | 00624 |
| 2058867 | DAVID PAGAN RODRIGUEZ | CAND CELINA REAL #1102 | 2000 AVE. FRG | | | SAN JUAN | PR | 00926 |
| 2110888 | David Pagan Rodriguez | Cond. Celina Recl #1102 | 2000 Ave. F.R.G | | | San Juan | PR | 00926 |
| 2109839 | DAVID PAGAN RODRIGUEZ | CONDOMINO COLINA REAL | 200 AVE. FELISA R. DE GAUTIER 1102 | | | SAN JUAN | PR | 00926-6648 |
| 2098740 | David Perez Gomez | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2066438 | David Perez Gomez | Dept Educacion Rgion Laguas Esc. Dr. G. Munoz Diaz | David Perez Gomez,Maestro Nivel Elemantal | Calle Ramon Rosa | | Aguas Buenas | PR | 00703 |
| 2098740 | David Perez Gomez | HC 02 Box 13530 | | | | Aguas Buenas | PR | 00703 |
| 1188725 | David Perez Vazquez | PO Box 752 | | | | Cidra | PR | 00739 |
| 2067562 | Dayna Lee Pagan De Jesus | HC 65 Bz. 6372 | | | | Patillas | PR | 00723 |
| 1770218 | DEBBIE QUIÑONES MEDINA | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | | HUMACAO | PR | 00791 |
| 1947215 | DEBRA PADILLA MELENDEZ | PO BOX 637 | | | | SABANA SECA | PR | 00952 |
| 2145295 | Delfin Ortiz | Box 678 | | | | Sta Isabel | PR | 00757 |
| 2014460 | Denise J Pena Davila | #7 Calle Araucana | Hacienda Paloma | | | Luquillo | PR | 00773 |
| 1941071 | Denise Pagan Alvarado | P.O. Box 205 | | | | La Plata | PR | 00786 |
| 2005845 | Denisse M Pagan Ruiz | 3641 Calle Sta. Juanita | Ext. Sta. Teresita | | | Ponce | PR | 00730-4624 |
| 1979690 | DENISSE M. PAGAN RUIZ | 3641 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4624 |
| 2131515 | Dexter J. Passalaqua Matos | Bo. Los Llanos Sector Caribe | Solar # 10 | | | Coamo | PR | 00769 |
| 2131515 | Dexter J. Passalaqua Matos | HC-1 Box 14205 | | | | Coamo | PR | 00769 |
| 2131887 | Dexter Jose Passalacqua Matos | Bo. Los Llanos Sector Caribe Solar #10 | HC-1 Box 14205 | | | Coama | PR | 00769 |
| 1852802 | Dinorah Quiles Serra | 7 Reparto Jerusalem Calle Maria | de la bosa | | | Isabela | PR | 00662 |
| 1978620 | Dolores Perez Torres | Calle Franco #2114 Urb. La Providencia | | | | Ponce | PR | 00728 |
| 1959124 | Domingo Padilla Rosado | Bo. Botijas # 1 | P.O. Box 993 | | | Orocovis | PR | 00720 |
| 1956703 | Domingo Pina Chamorro | PO Box 0865 | | | | Penuelas | PR | 00624 |
| 2107452 | Doris Padilla Santiago | 1416 Calle Saliente Urb. Villa del Carmen | | | | Ponce | PR | 00716-2128 |
| 2016925 | Ecxer Quinones Hernandez | PO Box 1109 | | | | Anasco | PR | 00610 |
| 2131236 | EDDIE A. QUINONES TORRES | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728 |
| 1857383 | Eder Uzziel Perez Gomez | Calle Ucar H-7 | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1918676 | EDGAR POLANCO ORTIZ | PO BOX 501 | | | | LAJAS | PR | 00667 |
| 1648871 | Edgar R Pérez Morales | Apartado 910 | | | | Lajas | PR | 00667 |
| 1648871 | Edgar R Pérez Morales | Calle Manuel Rodríguez #40 | | | | Lajas | PR | 00667 |
| 416894 | EDGARD A. QUINONES CARABALLO | URBANIZACION COSTA SUR | CALLE MAR CARIBE E 34 | | | YAUCO | PR | 00698 |
| 1897207 | Edgard A. Quinones Caraballo | Urb. Costa Sur | Calle Mar Caribe E 34 | | | Yauco | PR | 00698 |
| 2157037 | Edgardo Perez Rivera | HC01 Box 4381 | | | | Juana Diaz | PR | 00795 |
| 1795201 | Edia E Quiñones Soto | 140 Calle Pedro Albizu Campos | | | | Lares | PR | 00669 |
| 1192850 | EDILBERTO ORTIZ ORTIZ | 9150 Comunidad Serrano Calle A. #653 | | | | JUANA DIAZ | PR | 00795-9614 |
| 2118756 | Edith M Pagan Oliveras | 8 Urb Los Sosa | | | | Cabo Rojo | PR | 00623 |
| 1904647 | Edith M Perez Santiago | Urb. Las Alondras | G-11 1 | | | Villalba | PR | 00766 |
| 1918579 | Edith Padilla Ramos | HC 3 Box 17725 | | | | Coamo | PR | 00769 |
| 390641 | Edna Gladys Perez Morales | 508 Padre Jeronimo Usera | Urb. San Jose | | | Ponce | PR | 00728 |
| 1641072 | Eduardo Matos Postigo | PO Box 8699 | | | | PONCE | PR | 00732 |
| 2134700 | Eduardo Pedraza Amber | L-9 Urb. Villa Victoria | | | | Caguas | PR | 00725 |
| 1916312 | Eduardo Perez Colon | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 2040643 | Eduardo Perez Sanchez | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1193735 | Eduardo Pérez Sánchez | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1640284 | EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 |
| 1962959 | Eduardo Quinones Camacho | PO Box 742 | | | | Boqueron | PR | 00622 |
| 2040926 | Edwardo Questell Martinez | Urb. Santa Teresita | Calle San Dionism 5208 | | | Ponce | PR | 00730 |
| 642188 | EDWIN C PADILLA VAZQUEZ | HC 6 BOX 4028 | | | | PONCE | PR | 00731 |
| 2139210 | Edwin Cruz Padilla Vazquez | Bo Buyones Carr. 1 Km. 1.2 | | | | Ponce | PR | 00731 |
| 1891640 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728 |
| 1960182 | Edwin Otero Soto | C-36 Cambodia | | | | Bayamon | PR | 00956 |
| 2132454 | Edwin Perez Jimenez | 2310 c/ Turabo | Urb Villa Del Carmen | | | Ponce | PR | 00716 |
| 2148434 | Edwin Perez Vargas | HC7-Box 76341 | | | | San Sebastian | PR | 00685 |
| 1615386 | EDWIN QUINONES MATOS | HC 03 BOX 13157 | | | | CAROLINA | PR | 00987 |

Exhibit BX
164th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2141538 | Efrain Pacheco Lozada | 3307 Kuder Lane | | | | Warsaw | IN | 46582 |
| 1928748 | EILEEN PINEDA VALENTIN | PO BOX 280 | | | | CANOVANAS | PR | 00729 |
| 2149727 | Eladio A Perez Colon | HC-4 Box 7655 | | | | Juana Diaz | PR | 00795-9814 |
| 2059792 | Elba I Pagan Melendez | PO Box 4148 | Bayamon Gardens Sta. | | | Bayamon | PR | 00958 |
| 1978538 | ELBA IRIS PAGAN MELENDEZ | PO BOX 4148 | BAYAMON GARDENS STA. | | | BAYAMON | PR | 00958 |
| 1979408 | ELBA QUINONES PIZARRO | HC 01 BOX 3791 | | | | LOIZA | PR | 00772 |
| 1957723 | ELDA ORTIZ ROSARIO | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 2144453 | Eli Lopez Padilla | HC 01 Box 6224 | | | | Santa Isabel | PR | 00757 |
| 2108079 | ELI M. QUINONES LOPEZ | 354 SANTIAGO IGLESIAS | | | | SALINAS | PR | 00751 |
| 1785468 | Elia E. Oyola Santiago | HC 01 Box 7416 | | | | Aguas Buenas | PR | 00703 |
| 985721 | Eliezer Pagan Alvarado | Jard Del Caribe | 2B10 Calle 54 | | | Ponce | PR | 00728-2658 |
| 1909979 | Eligio Pagan Perez | Bo. Quebrada Honda Carr 381 | | | | Guayanilla | PR | 00656 |
| 1909979 | Eligio Pagan Perez | HC 01 B2 6948 | | | | Guayanilla | PR | 00656 |
| 152028 | Elizabeth Ortiz Torres | P.O. Box 460 | | | | Adjuntas | PR | 00601 |
| 1968421 | Elizabeth Perez Perez | C/45 AD-11 Urb Santa | | | | Bayamon | PR | 00953 |
| 2132652 | Elizabeth Perez Torres | Urb. Santa Elena 2 | B-16 Calle: Orquidea | | | Guayanilla | PR | 00656 |
| 2136133 | Elizabeth Perez Torres | Urb. Santa Elenaz | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1818761 | Elizabeth Quinones Lugo | Bo. Caimito Km 4.4 | | | | Yauco | PR | 00698 |
| 1818761 | Elizabeth Quinones Lugo | HC-05 Box 7732 | | | | Yauco | PR | 00698 |
| 2090502 | Elmo Padilla Costas | HC-04 Box 7789 | | | | Juana Diaz | PR | 00795 |
| 1786485 | Elsa Maria Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 |
| 1820638 | Elson J. Osorio Febres | PO Box 656 | | | | Boqueron | PR | 00622 |
| 1971497 | ELVIN PLAZA TOLEDO | HC-01 BOX 3605 | | | | ADJUNTAS | PR | 00601 |
| 2143791 | Emiliano Pacheco Antongiorgi | PO Box 800-135 | | | | Coto Laurel | PR | 00780 |
| 1849777 | Emma Iris Perez Negron | 123 Ambar; Emerald View | | | | Yauco | PR | 00698 |
| 1887618 | Eneida Pacheco Ortiz | Urb. Las Campinas 3 | 77 Calle Laurel | | | Los Piedras | PR | 00771 |
| 1793430 | ENID A PEREZ ROSARIO | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | SUPERVISORA DE SERVICIO A CONSUMIDOR | APARTADO 475 | | Arecibo | PR | 00613 |
| 1793430 | ENID A PEREZ ROSARIO | URB. PASEOS REALES | 233 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 2075454 | Enid Pagan Sostre | Calle 18 #208 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 2146846 | Enrique Pizarro Velazquez | HC 01 Box 5157 | | | | Santa Isabel | PR | 00757 |
| 1892907 | ERICA M PARADIZO FELICIANO | CALLE AMERICO RODRIGUEZ # 36 | | | | ADJUNTAS | PR | 00601 |
| 1972157 | Ericks Manuel Paradizo Lugo | Calle Americo Bodriguez #36 | | | | Adjuntas | PR | 00601 |
| 2110144 | Ermelindo Ostolaza Munoz | P.O. Box 75 | | | | Santa Isabel | PR | 00757 |
| 2143856 | Ernesto Pagan Cruz | 9206 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 1858777 | Esperancita Pagan Malave | #34 Calle Dogna Ortiz | | | | Sabana Grande | PR | 00637 |
| 2129921 | Esteban F. Perez Colon | Calle Del Monte P-7 | | | | Toa Baja | PR | 00949 |
| 2001738 | ESTHER D PAGAN RIVERA | CALLE HIGUERA #16 | PARCELAS MARQUEZ | | | MANTAI | PR | 00674 |
| 158350 | ESTHER M. PEREZ ALLERS | PO BOX 3616 | | | | AGUADILLA | PR | 00605 |
| 1868824 | Eva Judith Perez Hernandez | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 |
| 2107543 | Evangelina Perez Santiago | PO Box 708 | | | | Quebradillas | PR | 00678 |
| 1955407 | EVELYN ABIGAIL PAGAN COLON | P.O. BOX 2505 | | | | COAMO | PR | 00769 |
| 1933628 | Evelyn Ivete Padro Caballero | I-5 Calle 8 Condado Moderno | | | | Caguas | PR | 00725-2432 |
| 2107074 | Evelyn Ivete Padro Caballero | Urb Condado Moderno | I-5 Calle 8 | | | Caguas | PR | 00725 |
| 1940762 | Evelyn Perez Burgs | Urb. La Vega | Calle Principal # S3 | | | Villalba | PR | 00766 |
| 2046827 | Evelyn Perez Vargas | P.O.Box 973 | | | | Penuelas | PR | 00624-0973 |
| 2145230 | Ezequiel Pacheco Antongiorgi | HC 6 Bo 40361 | | | | Ponce | PR | 00731 |
| 2039273 | FELICITA B QUESTELL MONTES | URB. JARDINES DE SANTA | ISABEL B-35 | | | SANTA ISABEL | PR | 00757 |
| 164511 | FELIPE OTERO BAEZ | URB EL CABO | HC 1 BOX 2631 | | | LOIZA | PR | 00772 |
| 1846093 | Felipe Padilla Matias | C/ Carmelo Diaz Soler | JD-23 &ma SECC | Levittown | | Toa Baja | PR | 00949-3710 |
| 2141516 | Felix E. Perez Rodriguez | Urbani Santa Terecita | Calle San Rogelio 5518 | | | Ponce | PR | 00730 |
| 2157832 | Felix Ortiz Sanchez | Calle Degetau #97 | | | | Salinas | PR | 00751 |
| 388409 | FELIX OYOLA VELAZQUEZ | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703 |
| 1787728 | Felix Padilla Santiago | H-C-01 Box 4083 | | | | Corozal | PR | 00783 |
| 1935078 | Ferdinand Perez Vazqueztell | PO Box 1794 | | | | San German | PR | 00683 |
| 653907 | FERNANDO OTERO BAEZ | HC 1 BOX 2631 | | | | LOIZA | PR | 00772 |
| 2075661 | Florian Otero Barreto | A #31 Sanchez Lopez | | | | Vega Baja | PR | 00693 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1778101 | FRANCIS M. QUINONES DEL CASTILLO | CALLE 44 3Q-47 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 995146 | FRANCISCA QUINONES FERNANDEZ | 27-20- CALLE 33 MIRAFLORES | | | | BAYAMON | PR | 00957-3867 |
| 2142883 | Francisco A. Pabon Fernandez | HC-06 Box 8657 | | | | Juana Diaz | PR | 00795 |
| 1965236 | Francisco A. Quinones Bonilla | 243 Prolongacion 25 de Julio suite #1 | | | | Yauco | PR | 00698 |
| 1963067 | Francisco A. Quinones Bonilla | 243 Prolowgacrion 25 de Julio Suit #1 | | | | Yauco | PR | 00698 |
| 1963067 | Francisco A. Quinones Bonilla | Susua 4Calles Carr 127 | | | | Yauco | PR | 00698 |
| 1942027 | Francisco A. Quinones Bonilla | Susua Baja Sector 4 Calle | Carr/ 27 KM 136 | | | Yauco | PR | 00690 |
| 1965236 | Francisco A. Quinones Bonilla | Susua Baja | Sector 4 Calles | Carr. 127 Kuc13.6 | | Yauco | PR | 00698 |
| 2052654 | Francisco H. Quetell Vilarino | 3131 Urb.Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 1819148 | Francisco Jose Quinones Capo | 4121 Calle Nuclear Urb Bella Vista | | | | Ponce | PR | 00716-4148 |
| 1640180 | FRANCISCO PELLICIA ECHEVARRIA | URB COSTA SUR | C9 CALLE C | | | YAUCO | PR | 00698-0000 |
| 2157654 | Francisco Perez Batista | 645 Cranston St | | | | Providence | RI | 02907 |
| 2157654 | Francisco Perez Batista | PO Box 198 | | | | Mercedita | PR | 00715 |
| 2146983 | Francisco Perez Bermudez | Brenda Galez Ostoleza | Urb Paseo Costa Del Sur 373 Calle 13 | | | Aguirre | PR | 00704 |
| 2146983 | Francisco Perez Bermudez | HC-02 Box 7801 | | | | Santa Isabel | PR | 00757 |
| 1845046 | FRANCISCO PEREZ SANTIAGO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1996003 | Francisco Quiles Aviles | HC 1 Box 2516 | | | | Jayuya | PR | 00664 |
| 2097523 | Fredeswin Perez Rentas | P.O. Box 193823 | | | | San Juan | PR | 00919 |
| 2098474 | Fredeswin Perez Rentos | PO Box 193823 | | | | San Juan | PR | 00919 |
| 1815483 | Gabriel Padilla Santiago | Urb. Laurel sur 1476 calle benteveo | | | | Coto Laurel | PR | 00780 |
| 1814857 | Gabriel Padilla Santiago | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 |
| 1910055 | Gabriel Podilla Santiago | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 |
| 2119063 | GAMALIER PAGAN SALGADO | NUEVA VIDA EL TUGUE | CALLE E L66 | | | PONCE | PR | 00728 |
| 2114757 | Gamalier Pagan Salgado | Nuevo Vida el Tugue Calle E L 66 | | | | Ponce | PR | 00728 |
| 2013632 | Gaspar Pellicier Bahamundi | C/1 A 29 Urb Villa Milagros | | | | Yauco | PR | 00698 |
| 2085297 | Gaspar Pellieier Bahonundi | A29 Urb Villa Milagros C/ 1 | | | | Yauco | PR | 00698 |
| 1988545 | Geormay Perez Cardona | PO Box 3582 | | | | Aguadilla | PR | 00605 |
| 2052785 | Geraldina Perez de Gonzalez | Urb. Cafetal II D-35 | Calle Puerto Rico | | | Yauco | PR | 00698 |
| 1915111 | GERARDO QUILES OCASIO | PO BOX 128 | | | | OROCOVIS | PR | 00720 |
| 1967982 | Gertrudis Pabon Nelson | AC-37 Rio Hervana Sur | Urb. Rio Hondo | | | Bayamon | PR | 00961 |
| 998116 | GIL PEREZ ORTIZ | PO BOX 395 | | | | VILLALBA | PR | 00766-0395 |
| 2143072 | Gilberto Ortiz Viera | HC 2 3532 | | | | Santa Isabel | PR | 00757 |
| 1921170 | Giselle Pacheco Maldonado | Urb. La Concepcion c/Del Carmen Box 170 | | | | Guayanilla | PR | 00656 |
| 900396 | GIZETTE QUINONES NEGRON | HC 2 BOX 7605 | | | | OROCOVIS | PR | 00720 |
| 2134710 | Gladys E. Pagan Figueroa | HC 06 Box 2169 | Las Ballas Maraguez | | | Ponce | PR | 00731 |
| 2096873 | GLADYS ELAINE PAGAN FIGUEROA | HC 06 BOX 2169 LAS BALLAS MARAGUEZ | | | | Ponce | PR | 00731 |
| 1980634 | Gladys Elaine Pagan Figuerora | HC 06 Box 2169 Ls Ballas | | | | Maraquez POnce | PR | 00731 |
| 1953501 | Gladys I Pineiro Montero | #24 C/Estrella Fugaz | Urb Puesta del sol | | | Vega Alta | PR | 00692 |
| 1987071 | Gladys I. Pineiro Montero | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 2052935 | Gladys I. Quinones Irizary | Urb. Sta. Elena Calle Teca G-2 | | | | Guayanilla | PR | 00656 |
| 1938302 | Gladys M Perez Valdivieso | Urb. Margarita DE 5 | | | | Salinas | PR | 00751 |
| 1992805 | Gladys N. Pacheo Cinto | Calle 2- AA9 | Urb. Monte Brisas II | | | Fajardo | PR | 00738-3107 |
| 387260 | Gladys Otero Marrero | Ojo De Agua | Calle Tulipan #11 | | | Vega Baja | PR | 00693 |
| 2134411 | Gladys Perez Rios | 3031 Morris Bridge Rd | | | | Thonotosassa | Fl | 33592-2437 |
| 1953629 | Gladys Perez Santiago | Urb. El Alamo D-3 c/san Antonio | | | | Guaynabo | PR | 00969 |
| 2097650 | Gladys Pinto Rodriguez | Urb. Villa Navarro #14 | | | | Mauwabo | PR | 00707 |
| 1906528 | Gladys Pinto Rodriquez | Urb. Villa Navarro #14 | | | | Maunabo | PR | 00707 |
| 2089449 | Gloria E Ortiz Sanchez | 22 Calle Luna | Villa Santa Catalina | | | Coamo | PR | 00769 |
| 2081781 | GLORIA E. ORTIZ SANCHEZ | 22 CALLE LUNA | | | | COAMO | PR | 00769 |
| 1822270 | Gloria M Pena Benitez | 187 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 |
| 2129871 | Gloria Otero Vazquez | HC 1 Box 6808 | | | | Aibonito | PR | 00705-9747 |
| 1868420 | Gloria Padilla Cintron | HC 05 24405 | | | | Lajas | PR | 00667 |
| 1794524 | GLORIA PADILLA SANTANA | URB. TOA ALTA HEIGHT | CALLE 30 #AC-25 | | | TOA ALTA | PR | 00953 |
| 1786020 | HAROLD E. PADILLA MELENDEZ | P.O. BOX 245 | | | | MOROVIS | PR | 00687 |
| 1002093 | HARRY PAGAN SANTIAGO | HC 3 BOX 4728 | | | | ADJUNTAS | PR | 00601 |
| 1925559 | Hector A Perez Fuentes | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2102936 | Hector F. Perez Jimenez | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 1049789 | Hector J Pantoja Acevedo | HC1 4550 Bonarrajo | | | | Comerio | PR | 00782 |
| 1049789 | Hector J Pantoja Acevedo | HC 14550 | Bo Navajo | | | Comerio | PR | 00782 |
| 1920562 | Hector J. Pantoja Acevedo | HC1 4550 | Bo Naranjo | | | Comerio | PR | 00782 |
| 2149774 | Hector M Padilla Rivera | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 2075691 | HECTOR M PEREZ VARGAS | PO BOX 800644 | | | | COTO LAUREL | PR | 00780-0644 |
| 2047489 | Héctor M. Pérez Vargas | P.O Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 1973882 | Hector Manuel Perez Ruiz | Apartado 2100 | | | | Hatillo | PR | 00659 |
| 1875377 | Hector Manuel Pietri Torres | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 |
| 415796 | HECTOR MANUEL QUETELL ROMAN | 2163 CALLE ESPERANZA | URB MARIANI | | | PONCE | PR | 00717 |
| 1767781 | Hector R Quinones-Alamo | Cond La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966-9009 |
| 410053 | HELEN PINEIRO CABALLERO | PO BOX 937 | | | | MANATI | PR | 00674-0937 |
| 215732 | HERIBERTO PEREZ RAMIREZ | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 |
| 2142843 | Hermenegildo Perez Robledo | 318 S. Park St, Apt 2 | | | | Elizabeth | NJ | 07206 |
| 1876669 | Herminia Pulliza Cosme | D-8 2 Santa Juana II | | | | Caguas | PR | 00725 |
| 2114432 | Herminio Pagan Nazario | Departamento de Seguridad y Proteccion | 260 1 Bo. Rio Canas Abreto | | | Juana Diaz | PR | 00795-0669 |
| 2114432 | Herminio Pagan Nazario | PO Box 669 | | | | Juana Diaz | PR | 00795-0669 |
| 1837291 | Hilda I Pagan Mendez | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 |
| 2134847 | Hilda Iris Ortiz Torres | Calle Topica 126 | | | | Arroyo | PR | 00714 |
| 2115519 | Hilda Padilla Jimenez | 12 CW 15 Baunoa | | | | Caguas | PR | 00725 |
| 2103468 | Hilda Perez Feliciano | Urb.Santa Maria Calle 25 E-5 | | | | Guayanilla | PR | 00656 |
| 1974764 | Hilda Quiles Nieves | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 |
| 2090169 | Hipolita Quiles Marquez | Calle 22 2N59 Mirador De Bairoa | | | | Caguas | PR | 00727 |
| 1859606 | Hiram Quinones Juarbe | 1514 Calle Felicidad | | | | Isabela | PR | 00662 |
| 1859606 | Hiram Quinones Juarbe | Carr. #2 Bo. Mora | | | | Isabela | PR | 00662 |
| 2115682 | HIRAUL OYOLA MOLINA | HC 01 BOX 8580 | BAJADERO | | | ARECIBO | PR | 00616 |
| 1866277 | Humberto Ortiz Santiago | PO Box 8293 | | | | Ponce | PR | 00732 |
| 2010333 | Igdalia E. Perez Aponte | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 |
| 2106646 | ILEANA PEREIRA COLON | PP45 CALLE 42 | | | | PONCE | PR | 00728 |
| 1805450 | Ingrid E. Pinero Cappas | Urb. El Conquistador Calle #11 Pd4 | | | | Trujillo Alto | PR | 00976-6443 |
| 1007044 | INOCENCIA PEREIRA TORRES | 831 CALLE FORMOSA | 4TA. EXT. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1859973 | Iraida Pizarro Figueroa | Calle 34SE #1199 Repto Metro | | | | San Juan | PR | 00921 |
| 1962219 | Iris Betsy Quinones Baez | HC-3 Box 13501 | | | | Yauco | PR | 00698 |
| 2007894 | Iris J. Pacheco Santiago | Urb. Santa Teresita 4207 Santa Monica | | | | Ponce | PR | 00730 |
| 2067921 | IRIS L QUILES AVILES | EXT. PUNTO ORO | 4620 CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 2017491 | Iris Leticia Quiles Aviles | 4620 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2100 |
| 2037353 | Iris M. Perez Arroyo | HC 01 Box 7220 | | | | Aguas Buenas | PR | 00703 |
| 1890643 | IRIS V. PEREIRA COLON | TT 26 CALLE 46 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1785911 | IRIS W PAGAN RIVERA | RR 1 BOX 40090 | | | | SAN SEBASTIAN | PR | 00685 |
| 1834787 | Iris Zoraida Perez Santiago | Carr. 783 KM. 3.4 Bo Bayomon | | | | Cidra | PR | 00739 |
| 2028564 | Iris Zoraida Perez Santiago | Carr. 787 Km 3.4, Bo. Bayamon | | | | Cidra | PR | 00739 |
| 2028564 | Iris Zoraida Perez Santiago | P.O. Box 454 | | | | Cidra | PR | 00739 |
| 2101388 | Irma I Perez Crespo | Urbanizacion Gran Vista Calle | Arbobeda Del Rio 163 | | | Gurabo | PR | 00778 |
| 2065647 | Isabel C. Perez Santiago | 41361 Sector Palmarito | | | | Quebradillas | PR | 00678-9485 |
| 1906439 | Isabel Otero Barbosa | 1248 Calle 3 Urb Monte Cal | | | | San Juan | PR | 00924 |
| 232126 | Ismael Otero Santana | Calle Oquendo #105 Pda. 20 | | | | Santurce | PR | 00909 |
| 232126 | Ismael Otero Santana | Ismael Otero Santana | 105 calle Oquendo Pda. 20 | | | San Juan | PR | 00909 |
| 1868992 | Ismael Perez Guzman | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 1616509 | Ivette Pintado Garcia | PO Box 1922 | | | | Yauco | PR | 00698 |
| 1671430 | Ivette Pizarro Pizarro | P.O Box 148 | | | | Rio Grande | PR | 00745 |
| 1901016 | Ivonne M. Perez Casto | Haciendas de Canov. Buzon 508 | c/ Pitirre Canov. | | | Canóvanas | PR | 00729 |
| 1821709 | Ivonne M. Perez Castro | Hacienda de Canov. Bz 508 | c/Pitirre | | | Canov. | PR | 00729 |
| 1835872 | Jackline Pagan Lagomarsini | Urb. San Jose 1244 Carmelitas Descalzos | | | | Ponce | PR | 00728-1910 |
| 1222787 | Jacqueline Perez Cruz | Urb. Estancia de Yauco | M-18 Calle Acuamarina | | | Yauco | PR | 00698 |
| 1858502 | Jaime Otero Rodriguez | 647 Calle 10 Urb. Brisas del Campanew | | | | Toa Baja | PR | 00949 |
| 1808079 | Janet Pardo Rivera | PO Box 1627 | | | | Lajas | PR | 00667 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1972772 | JANET V. QUINTANA ALFARO | HC-01 BOX 5130 | | | | SALINAS | PR | 00751 |
| 1885484 | Janice Pellot Jimenez | hc 56 box 5045 | | | | aguada | pr | 00602 |
| 1890639 | Janne Mary Perez Albino | HC 01 Box 9279 | | | | Guayanilla | PR | 00656 |
| 2090270 | Javier A. Perez Perez | HC-02 Box 121260 | | | | Moca | PR | 00676 |
| 2059646 | Javier Fuentes Pastrana | HC-01 Box 5169 | | | | Canovas | PR | 00729 |
| 2059646 | Javier Fuentes Pastrana | Policia de Puerto Rico | D-21 Hudson River, River Valley | | | Canovanas | PR | 00729 |
| 1909964 | Javier Ortiz Roman | P.O. Box 5000 eaja 324 | | | | San German | PR | 00683 |
| 2099073 | JAVIER PAGAN MONTALVO | HC 02 BOX 5667 | | | | PENUELAS | PR | 00624 |
| 2136730 | Javier Pagan Montalvo | HC 02 Box 5667 | | | | Penuelos | PR | 00624 |
| 1806383 | JAZMIN PEREZ MAURA | URB MONTESOL | CALLE 4 B-5 | | | TOA ALTA | PR | 00953 |
| 1774034 | Jazmin Perez Mauras | B-5 calle 4 Urb. Montesol | | | | Toa Alta | PR | 00953 |
| 1904834 | Jeanette Ortiz Sesenton | 309 Brimming Lake Rd. | | | | Minneola | FL | 34715 |
| 1879040 | Jennifer M Perez Arce | P.O. Box 322 | | | | Penuelas | PR | 00624 |
| 1900801 | Jessica Otero Santos | PMB 192 PO Box 2510 | | | | Trujillo Alto | PR | 00977-2510 |
| 1475497 | Jesus M. Perez Rivera | 8 Calle A | Alturas de Orocovis | | | Orocovis | PR | 00720 |
| 906838 | JESUS PEREZ BONILLA | ALTURAS DE HATO NUEVOS | 44 C-RIO BUCANA | | | GURABO | PR | 00778 |
| 2059801 | Jesus Pérez Martinez | HC 03 Box 11484 | | | | Utuado | PR | 00641 |
| 2015191 | Jesus Portalatin Medina | Urb Rio Canas | 1713 Calle Cristal | | | Ponce | PR | 00728 |
| 906965 | JIMMY PEREZ BARBOSA | HC-01 Box 4848 | | | | CAMUY | PR | 00627 |
| 1991539 | Jimmy Perez Ramirez | HC 01 Box 4848 | | | | Camuy | PR | 00627 |
| 2065303 | JOEL PEREZ RIVAS | URB. JARDINES DE MONT BLANO | | | | YAUCO | PR | 00698 |
| 1228395 | JOHAND PADILLA TRABAL | CARR. 106 KM 6.1 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 |
| 1228395 | JOHAND PADILLA TRABAL | HC 04 BOX 48144 | | | | MAYAGUEZ | PR | 00680 |
| 2127840 | Jorge L. Pagan Martinez | Tiburon III | Calle 22 | Buzon 309 | | Barceloneta | PR | 00617 |
| 2157541 | Jorge Ortiz | Bda Santa Ana Calle E #50-20 | | | | Guayama | PR | 00784 |
| 1759410 | Jorge Pellot Siberio | 206 Ruta 5 | Galateo Alto | | | isabela | PR | 00662 |
| 1232232 | JOSE A ORTIZ SIERRA | URB STA ELENA | P 2 CALLE 11 | | | GUAYANILLA | PR | 00656 |
| 2135677 | JOSE A PEREZ SANTIAGO | APARTADO 32209 | | | | PONCE | PR | 00732-2209 |
| 2062968 | Jose A Pizarro Martinez | Med. Baja Stor La 23 | Apartado 32 Box | | | Loiza | PR | 00772 |
| 2148632 | Jose A. Pacheco Rios | Hc-08-Buz-410 | | | | Ponce | PR | 00731 |
| 1769063 | JOSE A. PENA MEJIAS | URB. HILL CREST WEST | 10319 CALLE AMANECER | | | PONCE | PR | 00716 |
| 2132735 | Jose A. Perez Esparra | Calle 6 Casa G3 | | | | Coamo | PR | 00769 |
| 2132735 | Jose A. Perez Esparra | Official Coreccional | Dept. de Correccion y Rehabilitacion | #34 Ave. Tent. Cesar Gonzalez | Esquina Calaf | Hato Rey | PR | 00936 |
| 2155538 | Jose A. Quiles Torres | HC01 Buzon 4920 | | | | Juana Diaz | PR | 00795 |
| 2148835 | Jose Antonio Perez Torres | Parcelas Jauca Calle #2, Casa #233 | | | | Santa Isabel | PR | 00757 |
| 1699586 | JOSE C PEREZ ROMAN | HC 03 BOX 7427 | | | | COMERIO | PR | 00782 |
| 2141581 | Jose D. Pons Torres | La Plena Calle Vista D 26 | | | | Mercedita | PR | 00715 |
| 2056419 | Jose E. Palacios Santos | Vistas de Luguillo V-1 D-4 | | | | Luguillo | PR | 00773 |
| 2053053 | Jose E. Palacios Santos | Vistas de Luquillo V-1 D-4 | | | | Laquillo | PR | 00773 |
| 2061159 | Jose E. Palacios Santos | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 |
| 250005 | JOSE E. PEDRAGON FERRER | EXT COQUI | CALLE TURCA 621 | | | AGUIRRE | PR | 00704 |
| 1872433 | JOSE F PEREZ ALMODOVAR | P.O. BOX 1320 | | | | SABANA GRANDE | PR | 00637 |
| 2147931 | Jose Juan Pedragon Ferrer | Ext El Coqui 324 Calle Rdita | | | | Aguirre | PR | 00704 |
| 1727891 | José L. Pérez Méndez | 9 Calle Los Pinos | | | | Hitillo | PR | 00659 |
| 2059277 | Jose L. Perez Santiago | #3613 C/Concha Urb. Valle Castero | | | | Santa Isabel | PR | 00757 |
| 2030187 | JOSE M PADIN-RODRIGUEZ | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1941527 | JOSE M. OTERO COLON | URB. MONTE PRIMAVERA #9 CARR. 787 | | | | CIDRA | PR | 00739 |
| 2082071 | Jose M. Pomales Ojeda | HC-1 Box 4180 | | | | Naguabo | PR | 00718 |
| 1767121 | JOSE MANUEL PEREZ ARCE | HC 01 | BOX 4296 | | | ADJUNTAS | PR | 00601-9712 |
| 1813846 | JOSE PADRON VELEZ | VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716-2220 |
| 1238058 | JOSE QUINONES MELENDEZ | URB SANTIAGO IGLESIAS | 1411 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921-4121 |
| 1920328 | Jose R. Otero Acosta | HC-02 Box 11844 | | | | Lajas | PR | 00667 |
| 2135090 | Jose R. Pagan Santiago | Calle Canas # 7-B Box 749 | | | | Adjuntas | PR | 00601 |
| 1238578 | JOSE R. PEREZ BONILLA | PO BOX 1022 | | | | FLORIDA | PR | 00650 |
| 1834200 | Jose R. Pogan Santiago | Calle Canas #7B Box 749 | | | | Adjuntos | PR | 00601 |
| 1918589 | JOSE V. PIZARRO TORRES | SECTOR EL CABO | MEDIAMA BAJO | | | LOIZA | PR | 00772 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 688082 | JOSEFA PRINCIPE VELEZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 2113652 | Josefa Quiles Vidio | PO Box 975 | | | | Guanica | PR | 00653 |
| 2127389 | Joselito Pagan Morcelo | Calle 15 22-5 Sabana Gardens | | | | Carolina | PR | 00983 |
| 1843880 | JOSSIE PADILLA GUTIERREZ | CALLE BUENOS AIRES #11 | URB. LA MONSERRATE | | | SAN GERMAN | PR | 00683 |
| 1910924 | JUAN A PICART CALDERON | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 |
| 1996100 | Juan A. Pomales Reyes | PO Box 1074 | | | | Naguabo | PR | 00718 |
| 1958366 | Juan B. Perez Sanchez | Urb. Jardines de Gurabo | 43 Calle 3A | | | Gurabo | PR | 00778-2715 |
| 1869144 | Juan Pedro Ortiz Salinas | PO Box 791 | | | | Maunabo | PR | 00707 |
| 1771225 | JUAN PEREZ RAMOS | URB. RINCON ESPAÑOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 2033981 | JUANA I OTERO REYES | 6689 CALLE FRENCIA | | | | SABANA SECA | PR | 00952 |
| 2045010 | Juana I Otero Reyes | 6689 Calle Froscia | | | | Sabana Seca | PR | 00952 |
| 1986665 | Juana Otero Reyes | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 1866773 | Juana Pabon Rodriguez | Brisas de Maravilla Bella Vista D-23 | | | | Mercedita | PR | 00715 |
| 1899215 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | C/BELLA VISTA D-23 | | | MERCEDITA | PR | 00715 |
| 1026532 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | D 23 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 1992162 | Juanita Ortiz Santiago | Carr. 155 Km. 20.8 | | | | Orocovis | PR | 00720 |
| 2034285 | Juanita Ortiz Santiago | Carr. 155 PO Box 1040 | | | | Orocovis | PR | 00720 |
| 1992162 | Juanita Ortiz Santiago | Departamento de Educacion | P.O. Box 1040 | | | Orocovis | PR | 00720 |
| 2055910 | JUANITA OTERO CRISTOBAL | PO BOX 736 | | | | TOA BAJA | PR | 00951 |
| 1982337 | JUANITA PEREZ MONTANO | CALLE JADE 967 | | | | HATILLO | PR | 00659 |
| 2157061 | Julio A Perez Alvarado | Apartado 274 Villalba | | | | Villalba | PR | 00766 |
| 2136918 | Julio Juan Pimentel Sevilla | 1022 Universal Rest. Place | | | | Kissimmee | FL | 34744 |
| 2130520 | Katina Quinones Wong | HC 01 Box 2150 | | | | Loiza | PR | 00772 |
| 2064665 | Krizia K. Parilla Laureano | Calle 25 AF8 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1785858 | Laura Perez Rodriguez | P.O. Box 1530 | | | | Aguada | PR | 00602 |
| 1837997 | Leonides Pena Medina | HC 01 Box 5570 | | | | Orocovis | PR | 00720 |
| 1813512 | LESLIE PORRATA BRIGANTTI | 10 IRMA | JARDINES NEREIDA | | | CIDRA | PR | 00739 |
| 267180 | LILIA M PEREA GINORIO | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 |
| 1791061 | Lillian Perez Torres | Amalia Marin Colirrubia | #4215 | | | Ponce | PR | 00716 |
| 2061728 | LINETTE PADILLA COLON | M-4 ESTRELLA DE MAR | URB. CORADO DEL MAR | | | DORADO | PR | 00646 |
| 2061728 | LINETTE PADILLA COLON | URB DORADO DEL MAR | EM4 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 1896516 | Lissette Plaza Maldonado | 5556 Julio Medina Moreno | | | | Ponce | PR | 00716 |
| 1753658 | Lixzaliz Perez Medina | 302 Calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 2129714 | Lourdes M Pietri Rivera | A-23 La Olimpia | | | | Adjuntas | PR | 00601 |
| 2071837 | Lourdes M. Pellicier Martinez | P.O Box 179 | | | | Cabo Rojo | PR | 00623 |
| 2071837 | Lourdes M. Pellicier Martinez | Urb. Colrnus Ballaja C-6 | | | | Cabo Rojo | PR | 00623 |
| 2041194 | Lourdes M. Perez Rodriguez | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 2029829 | LOURDES ORTIZ SANTIAGO | HC 02 BOX 30701 | | | | CAGUAS | PR | 00725 |
| 2034525 | Lourdes Pagan Lugo | HC 10 Box 6619 | | | | Sabana Grande | PR | 00637 |
| 1976892 | LOURDES PAGAN PEREZ | PO BOX 895 | | | | JUANA DIAZ | PR | 00795-0895 |
| 2035629 | Lourdes Perez Rivera | Urb. Villa del Carmen | Calle Sacra 1130 | | | Ponce | PR | 00716 |
| 2102526 | Lourdes Quiles Santiago | Apartado 1126 | | | | Adjuntas | PR | 00601 |
| 1792779 | Lourdes Quintana Albertorio | Repto. Anaida Gardens | 200 Calle Palma Real | Apt 213 | | Ponce | PR | 00716-2584 |
| 1885095 | Loyda Perez Perez | HC 5 Box 25641 | | | | Camuy | PR | 00627 |
| 1656965 | Lucia Padilla Guerrido | 8206 Calle Los Mangos | | | | Toa Baja | PR | 00952 |
| 2107379 | LUIS A PAGAN | HC-43 BOX 11889 | | | | CAYEY | PR | 00736 |
| 1839605 | Luis A Pena Contreras | PO Box 281 | | | | San Lorenzo | PR | 00754 |
| 1721971 | Luis A Perez Aponte | Po Box 3306 | | | | Arecibo | PR | 00613 |
| 2144346 | Luis A. Pabon Bones | BO 1 Playita 120 | Calle A | | | Salinas | PR | 00751 |
| 2009653 | Luis A. Quinones Santiago | Susua Baja HC-04 Box 12372 | | | | Yauco | PR | 00698 |
| 1949672 | Luis A. Quinones Santiago | Susuc Baja HC-04 12372 | | | | Yauco | PR | 00698 |
| 2148057 | Luis Alberto Pagan Martinez | Bo Playa | Sept Villa Cofres 69 Calle 3 | | | Salinas | PR | 00751 |
| 2136421 | Luis Angel Pabon Martinez | 146 Carr Ochoa | | | | Guanica | PR | 00653 |
| 1824173 | Luis F. Osorio Pizarro | HC-1 Box 7131 | | | | Loiza | PR | 00772 |
| 2107704 | Luis F. Pagan Reyes | S-34 5 Urb. Delgado | | | | Caguas | PR | 00725 |
| 1852938 | Luis Javier Ortiz Valentin | PO Box 171 | | | | Sabana Grande | PR | 00637 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2031163 | Luis M. Perez Acosta | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 1747981 | Luis O. Oteno Burgos | PO Box 257 | | | | Orocovis | PR | 00780 |
| 2142037 | Luis Pibornus Vasquevez | Calle Avena #12 | | | | Ponce | PR | 00716 |
| 2080056 | Luis Pons Irizarry | PO Box 1766 | | | | Yauco | PR | 00698 |
| 2142298 | Luis Quintan Rodriguez | HC 02 8451 | | | | Juana Diaz | PR | 00795 |
| 1999833 | Luis Raul Perez Chiques | PO Box 1982 | | | | Cidra | PR | 00739 |
| 2074222 | Luis Tomas Pagan Tubens | 5 S-34, Urb. Delgado | | | | Caguas | PR | 00725 |
| 1945354 | Luisa E Pagan Cordero | HC 02 Box 6204 | | | | Jayuya | PR | 00664-9603 |
| 2063146 | Luisa Quinonez Delgado | HC-06 BOX 70579 | | | | Caguas | PR | 00725 |
| 1964196 | Luz Aida Pesto De Jesus | Urb. San Antonio E-6 | | | | Coamo | PR | 00769 |
| 1832478 | LUZ AIDA QUILES OLIVERAS | PO BOX 893 | | | | YAUCO | PR | 00698 |
| 1988550 | Luz Aida Quinones Rivera | HC 3 Box 13403 | | | | Yauco | PR | 00698 |
| 1912402 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 |
| 1980655 | Luz E. Perez Rodriguez | Calle Flamboyan SC5 | Valle Hermoso Sur | | | Hormigueros | PR | 00660 |
| 808586 | LUZ J. ORTIZ SANTIAGO | URB. VALLE COSTERO | CALLE ARRECIFE # 3726 | | | SANTA ISABEL | PR | 00757 |
| 2061252 | Luz M. Perez Ramos | #83 Calle J | | | | Ensenada | PR | 00647 |
| 1963269 | Luz M. Quinones Quintero | 15 Calle B Reparto Kennedy | | | | Penuelas | PR | 00624-3515 |
| 2009921 | Luz O Pagan Reyes | C-17 Arbolada | | | | Caguas | PR | 00727 |
| 1861589 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 CALLE DIVINA PROVIDENCIN | | | PONCE | PR | 00717-1021 |
| 1929937 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 |
| 1039575 | LYDIA E. PEREZ MARTINEZ | C-15 IDAMARIS GARDENS CANTALICIO RDZ | | | | CAGUAS | PR | 00727 |
| 2130015 | Lydia Ivette Pacheco Dominicci | Hc-01 Box 6807 | | | | Guayanilla | PR | 00656 |
| 2033374 | Lydia M. Perez Santiago | P.O. Box 1335 | | | | Coamo | PR | 00769 |
| 1869049 | LYDIA MARITZA ORTIZ TORRES | URB VALLE VERDE | B 22 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 2127759 | LYDIA PAGAN TORRES | URB JARDINES DE FLAMBOYAN | 98 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 706130 | LYDIA PEREZ RIVERA | PO BOX 1005 | | | | SABANA SECA | PR | 00952-1005 |
| 1580468 | LYDIA PLANAS PENA | ADMINISTRACION DE REHABILITACION VOCACIONAL | LYDIA PLANAS PENA | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1580468 | LYDIA PLANAS PENA | B 2 L LOS CANTIZALES | | | | SAN JUAN | PR | 00926 |
| 1995247 | LYDIA QUINONES MARTINEZ | #2923 COSTA CORAL | URB PERLA DEL SUR | | | PONCE | PR | 00717-0419 |
| 2130433 | Lymaris Pagan Rivera | Com. Arenales 856 c/cerro bordo | | | | Dorado | PR | 00646-6419 |
| 1899825 | LYSIS PANCORBO CINTRON | 12 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 |
| 2002772 | Mabel Quero Criado | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 1902768 | Mabeline Ortiz Torres | PO Box 330406 | | | | Ponce | PR | 00733-0406 |
| 1860212 | Madelin Perez Fraticelli | PO Box 560084 | | | | GUAYANILLA | PR | 00656 |
| 2132299 | Madelin Perez Fratiels | PO Box 560084 | | | | Guayanilla | PR | 00656 |
| 1859612 | Madeline Pereo Feliciano | Calle Los Basora 29 Tokio | | | | Lajas | PR | 00667 |
| 1894359 | Madelyn Quinones Santiago | Urb. Vistas de Sabana Grande | 153 Calle monte bello | | | Sabana Grande | PR | 00637 |
| 2082000 | Magda L Quinones Velez | Box 1198 | | | | Isabela | PR | 00662 |
| 1771097 | Maisie L. Pagan Perez | PO Box 10155 | | | | Ponce | PR | 00732 |
| 2124511 | Manuel Angel Pagan Pagan | 44 Calle Ext. Corchado | | | | Ciales | PR | 00638-3206 |
| 2129031 | Manuel De Jesus Perez Segarra | HC-3 Box 9959 | | | | Lares | PR | 00669 |
| 2148715 | Manuel Perez Mendez | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 |
| 1719642 | Mara L. Portela Vazquez | Urb. Summit Hills | Calle Torrecillas #589 | | | San Juan | PR | 00920 |
| 2124007 | Margarita Ortiz Rosario | HC-01 Box 4387 | | | | Aibonito | PR | 00705 |
| 2105578 | Margarita Ortiz Santiago | P.O. Box 1040 | | | | Orocovis | PR | 00720 |
| 1849511 | MARGARITA PEREZ RIVERA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 |
| 2111708 | Maria A Otero Gonzalez | Apt. 290 | | | | Morovis | PR | 00687 |
| 1981950 | Maria A Ponce Rosado | EA-16 E-3 Urb. Brisas del Mar | | | | Luquillo | PR | 00773 |
| 1822238 | MARIA ANTONIA PEREZ RODRIGUEZ | 3165 CALLE COFRESI | URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1877840 | Maria Calixta Perez Rivera | 51 La Rosa Urb. Jards. de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1877840 | Maria Calixta Perez Rivera | PO Box 423 | | | | Adjuntas | PR | 00601 |
| 2083640 | Maria de L. Ortiz Serrano | RR1 Box 12465 | | | | Orocovis | PR | 00720 |
| 2004958 | Maria de los A. Perez Merced | HC - 05 Box 6603 | | | | Aguas Buenas | PR | 00703 |
| 2134577 | Maria de los A. Perez Valentin | P.O. Box 817 | | | | Vega Baja | PR | 00694 |
| 1859819 | Maria De Los Angeles Perez Colon | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1785181 | Maria de los Angeles Piris Grau | 55 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1860131 | Maria Del C Quinones Monge | 167 Calle Dalia 38-A | Bo Buenaventura | | | Carolina | PR | 00987 |
| 2008383 | Maria del Carmen Pene Diaz | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 |
| 2082906 | Maria Del Carmen Perez Diaz | Las Marias D-16 | | | | Juana Diaz | PR | 00798 |
| 2125914 | Maria del Carmen Perez Diaz | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 |
| 2095679 | Maria Del R. Pagan Salgado | P.O. Box 332216 | | | | PONCE | PR | 00733-2216 |
| 2138689 | Maria Dolores Pizarro Sanchez | HC-02 Box 15457 | | | | Caroline | PR | 00987 |
| 1855602 | MARIA DOLORES QUINONES DELGADO | AA-12 C/ GUARIONEX | URB. PARQUES DEL MONTE | | | CAGUAS | PR | 00725 |
| 1781353 | Maria E Quiñonez Ramos | Quintas de Dorado | C20 Calle Ceiba | | | Dorado | PR | 00646 |
| 2128005 | Maria E. Perez Burgos | Casa 37 Blg. 9 Calle 10 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1964191 | Maria E. Perez Gonzalez | Calle 2A-21 Bonneville Terrace | | | | Caguas | PR | 00725 |
| 2001967 | MARIA E. PEREZ MARTINEZ | 46 FF YUQUIBO | EXTENSION LAS MERCEDES | | | LAS PEIDRAS | PR | 00771 |
| 1848652 | Maria E. Quinones Maldonado | HC-4 Box 15120 | | | | Arecibo | PR | 00612 |
| 2101790 | Maria H. Perez Espinosa | HC-02 Box 3049 | | | | Sabana Hoyos | PR | 00688 |
| 1964301 | Maria H. Perez-Delgado | PO Box 37-0371 | | | | Cayey | PR | 00737 |
| 2016789 | Maria I. Ortiz Rosario | HC-02 Box 4855 | | | | Coamo | PR | 00769 |
| 2077238 | Maria I. Perez Santiago | Bda. Esperanza Calle D#2 | | | | Guanica | PR | 00653 |
| 1858623 | Maria Ivette Pagan Vega | PO Box 16 | | | | Sabana Grande | PR | 00637 |
| 1913694 | MARIA J. PANTOJA LOPEZ | CARR. 928 KM. 4.8 BO FLORIDA | | | | SAN LORENZO | PR | 00754 |
| 1913694 | MARIA J. PANTOJA LOPEZ | PO BOX 413 | | | | SAN LORENZO | PR | 00754 |
| 1747331 | Maria J. Pons Guzman | Urb Alta Vista calle 17- P-2 | | | | PONCE | PR | 00716-4222 |
| 2000784 | Maria M Pedroza Santana | #16 Calle Efeso | Ext San Luis | | | Aibonito | PR | 00705 |
| 1701573 | MARIA M PIMENTEL PARRILLA | PO BOX 197 | | | | VIEQUES | PR | 00765 |
| 2062926 | Maria M. Perdomo Rivera | Cond. Florimar Calle Ronde Apt I. 602 | | | | San Juan | PR | 00926-5278 |
| 1948658 | Maria M. Perez Vera | BO.Robles Sierra | HC.001 Box 5730 | | | Aibonito | PR | 00705 |
| 1982550 | Maria M. Quiles Oquendo | H-C01 Box 5181 | | | | Juncos | PR | 00777 |
| 2117803 | Maria N. Perez Vargas | HC 02 Box 8115 | | | | Camuy | PR | 00627 |
| 2092374 | MARIA PEREZ CRUZ | HC-01 BOX 3976 | PARCELES SUAREZ MEDIANIA BAJA | | | LOIZE | PR | 00772 |
| 1054090 | MARIA PEREZ DIAZ | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 |
| 1981749 | MARIA PEREZ RODRIGUEZ | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 1955763 | Maria Pintado Couret | HC-04 Box 12556 | | | | Yauco | PR | 00698 |
| 2116379 | Maria R Padin Rios | Box 543 | | | | Camuy | PR | 00627 |
| 2057099 | Maria T Perez Cancel | HC-02 Box 9221 | | | | Aibonito | PR | 00705 |
| 1933325 | Maria V. Otero Burgos | PO Box 554 | | | | Orocovis | PR | 00720 |
| 1872963 | Maria Virginia Otero Burgos | PO Box 554 | | | | Orocovis | PR | 00720 |
| 2134958 | Mariana Perez Santiago | 764 Cape Cod Cir | | | | Valrico | FL | 33594 |
| 2053533 | Maribel Palmer Fernandez | Urb. Santa Juana 2 E-16 Calle 7 | | | | Caguas | PR | 00725 |
| 1741568 | Maribel Perez Caban | HC 9 Box 12390 | | | | Aguadilla | PR | 00603 |
| 1787932 | Maribel Perez Caban | HC 9 Box 12390 | | | | Aguadilla | PR | 00603-9915 |
| 1799177 | Maribel Pérez Cabán | HC 9 Box 12390 | | | | Aguadilla | PR | 00603-9915 |
| 2074480 | MARIBEL PORTALATIN MENDEZ | URB JAIME L DREW | 274 CALLE B | | | PONCE | PR | 00730 |
| 1877027 | Maribel Quinones Castillo | PO Box 560713 | | | | Guayanilla | PR | 00656 |
| 1765708 | Marie L. Pujols Lopez | 3416 Cedarwood Trl | | | | Tallahassee | FL | 32312 |
| 2130579 | Marilyn F. Perez Garcia | F-28 Calle Turquesa | Ext. Sta. Ana | | | Vega Alta | PR | 00692 |
| 1883569 | Marisell Perez Ramos | Urb. El Encanto | 309 Calle Zinias | | | Juncos | PR | 00777 |
| 1875862 | Marisol Pantoja Santiago | Bda Ensanche Po Box 932 | | | | Morovis | PR | 00687 |
| 2005221 | Marisol Pena Miranda | I-17 Calle | 11 Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 2134816 | Maristella Quiles Ocasio | PO Box 1039 | | | | Orocovis | PR | 00720-1039 |
| 2046652 | MARITZA PAGAN RIVERA | PO BOX 811 | | | | OROCOVIS | PR | 00720 |
| 2062070 | Maritza Perez Aguilar | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 |
| 2054886 | MARITZA PEREZ GONZALEZ | AUX.SERVICIOS GENERALES | DEPARTAMENTO DE EDUCACION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | HATO REY | PR | 00919 |
| 2054886 | MARITZA PEREZ GONZALEZ | URB. COLINAS PENUELAS CALLE ARTURIO #412 | | | | PENUELAS | PR | 00624 |
| 2023267 | Maritza Perez Rivera | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 |
| 1847908 | Marta E. Perez Lugo | PO Box 331508 | | | | Ponce | PR | 00733-1508 |
| 1910789 | Marta M. Pacheco Ramirez | C/10 C-6 Urb Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 1903139 | Marta Ortiz Santiago | Urb. Villa El Encanto Calle | 7 H-46 | | | Juana Diaz | PR | 00795 |
| 1967508 | Marta Quiles Quinones | Barrio Puntas PO Box 942 | | | | Rincon | PR | 00677 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2118257 | Marta Quiles Quinones | Barrio Puntas | | | | Rincon | PR | 00677 |
| 2103402 | Marta V. Ortiz Torres | Urb. La Hacienda | AT-32 Calle 42 | | | Guayama | PR | 00784 |
| 2071196 | Martha R Palmer Bermudez | 65 Andalucia Street | Urb Sultana | | | Mayaguez | PR | 00680 |
| 2071196 | Martha R Palmer Bermudez | PO Box 471 | | | | Mayaguez | PR | 00681 |
| 1961907 | Mary I. Ortiz Ruiz | 5504 Brisas Rosario Flamboyan | | | | Vega Baja | PR | 00693 |
| 1991499 | Mary Luz Pellot Feliciano | RR 02 Box 4306 | | | | Anasco | PR | 00610 |
| 2065211 | Matilde Perez Mercado | HC-03 Buzon 17044 | | | | Quebradillas | PR | 00678 |
| 2030105 | Maudee B. Perez Morales | Box 834 | | | | Juncos | PR | 00777 |
| 2025054 | Maugu W. Perez Jows | Calle 14 J L2G2 Alturas de Rio Garde | | | | Rio Grande | PR | 00745 |
| 1808255 | Mayela Perez Colon | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 |
| 2096500 | MAYRA E PEREZ RIVERA | HC 02 BOX 12272 | | | | GURABO | PR | 00778 |
| 400906 | MAYRA C PEREZ CEDENO | #246 CALLE LA FE | SECTOR TOCONES | | | ISABELA | PR | 00662 |
| 2134243 | Mayra L. Ortiz Ruiz | HC-04 Box 17702 | | | | Camuy | PR | 00627 |
| 2063937 | MAYRA PACHECO MORALES | 5288 ROMBOIDAL JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2069558 | Mayra R. Perez Gonzalez | 439 POSEO DEL MAR, URB. SDY MAR | | | | ISABELA | PR | 00662 |
| 2126658 | Melliangee Perez Maldonado | #1031 Calle 11 SE Urb. Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 2126658 | Melliangee Perez Maldonado | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2031551 | Melvin Pacheco Guadalupe | P.O. Box 670 | | | | Penuelas | PR | 00624 |
| 2136424 | Mercedes Patroni de Ramos | HC 03 Box 33477 | | | | Hatillo | PR | 00659 |
| 1735031 | Merida Ortiz Ruiz | Urb. Villa Guadalupe | Calle 18 BB-11 | | | Caguas | PR | 00725 |
| 720280 | Michelle Otero Martinez | Apartado 886 | | | | Villalba | PR | 00766 |
| 720280 | Michelle Otero Martinez | HC 01 Box 3249 | | | | Villalba | PR | 00766-9701 |
| 1864929 | Migdalia Ortiz | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 |
| 2083334 | Migdalia Pagan Reyes | B-A 14 Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 2009261 | Migdalia Perez Merced | HC-5 Box 6603 | | | | Aguas Buenas | PR | 00703 |
| 1961217 | MIGDALIA PEREZ VELEZ | ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 |
| 1967361 | Migdalia Perez Velez | Zeno Gandia 45 Calle Las Heroes | | | | Arecibo | PR | 00612 |
| 2061103 | Migna Perez Batista | Urb. Lomas Verdes 4458 Calle Pavona | | | | Bayamon | PR | 00956 |
| 2107300 | Miguel A Perez Rivera | RR #4 1307 | | | | Bayamon | PR | 00956 |
| 1951512 | Miguel A. Ortiz Torres | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 2147047 | Miguel A. Perez Cintron | P.O. Box 332143 | | | | Ponce | PR | 00733 |
| 401107 | MIGUEL A. PEREZ COLON | CALLE VERANO #194 | BRISAS DE GUAYANES | | | PENUELAS | PR | 00624 |
| 2009475 | Miguel A. Perez Mercado | HC 8 Buzon 89121 | | | | San Sebastian | PR | 00685 |
| 2145109 | Miguel Angel Perez Hernandez | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 |
| 2128594 | MIGUEL PABON ORTIZ | CALLE DE LA CANDELARIA | 270 # 6156 | | | MAYAGUEZ | PR | 00680 |
| 2157707 | Miguel Pagan Mateo | 26 Luis Munoz Rivera | Bo Coco Viejo | | | Salinas | PR | 00751 |
| 2141670 | Miguel Perez | Central Mercedita, Calle Vigia #98 | | | | Mercedita | PR | 00715 |
| 2078205 | Milagros Pabon Gonzalez | PO Box 1235 | | | | Jayuya | PR | 00664 |
| 2133615 | Milagros Pares Figueroa | 18 Camino Los Figueroa | | | | San Juan | PR | 00926-9544 |
| 2106677 | Milagros Pastor Cortes | Condominio Ciudadila | 1500 Calle Antonosanti | Apt. 1561 | | San Juan | PR | 00909 |
| 2048219 | Mildred Enid Perez Santiago | HC 01 Box 31269 | | | | Juan Diaz | PR | 00795 |
| 1860919 | Mildred I. Padilla Rodriguez | Urb. Alturas de Yauco Calle 14 Q19 | | | | Yauco | PR | 00698 |
| 1631038 | Mildred J. Pabon Matos | HC02 Box 12620 | Bo. Paris | | | Lajas | PR | 00667 |
| 2002537 | Mildred Oyola Cruz | Apartado 141853 | | | | Arecibo | PR | 00614 |
| 1950402 | Minerva Perez Burgos | Alturas de villalba Calle Paulita Gomez #225 | | | | Villalba | PR | 00766 |
| 2103474 | Minerva Perez Talavera | 219 Arrecife Camino del Sol | | | | Vega Baja | PR | 00693 |
| 1906651 | Minerva Quinones Pacheco | 221 Windrose Drive | | | | Orlando | FL | 32824 |
| 2026734 | Minerva Quinones Sanchez | 032 Calle Puerto Rico | Cafetal 2 | | | Yauco | PR | 00698 |
| 1886186 | Minverva Quinones Santiago | I-10 Hac. Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 2069059 | Mireya Prado Ruiz | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 1964515 | MIRIAM I. ORTIZ TORO | BOX 66 | | | | SANTA ISABEL | PR | 00757 |
| 1914508 | Miriam L. Ortiz Santos | PO Box 1193 | | | | Coamo | PR | 00769 |
| 1944868 | Miriam Lucila Ortiz Santos | PO Box 1193 | | | | Coamo | PR | 00769 |
| 1748444 | MIRIAM PAGAN OTERO | CALLE 21 P23 | VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1900217 | MIRIAM PENA NEGRON | A42 SAN MARTIN | URB SAGRADO CORALON | | | GUANICA | PR | 00653 |
| 404081 | MIRIAM PEREZ MENDEZ | # 20 CALLE FLAMENCO | URB. JARDINES BAYAMONTE | | | BAYAMON | PR | 00956 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 404081 | MIRIAM PEREZ MENDEZ | CALLE 49 BLQ 52 #9 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1846076 | Miriam Prieto Rodriguez | Calle Jose Yumet Mendez | FF45 Levittown | | | Toa Baja | PR | 00949 |
| 2075445 | Mirne I Ortiz Vazquez | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 |
| 2101308 | Moises Perez Arroyo | 15 Calle B | Reparto Kennedy | | | Penuelas | PR | 00624-3515 |
| 1891565 | Monserrate Padilla Feliciano | HC- 27 Box 7782 | | | | Guanica | PR | 00653 |
| 2084519 | Monserrate Perez Pamias | 4-D-20 Pompon | | | | Bayamon | PR | 00956 |
| 2110103 | MYRA PAGAN BENITEZ | 987 HYPOLAIS | | | | COUNTRY CLUB | PR | 00924 |
| 1834777 | Myriam C. Ortiz-Oliveras | 596 Aleli Street | Urb. Hacienda Florida | | | Yauco | PR | 00698 |
| 2050653 | Myriam M. Perez Carrillo | HC-04, Box 5169 | | | | Humacao | PR | 00791-9519 |
| 1857371 | MYRIAM PAGAN MORALES | APT. 204 SERGIO CEUVAS BUSTAMANTE 675 | TORRE DEL CARDENAL | | | HATO REY | PR | 00919-4091 |
| 2074359 | Myrna E Perez Leon | Urba Las Alandras Calle 1 Casa A-8 | | | | Villalba | PR | 00766 |
| 1678685 | NAARA PEREZ MARCIAL | SECT SAN ANTONIO DE LA TUNA | 523 CALLE GUAJATACA | | | ISABELA | PR | 00662 |
| 2033417 | Nadya I. Pratts Nunez | 12 H19 Villa Nueva | | | | Cagnas | PR | 00727 |
| 1951670 | Naldy M Plaza Rivera | Calle Jesus T. Pinero #14 | | | | San Sebastian | PR | 00685 |
| 1960639 | Nancy I Perez Arroyo | urb campo lago #31 | | | | cidra | PR | 00739 |
| 1694571 | NANCY L PAGAN RESTO | HC 05 BOX 56384 | | | | CAGUAS | PR | 00725-9224 |
| 1972916 | Nancy Osorio Medero | HC-03 Box 12331 | | | | Carolina | PR | 00987 |
| 2097000 | Nancy Pagan Zambrang | Urb.Colinas Verde Azul | Calle Venecia #70 | | | Juana Diaz | PR | 00795 |
| 1863686 | NANCY PEREZ CARABALLO | Calle Jesari | | | | Yauco | PR | 00698 |
| 1863686 | NANCY PEREZ CARABALLO | URB ALTURAS DE YAUCO | R12 CALLE 14 | | | YAUCO | PR | 00698 |
| 2127242 | Natividad Perez Montes | 3267-Toscania-Villa Del Carmen | | | | Ponce | PR | 00716-2255 |
| 2127538 | NATIVIDAD PEREZ MONTES | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 |
| 1399099 | NELSON QUINONES RIVERA | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791 |
| 1950561 | Nelva Pons Perez | PO Box 567 | | | | Penuelas | PR | 00624 |
| 1768548 | Nereida Ivette Perez Silva | HC 1 Box 6481 | | | | San German | PR | 00683 |
| 389610 | NEREIDA PACHECO CARABALLO | P.O.BOX 1492 | | | | YAUCO | PR | 00698-1492 |
| 1947968 | Nereida Paredes Morales | HC 04 Box 4554 | | | | Humacao | PR | 00791 |
| 2074975 | NERY N PEREZ TORRES | EXT SAN JOSE 3 | BUZON 376 | | | SABANA GRANDE | PR | 00637 |
| 2074975 | NERY N PEREZ TORRES | Urb. Ext San Jose III Buzon 376 | | | | Sabana Grande | PR | 00637 |
| 2130199 | NESTOR A PLA MARTINEZ | BOX 527 | | | | ANGELES | PR | 00611 |
| 1804881 | Nestor Antonio Perez Rodriguez | 1016 Calle Estrella Com. Los Pinos | | | | Isabela | PR | 00662 |
| 1915764 | Nilda C. Pagan Lugo | #19 Suite 1 | Calle 65 Infanteria Sur | | | Lajas | PR | 00667 |
| 1125278 | NILDA E. PEREZ MOLINA | PO BOX 474 | | | | JUANA DIAZ | PR | 00795 |
| 2076886 | Nilda N Perez Garcia | PO Box 583 | | | | Canovanas | PR | 00729 |
| 2020654 | Nilda Perez Maldonado | Calle 65 de Infanteria #200 | | | | Penuelas | PR | 00624 |
| 1956064 | Nilda R Perez de Santiago | Urb. Los Cerros D-1 | | | | Adjuntas | PR | 00601 |
| 1890374 | Nilma A. Perez Diaz | Calle A #178 | Urb. La Vega | | | Villalba | PR | 00766 |
| 2052032 | Nilsa H. Ortiz Troche | P.O. Box 13141 Santunce St. | | | | San Juan | PR | 00908 |
| 1125871 | NILSA OTERO GARCIA | JARD DE DORADO | C17 CALLE TRINITARIAS | | | DORADO | PR | 00646-5105 |
| 2077852 | Nilsa Pacheco Rodriguez | 196 Calle Juan Arzola | | | | Guayanilla | PR | 00656 |
| 2063432 | Nilsa Pacheco Rodriguez | 196-Calle Juan Avzola | | | | Guayanilla | PR | 00656 |
| 1807176 | Nilsa Pellot Cardona | HC 8 Box 46094 | | | | Aguadilla | PR | 00603 |
| 2111399 | Nitza I Pietri Figueroa | Departamento de Educacion | PO Box 866 | | | Jayuya | PR | 00664 |
| 1994707 | Nitza I. Pietri Figueroa | PO Box 866 | | | | Jayuya | PR | 00664 |
| 2053932 | Nitzo Janet Pagan Ocosio | HC 01 Box 3502 | | | | Jayuyo | PR | 00664 |
| 1071307 | NOEL A PERALES PEREZ | 145 TURABO CLUSTER | | | | CAGUAS | PR | 00727-2547 |
| 1997911 | Noemi Padilla Reyes | PO Box 1599 | | | | Carolina | PR | 00984 |
| 2084785 | Noemi Quiles Soto | Apartado 407 | | | | San Sebastian | PR | 00635 |
| 414778 | NORA ELSIE PROSPERE SERRANO | HC 65 BOX 6426 | | | | PATILLAS | PR | 00723 |
| 1887601 | Noris A. Perez Toledo | P.O. Box 143065 | | | | Arecibo | PR | 00614 |
| 2122594 | Norma Perez Moreno | PO Box 703 | | | | Villalba | PR | 00766-703 |
| 2077885 | Norma Quiles Rodriguez | HC4 44004 | | | | Lares | PR | 00669 |
| 2130856 | Norma Quiles Santiago | Bo. Los Lirios #79 | | | | Adjuntas | PR | 00601 |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | BOX 3164 | | | | Carolina | PR | 00984 |
| 1983275 | Nydia Padilla Claudio | PO Box 560578 | | | | Guayanilla | PR | 00656 |
| 2100369 | Octavio Pena Rodriguez | B-17 PUERTO RICO ST. URB HAS AWTILLAS | | | | SALINAS | PR | 00751 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1981348 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2108500 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2079315 | Olga Amaoilis Parrilla Sotomayor | 601 Calle Apeninos | Puerto Nuevo | | | San Juan | PR | 00920 |
| 2057770 | Olga Amarilis Parrilla Sotomayor | 601 Calle Apeninos, Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2096009 | OLGA E. PAGAN SALGADO | P.O. BOX 335561 | | | | PONCE | PR | 00733-5561 |
| 2097244 | Olga I. Pagan Pagan | 1685 Ca. Guayacan Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1975527 | Olga I. Quinones Figueroa | Urb. Quintas de Dorado Ave. Boulu/ Nogal #54 | | | | Dorado | PR | 00646 |
| 1746492 | Olga L Otero Nieves | A-9 Marginal | Urb. Las Flores | | | Vega Baja | PR | 00693 |
| 1834138 | Olga Pagan Gonzalez | 2116 Mario Canales | El Tuque | | | Ponce | PR | 00728-4816 |
| 1073801 | OLGA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728-4816 |
| 1128655 | OLGA PARIS PEREZ | URB TURABO GDNS | R913 CALLE H | | | CAGUAS | PR | 00727-5941 |
| 1908435 | OMAR PADILLA PADILLA | URB SANTA MARINA | 92 CALLE SOFIA 92 | | | QUEBRADILLA | PR | 00678 |
| 1958691 | OMAR PEREZ TORRES | #37 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780-2126 |
| 1622858 | Omaris Plaza-Toledo | HC 1 Box 3605 | | | | Adjuntas | PR | 00601 |
| 2095474 | ONEIDA PONS RUIZ | 175 CALLE PRINCIPAL BO LA CUARTA | | | | MERCEDITA | PR | 00715 |
| 2148174 | Oneida Quinones Albino | PO Box 561153 | | | | Guayanilla | PR | 00656 |
| 1934212 | ONORIA PERALTA SORIANO | 1160 10 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 2013620 | ORLANDO PENA LOPEZ | APTDO. 707 | | | | LUQUILLO | PR | 00773 |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | | COAMO | PR | 00769 |
| 2149810 | Osvaldo L. Pedrogo Cabrera | Calle 9 Buzon 4874 | Barrio Las Mareas | | | Salinas | PR | 00751 |
| 2147045 | Osvaldo Perez Rivera | P.O. Box 332143 Ponce | | | | Ponce | PR | 00733 |
| 2142290 | Pablo M. Quiles Pabron | 733 Calle Clavelos Llanos del Sur | | | | Coto Laurel | PR | 00780 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 |
| 391318 | Padilla Ruberte, Domingo | Urb Punto Oro | 3322 Calle La Capitana | | | Ponce | PR | 00728 |
| 2113734 | PAGAN CARABALLO, BENJAMIN | URB. TURABO GARDENS | CALLE C - R14 - 6 | | | CAGUAS | PR | 00725 |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | 22 URB MARTY | | | | CABO ROJO | PR | 00623 |
| 2044076 | Pedro A. Ortiz Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 2007273 | Pedro A. Ortiz Soto | D-1 Jardines de San Blas | | | | Coamo | PR | 00769 |
| 1131302 | PEDRO CRUZ VARGAS | PO BOX 683 | | | | MERCEDITA | PR | 00715-0683 |
| 1803208 | Pedro L Perez Medina | PO Box 120 | | | | Sabana Hoyos | PR | 00688 |
| 1804122 | Pedro Pagan Franqui | Box 415 | | | | Camuy | PR | 00627 |
| 2140965 | Pedro Perez Munoz | 421 Palmarejo | | | | Coto Laurel | PR | 00780 |
| 2141870 | Pedro Perez Ortiz | Rivera del Bucanal III | Edificio 2408 AP160 | | | Ponce | PR | 00731 |
| 1993754 | PEDRO V PAGAN TANTAO | CALLE DANIELA | 2322 | | | PONCE | PR | 00728-1706 |
| 398261 | PELLOT RODRIGUEZ, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 |
| 810766 | PEREZ PADILLA, RAQUEL A. | PO BOX 689 | | | | AIBONITO | PR | 00705 |
| 1971047 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 |
| 409975 | PINA QUINONES, CARMEN | HC 1 BOX 8200 | | | | PENUELAS | PR | 00624-9701 |
| 2149699 | Porfirio Peña Rodriguez | P.O. Box 1729 | | | | San Sebastian | PR | 00685 |
| 417612 | QUINONES MERCADO, LOURDES | P.O. BOX 960 | | | | FLORIDA | PR | 00650-0960 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 418472 | QUINONES TROCHE, CLARA IVETTE | URB. ALTURAS DE YAUCO | CALLE 6 L-1 | | | YAUCO | PR | 00698 |
| 418528 | QUINONES VELAZQUEZ, FELICITA | RUTA 2 BUZON 434 | | | | PENUELAS | PR | 00624 |
| 2114508 | Rafael Cuesta Pena | Jose De Jossiu | 961 Comandante | | | San Juan | PR | 00924 |
| 2145796 | Rafael Pabor Rodriguez | Pmb 132 PO Box 3501 | | | | Juana Diaz | PR | 00795 |
| 932102 | RAFAEL PAGAN MENDEZ | PO BOX 481 | | | | ARROYO | PR | 00714 |
| 2051559 | RAFAEL PASTRANA FERRER | REPT. METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 |
| 1746876 | Rafael Pena Feliciano | Valle del Tesoro Turquesa 38 | | | | Gurabo | PR | 00778 |
| 1982540 | Rafael Quinones Ayala | Urb. Dorado Del Mar | P 20 Calle Sirena | | | Dorado | PR | 00646 |
| 1992108 | Rafaela Pagan Cosme | RR 2 BZN 6410 | | | | Manatí | PR | 00674 |
| 1844240 | Rafaela Pagan Cosme | RR2 BZN 6410 | | | | Monate | PR | 00674 |
| 2085309 | Rafaela Quinones Cervera | Urb. Santa Clara | 3048 Avenida Emilio Fagot | | | Ponce | PR | 00716 |
| 1965998 | RAFAELA QUINONES CERVERA | URB. SANTA CLARE | 3048 AREMIDA EMILIO FAGOT | | | PONCE | PR | 00716 |
| 2059921 | Rafaela Quinonez Cervere | 3048 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716 |
| 1843008 | Ramon Enrique Ortiz Zayas | HC 03 Box 15217 | | | | Juana Diaz | PR | 00795-9521 |
| 2075917 | RAMON L. PAGAN MONTALVO | P.O. BOX 973 | | | | PENUELAS | PR | 00624-0973 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1934740 | Ramon Otero Concepcion | Calle 10 #64 | Urb. San Vicente | | | Vega Baja | PR | 00693 |
| 2113129 | Ramon Oyola Rivera | 2102, Paseo ALFA | | | | Toa Baja | PR | 00949 |
| 2148777 | Ramon Perez Maestre | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 1679031 | RAMON PEREZ MEDINA | CALLE MANUEL RODRIGUEZ #40 | SECPIEDRAS BLANCAS | | | LAJAS | PR | 00667 |
| 1679031 | RAMON PEREZ MEDINA | MUNICIPIO DE LAJAS | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1609068 | Ramón Ponce Salvarrey | Urb La Cumbre 325 Calle Loiza | | | | San Juan | PR | 00926 |
| 1985821 | Rangel Padilla Harry | Urb. Bella Vista | 2924 Calle Paisaje | | | Ponce | PR | 00716 |
| 2148165 | Reivauso Luis Quinones Hernandez | HC-01 Box 6327 | | | | Santa Isabel | PR | 00757 |
| 2013065 | RICARDO PEREZ TALAVERA | 463 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 |
| 2013065 | RICARDO PEREZ TALAVERA | HC-8 BOX 24540 | | | | AGUADILLA | PR | 00603-9646 |
| 934554 | ROBERTO PEREZ MARTINEZ | HC-01 BOX 7291 | | | | GUAYANILLA | PR | 00656 |
| 2014317 | ROBERTO QUINONES DE JESUS | T-1 GUANABANA | | | | CATANO | PR | 00962 |
| 1808723 | Romualdo Polanco Colon | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1141227 | ROMULO OTERO SOSTRE | HC-75 BOX 1551 BOL ANONES | | | | NARANJITO | PR | 00719 |
| 2006173 | Rosa Elba Pieve Torres | 26 Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 1799544 | Rosa Elena Perez Quirindongo | Ruta 2 Box 5023 | | | | Penuelas | PR | 00624 |
| 1819192 | Rosa G Perez Lacen | HC 2 Box 5751 | | | | Loiza | PR | 00772 |
| 1911152 | ROSA I PEDROSA NIEVES | HC-02 BOX 12164 | | | | GURABO | PR | 00778 |
| 416365 | ROSA J. QUILES PRATTS | 911 PASEO LAS COLINAS | | | | MAYAGUEZ | PR | 00680 |
| 1954167 | Rosa M. Padilla Rivera | P5 Jesus Allende | Urb. Villa San Anton | | | Carolina | PR | 00987 |
| 2005416 | Rosa M. Perez Santiago | Brisas de Maravile | Calle Los Almendros K-21 | | | Mercedita | PR | 00715 |
| 1996534 | Rosa M. Perez Santiago | Calle Los Almendros K-21 | Brisas de Maravilla | | | Mercedita | PR | 00715 |
| 2124885 | Rosa Virginia Quinones Ortiz | Po Box 63 | | | | Fajardo | PR | 00738 |
| 2131664 | Rosalina Perez Lopez | P.O. Box 248 | | | | Yauco | PR | 00698 |
| 1850090 | ROSANI PEREZ MARTINEZ | URB VILLA TABAIBA | 159 CALLE CASIMAR | | | PONCE | PR | 00716 |
| 1796838 | ROSARIO PAGAN CASTILLO | APARTADO 910 | | | | LAJAS | PR | 00667 |
| 1796838 | ROSARIO PAGAN CASTILLO | HC 01 BOX 8232 | CUESTA BLANCA | | | LAJAS | PR | 00667 |
| 2073045 | ROSARIO PLAZA ROSADO | 11 PABELLONES | | | | PONCE | PR | 00730 |
| 417371 | ROSAURA QUINONES IRIZARRY | HC 4 BOX 11697 | | | | YAUCO | PR | 00698 |
| 1968620 | Rosemary Perez Rivera | PO Box 1645 | | | | Coamo | PR | 00769 |
| 1759779 | Rosguely Quinones Girona | 17808 Aleppo Pine Trl. | | | | Elgin | TX | 78621 |
| 934852 | ROWINA PONCE ORENGO | URB ESTANCIAS DEL PARRA | C39 CALLE CONCORD | | | LAJAS | PR | 00667 |
| 1968339 | RUTH E. PAGAN GARCIA | RR #6 BOX 9315 | | | | SAN JUAN | PR | 00926 |
| 2024963 | Ruth Miriam Perez Maldonado | Urb Mansion Real | #146 Calle Rey Fernando | | | Cotto Laurel | PR | 00780 |
| 1949733 | Ruth Parrilla | Urb. Bosque Verde Dallo Aquila 54 | | | | Caguas | PR | 00727 |
| 2092640 | Samuel Pacheco Quinones | 1653 Calle Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0503 |
| 2002841 | Sandra I. Perez Antonsanti | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 1637130 | Sandra Poupart Valentin | Esuario 602 Caparra Heights | | | | San Juan | PR | 00920 |
| 1145829 | SANTOS PLAZA OSORIO | #951 C/Espiritu Santo | | | | Loiza | PR | 00772 |
| 1145829 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772-0446 |
| 1989797 | SARA PACHECO COLDEROS | URB SANTA MARIA | C31 HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656-1507 |
| 2083453 | Sarah A Perez Colon | PO Box 1036 | | | | Santa Isabel | PR | 00757 |
| 1781866 | SATURNINA PEREZ LUCENA | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 |
| 2067154 | Sayonara Padin Rojas | Villa Pinares | 407 Calle Paseo Claro | | | Vega Baja | PR | 00693 |
| 1945593 | Sheila Rosa Perez Rodriguez | Est. de Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 |
| 1945593 | Sheila Rosa Perez Rodriguez | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1721254 | Sheilla I. Otero Otero | 764 Calle 29 SO Urb Las Lomas | | | | San Juan | PR | 00921 |
| 2097655 | Shelia M. Pujols Iglesias | Urb. Floral Park #582 | Calle Espana | | | San Juan | PR | 00917 |
| 1890697 | Shelia Rosa Perez Rodriguez | Est de Miramar 119 Calle Tenerife | | | | Cabo Rojo | PR | 00623 |
| 1890697 | Shelia Rosa Perez Rodriguez | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1894786 | Siliana Quiles Oliveras | Urb. Monte Verde | Calle Flamboyan D-12 | | | Yauco | PR | 00698 |
| 1877477 | Silvia Ortiz Velez | Estancias de Membrillo 2 | Casa L-10 609 | | | Camuy | PR | 00627 |
| 1962762 | Sol M. Ortiz Ruiz | Urb.San Agustin Calle San Antonio #85 | | | | Vega Baja | PR | 00693 |
| 1790268 | Solivanessa Padilla Reyes | Apartado, 312 | | | | Toa Alta | PR | 00954 |
| 2070816 | SOLYMAR PEREZ GARCIA | HC 03 BOX 14487 | | | | AGUAS BUENAS | PR | 00703 |
| 1933353 | Sonia E Quero Criado | HC-01 Box 3995 | | | | Villalba | PR | 00766 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1911754 | Sonia Ivelisse Pena Hernandez | PO Box 220 | | | | Orocovis | PR | 00720 |
| 2023154 | Sonia M. Perez Velez | 154 Calle 6 | Urb. San Antonio | | | San Antonio | PR | 00690-1344 |
| 1878528 | Sonia Pagan Figueroa | Calle Elegancia U4 | Glenview Gardens | | | Ponce | PR | 00731 |
| 2129869 | Soralis Del C. Perales Lind | Bo. La Linea Apt. 319 | | | | Patillas | PR | 00723 |
| 1902995 | SYLVIA I PAGAN PAGAN | 689 CALLE AUSUBO LOS CAOBOS | | | | PONCE | PR | 00716 |
| 2042252 | Sylvia M. Quinones Gomez | Cond. El Escorial 3C | | | | San Juan | PR | 00917 |
| 1993240 | Tatiana Peres Raminas | HC-01 Box 4848 | | | | Comey | PR | 00627 |
| 2095980 | TEODORO I. QUINONES MUNIZ | 155 CALLE ALMENDRO | URB LOS ROBLES | | | MOCA | PR | 00676-4203 |
| 2040729 | TERESITA PEREZ GAUD | 212 RAMOS ANTONINI-E | | | | MAYAGUEZ | PR | 00680 |
| 1902389 | Tomas Padilla Gonzalez | HC-02 Box 5628 | B.O Barrero | | | Rincon | PR | 00677 |
| 2003141 | TRACI M PEREZ ROCHE | CALLE 4 D 13 | URB, VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1911531 | TRACI M. PEREZ ROCHE | URB. VILLA EL ENCANTO CALLE 4 D13 | | | | JUANA DIAZ | PR | 00795 |
| 1928966 | VERONICA PLANADEBALL COLON | URB LAS ANTILLAS | E15 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751-1608 |
| 1937191 | Vicente Portalatin Rodriguez | A-5 Calle 5 Villas del Sol | | | | Trujillo Alto | PR | 00976 |
| 1884109 | Vicnia J. Pizarro Luzay | HC07 Box 2534 | | | | Ponce | PR | 00731-9607 |
| 2147037 | Victor Juan Pagan Mateo | P.O. Box 631 | | | | Salinas | PR | 00751 |
| 1965593 | Victor Luis Pizarro Gimenez | HC-2 Box 5136 | | | | Loiza | PR | 00772 |
| 1720855 | VICTOR M. PACHECO TORRES | VILLA OLIMPIA CALLE 3-C9 | | | | YAUCO | PR | 00698 |
| 2132097 | Vilma I Perez Gonzalez | Urb Jardines C-10 Calle #5 | | | | Santa Isabel | PR | 00757 |
| 2042886 | VILMA M. ORTIZ SILVA | BO. CIBUCO CARR 818 | KM 1.3 INT. | SECTOR MAGUAYO | | COROZAL | PR | 00783-1524 |
| 2042886 | VILMA M. ORTIZ SILVA | PO BOX 1593 | | | | COROZAL | PR | 00783 |
| 1948245 | Vilma V. Padilla Flores | 21 Calle Gloria Cadilla Perez | | | | San German | PR | 00683 |
| 1874329 | Vilmarie Acevedo Ortiz | Urb. Valle Costero 3536 Calle Caracol | | | | Santa Isabel | PR | 00757 |
| 1880443 | Violeta Perez Santiago | P.O. Box 852 | | | | Aguada | PR | 00602 |
| 1847248 | Virgenmina E. Quiles Loucil | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 1824500 | Virgenmina Perez Burgos | Lo Vega #53 | | | | Villalba | PR | 00766 |
| 2074623 | Virna L. Ortiz Rodriguez | Botijas I | RR-1 Box 14242 | | | Orocovis | PR | 00720 |
| 2054878 | Waldo Amaury Pena Martinez | Urb. El Rosario 2 Calle D. Bloque M-10 | | | | Vega Baja | PR | 00693 |
| 2141627 | Waleska Pabon Mercado | PO Box 2000, Suite 014 | | | | Merceditas | PR | 00715 |
| 2067796 | Wanda A. Pagan Rodriguez | C/20 No 1373 | | | | San Juan | PR | 00920 |
| 2060822 | Wanda B. Paduari Simonetty | 255 Calle Tercera, Bo Coqui | | | | Aguirre | PR | 00704 |
| 764437 | WANDA I OTERO CABRERA | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771 |
| 2113572 | Wanda I. Pabon Diaz | HC 65 Box 6532 | | | | Patillas | PR | 00723 |
| 2134660 | Wanda Ivette Pena Pena | PO Box 415 | Residencial Calle Lilayo A-7 Sunset Park | Bo. Palmas | | Arroyo | PR | 00714 |
| 1938454 | Wanda L Ortiz Santana | Bo. Guama carr. 362 KM 5-9 | | | | San German | PR | 00683 |
| 2002401 | Wanda M. Quinones Negroni | 4637 Calle Luna, Paseo Guainia Apt. 221 | | | | Ponce | PR | 00717-2009 |
| 1751353 | Wilfredo Padilla Sepulveda | HC-02 Box 1807 | | | | Boqueron | PR | 00622 |
| 1883366 | Wilfredo Perez Rivera | H - 26 Calle Agueybana Urb. Tibes | | | | Ponce | PR | 00731 |
| 1879130 | WILFREDO PEREZ ROSADO | URB ESTANCIAS MARIA ANTONIA A574 | | | | GUANICA | PR | 00653 |
| 1389849 | WILFREDO PICOT MARQUEZ | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1389849 | WILFREDO PICOT MARQUEZ | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1102737 | WILFREDO PICOT MARQUEZ | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1955304 | Wilfredo Polanco Lopez | HC0 4717 Carretera 179 | Bo. Guamani | | | Guayama | PR | 00784 |
| 2051881 | Wilfredo Quiles Lisojo | 3458 Calle Galaxia | Urb. Starlight | | | Ponce | PR | 00717 |
| 1969990 | William Pabon Vazquez | P.O. Box 2599 | | | | San German | PR | 00683 |
| 1853989 | William Perez Ojeda | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | | BAYAMON | PR | 00961 |
| 1764642 | Wilma E. Pizarro Cruz | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 401813 | WILMA L. PEREZ DIAZ | SUMIDERO | HC 02 BOX 13201 | | | AGUAS BUENAS | PR | 00703-9604 |
| 1389928 | WILSON MORALES PEDROZA | URB VILLA ALEGRIA | CALLE PERLA 211 | | | AGUADILLA | PR | 00603 |
| 1154973 | WINSTON PEREZ VEGA | HC 05 BOX 25876 | | | | LAJAS | PR | 00667 |
| 1952793 | Yaddyra Otero Figueroa | 475 Aranjuez | | | | San Juan | PR | 00923 |
| 1522354 | YADIRA ORTIZ ROSADO | HC3 BOX 8605 | | | | BARRANQUITAS | PR | 00794 |
| 1986373 | Yahaira Pagan Pagan | HC 02 Box 8357 | | | | Orocovis | PR | 00720 |
| 2006660 | YENICE ORTIZ ROSA | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 |
| 2090389 | YENICE ORTIZ ROSA | BOX 177 | | | | SABANA SECA | PR | 00952 |
| 1886156 | Yesenia Perez Rivera | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 |

Exhibit BX

164th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1835037 | Yesenia Perez Rivera | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 2054052 | Yolanda Ortiz Santiago | PO Box 736 | | | | Adjuntas | PR | 00601 |
| 2080430 | Yolanda Pacheco Morales | Box 96 | | | | Penuelas | PR | 00624 |
| 2131285 | Yomari Perez Cruz | 4418 Calle Guacamayo Urb. Villa Delicias | | | | Ponce | PR | 00728 |
| 2131395 | YOMARI PEREZ CRUZ | 4418 GUACAMAYO | URB VILLA DELICIAS | | | PONCE | PR | 00728 |
| 1732111 | Yorgie Ortiz Valentin | Calle Manuel Rodriguez #28 | | | | Lajas | PR | 00667 |
| 2127821 | Zaida Perez De Jesus | 444 De Diego | Apt. 1405 | | | San Juan | PR | 00923 |
| 2092992 | ZALIS QUINONES PENALOZA | 57 CALLE C | URB. SANTIAGO | | | LOIZA | PR | 00772 |
| 1965172 | Zenaida Quinones Irizarry | HC-05 Box 7727 | | | | Yauco | PR | 00698 |
| 1957432 | Zoraida Pena Hernandez | HC 01 Box 5266 | | | | Orocovis | PR | 00720 |
| 2087755 | Zoraida Pietri Santana | Carr 109 4.8 PO BOX 62 | Bo Espino Int Carrera | | | Anasco | PR | 00610 |
| 1902000 | Zulma Ivette Pena Hernandez | HC-2 Box 15366 | | | | Aibonito | PR | 00705 |
| 2079972 | Zulma M. Ortiz Torres | 65 F | | | | Juana Diaz | PR | 00755 |
| 2117942 | Zulma M. Ortiz Torres | 65 F | | | | Juana Diaz | PR | 00795 |
| 2074637 | ZULMA MILAGROS PAZ LABOY | URB. EL VALLE C/ GENARIO | 196 CALLE GERANIO | | | LAJAS | PR | 00667 |

**Exhibit BY**

Exhibit BY

165th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1773187 | ABIGAIL REYES LAGUER | PO BOX 1532 | | | | ISABELA | PR | 00662 |
| 1807122 | Ada A Rios Figueroa | PO Box 273535 | | | | Cayey | PR | 07317 |
| 1807122 | Ada A Rios Figueroa | 7 Avenida Del Plata | | | | Cayey | PR | 00736 |
| 2021695 | Ada I. Rivera Colon | Cond. The Falls | Apt. I-5 | Carr. 177 | | Guaynabo | PR | 00966 |
| 2064027 | ADA RIVERA GARCIA | PO BOX 915 | | | | COMERIO | PR | 00782 |
| 1965102 | Ada Rivera Nieves | El Verde Sur Calle J C/3 | | | | Caguas | PR | 00725 |
| 453708 | ADA S. RIVERA PEREZ | #79 C-CEDRO | PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757 |
| 1808167 | Adalis Rentas Fernandez | HC-1 BOX 4123 | | | | VILLALBA | PR | 00766 |
| 2105209 | ADAN RIVERA RIVERA | BOX MALPICA HC 02 17349 | | | | MALPICA | PR | 00745 |
| 1951857 | Adela Rivera Melendez | Esc. Ezequiel Ramos | Depto. Educacion - Region Caguas | Carr. 156 Bo. Caguitas | | Aguas Buenas | PR | 00703 |
| 1951857 | Adela Rivera Melendez | Sector Las Orquidas #30 | | | | Aguas Buenas | PR | 00703 |
| 2025391 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDEAS #30 | | | | AGUAS BUENAS | PR | 00703 |
| 2059112 | Adela Rivera Melendez | Sector Las Orguideas #30 | | | | Aguas Buenas | PR | 00703 |
| 2060715 | Adelaida Rivera Castro | HC-04 Box 8488 | Bo Lomas | | | Canovanas | PR | 00729 |
| 6423 c | ADRIAN J RIOS GIRALD | PO BOX 1502 | | | | RINCON | PR | 00677 |
| 2148382 | Adrian Rivera Rivera | HC06 Box 4183 | | | | Coto Laurel | PR | 00780 |
| 1939037 | Agustin Rivera Berdecia | Colinas Sta Joaquina C-19 | P.O. Box 237 | | | Coamo | PR | 00769 |
| 1985675 | Aida L. Rivera Alvarado | P.O. Box 534 | | | | Trujillo Alto | PR | 00977 |
| 2058451 | Aida L. Rivera Cruz | Ext del Carmen Calle 8C18 | | | | JUANA DIAZ | PR | 00795 |
| 1969232 | Aida Luz Rivera Reyes | Urb. Santa Rita G18 Calle 1 | | | | Vega Alta | PR | 00692 |
| 1995225 | Aida Luz Rivera Reyes | Urb. Santa Rita | G18 Calle 1 | | | Vega Alta | PR | 00692 |
| 428488 | Aida M. Ramos Rivera | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 |
| 428488 | Aida M. Ramos Rivera | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 |
| 1839235 | Aida M. Rivera Diaz | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 |
| 2134922 | Aida M. Rivera Diaz | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 |
| 2030301 | Aida N Ramos Rodriguez | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 |
| 2068248 | Aida N. Ramos Rodriguez | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2104905 | Aida Rivera Lopez | #DD-895 C/Sanchez Rohena | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 |
| 1965924 | AIDA RIVERA MARTELL | HC-02 BOX 10351 | | | | LAS MARIAS | PR | 00670 |
| 1884436 | Aida V Rivera Gonzalez | F. 15 Magda Levittown | | | | Toa Baja | PR | 00949 |
| 1928980 | Aida V. Rivera Gonzalez | F-15 Magda Levittown | | | | Toa Baja | PR | 00949 |
| 2058392 | AILEEN M. RIVERA MERCADO | PRADERAS DEL SUR | 324 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 9973 c | ALBA I. RIVERA REYES | HC-01 BOX 15235 | | | | COAMO | PR | 00769 |
| 2127590 | Alba N Quintana Vega | Box 441 | | | | Las Marias | PR | 00670 |
| 1877299 | Alba N. Quintana Vega | Box 441 | | | | Las Marias | PR | 00670 |
| 1834147 | ALBA NYDIA RIVERA PEREIRA | URB. LA HACIENDA | C-12 CALLE B | | | COMERIO | PR | 00782 |
| 1934850 | Alda C. Redinger Vega | P.O. Box 203 | | | | Trujillo Alto | PR | 00977 |
| 1987339 | Alda C. Redinger Vega | P.O. Box 203 | | | | Trujillo Alto | PR | 00977 |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | URB HACIENDA TOLEDO | W341 CALLE CUENCA | | | ARECIBO | PR | 00612-8851 |
| 1841581 | Alexander Rivera Marrero | PO Box 346 | | | | Villalba | PR | 00766 |
| 2056243 | Alfredo Rios Gonzalez | PO Box 435 | Calle 5 D-6 Res. Pinas | | | Toa Alta | PR | 00954 |
| 2091864 | Alicia J. Rivera Lopez | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 |
| 2091864 | Alicia J. Rivera Lopez | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 |
| 1842899 | Alicia Ramos Collazo | 91 Woodside Terr apt 2C | | | | Springfield | MA | 01108 |
| 1869192 | Allen Osvaldo Ramos Montanez | HC5 Box 7901 | | | | Yauco | PR | 00698 |
| 1990264 | ALVIN RAMOS RODRIGUEZ | BARRIO RIO GRANDE DE RINCON | PO BOX 462 | | | RINCON | PR | 00677 |
| 1880957 | Amanda M. Ramirez Ortiz | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 |
| 1657014 | Amarilys Ramos Melendez | Urb. Mansiones del Caribe #215 | Calle Amatista L 4 | | | Humacao | PR | 00791-5222 |
| 1983291 | Amelia Rivera Alvarado | F-11 Calle 5 | Rapto Sabanetas | | | Ponce | PR | 00716-4211 |
| 2066126 | AMELIA RIVERA ALVARADO | F 11 CALLE 5 REPARTO SABANETAS | | | | PONCE | PR | 00716-4211 |
| 1971873 | AMELIA RIVERA GARCIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 |
| 2017333 | ANA C. RIVERA MORALES | 494 SECTOR JUSTO RODRIGUEZ | | | | CIDRA | PR | 00739 |
| 1783014 | Ana ILsa Quintero Castillo | Urb.Fairview, #3B5 Calle 42A | | | | San Juan | PR | 00926 |
| 1763579 | Ana Iris Rivera Diaz | Barrio Rabanal Buzon 2764 Cidra | | | | Cidra | PR | 00739 |
| 2057339 | Ana Jocelyn Reyes Santini | 122 Esmeralda | | | | Gurabo | PR | 00778 |
| 2084749 | Ana L Rivera Acevedo | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1940043 | Ana L. Riera Busigo | 207 E J-2 Urb. San Antonio | | | | Sabana Grande | PR | 00637 |
| 2052953 | Ana M. Ramos Rivera | 2509 Interlock Dr. | | | | Kissimmee | FL | 34741 |
| 2067098 | Ana M. Ramos Rivera | 2509 Interlock Dr. | | | | Kissimmee | FL | 34741 |



Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1958603 | Ana M. Resto Garcia | C-91 Urb. La Vega | | | | Villalba | PR | 00766 |
| 1733484 | Ana M. Rivera de Jesus | Calle Ricky Seda F22 | urb. Valle Tolima | | | Caguas | PR | 00725 |
| 1954171 | Ana M. Rivera Lago | 1519 w Walnut St. | Apt 401 | | | Allentown | PA | 18102 |
| 1792223 | Ana Maria Ramos Rodriguez | HC 06 Box 70145 | | | | Caguas | PR | 00726 |
| 1934536 | Ana Maria Reyes Rodriguez | Urb Brisas de Evelymar 1008 Calle Coral | | | | Salinas | PR | 00751-1400 |
| 814210 | ANA RIVERA BERRIOS | HC-4 BOX 2179 | HELECHAL | | | BARRANQUITAS | PR | 00794 |
| 1834913 | ANA S. RAMOS RODRIGUEZ | H10 CALLE 4 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 |
| 1959123 | Anabell Ramos Lopez | Anabell ramos Lopez | 75 Calle Villa | | | Ponce | PR | 00732 |
| 1959123 | Anabell Ramos Lopez | Jardines de Guamani I-2 | | | | Guayama | PR | 00784 |
| 1807498 | Andrea Ramos Amaro | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 1887560 | Andres A. Rios Nieves | Calle Lanse Oba 4836 | Urb. Valle del Rey | | | Ponce | PR | 00728 |
| 430401 | ANDREW RAPALE VEGA | PO BOX 1240 | | | | QUEBRADILLAS | PR | 00678 |
| 434382 | ANELLY REYES FIGUEROA | Mulitis Tize Carr. 174 | | | | Aguas Buenas | PR | 00725 |
| 434382 | ANELLY REYES FIGUEROA | HC 05 BOX 6492 | | | | AGUAS BUENAS | PR | 00703 |
| 2143453 | Angel A. Reyes Santiago | 618 Sabanetas | | | | Ponce | PR | 00716-2962 |
| 1860413 | Angel A. Rivera Alicea | HC 3 Box 8919 | | | | Barranquitas | PR | 00794 |
| 1842191 | Angel E Rivera Cintron | PO Box 564 | | | | Sabana Grande | PR | 00637 |
| 1861133 | Angel L. Rivera Casillas | L-10 Dalio Bajo Costo | | | | Catano | PR | 00962 |
| 1975401 | Angel M. Redondo Santana | Cond Degetau #302 | | | | Caguas | PR | 00727-2371 |
| 2001833 | Angel Martin Rivera Martinez | PO Box 121 | | | | Coamo | PR | 00769 |
| 1892195 | ANGEL R. RAMIREZ OCASIO | P.O. BOX 443 | | | | SALINAS | PR | 00751 |
| 2132513 | ANGELA N. RIVERA FIGUEROA | PO BOX 184 | | | | BARRANQUITAS | PR | 00794 |
| 2021205 | Angela Rivera Garcia | Urb. Santa Clara | 20 Calle Fulgor | | | Ponce | PR | 00716 |
| 1942413 | Angerous Quintana Reyes | HC02 Box 13582 | | | | Aguas Buenas | PR | 00703 |
| 1168631 | ANIBAL RAMOS IRIZARRY | URB ESTANCIAS DE YAUCO | J11 CALEJANDRINA | | | YAUCO | PR | 00698-2801 |
| 1913063 | Anthony Rivera Malave | HC 1 Box 6113 | | | | Hormigueros | PR | 00660 |
| 2109921 | Antonia Rivera Capo | 3102 C/ Turpial | | | | Ponce | PR | 00716-2251 |
| 2083439 | Antonia Rivera Leon | PO Box 986 | | | | Quebradillas | PR | 00678 |
| 2136638 | ANTONIO RAMOS MONTALDO | RR-02 BOX 3068 | CARR 402 | | | ANASCO | PR | 00610-9934 |
| 2067203 | Antonio Ramos Montalvo | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 |
| 2086390 | Antonio Rivera Diaz | Parcelas Niagaras #18 B | | | | Coamo | PR | 00769 |
| 2111099 | Antonio Rivera Diaz | Parcelas Niagros #18B | | | | Coamo | PR | 00769 |
| 1951235 | Aracelis Reyes Rolon | PO Box 370174 | | | | Cayey | PR | 00737 |
| 1914581 | Aracelis Rivera Rivera | P.O. Box 1096 | | | | Aibonito | PR | 00705 |
| 1960616 | Arlene J. Rios Robles | Urb. Raholisa #16 | | | | San Sebastian | PR | 00685 |
| 1960231 | Arlene Rivera Nazario | Urb. River Valley Park A-7 | | | | Canovanas | PR | 00729 |
| 2021487 | Arlene Rivera Nazario | Urb. River Valley Park A-7 | | | | Canovanas | PR | 00729 |
| 1834810 | Arminda Rivera Concepcion | C-14 Calle Leas Munoz Rivera | | | | Dorado | PR | 00646 |
| 2128465 | Avelina Rivera Diaz | F-44 Alicia | Urb. Royal Gardens | | | Bayamon | PR | 00957 |
| 1988207 | Awilda Reyes Rentas | PO Box 1554 | | | | JUANA DIAZ | PR | 00795 |
| 1932256 | Awilda Rivera Rivera | HC-01 Box 6791 | | | | Orocovis | PR | 00720 |
| 1959107 | Belen Gloria Rivera Rivera | Calle 2 C-9 Coamo Gardens | | | | Coamo | PR | 00769 |
| 1985936 | Belen Gloria Rivera Rivera | C-9 Calle 2 Urb. Coamo Gardens | | | | Coamo | PR | 00769 |
| 1792561 | Benjamin Recio Acosta | Apartado 910 | | | | Lajas | PR | 00667 |
| 1792561 | Benjamin Recio Acosta | PO Box 372 | | | | Lajas | PR | 00667 |
| 1990868 | Bethsaida Ramos Feliciano | URB Penuelas, Valley 32 Calle 2 | | | | Penuelas | PR | 00624 |
| 2035316 | Betsy Ramirez Ocasio | PO Box 00720 | | | | Orocoris | PR | 00720 |
| 2066225 | Betsy Ramirez Ocasio | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 2106968 | Betsy Ramirez Ocasio | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 2082213 | Betsy Retamal Santiago | 33 El Vigia | | | | Ponce | PR | 00730 |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | PO BOX 332 | | | | FLORIDA | PR | 00650-7001 |
| 2147981 | Bienuenido Rivera Rivera | PO Box 345 | | | | Aguirre | PR | 00704 |
| 1939975 | Blanca E. Rivera Irizarry | P.O. Box 478 | | | | Adjuntas | PR | 00601 |
| 2002090 | BRAULIO RAMOS VERA | CALLE FIDEL SOTO #4 | Bda TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 2129637 | BRAULIO RAMOS VERA | CALLE FIDEL SOTO #4 | BDA.TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 1531740 | BRENDA E. RIVERA COSME | HC 2 BOX 7052 | | | | COMERIO | PR | 00782 |
| 2008360 | Brenda L Rivera Batiz | Urb Los Reyes 98 Calle Incienso | | | | Juana Diaz | PR | 00795 |
| 2040606 | Brenda L. Rivera Batiz | Urb. Los Reyes 98 Calle Incieno | | | | Juana Diaz | PR | 00795 |
| 2135916 | Brenda Lee Reyes Martinez | Pavilion Court Box 30 | #161 Cesar Gonzalez St. | | | San Juan | PR | 00918 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1930415 | BRENDA LIZ RIOS RIOS | HC72 BOX 4099 | | | | NARANJITO | PR | 00719-9797 |
| 1901469 | Brenda Rentas Montalvo | 11081 Valle Esconocido | Barrio Tierra Santa | | | Villalba | PR | 00766 |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO BA. TIERRA SANTA | | | | VILLALBA | PR | 00766 |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1822038 | Brunilda Quintana Figueroa | 2311 Luminosa Villa Esperanza | | | | Ponce | PR | 00716-3638 |
| 1825562 | Brunilda Resto de Jesus | PO Box 1838 | | | | Coamo | PR | 00769 |
| 1825562 | Brunilda Resto de Jesus | Calle Membrillo 11 Mountain View | | | | Coamo | PR | 00769 |
| 2128426 | Brunilda Reyes Velazquez | Urb. Idamaris Gardens | E-7 Ricky Seda | | | Caguas | PR | 00727 |
| 1975433 | BRUNILDA RIVERA MALDONADO | 2521 GARDENIA ST. | VILLA FLORES | | | PONCE | PR | 00716-2909 |
| 1878045 | Candida E. Rivera Martinez | 2531 C/Bambu Urb Los Caobos | | | | Ponce | PR | 00716-2726 |
| 1888081 | Candida E. Rivera Martinez | 2531 c/Bambu Urb. Los Caobos | | | | Ponce | PR | 00716-2722 |
| 2037983 | Candido Ramos Rios | Urb Laurel Sur Calle Sabanera 2010 | | | | Coto Laurel | PR | 00780 |
| 1720454 | CARLOS RIOS MORALES | HC 57 BOX 10522 | | | | AGUADA | PR | 00602 |
| 1815756 | CARLOS A RIVERA AYALA | 711 REINA ISABEL QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 |
| 2071166 | Carlos A. Rivera De Jesus | Carr #110 Km 3.3 Bo Arenales | | | | Aguadilla | PR | 00603 |
| 1784115 | Carlos Alberto Rivera Ayala | 711 Reina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 |
| 2106566 | Carlos E. Reyes Torres | C /Yagusurmo C-2 | San Lorenzo Valley 67 | | | San Lorenzo | PR | 00754 |
| 2001528 | Carlos E. Rivera Martinez | Hato Rey | | | | San Juan | PR | |
| 2001528 | Carlos E. Rivera Martinez | Bda Sandin | 105 Calle Hacienda Aviles | | | Vega Baja | PR | 00693 |
| 2142024 | Carlos J Rivera Fernandez | HC 06 Box 2142 | | | | Ponce | PR | 00731-9602 |
| 2070547 | Carlos L. Ramos Quiles | PO Box 1347 | | | | Jayuya | PR | 00664 |
| 1506247 | CARLOS L. RIVERA MENDEZ | P.O. BOX 66 | | | | AIBONITO | PR | 00705 |
| 1764562 | Carlos M. Rivera Gines | Calle AA GG-2 Alturas De Vega Baja | | | | Vega Baja | PR | 00693 |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | HOSPE JOSE N. GARDOVA (DISTRITO DE PONCE) DEPTOR | AVE TITO CASTRO | | | PONCE | PR | 00716 |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | CALLE CAPEY 3A PLAYA | | | | PONCE | PR | 00716-8113 |
| 1937498 | Carlos R Ramirez Barlas | PO Box 440 | | | | Yauco | PR | 00698-0440 |
| 1881496 | Carlos R Ramos Rodriguez | 16 C Lloreur Torres | | | | Coto Laurel | PR | 00780 |
| 2147373 | Carlos Ramos Rios | Urb Calle Las Rosas 345 | | | | Coto Laurel | PR | 00780-2823 |
| 2035418 | Carlos Rios Rivera | Ave Pedregal Montecillo II | Apt. 2406 | | | Trujillo Alto | PR | 00976 |
| 1766070 | Carlos Rivera Barzana | Urb. Villa Cristina Calle 3 B18 | | | | Coamo | PR | 00769 |
| 2130431 | Carlota Rivera Flores | HC-01 Box 10201 | | | | Coamo | PR | 00769 |
| 1979131 | Carmela Ramos Rodriguez | PO Box 388 Po | | | | Patillas | PR | 00723 |
| 2143585 | Carmelo Rivera de Jesus | 175 Calle Vives | | | | Ponce | PR | 00730 |
| 443931 | CARMEN A RIVERA COLON | URB JARDINES DE COAMO | H12 CALLE 2 | | | COAMO | PR | 00769 |
| 1935315 | Carmen Ana Rivera Burgon | Alturas Villa del Ray G-18 Calle 31 | | | | Caguas | PR | 00727-6715 |
| 625330 | CARMEN B RIOS SALAS | P.O. BOX 438 | CARR. 130 KM.3.1 BO CABAEZ | | | HATILLO | PR | 00659 |
| 1870757 | Carmen D. Reyes Flores | HC 20 Box 11177 | | | | Juncos | PR | 00777 |
| 2066394 | Carmen D. Reyes Flores | HC-20 Box 11177 | | | | Juncos | PR | 00777 |
| 1808448 | Carmen Delia Rivera Crespo | P.O Box 1366 | | | | Aguas Buenas | PR | 00703 |
| 1821640 | Carmen Delia Rivera Crespo | PO Box 1366 | | | | Aguas Buenas | PR | 00703 |
| 1780046 | Carmen E. Ramirez Feliciano | Villas De Rio Grande | F 6 Calle Manuel Soto Rivera | | | Rio Grande | PR | 00745 |
| 2133579 | Carmen H. Ramirez Ortiz | #2359 Pendula St. Los Caobos | | | | Ponce | PR | 00716 |
| 1406504 | Carmen I Rexach Vazquez | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 2085593 | Carmen I. Rivera Arroyo | HC-2 Box 71094 | | | | Comenio | PR | 00782 |
| 2085593 | Carmen I. Rivera Arroyo | Bo. Palomas Carr 779 | | | | Comenio | PR | 00782 |
| 1851456 | CARMEN ILEANA QUINTANA TOLLINCHI | PAMPANOS STATION | BOX 10224 | | | PONCE | PR | 00732 |
| 2022556 | Carmen J Reyes Rolon | PO Box 372098 | | | | Cayey | PR | 00739 |
| 2022556 | Carmen J Reyes Rolon | PO Box 241 | | | | Cidra | PR | 00739 |
| 1861177 | CARMEN J RIOS GARCIA | APARTADO 763 | | | | VILLALBA | PR | 00766-0763 |
| 2024691 | Carmen L Ramos Medina | Bo Arenas Sect. Santa Clara | Carr.734 K 1 H.4 PO Box 414 | | | Cidra | PR | 00739 |
| 2090141 | CARMEN L RAMOS MERCADO | BARRIO JUAN GONZALEZ APT 94 | | | | ADJUNTA | PR | 00601 |
| 1980180 | Carmen L Rivera de Gomez | PO Box 370-462 | | | | Cayey | PR | 00737-0462 |
| 2056734 | CARMEN L RIVERA GONZALEZ | URB. VILLA CAROLINA | CALLE 519 B-184 #40 | | | CAROLINA | PR | 00985 |
| 1941818 | CARMEN L. QUINTANA FLORES | URB CARIBE GARDENS | CALLE ORQUIDEA I18 | | | CAGUAS | PR | 00725-3416 |
| 1934907 | CARMEN L. RIVERA BERRIOS | PO BOX 423 | | | | BARRANQUITAS | PR | 00794 |
| 2116489 | Carmen L. Rivera Collazo | Carretera 149 Ramal 513 | Urb. Calle Hermoso #11 | | | Villalba | PR | 00766 |
| 2116489 | Carmen L. Rivera Collazo | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 1985756 | Carmen L. Rivera Molina | A-1 Calle Laurel N | Urb Quintas Dorado | | | Dorado | PR | 00646 |
| 2020570 | Carmen L. Rivera Monzon | RR 01 Box 19088 | | | | TOA Alta | PR | 00953 |

Exhibit BY

165th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2090678 | Carmen L. Rivera Rios | Los Lirios # 103 | | | | Adjuntas | PR | 00601 |
| 1877029 | Carmen M Quintana Martinez | HC- 4 Box 5364 | | | | Guaynabo | PR | 00971 |
| 889733 | CARMEN M RIVERA MUNIZ | 14 ROMAGUERA | | | | PONCE | PR | 00730-3114 |
| 1849539 | Carmen M. Rios Santiago | HC 5 box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2060599 | Carmen M. Rios Santiago | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2062408 | CARMEN M. RIOS SANTIAGO | HC-5 BOX 5452 | | | | JUANA DIAZ | PR | 00795-9876 |
| 2085551 | Carmen M. Rios Santiago | HC -5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2111001 | Carmen M. Rios Santiago | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2121784 | Carmen M. Rios Santiago | HC5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2122199 | Carmen M. Rivera Gonzalez | HC 05 Box 5368 | Bo. Limones | | | Yabucoa | PR | 00767-9670 |
| 2122199 | Carmen M. Rivera Gonzalez | Carr 902 Km 3.8 | | | | Yabucoa | PR | 00767 |
| 1905975 | Carmen M. Rivera Reyes | Urb. Jardines de Cerro Gordo C/7 F-4 | | | | San Lorenzo | PR | 00754 |
| 2104142 | Carmen Maria Ramos Feliciano | Urb. Guayanes #4 | | | | Penuelas | PR | 00624 |
| 2117466 | Carmen Maria Rios Villanueva | Calle # 1 A-5 | Urb Brisos De Anasco | | | Anasco | PR | 00610 |
| 1918468 | Carmen N. Rivera Jimenez | BA - 51 Calle A, Urb. Venus Gardens Oeste | | | | San Juan | PR | 00926 |
| 423320 | CARMEN RAMIREZ SOLIS | Departmento De Educacion | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 423320 | CARMEN RAMIREZ SOLIS | URB JARD DEL MAMEY | J17 CALLE 6 | | | PATILLAS | PR | 00723 |
| 2054163 | Carmen Ramos Rivera | HC 1 Box 2934 | Urb. Las Carmelitas | | | Jayuya | PR | 00664-9704 |
| 1655281 | CARMEN RIOS SANTIAGO | HC 5 BOX 5452 | | | | JUANA DIAZ | PR | 00795-9876 |
| 1891136 | CARMEN RIVERA MARTINEZ | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 1975340 | CARMEN ROSA RIVERA REYES | PASEO #2 599 VILLA OLIMPICA | | | | SAN JUAN | PR | 00924 |
| 2008762 | Carmen V. Rivera Lopez | 164 Calle Pedro Flores | Urb Monticielo | | | Caguas | PR | 00725 |
| 1735296 | Carmen Z. Ramirez Diaz | PO Box 324 | | | | Orocovis | PR | 00720 |
| 2025001 | Carmen Z. Ramirez Diaz | P.O. Box 324 | | | | Orocovis | PR | 00720 |
| 1910358 | Carol Ann Reyes Roman | Urb. Jaime C. Rodriguez | K-24 Calle Z | | | Yabucoa | PR | 00767 |
| 2095902 | CECILIA M. RIOS BATTISTINI | Cotto Station P.O. Box 9155 | | | | Arecibo | PR | 00613 |
| 2095902 | CECILIA M. RIOS BATTISTINI | BO HATO ARRIBA PARCELAS NUEVAS # 47 | | | | ARECIBO | PR | 00612 |
| 2086929 | Cesar D Ramos De Jesus | HC1-6100 | | | | Arroyo | PR | 00714 |
| 2124925 | Clemencia Ramos Avila | P.O Box 989 | | | | Quebradillas | PR | 00678 |
| 1903316 | Concepcion Ramos Cintron | Urb. Arroyo del Mar Calle Caribe 246 | | | | Arroyo | PR | 00714 |
| 2147961 | Confesor Ramos Santiago | P.O. Box 6001 Suite 063 | | | | Salinas | PR | 00751 |
| 1872336 | Daisy Quirindongo Feliciano | 49B Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 1985726 | Daisy Quirindongo Feliciano | 49B Rodulfo Gonzales | | | | Adjuntas | PR | 00601 |
| 1956075 | DAISY RAMIREZ DONATO | 313 PEDRO FLORES | | | | PONCE | PR | 00728 |
| 2113562 | Daisy Rivera Espineu | RR-04 Box 26810 | | | | Toa Alta | PR | 00953 |
| 1879517 | Daisy Seise Ramos | HC-56 Box 4655 | | | | Aguada | PR | 00602 |
| 1187127 | DAMARIS RIVERA ALVARADO | HC3 BOX 8620 | | | | BARRANQUITAS | PR | 00794 |
| 1977152 | Daphne Rivera Barreto | Urb Sierra Bayamon 93-64 Calle 79 | | | | Bayamon | PR | 00961 |
| 2089675 | David G Ramos Ortiz | Hc 5 Box 13799 | | | | Juana Diaz | PR | 00795 |
| 2060672 | DAVID G. RAMOS ORTIZ | HC-5-BOX 13799 | | | | JUANA DIAZ | PR | 00795 |
| 1753718 | David Raul Rivera Collazo | Urb. Mariolga | S-10 C/san Alberto | | | Caguas | PR | 00725 |
| 1836017 | DELBA E QUIROS ALONSO | HC 01 BOX 6746 | | | | GUAYANILLA | PR | 00656 |
| 2068576 | Delia A Renta Rodriquez | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1857451 | Delia Rivera Costas | Urb. Sagrado Corazon | 865 Calle Alegria | | | Penuelas | PR | 00624 |
| 979581 | DELIA RIVERA COSTAS | 865 CALLE ALEGRIA | SAGRADO CORAZON | | | PENUELAS | PR | 00624 |
| 979581 | DELIA RIVERA COSTAS | 865 CALLE ALEGRIA | SAGRADO CORAZON | | | PENUELAS | PR | 00624 |
| 1897805 | Dexel Rivera Ramirez | HC1 Box 6719 | | | | Moca | PR | 00676 |
| 436085 | DIALY REYES ROLON | Bo Rincon Carr 171 | Buzon 3402 | | | Cidra | PR | 00739 |
| 436085 | DIALY REYES ROLON | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 |
| 1836178 | DIANA E QUIROS ALONSO | BO BARRERO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656-9721 |
| 1850033 | Dianines Ramos Colon | 709 Enrique Laguerre | | | | Ponce | PR | 00730 |
| 1760124 | DIMARIS LARA REYES | HC-7 | BOX 33125 | | | CAGUAS | PR | 00727 |
| 1874400 | Dioselyn Reyes Martínez | Montesol 3 Apt 902 | 44 Calle Areca | | | Guaynabo | PR | 00969 |
| 1877392 | Dixie E. Reyes Rodriguez | HC - 01 Box 14879 | | | | Coamo | PR | 00769 |
| 2121767 | DOLORES RIVERA GONZALEZ | HC-02 BOX 15348 | | | | CAROLINA | PR | 00987 |
| 2147688 | Domingo Ramos Rodriguez | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 |
| 2146531 | Domingo Rivera Colon | PO Box 1667 | | | | Santa Isabel | PR | 00757 |
| 1989000 | Doris J. Ramos Ramos | C-16 Calle Joaquin M. Andino | | | | Adjuntas | PR | 00601 |
| 2077111 | Eda N. Rios Velazquez | PO Box 1109 | | | | San German | PR | 00683 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2113062 | EDA N. RIOS VELAZQUEZ | PO BOX 1109 | | | | SAN GERMAN | PR | 00683 |
| 2052116 | Eddie A. Ramos Figuoroa | HC 64 Bzn 8459 | | | | Patillas | PR | 00723 |
| 1963757 | Edgar F. Rivera Aponte | P.O. Box 192542 | | | | San Juan | PR | 00919-2542 |
| 2007929 | Edgardo L. Reyes Rivera | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 1939839 | Edgardo Rivera Alvarado | 3205 Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2062000 | EDITH MARIA RIVERA RAMOS | HOSPITAL REGIONAL PONCE, CARR. #14 | | | | PONCE | PR | 00732 |
| 2062000 | EDITH MARIA RIVERA RAMOS | T-3 CALLE 16 | URB. ALTURAS DE PENUELAS II | | | PENUELAS | PR | 00624 |
| 1931998 | Edna I. Ramos Gonzalez | HC 1 Box 6181 | | | | Yauco | PR | 00698 |
| 1967565 | Edna Ramos Laboy | Cond. Vista Verde #1200 | Carr. Apt. 207 | | | San Juan | PR | 00924 |
| 2143665 | Eduardo Rivera Hermidas | HC-6 Buzon 6203 | | | | Juana Diaz | PR | 00795 |
| 1628457 | Edwin A. Ramos | Ciudad Masso calle 9 D-7 | | | | San Lorenzo | PR | 00754 |
| 2005736 | Edwin F. Rivera Perez | HC 4 Box 9165 | | | | Utuado | PR | 00641 |
| 149450 | EDWIN RAMOS PERALES | PO BOX 671 | | | | PATILLAS | PR | 00723 |
| 1987885 | Edwin Rivas Cartagena | HC-73 Box 5641 | | | | Cayey | PR | 00736 |
| 1852797 | Efrain Rios Matos | PO Box 287 | | | | Aguada | PR | 00602 |
| 2149204 | Elba E. Ramirez Irizarry | P.O. Box 7004 PMB #127 | | | | San Sebastian | PR | 00685 |
| 1958903 | Elba Ramos Moczo | Urb.Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 985065 | Elba Rivera Cardona | Ext. Jard. de Coamo | Calle 15 A 14 | | | Coamo | PR | 00769 |
| 1196738 | ELGA M. RIVERA CINTRON | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 |
| 151183 | ELIAS RIVERA DIAZ | PO BOX 21 | | | | AGUIRRE | PR | 00704 |
| 1918326 | ELIEZER REYES ACEVEDO | PO BOX 282 | | | | LARES | PR | 00669 |
| 857679 | ELIEZER REYES ACEVEDO | BOX 282 | | | | LARES | PR | 00669 |
| 1856861 | ELISA RIVERA QUINONES | URB LAS MARGARITAS | 1280 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00728-2517 |
| 1796124 | ELISA RAMOS LOPEZ | 236 CALLE MARCIAL BOSCH | | | | CAYEY | PR | 00736 |
| 1986610 | ELISA REYES RODRIGUEZ | P.O. BOX 2335 | | | | COAMO | PR | 00769 |
| 2006044 | Elisa Reyes Rodriguez | PO Box 2335 | | | | Coamo | PR | 00769 |
| 2148688 | Elizabeth Ramos Espada | Bo Cogui Parcela 109A | | | | Aguirre | PR | 00704 |
| 1923584 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Crillos | | | | Caguas | PR | 00725 |
| 1993872 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Cridlos | | | | Caguas | PR | 00725 |
| 2021260 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Criollos | | | | Caguas | PR | 00725 |
| 440282 | ELIZABETH RIOS UBINAS | 2430 CALLE JUAN M. TORRES | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 2094444 | Elizabeth Rios Velazquez | Box 561860 | | | | Guayanilla | PR | 00656 |
| 1744948 | ELSA M RIVERA BRACETY | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 2096507 | Elsa Rivera Delgado | HC 38 Box 6159 | | | | Guanica | PR | 00653 |
| 2147327 | Elvyn Rivera Moret | #69 Calle Aquamarina | | | | Aguirre | PR | 00704 |
| 1782153 | Emelinda Ramos Arocho | Carr. 109 km 23 h. 9 | | | | San Sebastian | PR | 00685 |
| 1782153 | Emelinda Ramos Arocho | RR #1 Box 41225 | | | | San Sebastian | PR | 00685 |
| 1836147 | Emilio Rios Torres | HC 02 Box 23914 | | | | San Sebastian | PR | 00685 |
| 1917652 | EMILIO RIOS TORRES | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 1850386 | ENEIDA RIVERA FIGUEROA | P O BOX 1113 | | | | YAUCO | PR | 00698 |
| 2133766 | Enid Yolanda Rivera Hernández | Urbanización Colinas del Gigante | Calle Lirio A9 | | | Adjuntas | PR | 00601 |
| 2133716 | Enid Yolando Rivera Hernández | Urbanizacián Colinas del Gigante | Calle Los Lirios A9 | | | Adjuntas | PR | 00601 |
| 1825037 | ENRIQUE RIVERA COLON | PO BOX 264 | | | | VILLALBA | PR | 00766 |
| 1847425 | Enrique Rivera Colon | P O Box 364 | | | | Villalba | PR | 00766 |
| 1864830 | Enrique Rivera Colon | PO Box 264 | | | | Villalba | PR | 00766 |
| 1531751 | ERIC R. RIOS DAVID | URB. BELLA VISTA CALLE DALIA C-33 | | | | AIBONITO | PR | 00705 |
| 1878037 | ERMIS Z RAMOS CINTRON | PO BOX 563 | | | | JUANA DIAZ | PR | 00795 |
| 1896492 | Ermis Z. Ramos Cintron | P.O. Box 563 | | | | Juana Diaz | PR | 00795 |
| 2143469 | Ernesto Rivera Bermudez | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 |
| 1887177 | Esteban Ramos Rodriguez | CALLE PIO RECHANI | | | | AGUAS | PR | 00703 |
| 1887177 | Esteban Ramos Rodriguez | PO BOX 989 | | | | AGUAS BUENAS | PR | 00703 |
| 2061397 | Esteban Ramos Rodriguez | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | CALLE PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | PO BOX 989 | | | | AGUAS BUENAS | PR | 00703 |
| 1727934 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 |
| 990506 | Eugenio Resto Hernandez | P.O. Box 844 | | | | Ciales | PR | 00638 |
| 990506 | Eugenio Resto Hernandez | P.O. Box 344 | | | | Ciales | PR | 00638 |
| 2005454 | EULALIA REYES LUGO | RR 7 BOX 17099 | | | | TOA ALTA | PR | 00953-8841 |
| 1953263 | Evangelista Rivera Nieves | HC-07-33669 Bo. Canaboncito | | | | Caguas | PR | 00725 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1972433 | EVANGELISTA RIVERA NIEVES | HC-07-33669 BO CANABONCITO | | | | CAGUAS | PR | 00725 |
| 2081016 | Evelio Ramos Ramos | Urb. Reina Los Angeles | B 13 Calle 5 | | | Gurabo | PR | 00778 |
| 1802316 | Evelyn Idalia Rentas Rojas | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 1821216 | Evelyn Idalia Rentas Rojas | Urb Villa Padres, Calle Casimiro Duchesne 657 | | | | San Juan | PR | 00924 |
| 1994710 | Evelyn Idalia Rentas Rojas | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 2017066 | Evelyn M. Ramirez Rodriguez | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 |
| 1951191 | Evelyn P. Reyes Rodriguez | Urb. Hacienda | 5830 Arado La Matilde | | | Ponce | PR | 00728 |
| 2009911 | Evelyn P. Reyes Rodriguez | 5850 Arado | Urb. Hacienda La Matilde | | | Ponce | PR | 00728 |
| 1859759 | Evelyn Quiros Galarza | HC 5 BOX 7434 | | | | YAUCO | PR | 00698 |
| 1962827 | Evelyn Ramos Marrero | Calle 8 C-22 Villa del Carmen | | | | Gurabo | PR | 00778 |
| 1955913 | Evelyn Resto Rosa | HC -4 Box 8821 | Carr 173 Km. 8-8 Bo. Sumidero | | | Aguas Buenas | PR | 00703 |
| 1823602 | EVELYN RIVERA CAMARGO | PARCELAS INDIOS | CALLE BORINQUEN 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 1906719 | Evelyn Rivera Camargo | Parcelas Indios | Calle Borinquen #87 | Hc-02 Box 8700 | | Guayanilla | PR | 00656 |
| 2077855 | EVELYN RIVERA CLASS | APARTADO 773 | | | | CIALES | PR | 00638 |
| 1991302 | Evelyn Rivera Garcia | 150 Federico Costas | | | | San Juan | PR | 00923 |
| 1991302 | Evelyn Rivera Garcia | Coop. El Alcazar Apt. 19K | | | | San Juan | PR | 00923 |
| 1830909 | Evelyn Rivera Gonzalez | Urb. Glenview Garden Calle Frontera EE-7 | | | | Ponce | PR | 00731 |
| 1846699 | Evelyn Rivera Gonzalez | Urb. Glenview Garden | Calle Frontera EE-7 | | | Ponce | PR | 00731 |
| 1797213 | Evelyn Rivera Ortiz | PO BOX 1048 | | | | Orocovis | PR | 00720 |
| 1883034 | Evelyn Rivera Ortiz | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 815535 | Evelyn Rivera Ortiz | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 1938828 | Felipe Rivera Cuevas | HC . 02 Box 13122 | Bo. Novarro | | | Gurabo | PR | 00778 |
| 1840976 | FELIX J RAMIREZ RIVERA | URB REPARTO VALENCIA | CALLE ROBLE I-3 | | | JUNCOS | PR | 00777 |
| 2157432 | Felix L. Rivera Delfont | HC1 Box 6012 | | | | Santa Isabel | PR | 00757 |
| 2157412 | Felix Luis Reyes Santiago | H.C. 5 Box: 5745 | | | | Juana Diaz | PR | 00795 |
| 2149501 | Felix Ramos Cruz | Bda Lopez Pda 16 Buzon 2530 | | | | Aquirre | PR | 00704 |
| 2025019 | Felix Rivera Barreto | Vista Alegre #329 | | | | Cidra | PR | 00739 |
| 2027763 | Filiberto Rios Negron | P.O. Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 2081296 | Flavia L Rivas Garcia | HC-01 Box 14582 | | | | Coamo | PR | 00769 |
| 1965297 | Florencio Rivera Colon | PO Box 103 | | | | Juana Diaz | PR | 00795 |
| 1814291 | Florentino Rivera Lugo | Urb. Villa del Carmen | calle Turin #2277 | | | Ponce | PR | 00716-2214 |
| 1930450 | FLORENTINO RIVERA LUGO | URB. VILLA DEL CARMEN CALLE TURIN 2277 | | | | PONCE | PR | 00716 |
| 995160 | FRANCISCA RIOS ORTIZ | L11 HANOVER ST. VILLA DEL REY I SEC | | | | CAGUAS | PR | 00725 |
| 2101752 | Francisco A Quiros Orengo | HC 01 Box 10831 | | | | Guayanilla | PR | 00656-9527 |
| 2098469 | FRANCISCO A. QUIROS ORENGO | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 |
| 1654484 | FRANCISCO J. RAMU CUH | AVE ESTACION 282 | | | | ISABLELA | PR | 00662 |
| 1939475 | Francisco Rios Perez | HC-07 Box 3462 | | | | Ponce | PR | 00731 |
| 814480 | FRANCISCO RIVERA CRUZ | VEREDAS 451 CAMINO DE LAS AMAPOLA | | | | GURABO | PR | 00778 |
| 2134571 | Frank Rivera Ortiz | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2134571 | Frank Rivera Ortiz | P.O. Box 1050 | | | | Salinas | PR | 00751 |
| 1835199 | Frankie Ramos Colon | PO Box 508 | | | | Villalba | PR | 00766 |
| 2044989 | Georgina Rios Santoni | PO Box 324 | | | | Guanica | PR | 00653 |
| 1933202 | Geraldine L Rios Serrano | 211 Nogal | Urb Jardines De Guanajibo | | | Mayaguez | PR | 00682 |
| 813921 | GERALDINE L RIOS SERRANO | 211 NOGAL682 | JARDINES DE GUANAJIBO | | | MAYAGUEZ | PR | 00682 |
| 1807151 | Gerardo Ramos Betancourt | PO Box 602 | | | | Aguas Buenas | PR | 00703 |
| 2007657 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 |
| 1807113 | Gerardo Rannos Betancourt | PO Box 602 | | | | Aguas Buenas | PR | 00703 |
| 2132216 | Gerardo Rivera Martinez | Apartado 55 | | | | Jayuya | PR | 00664 |
| 2132236 | Gerardo Rivera Martinez | Apartado 55 | | | | Jayuya | PR | 00664 |
| 450061 | GERARDO RIVERA MARTINEZ | APARTADO 55 | | | | JAYUYA | PR | 00664 |
| 450061 | GERARDO RIVERA MARTINEZ | APARTADO 55 | | | | JAYUYA | PR | 00664 |
| 1915862 | GIL D. FRATICELLI QUIROS | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 |
| 2147560 | Gilberto Rivera Ferrer | Central Aguirre 221 Apt 111 | | | | Aguirre | PR | 00704 |
| 2026605 | Gilberto Rivera Morell | B-19 Calle Caracal-Caquas Norte | | | | Caquai | PR | 00625 |
| 1923662 | Glady Reyes Rivera | Box 9766 | | | | Cidra | PR | 00739 |
| 1957007 | GLADYS NIEVES RAMOS | 710 CALLE RIACHUELO | | | | PONCE | PR | 00716 |
| 1954668 | Glenda E. Ramos Ortiz | Porta Coeli Calle 5 E-18 | | | | San German | PR | 00683 |
| 1982974 | Gloria E. Ramos Cruz | Urbanizacion San Antonio Calle G 142 | | | | Arroyo | PR | 00714 |
| 1987815 | Gloria L. Rivera David | Hc 04 Box 7009 | | | | Coama | PR | 00769 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2127637 | Gloria M Ramos Lebron | Hc #4 Box 6807 | | | | Yabucoa | PR | 00767 |
| 1890404 | Gloria Maria Reyes Ortiz | Reparto Montellano CJ-43 | | | | CAYEY | PR | 00736 |
| 2010610 | Gloria Maria Reyes Ortiz | Reparto Montellano | CJ-43 | | | Cayey | PR | 00736 |
| 1874395 | GLORIA RASPALDO TORRES | Calle Santo Pamadeo Final | | | | Salinas | PR | 00751 |
| 1874395 | GLORIA RASPALDO TORRES | PO BOX 77 | | | | SALINAS | PR | 00751 |
| 1949000 | Gloria Rivera Calderon | Camino Esteban Cruz #6 | Cerro Gordo | | | Bayamon | PR | 00956 |
| 2053265 | Grace Y. Rivera Longo | P.O Box 581 | | | | Comerio | PR | 00782 |
| 2089970 | Guadalupe Rivera Oquendo | E-2 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 445631 | GUILLERMO RIVERA DIAZ | HC 01 Box 3582-10 | | | | Aibonito | PR | 00705 |
| 445631 | GUILLERMO RIVERA DIAZ | PO BOX 317 | | | | AIBONITO | PR | 00705-0317 |
| 2148255 | Gustavo Reyes Gonzalez | Apartado 1382 | | | | Salinas | PR | 00751 |
| 1978145 | Hazel Yazmin Ramirez Morales | HC 03 Box 15511 | | | | Lajas | PR | 00667 |
| 1847180 | HECTOR J. RAMIREZ SEPULVEDA | 3427 JOSETINA MOLL | URB LOS DEICIAS | | | PONCE | PR | 00728 |
| 1776077 | Héctor J. Rivera Alicea | Urb. Sabana Del Palmar 103 | Calle Flamboyan | | | Comerio | PR | 00782 |
| 1941781 | Hector M. Ramos Fig | Barrio Rincon | Carr 733 K10 | | | Cidra | PR | 00739 |
| 2057905 | HECTOR R. RAMOS VELEZ | HC 5 BOX 13253 | | | | JUANA DIAZ | PR | 00795 |
| 1740915 | Hector Rivera Padro | Apt 500 Sector El Corcho | | | | Angeles | PR | 00611 |
| 1911869 | Hector Rivera Padro | Apartado 500 | Sector El Concho | | | Angeles | PR | 00611 |
| 2099340 | Heriberto Rios Cy | HC-04 Box 7711 | | | | Juana Diaz | PR | 00795 |
| 2099340 | Heriberto Rios Cy | PO Box 752 | | | | Juana Diaz | PR | 00795 |
| 2089690 | Heriberto Rivera Garcia | HC 2 Box 5652 | | | | Penuelas | PR | 00624 |
| 1881766 | Heriberto Rivera Lugo | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 1862611 | HERMINIO RAMOS RIVERA | B3 CALLE C FICUS | URB JARD MONTE BLANCO | | | YAUCO | PR | 00698 |
| 1881447 | Hernan Roger Ramos Robles | 21 Ciara Urb La Quinta | | | | Yauco | PR | 00698 |
| 2056903 | Hilda L. Rameirez Velez | 5 Calle 1 | | | | Lajas | PR | 00667 |
| 1951399 | Hilda M. Reyes Luna | Bo. Rio Abajo | Sector Capilla | Buzon 2221 | | Cidra | PR | 00739 |
| 1803417 | Hildred D. Rivera Garcia | Urb. Bello Monte calle 6 N 3 | | | | Guaynabo | PR | 00969 |
| 1005864 | HIRAM RIVERA HERNANDEZ | ALTURA DE JAYUYA | 107 CALLE LAUREL | | | JAYUYA | PR | 00664-1484 |
| 2080149 | Hiram Rivera Hernandez | 107 Calle Laurel Altura de Jayuya | | | | Jayuya | PR | 00664 |
| 2104189 | HIRAM RIVERA HERNANDEZ | 107 CALLE LAUREL | ALTURA DE JAYUYA | | | JAYUYA | PR | 00664 |
| 1852387 | Hope M. Rivera Alicea | PO BOX 2923 | | | | Juncos | PR | 00777 |
| 1791059 | Hufty Edward Rawson Baldwin | 7414 Perpetuo Socorro | | | | Ponce | PR | 00717-1013 |
| 1965943 | HUMBERTO REVERON SANTOS | URB ESTANCIAS SANTA ISABEL | CALLE PERLA 408 | | | SANTA ISABEL | PR | 00757 |
| 1716719 | Ida M. Rivera Alvarado | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 |
| 1217359 | Iduvina Rios De Jesus | Brisas Del Sur 487 | | | | Juana Diaz | PR | 00795 |
| 1933699 | IDUVINA RIOS DE JESUS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 1936680 | IDUVINA RIOS DE JESUS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 2052297 | ILEANA RIVERA GREEN | URB SANTA TERESITA | 6340 CALLE SAN ALFONSO | | | PONCE | PR | 00730 |
| 1893984 | Ilia Milagros Rivera Guzman | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 |
| 1903115 | Ilia Milagros Rivera Guzman | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 |
| 2058514 | INEABELLE RIVERA ORTIZ | BDA MORIN | HC 1 BOX 4516 | | | ARROYO | PR | 00714 |
| 1872687 | Iran Ramos Correa | P.O. Box 846 | | | | Penuelas | PR | 00624 |
| 1942108 | Iris A Rivera Ortiz | PO Box 689 | | | | Aguas Buenas | PR | 00703 |
| 1844992 | Iris A. Reyes Maldonado | APARTADO 2052 | | | | ARECIBO | PR | 00613 |
| 1664834 | Iris J Rivera Ortiz | Calle 14 A Y6 Santa Monica | | | | Bayamon | PR | 00957 |
| 2075890 | Iris M. Ramos Lopez | PO Box 24 | | | | Jayuya | PR | 00664 |
| 2038669 | Iris N. Ramos Melendez | 430 Margarita | | | | Cidra | PR | 00739 |
| 2115043 | IRMA L. RIVERA COLON | P-5 GARQUE LOS RECUERDOS BAIROA PARK | | | | CAJUAS | PR | 00725 |
| 1940400 | Irma Quintana Vazquez | 460 Calle Dr Ramon E Betances S Apt 1 | | | | Mayaguez | PR | 00680 |
| 1897245 | IRMA RAMOS MEDINA | HC 04 BOX 14250 | | | | MOCA | PR | 00676 |
| 1956892 | Irma Reyes Bermudez | Box 3179 | | | | Guayama | PR | 00785 |
| 1925705 | Irma Rivera Molina | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 1846768 | Isabel Rivera Ortiz | Apartado 417 | | | | Villalba | PR | 00766 |
| 2156781 | Isidoro Ramirez Perez | HC03 Box 33960 | | | | San Sebastian | PR | 00685 |
| 2135883 | Ismael Ramos Miranda | Box 30 | | | | Aguas Buenas | PR | 00703 |
| 2143726 | Ismael Rivera Colon | Parcela Jauca Calle 4 # 302 | | | | Santa Isabel | PR | 00757 |
| 1674957 | Israel Ramirez Morales | Policia Municipal | Municipio De Lajas | Apartado 910 | | Lajas | PR | 00667 |
| 1674957 | Israel Ramirez Morales | PO Box 1452 | | | | San Germán | PR | 00683 |
| 2010427 | ISRAEL RIVERA NATER | PO BOX 904 | | | | TOA ALTA | PR | 00954 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1814341 | Ivelisse Rivera Alvarado | PO Box 1150 | | | | Aibonito | PR | 00705 |
| 1871660 | IVELISSE RIVERA JIMENEZ | PO BOX 1047 | | | | SAN GERMAN | PR | 00683-1047 |
| 2023380 | Ivette E Ramos Fanjorte | Jardines del Caribe G 44992 | | | | Ponce | PR | 00728 |
| 1377571 | Ivette Ramos Martinez | Urb Jard. Aroogo Calle Y A 1-8 | | | | Arroyo | PR | 00714 |
| 1377571 | Ivette Ramos Martinez | Urb Jard De Arroyo C CCAI25 | | | | Arroyo | PR | 00714 |
| 812717 | IVETTE RAMOS MARTINEZ | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 |
| 1855299 | Ivette Rentas Garcia | Q-24 Calle 23 | Urb El Madrigal | | | Ponce | PR | 00730 |
| 1977084 | Ivette Rentas Garcia | Q-24 Calle 23 Urb. El Madngal | | | | Ponce | PR | 00730 |
| 2062233 | Ivette Reyes Gonzalez | 160 A Urb La Vega | | | | Villalba | PR | 00766 |
| 1831864 | Ivette Rivera Figueroa | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 2128557 | Ivette Rivera Figueroa | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1987746 | Ivonne Reyes Rodriguez | Urb. La Hacienda 52 AM-6 | | | | Guayama | PR | 00784 |
| 1987795 | Ivonne Reyes Rodriguez | Urb. La Hacienda 52 AM-6 | | | | Guayama | PR | 00784 |
| 2011420 | Jacquelene Damaris Rivera Cela | HC 04 Box 45866 | | | | Caguas | PR | 00727 |
| 1224132 | Jacqueline A. Ramirez Nunez | P O Box 620 | | | | Bayamon | PR | 00960 |
| 1995978 | Jacqueline Rios Santiago | HC-9 Box 6047 | | | | Caguas | PR | 00725 |
| 1996336 | Jacqueline Rios Santiago | HC-9 Box 60471 | | | | Caguas | PR | 00725 |
| 2041151 | Jacqueline Rios Santiago | HC-9 Box 60471 | | | | Caguas | PR | 00725 |
| 2041151 | Jacqueline Rios Santiago | HC-9 Bo. La Mesa | | | | Caguas | PR | 00725 |
| 1899999 | Jacqueline Rivera Lugo | 332 Jasmin Colinar Penuelas | | | | Penuelas | PR | 00624 |
| 2076730 | Jacqueline Rivera Lugo | 332 Jazmin Urb. Colinar Penuelas | | | | Penuelas | PR | 00624 |
| 1947783 | Jaime H Rivera Munoz | HC-1 Box 6360 | | | | Orocovis | PR | 00720 |
| 1223281 | JAIME REYES CORDERO | BO ISLOTE 2 | CALLE 7 CASA 8 | | | ARECIBO | PR | 00612 |
| 1823077 | JANETTE RIVERA MERCADO | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766-9701 |
| 2104578 | Javier Eduardo Requena Mercado | Angelito Lugo F. 26 | Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 2018828 | Javier O. Quintero | Apartado 5069 Bo. Maricao | | | | Vega Alta | PR | 00692 |
| 2147858 | Javier Rivera Martinez | HC08 Box 1208 | | | | Ponce | PR | 00731 |
| 1936270 | JEAN MARIE RIVERA GONZALEZ | PO BOX 5103 PMB 138 | | | | CABO ROJO | PR | 00623 |
| 1955970 | Jean Marie Rivera Gonzalez | PO Box 5103 | PMB 138 | | | Cabo Rojo | PR | 00623 |
| 2024907 | JEANETTE RAMOS BERRIOS | PO BOX 26 | | | | LA PLATA | PR | 00786 |
| 2136963 | Jeannette Ramos Perez | Villa del Carmen / Tendal 2056 | | | | Ponce | PR | 00716 |
| 2050357 | JENNY REYES BURGOS | PO BOX 713 | | | | OROCOVIS | PR | 00720 |
| 2093852 | Jenny Reyes Burgos | PO Box 713 | | | | Orocovis | PR | 00720 |
| 1783262 | JESSICA RAMOS MARTINEZ | Sierra Bayamon | calle 49 bloq. 51 #23 | | | Bayamon | PR | 00961 |
| 2044529 | Jessica Ramos Soto | P.O. Box 5156 | | | | Aguadilla | PR | 00605 |
| 2115847 | Jessica Rentas Perez | 383 Carr 8860 Apt. O-1555 | Vista Del Rio Apartment | | | Trujillo Alto | PR | 00976 |
| 1901952 | Jesus M Rios Rivera | Carr.778 K79 BO Palomas | | | | Comerio | PR | 00782 |
| 1937357 | JESUS R. RIVERA DE JESUS | HC-04 BOX 13822 | | | | ARECIBO | PR | 00612 |
| 2064258 | JOHANNA RIVERA DE LEON | CALLE 5 BO CELADA | CARR. 181 KM 45.1 | | | GURABO | PR | 00778 |
| 1903644 | Johnny Ramos Silva | 13 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 1939977 | Jorge E. Rivera Garcia | Z-19 Fantasia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1671 |
| 2007503 | Jorge L. Rivera Otero | O#6 Calle 19 Urb. Flamboyan Gdns | | | | Bayamon | PR | 00959 |
| 1895727 | JORGE L. RIVERA RAMOS | DPTO . DE EDUCATION ESC. SU SUMIDESO | CARR. 173 KM 7 ESC. SU SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 1895727 | JORGE L. RIVERA RAMOS | Po Box 472 | | | | AGUAS BUENAS | PR | 00703 |
| 2076614 | JORGE L. RIVERA RAMOS | CARR. 173 KM7 ESCUELA SU SUMIDERO | | | | AGUAS BUENAS | PR | 00703 |
| 2076614 | JORGE L. RIVERA RAMOS | PO BOX 472 | | | | AGUAS BUENAS | PR | 00703 |
| 2055874 | JORGE LUIS RIVERA ALVARADO | URB. JARDINES DE CAPARRA | CALLE 31 Q-22 | | | BAYAMON | PR | 00959 |
| 1869993 | Jorge Luis Rivera Gonzalez | HC 03 Box 9860 | | | | Penuelas | PR | 00624 |
| 422741 | JOSE A RAMIREZ ORTIZ | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 1771075 | Jose A Ramos Rosario | Calle 16 Box 279 | | | | Quebradillas | PR | 00678 |
| 2157730 | JOSE A REILLO CORDERO | 225 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 |
| 2010761 | José A. Ramirez Ortiz | HC 01 Box 5725 | | | | Orocovis | PR | 00720-9702 |
| 2071606 | Jose A. Ramos Alers | Parcelas Soledad Calle F #956 | | | | Mayaguez | PR | 00680 |
| 1850458 | Jose A. Rivera Cruz | PO Box 52285 | | | | Toa Baja | PR | 00950 |
| 2125683 | Jose A. Rivera Mercad | HC 74 Box 6726 | | | | Cayey | PR | 00736 |
| 1873416 | Jose A. Rivera Pastor | P.O. Box 1449 | | | | Rincon | PR | 00677 |
| 1934294 | Jose A. Rivera Pastor | P.O. Box 1449 | | | | Rincon | PR | 00677 |
| 1988624 | Jose A. Rivera Reyes | C/ Orquideas #4 | Urb. Russe | | | Morovis | PR | 00687 |
| 2003579 | Jose A. Rivera Reyes | C/Orguideas #4 | Urb.Russe | | | Morovis | PR | 00687 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1843012 | JOSE D. RIVERA APONTE | BO. PALO HINCADO | HC 03 BOX 9902 | | | BARRANQUITAS | PR | 00794-8428 |
| 2066918 | Jose E. Riera Figueroa | 2953 Calle Santillana Urb. Valle Andalucia | | | | Ponce | PR | 00728 |
| 2109665 | Jose F. Ralat Aviles | PO Box 225 | | | | Angeles | PR | 00611 |
| 2143736 | Jose F. Ramos Colon | Urb. Llanos Del Sur | Calle Margarita #521 | | | Coto Laurel | PR | 00780-2837 |
| 1960297 | JOSE JUAN RIVERA GARCIA | 3617 CALLE EL CADEMUS | | | | PONCE | PR | 00728 |
| 2112881 | JOSE JUAN RIVERA GARCIA | 3617 Calle El Cademus | | | | Ponce | PR | 00728 |
| 2062323 | Jose Juan Rivera Garcia | 3617 Calle El Cademus | | | | Ponce | PR | 00728 |
| 1236194 | JOSE L. RAMOS LAMBERTY | Res. Carmen edif. 1 apto 7 | | | | Mayaguez | PR | 00680 |
| 1236194 | JOSE L. RAMOS LAMBERTY | EDIF 5 A | 52 RES CARMEN | | | ANASCO | PR | 00682-2700 |
| 1899160 | Jose L. Ramos Lamberty | Res. Carmen Edif 1 Apto 7 | | | | Mayaguez | PR | 00680 |
| 1864747 | Jose Luis Ramos Alicea | Urb. Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 |
| 2147804 | Jose M. Rivera Caraballo | PO Box 345 | | | | Aguirre | PR | 00704 |
| 2118353 | Jose O. Rivera Pabellon | 172 Gaviota Paseo Palma Real | | | | Juncos | PR | 00777 |
| 2145143 | Jose Oriol Quintero Figueroa | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 |
| 438606 | Jose R Rios Cruz | PO Box 561513 | | | | Guayanilla | PR | 00653 |
| 2148201 | Jose R. Ramirez de Jesus | HC-02 Box 7209 | | | | Santa Isabel | PR | 00757 |
| 2121924 | JOSE R. RIVERA PEREZ | HC-01 BOX 3893 | | | | ADJUNTAS | PR | 00601 |
| 1860888 | JOSE RAFAEL RAMOS QUINONES | PO BOX 250198 | | | | AGUADILLA | PR | 00604 |
| 1020337 | JOSE RAMIREZ GARCIA | PO BOX 717 | | | | PENUELAS | PR | 00624 |
| 1638897 | JOSE RIVERA PEREZ | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 |
| 454385 | Jose Rivera Quinonez | PO Box 143412 | | | | Arecibo | PR | 00614 |
| 1920946 | Jose Saul Reyes Vargas | PO Box 1594 | | | | Lajas | PR | 00667 |
| 1933093 | Jossette Ramos Colon | Jurd. de Ponce Calle A-F12 | | | | Ponce | PR | 00730 |
| 2148093 | Josue Ramos Espada | Urb Jardines de Monte Olivo c/Osiris D-5 Bzn 409 | | | | Guayama | PR | 00784 |
| 2144421 | Juan Antonio Rivera Figueroa | HC6 - Box 4378 | | | | Coto Laurel | PR | 00780 |
| 1978029 | Juan E. Rios Perez | HC 33 Box 5272 | | | | Dorado | PR | 00646 |
| 1806221 | Juan José Ramirez Rivera | Cond. Parque de las Fuentes 501 | Calle César González 690 | Esquina Ave. Piñero | | San Juan | PR | 00918 |
| 1922146 | JUAN R RIVERA | BE-18 C/25A URB. BAIROA | | | | CAGUES | PR | 00725 |
| 2146397 | Juan Rafael Rivera Gonzalez | Residencial El Semi Buzon #19 | | | | Santa Isabel | PR | 00757 |
| 1958747 | Juan Ramos Arroy | HC 01 Box 2303 | | | | Maunabo | PR | 00707 |
| 1836460 | Juan Rivas Baez | HC 70 BOX 30408 | | | | SAN LORENZO | PR | 00754 |
| 2091442 | Juan Rivera Arroyo | HC-01 Box #4448 | | | | Juana Diaz | PR | 00795 |
| 2004418 | Juana Ramos Rivera | P.O Box 10 | | | | Aguas Buenas | PR | 00703 |
| 1997334 | JUANITA RAMOS FELICIANO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 |
| 1872159 | JUANITA RIVERA DOMINICCI | URB PASEO SOL Y MAR 531 C/ SIRENITA | | | | JUANA DIAZ | PR | 00795-9544 |
| 1940329 | Judith Rivera Cornier | Urb. Villa del Carmen | Calle Sacra #1130 | | | Ponce | PR | 00716 |
| 2015433 | Judith Rivera Cornier | Urb. Villa Del Carmen Calle Sacra # 1130 | | | | Ponce | PR | 00716 |
| 1937274 | Julia Ramirez Hernandez | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 429434 | JULIA RAMOS SANTIAGO | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778-2025 |
| 1944441 | Julian Ramirez Rosa | P.O. Box 673 | | | | Isabela | PR | 00662 |
| 1929673 | Julio E. Rivera Irizarry | PO Box 1124 | | | | Adjuntas | PR | 00601 |
| 1993786 | Julio Reyes Ruiz | Riberas Bucana II | Edif 2403 Apt 0338 | | | Ponce | PR | 00731 |
| 2157263 | JULIO RIVERA JIMENEZ | 22260 AVE MONSERATE | | | | QUEBRADILLAS | PR | 00678 |
| 1930623 | JUSTINA REYES MARTINEZ | PASEO DE LAS ROSAS C-41 | JDNES DE CAYEY II | | | CAYEY | PR | 00736 |
| 454124 | Justina Rivera Pimentel | P.O. Box 764 | | | | Canovanas | PR | 00729 |
| 2016948 | Ketty Resto Rivera | Calle 28 SS3 Urb. Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 1908745 | Leezy I. Ramirez Perez | HC-04 Box 22832 | | | | Lajas | PR | 00667 |
| 2006541 | Leonel Ramos Torres | P.O. Box # 300 | | | | Penuelas | PR | 00624 |
| 1934894 | Leonilda Quintana Valentin | HC05 Box 10868 | | | | Moca | PR | 00676 |
| 1929758 | Leticia Reyes Molina | Marcial Bosch # 227 | | | | Cayey | PR | 00736 |
| 1941614 | Leticia Reyes Molina | Marcial Bosch #227 | | | | Cayey | PR | 00736 |
| 696883 | LETICIA RIVERA CRUZ | P.O. BOX 429 | | | | COMERIO | PR | 00782 |
| 1839592 | LILLIAM I. RAMOS TRABAL | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | | MAYAQUEZ | PR | 00680 |
| 2088423 | Lilliam J Reyes Lopategui | Estancias Del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 |
| 2128490 | Lilliam Resto Melendez | #220 Paseo De Los Artesanos | PO Box 446 | | | Las Piedras | PR | 00771 |
| 1941139 | Lillian G. Ramos Rodriguez | RR-01 Box 3164 | | | | Cidra | PR | 00739 |
| 2044329 | Lillian G. Ramos Rodriguez | RR-01 Box 3164 | | | | Cidra | PR | 00739 |
| 1900532 | LILLIAN G. RIVAS GRULLON | 1320 SANTIAGO GUERRA | VILLAS DE RIO CANAS | | | PONCE | PR | 00728 |
| 2107450 | Lillian I Resto Ortiz | PO Box 1328 | | | | Las Piedras | PR | 00771 |

Exhibit BY

165th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2034702 | Lillian I. Resto Ortiz | P.O. Box 1328 | | | | Las Piedras | PR | 00771 |
| 2055058 | Lillian I. Resto Ortiz | PO Box 1328 | | | | Las Piedras | PR | 00771 |
| 1970435 | Lillian Ramos Colon | Res Padre Edif 5 Apt 32 | | | | Guayanilla | PR | 00656 |
| 2102421 | Lillian Ramos Colon | Res Padre Nazario Edif #5 Apto #32 | | | | Guayanilla | PR | 00656 |
| 2108231 | Lillian Ramos Colon | Res. Padre Nazario | Edif. #5 Apt. #32 | | | Guayanilla | PR | 00656 |
| 1785681 | Lillian Ramos Muriel | RR #6 Box 4013 | | | | San Juan | PR | 00926 |
| 1998392 | Lillian Ramos Muriel | RR 6 Box 4013 | | | | San Juan | PR | 00926 |
| 1655665 | LILLIAN RAMOS MURIEL | RR #6 BOX 4013 | | | | SAN JUAN | PR | 00926 |
| 1936858 | LILLIAN RIVERA ORTIZ | HC-01 BOX 6575 BO. PASTO | | | | AIBONITO | PR | 00705 |
| 1857809 | LILLIVETTE RIOS RUIZ | HC 1 BOX 6541 | | | | YAUCO | PR | 00698-9703 |
| 1786976 | Linda Rivera Ramerez | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 1786976 | Linda Rivera Ramerez | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 1772086 | LINDA RIVERA RAMIREZ | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 1772086 | LINDA RIVERA RAMIREZ | P.O.BOX 1086 | | | | PEÑUELAS | PR | 00624 |
| 1773573 | Linda Rivera Ramírez | Departamento de Educación de Puerto Rico | Maestra de matemática - Educación nivel secundario | Barrio Santo Domingo 2 Parcela 305 | | Penuelas | PR | 00624 |
| 1773573 | Linda Rivera Ramírez | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 445329 | LISANDRA RIVERA DE LEON | HC 01 BOX 1857 | | | | MOROVIS | PR | 00687 |
| 1249243 | LISSETTE D RAMOS MERCADO | BO ARENALES BAJOS | BZN 320 SECT LA PLANTA | | | ISABELA | PR | 00662 |
| 1759316 | Livia Ramos Mauras | E-6 Calle Quintas De Guasimas | | | | Anayo | PR | 00714 |
| 1882828 | Liza M. Rivera Hugo | Urb Villa Del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 1816748 | Liza M. Rivera Lugo | Urb. Villa del Carmen Calleturin #2277 | | | | Ponce | PR | 00716 |
| 2037311 | Liza Moraima Rivera Lugo | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 1974539 | Lizbeth Ramos Rosado | Sta. Clara # 89 | | | | Anasco | PR | 00610 |
| 1992228 | LIZETTE RAMOS DIAZ | Urb Siera Bayamon | Blogue 36 #8 Calle 32 | | | Bayamon | PR | 00961 |
| 2025577 | Lourdes J. Ramos Guzman | D-E 21 Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1905046 | Lourdes M. Rivera Mercado | Urb. Sagrado Corazon #31 | | | | Anasco | PR | 00610 |
| 1997252 | Lourdes M. Rivera Mercado | Urb. Sagrado Corazon #31 | | | | Arasco | PR | 00610 |
| 1874559 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00728 |
| 1896037 | Lourdes Rivera Rivera | HC 52 Box 2319 | Garrochales | | | Garrochales | PR | 00652 |
| 1836299 | Lucila Reyes Maldonado | Urb Los Pinos | 112 Calle Cipres Italiano | | | Arecibo | PR | 00612-5933 |
| 1881272 | LUIS A RAMOS PEREZ | PO BOX 275 | | | | GUAYAMA | PR | 00785 |
| 1881272 | LUIS A RAMOS PEREZ | URB SAN JOSE | B16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1784566 | Luis A Rivera Alvarado | Luis A. Rivera Alvarado | num 8 calle Nicolas santini | | | barranquitas | pr | 00794 |
| 1959053 | Luis A. Ramos Ramos | HC-1 6578 Buzon Rural | | | | Arroyo | PR | 00714 |
| 1252283 | LUIS A. RIOS RIVERA | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 1252283 | LUIS A. RIOS RIVERA | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 1252283 | LUIS A. RIOS RIVERA | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 2130198 | Luis A. Rios Rivera | HC9 Box 1435 | | | | Ponce | PR | 00731-9711 |
| 2130391 | Luis A. Rios Rivera | Hc 9 Box 1435 | | | | Ponce | PR | 00731-9711 |
| 2060899 | Luis Alberto Rivera Mercado | P.O. Box 91 | | | | La Plata | PR | 00786 |
| 1952530 | LUIS E. RIVERA FALU | PO BOX 30999 | | | | SAN JUAN | PR | 00929 |
| 917364 | LUIS M. RIVERA PELLOT | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 2078502 | Luis Osvaldo Reyes Rodriguez | Hc-02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 2141862 | Luis R. Regros Robles | PMB 151 PO Box 3304 | | | | Mercedita | PR | 00715 |
| 1844548 | Luis Ramirez Pagan | Apt 80 | | | | Ciales | PR | 00638 |
| 2044013 | Luis Rivera Bisbal | P.O. Box 1524 | | | | Boqueron | PR | 00622 |
| 453659 | LUIS RIVERA PELLOT | MANSIONES DE CAROLINA | FF-13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1936972 | Luz Belen Rivas Perez | AN-10 Rio Hondo II Maravilla | | | | Bayamon | PR | 00961 |
| 2023952 | Luz Belen Rivas Perez | AN - 10 Maravilla Rio Hondo II | | | | Bayamon | PR | 00961 |
| 1958794 | Luz D. Rivera Garcia | Apartado 1003 Barrio Camino Muevo | | | | Yabucoa | PR | 00767 |
| 1038324 | Luz Delia Rivera Filomeno | PO BOX 1355 | | | | Rio Grande | PR | 00745-1355 |
| 1891213 | LUZ E. RIOS GERENA | HC 01 | BOX 4124 | | | HATILLO | PR | 00659 |
| 2101613 | Luz M Ramos Rosario | Urban. Villas de Rio Grande | L #20 Calle 6 | | | Rio Grande | PR | 00745 |
| 1955311 | Luz M. Ramos Rosario | L #20 Calle 6 Urbanizacion Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1940395 | Luz M. Rivera Cortiz | B-1 Calle A | | | | Yabucoa | PR | 00767-3214 |
| 1980902 | Luz M. Rivera DeGracia | P.O. Box 122 | | | | Orocovis | PR | 00720 |
| 1915475 | LUZ N QUIROS ALONSO | HC 1 BOX 6792 | | | | GUAYANILLA | PR | 00656-9723 |
| 1947966 | Luz N. Quiros Alonso | HC-01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 1989537 | LUZ N. QUIROS ALONSO | H-C-01 BOX 6792 | | | | GUAYANILLA | PR | 00656 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1840727 | Luz Otilia Rivera Morales | PO Box 800002 | | | | Coto Laurel | PR | 00780-0002 |
| 1918846 | Luz Palmira Rios Gonzalez | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 |
| 1898268 | Luz R. Rivera Berly | P.O. Box 592 | | | | Coamo | PR | 00769 |
| 1996707 | Luz Zaida Quintana Valentin | HC-01 Box 5817 Bo. Cruz | | | | Moca | PR | 00676 |
| 1969979 | Luzeneida Reyes Reyes | HC01 BOX 14767 | | | | Coama | PR | 00769 |
| 1948875 | Lydia C Rivera Cosme | Villa Barcelona | Girasol DD31 | | | Barceloneta | PR | 00617 |
| 1817439 | LYDIA E REYES PAGAN | HC 04 BOX 8755 | | | | AGUAS BUENAS | PR | 00703 |
| 1793214 | Lydia E. Rivera Lopez | Urb. Santa Juana M-1 Calle 13 | | | | Caguas | PR | 00725 |
| 2065849 | Lydia E. Rivera Marcucci | A-11 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2136580 | Lydia Esther Ramirez Garcia | PO Box 717 | Bo Santo Domingo Parcelo #323 | | | Penuelas | PR | 00624-0717 |
| 2136584 | Lydia Esther Ramirez Garcia | PO Box 717 | Bo Santo Domingo Parcela 323 | | | Penuelas | PR | 00624-0717 |
| 2136777 | Lydia Esther Ramirez Garcia | Bo Sto Dgo Parcela 323 | PO Box 717 | | | Penuelas | PR | 00624 |
| 1779766 | Lydia Maritza Rivera Ortiz | 90 Bobby Capo | | | | Coamo | PR | 00769 |
| 1874197 | Lydia Maritza Rivera Ortiz | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2022837 | Lydia Maritza Rivera Ortiz | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2067340 | Lydia Maritza Rivera Ortiz | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2082707 | Lynmar Ramos Mayol | Urb. Santa Teresita Calle Santa Catalina 4019 | | | | Ponce | PR | 00730 |
| 2030492 | MADELINE I. RAMIREZ AYALA | P.O. BOX 299 | | | | ENSENADA | PR | 00647-0299 |
| 1999509 | Madeline Ramon Pola | B-8 c/Palma Real | Urb Sagrado Corazon | | | Ponce | PR | 00716-2523 |
| 2030715 | Madelyn Ramirez Aponte | urb costa sabana 3001 calle Tablado | | | | Ponce | PR | 00716 |
| 919286 | Magaly Rivera Cruz | HC 1 Box 1041-B | | | | Arecibo | PR | 00612-9710 |
| 1847742 | Magda Rivera Baez | 42 Ricardo R Balazguida Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1849218 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUEIDE | | | | GUAYANILLA | PR | 00656 |
| 1354066 | MANUEL RESTO RODRIGUEZ | 0.25 | | | | SALINAS | PR | 00751-2901 |
| 1354066 | MANUEL RESTO RODRIGUEZ | BO COQUI | 176 CLA FABRICA | | | AGUIRRE | PR | 00704 |
| 2142374 | Marcos A. Rivera Ramirez | Rivera del Bucana Calle Rupia # R-8 Buzon-2007 | | | | Ponce | PR | 00731 |
| 2012431 | Margarita Reyes Ayala | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 2015664 | MARGARITA REYES DE JESUS | PO BOX 1514 | | | | GUAYNABO | PR | 00970-1514 |
| 1856228 | Maria A. Ramirez Lugo | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 |
| 1952457 | MARIA A. RIVERA OYOLA | E-12 CALLE 3 | URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 1837224 | Maria Caridad Ramos Rosado | HC 01 Box 3041,Carr.123 Kil 37.2 | | | | ADJUNTAS | PR | 00601 |
| 2039627 | Maria Caridad Ramos Rosado | HC01 Box 3041 | Carr. 123 Rd. 37.2 | | | Adjuntas | PR | 00601 |
| 2063616 | Maria Caridad Ramos Rosado | HC01 Box 3041, Carr.123 Rd.37.2 | | | | Adjuntas | PR | 00601 |
| 2048005 | Maria De Los A Ramirez Santiago | HC03 Box 33460 | | | | Hatillo | PR | 00659 |
| 1922292 | Maria de los A Renta Rodriguez | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 2135568 | Maria de los A Rios Ortiz | 478 Inmaculada | | | | Cidra | PR | 00739-2117 |
| 1977121 | Maria De Los A. Ramirez Santiago | HC 03 Box 33460 | | | | Hatillo | PR | 00659 |
| 1989417 | Maria de los Angeles Rivera Marrero | PO Box 346 | | | | Villalba | PR | 00766 |
| 1843368 | MARIA DE LOS ANGELES RIVERA O'FARRELL | Q-10 VATORIA VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 |
| 2081431 | Maria del C Ramos Portalatin | HC3 Box 20524 | | | | Arecibo | PR | 00612 |
| 858317 | MARIA DEL R LUGO IRIZARRY | 1299 CARR 844 | COND SAN JUAN TOWER 506 | | | SAN JUAN | PR | 00926 |
| 1779011 | MARIA DEL R RAMIREZ TORRES | PAR PEREZ | A25 CALLE SANTANA | | | ARECIBO | PR | 00612 |
| 2048283 | María Delos A. Rivera Quiles | Departamento de Educaion de P.R. | 3013 Calle Pavo Real | Bo. Santa Rosa | | Vega Baja | PR | 00693-3737 |
| 2079181 | MARIA E RIVERA MARRERO | HC-01 BOX 10160 | | | | COAMO | PR | 00769 |
| 2008302 | Maria E. Rivera Ortega | HC 74 Box 5422 | | | | Naranjito | PR | 00719 |
| 1983933 | Maria E. Rivera Reyes | HC 01 Box 4268 | | | | Coamo | PR | 00769 |
| 1948274 | MARIA GLORIA RAMOS CRUZ | 720 RAMOS ANTONINI, EL TUQUE | | | | PONCE | PR | 00728 |
| 1945707 | Maria I Rercado Robles | Urb. Estancias de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 |
| 1982614 | MARIA I RIVERA COLON | URB. BOSQUE DE LAS PALMAS APT 131 | | | | BAYAMON | PR | 00956 |
| 1862860 | Maria I. Ramos Rivera | Aportado 816 | | | | Jayuya | PR | 00664 |
| 1779657 | MARIA J RIOS CORIANO | HC 75 BOX 1788 | | | | NARANJITO | PR | 00719-9770 |
| 2002377 | Maria L Ramos Figueroa | HC 33 Box 5262 Dorado | | | | Dorado | PR | 00646 |
| 2063598 | Maria L Rivera Gonzalez | Box 565 A | | | | Aibonito | PR | 00705 |
| 2095503 | Maria L. Rivera Gonazlez | Box 565 A | | | | AIBONITO | PR | 00705 |
| 2049681 | Maria L. Rivera Gonzalez | Box 565 A | | | | Aibonito | PR | 00705 |
| 2077494 | Maria L. Rivera Gonzalez | P.O. BOX 565 | | | | AIBONITO | PR | 00705 |
| 1896894 | Maria Luisa Rios Torres | 262 Calle Uruguay 14-F | | | | San Juan | PR | 00917 |
| 1916226 | Maria M. Quios Lugo | PO Box 560184 | | | | Guayanilla | PR | 00656 |
| 1932249 | Maria M. Quius Lugo | P.O. Box 560184 | | | | Guayanilla | PR | 00656 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2127021 | Maria M. Ramirez Lozada | PO Box 1203 | | | | Caguas | PR | 00726 |
| 1933935 | Maria M. Rivera Alonso | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1867235 | Maria M. Rivera Echevarria | 2325 C/Daniela San Antonio | | | | Ponce | PR | 00728 |
| 1887275 | Maria M. Rivera Echevarria | 2325 c/ Daniela San Antonio | | | | Ponce | PR | 00728 |
| 2036008 | Maria M. Rivera Fontanez | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 1982684 | Maria Milagros Resto Martinez | Calle 2 C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 |
| 2068215 | MARIA R RAMIREZ IGUINA | 342N CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 |
| 1936230 | Maria Ramos Sanchez | P.O. Box 558 | | | | Maunabo | PR | 00707 |
| 1787139 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 |
| 1894021 | MARIA S. RAMIREZ | P. O. BOX 1601 | | | | OROCOVIS | PR | 00720 |
| 2038394 | Maria S. Ramirez | HC-01 Box 1601 | | | | Orocovis | PR | 00720 |
| 2083669 | Maria S. Ramirez | P.O.Box 1601 | | | | Orocovis | PR | 00220 |
| 1860041 | MARIA TERESA RIVERA CRUZ | PO BOX 2631 | | | | COAMO | PR | 00769 |
| 1113738 | MARIA V REYES LOPEZ | 1545 W DONEGAN AVE | APT D | | | KISSIMMEE | FL | 34741 |
| 2066711 | MARIA V RIVERA JIMENEZ | 181-6 CALLE 419 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1934060 | Maria V Rivera Maysonet | Carr 187 KM 18.1 | Bo Las Cuevas | | | Loiza | PR | 00772 |
| 2126940 | Maria Y Reste Montonez | PO BOX 1102 | | | | Aguos Buenas | Pr | 00703 |
| 2127023 | MARIA Y RESTO MONTANEZ | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 |
| 2127008 | Maria Y. Resto Montanez | P.O. Box 1102 | | | | Aguas Buenas | PR | 00703 |
| 1891464 | Mariam Z. Rivera Corchado | 183 Segundo Feliciano | | | | Moca | PR | 00676 |
| 448406 | MARIANA RIVERA IRIZARRY | C/O SANTIAGO MATIAS JR | URB. LAS MONJITAS | CALLE NOVICIA 335 | | PONCE | PR | 00730 |
| 448406 | MARIANA RIVERA IRIZARRY | GLENVIEW GARDENS | E-7 B-J-19 | | | PONCE | PR | 00731 |
| 1985392 | Maribel Ramos Chaparro | #117 Avenida De La Pradera | | | | Rincon | PR | 00677 |
| 1890526 | MARIBEL RAMOS GONZALEZ | G-9 HACIENDA CAMACHO | | | | GUAYANILLA | PR | 00656 |
| 2083151 | Maribel Reyes Robles | HC 2 Buzon 4075 | | | | Sabana Hoyos | PR | 00688 |
| 1055606 | MARIBEL RIVERA RIVAS | URB VALLE ALTO | A16 CALLE 6 | | | PATILLAS | PR | 00723 |
| 2023043 | Maricarmen Rivera Fontanez | Condominio Jardines | Metropolitano Cortinas 2 Apt 11 D | | | San Juan | PR | 00927 |
| 2002235 | Marihelva Riera Aponte | O-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 00728 |
| 2076959 | Marihelva Riera Aponte | 0-21 Feliciano Delgado, Nueva Vida | | | | Ponce | PR | 00728 |
| 1790194 | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 |
| 1790194 | MARILUZ RIVERA HERNANDEZ | PO BOX #8 | | | | MANATI | PR | 00674 |
| 1790358 | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 |
| 1790358 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 |
| 1967694 | Marilyn Reyes Lopez | Carr. 513. Rm.1.5 HC-02 Box 4777 | | | | Villalba | PR | 00766 |
| 1056616 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 435268 | MARILYN REYES NEGRON | PO BOX 1131 | | | | SANTA ISABEL | PR | 00757-1131 |
| 1816199 | Marina Reyes Gutierrez | Calle Aymanio D-23 Parques | Las Haciendas | | | Caguas | PR | 00727 |
| 1357859 | MARIO RAMOS NIEVES | BO BELGICA | CALLE CHILE #5755 | | | PONCE | PR | 00717 |
| 1791331 | Marirosa Rivera Marrero | 4709 Capri PL. | | | | Orlando | FL | 32811 |
| 2133704 | Marisel Rivera Mariani | V-3 P Urb. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 1945139 | Marisol Rivera Castro | HC 01 Box 4381 | | | | Las Marias | PR | 00670 |
| 1771096 | Maritza Ramirez Rosario | HC-04 Box 4606 | | | | Humacao | PR | 00791 |
| 1808911 | Maritza Ramos Luciano | Banco Popular de PR | | | | Ponce | PR | 00717 |
| 1808911 | Maritza Ramos Luciano | Calle A Naez 4018 | Punto 080 | | | Ponce | PR | 00728 |
| 1839509 | Maritza Ramos Luciano | Banco Popular PR | Plaza del Caribe Sigundo Nivel | Suite 420 | | Ponce | PR | 00717 |
| 1839509 | Maritza Ramos Luciano | 4018 Elangez | Urb Punto Oro | | | Ponce | PR | 00728 |
| 303134 | MARITZA RAMOS LUCIANO | Banco Popular de Puerto Rico | | | | PONCE | PR | 007117 |
| 303134 | MARITZA RAMOS LUCIANO | URB. PUNTO ORO | CALLE ANAEZ 4018 | | | PONCE | PR | 00728-2042 |
| 1842875 | Maritza Reyes-Guadalupe | PO Box 801458 | | | | Coto Laurel | PR | 00780-1458 |
| 2089351 | Maritza Reys Guadalupe | Box 801458 | | | | Coto Laurel | PR | 00780-1458 |
| 1779394 | Maritza Rivera Flores | PO Box 5274 | | | | Cayey | PR | 00737-5274 |
| 1882963 | MARITZA RIVERA MARTINEZ | URB VALENCIA 1 | 92 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777 |
| 2134241 | Maritza Rivera Merced | Urb. La Estancia Calle Pomarosa #43 | | | | Las Piedras | PR | 00771 |
| 2082016 | Marlene Ramos Aviles | P.O. Box 305 | | | | Orocovis | PR | 00720 |
| 2132867 | MARLENE RAMOS AVILES | P.O. BOX 305 | | | | OROCOVIS | PR | 00720 |
| 2008861 | Marlene Rivera Barbosa | C/11 J-25 Urb. Santa Rita | | | | Fajardo | PR | 00738 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2115937 | Marta Alicia Rivera Pagan | Urb. Paseo Sol y Mar | #635 Calle Peila | | | Juana Diaz | PR | 00795 |
| 2073043 | MARTA ANA RIVERA FIGUEROA | HC 06 BOX 6167 | | | | JUANA DIAZ | PR | 00795 |
| 1948307 | MARTA D REYES AGUAYO | URB. SAN ANTONIO CALLE 1 2-A | | | | AGUAS BUENAS | PR | 00703 |
| 1904196 | Marta E. Rios Rivera | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 2038890 | MARTA I. REYES RODRIGUEZ | 9 ELEMENTAL GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 1990761 | Marta M. Ramirez Malave | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 |
| 2003179 | Marta Marilyn Ramirez Malave | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2003179 | Marta Marilyn Ramirez Malave | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 |
| 1966197 | Marta Rivera Encarnacion | PO Box 1530 | | | | Rio Grande | PR | 00745 |
| 1777513 | Martha Rivera Del Valle | Hc 04 Box 16173 | | | | Carolina | PR | 00987 |
| 1997204 | Maximina Rivera Diaz | Urb. Altos de la fuente | E-4 Calle 2 | | | Caguas | PR | 00727 |
| 422749 | MAYRA L RAMIREZ ORTIZ | P.O. BOX 1331 | | | | SABANA GRANDE | PR | 00637-1331 |
| 1875340 | MEDINA RIVERA ANA L | HC 01 Box 6492 | | | | SAN GERMAN | PR | 00683 |
| 1875340 | MEDINA RIVERA ANA L | CALLE K-2 | URB. RIVERSIDE | | | SAN GERMAN | PR | 00683 |
| 1855616 | Melvin L. Ramos Roman | PO Box 306 | | | | Moca | PR | 00676 |
| 2061607 | MICHAIDA RIVERA ALVORADO | HC 2 Box: 9480 | | | | Orocovis | PR | 00720 |
| 2075481 | Migdalia Ramos Fernandez | 1303 Borinken Park | | | | Caguas | PR | 00725 |
| 2101693 | Migdalia Ramos Fernandez | 1303 Borinken Park | | | | Caguas | PR | 00725 |
| 2142498 | MIGDALIA RENTAS RIVERA | 1648 COTTONWOOD ST | | | | FAIRBANKS | AK | 99709-4137 |
| 1939693 | Migdalia Rios Rivera | Urb San Martin E-19 | | | | Utuado | PR | 00641 |
| 2064078 | Migdalia Rios Rivera | Urb. San Martin E-19 | | | | Utuado | PR | 00641 |
| 2075485 | MIGDALIA RIVERA ORTIZ | URB MIRAFLORES | 20 1 CALLE 6 | | | BAYAMON | PR | 00957 |
| 2141945 | Miguel A Resto Sanchez | PO Box 1616 | | | | Santa Isabel | PR | 00757 |
| 2147162 | Miguel A. Ramos Rivera | 3738 n 9th St | | | | Philadelphia | PA | 19140 |
| 2133602 | Miguel A. Ramos Rodriguez | HC 3 Box-15039 | | | | Juana Diaz | PR | 00795-9510 |
| 1891277 | Miguel A. Rivera Alicea | La Vega Calle Las Flores #31 | | | | Barrauguitas | PR | 00794 |
| 1882037 | MIGUEL A. RIVERA CRUZ | CALLE GALLEGUS I 15 RIVIERE | | | | SAN JUAN | PR | 00926 |
| 2044078 | Miguel A. Rivera Leon | 503 Salamanca | Villa del Carmen | | | Ponce | PR | 00716-2114 |
| 1906251 | Milagros Margarita Ramos Montalvo | 392 Jerez 14 | | | | San Juan | PR | 00923 |
| 441510 | MILAGROS RIVERA ALVAREZ | VILLA KENNEDY | APT 19 EDIF 2 | | | SAN JUAN | PR | 00915 |
| 1816845 | Milagros Rivera Aponte | PO Box 1492 | | | | Yauco | PR | 00698-1492 |
| 2031682 | Mildred Elisa Rentas Rojas | Urb. Bellomonte Calle 15 C-6 | | | | Guaynabo | PR | 00969 |
| 2035120 | Mildred Elisa Rentas Rojas | Urb. Bellomonte | Calle 15 C-6 | | | Guaynabo | PR | 00969 |
| 1984239 | Mildred Reyes Merced | PO Box 1263 | | | | Aguas Buenas | PR | 00703 |
| 1976418 | Mildred Rivera Grau | Parque Isla Verde Calle Grus 307 | | | | Carolina | PR | 00979 |
| 1120287 | MILDRED RIVERA MARTINEZ | ALTS DE YAUCO | Q5 CALLE 13 | | | YAUCO | PR | 00698-2744 |
| 2068203 | Mildred Z. Reyes Reyes | HC 02 Box 6428 | | | | Jayuya | PR | 00664-9604 |
| 1975624 | Milta M. Reyes Reyes | HC-02 Box 3047 | | | | Sabana Hoyos | PR | 00688 |
| 2028708 | MINERVA REYES REYES | APARTADO 43 | | | | COAMO | PR | 00769 |
| 1912594 | MINERVA RIVERA RIOS | AVENIDA FEDERAL A-6 | URB. QUINTAS DE MONSERRATE | | | PONCE | PR | 00730 |
| 1879444 | Miriam E. Ramirez Cruz | Urb Covadonga Calle Conde Toreno 2-C-22 | | | | Toa Baja | PR | 00949 |
| 1981065 | Miriam Rivera Figueroa | HC 02 Box 6296 | | | | Adjuntas | PR | 00601 |
| 1880270 | Miriam Rivera Lopez | PO Box 8296 | | | | Ponce | PR | 00732-8296 |
| 2008229 | Mirja I. Reyes Reyes | Urb. Bosque Real A16 Palma Real | | | | Cidra | PR | 00739 |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 01-4292 | | | | LARES | PR | 00669 |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 1 BOX 4308 | | | | LARES | PR | 00669 |
| 1746828 | Misael Ramos Mercado | Hc3 box 3409 | | | | Florida | PR | 00650 |
| 1747139 | MISAEL RAMOS MERCADO | HC 3 BOX 3409 | | | | FLORIDA | PR | 00650 |
| 1945632 | MODESTO REYES TOLEDO | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791-9209 |
| 2149353 | Moises Ramos Nieves | Hc-7 Box 75103 | | | | San Sebastian | PR | 00685 |
| 2131169 | Monserrate Rivera Costos | Ahuras de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 |
| 1984938 | MYRNA E RAMIREZ ANDUJAR | AUGUSTO CRUZ ZAPATA #1 INT. | MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 |
| 1984938 | MYRNA E RAMIREZ ANDUJAR | BOX 345 | | | | LAS MARIAS | PR | 00670 |
| 1954811 | MYRNA RIVERA ACOSTA | 49-00-28 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1975506 | Myrna Rivera Acosta | 49-00-28 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2058591 | Myrta Ramirez Rivera | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 |
| 1067435 | NACHELYN RIVERA COLON | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1850768 | Naida Rivera Guzman | PO Box 2097 | | | | Coamo | PR | 00769 |
| 1949981 | Nancy Ramirez Vazquez | AR-13 Calle 30 Bairoa | | | | Caguas | PR | 00725 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1837961 | Nancy Ramos Soto | 24 Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 1994599 | Nancy Rivera Luna | Parcelas Gandaras I Apartado 740 | | | | Cidra | PR | 00739 |
| 2112825 | Nayda Rivera Collazo | PO Box 404 | | | | Villalba | PR | 00766 |
| 1741740 | Neftali Rivera Agosto | 209 Praderas del Río Flores | | | | Sabana Grande | PR | 00637 |
| 2031105 | Neida E Reyes Serra | AN-2 C/Viena Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 2044381 | Neida E Reyes Serra | AN 2C Viena Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 1960575 | Nelida Ramirez Ortiz | HC-01 Box 6101 | | | | Orucovis | PR | 00720 |
| 1897728 | Nelly M. Rivera Delgado | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 2093447 | Nelson L Rentas Rodriguez | HC 9 Box 1424 | | | | Ponce | PR | 00731 |
| 1961950 | Nelson Quirindongo Soto | Hillcrest village 7030 paseo de la loma | | | | ponce | PR | 00916-7034 |
| 1879232 | Nemesio Quintana Salas | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1880122 | Nemesio Quintana Salas | P.O. Box 1181 | | | | Isabela | PR | 00662 |
| 2088167 | NEREIDA RAMOS TOLEDO | URB. GLENVIEW GARDENS | AVE. GLEN V 3 | | | PONCE | PR | 00731 |
| 1915277 | Nereida Rivera Arroyo | Ext. Santa Teresita 3705 Santa Suzana | | | | Ponce | PR | 00730 |
| 2022798 | Nereida Rivera Arroyo | Ext. Santa Teresita 3705 | Santa Susana | | | Ponce | PR | 00730 |
| 1977850 | Nereida Rivera Burgos | 3 Calle Jose Vega | | | | Comerio | PR | 00782 |
| 1823913 | Nereida Rivera de Jesus | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 2145807 | Nereida Rivera Jordon | 7 Rincon | | | | Coto Laural | PR | 00780 |
| 1758509 | Nereida Rivera Morales | PO Box 269 | | | | Yauco | PR | 00698-0269 |
| 1901311 | Nereida Rivera Ortiz | 0 10 Coeste | Ciudad Universitavia | | | Trujillo Alto | PR | 00976 |
| 2118085 | Nereida Rivera Ortiz | Calle 1 A-8 Villa Verde | | | | Bayamon | PR | 00959 |
| 2010935 | Nerys L. Reyes Rodriguez | HC01- BOX 12065 | | | | HATILLO | PR | 00659 |
| 2116027 | Nestor O. Reyes Reyes | HC-1 Box 14676 | | | | Coamo | PR | 00769 |
| 1688912 | NILDA DORIS RAMOS FONT | URB PUERTO NUEVO | 528 CALLE ARDENAS | | | SAN JUAN | PR | 00920-4136 |
| 2079292 | NILDA E. RIVERA GONZALEZ | P.O. BOX 943 | | | | JAYUYA | PR | 00664-0943 |
| 1934047 | NILDA ELLIS RIVERA GARCIA | PO BOX 212 | | | | HUMACAO | PR | 00792 |
| 1997180 | Nilda I. Rivera Lopez de Victoria | Urb Villas de Rio Grande | Calle 30 AK24 | | | Rio Grande | PR | 00745 |
| 2078919 | Nilda I. Rivera Lopez de Victoria | Urb. Villas de Rio Grande | Calle 30 AK-24 | | | Rio Grande | PR | 00745 |
| 2096069 | Nilda N. Ramos Colon | Calle - 11 - J - 19 | | | | Cidra | PR | 00739 |
| 2070121 | Nilda Reyes Ortiz | Turabo Gardens Calle 10 N-2 | | | | Caguas | PR | 00727 |
| 2090204 | Nilda Reyes Ortiz | Turabo Gardens | Calle 10 N-2 | | | Caguas | PR | 00727 |
| 1955915 | Nilsa D Rentas Guzman | Apartado 652 | | | | Juan Diaz | PR | 00795 |
| 2067981 | Nilsa E. Rivera Quiles | HC 02 Box 6130 | | | | Adjuntas | PR | 00601 |
| 365390 | NILSA RIVERA ALMODOVAR | PO BOX 1235 | | | | MAYAGUEZ | PR | 00681-1235 |
| 1995797 | Nitza M Rios Malave | Urb Villa Borinquen | C7 Calle Guanina | | | Caguas | PR | 00925 |
| 1693692 | NITZIA A. RIVERA CRUZ | HC 05 BOX 31561 | | | | HATILLO | PR | 00659 |
| 1949869 | Niurca V. Rivera Ramos | HC-02 Box 4756 | | | | Villalba | PR | 00766-9716 |
| 1959359 | Nivia Celeste Rivera Martinez | 18 Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1786935 | NIXZALIZ REYES CASTRODAD | RR01 BOX 2050 | | | | CIDRA | PR | 00739 |
| 1958411 | Noelia Ramirez Casiano | P.O. Box 525 | | | | Orocovis | PR | 00720 |
| 2032985 | Noelia Ramirez Casiano | PO Box 525 | | | | Orocovis | PR | 00720 |
| 2094035 | Norma I. Ramos Rivera | HC 02 Box 8053 | | | | Jayuya | PR | 00664 |
| 1772973 | Norma Iris Rivera Andujar | 402 Urb La Alborada | | | | Sabana Grande | PR | 00637 |
| 2105919 | Norma Iris Rivera Perez | HC 06 Box 4465 | | | | Coto Laurel | PR | 00780 |
| 2068981 | Norma Iris Rivera Renta | PO Box 6576 | | | | Ponce | PR | 00733-6576 |
| 2008605 | Norma Luz Rivera Perez | Apartado 21 | | | | Aguas Buenas | PR | 00703 |
| 2008605 | Norma Luz Rivera Perez | PO Box 21 | | | | Aguas Buenas | PR | 00725 |
| 1864632 | Norma Ramirez Escappa | HC 3 Box 12200 | | | | Cabo Rojo | PR | 00623 |
| 1965665 | Odalys Rivera Perez | HC 4 BOX 46910 | | | | HATILLO | PR | 00659 |
| 732119 | OLGA A RAMOS RIVERA | EXT. LA CARMEN G-2 CALLE TERRER ATILANO | | | | SALINAS | PR | 00751 |
| 447078 | OLGA I RIVERA GARCIA | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 2095137 | Olga I. Ribas Alfonzo | Urb. El Dorado | Calle C D-14 | | | San Juan | PR | 00926 |
| 2039429 | Olga I. Rivera Miranda | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 2122280 | Olga I. Rivera Miranda | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 1990571 | Olga L. Ramos Zayas | PP26 Calle 900 | Urb. Alt. del Turabo | | | Caguas | PR | 00725 |
| 1849407 | Olga M Rivera Adames | Urb. Villa Rita Calle 2 B-4 | | | | San Sebastian | PR | 00685 |
| 1839781 | Olga Maria Rivera Martinez | #2329 Tabonucci urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1845461 | Olga Maria Rivera Martinez | 2329 Tabonuco Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1911181 | Olga Maria Rivera Martinez | #2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1942407 | Olga Maria Rivera Martinez | #2329 Tabonuco-Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1877334 | OLGA RAMOS CRUZ | HC 71 BOX 7195 | | | | Cayey | PR | 00736 |
| 1877334 | OLGA RAMOS CRUZ | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 1985330 | Olga Ramos Cruz | HC 71 Box 7195 | | | | Cayey | PR | 00736 |
| 2131221 | Omar Francisco Rapale Serbia | 4418 Calle Guacamayo | Urb. Ville Delicias | | | Ponce | PR | 00728 |
| 1755395 | Omayra L. Rivera Agostini | Omayra L. Rivera Agostini | Urb Vega Linda | 1 Sidney W Edwards | | Jayuya | PR | 00664 |
| 2132303 | Oria Ivette Rivera Ortiz | PO Box 158 | | | | Patillas | PR | 00723-0158 |
| 2132395 | Oria Ivette Rivera Ortiz | PO Box 158 | | | | Patillas | PR | 00723-0158 |
| 374851 | ORLANDO L. RIVERA BELBRU | LOS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 |
| 2007324 | Orlando Luis Rivera Belbra | Las Martines # 41 Cantera | | | | Ponce | PR | 00731 |
| 1962438 | ORLANDO LUIS RIVERA BELBRU | LAS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 |
| 2050954 | ORLANDO RAMOS GONZALEZ | PO BOX 222 | | | | CASTANER | PR | 00631-0222 |
| 1628173 | Orlando Ramos Narvaez | 203 Calle Monte Idilio | Urb Jardines de Montellano | | | Morovis | PR | 00687 |
| 1628639 | Orlando Ramos Narvaez | 203 Calle Monte Idilio | Urb Jardines de Montellano | | | Morovis | PR | 00687 |
| 1674344 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 |
| 2147949 | Orlando Rivera Diaz | Calle Reinita Buzon #428 | | | | Aguirre | PR | 00704 |
| 2147951 | Orlando Rivera Diaz | Calle Reinita Buzon #428 | | | | Aguirre | PR | 00704 |
| 1892780 | Orlando Rivera Figueroa | 171 calles los olmos, Estancion del Guayabul | | | | Juana Diaz | PR | 00795 |
| 1918199 | Orlando Rivera Figueroa | 171 Calle Los Olmo | Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 1775999 | Orlando Rivera Lebron | FF-16 Calle Caguax | Parque del Monte | | | Caguas | PR | 00727 |
| 1774827 | Orlando Rivera Lebron | FF-16 Calle Caguax | Parque del Monte | | | Caguas | PR | 00727 |
| 1823681 | Orlando Rivera Mangual | Urb. Del Carmen C-4 #58 | | | | Juana Diaz | PR | 00795 |
| 1845766 | Orlando Rivera Mangual | Urb. del Carmen C. 4 #58 | | | | Juana Diaz | PR | 00795 |
| 1075032 | ORLANDO RIVERA OTERO | URB. PUERTO NUEVO | 762 CALLE 41 SE | | | SAN JUAN | PR | 00921 |
| 2148819 | Pablo Emilio Ramirez Irizarry | Comunidad Gonzalez #20 Calle Felipe Calose | | | | San Sebastian | PR | 00685 |
| 1911607 | Pablo M. Ramirez Ortiz | HC01 Box 6850 | | | | Orocovis | PR | 00720 |
| 2009074 | Pablo M. Ramirez Ortiz | HC 01 Box 6850 | | | | Orocovis | PR | 00720 |
| 2023370 | PATRIA IVELISSE RAMOS TORRES | HC 03 27009 | | | | GUAYANILLA | PR | 00656 |
| 1915164 | Patria Rivera Calderon | PO Box 894 | | | | Villalba | PR | 00766 |
| 1641620 | PEDRO G REYES MORALES | Pedro G. Reyes Morales | P.O. Box 4244 | | | Vega Baja | PR | 09694 |
| 1641620 | PEDRO G REYES MORALES | Cond. Veredas Del Mar | Apt 5-305 | | | VEGA BAJA | PR | 00694 |
| 2076980 | Providencia Ramos Inostroza | HC # 3 Box 12687 | | | | Yabucoa | PR | 00767 |
| 1933791 | Quintina Rivera Montanez | PO Box 1856 | | | | Guayama | PR | 00786-1856 |
| 1910574 | RADAMES A RIOS ROSARIO | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 |
| 1910574 | RADAMES A RIOS ROSARIO | #1423 C/LUISA CAPETILO | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1765800 | RAFAEL A RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1769516 | RAFAEL A RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1848910 | Rafael A Rivera Renta | Urb. San Martin 1 | Calle 3 Num. C-3 | | | Juana Diaz | PR | 00795 |
| 1892847 | RAFAEL A RIVERA RENTA | URB SAN MARTINI | CALLE 3 NUM C-3 | | | JUANA DIAZ | PR | 00795 |
| 1848632 | Rafael A. Rivera Gonzalez | BB-25. C-13. Urb. Villa del Rey- utcsec. | | | | Caguas | PR | 00727 |
| 2060868 | Rafael J. Ramos Miranda | PO Box 370122 | | | | Cayey | PR | 00737-0122 |
| 1945064 | Rafael Quintana Figueroa | Calle Ramon R Velez #44 Playa | | | | Ponce | PR | 00716-8121 |
| 1952838 | Rafael Ramirez Cruz | Calle Padre Perez #55 | | | | Anasco | PR | 00610 |
| 1958101 | RAFAEL REYES JAVIER | M-11 31A | URB BAIROA | | | CAGUAS | PR | 00725 |
| 434717 | RAFAEL REYES JAVIER | M-11 31-A BAIROA | | | | CAGUAS | PR | 00725-0000 |
| 2062252 | Rafael Reyes Lopez | HC-7 Box 32033 | | | | Juana Diaz | PR | 00795 |
| 2039188 | RAFAEL RIVERA JUSINO | URB: COSTA AZUL | CALLE 10 E-1 | | | GUAYAMA | PR | 00784 |
| 2100461 | RAMON L. RENTAS LOPEZ | URB. ALTURAS DEL ALBA 10201 | CALLE AMANECER B-1 | | | VILLALBA | PR | 00766 |
| 2100461 | RAMON L. RENTAS LOPEZ | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 |
| 2118918 | RAMON RAMOS GARICA | HC07 BOX 3324 | | | | PONCE | PR | 00731-9654 |
| 1780081 | Ramon Ramos Hernandez | HC 77 8549 Bajura | | | | Vega Alta | PR | 00692 |
| 2077010 | Ramon Ramos Torres | HC-6 Box 62803 | Carret 352 k-0.9 | | | Mayaquez | PR | 00680 |
| 1989125 | Ramona Rivera Reyes | PO Box 1257 | | | | Vega Alta | PR | 00692 |
| 1989430 | Ramonita Ramos Santo | R R H6 Box 9793 | | | | San Juan | PR | 00926 |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | GUAYNABO | PR | 00969 |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | GUAYNABO | PR | 00969 |
| 429959 | RAMOS VAZQUEZ, MIRIAM | CARR. 159 | BO. QUEBRADA ARENAS | APARTADO 1230 | | TOA ALTA | PR | 00954 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2007922 | RAQUEL REYES REYES | 2924 RAY M. GUTIERREZ LN | | | | TRACY | CA | 95377 |
| 1861533 | Raul J. Ramos Perez | HC 03 Box 9514 | | | | Moca | PR | 00676 |
| 1810831 | Raul Rivera Galarza | Apartado 212 | | | | Yabucoa | PR | 00767 |
| 1910149 | Rebecca Reyes Alonso | HC 01 Box 5625 | | | | Guayanilla | PR | 00656 |
| 1890708 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 |
| 1733580 | RENIA RAMOS BERNARD | PO BOX 453 | | | | Adjuntas | PR | 00601 |
| 432509 | Renta Perez, Edgardo L | Comandancia Area de Aibonito | | | | Aibonito | PR | 00705 |
| 432509 | Renta Perez, Edgardo L | Urb. Los Llanos De Sta Isabel | Calle 3 F-5 | | | Santa Isabel | PR | 00757 |
| 432645 | RENTAS MERCADO, CARLOS A. | URB. LAS MONJITAS | 324 CALLE NOVICIA | | | PONCE | PR | 00730 |
| 813131 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1980003 | Reveca Rivera Colon | Amastista M-16 Madelaine | | | | Toa Alta | PR | 00953 |
| 434355 | REYES FELICIANO, ZOILO | P.O. BOX 848 | | | | JUNCOS | PR | 00777 |
| 434355 | REYES FELICIANO, ZOILO | BO. LAS PINAS PARC #197 | | | | JUNCOS | PR | 00777-0848 |
| 2110432 | Reyes Rivera Irizarry | 514 Valle Altamira Calle Jazmin | | | | Ponce | PR | 00728 |
| 1966547 | Ricardo A Rivera Maisonet | PO Box 153 | | | | Luquillo | PR | 00773 |
| 2050423 | Ricardo A. Reillo Rodriguez | Carr. 183 int 916 KM. 4 Barrio Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 2050423 | Ricardo A. Reillo Rodriguez | Urb. Senderos de Gurabo #15 | | | | Gurabo | PR | 00778-9824 |
| 2123854 | Ricardo Reyes Guzman | Bo Real Anon Carr 511 KM 3.4 | | | | Ponce | PR | 00780 |
| 2123854 | Ricardo Reyes Guzman | HC 06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 |
| 1084819 | RICARDO RIOS NIEVES | BOX 3045 | | | | JUNCOS | PR | 00777 |
| 1991522 | Ricardo Rivera Reyes | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 2079079 | Ricardo Rivera Reyes | C-11 A Jards. Lafayette | | | | Arroyo | PR | 00714 |
| 1850361 | Ricardo Santana Ramos | P.O. Box 1104 | | | | San German | PR | 00683 |
| 934102 | RICHARD RIVERA CORTES | URB LOS FLAMBOYANES | 44 CALLE SAUCE | | | GURABO | PR | 00778 |
| 1945288 | RIMA N RAMOS GARCIA | PO BOX 727 | | | | Aguada | PR | 00602 |
| 439256 | RIOS MENDEZ, ARNET | P.O. Box 1123 | | | | Hatillo | PR | 00659 |
| 439256 | RIOS MENDEZ, ARNET | HC-03 BOX 17945 | | | | QUEBRADILLAS | PR | 00662 |
| 2026249 | Rita M Rivera Figueroa | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 441581 | RIVERA ANDINO, HERMINIO | CIUDAD UNIVERSITARIA | K13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-3126 |
| 1896158 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 442976 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 449254 | RIVERA LOPEZ, WILLIAM | HC 65 BOX 6437 | | | | PATILLAS | PR | 00723 |
| 452578 | RIVERA ORSINI, MYRNA O | DEPTO DE EDUCACION | AVE INTE. CESAR GONZALEZ | CALLE CALAF, URB TRES MONJITAS | | AUTO REY | PR | 00919-0759 |
| 452578 | RIVERA ORSINI, MYRNA O | # 38 CALLE GABRIELA | | | | AIBONITO | PR | 00705 |
| 1831017 | Roberto L Reyes Negron | Box 312 | | | | Utuado | PR | 00641 |
| 1857162 | Roberto Ramirez Medina | 3881 Calle Santa Alodia | Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 2143137 | Roberto Rivas Gonzales | 1 Cond Egida Vistas Del Rio Apt 501 | | | | Coamo | PR | 00769 |
| 2144461 | Roberto Rivera Cruz | PO Box 2179 | | | | Orocovis | PR | 00720 |
| 2091956 | Roberto Rivera Lopez | HC - 01 Box 5453 | | | | Orocovis | PR | 00720 |
| 2149748 | Roberto Rivera Martinez | HC 06 Box 2482 | | | | Ponce | PR | 00731 |
| 2141268 | Rodolfo Rivera Cola | Mercedita Box 122 007R5 #189 | | | | Ponce | PR | 00715 |
| 1953996 | Roman Omar Rivera Mercado | HC 38 Box 7155 | | | | Guanica | PR | 00653 |
| 2143109 | Romualdo Reyes Cruz | BO Guayabal Sector Cuevas | HC 01 Box 4614 | | | Juana Diaz | PR | 00795 |
| 2067351 | Rosa I. Ramirez Santiago | P.O. Box 2065 | | | | Aguada | PR | 00602 |
| 491416 | ROSA I. RAMOS PAZ | BOX 183 | | | | RIO GRANDE | PR | 00745 |
| 1868910 | Rosa M. Rivera Bermudez | B-11 c/Alameda (4 seccion) | | | | Bayamon | PR | 00956 |
| 2149041 | Rosa O. Ramos Burgos | P.O. Box 273 | | | | Aguirre | PR | 00704 |
| 1824752 | ROSA Y RAFFUCCI LORENZO | PO BOX 141 | | | | RINCON | PR | 00677 |
| 1736063 | Rosaura Reyes Ramos | HC2 Box 38246 | | | | Arecibo | PR | 00612 |
| 2039863 | Rosaura Rivera Franco | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 1901851 | Rosita Reyes Rodriguez | Urb. Salimar calle 5 D-7 | | | | Salinas | PR | 00757 |
| 2088503 | ROSITA REYES RODRIGUEZ | CALLE SANTOS P. AMADEO FINAL | | | | Salinas | PR | 00751 |
| 2088503 | ROSITA REYES RODRIGUEZ | D-7 ST. #5 URB. SALIMAR | | | | SALINAS | PR | 00751 |
| 1911335 | Ruben Rivera Beltran | Urb. Luqillo Mar CC 76 Calle C | | | | Luquillo | PR | 00773 |
| 2141587 | Ruben Rivera Pabon | Villa Del Parque | Bloque 13 Apt 80 | | | Juana Diaz | PR | 00795 |
| 1839202 | Ruth D. Rivera Figueroa | Box 1122 | | | | Las Piedros | PR | 00771-1122 |
| 2135151 | RUTH DELIN RAMIREZ GARAN | APARTADO 681 | | | | PENUELAS | PR | 00624 |
| 2135162 | RUTH DELIN RAMIREZ GARCIA | APARTADO 681 | | | | PENUELAS | PR | 00624 |
| 2042797 | Ruth Reyes Ramos | Box 692 | | | | Patillas | PR | 00723 |

Exhibit BY
165th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2046992 | RUTH REYES RAMOS | PO BOX 692 | | | | PATILLAS | PR | 00723 |
| 2085729 | RUTH REYES RAMOS | BOX 692 | | | | PATILLAS | PR | 00723 |
| 1957748 | Salomon Rios Santiago | Ext Valle Alto 2396 | Calle Loma | | | Ponce | PR | 00730-4145 |
| 2051378 | SAMUEL QUINTANA FIGUEROA | 1141 TOSCANIA VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 |
| 1901388 | Samuel Ramirez Santiago | Urb. Brisas de Anasco | Calle #1 A-5 | | | Anasco | PR | 00610 |
| 1910757 | SANDRA IVETTE RAMOS VALLE | CALLE PERU B-45 URBANIZACION ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 751877 | SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 1997317 | Sandra Rivera Melendez | P.O. BOX 1915 | | | | Cabo Rojo | PR | 00623 |
| 2075612 | Sandra Rivera Melendez | PO Box 1915 | | | | Cabo Rojo | PR | 00623 |
| 2080757 | Santa B Ramos Gonzalez | Urb Colinas del Deste Calle II I-20 | | | | Hormigueros | PR | 00660 |
| 1877808 | Santa Rivera Montalvo | PO Box 1824 | | | | Yauco | PR | 00698 |
| 2007865 | Sara Rivera Aponte | HC #2 Box 8951 | | | | Orocovis | PR | 00720 |
| 1980421 | Sharie J. Rivera Franco | N-12 Diego Velazquez | | | | Trujillo Alto | PR | 00976 |
| 2049524 | Sharon D. Rapale Melendez | Llanos del Sur # 478 C-Jaznan | | | | Coto Laurel | PR | 00780 |
| 1880447 | SHARON I RAMOS REYES | URB. VERDE MAR | #513 CALLE OJO DE ALCON | | | PUNTA SANTIAGO | PR | 00741 |
| 1880447 | SHARON I RAMOS REYES | CALLE 5 63 PUNTA SANTIAGO | URB. VERDE MAR | | | HUMACAO | PR | 00741 |
| 937127 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB. CASAMIA | | | PONCE | PR | 00728 |
| 2012930 | Sonia Enid Rivera Lebron | 210 Jose Oliver 806 | | | | San Juan | PR | 00918 |
| 2091943 | Sonia Enid Rivera Lebron | 210 Jose Oliver 806 | | | | San Juan | PR | 00918 |
| 1965807 | Sonia I Requena Mercado | Urb Sta Elena 2da ext | Calle Girasol D11 | | | Guayanilla | PR | 00656 |
| 1872934 | Sonia I. Reyes Rivera | HC1 Box 13372 | | | | Coamo | PR | 00769 |
| 2009924 | Sonia Raices Gonzalez | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 2071171 | Sonia Ramos Colon | Com. Etx El 4450 #546 | | | | Ponce | PR | 00730 |
| 1817504 | Suida L. Ranio Figueroa | C/San Joaquin 2219 Mariolga | | | | Caguas | PR | 00725 |
| 2085744 | Susan Rivera Melendez | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 2009642 | SUTTNER I RIVERA GARCIA | PO BOX 212 | | | | HUMACAO | PR | 00792 |
| 2028382 | Teodoro Rivera Berrios | Carr. 155 K.M. 32.0 Int | | | | MOROVIS | PR | 00687 |
| 2028382 | Teodoro Rivera Berrios | HC 02 Box 7316 | Gato Sector Bajuras | | | Orocovis | PR | 00720 |
| 1484437 | Teresa Ramos Lopez | Paseo Santa Juanita | Apt 15 | | | Bayamon | PR | 00956 |
| 1806914 | Teresita Rivera Jimenez | HC-01 Box 6155 | | | | San German | PR | 00683 |
| 2050655 | Tina M. Ramos Tracy | Box 313 | | | | Villalba | PR | 00766 |
| 429803 | Tina M. Ramos Tracy | P.O. BOX 313 | | | | Villalba | PR | 00766 |
| 2087628 | Tomasita Ramos Roman | 195 Marginal Susua Baja | | | | Sabana Grande | PR | 00637 |
| 2146929 | Tony Ramos Davila | Urb. Salimar Calle #6 E6 | | | | Salinas | PR | 00751 |
| 2146933 | Tony Ramos Davila | Urb. Salimar Calle #6 E6 | | | | Salinas | PR | 00751 |
| 2016719 | VERIONCA RIOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 2013488 | Veronica Rios Cotto | Maestra de Nivel Elemental | Departamento de Educacion Regional Caguas | Mirra Milagras Fuentes | San Lorenzo Calle | Caguas | PR | 00725 |
| 2013488 | Veronica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 |
| 2078204 | Veronica Rios Cotto | 17 Calle | | | | Caguas | PR | 00725 |
| 2070520 | Vicente Rios Velez | HC03 14389 | | | | Utuado | PR | 00641 |
| 449909 | VICTOR J RIVERA MARRERO | HC 02 BOX 14175 | | | | CAROLINA | PR | 00987 |
| 1790922 | Victor M. Rivera Medina | PMB 523 | 609 Ave Tito Castro, Ste. 102 | | | Ponce | PR | 00716-0200 |
| 2109053 | Victor Rivera Gonzalez | Box 822 | | | | Naguabo | PR | 00718 |
| 2133899 | Vilma Ramirez Ramirez | HC-01 Box 6191 | | | | Yauco | PR | 00698 |
| 2156934 | Virgen M. Reyes Zayas | Urb. Jardines Calle 6 J-5 | | | | Santa Isabel | PR | 00757 |
| 447120 | VIRGINIA RIVERA GARCIA | PO BOX 308 | | | | SAINT JUST | PR | 00978-0308 |
| 1947156 | Vivian E. Rivera Cedeno | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 |
| 1773224 | Viviette Rivera Perez | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 |
| 2157152 | Volois Rivera Colon | Bo. Camarones 10188 | | | | Villalba | PR | 00766 |
| 2072842 | Wanda I Ramos Roman | F24 Calle 9 | Urb. Altos De La Fuente | | | Caguas | PR | 00727 |
| 1849337 | WANDA I RIVERA MARTINEZ | HC-07 BOX 30075 | | | | JUANA DIAZ | PR | 00795 |
| 1985180 | Wanda I Rivera Ortiz | Rexville | DB 20 Calle 29 | | | Bayamon | PR | 00957 |
| 1987503 | WANDA I RIVERA ORTIZ | DB20 REXVILLE | CALLE 29 | | | BAYAMON | PR | 00957 |
| 1989021 | Wanda I. Ramirez Baez | Estancias del Bosque 590 Calle Nogales | | | | Cidra | PR | 00739-8408 |
| 2019455 | WANDA I. RAMIREZ BAEZ | ESTANCIAS DEL BOSQUE | 590 CALLE NOGALES | | | CIDRA | PR | 00739-8408 |
| 1980587 | Wanda I. Ramirez Baez | Estancias del Bosque | 590 Calle Nogales | | | Cidra | PR | 00739-8408 |
| 2057341 | Wanda I. Rivera Pagan | P.O. Box 3175 | | | | Rio Grande | PR | 00745 |
| 2071831 | Wanda I. Rivera Pagan | PO Box 3175 | | | | Rio Grande | PR | 00745 |
| 1823765 | Wanda I. Rivera Ramos | PO Box 252 | | | | Jayuya | PR | 00664 |

Exhibit BY

165th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2087337 | Wanda Iris Rivera Gonzalez | 1608 Calle Progreso | Bo. Juan Domingo | | | Guaynabo | PR | 00966 |
| 1796664 | Wanda Reyes Bones | Calle Ruiz Belvis 8 Bo. Amelia | | | | Guaynabo | PR | 00965 |
| 429094 | WILDA RAMOS ROMAN | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 |
| 2147953 | Wilfredo Rivera Burgos | Trinitarias 2 | 906 calle Girasol | | | Aguirre | PR | 00704 |
| 2036324 | WILFREDY RANGEL GARCIA | PO BOX 39 | | | | VEGA BAJA | PR | 00694-0039 |
| 1950529 | William Ramos Robles | P.O. Box 140106 | | | | Arecibo | PR | 00614 |
| 1154501 | WILLIAM RENTAS MORALES | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 |
| 1999222 | WILLIAM RIVERA GUADELPA | HC-03 Box 11645 | | | | Arecibo | PR | 00688 |
| 1995818 | WILLIAM RIVERA LOPEZ | BO POLLOS | HC 65 BOX 6437 | | | PATILLAS | PR | 00723 |
| 2087013 | Wilma Del C Rivera Lopez | PO Box 539 | | | | Gurabo | PR | 00778 |
| 2098510 | Wilma del C. Rivera Lopez | P.O. Box 539 | | | | Gurabo | PR | 00778 |
| 2104663 | Wilmer Rivera Aviles | Sector Grillesca Castener | | | | Lares | PR | 00631 |
| 1949744 | Xavier Reyes Ocasio | #30 Avenida del Plata | Urb. San Martin | | | Cayey | PR | 00736 |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 |
| 1986937 | YANINA M. REYES MONTES | P.O. BOX 1352 | | | | OROCOVIS | PR | 00720 |
| 1934180 | Yazmin Teresa Rivera Perez | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 1985974 | Yazmin Teresa Rivera Perez | PO Box 2300 | PMB #101 | | | Aibonito | PR | 00705 |
| 2007842 | Yazmin Teresa Rivera Perez | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 2012652 | Yazmin Teresa Rivera Perez | PO Box 2300 PMB #101 | | | | Aibonito | PR | 00705 |
| 1956879 | YELIXSA I. RIOS ORTIZ | PO BOX 3564 | | | | ARECIBO | PR | 00613-3564 |
| 2001402 | Yelixsa Ivette Rios Ortiz | PO Box 3564 | | | | Arecibo | PR | 00613-3564 |
| 2009860 | Yelixsa Ivette Rios Ortiz | PO Box 3564 | | | | Arecibo | PR | 00613-3564 |
| 2008372 | Yolanda Rivera Cruz | HC 02 Box 73986 | | | | Las Piedras | PR | 00771 |
| 1842375 | Yolanda Rivera Ramos | #660 Lady Di | | | | Ponce | PR | 00716 |
| 2036622 | Yomarie Rivera Montalvo | 24 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 1656730 | Yvette Rivera Aviles | Po Box 1285 | | | | Sabana Grande | PR | 00637 |
| 1970104 | ZAIDA E RIVERA BERRIOS | AA-9 CALLE 31, URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 1758481 | ZAIDA E. RIVERA LOPEZ | URB. VILLA BALNCA #V-23 CALLE | CRISOLITA | | | CAGUAS | PR | 00725 |
| 1942915 | Zenaida Ramos Roman | P.O. Box 5000, Suite-678 | | | | Aguada | PR | 00602 |
| 1890703 | Zoilo Reyes Feliciano | Zoilo Reyes Feliciano | PO Box 848 | | | Juncos | PR | 00777 |
| 1890703 | Zoilo Reyes Feliciano | Bo.Las Pinas Parc #197 | | | | Juncos | PR | 00777 |
| 1957091 | Zoilo Reyes Feliciano | P.O. Box 848 | | | | Juncos | PR | 00777 |
| 1957091 | Zoilo Reyes Feliciano | Bo. Las Pinas | Pare #197 | | | Juncos | PR | 00777 |
| 1925088 | ZORIA I. RAMOS SERRANO | URB. VALLES DE YABUCOA | CALLE JAZMIN 702 | | | YABUCOA | PR | 00767 |
| 1774414 | ZULMA B REYES MALAVE | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 |
| 942308 | ZULMA REYES BONES | A23 CALLE D | | | | SAN JUAN | PR | 00926 |
| 2124643 | Zulma Rios Barreto | 274 Calle San Sebastian | Apt 1B | | | San Juan | PR | 00901 |
| 2124643 | Zulma Rios Barreto | 274 Calle San Sebastian | Apt 1B | | | San Juan | PR | 00901 |

**Exhibit BZ**

Exhibit BZ

166th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2131794 | Ada I. Rodriguez Rodriguez | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 1825979 | Ada Irma Rodriguez Rivera | 143 Valley Vista Dr Apt 302 | | | | Woodstock | VA | 22664 |
| 2039620 | Ada M. Rodriguez De Jesus | 42 H.W. Santaella | | | | Coamo | PR | 00769 |
| 817413 | ADA M. RODRIGUEZ DE JESUS | 42 H.W. SANTAELLA STREET | | | | COAMO | PR | 00769 |
| 1854097 | ADA RIVERA VILLALOBOS | 126 GIRALDA, URB SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 2101976 | Ada Rodriguez Cintron | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 1157191 | ADALBERTO ROBLES SANCHEZ | HC3 BOX 10331 | | | | COMERIO | PR | 00782 |
| 2147606 | Adalberto Rodriguez Bernier | PO Box 180 | | | | Aguirre | PR | 00704 |
| 1677137 | ADALBERTO RODRIGUEZ CARDONA | P.O. BOX 731 | | | | SABANA GRANDE | PR | 00637 |
| 1796711 | Adelaida Rodriguez Colon | PO Box 336385 | | | | Ponce | PR | 00733-6385 |
| 2138928 | Adelaida Rodriguez Santos | V-22 Ave. Glen Glenview Gardens | | | | Ponce | PR | 00730 |
| 1157608 | ADOLFO RODRIGUEZ VARGAS | HC 1 BOX 3897 | | | | SANTA ISABEL | PR | 00757 |
| 1905388 | Aglaer Rodriguez Irizarry | Urb. Stella Calle Pascuas B#39 | | | | Guayanilla | PR | 00656-1912 |
| 1948711 | Agnes Angelica Rodriguez Pagan | #47 Calle Palacios Urb. El Real | | | | San German | PR | 00683 |
| 1995157 | Agnes Angelica Rodriguez Pagan | Urb. El Real Calle Palacios 47 | | | | San German | PR | 00683 |
| 2081419 | Agnes De Lourdes Rodriguez Miranda | E 24 c/3 Urb. Brasilia | | | | Vega Baja | PR | 00693 |
| 1945616 | Aida Esther Rodriguez Vazquez | Vista Monte Calle 3D 18 | | | | Cidra | PR | 00739 |
| 2028619 | Aida L. Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 1930628 | Aida Rodriguez Rivas | P.O. Box 351 | | | | OROCOIS | PR | 00720 |
| 477930 | Aida Rodriguez Rivas | PO Box 351 | | | | Orocovis | PR | 00720 |
| 2118800 | Aida Teresa Rodriguez Rodriguez | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 |
| 1159513 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION | 116 NSTRA SRA DE ATOCHA | | | GUAYANILLA | PR | 00656 |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 |
| 2144261 | Alejandro Rodrigues Moralez | Hc 64 Box 7958 | | | | Patillas | PR | 00723 |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | 128 VISTAS DE SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 |
| 2098773 | Alexander Almodovar Rodriguez | PO Box 1058 | | | | Penuelas | PR | 00624 |
| 2049915 | ALFREDO RODRIGUEZ TORRES | Urb.Jaime L Drew Calle D #54 | | | | Ponce | PR | 00730 |
| 1840702 | ALGAER RODRIGUEZ IRIZARRY | URB STELLA CALLE PASCUAS B#39 | | | | GUAYANILLA | PR | 00656-1912 |
| 1841578 | ALICIA RIVERA RODRIGUEZ | HC 2 BOX 372 | | | | YAUCO | PR | 00698 |
| 2016225 | Alma D. Rodriguez Colon | Green Village 1001-A | De Diego 472 | | | San Juan | PR | 00923 |
| 1889839 | ALMA M RODRIGUEZ CENTENO | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 |
| 2082418 | Altagracia Roche Gonzalez | HC-5 Box 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 21988 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | | JUAN DIAZ | PR | 00795 |
| 1971134 | Ana D. Rodriguez Quiles | Calle Padre Bernazar #89, box 772 | | | | Anasco | PR | 00610 |
| 1885161 | Ana Delia Rodriguez Rivera | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | | Guayanilla | PR | 00656 |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | BE-18 C/25A. URB BAIROA | | | | CAGUOS | PR | 00705 |
| 459591 | ANA G RIVERA SEPULVEDA | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1976169 | ANA GLORIA RODRIGUEZ RIVERA | BOX 1262 | | | | AIBONITO | PR | 00705 |
| 2064751 | Ana Gloria Rodriguez Rivera | P.O. Box 1262 | | | | Aibonito | PR | 00705 |
| 1649942 | Ana H. Rodriguez Medina | PO Box 10 | | | | Yabucoa | PR | 00767 |
| 1882975 | Ana L Rivera Vazquez | L-10 Dalia Bajo Costo | | | | Catano | PR | 00962 |
| 2120084 | ANA L RODRIGUEZ CRUZ | URB JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 |
| 1893091 | ANA L. RODRIGUEZ CRUZ | CERRILLO HOYOS | HC 06 4639 | COTO LAUREL | | PONCE | PR | 00780 |
| 1969657 | Ana L. Rodriguez Guzman | 22 2 Treasure Valley | | | | Cidra | PR | 00739 |
| 2075542 | ANA LILLIAM RIVERA TORRES | Hc 06 Box 2490 | | | | Ponce | PR | 00731 |
| 2072638 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | 1 CALLE GEORGETTI APT. 1 | | | | COMERIO | PR | 00782 |
| 1673772 | Ana Maria Rivera Torres | PO Box 721 | | | | Moca | PR | 00676 |
| 1845551 | ANA MARIA RODRIGUEZ CUEBAS | URB SANTA MARIA | CALLE 4 E-14 | | | SAN GERMAN | PR | 00683 |
| 2088001 | ANA MARIA RODRIGUEZ POUS | PO BOX 482 | | | | VILLALBA | PR | 00766 |
| 1797877 | Ana Rodriguez Lopez | Bo. Mediania Alta | Sector Minimine | | | Loiza | PR | 00772 |
| 1797877 | Ana Rodriguez Lopez | P.O. Box 275 | | | | Loiza | PR | 00772 |
| 1763000 | Ana T Rivera | PO Box 249 | | | | Gurabo | PR | 00778 |
| 1931243 | Ana T. Rodriguez Santos | P.O. Box 904 | | | | Toa Alta | PR | 00954 |
| 2132065 | Anaida M. Rodriguez Roman | Urb. Dorado Calle Magnolia B-12 | | | | Guayama | PR | 00784 |
| 1844606 | ANAIDA RODRIGEZ CARABALLO | HC1 BOX 43761 | | | | JUANA DIAZ | PR | 00795 |
| 1851582 | Anaida Rodriguez Caraballo | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1934910 | Anatilde Rodriguez Rodriguez | Urb. Las Delicias 1642 Santiago Oppenhaimer | | | | Ponce | PR | 00728 |
| 1916374 | Andrea Rivera Rodriguez | RR2 Buzon 3190 | | | | Anasco | PR | 00610 |
| 816053 | ANDREA RIVERA RODRIGUEZ | RR 2 BZN 3190 | | | | AÑASCO | PR | 00610 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 15

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2034199 | Andres Rodriguez Soto | P.O. Box 1256 | | | | Arroyo | PR | 00714 |
| 1802917 | ANGEL IVAN RODRIGUEZ TAPIA | PO BOX 684 | | | | BARRANQUITAS | PR | 00794 |
| 2143033 | Angel L. Rodriguez Cosme | HC-02 Box 9845 | | | | Juana Diaz | PR | 00745 |
| 2143043 | Angel L. Rodriguez Cosme | HC-02 Box 9845 | | | | Juana Diaz | PR | 00795 |
| 2145123 | Angel L. Rodriguez Cruz | HC-01 Buzon 6208 | | | | Santa Isabel | PR | 00757 |
| 1841161 | Angel Luis Rodriguez Collado | PO Box 759 | | | | Ensenada | PR | 00642 |
| 1881277 | Angel Luis Rodriguez Collado | PO Box 759 | | | | Ensenada | PR | 00647 |
| 2017807 | Angel Manuel Rodriguez Montero | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 1958387 | Angel O. Rodriguez Ramirez | Angel O Rodriguez Ramirez | HC01 7345 Bo. Qucules Esqulle | | | Ponce | PR | 00656 |
| 2144688 | Angel Rodriguez Perez | HC02 Box 7428 | | | | Santa Isabel | PR | 00757 |
| 1842372 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 |
| 1882889 | Angela Rodriguez Diaz | 2639 Calle Jobos | Cond. Paseo Jdnes. del Jobo 16-C | | | Ponce | PR | 00717-2639 |
| 1875877 | Angelita Rodriguez Millan | G-3 Calle #3 Urb Barinas | | | | Yauco | PR | 00698 |
| 2145150 | Angelito Rodrigues Sepulveda | HC01 Box 6208 | | | | Santa Isabel | PR | 00757 |
| 1901164 | Angelly Rodriguez Cruz | Lajas Road 38 | | | | Ensenada | PR | 00647 |
| 2079951 | Antonia Rodrgiuez Rivera | Pueblito Nuevo C2H8 | | | | Ponce | PR | 00730 |
| 1815435 | Antonio J. Rivera | Box 1114 | | | | Vega Baja | PR | 00694 |
| 2144672 | Antonio Rodriguez Davita | Brisas Del Caribe #266 | | | | Ponce | PR | 00728 |
| 1997172 | Antonio Rodriguez Echevarria | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 |
| 1969588 | Antonio Rodriguez Figueroa | HC-73 Box 4273 | | | | Naranjito | PR | 00719 |
| 2045435 | Araminta Rodriguez Mediavilla | HC 01 Box 4286 | | | | Barceloneta | PR | 00617 |
| 2024478 | Aramis Rodriguez Pacheco | HC 03 Box 14873 | | | | Yauco | PR | 00698 |
| 2063368 | Arlene Rivera Sclank | Urb. El Cafetal | Calle 8 H-12 | | | Yauco | PR | 00698 |
| 2089936 | ARMANDO J RODRIGUEZ CRUZ | URB DEL CARMEN | CALLE #8 H-72 | | | CAMUY | PR | 00627 |
| 960722 | ARSENIO M RODRIGUEZ RODRIGUEZ | HC01 BOX 3690 | BO GUANAJIBO | | | HORMIGUEROS | PR | 00660 |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | HC 01 Box 3690 | | | | Hormiguerrrs | PR | 00660 |
| 2022334 | Aurora Rivera Velazquez | PO Box #896 | | | | Patillas | PR | 00723 |
| 2017678 | Awilda Rodriguez Ortiz | 3815 Calle Santa Alodia | | | | Ponce | PR | 00730 |
| 2017678 | Awilda Rodriguez Ortiz | Apartado 331709 | | | | Ponce | PR | 00733-1709 |
| 1865633 | Axel Rodriguez Mendez | HC 01 Box 4090 | Bo Furnias | Carr 407 Km 5.2 | | Las Marias | PR | 00670 |
| 1769051 | Bene Rodriguez Nigaglioni | E/ Cafetal 2 c/ Arabigo R-18 | | | | Yauco | PR | 00698 |
| 2143481 | Bernardino Rivera | HC 02 Box 3500 | | | | Santa Isabel | PR | 00757 |
| 2128598 | Bernardita Robles Robles | HC 02 Box 6760 | | | | Barceloneta | PR | 00617 |
| 2129095 | Bernice Rodriguez Pagan | Depto. Educacion de Puerto Rico | Urb. El Reall | Calle Baxon 235 | | San German | PR | 00683 |
| 2129095 | Bernice Rodriguez Pagan | PO Box 735 | | | | San German | PR | 00683 |
| 2004094 | Betsy Rodriguez Martinez | Urb. Costa Sur Calle Mar Caribe D-18 | | | | Yauco | PR | 00698 |
| 1865747 | Betty Rivera Teus | H C 05 Box 13444 | | | | Juana Diaz | PR | 00795-9515 |
| 1865747 | Betty Rivera Teus | Urb. Valle Abajo 278 Calle Ausubo | | | | Cuanuo | PR | 00769 |
| 1980113 | Bienvenida Rodriguez Rodriguez | Carr. 474-69 | Bo Coto | | | Isabela | PR | 00662 |
| 1971977 | Bienvenido Rodriguez Torres | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 816738 | BLANCA E ROBERTS VILELLA | URB.EL CORTIJO | FF3 CALLE 8 | | | BAYAMON | PR | 00956 |
| 1975271 | Blasina Rodriguez Quintana | C-38 3 Urb. Ext. Mansiones | | | | San German | PR | 00618 |
| 1862702 | Brenda J Rodriguez-Lopez | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | 2633 CARROZAS URB PULA DEL SUR | | | | PONCE | PR | 00717 |
| 1641471 | Brilton Rodriguez Caraballo | Bda. Guaydia Ramon Rodriguez St. | #108 | | | Guayanilla | PR | 00656 |
| 1858039 | Brunilda Rivera-Colon | D-54 #1 Urb. Hnos. Stgo | | | | Juana Diaz | PR | 00795 |
| 2149671 | Calixto Rodriguez Cardona | Hc 3 Box 33345 | | | | San Sebastian | PR | 00685 |
| 1785035 | CANDIDA R RODRIGUEZ COLON | URB PLAZA DE LA FUENTE | 1275 CALLE ESPANA | | | TOA ALTA | PR | 00953 |
| 1898179 | Carlos A. Rodriguez Negron | Paseo Calma J 3345 | 3rd Seccion T.B. | | | Levittown | PR | 00949 |
| 1990738 | Carlos Humberto Rodriguez Reyes | Carr. 7787 Rm. 017 | Bo. Beatriz | | | Cidra | PR | 00739 |
| 2028831 | Carlos J. Rivera Ruiz | HC -1 Box 2250 | | | | Florida | PR | 00650 |
| 2142145 | Carlos L Rodriguez Colon | Urb Maisiones en Pasea de Bejes | Calle Rey Fernando IE63 | | | Juana Diaz | PR | 00795 |
| 1977001 | Carlos Rodriguez Quinones | Urb Villa Paraiso Calle Templado | | | | Ponce | PR | 00728 |
| 1825919 | Carlos Rodriquez Guzman | 283 Narciso Collazo Com. San Thomas | | | | Cayey | PR | 00736 |
| 1825919 | Carlos Rodriquez Guzman | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 |
| 2042694 | Carmelo Rodriguez Vargas | PO Box 930 | | | | Aibonito | PR | 00705 |
| 466271 | CARMEN A RODRIGUEZ BALAGUER | URB ROCIO DEL VALLE | 18 PO BOX 1171 | | | ANASCO | PR | 00610 |
| 2029654 | Carmen A. Rodriguez Rodriguez | P.O. Box 1803 | | | | Bayamon | PR | 00960 |
| 1767177 | CARMEN D RIVERA RODRIGUEZ | RR # 2 BOX 5736 | RIO LAJAS | | | TOA ALTA | PR | 00953 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2143442 | Carmen D Rivera Rosa | 9206 Comnnibad Serrano | | | | Juana Diaz | PR | 00795 |
| 1851359 | Carmen D. Rivera Rivera | P.O Box 1544 | | | | Jayuya | PR | 00664-2544 |
| 1909118 | Carmen E. Rivera Rodriguez | HC 02 Box 6854 | | | | Jayaya | PR | 00664 |
| 1657301 | CARMEN E. ROBLES SANCHEZ | ESTANCIAS DE JUANA DIAZ | ROBLE 174 | | | JUANA DIAZ | PR | 00795 |
| 2009704 | Carmen Enid Rodriguez Leon | HC 45 Box 10498 | | | | Cayey | PR | 00736-9632 |
| 1911145 | CARMEN EVA RIVERA VEGA | EXT. JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 |
| 1885579 | Carmen Eva Rivera Vega | Ext. Jardines de Coumo Calle 17 C-9 | | | | Coamo | Pr | 00769 |
| 2116155 | Carmen G. Rivera Santos | PO Box 755 | Barrio Gato | | | Orocovis | PR | 00720 |
| 1970894 | Carmen G. Rodriguez | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 472886 | Carmen G. Rodriguez Lugo | Mansiones del Caribe #84 | | | | Humacao | PR | 00791 |
| 2055741 | Carmen G. Rodriguez Viera | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 2078449 | Carmen Gloria Rodriguez Toro | #4 Repto Delicias | | | | Hormigueros | PR | 00660 |
| 2080793 | Carmen I. Rodriguez Torres | P.O Box 5051 | | | | San Sebastian | PR | 00685 |
| 1784655 | CARMEN IRIS RODRIGUEZ ALBARRAN | URB SAN JOSE CALLE PADRE USERAS #509 | | | | PONCE | PR | 00728 |
| 2021277 | CARMEN J RIVERA VEGA | HC-02 Box 15396 | | | | Aibonito | PR | 00705 |
| 2021277 | CARMEN J RIVERA VEGA | URB EL TORITO | K17 CALLE 8 | | | UTUADO | PR | 00736-4859 |
| 2127585 | Carmen L. Rodriguez | Urb. Glenview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 |
| 817046 | CARMEN L. RODRIGUEZ BAEZ | URB.ROOSVELT # 18 | | | | YAUCO | PR | 00698 |
| 1955591 | Carmen L. Rodriguez Diaz | K 116.2 Carr #3 Bo Guardarraya | | | | Patillas | PR | 00723 |
| 1942392 | Carmen L. Rodriguez Rivera | HC-01 Box 4102 | | | | Villalba | PR | 00766 |
| 1897097 | CARMEN L. RODRIGUEZ TORRES | H-C-01 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 |
| 2031940 | CARMEN L. RODRIGUEZ TORRES | H-C O1 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 |
| 2005157 | Carmen L. Rodriguez Vega | Urb. Bairoa Park | 2J16 Celestino Sola | | | Caguas | PR | 00727-1105 |
| 2027783 | Carmen L. Rodriguez-Orengo | P.O. Box 65 | | | | Coamo | PR | 00769 |
| 1637766 | Carmen M Rivera Salichs | 40 Cond. Caguas Tower Apt 1201 | | | | Caguas | PR | 00725 |
| 1822979 | Carmen M Rodriguez Irizarry | Santa Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 |
| 2117385 | Carmen M. Rivera | PO.. Box 8127 | | | | Mayaguez | PR | 00681 |
| 1906142 | Carmen M. Rivera Torres | 8007 Paseo Lago Cao Millas | Ext. Lugo Horizonte | | | Coto Laurel | PR | 00780 |
| 1896705 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Urb. Alturas De Penuelas ll | | | | Penuelas | PR | 00624 |
| 1880032 | Carmen M. Rodriguez Toro | 1390 Castellana La Rambla | | | | Ponce | PR | 00730 |
| 1880032 | Carmen M. Rodriguez Toro | Loteria de Puerto Rico | 139 Ave Chardor | | | San Juan | PR | 00918 |
| 2004227 | Carmen Margarita Rivera Torres | HC-01 Box 4160 | | | | Morovis | PR | 00687-7725 |
| 1775753 | Carmen Norma Rivera Torres | Cond. Torres del Parque Apt.702 | | | | Norte | PR | 00956 |
| 1775753 | Carmen Norma Rivera Torres | Departamento de Education | | | | Hato Rey | PR | |
| 1908325 | CARMEN R. RIVERA TORRES | 21505 VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 |
| 2092767 | Carmen Rivera Rivera | HC-01 Box 3609 | | | | Adjuntas | PR | 00601 |
| 1941461 | Carmen Rodriguez Campos | 1812 3rd St SE Apt B | | | | Winter Haven | FL | 33880 |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | HC 2 BUZON 7881 | | | | GUAYANILLA | PR | 00656 |
| 1986230 | Carmen Rodriguez Santiago | 3 era Ext. Santa Elena #44 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 2065567 | Carmen Rodriguez Santiago | 3ra Ext. Santa Elena | #44 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1986616 | Carmen Rodriguez Santiago | 3ra. Ext. Santa Elena | Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1965854 | Carmen Rosario Rodriguez Cintron | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 1995652 | Carol Beatriz Roche Burgos | H6 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 2079227 | Carol Beatriz Roche Burgos | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 1996440 | Carol Beatriz Roche Burgos | HC Box 4766 | | | | Coto Laurel | PR | 00780 |
| 1842347 | CAROL J RODRIGUEZ ROSADO | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 |
| 1991016 | Cecilia Rivera Rosa | Calle 192 N-24 Mirador Bairoa | | | | Caguas | PR | 00727-1012 |
| 629978 | CECILIO RODRIGUEZ ALBIZU | HC 6 BOX 4639 | | | | COTO LAUREL | PR | 00780-9538 |
| 2101723 | Cossette Rodriguez Valentin | Bda. Olimpo Calle Cristo Rey #174 | | | | Guayama | PR | 00784 |
| 2143850 | Cruz A. Rodriguez Rosario | 224 22nd St 4-A | | | | Brooklyn | NY | 11232 |
| 1960759 | Cruz B. Rivera Rosario | PO Box 426 | | | | Orocovis | PR | 00720 |
| 1808212 | DAISY J RODRIGUEZ DIAZ | HC 4 BOX 48200 | | | | HATILLO | PR | 00659-8459 |
| 2110180 | Daisy Rivera Roldan | 71 Playita Calle C | | | | Salinas | PR | 00751 |
| 1186717 | DAISY RIVERA VIENTOS | PO BOX 572 | | | | LAS MARIAS | PR | 00670 |
| 2140905 | Damaso Rodriguez Cintron | HC02 Box 8436 | | | | Ponce | PR | 00715 |
| 979233 | DAVID RODRIGUEZ RODRIGUEZ | HC 1 BOX 6271 | | | | YAUCO | PR | 00698-9808 |
| 2070186 | Deadina Rivera Rodriguez (De Molina) | PO Box 521 | | | | Utuado | PR | 00641 |
| 1857377 | DELFIN RIVERA TORRES | HC 02 BOX 5045 | | | | VILLALBA | PR | 00766 |
| 2029111 | Delfina Rodriguez Rodriguez | HC Box 44574 | | | | Mayaguez | PR | 00680-9712 |

Exhibit BZ

166th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1189857 | DIADEL RIVERA TORO | LA CUARTA PRINCIPAL #114 | | | | MERCEDITA | PR | 00715 |
| 2022601 | Diana M. Rodriguez Quiles | HC-7 Box 12410 | | | | Arecibo | PR | 00612 |
| 2000850 | Diane Rodriguez Rodriguez | 8925 NW 33CT. RD | | | | Miami | FL | 33147 |
| 1967065 | Diduvina Rodriguez Reyes | HC-02 Box 8033 | | | | Jayuya | PR | 00664-9611 |
| 1984228 | Digna M. Rivera Rodriguez | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 |
| 818512 | DIGNA RODRIGUEZ RIVERA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 467955 | DILFIA RODRIGUEZ COLON | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 |
| 1875580 | Dilfia Rodriguez Rodriguez | 358 18 Veredas Development | | | | Gurabo | PR | 00778 |
| 1868858 | Dilfia Rodriguez Rodriguez | 358 Calle 18 | Veredas Development | | | Gurabo | PR | 00778 |
| 1987948 | Dimas Rodriguez Rodriguez | 541 Alejandro Ordenez Las Delicias | | | | Ponce | PR | 00728 |
| 1820890 | DOMINGO RIVERA RIVERA | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 2039006 | Donna Rodriguez Acevedo | 315 Masiones de Bairoa | | | | Caguas | PR | 00727-1174 |
| 1833901 | DORA RODRIGUEZ MORALES | HC 06 BOX 4257 | | | | COTO LAUREL | PR | 00780 |
| 144324 | DORALIS RIVERA TORRES | H-C 63 BUZON 3459 | | | | PATILLAS | PR | 00723 |
| 2002301 | Doris Y. Rodriguez Cruz | PO Box 26 | | | | Villalba | PR | 00766 |
| 2006746 | Doris Zenaida Rivera Sabater | 3942 Calle Aurora (Altos) | | | | Ponce | PR | 00717 |
| 2006746 | Doris Zenaida Rivera Sabater | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |
| 1983913 | EDA MIRIAM RODRIGUEZ MARTINEZ | APARTADO 135 | | | | COAMO | PR | 00769 |
| 1889421 | Eddie Milson Rodriguez Rivera | 1644 Clairton Rd. | | | | West Mifflin | PA | 15122 |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | APARTADO 10163 | | | | SAN JUAN | PR | 00908 |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 |
| 2094886 | Edgar Ruben Rodriguez Irizarry | Box 2454 | | | | Arecibo | PR | 00613 |
| 1957563 | EDGARD RODRIGUEZ SANCHEZ | PO BOX 187 | | | | VILLALBA | PR | 00766 |
| 1932926 | Edgardo E. Rodriguez | Urb. Las Maria | Calle A #19 | | | Juana Diaz | PR | 00795 |
| 2070965 | Edicto Rivera Rodriguez | PO Box 1296 | | | | Patillas | PR | 00723 |
| 2132042 | EDILTO RIVERA RODRIGUEZ | PO BOX 1296 | | | | PATILLAS | PR | 00723 |
| 2019804 | EDITH ANDREA RODRIGUEZ BLANCO | HC-02 BOX 4771 | | | | COAMO | PR | 00769 |
| 466309 | EDITH V. RODRIGUEZ BARRETO | HC-03 BOX 3920 | | | | FLORIDA | PR | 00650 |
| 1854207 | EDNA I RODRIGUEZ FERNANDEZ | PO BOX 8812 | | | | CAGUAS | PR | 00725 |
| 2059982 | Edna N Rodriguez Lopez | 36 Aibonito St | Bonneville Heights | | | Caguas | PR | 00727 |
| 893956 | Edna Rivera Rosa | Calle 13 I-127 Urb. Villas del Cafetal | | | | Yauco | PR | 00698 |
| 2011388 | Edna Rodriguez Rivera | Urb. Colinas Calle Bosque E-17 | | | | Yauco | PR | 00698 |
| 1956683 | Edwin Rivera Rivera | PO Box 2077 | | | | Orocovis | PR | 00720 |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | P42 CALLE 18 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1914492 | Edwin Rodriguez Rosa | 365 Las Rosas | | | | Coto Laurel | PR | 00780 |
| 1823137 | Efrain Cruz Rodriguez | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 |
| 1891287 | Efrain Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 2147389 | Efrain Rodriguez Rivera | PO Box 1192 | | | | Santa Isabel | PR | 00757 |
| 2135775 | Efrain Rodriqquez Colon | HC 45 Box 14245 | | | | Cayey | PR | 00736 |
| 1987417 | Eladio Rodriquez Cabassa | C8 Urb Margarita | | | | Cabo Rojo | PR | 00623-4141 |
| 1987417 | Eladio Rodriquez Cabassa | C8 Urb Margarita | | | | Cabo Rojo | PR | 00625-4141 |
| 1902605 | Elaine Rodriguez Munoz | Boulevard Miguel A.Poe | Paseo del Rey Apt 1703 | | | Ponce | PR | 00716 |
| 1887714 | Elaine Rodriguez Munoz | Paseo del Rey Apt. 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 |
| 1972713 | Elba I. Rodriguez Perez | P.O. Box 1570 | | | | San Sebastian | PR | 00685 |
| 1732528 | ELBA I. RODRIGUEZ ROSARIO | EXT. JARDINES DE COAMO | CALLE 11 L-3 | | | COAMO | PR | 00769 |
| 1985196 | Elba I. Rodriguez Santiago | Urb. Solimar Calle 142 | | | | Patillas | PR | 00723 |
| 2016640 | Elba Rivera Rodriguez | Carr. 735 Km. 0.9 | | | | Cayey | PR | 00939 |
| 2022115 | ELBA RIVERA RODRIGUEZ | MIGUEL A ALVEH RODRIGUEZ | CORR. 735 KM. 0.9 | SEC. VALLE REAL | | CAYEY | PR | 00737 |
| 2022115 | ELBA RIVERA RODRIGUEZ | PO BOX 370477 | | | | CAYEY | PR | 00737-0477 |
| 2132491 | ELENITH RIVERA RODRIGUEZ | K4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 |
| 2148163 | Eleuterio Rodriguez Sanchez | HC-02 Box 9848 | | | | Juana Diaz | PR | 00795 |
| 1942639 | Eli E. Rodriguez Mercado | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 2093130 | Elie Minet Rodriguez Valls | RR-1 Box 11148 | Bo Sabana | | | Orocoris | PR | 00730 |
| 1887503 | Elizabeth Rodriguez Cruz | Urbanizacion Palacio del Monte | Calle Los Alpes 1667 | | | Toa Alta | PR | 00953-5253 |
| 1772389 | Elmer Jose Rivera Soto | Villas De Castro | Calle 13 R-11-4 | | | Caguas | PR | 00725 |
| 2126130 | Elmer Rodriguez Diaz | 1863 Ave. Fernandez Juncos | Cond. The City Apt. 305 | | | San Juan | PR | 00909 |
| 2135534 | Elsa Luisa Rodriguez Rosa | HC-6 Box 2153 | | | | Ponce | PR | 00731 |
| 2143687 | Elsa Rodriguez Castillo | Calle 65 Infanteria #34W | | | | Lajas | PR | 00667 |
| 1880656 | Elsa Rodriguez Falcon | Calle 30 AB-48 | Urb. Quintas de Canovanas 2 | | | Carolina | PR | 00729 |

Exhibit BZ

166th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1877095 | Elvin L. Rivera Sanabria | Hc 38 Box 8331 | | | | Guanica | PR | 00653 |
| 2148696 | Emilio Rodriguez Rodriguez | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 |
| 2023391 | Emilio Rodriguez Sanchez | 43 Calle Rene Al Fonso | Villa Milagros | | | Yauco | PR | 00698 |
| 2079828 | Emily I Rodriguez Rodz | Acredor | Carr.796 Km 2.2 Bo Rio Canas Sector | Sector Caguas | | Guascbas | PR | 00728 |
| 2079828 | Emily I Rodriguez Rodz | HC-06 Box 74336 | | | | Caguas | PR | 00725 |
| 2031194 | EMILY I. RODRIGUEZ RODRIGUEZ | HC 06 BOX 74330 | | | | CAGUAS | PR | 00725 |
| 1832476 | ENEIDA RODRIGUEZ CARABALLO | PO BOX 560821 | | | | GUAYANILLA | PR | 00656 |
| 1969555 | ENID RIVERA | P.O. BOX 1481 | | | | RINCON | PR | 00677 |
| 647367 | ENID ROBLES COSME | URB SAN MARTIN II | F 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2063933 | Enrique Rodriguez Guzman | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 |
| 2110140 | Enrique Rodriguez Torres | Apartado 560332 | | | | Guayanilla | PR | 00656 |
| 2067278 | ERIBERTA RODRIGUEZ QUINTANA | URB. SANTA MARTA | E-6 CALLE C | | | SAN GERMAN | PR | 00683 |
| 1936804 | Erika E. Rodriguez Ramos | 1685 Morelia | | | | San Juan | PR | 00926 |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | URB RIO CANAS | 1920 CALLE MCKENZIE | | | PONCE | PR | 00728 |
| 2143647 | Ernesto Rivera Torres | Bo. Playa 11-A | | | | Salinas | PR | 00751 |
| 2016017 | Eroilda Rodriguez Soto | HC-3 34760 | | | | San Sebastian | PR | 00685 |
| 1851098 | Esther Rivera Valentin | 1052 Pericas Villa Grillasca | | | | Ponce | PR | 00717 |
| 2070253 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE D-43 | | | | MERCEDITA | PR | 00715 |
| 2016746 | Eva J Rodriguez Viera | 7358 Carr 485 | | | | Quebradillas | PR | 00678 |
| 2129713 | Eva R. Rivera Valcarcel | 89 Calle Rio Turabo | Vistas del Rio | | | Las Piedras | PR | 00771 |
| 2001248 | EVELYN RIVERA SANTIAGO | HC 4 BOX 4583 | | | | LAS PIEDRAS | PR | 00771 |
| 1844806 | Evelyn Rivera Torres | 10 Tricoche st | | | | Ponce | PR | 00730 |
| 1850807 | Evelyn Robles Melendez | PO Box 814 | | | | Manati | PR | 00674 |
| 1914536 | Evelyn Rodriguez Pagan | PO Box 1063 | | | | Villalba | PR | 00766 |
| 1942865 | Evelyn Rodriguez Santiago | Urb. Turnkey | #24 Calle Ciara | | | Yauco | PR | 00698 |
| 1834108 | Evelyn Rodriguez Santos | ET-8 Mariano A. Costalo Levittown | | | | Toa Baja | PR | 00949 |
| 1891995 | EVELYN RODRIGUEZ SEGARRA | PO BOX 938 | | | | ADJUNTAS | PR | 00601 |
| 1873784 | Evelyn Rodriguez-Bosque | Cond. Flamboyens | Apto. 109 | | | Ponce | PR | 00716-4602 |
| 2049364 | Felix L Robles Camacho | 3699 Ponce By Pass | | | | Ponce | PR | 00728-1500 |
| 2049364 | Felix L Robles Camacho | Hc-07 Box 10232 | | | | Juana Diaz | PR | 00795 |
| 2143347 | Felix L. Rodriguez Martinez | 201 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 1792295 | Felix Rodriguez Baez | 52 Saturno Urb. El Verde | | | | Caguas | PR | 00725 |
| 1761967 | Felix Rodriguez Ocasio | RR-4 Box 2825 | | | | Bayamon | PR | 00956 |
| 993649 | Felix Rodriguez Quinones | PO Box 667 | | | | Orocovis | PR | 00720 |
| 2119175 | FELIX RODRIGUEZ ROSARIO | H 5 | 5 LLANOS DE | | | SANTA ISABEL | PR | 00757 |
| 2127667 | Fernando L. Rodriguez Ortiz | P.O. BOX 2027 | | | | Coamo | PR | 00769 |
| 2102619 | Fernando Luis Rivera Rivera | Urb El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 2148802 | Fernando Rivera Vazquez | Bo: Montesorir II Calle Arerro 41 | | | | Aguirre | PR | 00704 |
| 2142242 | Fernando Rodriguez Cruz | HC04 Box 8308 | | | | Juana Diaz | PR | 00795 |
| 2080369 | Francisca Rivera Torres | C-3 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 1977552 | Francisco M Rodriguez Nieves | Urb San Antonio | C/ Poncella #1754 | | | Ponce | PR | 00728 |
| 1775778 | Francisco M. Rodriguez Roldan | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795-9508 |
| 2143659 | Francisco Rivera | HC 04 Box 8181 | | | | Juana Diaz | PR | 00795 |
| 1770967 | FRANCISCO RIVERA ROSARIO | HC 71 BOX 7293 | | | | CAYEY | PR | 00736 |
| 2087057 | Francisco Rivera Santos | RR-1 Box 2244-1 | | | | Cidra | PR | 00739 |
| 2144505 | Francisco Rodriguez Leon | HC 07 Box 5179 | | | | Juana Diaz | PR | 00795 |
| 2072714 | Francisco Rodriguez Torres | F 25 La Represa | | | | Guayanilla | PR | 00656 |
| 1949634 | Freddie Rodriquez Lugo | HC-01 Box 8748 | | | | San German | PR | 00683 |
| 1929779 | FREDDY RODRIGUEZ COLON | HC 03 BOX 12128 | | | | JUANA DIAZ | PR | 00795 |
| 1693940 | Fredeswinda Rivera Santiago | Urb. Santa Elana Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 |
| 1910274 | Fredeswinda Rivera Santiago | Urb Santa Elena Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 |
| 997238 | GEIDA M RODRIGUEZ CENTENO | PO BOX 560141 | | | | GUAYANILLA | PR | 00656 |
| 2035935 | Genoveva Rodriguez Perez | Urb. El Verde | Calle Guavate C-4 | | | Aguadilla | PR | 00603 |
| 2061934 | GERALD RODRIGUEZ CARMONA | URB EXT ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 2067149 | Gerald Rodriguez Carmone | Urb. Ext. Alta Vista | JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 |
| 2062373 | Gervasio Rodriguez Estremera | 81 Espiritu Santo Urb. El Rosario | | | | Yauco | PR | 00698 |
| 191874 | GILBERTO ROBLEDO RIVERA | PO BOX 302 | | | | SAN GERMAN | PR | 00683 |
| 2041799 | GILBERTO WILLIAM RODRIGUEZ UTSET | BARRIO BRONCE #65 | HC 06 BOX 4784 | | | COTO LAUREL | PR | 00780 |
| 2030042 | Gilda M Rivera | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1950183 | Gladys E Rodriguez Nunez | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 1767894 | Gladys Rivera Vélez | PO Box 140 | | | | Lares | PR | 00669 |
| 900616 | GLADYS RODRIGUEZ COLON | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 |
| 2007693 | Gladys Rodriguez Moralez | 217 Rafael Hernandez | | | | Ponce | PR | 00728-2504 |
| 1590903 | Gladys Rodriguez Torres | HC8 Box 82800 | | | | San Sebastian | PR | 00685 |
| 1807217 | Gladys Rodriguez Vazquez | PO Box 2793 | | | | Guayama | PR | 00785-2793 |
| 1964166 | Gladys Rodriguez Vega | AC-18 Calle 30 | Reparto Teresita | | | Bayamón | PR | 00961 |
| 818435 | GLENDALY RODRIGUEZ RAMOS | URB. LA CONCEPCION #202 | | | | GUAYANILLA | PR | 00656 |
| 1907393 | Glendy E. Rodriguez Velez | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 2019336 | Gloria E. Rodriguez Pabon | P.O. Box 939 | | | | Ensenada | PR | 00647 |
| 1867291 | Gloria Elsa Rodriguez Galaya | Pueblo Nuevo C-17 | | | | Yauco | PR | 00698 |
| 1830805 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728 |
| 1887284 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 |
| 1863286 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3105 |
| 2135095 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife Urbanizacion | Villa Del Carmen | | | Ponce | PR | 00716 |
| 2095104 | Gloria M. Rodriguez Rosa | HC 74 Box 6695 | | | | Cayey | PR | 00736-9533 |
| 1974216 | Gloria Maria Rodriguez Rivera | Villa Sta. Catalina 2 Carr-150 | | | | Coamo | PR | 00769 |
| 1986191 | Gloria Rivera Rodriguez | A-5 Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 1830722 | Gloria Rodriguez Padilla | Box HC 01 26634 | Bo Macana Santoni | | | Guayanilla | PR | 00656 |
| 1852903 | Graciela Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 2064626 | Gregorio Rivera Vargas | 4-Z-28 Villa Nueva | | | | Caguas | PR | 00727 |
| 662353 | GRISEL RODRIGUEZ FERRER | URB BORINQUEN | BB 13 JULIA DE BURGOS | | | CABO ROJO | PR | 00623 |
| 2148659 | Guillermo Rivera Vazquez | Montesoria # 2 Calle Capitan #81 | | | | Aguirre | PR | 00704 |
| 901605 | Harold Rodriguez Balay | Urb Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 |
| 1848803 | Harold Rodriguez Trujillo | 135 Binevio Evanceschini | | | | Guayanilla | PR | 00656 |
| 2127461 | Haydee Robles de Leon | Calle D - J #6 | | | | Arroyo | PR | 00714 |
| 1960472 | Haydee Rodriguez Guzman | Calle 12 de Octubre #33 | | | | Ponce | PR | 00730 |
| 2117307 | Hector F. Robles Olivero | L-26 16 | Condado Luodero | | | Caguas | PR | 00725 |
| 2146797 | Hector Juan Rivera | HC. 01 Box 5087 | | | | Santa Isabel | PR | 00757 |
| 902133 | Hector L Rivera Santiago | A1 Calle Principal | Urb. Vista Montes | | | Cidra | PR | 00739 |
| 1966110 | Hector Luis Rivera Santiago | A-1 Principal Urb. Vista Montes | | | | Cidra | PR | 00739 |
| 1885553 | HECTOR M. RIVERA RODRIGUEZ | CALLE 32 C-11 URB TURABO GORDENS | | | | CAGUAS | PR | 00727 |
| 1870806 | Hector Rivera Santiago | PO Box 1546 | | | | Sabana Seca | PR | 00952 |
| 2090211 | Hector Rodriguez Davila | PMB 160 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1951690 | HECTOR RODRIGUEZ RIVERA | 1032 LUIS TORRES NADAL | | | | PONCE | PR | 00728 |
| 1746455 | Heidi E. Rodriguez Vega | Bo. Guaniquilla | Buzon A-381 | | | Aguada | PR | 00602 |
| 2141182 | Heriberto Rivera Rivera | La Plena Bella Vista D-3 | | | | Ponce | PR | 00715 |
| 1728887 | Heriberto Rodriguez Hernandez | Urb. Loiza Valley | W-881 Calle Pandano | | | Canovanas | PR | 00729 |
| 1469976 | Hermenegildo Rivera Ruiz | P.O. Box 850 | | | | Aibonito | PR | 00705 |
| 2007379 | Hernan Rodriguez-Torres | HC 03 Box 37213 | Bo. Eneas Sector Jimenez | | | San Sebastian | PR | 00685 |
| 1834337 | Hiram A Rodriguez Ruiz | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 1915102 | HIRAM A. RODRIGUEZ RUIZ | RR-O4 BUZON 114 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 |
| 1900282 | HORTENSIA RODRIGUEZ MIRANDA | HC 2 BOX 9074 | | | | GUAYANILLA | PR | 00656 |
| 1795035 | Ida Esther Rodríguez Pérez | Calle hacienda El Alamo 209 | Urb. La Estancia | | | San Sebastián | PR | 00685 |
| 2120866 | Idellisse Rodriguez Plaza | Q-1 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | CALLE ARAMONA F5 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 1886209 | ILEANA RODRIGUEZ CEDENO | CALLE DEL RIO #204 | | | | GUAYANILLA | PR | 00656 |
| 1863027 | Ileana Rodriguez Cedeno | PO Box 560473 | | | | Guayanilla | PR | 00656 |
| 1886209 | ILEANA RODRIGUEZ CEDENO | PO BOX 560473 | | | | GUAYANILLA | PR | 00656-0473 |
| 2085254 | Iliana Rodriguez Diaz | Estacias Del Oriol Apt 302 | Calle Julia De Burgos 1010 | | | Ponce | PR | 00728 |
| 1983781 | Iliana Rodriguez Diaz | Estancias Del Oriol Apt. 302 | Calle Julia Burgos 1010 | | | Ponce | PR | 00728 |
| 1911924 | Iraida Corrada Rivera | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0572 |
| 1911924 | Iraida Corrada Rivera | PO Box 10163 | | | | San Juan | PR | 00908-1153 |
| 1913604 | Iraida Rodriguez Segarra | Urb. Hac. La Matilde | #5854 Calle Arado | | | Ponce | PR | 00728-2453 |
| 1861221 | Iris Alameda Robles | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1952312 | Iris E. Rodriguez Orengo | 2805 Calle Cajaba Urb. Los Condos | | | | Ponce | PR | 00716-2735 |
| 1977401 | Iris Rodriguez Matos | Valle Alto 1318 Calle Cordillera | | | | Ponce | PR | 00730 |
| 904225 | IRMA L RIVERA TROCHE | 3033 CALLE MARIA LUISA ARCELAY | | | | MAYAGUEZ | PR | 00680 |
| 1909325 | Irma Nydia Rivera Santos | PO Box 1546 | | | | Yauco | PR | 00698 |

Exhibit BZ

166th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1863846 | Irma Nydia Rodriguez Vega | P.O. Box 800766 | | | | Coto Laurel | PR | 00780-0766 |
| 1903025 | Irma Rivera Santiago | HC-04 Box 5464 | | | | Coamo | PR | 00769 |
| 1907455 | Irma Rodriguez Cancel | HC-02 Box 11425 | | | | Lajas | PR | 00667 |
| 1874037 | Irma Rodriguez Santiago | PO Box 371543 | | | | Cayey | PR | 00737 |
| 2061771 | ISAAC RODRIGUEZ RODRIGUEZ | PO BOX 602 | | | | PATILLAS | PR | 00723 |
| 1803682 | Isabel C. Rodriguez Soto | HC-03 Box 36919 Bo. | Tomas De Castro #1 | | | Caguas | PR | 00725 |
| 1797798 | ISABEL RIVERA RIVERA | 23 CALLE NAZARETH | | | | AIBONITO | PR | 00705-3001 |
| 2144255 | Ismael Gonzalez Rodriguez | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 |
| 1573397 | Ismael Rivera Rodriguez | HC2-23-981 | | | | Mayaguez | PR | 00680 |
| 1876699 | Ismael Rodriguez Ramos | 6 Nobleza V. Esperanza | | | | CAGUAS | PR | 00727 |
| 1858298 | Israel Rodriguez Morales | RR 01 Buzon 681 | | | | Anasco | PR | 00610 |
| 1901586 | Isreal Rodriguez Morales | RR 01 Buzon 681 | | | | Anasco | PR | 00610 |
| 2068103 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb. ColiNas San Fco. | | | | Aibonito | PR | 00705 |
| 2003575 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb Colinas San Fco. | Urb Colinas San Feo | | | Aibonito | PR | 00705 |
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | COM. LAS 500 DESMERALDA #119 | | | | ARROYO | PR | 00714 |
| 1763201 | Ivelisse Rodriguez Correa | HC 03 BUZON 20490 | | | | RIO GRANDE | PR | 00745 |
| 2130125 | Ivonne Alicea Rodriguez | Jardines Caribe C-33 # GG15 | | | | Ponce | PR | 00728 |
| 1011304 | IVONNE RODRIGUEZ DELGADO | REPARTO SABANETAS | A 23 CALLE 3 | | | PONCE | PR | 00716 |
| 1972565 | Jaime L. Rodriguez Rosado | HC02 Box 5094 | | | | Villalba | PR | 00766 |
| 2145080 | Jaime R. Rodriguez Maldonado | 011 Dewsbury Way | | | | Kissimmee | FL | 34758 |
| 2144972 | Jamie R. Rodriguez Maldonado | 1011 Dewsbury Way | | | | Kissimmee | FL | 34758 |
| 1966127 | Janet Rodriguez Ruiz | Bo. Quebradas, HC-01 Box 7504 | | | | Guayanilla | PR | 00656 |
| 1888189 | Janet Rodriguez Ruiz | Bo. Yuebradas | HC-01 Box 7504 | | | Guayanilla | PR | 00656 |
| 1897205 | JANET RODRIGUEZ RUIZ | HC-01 BOX 7504 | BARRIO QUEBRADAS | | | GUAYANILLA | PR | 00656 |
| 2058018 | Janitza Rodriguez Hebens | 4506 Calle Belkis | Urb Jardines del Puerto | | | Cabo Rojo | PR | 00623 |
| 1849062 | Jason Rodriguez | PO Box 502 | | | | Lajas | PR | 00667 |
| 1984757 | Javier D Rodriguez | Urb. Las Delicias C/Maria Cadilla | | | | Ponce | PR | 00728 |
| 1993062 | Javier Rodriguez Rivera | 4913 Calle El Ventura | Ext. Punto Oro | | | Ponce | PR | 00728-2104 |
| 1800760 | JEANETTE RIVERA RIVERA | URB VEGA BAJA LAKES | C8 CALLE 2 | | | VEGA BAJA | PR | 00693-3804 |
| 1877006 | Jessica M. Rodriguez Hernandez | Calle Caracas 615 | | | | San Juan | PR | 00915 |
| 1751786 | JESSICA RIVERA VERDEJO | 634 C/ FRANCISCO CASALDUC | | | | SAN JUAN | PR | 00924 |
| 2000914 | Jesus E. Rodriguez Torres | HC 46 Box 6050 | | | | Dorado | PR | 00646 |
| 2039127 | Jesus M Rivera Sanchez | PO Box 2492 | | | | Coamo | PR | 00769 |
| 1902852 | Jesus M. Rivera Rivera | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 2143051 | Jesus Manuel Rivera Rosario | HC2 Box 6800 | | | | Santa Isabel | PR | 00757 |
| 2046390 | Jesus Rodriguez Cruz | COMUNIDAD PUNTA DIAMANTE | CALLE DALASI 1985 | | | PONCE | PR | 00728-2371 |
| 1917725 | JESUS RODRIGUEZ TORRES | AVE. TITO CASTRO 609 SUITE 102 | P.M.B 225 | | | PONCE | PR | 00716 |
| 1948017 | Jesusalyn Rodriguez Cruz | Santa Elena Calle Guayacan I-#4 | | | | Guayanilla | PR | 00656 |
| 1981742 | JOCELYNE Y RODRIGUEZ DELGADO | 1526 ALTURA | | | | PONCE | PR | 00730-4132 |
| 1954905 | Joessy Rodriguez de Pablo | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | COND. JARDINES DE FRANCIA | APT.301 | | | SAN JUAN | PR | 00917 |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | LOMAS VERDES CALLE JAZMIN 2X30 | | | | BAYAMON | PR | 00956 |
| 1862147 | Jones Robles Perez | HC6 Box 65202 | | | | Camuy | PR | 00627 |
| 1768456 | JORGE A. RODRIGUEZ SOTO | Ave. Americo Miranda | | | | San juan | PR | 00919 |
| 1768456 | JORGE A. RODRIGUEZ SOTO | VILLA DEL CARMEN | CALLE TROPICAL 3426 | | | PONCE | PR | 00716-2259 |
| 1785753 | Jorge Abner Rodrigez Rivera | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 |
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | VILLA NEVAREZ | 316 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 2142345 | Jorge Rivera Sanchez | HC 03 Box 10632 | | | | Juana Diaz | PR | 00795 |
| 2079853 | Jose A Rodriguez Diaz | Urb Valle Hucares | Calle La Ceibo #65 | | | Juana Diaz | PR | 00795 |
| 2142432 | Jose A. Rodriguez Cruz | HC-04 Box 22128 | | | | Juana DIaz | PR | 00795 |
| 1943254 | Jose A. Rodriguez Diaz | Urb. Valle Hucares | Calle la Cieba #65 | | | Juana Diaz | PR | 00795 |
| 1830632 | Jose A. Rodriguez-Figueroa | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 |
| 2142978 | Jose Angel Rodriguez Martinez | PO Box 3502-134 | | | | Juana Diaz | PR | 00795 |
| 1542092 | JOSE ANTONIO RODRIGUEZ FALCON | P.O. BOX 8 | | | | JUANA DIAZ | PR | 00795 |
| 2140899 | Jose Daniel Rivera Torres | HC02 Box 8495 | | | | Juana Diaz | PR | 00795 |
| 1897287 | JOSE F RODRIGUEZ FRANCO | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 |
| 1638465 | Jose Gerardo Rodriguez Hernandez | 724 Calle Piedras Negras Venus Garden | | | | San Juan | PR | 00926 |
| 1755071 | Jose J. Rodriguez Jimenez | Hc 05 Box 27673 | | | | Camuy | PR | 00627 |
| 1897179 | JOSE JAVIER RODRIGUEZ GUTIERREZ | APARTADO 1628 | | | | UTUADO | PR | 00641 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2144527 | Jose Juan Rodrigues Ortiz | Apt 1223 | | | | Santa Isabel | PR | 00757 |
| 459181 | JOSE L RIVERA SANTIAGO | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |
| 459181 | JOSE L RIVERA SANTIAGO | ENFERMERO PRACTICO (PRACTICAL NURSE) | ADMINISTRATION DE REHABILITACION VACACIONAL | TERRENO DE CENTRO MEDICO | | SAN JUAN | PR | 00935 |
| 2084467 | JOSE L. RIVERA VAZQUEZ | HC 02 BOX 7133 | | | | LAS PIEDRAS | PR | 00771 |
| 2146009 | Jose Luis Rodriguez Cosme | P.O. Box 112 | | | | Juana Diaz | PR | 00795 |
| 2002124 | Jose Luis Rodriguez Rivera | Urb. Villas De Lafayette | Calle Y A-Z-13 | | | Arroyo | PR | 00714 |
| 2109693 | Jose Luis Rodriguez Rodriguez | PO Box 412 | | | | Mercedita | PR | 00715 |
| 1954070 | Jose M Rodriguez Marrero | A-15 Calle 4 Urb. Santa Juana II | | | | Caguas | PR | 00725 |
| 1900789 | Jose M. Rodriguez Rodriguez | 11078 Valle Escondido | | | | Villalba | PR | 00766 |
| 1968434 | Jose O. Rodriguez Conde | AA-6 Calle C | Alturas de Rio Grande | | | Rio Grande | PR | 00745-3449 |
| 1879524 | Jose R. Rodriguez Gomez | HC-22 Box 9348 | | | | Juncos | PR | 00777 |
| 2101891 | Jose R. Rodriguez Guzman | HC-01 Box 11727 | | | | Coamo | PR | 00769 |
| 2061319 | Jose Rodriguez Pagan | Bo. Barianas Carr 335 KM 3.9 | | | | Yauco | PR | 00698-9614 |
| 2061319 | Jose Rodriguez Pagan | H.C. 03 Box 13523 | | | | Yauco | PR | 00698-9614 |
| 1954203 | Jose S. Rodriguez Ortiz | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 |
| 1757207 | Joselyn M. Rodriguez Rivera | 600 Calle Piedras Negras Apt 1302 | | | | San Juan | PR | 00926 |
| 1899747 | Joselyn M. Rodriguez Silva | HC 02 Box 10375 | | | | Mayaguez | PR | 00680 |
| 2157171 | Joyce Rodriguez Feliciano | Los Prados Dorado Norte | Turquesa St 33 | | | Dorado | PR | 00646 |
| 1924638 | Juan A. Rodriguez Maldonado | PO Box 2067 | | | | Ponce | PR | 00733 |
| 2143709 | Juan B Rivera Rosario | Parcerla Jauca Calle # 2 Casa 158 | | | | Santa Isabel | PR | 00757 |
| 2014671 | Juan Carlos Rivera Torres | PMB 101 P.O. Box 6004 Villalba | | | | Villalba | PR | 00766 |
| 2102593 | Juan Jose Rodriguez Villanueva | H.C. 59 Box 5689 | | | | Aguada | PR | 00602 |
| 2062840 | Juan Jose Rodriguez Villanueva | H.C. 59 BOX 5689 | | | | Aguada | PR | 00602-9636 |
| 2101404 | Juan Ramon Rivera Serrano | BE - 18 C/25A Urb. Bairoa | | | | Cayuas | PR | 00725 |
| 1782614 | Juan Rivera Rodriguez | Administración de los Tribunales | Juan Rivera Rodríguez | Alguacil General | 268 Ave. Munoz Rivera Edif. World Plaza Piso 16 | Hato Rey | PR | 00919-1913 |
| 1782614 | Juan Rivera Rodriguez | Calle CC B-1-18 | | | | Arroyo | PR | 00714 |
| 468751 | JUAN RODRIGUEZ CRUZ | K-7 JERUSALEN | CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1025466 | JUAN RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 1991095 | Juan Rodriguez Perez | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 |
| 2141449 | Juan Saro Rodriguez Camacho | Calle E Figenio | Coco Ferrer | A # 3 N.V. El Tuque | | Ponce | PR | 00728 |
| 2039874 | Juana Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 1835587 | JULIA ISABEL RIVERA TORRES | PO BOX 8237 | | | | PONCE | PR | 00732-8237 |
| 1991426 | Julia Maria Rodriguez Rodriguez | 12 Calle Isabela | | | | Guayanilla | PR | 00656-0130 |
| 2157125 | Julio A Rodriguez Ratas | BB-10 Buzon 845 | | | | Aguirre | PR | 00704 |
| 2148220 | Julio A. Rivera Rosa | HC01 Box 6526 | | | | Santa Isabel | PR | 00757 |
| 2130575 | Julio A. Roche Conde | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 |
| 2157273 | Julio A. Rodriguez Rodriguez | HC01 Box 9660 | | | | Penuelas | PR | 00624 |
| 2137236 | Julio Alberto Roberte Ramirez | 154 D Urb. Vivas | | | | Guayama | PR | 00784 |
| 2136657 | Julio Alberto Roberte Ramirez | 154 D Urb Viveu | | | | Guayana | PR | 00784 |
| 2137234 | Julio Alberto Roberto Ramirez | 154 D Urb. Vivas | | | | Guayama | PR | 00784 |
| 1905114 | Julio Cesar Rodriguez Madera | Urb Monserate Calle Oriental #81 | | | | San German | PR | 00683 |
| 2149285 | Julio Rodriguez Perez | Parcelaz Velazque #32 | HC01 Box 6581 | | | Santa Isabel | PR | 00757 |
| 2142187 | Justina Robledo Vega | Calle Las 7 Bores 51 | Urb Llairos del Sur | | | Coto Laurel | PR | 00780-2803 |
| 2144950 | Justiniano Rodriguez Aloyo | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2146482 | Justino Rodriguez Albizu | HC 06 Box 4691 | | | | Coto Laurel | PR | 00780 |
| 1765306 | Karen M. Rodríguez Ortiz | 380 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 |
| 2134376 | Katherine Rodriguez Cruz | 214 C / Ismael Rivera Est de La Ceiba | | | | Juncos | PR | 00777 |
| 1870285 | Keila Ocasio Rivera | HC-01 box. 6630 | | | | Orocovis | PR | 00720 |
| 2131544 | Kelly A Rodriguez Garcia | Urb. Jardines Del Caribe V | #5106 Calle Aserrado | | | Ponce | PR | 00728 |
| 1815303 | Keyla Melissa Rivera Vazquez | Box 2478 | | | | San German | PR | 00683 |
| 2057294 | Lacrecia Rodriguez Padilla | Bo Prisas de Manuel Bella Vista Dr 12 | | | | Mercedita | PR | 00715 |
| 1795449 | Laura E. Rodriguez Rosa | Urb. Rexmanor | L3 Calle 1 | | | Guayama | PR | 00784 |
| 1901048 | LAURA MARIA RIVERA RIVERA | HC 02 BOX 4876-4 | | | | COAMO | PR | 00769 |
| 2054787 | Leonardi Rodriguez Vera | 48 Calle R Irizarry Torres | | | | Utuado | PR | 00641 |
| 1847832 | Leticia Rodriguez Lugo | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 2098216 | Leyda Rodriguez Quiros | Departamento de Educacion | PO Box 561239 | | | Guayanilla | PR | 00656 |
| 2097992 | Liduvina Rodriguez Espada | P.O. Box 1833 | | | | Coamo | PR | 00769 |
| 2057154 | LILLIAM E. RIVERA RIVERA | HC. 02 BOX 9441 | LLANOS CARRETERA | | | AIBONITO | PR | 00705 |
| 2028163 | LILLIAM RODRIGUEZ HERNANDEZ | 603 VILLA LUNA CALLE PITIRRE | | | | ISABELA | PR | 00662 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1951460 | Linett R. Rodriguez Rodriguez | 167 Calle Bianca | Urb. Terrasenorial | | | Ponce | PR | 00731 |
| 2146017 | Lionel Rodriguez Olivera | HC 2 8044 | | | | Salinas | PR | 00751 |
| 1849463 | Lizandra Rodriguez Quiles | PO Box 140733 | | | | Arecibo | PR | 00614 |
| 1249799 | LIZZETTE RODRIGUEZ CAMPOS | PO BOX 328 | | | | PATILLAS | PR | 00723-0328 |
| 1989536 | Lourdes I. Rodriguez Collazo | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 1989536 | Lourdes I. Rodriguez Collazo | PO Box 1238 | | | | Aguas Buenas | PR | 00703 |
| 1969276 | LOURDES RODRIGUEZ CACERES | HC 6 BOX 10318 | | | | YABUCOA | PR | 00767 |
| 1811152 | Lourdes Rodriguez Martinez | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 278784 | LOURDES RODRIGUEZ TERRON | 579-SANTANA | | | | ARECIBO | PR | 00612-6732 |
| 915942 | LUCIA RODRIGUEZ TORRES | Q13 CALLE TECA | URB. STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 1973289 | Lucia Rodriguez Torres | Q13 Teca | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1835846 | Lucrecia Rodriguez Padilla | Bo Buas Dos Moraulla | Calle Bellavinte D-12 | | | Mercedita | PR | 00715 |
| 1897215 | Ludgenio Rivera Sepulveda | HC-02 Bay 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 |
| 1836779 | Ludgerio Rivera Sepalreda | HC - 02 Box 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 |
| 1955931 | Luis A Rivera Rosado | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1950323 | Luis A Rodriguez Mercado | PO Box 1665 | | | | Anasco | PR | 00610 |
| 1649670 | LUIS A RODRIGUEZ RODRIGUEZ | 213 FINAL CALLE UNION | | | | PONCE | PR | 00730 |
| 1649670 | LUIS A RODRIGUEZ RODRIGUEZ | 27 CALLE AGUA | | | | PONCE | PR | 00730 |
| 2013645 | LUIS A RODRIGUEZ SABASTRO | 1919 W NASSAU RD | | | | AVON PARK | FL | 33825 |
| 1813069 | Luis A Rodriguez Santiago | Rosa Colon Villot | Estanciaas La Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 |
| 2148944 | Luis A. Rivera Vazquez | P.O. Box 476 | | | | Aguirre | PR | 00704 |
| 2043392 | LUIS A. RODRIGUEZ GALARZA | HC-01 BOX 6819 | | | | GUAYANILLA | PR | 00656 |
| 1852002 | LUIS A. RODRIGUEZ MARTINEZ | CAMPO ALEGRE B-10 CALLE ACUARIOS | | | | PONCE | PR | 00731 |
| 1964616 | Luis A. Rodriguez Santiago | Estancias de Juna Diaz | Roble #166 | | | Juana Diaz | PR | 00795 |
| 2126400 | Luis Alberto Rodriguez Candelario | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1818429 | LUIS ALBERTO RODRIGUEZ SANTIAGO | BELGICA 5243 CARACO PONCE | | | | PONCE | PR | 00717-1772 |
| 1815138 | Luis Alberto Rodriguez Sepulveda | Reparto Kennedy #7 | | | | Penuelas | PR | 00624 |
| 1915668 | Luis Antonio Rodriguez Rangel | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 |
| 1862022 | Luis F Roche Rodriguez | Carr. 512 Km 0.01 | Barrio Cayabo | HC-03 Box 12634 | | Juana Diaz | PR | 00795 |
| 1943916 | Luis Guillermo Rodriguez Rodriguez | HC 04 Box 5970 | | | | Coamo | PR | 00769-9698 |
| 1502484 | Luis M Rodriguez Colon | HC 4 Box 5497 | | | | Coamo | PR | 00769-8626 |
| 2146787 | Luis Roche | HC 1 Box 5045 | | | | Santabel | PR | 00757-9741 |
| 2141190 | Luis Rodriguez Castillo | Urb El Laure Calle | San Pedrito 616 | | | Coto Laurel | PR | 00780-2414 |
| 2141324 | Luis Rodriguez Ortiz | Calle Gladio La Q6 Buzon 688 | | | | Coto Laurel | PR | 00780 |
| 1886094 | LUIS RODRIGUEZ VARGAS | URB RAMIREZ DE ARELLANO | 35 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 |
| 2044423 | Luz A Rodriguez | Box 9791 | | | | Caguas | PR | 00726 |
| 2007773 | Luz Dalia Rodriguez Rodriguez | Bo. Barrazas H9 H5 | Carretera 853 Ramal 8856 | | | Carolina | PR | 00987 |
| 2007773 | Luz Dalia Rodriguez Rodriguez | PO Box 450 | | | | Carolina | PR | 00986 |
| 1763870 | Luz E. Rodriguez Clemente | 104 Saffron Circle | | | | Springfield | MA | 01129 |
| 1966566 | Luz E. Rodriguez Mendez | Calle Jazmin #23 Reparto Esperanza | | | | Guaynabo | PR | 00969 |
| 1953274 | LUZ MARELY RODRIGUEZ DAVID | CALLE EUREKA 2370 | VISTA ALEGRE | | | PONCE | PR | 00717 |
| 2025179 | Luz N. Rivera Soba | Calle Como. Esteves | PO Box 73 | | | Jayuya | PR | 00664 |
| 2069948 | Luz N. Rivera Soba | Calle Gmo. Estevos | PO Box 73 | | | Jayuya | PR | 00664 |
| 1855925 | Luz Neida Rodriguez Feliciano | Reparto Esperanza B-1 | Calle Juan Morelle Campos | | | Yauco | PR | 00669 |
| 1942455 | Luz P Rodriguez Figueroa | Parque Centro 170 Ave | Arterial Hostos J-14 | | | San Juan | PR | 00918 |
| 1954527 | Luz Selenia Rodriguez Avilez | 2 da Extension Ponte | Urb. Calle la Niner 4608 | | | Ponce | PR | 00728 |
| 2038246 | Luz Vanessa Rodriguez Rodriguez | Calle Samaria #33 | | | | Aibonito | PR | 00705 |
| 1914455 | Lydia M Rodriguez Gaston | Res Leonardo Santiago | Apt.41 Edif.4 | | | Juana Diaz | PR | 00795 |
| 1961883 | Lydia Rodriguez Rivera | HC-01 Box 3285 | | | | Villalba | PR | 00766-9771 |
| 1039729 | LYDIA RODRIGUEZ RIVERA | HC 1 BOX 3285 | | | | VILLALBA | PR | 00766-9771 |
| 1766037 | Lydia Vanessa Robles Matos | Lydia V. Robles | Calle 17 R-937 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | #1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 |
| 1696159 | Madeline Rodriguez Galindo | #3007 Calle Huelva | Urb. Valle de Andalucia | | | Ponce | PR | 00728 |
| 1866661 | Madelline Rivera Rodriguez | Urb. San Francisco #72 San Miguel | | | | Yauco | PR | 00698 |
| 1964857 | Madelyn Rodriguez Rodriguez | Urb. Las Colinas B-10 | | | | Coamo | PR | 00769 |
| 1787869 | Magaly Rodriguez Albino | HC-05 Box 9837 | | | | Corozal | PR | 00783-9507 |
| 1780076 | Magarita Rodriguez Colon | HC 05 Box 5551 | | | | Juan Diaz | PR | 00795 |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | HC 06 BOX 4691 | | | | PONCE | PR | 00780 |
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 |

Exhibit BZ

166th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2118666 | Manuel E. Rodriguez Colon | P.O. Box 788 | | | | Coamo | PR | 00769 |
| 2142284 | Manuel Rivera Rivera | HC 06 Box 4258 | | | | Coto Laurel | PR | 00780 |
| 1041130 | MANUEL RODRIGUEZ SANTIAGO | CAMPO ALEGRE CALLE ACACIA H-56 | | | | PONCE | PR | 00716 |
| 481348 | MARELYN RODRIGUEZ SANTIAGO | URB. LLANOS DE SANTA ISABEL | B-3 | | | SANTA ISABEL | PR | 00757 |
| 1913476 | Margarita Robledo Burgos | P.O. Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1840118 | Margarita Robles de Leon | Jdnes de Arroyo Calle W 412 | | | | Arroyo | PR | 00714 |
| 1835089 | MARGARITA RODRIGUEZ COLON | HC 05 BOX 5551 | | | | JUANA DIAZ | PR | 00795-9719 |
| 1042764 | MARGARITA RODRIGUEZ NEGRON | 238 CALLE REINA | | | | PONCE | PR | 00730-3515 |
| 1987231 | MARGOT RODRIGUEZ RIVERA | HC 01 BOX 6105 | | | | GURABO | PR | 00778 |
| 1957736 | MARI A. RODRIGUEZ PIZARRO | PO BOX 114 | | | | LOIZA | PR | 00772 |
| 2100350 | Maria de L. Rivera Santiago | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 |
| 1980540 | Maria del C. Rodriguez Ramos | PO Box 106 | | | | Utuado | PR | 00641 |
| 1972602 | MARIA DEL CARMEN RIVERA TORRES | EXT. JACAGUAX CALLE 3 N-5 | | | | JUANA DIAZ | PR | 00795 |
| 1942170 | Maria Del Carmen Roche Garcia | Urb. Alturas De Coamo | #127 Calle Caliza | | | Coamo | PR | 00769 |
| 2134460 | Maria Del Carmen Roche Garcia | Urb Alturas de Coamo | Cale Caliza #127 | | | Coamo | PR | 00769 |
| 2054984 | Maria Del Carmen Roche Garcia | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 |
| 2059999 | Maria del Carmen Rodriguez Garcia | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 2149719 | Maria E Rivera Vazquez | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 |
| 1841285 | Maria E Rodriguez Figueroa | Urb Los Caobos calle Jaguey #1513 | | | | Ponce | PR | 00716 |
| 2001472 | Maria Esther Rodriguez Rodriguez | Apartado 4062 | Valle Arriba Heights | | | CAROLINA | PR | 00984 |
| 2059056 | Maria I Rodriguez Arocho | Jesus M. Lago I-17 | | | | Utuado | PR | 00641 |
| 1110142 | MARIA I RODRIGUEZ CEDENO | SECTOR LA LOMA # 218 | | | | MAYAGUEZ | PR | 00680 |
| 1975483 | MARIA I. ROBLES RODRIGUEZ | PO BOX 1484 | | | | CIDRA | PR | 00739 |
| 2148032 | Maria Isabel Rodriguez Valentin | PO Box 732 | | | | Arroyo | PR | 00714 |
| 2085048 | Maria L. Rodriguez Sanchez | Dept. de Educacion | Carr 908 K9-2 Bo Jagueyes | | | Yabucoa | PR | 00767 |
| 2085048 | Maria L. Rodriguez Sanchez | HC 04 Box 7239 | | | | Yabucoa | PR | 00767 |
| 1912537 | MARIA LUISA RIVERA VELEZ | HOSPITAL REGIONAL CARR 14 | | | | PONCE | PR | 00732 |
| 1912537 | MARIA LUISA RIVERA VELEZ | URB. VALLE ANDALUVA 2825 C/CADEZ | | | | PONCE | PR | 00728 |
| 2124896 | Maria Luisa Rodriguez Pagan | HC 1 Box 16005 | | | | Guayanilla | PR | 00656 |
| 1911074 | MARIA M RODRIGUEZ NAZARIO | COND PONCIANA 9140 | C MARINA APTO 706 | | | PONCE | PR | 00717 |
| 1906476 | Maria M Rodriguez Pagan | PO Box 1063 | | | | Villalba | PR | 00766-0000 |
| 2091540 | Maria M. Robles Machado | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 |
| 1777511 | Maria M. Rodriguez Rios | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 |
| 1997189 | Maria M. Rodriguez Rosa | Man. de los Cedros 29 | Calle Ficus 02 | | | Cayey | PR | 00736-5608 |
| 2049143 | Maria M. Rodriguez Torres | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2049143 | Maria M. Rodriguez Torres | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 |
| 1955032 | Maria Matilde Rivera Rodriguez | 122 03 Barrio Guayabal Paso Hondo | H.C. 5 Box 13805 | | | Juana Diaz | PR | 00795 |
| 2021775 | Maria N. Rodriguez Lisboa | HC-08 Box 80962 | | | | San Sebastian | PR | 00685 |
| 1054161 | Maria R. Rodriguez | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |
| 1851022 | Maria Rodriguez Santos | PO Box 1041 | | | | Ciales | PR | 00638 |
| 2094152 | Maria Teresa Rivera Rosa | 47 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9122 |
| 1968241 | Maria Teresa Rodriguez Rodriguez | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 1114105 | MARIANA RIVERA TORRES | PO BOX 932 | | | | OROCOVIS | PR | 00720-0932 |
| 2036591 | Marianela Rodriguez-Cruz | HC-01 Box 31093 | | | | Juana Diaz | PR | 00795-9741 |
| 1800865 | Maribel Rivera Rivera | Bo. San Lorenzo | Hc-02Box 6143 | | | Morovis | PR | 00687 |
| 464606 | Maribel Robles Vargas | Urb. Villa El Encanto | Calle 5 S-2 | | | Juana Diaz | PR | 00795 |
| 1874206 | MARIBEL RODRIGUEZ CRUZ | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 300874 | MARIBEL RODRIGUEZ MORALES | ALTURAS DE SANTA ISABEL | CALLE 5 E -11 | | | SANTA ISABEL | PR | 00757 |
| 1861453 | Maricarmen Rivera Vera | Estancias del Golf 722 | | | | Ponce | PR | 00730 |
| 2050490 | Mariel Rodriguez Rosario | Urb Laurel Sur | #1403 Calle Bienteveo | | | Coto Laurel | PR | 00780-5005 |
| 2112835 | Mariela Rivera Santiago | 3E7 Calle Quiroz | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1857539 | MARILIZ RODRIGUEZ FLORES | PO BOX 5131 | | | | CAGUAS | PR | 00726 |
| 1992618 | Mariliz Rodriguez Flors | PO Box 5131 | | | | Caguas | PR | 00726 |
| 301742 | MARILYN RODRIGUEZ SANTOS | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 |
| 1908394 | Marisol Rivera Rodriguez | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 |
| 817427 | MARISOL RODRIGUEZ DEL RIO | HC 05 BOX 55211 | | | | HATILLO | PR | 00659 |
| 1782988 | Marisol Rodriguez Roman | Urb. Isabel La Catolica B-21 Calle # 6 | | | | Aguada | PR | 00602-2622 |
| 1917310 | Maritza Rivera Rosado | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 1956192 | Maritza Rivera Santiago | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2077964 | Maritza Rivera Valceicel | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 |
| 2026527 | Maritza Rodriguez Rodriguez | P.O. Box 111 | | | | Yauco | PR | 00698 |
| 2091872 | Marjorie Rodriguez Vera | Urb. Santa Clara 122 Luz Radiante | | | | Ponce | PR | 00716-2530 |
| 2136296 | Marta Iris Rodriguez Clemente | 12309 Treetop Drive Apt. 44 | | | | Silver Spring | MD | 20904 |
| 1858754 | Marta Ivette Rodriguez De Jesus | Sta. Teresita calle San Gerardo #5015 | | | | Ponce | PR | 00730-4516 |
| 1937247 | Martha I. Roche Astacio | Res. Dr. Pila Blog 5 Apt. 59 | | | | Ponce | PR | 00716 |
| 464608 | MARTHA ROBLES VARGAS | URB ELENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2096439 | Maximino Rodriguez Velez | # 690 Maximo Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 2035465 | Mayra J. Rodriguez Boyet | URB. BALDORIOTY CALLE GUAJIRA # 3305 | | | | PONCE | PR | 00728 |
| 1968693 | Mayra R. Rodriguez Rodriguez | D-15 Azafran | Urb. Jardines Fagot | | | Ponce | PR | 00716-4037 |
| 483391 | MAYRA RODRIGUEZ VEGA | HC 01 BOX 3167 | | | | ADJUNTAS | PR | 00601 |
| 2143493 | Melvin Rivera Wiscovitch | MC2 Box 3688 | | | | Santa Isabel | PR | 00757 |
| 1949667 | MERARI RIVERA SOTO | 368 BURGOS | | | | SAN JUAN | PR | 00923 |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 Box 12114 Collores | | | | Juana Diaz | PR | 00795 |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 Box 15046 | | | | Juana Diaz | PR | 00795 |
| 2127245 | Michael Rodriguez | 8911 Tidewater Trl | | | | Tampa | FL | 33619 |
| 2133720 | MICHELLE M ROCHE COLON | 5455 CALLE SAN EXPEDITO | URB. STA. TERESITA | | | PONCE | PR | 00730 |
| 2094681 | Migdalia Raquel Rodriguez Figueroa | P.O. Box 902 | | | | Orocovis | PR | 00720 |
| 1728654 | MIGDALIA RIVERA VALENTIN | HC 05 | BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 1878477 | MIGDALIA RODRIGUEZ CRUZ | Apdo. 371751 | | | | Cayey | PR | 00737 |
| 1983831 | Migdalia Rodriguez Rivera | Bo. Rabanal Buzon 2878 | | | | Cidra | PR | 00739 |
| 1980591 | Migdalia Rodriguez Rodriguez | P.O. BOX 723 | | | | Yauco | PR | 00698 |
| 1794072 | Migdalia Rodriguez Torres | Urb. La Arboleda Calle 22 # 241 | | | | Salinas | PR | 00751 |
| 2053905 | Miguel A Rodriguez Rodriguez | Box 1422 | | | | Santa Isabel | PR | 00757 |
| 2147705 | Miguel A Rodriguez SotoMayor | P.O. Box 372 | | | | Hatillo | PR | 00659 |
| 2147638 | Miguel A. Rodriguez Droz | HC 6 Box 4082 | | | | Ponce | PR | 00731-9609 |
| 1920206 | Miguel A. Rodriguez Mateo | 10073 Carr. 150 | Villa Sta. Catalina | | | Coamo | PR | 00769-2982 |
| 1896100 | MIGUEL ANGEL RODRIGUEZ GARCIA | EDIF. 2 APT 27 | RES. TORMOS DIEGO | | | PONCE | PR | 00730 |
| 2146419 | Miguel Rivera Rosario | Extencion Cogui | L 207 Calle Guara Guao | | | Aguirre | PR | 00704 |
| 925573 | MIGUEL RODRIGUEZ VEGA | 131 CAMINO DE LAS VISTAS | | | | HUMACAO | PR | 00791 |
| 1896947 | MILAGROS RIVERA VAZQUEZ | F-15 CRISANTEMO BAJO COSTO | | | | CATANO | PR | 00962 |
| 1896947 | MILAGROS RIVERA VAZQUEZ | URB LAS VEGAS | L10 CALLE DALIA | | | CATANO | PR | 00962 |
| 1891049 | Milagros Robledo Leon | Urb. Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 1931397 | Milagros Rodriguez Guzman | 2574 Calle Coloso | | | | Ponce | PR | 00717 |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | 1924 URB. LA GUADALUPE | CALLE LA MILAGROSA | | | PONCE | PR | 00730 |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | URB. LA GUADALUPE | 1924 CALLE LA MILAGROSA | | | PONCE | PR | 00730 |
| 1823925 | Milagros Rodriguez Reyes | CB-24 Ulises Grant Barrio Jobos | | | | Isabela | PR | 00662 |
| 2007040 | Milagros Rodriguez Sepulueda | HC 02 Box 6349 | | | | Guayanilla | PR | 00656 |
| 2129179 | Milagros Rodriguez Valentin | Bzn #4044 | C Majestad | | | Hormigueros | PR | 00660 |
| 1985829 | Mildred Rodriguez Rivera | 4967 Calle Peltada | | | | Ponce | PR | 00728 |
| 1901700 | Milliam Rodriguez Castro | Alt De Villalba | 228 Calle Paulita Gomez | | | Villalba | PR | 00766 |
| 2119867 | Milton G. Rivera Torres | Calle Vista Davida 155 | Golden View EQF2 Apt 25 | | | Ponce | PR | 00728 |
| 1761192 | MILVA L. RODRIGUEZ RODRIGUEZ | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 |
| 1874576 | Mineroa Rivera Santiago | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1987783 | Minerva Rodriguez Colon | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 2019292 | Minta Ivonne Rodriguez Burgos | HC 01 Box 5270 | | | | Juana Diaz | PR | 00795 |
| 1998179 | Miriam L. Rodriguez Oguendo | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 2114830 | Miriam L. Rodriguez Oquendo | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 1905098 | Miriam Rivera Rodriguez | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 |
| 2107246 | Miriam Rivera Sanchez | PO Box 335624 | | | | Ponce | PR | 00733 |
| 1861943 | Miriam Rodriguez | c/ Acerola 971 Los Caobos | | | | Ponce | PR | 00716 |
| 1786411 | MIRIAM RODRIGUEZ CANCEL | BDA NICOLIN PEREZ | 11 CALLE A | | | LAJAS | PR | 00667 |
| 1973923 | MIRIAM RODRIGUEZ COLON | 2110 CALLE COLINA VALLE ALTO | | | | PONCE | PR | 00730 |
| 1859626 | Miriam Rodriguez Rivera | Calle3 y-9 Urb. Villa Nueva | | | | Caguas | PR | 00727-6910 |
| 1886649 | Mirian Enid Rodriguez Perez | HC-03 Box 15350 | Bo. Negros | | | Corozal | PR | 00783 |
| 1933742 | Mirta Julia Rivera | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 |
| 818594 | MONICA Y. RODRIGUEZ RIVERA | JARDINES DEL CARIBE | CALLE 1 #209 | | | PONCE | PR | 00728 |
| 2083036 | Myriam Rivera Torres | PO Box 921 | | | | Toa Alta | PR | 00954 |
| 926840 | MYRIAM RIVERA VILLANUEVA | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1931682 | Myrna Esther Rivera Rivera | Box 581 | | | | Santa Isabel | PR | 00757 |
| 1941512 | Myrna I. Rodriguez Toro | #4 Reparto Delicias | | | | Hormiqueros | PR | 00660 |
| 1841799 | Naida Rodriguez Torres | Villa del Carmen | Calle Salerno #1026 | | | Ponce | PR | 00716-2130 |
| 1801159 | Naidaly Rivera Santos | HC 5 Box 11281 | | | | Corozal | PR | 00783 |
| 2078474 | NANCY RIVERA SANTOS | URB. GUAYANE'S #10 CALLE GILBERTO CONCEPCION | | | | PENUELAS | PR | 00624 |
| 2092948 | Nayda Rodriguez Hernandez | HC 2 Box 4874 | | | | Villalba | PR | 00766 |
| 1965097 | Nayda Rodriguez Velazquez | Box 285 | | | | Penuelas | PR | 00624 |
| 1794111 | Nayda Rodriguez Velazquez | Box 285 | Tallaba Saliente KM4 | | | Penuelas | PR | 00624 |
| 2012741 | Nayda Rodriguez Velazquez | PO Box 285 | | | | Penuelas | PR | 00624 |
| 1925554 | Nayda Rodriguez Velazquez | Tallaboa Saliente | Box 285 | | | Penuelas | PR | 00624 |
| 1965097 | Nayda Rodriguez Velazquez | Tallaboa Saliente Km 4 | | | | Penuelas | PR | 00624 |
| 1954565 | Nayda Rodriguez Velazquez | Tallaboa Saliente | | | | Penuelas | PR | 00624 |
| 1930193 | Nelida Rodriguez Ramos | 3228 Ave Roosevelt Urb. | | | | Ponce | PR | 00728 |
| 1987920 | NELSON ROBINSON RIVERA | BLOQUE 4 NUM 8 CALLE 31 | | | | CAROLINA | PR | 00985 |
| 1905489 | Nelson Rodriguez Caraballo | HC01- Box 7367 | | | | Guayanilla | PR | 00656 |
| 2096151 | Nelson Rodriguez Rivera | #19 Calle Telaviv Promised Land | | | | Naguabo | PR | 00718-2839 |
| 1414624 | NELSON RODRIGUEZ USET | HC06 BOX 4790 | | | | COTO LAUREL | PR | 00780-9646 |
| 2091757 | Nereida Robles Cosme | Carr. 510 Int. 14 | Bo. Tijeras #282 | | | Juana Diaz | PR | 00795 |
| 2091757 | Nereida Robles Cosme | P.O. Box 180 | | | | Juana Diaz | PR | 00795 |
| 1937924 | NEREIDA RODRIGUEZ | HC01 BUZON 8908 | | | | PENUELAS | PR | 00624 |
| 728511 | NEREIDA RODRIGUEZ COLON | 816 LUIS R MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 728511 | NEREIDA RODRIGUEZ COLON | AVE HOSTAS CAPITAL CENTER | | | | SAN JUAN | PR | 00918 |
| 1843293 | Nereida Rodriguez Colon | URB. VILLA PRADES | CALLE LUIS R MIRANDA 816 | | | SAN JUAN | PR | 00924 |
| 2037958 | NEREIDA RODRIGUEZ PABON | P.O. BOX 1107 | | | | VILLALBA | PR | 00766 |
| 1882950 | Nidia Rodriguez Feliciano | PO Box 560224 | | | | Guayanilla | PR | 00656 |
| 1795780 | Nilda Judith Rivera Valdes | Apartado 5764 | | | | Caguas | PR | 00726-5754 |
| 2050923 | Nilda Rodriguez Valldejuly | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |
| 1879709 | NODIA E. RODRIGUEZ RAMIREZ | URB. GLENVIEW CALLE FLORENCIA BB 8 | | | | PONCE | PR | 00730 |
| 2008546 | NOEL RIVERA SANTOS | H.C. 01 BOX 8795 | | | | MARICAO | PR | 00606 |
| 2002905 | Noelia E. Rivera Rodriguez | #12 Jose de Diego | | | | Coto Laurel | PR | 00780 |
| 1847972 | Noemi Rodriguez Carrasquillo | C/ 444 NC-25 4ta Ext. Country Club | | | | Carolina | PR | 00982 |
| 2061865 | Noemi Rodriguez Velez | Urb. Villa Milagro | #42 Calle Rene Alfonso | | | Yauco | PR | 00698 |
| 944178 | NORBERTO RODRIGUEZ | PO BOX 5333 | | | | YAUCO | PR | 00698 |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | CAFETAL II CALLE ANDRES M | SANTIAGO J-21 | | | YAUCO | PR | 00698 |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656 |
| 2037991 | Noris A. Rodriguez Santiago | HC-2 Box 3616 | | | | Santa Isabel | PR | 00757 |
| 1797443 | Norma E. Rodriguez Rivera | Calle 5 D14 Rincon Espanol | | | | Trujillo Alto | PR | 00976 |
| 1784321 | Norma Enid Rivera Santiago | Urb. San Carlos A9 Circulo San Jose | | | | Aguadilla | PR | 00603 |
| 1804990 | Norma I Rodriguez Negron | 1018 Ashford Ave | Apt 6D | | | San Juan | PR | 00907 |
| 1834263 | Norma I. Rivera Rodriguez | Urb. Valle Alto Calle 6 B-28 | | | | Patillas | PR | 00723 |
| 1936323 | Nydia M. Rivera Suazo | Apartado 20279 | | | | San Juan | PR | 00928-0279 |
| 1948918 | Obedilia Rivera-Lima | #3 Calle Quinones | | | | Naguabo | PR | 00718 |
| 1979268 | Ofelia Robles Maldonado | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 |
| 1934288 | Olga I Rodriguez Espada | V-1 Calle Higuero Quintas de Villamar | | | | Dorado | PR | 00646 |
| 467732 | OLGA I. RODRIGUEZ CINTRON | BO PALOMAS NUEVA VIDA | P.O. BOX 2072 | | | YAUCO | PR | 00698 |
| 1945123 | Olga I. Rodriguez Constantino | Urb. Lago Honzonte Calle Rubi 2529 | | | | Coto Laurel | PR | 00780 |
| 2143730 | Orlando Rivera Velazquez | 120 25 De Julio | | | | Ponce | PR | 00716-4521 |
| 2104155 | OSCAR LUIS RODRIGUEZ PEREZ | 63 CALLE CANAS | | | | ADJUNTAS | PR | 00601 |
| 2046189 | Oscar Luis Rodriguez Perez | 63 Calle Canos | | | | Adjuntas | PR | 00601 |
| 2048862 | Oscar Rodriguez Rodriguez | Buzon 356 Comunidad Caracoles | | | | Penuelas | PR | 00624 |
| 734238 | OSVALDO RIVERA RIVERA | HC-01 BOX 6671 | | | | OROCOVIS | PR | 00720 |
| 1982428 | OSVALDO RIVERA RIVERA | 4420 CALLE ANTARES | | | | PONCE | PR | 00717-1441 |
| 1957494 | Pablo Javier Rodriguez Loyola | Urb. Alt. Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 |
| 2156303 | Pablo Rivera Valentin | Urb El Bosque 814 Calle Laurel | | | | Los Marias | PR | 00670 |
| 470291 | PABLO RODRIGUEZ FIGUEROA | CALLE 15 Q 9 | URB ALT DE PENUELAS | | | PENUELAS | PR | 00624 |
| 1954063 | Pablo Rodriguez Figueroa | Urb Alt Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 |
| 1810631 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Coto Laurel | PR | 00780-0004 |
| 2143807 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Coto Laurel | PR | 00780-004 |
| 1810631 | Pablo Rodriguez Martinez | Retirado | Extension Agricola | Parcelas Nuevas Agulita calle 1 #340 | | Juana Diaz | PR | 00795 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1967312 | Pedro C. Rodriguez Ponce de Leon | 3 Ext. Baco | | | | Ensenada | PR | 00647 |
| 1943584 | Pedro E. Rodriguez Barbosa | Calle Atabey #104 Bo. Sabalos | | | | Mayaguez | PR | 00680 |
| 930816 | Pedro E. Rodriguez Velez | HC 1 Box 7876 | | | | Luquillo | PR | 00773 |
| 2093285 | Pedro J. Rodriguez Mendoza | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 |
| 1972166 | Pedro Miguel Rivera Torres | HC3 Box 15236 Calle 6 | #68 Reparto Bayoan Jacaguas | | | Juana diaz | PR | 00795 |
| 2094706 | Pedro Rodriguez Hernandez | J27 B Repto. Montellano | | | | Cayey | PR | 00736 |
| 1653311 | Pedro Rodriguez Sanchez | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 |
| 1653311 | Pedro Rodriguez Sanchez | HC02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1365876 | PETRA RIVERA RIVERA | PO BOX 8130 | | | | HUMACAO | PR | 00792-8130 |
| 1896291 | PORFIRIO RODRIGUEZ RODRIGUEZ | HC 2 BOX 6424 | | | | GUAYANILLA | PR | 00656 |
| 415699 | QUECSIE RODRIGUEZ GARCIA | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 |
| 2080061 | Radames Rodriguez Cruz | Apartado 172 | | | | Rio Blanca | PR | 00744 |
| 2141286 | Radames Rodriguez Santiago | Llanos del Sur Calle Gladiola 691 | Ponce | | | Coto Laurel | PR | 00780 |
| 2090633 | Rafael Manuel Rivera Torres | PO Box 7566 | | | | Ponce | PR | 00732 |
| 2133833 | Rafael Rivera | P.O. Box 367225 | | | | San Juan | PR | 00936 |
| 2121102 | Rafael Rodriguez Hernandez | Urb. La Marina 16 Calle Estrella | | | | Carolina | PR | 00979-4039 |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | Carretera 483 | Bo.San Antonio | | | Quebradillas | PR | 00678 |
| 1944851 | Ramilda Rodriquez Delgado | HC 7 Box 33892 | | | | Aguadilla | PR | 00603 |
| 2131468 | Ramon A Rodriguez Rodriguez | Urb. Alta Vista Calle 24 T26 | | | | Ponce | PR | 00716 |
| 2144174 | Ramon A. Riveras Cruz | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 |
| 2131499 | Ramon A. Rodriguez Rodz | Urb. Alta Vista, Calle 04 T-26 | | | | Ponce | PR | 00716 |
| 1907750 | Ramon Jaime Rivera Torres | Urb. Villas de Rio Canas | 1118 Carlos E. Chardon | | | Ponce | PR | 00728 |
| 2028366 | Ramon L. Rodriguez Quinones | P.O. Box 534 | | | | Trujillo Alto | PR | 00977 |
| 2136907 | Ramon Luis Rodriguez Lugo | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 |
| 2141830 | Ramon Robles Lopez | HC 06 Box 6295 | | | | Juana Diaz | PR | 00795 |
| 2140951 | Ramon Rodriguez Cruz | HC4 8308 | | | | Juana Diaz | PR | 00795 |
| 1983052 | Ramon Rodriguez Figueroa | A-20 Urb. Bahia | | | | Guanica | PR | 00653 |
| 2145050 | Ramon Rodriguez Rivera | Bo. Coco Nuevo #62 Calle Fco. Sanchez | | | | Salinas | PR | 00751 |
| 2140749 | Ramon Rodriguez Rivera | HC 06 Box 4626 | | | | Coto Laurel | PR | 00780 |
| 2115579 | Ramon W. Rodriguez-Medina | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 |
| 2006253 | Ramonita Rivera Rodriguez | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 |
| 1974351 | Ramonita Rodriguez Mercado | PO Box 573 | | | | Hormigueros | PR | 00660 |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | BO. AGUILITA | CALLE 15 #299 | | | JUANA DIAZ | PR | 00795 |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | HC 4 | BOX 8015 | | | JUANA DIAZ | PR | 00795 |
| 2099943 | Raquel A. Rodriguez Luliermo | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 |
| 1979207 | Raquel Rodriguez Diaz | PO Box 5217 | | | | Caguas | PR | 00726 |
| 2141157 | Raquel Rodriguez Laviera | Vallas Torres #224 | | | | Mercedita | PR | 00715 |
| 2065885 | Raquel Rodriguez Lebron | C/ Toronto D-4 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2147343 | Raul Robles | 22 Allyn St | | | | Holyoke | MA | 01040 |
| 2141930 | Raul Rodriguez Cruz | HC-04 Box 7141 | | | | Juana Diaz | PR | 00795 |
| 2140863 | Raul Rodriguez Vazquez | Urb Sta Teresitas | San St Claudio 6107 | | | Ponce | PR | 00730 |
| 458814 | REINALDO RIVERA SANCHEZ | CALLE VICTORIA 1416 | CANTERA | | | SANTURCE | PR | 00915 |
| 1931478 | RENE MORELL RIVERA | RES LA TORRE BUZON 43 | | | | SABANA GRANDE | PR | 00637 |
| 1931478 | RENE MORELL RIVERA | Res La Torre C calle 3 casa F4 | | | | Sabana Grande | PR | 00637 |
| 1996879 | RICARDO RAFAEL RIVERA SANCHEZ | URB.LOS ROBLES CALLE 4 F14 | | | | GUARBO | PR | 00778 |
| 1084851 | RICARDO RIVERA VAZQUEZ | 10 URB. VILLA FLORES | | | | SABANA GRANDE | PR | 00637 |
| 1085278 | RIGOBERTO RIVERA TORRES | HC 06 BOX 20632 | | | | PONCE | PR | 00731-9602 |
| 2131005 | RINA R. RODRIGUEZ MORELL | HC-06 BOX 8590 | | | | JUANA DIAZ | PR | 00795-9610 |
| 462204 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 |
| 2142309 | Roberto Robledo Rivera | HC 06 Box 4299 | | | | Coto Laurel | PR | 00780 |
| 1951482 | Roberto Rodriguez Amaro | C-5 Calle 3 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 |
| 817868 | RODRIGUEZ LORENZO, MARILU | PO BOX 969 | | | | RINCON | PR | 00677 |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | PO BOX 736 | | | | SABANA GRANDE | PR | 00637 |
| 474769 | RODRIGUEZ MORALES, RAFAEL | HC 2 BOX 3682 | | | | NARANJITO | PR | 00719 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | JARDINES DEL CARIBE CALLE 1 # 209 | | | | PONCE | PR | 00728 |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | URB. JARDINES DEL CARIBE | CALLE 48 YY-37 | | | PONCE | PR | 00731 |
| 480785 | RODRIGUEZ SALAS, PABLO A | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 2079034 | Rolando Rivera Rivera | HC 03 Box 6229 | | | | Aguas Buenas | PR | 00703 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2114233 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | HC 07 BOX 3371 | | | | PONCE | PR | 00731 |
| 2122848 | Rosa de Fatima Rodriguez Martinez | HC 07 Box 3371 | | | | Ponce | PR | 00731-9654 |
| 2080269 | ROSA E RODRIGUEZ MARTINEZ | PO. BOX #30 | URB. VISTA ALEGRE CALLE ISABEL II | | | VILLALBA | PR | 00766 |
| 483666 | ROSA E RODRIGUEZ VELEZ | PO BOX 913 | | | | YAUCO | PR | 00698-0913 |
| 1752517 | Rosa E. Rivera Rivera | Urb.Monte Brisas | Calle Hm12 | | | Fajardo | PR | 00738 |
| 2019598 | Rosa J Rodriguez Ortiz | Barriada Carmen Calle Antonio Semidey #18 | | | | Salinas | PR | 00751 |
| 1965486 | Rosa L. Rodriguez Castillo | HC-1 Box 17655 | | | | Humacao | PR | 00791 |
| 1142337 | ROSA M RODRIGUEZ GONZALEZ | VILLA TABAIBA | 207 CALLE GUARANI | | | PONCE | PR | 00716-1305 |
| 2079982 | Rosa Rodriguez Villafane | HC-02 Buzon 5167 | Bo Playa | | | Guayanilla | PR | 00656 |
| 1769167 | Rose M. Rivera Vasquez | 184 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 2141558 | Ruben Rivera Rivera | Urb Alta Vista | Calle 18-t6 | | | Mercedita | PR | 00716 |
| 2141653 | Ruben Rivera Santana | 112 2 Parcelas Mandry | | | | Ponce | PR | 00780-9505 |
| 2141653 | Ruben Rivera Santana | HC-06 Box 4304 | | | | Coto Laurel | PR | 00780-9505 |
| 2148011 | Ruperto Rodriguez Rodriguez | #02 Box 7124 | | | | Juana Diaz | PR | 00795 |
| 2079057 | Sader Rodriguez Sabater | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 2144595 | Salvador Rodriguez Leon | HC-7 Box 5179 | | | | Juana Diaz | PR | 00795 |
| 2130307 | Samuel Rodriguez Maldonado | Estancias de Juana Diaz | 151 Calle Laurel | | | Juana Diaz | PR | 00795 |
| 1847385 | SANDRA I. RIVERA TORRES | LIRIOS | PO BOX 795 | | | JUNCOS | PR | 00777-0795 |
| 1847385 | SANDRA I. RIVERA TORRES | URB. SANTA ELVIRA | CALLE SANTA ELENA F-22 | | | CAGUAS | PR | 00725 |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 |
| 1628479 | Sandra Rodriguez Perez | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 |
| 2142079 | Santos Rodriguez Garriga | 9057 Com Serrano | | | | Juana Diaz | PR | 00795-9401 |
| 1847725 | Sarai I. Rivera Torres | Urb. Los Caobos | 3007 Carambola St. | | | Ponce | PR | 00716 |
| 2119962 | Sari A Rodriguez Morales | HC 55 Box 25605 | | | | Ceiba | PR | 00735 |
| 1688899 | Senaida Rodriguez De Jesus | 413 Spice Court | | | | Kissimmee | FL | 34758 |
| 2016927 | Sheilla L. Rodriguez Rodriguez | H-9 Calle N Urb. Bairoa Goldren Gate II | | | | CAGUAS | PR | 00726 |
| 2047309 | Shirley E. Rodriguez Munoz | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 |
| 2055169 | Shirley E. Rodriquez Munoz | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 |
| 2074204 | Socorro M. Rivera Yon | C-13 Calle 1 Urb. Aponte | | | | Cayey | PR | 00736 |
| 1093912 | SOCORRO RODRIGUEZ CURET | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 |
| 2043919 | Sofia Del Carmen Rodriguez Garcia | Estancias de Yauco Turquesa J-2 | | | | Yauco | PR | 00698 |
| 1942200 | SOLIMAR RIVERA TORRES | URB VEGA LINDA | 20 CALLE TOMAS TORRES | | | JAYUYA | PR | 00664 |
| 1764465 | SONIA C RIVERA SUAZO | 345 CARR 8860 | VISTAS DEL RIO | EDIF. H APT. 1410 | | TRUJILLO ALTO | PR | 00976 |
| 2086715 | Sonia E Rodriguez Rivera | Calle Suaquin Martinez Andina | | | | Adjuntas | PR | 00601 |
| 1953054 | Sonia E. Rivera Torres | BO. Guayabal | Sector Pastillo | Solar # 17 | Apartado 1635 | Juana Diaz | PR | 00795 |
| 2134223 | Sonia E. Rodríguez Cuadrado | PO Box 786 | | | | Yabucoa | PR | 00767 |
| 2062791 | Sonia E. Rodriguez Rivera | Calle Joaquin Maiting Andino 5 | | | | Adjuntas | PR | 00601 |
| 2111075 | Sonia E. Rodriguez Rivera | Juaquin Martinez Ardino # 5 | | | | Adjuntas | PR | 00601 |
| 1996726 | Sonia Laboy Rodriguez | HC - 5 Box 7903 | | | | Yauco | PR | 00698 |
| 1899945 | SONIA M RIVERA VAZQUEZ | H.C. 71 BOX 2800 | | | | NARANJITO | PR | 00719 |
| 2019145 | Sonia M. Rodriguez Otero | 928 Calle Jumbader Country Club | | | | San Juan | PR | 00924 |
| 1902109 | Sonia N Rodriguez Santiago | #11 Sector Los Potes Playa | | | | Ponce | PR | 00716 |
| 2075450 | Sonia Rodriguez Acevedo | 315 Mansiones de Bairoa | | | | Caguas | PR | 00727-1174 |
| 1802549 | SUAHIL M RODRIGUEZ RIVERA | 32 CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 |
| 1956498 | Sylvia I. Rivera Rivera | DD-24 Ca.30 Jdnes. Caribe | | | | Ponce | PR | 00728 |
| 2067814 | Sylvia Ines Rodriguez Diaz | P.O. Box 8242 | | | | Bayamon | PR | 00960 |
| 2001349 | Sylvia Rivera | #640 Calle Fco. Casalduc | Villa Prades | | | San Juan | PR | 00924 |
| 1931392 | Sylvia Trinta Rodriguez | Urb Vista del Sol D8 | | | | Coamo | PR | 00769 |
| 469142 | Tabita Rodriguez De Jesus | Urb. Country View | 50 Calle Blanco Sosa | | | Canovanas | PR | 00729 |
| 1999893 | Tamara O. Rodriguez Feliciano | PO Box 306 | | | | Utuado | PR | 00641 |
| 1887827 | TEDDY A. RODRIGUEZ BOYET | 1589 GROSELLA LOS CAOBOS | | | | PONCE | PR | 00716-2632 |
| 2010068 | Teddy Rodriguez Feliciano | Escancias de la Ceiba 161 | | | | Hafillo | PR | 00659 |
| 1932848 | Teddy Rodriguez Feliciano | Estancias de la Ceiba 161 | Calle Guayacan L-17 | | | Hatillo | PR | 00659 |
| 2013508 | Teddy Rodriguez Feliciano | Estancias de la Ceiba 161 | | | | Hatillo | PR | 00659 |
| 2129832 | Teresa Rodriguez Rodriguez | Apartado 890 | | | | Orocovis | PR | 00720-0890 |
| 2092253 | Teresita Rodriguez Del Valle | #38 Calle Corpus Christie | Bonneville Valley | | | Caguas | PR | 00727 |
| 2034539 | Teresita Rodriguez Del Valle | #38 Calle Corpus Christi | Urb. Bonneville Valley | | | Caguas | PR | 00727 |
| 2038882 | Teresita Rodriguez Del Valle | Calle Corpas Christie #38 Bonneville Valley | | | | Caguas | PR | 00727 |

Exhibit BZ
166th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1865590 | Tomas Rodriguez Rivera | PMB 110 | PO Box 5008 | | | Yauco | PR | 00698-5008 |
| 482682 | Tomasita Rodriguez Torres | Calle A-20 | Urb. Bahia | | | Guanica | PR | 00653 |
| 2035253 | Tomasitz Rodriguez Torres | A-20 Urb. Bahia | | | | Guanica | PR | 00653 |
| 938460 | URANIA RIVERA ROMAN | PO BOX 1327 | | | | CANOVANAS | PR | 00729-1327 |
| 1801139 | VECKY M. RODRIGUEZ ALBINO | URB. MANSIONES #45 | | | | SABANA GRANDE | PR | 00637 |
| 1912157 | Venera Rivera Sanchez | Calle - 5 A #13 Jardines de Santo Domingo | | | | Juana Diaz | PR | 00795 |
| 1596517 | Veronica Rodriguez Padilla | Extension Baldorioty | Buzon 122 | | | Morovis | PR | 00687 |
| 2035231 | VERONICA RODRIGUEZ VEGA | CALLE ROBLES #232 MAGINAS | | | | SABANA GRANDE | PR | 00637 |
| 2131294 | VICENTA RODRIGUEZ | 2142 OROMA | URB SAN ANTONIO | | | PONCE | PR | 00728 |
| 1753360 | Vicente Rodriguez Cruz | HC01 Box 6130 | Bo.Pozas | Sector Manicaboa | | Ciales | PR | 00638 |
| 2156015 | Victor I. Rodriguez Torres | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 2144757 | Victor Juan Rodriguez Aloyo | H.C 1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2145644 | Victor L. Rivera Sanchez | Ext. Lago Orizonte-Paceo Lago Guajataca #5008 | | | | Coto Laurel | PR | 00780-2461 |
| 2143838 | Victor L. Rivera Sanchez | HC 01 Box 31172 | | | | Juana Diaz | PR | 00795 |
| 2137008 | Victor M Rodriguez Ayala | C-6 Pancela 46-C Bo. Pinas | | | | Toa Alta | PR | 00953 |
| 2137008 | Victor M Rodriguez Ayala | RR 03 Box 10539 | | | | Toa Alta | PR | 00953 |
| 1779507 | VILMA N RIVERA SANCHEZ | URB PASEOS REALES | 369 CALLE DEL REY | | | ARECIBO | PR | 00612 |
| 1799525 | Vilma N. Rivera Sanchez | Urb. Paseos Reales | C/ Del Rey 369 | | | Arecibo | PR | 00612 |
| 1835019 | Vilma Torruella Rivera | 4177 Ave. Constancia Urb. Villa del carmen apt. 1 | | | | Ponce | PR | 00716 |
| 2017195 | VILMARIE RODRIGUEZ LLANOS | PO BOX 79735 | | | | CAROLINA | PR | 00984 |
| 2055033 | VIRGINIA RODRIGUEZ MARTINEZ | HC-03 BOX 11422 | | | | JUANA DIAZ | PR | 00795 |
| 2136468 | Vivian M Rodriguez Garcia | 216 Baron Urb El Real | | | | San German | PR | 00683 |
| 2012461 | Vivian Roche Garcia | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 1100513 | WALESKA RODRIGUEZ MARRERO | HC 03 BOX 20448 | | | | LAJAS | PR | 00667 |
| 2114404 | Wanda Alexa Rodriguez Figueroa | PO Box 709 | | | | Orocovis | PR | 00720 |
| 1100832 | WANDA E. RODRIGUEZ LEON | 101 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 1834414 | WANDA I RODRIGUEZ GONZALEZ | HC-02 BOX 8085 | | | | GUAYANILLA | PR | 00656 |
| 1977405 | Wanda I. Rivera Santana | Urb. Boringuen #B-30 | Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623 |
| 1860625 | Wanda I. Rivera Santiago | PO Box 1983 | | | | Ciales | PR | 00638 |
| 1101266 | WANDA I. RIVERA VELAZQUEZ | URB VILLA SERENA | BUZON 76 CTIBER | | | SANTA ISABEL | PR | 00757 |
| 1644087 | Wanda I. Robledo Diaz | Wanda I. Robledo Diaz | Urb. Las Quintas 3 Calle Quintas | | | Juana Diaz | PR | 00795 |
| 2015119 | WANDA I. RODRIGUEZ BIAGGI | 4938 C/ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 |
| 1901928 | Wanda Ivette Rodriguez Pelliccia | P.O. Box 697 | | | | Yauco | PR | 00698 |
| 1855481 | WILBERTO RODRIGUEZ QUINONES | HC 4 BUZON 11954 | | | | YAUCO | PR | 00698 |
| 1872720 | Wilberto Rodriquez Quinones | HC 4 Buzon 11954 | | | | Yauco | PR | 00698 |
| 2143167 | Wilfrido Rodriguez Cosme | HC-7 Box 30073 | | | | Juana Diaz | PR | 00795 |
| 2129470 | William Rodriguez Feliciano | Urb. Villa del Carmen Ave. Constancia 4463 | | | | Ponce | PR | 00716 |
| 2143220 | William Rodriguez Martinez | HC-4 PO Box 22144 | | | | Juana Diaz | PR | 00795 |
| 2146859 | William Rodriguez Oquendo | Comunidad Serrado Box 9152 | | | | Juana Diaz | PR | 00795 |
| 449255 | WILMA DEL C. RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 |
| 2015926 | Wilma Morales Rodriguez | Box 324 | | | | Aguada | PR | 00602 |
| 1868944 | Xiomara Rodriguez Pagan | 312 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 1782232 | Yadira I. Rodriguez Sastre | Urb San Martin I Calle 3 B 17 | | | | Juana Diaz | PR | 00795 |
| 2107597 | Yajaira I. Rivera-Rodriguez | PO Box 128 | | | | Orocovis | PR | 00720 |
| 2019133 | Yara M Rodriguez Nieves | c/ Jovellanos I E2 | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1999646 | Yarimyl Rodriguez Rodriguez | Urb Santa Elena 2 | A-23 Calle Oriquidea | | | Guayanilla | PR | 00656 |
| 1880699 | Yarisa I Rivera Rivera | Calle 6 E-9 | | | | Juana Diaz | PR | 00795 |
| 1155308 | YOLANDA RIVERA RIVERA | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 2080057 | Yolanda Rivera Rodriguez | HC 03 Box 70301 | Bo. Dona Elena | | | Comeno | PR | 00782 |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | HC 03 BOX 70301 | BO.DONA ELENA | | | COMERIO | PR | 00782 |
| 1686548 | Yolanda Rodriguez Nieves | Calle Gonzalo Alejandro #78 | | | | Rio Grande | PR | 00745 |
| 1988660 | Yvette Rodriguez Baerga | 1412 Cristo Rey | Urb. La Guadalupe | | | Ponce | PR | 00730 |
| 1988660 | Yvette Rodriguez Baerga | J-6 Calle Cristo Rey | Urb La Guadalupe | | | Ponce | PR | 00730 |
| 1991158 | Zaida E. Rodriguez Hernandez | PO Box 278 | | | | Quebradillas | PR | 00678 |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | C/ JOSE E PADREIRA JG6 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1912470 | ZENAIDA RODRIGUEZ MERCADO | PO BOX 1515 | | | | YAUCO | PR | 00698 |
| 1880847 | Zuleika I Rodriguez Rodriguez | C26 #4 Secc. | Calle Cambodia | | | Bayamon | PR | 00956 |
| 2094658 | Zully Aillen Rodriguez Velez | 2616 Palma de Sierra Urb Bosque Senorial | | | | Ponce | PR | 00728 |
| 2060536 | Zulma Dylia Rodriguez Cruz | 32 Manuel J. Rivera | | | | Coamo | PR | 00769 |

**Exhibit CA**

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1907897 | Abigail Rosado Garcia | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | |
| 2106415 | Ada I Rolon Machado | PO Box 470 | | | | Cidra | PR | 00739 | |
| 1859727 | ADA I SANTIAGO BERMUDEZ | PO BOX 948 | BO. CANILLA ARRIBA | | | VILLALBA | PR | 00766 | |
| 1997192 | Ada Maritza Romero Lopez | #77 Calle 6 Jardines Avila | | | | Ceiba | PR | 00735-2820 | |
| 2010883 | Adan Sanchez Rosario | P.O. Box 1082 | | | | Luquillo | PR | 00773 | |
| 489626 | ADELA ROMERO PIZARRO | BO. LAS CUEVAS INT. 397 | PARTADO 494 | | | LOIZA | PR | 00772 | |
| 1835965 | Adelaida Santiago Barbosa | 71 Bo Calzada | | | | Mercedita | PR | 00715 | |
| 1941454 | Aida E. Romero Gonzalez | 1 Parque de Las Gaviotas Apt. 706 | | | | Sabana Seca | PR | 00952 | |
| 2077360 | Aida L Sanchez Delgado | Urb Sta Elena | Calle 3 #33 | | | Yabucoa | PR | 00767 | |
| 2039005 | Aida L. Sanchez Delgado | 33 Calle 3 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1935486 | Aida R Roman Martinez | Urb. Las Delicias | 1644 Santiago Oppenheimer | | | Ponce | PR | 00728-3904 | |
| 2029482 | AIDA SANABRIA RODRIGUEZ | HC01 Box 6620 | | | | SALINAS | PR | 00751 | |
| 2032121 | Alba L. Rosado Rios | Carr. 412 K 3.4 Int | | | | Rincon | PR | 00677 | |
| 2032121 | Alba L. Rosado Rios | PO Box 1848 | | | | Rincon | PR | 00677 | |
| 1815316 | ALBA N. ROMERO CRUZ | URB MONTE BRISAS 5-5-C4 | CALLE 3 | | | FAJARDO | PR | 00738 | |
| 2000384 | Alba N. Rosa Lebron | Urb. Los Caobos, Calle Yagrumo #2067 | | | | Ponce | PR | 00716 | |
| 1976851 | ALBAN SANTANA JIMENEZ | P.O. BOX 579 | | | | MERCEDITA | PR | 00715 | |
| 2149357 | Albert Sanabria Torres | URB. La Fabrica B-14 | Bo. Coqui | | | Aguirre | PR | 00704 | |
| 1159530 | ALBERTO ROSADO CARRERO | COMUNIDAD ESTELAS | CALLE 11 BZ 2900 | | | RINCON | PR | 00677 | |
| 1965142 | Alejandro Roman Ramirez | N-43 Calle Excelsa Urb El Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1888346 | ALEXANDRA SANCHEZ TORRES | HC 2 BOX 7805 | | | | GUAYANILLA | PR | 00656 | |
| 1939424 | Alexandra Santana Marin | HC-01 Box 2721 | | | | Jayuya | PR | 00664 | |
| 1776146 | ALEXIS RUIZ SANCHEZ | URB JARDINES DEL PUERTO | CALLE ZITA PUERTO REAL 4308 | | | CABO ROJO | PR | 00623 | |
| 2146356 | Alfonso Roman Casiano | PO Box 556 | | | | Santa Isabel | PR | 00757 | |
| 2128914 | ALFONSO ROSADO RIVERA | 1738 Trillium View Court | | | | Grayson | GA | 30017 | |
| 1161474 | ALICEVETTE RUIZ MEDINA | CALLE 3 | P-2 URB VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | |
| 1806130 | Alicia Raquel Rodriquez Saez | Urb. San Miguel | #55 D St Box 982 | | | Santa Isabel | PR | 00757 | |
| 1857685 | Alicia Ruiz Garcia | 34 Sevilla Ciudad Jardin Norte | | | | Caguas | PR | 00727 | |
| 1729561 | Alicia Santiago Cruz | Sabana Gardens | 15-30 Calle 24 | | | Carolina | PR | 00983-2918 | |
| 1641376 | Alicia Santiago Diaz | Puintas de Altamira | Ceoro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 | |
| 1848085 | Alicia Santiago Diaz | Quintas de Altamira | Ceoro Farallon 11206 | | | Juana Diaz | PR | 00795-9155 | |
| 1856471 | Alicia Santiago Diaz | Quintas de Altamira Ceoro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 | |
| 1844785 | Alicia Santiago Diaz | Qunitas de Altamira Ceoro Farallon 11206 | | | | Juana Diaz | PR | 00795-9155 | |
| 1720370 | ALMA I. ROMAN FIGUEROA | HC 61 BOX 34414 | | | | AGUADA | PR | 00602 | |
| 486176 | ALMA R ROLON PEREZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 2091456 | Almarys Roman Negron | PO Box 107 | | | | Jayuya | PR | 00664 | |
| 2130144 | Ana A. Sanchez Ruiz | HC 2 Box 11256 | | | | Yauco | PR | 00698 | |
| 881536 | ANA C RUIZ TORRES | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 1911062 | Ana D Rosario Morales | Urb. Las Colinas | S-5 Colinas 3 Pistachios | | | Toa Baja | PR | 00949 | |
| 1969842 | Ana E. Rojas Morales | P.O. Box 6161 Estacion H1 | | | | Bayamon | PR | 00960 | |
| 1988707 | Ana E. Rojas Morales | PO Box 6161 Estaion #1 | | | | Bayamon | PR | 00960 | |
| 1843464 | Ana E. Rojas Serrano | Urb. Valle Costero Calle Coral #3300 | | | | Santa Isabel | PR | 00757-3204 | |
| 1843464 | Ana E. Rojas Serrano | Urb. Valle Costero Calle Coral | A-9 | | | Santa Isabel | PR | 00757-3204 | |
| 2136961 | Ana Hilda Ruiz Arroyo | P.O. Box 1553 | | | | Caguas | PR | 00726 | |
| 1977010 | Ana Julia Sabater Pabey | Calle Munoz Rivera #79 | HC 07 Box 5871 | | | Penuelas | PR | 00624 | |
| 2093523 | ANA L RUIZ CRESPO | 4 CALLE BARBOSA BERNARD, APARTMENT 2 | MARAVILLA ESTE | | | LAS MARIAS | PR | 00670-9006 | |
| 1916588 | Ana L. Santiago Feliciano | A-12 Reparto Lomas del Sol | Camino Viejo Magueyes | | | Ponce | PR | 00728 | |
| 2108087 | Ana M Rosado Caldem | PO Box 549 | | | | Morovis | PR | 00687 | |
| 608438 | ANA NELLIE SANCHEZ ORTIZ | PO BOX 400 | | | | JUANA DIAZ | PR | 00795 | |
| 1869107 | Ana Rolon Quinones | MM-4 17 Villa del Rey yta secc. | | | | Caguas | PR | 00725 | |
| 2056643 | Ana Rosa Rosado Agosto | RR 3022 Calle 5 | | | | Toa Alta | PR | 00953 | |
| 1788315 | ANA RUIZ ARROYO | CALLE 3 B-16 VILLA PLATA | | | | DORADO | PR | 00646 | |
| 1788315 | ANA RUIZ ARROYO | PO BOX 74 | | | | DORADO | PR | 00646 | |
| 1844107 | Ana V. Rosa Calderon | Calle Juan A. Davila #460 - D | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 2146955 | Anastacio Santiago de Jesus | Com. Montesoria II Arenas #12 | | | | Aguirre | PR | 00704 | |
| 1948632 | Anatilde Rodriquez Rodriquez | Urb. Las Delicias | 1642 Santiago Oppenhaimer | | | Ponce | PR | 00728 | |



Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1502856 | ANGEL A. SANCHEZ RIVERA | P.O. BOX 1580 | | | | COAMO | PR | 00769 | |
| 1876589 | Angel David Ruiz Pagan | 3919 Calle Acerola | Urb Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1721634 | Angel David Ruiz Pagán | 3919 Calle Acerola | Urb. Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 2111809 | ANGEL L ROMERO TANCO | 89 CALLE RIO TURABO | VISTAS DEL RIO | | | LAS PIEDRAS | PR | 00771 | |
| 610574 | ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 | |
| 2144184 | Angel L. Saez Nadal | Bo Playita Machete | Carr 3R 744 Km 26 | | | Guayama | PR | 00784 | |
| 1952855 | Angel L. Sanchez Ortiz | Calle Bucace 405 | Urb Bosque Llano | | | San Lorenzo | PR | 00754 | |
| 1952855 | Angel L. Sanchez Ortiz | Esc. Goverceso Morales Munez C/ Sose de Diego | | | | San Lorenzo | Puerto Rico | 00754 | |
| 1935271 | ANGEL L. SANTANA SANCHEZ | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | | PONCE | PR | 00716 | |
| 2078417 | Angel Luis Rosado Rosado | HC01 Box 3178 | | | | Villalba | PR | 00766 | |
| 2140699 | Angel Luis Sanchez Ramirez | Calle las Flores #32 | | | | Coto Laurel | PR | 00780-2802 | |
| 956785 | ANGEL ROMAN PAGAN | PO BOX 561192 | | | | GUAYANILLA | PR | 00656 | |
| 1898112 | ANGEL ROQUE ORTIZ | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | |
| 1990546 | Angel Rosado Medina | HC 02 Box 6711 | | | | Jayuya | PR | 00664 | |
| 496775 | ANGEL ROSARIO GONZALEZ | HC 20 BOX 11168 | | | | JUNCOS | PR | 00777 | |
| 1861524 | Angel Rosario Melendez | Calle 12 #9 Bo Polimo | | | | Caye | PR | 00736 | |
| 2140814 | Angel Santiago Aztuco | El Vigo 512 Bus 848 | | | | Ponce | PR | 00715 | |
| 2041466 | ANGEL SANTIAGO CRUZ | BO JACAGUAS SITIO CERRITO CALL 7 #491 APARTADO 583 | | | | JUANA DIAZ | PR | 00795-0583 | |
| 2059422 | Angelica Rosa Rivera | 295 Malquita St. | Verde Mar | | | Punta Santiago | PR | 00741 | |
| 1842650 | Angelina M. Sanchez Feliciano | 1498 CMN Los Gonzalez Apt 059 I-9 | | | | San Juan | PR | 00926 | |
| 1778589 | Angelina Santiago Diaz | PO Box 691 | | | | Patillas | PR | 00723 | |
| 2094865 | ANIBAL ROMAN MORALES | 125 VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 2148225 | Anselmo Ruiz Vasquez | El Laurel 441 Paseo 41 Senor | | | | Coto Laurel | PR | 00780 | |
| 2030099 | Antonio Juan Sanchez Ortiz | 1 3 Ext. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 2148199 | Antonio Juan Santiago Cruz | Barrio Guyabal Sector Cuevas | HC01 4646 | | | Juana Diaz | PR | 00795 | |
| 1915791 | Aracelia Santiago Cruz | HC-01 Box 4294 | | | | Juana Diaz | PR | 00795 | |
| 31293 | ARACELIS SANCHEZ SEPULVEDA | URB. HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 1853548 | Arelis E. Sanchez Velez | Urb. Palacios del Sol 8 | Calle Rocio | | | Humacao | PR | 00791 | |
| 2000199 | Argentina Sanabria Marty | Givalda 64 Urb.Sultana | | | | Mayaquez | PR | 00680 | |
| 2110034 | ARIEL SANTIAGO BORRERO | Q154 CALLE FELICIANO DELGADO | | | | PONCE | PR | 00728 | |
| 2141806 | Ariel Santiago Fernandez | P.O. Box 800605 | | | | Coto Laurel | PR | 00780 | |
| 2147993 | Arturo Rosado | HC-02 Box 7925 | | | | Salina | PR | 00751 | |
| 820274 | ARYCELY ROSADO DIAZ | HC 03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 2004452 | Aurea Roman Camargo | P.O. Box 1017 | | | | Yauco | P.R. | 00698 | |
| 2004452 | Aurea Roman Camargo | Urb. Costa Sur | E-62 Calle Miramar | | | Yauco | PR | 00698 | |
| 2005876 | Aurea V Rolon Garcia | HC-04 Box 45859 | | | | Caguas | PR | 00727-9051 | |
| 1882818 | Avelia Santana Morales | A5 Calle Almacigo | Urb. Sta Elena | | | Guayanilla | PR | 00656 | |
| 2144122 | Aviel Rosado Maldonado | Box Playita C#39 | | | | Salinas | PR | 00751 | |
| 2026598 | Awilda Santiago Crespo | HC 06 Box 6333 | | | | Juana Diaz | PR | 00795-9724 | |
| 1985172 | Axel Alicea Roldan | Calle Sauce C-16 | | | | San Lorenzo | PR | 00754 | |
| 1801320 | Benedicta Roman Arce | Calle Acadia 105, apto. 116 | | | | San Juan | PR | 00926 | |
| 2146596 | Benjamin Sanchez Ayala | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 1871161 | Benjamin Santaella Serrano | PO Box 1161 | | | | Canovanas | PR | 00729 | |
| 1950121 | Bethzaida Rosario Rivera | Calle 7 | E-23 Urb AH de Penuelas | | | Penuelas | PR | 00624 | |
| 886286 | BETZAIDA SAMOT MALDONADO | BETZAIDA SAMOT | 13000 BREAKING DAWN DR 244 | | | ORLANDO | FL | 32824 | |
| 886286 | BETZAIDA SAMOT MALDONADO | J-5 CALLE 16 VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 1616919 | Birina Romero Perez | Urb Palmaneras | HC-1 Buzon 9200 | | | Loiza | PR | 00772 | |
| 2156020 | Blanca E. Rosario Figueroa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1800410 | Blanca Rosado Morales | 222 C/Laurel | | | | Morovis | PR | 00687 | |
| 2098685 | BRAULIO SANCHEZ BONILLA | PO BOX 473 | | | | AGUADA | PR | 00602-0473 | |
| 2107393 | Brenda J. Rosario Negron | PO Box 372093 | | | | Cayey | PR | 00737 | |
| 2129393 | BRENDA L ROSARIO REYES | VAN SCOY | A 28 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| 2086532 | Brenda L Ruiz Hernandez | D-45 Cartagena Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 1943674 | Brenda Salgado Castro | G-6 C/Jose de Diego urb Martorell | | | | Dorado | PR | 00646 | |
| 2095622 | Camelia Rosario Vazquez | Po Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 2100453 | CARLA SANCHEZ ALDOHONDO | CALLE 2 B-9 URB. VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1878017 | Carlos A Santiago Barbosa | Urb Glenview Gardens, C/N 14=EE-19 | | | | Ponce | PR | 00731 | |
| 1516789 | Carlos A. Rojas Rosario | HC73 Box 4865 | | | | Naranjito | PR | 00719 | |
| 1899848 | Carlos A. Romero Santana | PO Box 208 | | | | Dorado | PR | 00646 | |
| 2092805 | Carlos A. Ruiz Valentin | PO Box 712 | | | | Rincon | PR | 00677 | |
| 2071858 | Carlos Alberto Ruiz Obando | HC Box 13808 | | | | Juana Diaz | PR | 00795 | |
| 1804729 | CARLOS D. SANTIAGO BARBOSA | CALLE 14B, B-32 | ALTURAS DERIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 2145088 | Carlos Ivan Rosado Garcia | Com Serrano Box 9142 | | | | Juana Diaz | PR | 00795 | |
| 1992969 | Carlos J. Roman Hernandez | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 | |
| 2109848 | CARLOS JAVIER SANCHEZ RUIZ | P.O. BOX 1564 | | | | MAYAGUEZ | PR | 00681 | |
| 2146923 | Carlos L. Ruiz Baez | Carretera Machete Box 11 | | | | Guayama | PR | 00784 | |
| 2148235 | Carlos Manuel Rosario Burgos | Ext Coqui Calle Turpial 650 | | | | Aguirre | PR | 00704 | |
| 2145560 | Carlos R. Rosado Pagan | Pac. Santa Marta Bos HC 5.5972 | | | | Juana Diaz | PR | 00795 | |
| 2089238 | Carlos Radames Santiago Corales | 74 Lajas Road | | | | Ensenada | PR | 00647 | |
| 1913222 | Carlos Rodriquez Rivera | Calle Los Heroes 58 | Bda Zeno Gandia | | | Arecibo | PR | 00612 | |
| 1892138 | Carlos Sanchez Sanchez | PO Box 1869 | | | | Anaslo | PR | 00610 | |
| 2132824 | CARLOS SANDOVAL OTERO | HC-38 BOX 7057 | | | | GUANICA | PR | 00653 | |
| 514858 | CARMEN A SANTIAGO BERRIOS | PO BOX 1509 | | | | VILLALBA | PR | 00766 | |
| 514858 | CARMEN A SANTIAGO BERRIOS | Urb. Provincias Del Rio 122 | | | | Coamo | PR | 00769 | |
| 1982929 | CARMEN A. ROMAN GAU | CALLE A, URB. MONDOZA #3 | | | | MAYAGUEZ | PR | 00680 | |
| 2108766 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | quebradillas | PR | 00678-9736 | |
| 2106512 | Carmen D. Rosario Rosa | 8 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9120 | |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | DEPARAMENTO DE EDUCACION | CALLE CHARDON | | | HATO REY | PR | 00917 | |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | HC 02 BOX 5488 | | | | VILLALBA | PR | 00766 | |
| 1964812 | Carmen E Roldan Flores | 25 Bellevue St | | | | Lawrence | MA | 01841 | |
| 2130439 | Carmen E. Santiago Arce | HC 02 Box 6028 | | | | Jayuya | PR | 00664 | |
| 2074461 | Carmen G. Santiago Candelario | P.O Box 0759 | | | | San Juan | PR | | |
| 2074461 | Carmen G. Santiago Candelario | P.O Box 991 | | | | Villalba | PR | 00766-0991 | |
| 2124708 | Carmen Gloria Santiago Alamo | HC-01 4367 | | | | Aibonito | PR | 00705 | |
| 1798817 | CARMEN I SAN MIGUEL SOLIVAN | PO BOX 1710 | | | | VEGA BAJA | PR | 00694 | |
| 890409 | CARMEN I SANTIAGO CORA | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | |
| 2077371 | Carmen I. Santana Quinones | 28 Cristo Rey | Bonneville Valley | | | Caguas | PR | 00727 | |
| 2077371 | Carmen I. Santana Quinones | 33 San Lorenzo | Bonneville Valley | | | Caguas | PR | 00727 | |
| 2110769 | CARMEN J. ROLON MORALES | CALLE CELIS AGUILERA #22 | | | | SANTA ISABEL | PR | 00757 | |
| 1795269 | Carmen Jeanette Sánchez Cruz | urb San Antonio calle 3 #B11 | | | | Humacao | PR | 00791 | |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | HC 45 Box 14185 | | | | CAYEY | PR | 00736 | |
| 1740148 | CARMEN M ROSA PINTO | URBANIZACION VALLE DE CERRO GORDO | CALLE DIAMANTE R-10 | | | BAYAMON | PR | 00957 | |
| 1851840 | Carmen M Rosas Lopez | Urb. Alturas San Blas 15 | | | | Lajas | PR | 00667 | |
| 1835878 | Carmen M Santiago Betancourt | PO Box 2097 | | | | Coamo | PR | 00769 | |
| 2068058 | Carmen M. Rolon Rodriguez | P.O. Box 1004 | | | | Santa Isabel | PR | 00757 | |
| 1997034 | Carmen M. Rueda Avenas | 2197 Blvd. Luis A. Ferre Apt. 303 | | | | Ponce | PR | 00717-0618 | |
| 2080761 | Carmen M. Ruiz Rivera | P.O. Box 5011 | | | | Caguas | PR | 00726 | |
| 2054004 | Carmen M. Sagardia Miranda | Calle 65 Inf. 91-C | | | | Anasco | PR | 00610 | |
| 507431 | CARMEN M. SANCHEZ BONILLA | HC 61 Box 34141 | | | | AGUADA | PR | 00602 | |
| 2021052 | CARMEN N. RUBERT PACHECO | URB. JARDINES DE SALINAS | 47 CALLE ROLANDO CM2 QUINONES | | | SALINAS | PR | 00751 | |
| 1807629 | Carmen N. Santana Torres | Urb. Camino Del Sur | Calle Gaaviota 463 | | | Ponce | PR | 00716 | |
| 2015156 | Carmen Raquel Rosas Vazquez | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 1854447 | CARMEN ROJAS AGOSTO | HC 01 BOX 17588 | TEJAS 1 | | | HUMACAO | PR | 00791 | |
| 2105821 | Carmen Roldan Cuadrado | HC 3 BOX 12303 | | | | YABUCOA | PR | 00767-9769 | |
| 2062142 | CARMEN ROMAN TORRES | G-4 CALLE VIVA LA PEPA | | | | PONCE | PR | 00730-2743 | |
| 1953224 | CARMEN RONDON VERDEJO | URB GOLDEN HLS | 1196 CALLE SATURNO | | | DORADO | PR | 00646-6911 | |
| 1878123 | CARMEN ROSA ROQUE MORALES | P.O. BOX 370073 | | | | CAYEY | PR | 00737-0073 | |
| 2115397 | Carmen S Roldan Vazquez | Box 606 | | | | San Lorenzo | PR | 00754 | |
| 1952332 | CARMEN S ROSA AMARO | HC01 BOX 4438 | | | | MANUABO | PR | 00707 | |
| 2069725 | CARMEN SONIA SANTIAGO DE JESUS | K-3 CALLE I URB. EXT. JARDINES DE ARROYO | | | | ARROYO | PR | 00714-2111 | |
| 1618372 | Carmen V Rosaly Antonetty | PO Box 276 | | | | Isabela | PR | 00662 | |
| 1683736 | CARMEN Z SANTIAGO | URB SAN SOUCI | CALLE 6A M24 | | | BAYAMON | PR | 00957 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1963448 | Casandra Ruiz Diaz | P.O. Box 731 | | | | Trujillo Alta | PR | 00977 | |
| 1995291 | Casandra Ruiz Diaz | P.O. Box 731 | | | | Trujillo Alto | PR | 00977 | |
| 975845 | CATALINA SALGADO HERNANDEZ | HC-46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 2047584 | Cecilia Rosado | Los Caobos 3073 C/Caimito | | | | Ponce | PR | 00716-2740 | |
| 1872463 | Cecilia Rosado | Los Caobos 3093 c/Caimito | | | | Ponce | PR | 00716-2740 | |
| 1903994 | Cecilio Sanchez Rivera | RR 36 Box 11542 | | | | San Juan | PR | 00926 | |
| 2141590 | Celestro Sanchez Torres | Brisas de Marailla | Calle Las Cedios I 1-A | | | Mercedita | PR | 00715 | |
| 2109932 | Claribel Sanchez Feliciano | Bo. Castas Carr. 116 Rm 13.3 | | | | Lajas | PR | 00667 | |
| 2109932 | Claribel Sanchez Feliciano | HC-01 Box 8206 | | | | Lajas | P.R. | 00667 | |
| 1881161 | Clarita Sanchez Ramos | RR #9 Box 1604 | | | | San Juan | PR | 00926 | |
| 1882861 | Clarivel Roman Sepulveda | HC 37 Box 7502 | | | | Guanica | PR | 00653 | |
| 1855814 | Confesora Ruiz Aviles | P.O. Box 287 | | | | Aguada | PR | 00602 | |
| 2141401 | Cuilio Santana Martinez | Parcelo Sabaneto | Calle Los Flores 92 | | | Mercedita | PR | 00715 | |
| 1851377 | Dagma Rubio Jimenez | El Plantio | E-17 C/Cerezo | | | Toa Baja | PR | 00949 | |
| 495062 | DAGMARYS ROSADO RUBIO | BO SABANETAS | IND PARK 210 | | | MERCEDITA | PR | 00715 | |
| 495062 | DAGMARYS ROSADO RUBIO | URB. LA GUADALUPE | CALLE AMAPOLA #863 | | | PONCE | PR | 00730 | |
| 2038652 | Daisy E. Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 | |
| 2031343 | Daisy Esther Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 | |
| 2136415 | DAISY SANCHEZ GONZALEZ | 13 CALLE JOSE DE DIEGO | SUITE 7 REG DEM GUAYANILLA | | | GUAYANILLA | PR | 00656 | |
| 2136415 | DAISY SANCHEZ GONZALEZ | HC-01 BOX 9270 | | | | GUAYANILLA | PR | 00656 | |
| 122898 | DAISY SANCHEZ GONZALEZ | HC-1 BOX 9270 | | | | GUAYANILLA | PR | 00656 | |
| 1991421 | Daisy Santana Fernandez | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 | |
| 2103581 | DALIA ROLDAN VAZQUEZ | HC70 BOX 49700 | | | | SAN LORENZO | PR | 00754 | |
| 496160 | DALICE ROSARIO CASTRO | TOPACIO # 43 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1800799 | Damaris E. Santiago Felciano | PO Box 2077 | | | | Orocovis | PR | 00720 | |
| 1987905 | Damaris E. Santiago Feliciano | PO BOX 2077 | | | | Orocovis | PR | 00720 | |
| 2056716 | DAMARIS ROHENA | LOIZA VALLEY | TULIPAN C#167 | | | CANOVANAS | PR | 00729 | |
| 1863297 | Damarys I. Ruiz Ramos | Urb. Santa Maria | 503 Ferrocarril | | | Ponce | PR | 00717-1111 | |
| 2149707 | Damaso Sanchez Muñiz | P.O. Box 526 | | | | Aguirre | PR | 00704 | |
| 1864004 | Daniel Salas Roman | HC 3 Box 9413 | | | | Moca | PR | 00676 | |
| 2117605 | DEFIDELIO ROSADO VEGA | PO BOX 922 | | | | SABANA GRANDE | PR | 00637 | |
| 501093 | DELIANNETT RUIZ CRUZ | CALLE N # 129 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1944436 | Delvis A Ruiz Acevedo | HC56 Box 4382 | | | | Aguada | PR | 00602 | |
| 2132569 | Diana I. Rosado Santiago | HC - 02 Box 9025 | | | | Aibonito | PR | 00705 | |
| 1986516 | Diane Sanchez Rodriguez | Apartado 246 | | | | Patillas | PR | 00723 | |
| 1807173 | Dimas Ruiz | Apartado 1440 | Barrio Espinal | | | Municipo de Aguada | PR | 00605 | |
| 1779431 | Dionisio Rosaly Antonetty | Box 276 | | | | Isabela | PR | 00662 | |
| 2003488 | Dixon Santana Morales | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 | |
| 980682 | DOLORES SALAS QUINONES | PO BOX 191 | | | | ISABELA | PR | 00662-0191 | |
| 1821569 | Dominga M. Roman Echevarria | 2947 Amazonas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2148737 | Domingo Sanchez Mateo | 2362 Calle Tomas Colon, Barriada Lopez | | | | Aguirre | PR | 00704 | |
| 2086047 | DORA A. RUBIO VEGA | PO BOX 33 | | | | VEGA ALTA | PR | 00692 | |
| 1810753 | Dora H. Rosaly Gerena | Dora H Rosaly Gerena Reparto Durán | #6131 Calle Ciprés | | | Isabela | PR | 00662 | |
| 2054128 | Doris A. Roman Roman | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 | |
| 1986433 | Doris Rosario Santiago | PO Box 6993 | | | | Bayamon | PR | 00960 | |
| 1953397 | Edda Y. Santas Mirabal | 500 Ave. Andalucia | Apt. 1102 | | | Ponce | PR | 00728-3157 | |
| 2000129 | Edelmira Santana Gutierrez | HC-2 BOX 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 2028722 | Edelmira Santana Gutierrez | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9566 | |
| 2143869 | Edelmiro Santiago de Jesus | Bo Playa H-45 | | | | Salinas | PR | 00751 | |
| 2157476 | Edgardo Lebron Santaniz | Box 464 | | | | Arrayo | PR | 00714 | |
| 2008682 | Edgardo Rojas Dilan | P 437 Calle 19 | | | | Canovanas | PR | 00729 | |
| 486256 | EDGARDO ROLON RODRIGUEZ | URB VILLA JAUCA A-13 | | | | SANTA ISABEL | PR | 00757 | |
| 1907059 | Edgardo Rolon Rodriguez | Urb. Villa Jauca A 13 Sta | | | | Isabel | PR | 00757 | |
| 1697316 | Edgardo Rolon Rodriguez | Urb. Villa Jaucat-13 | | | | Santa Isabel | PR | 00757 | |
| 2141578 | Edie Rodriquez Utset | HC 06 Box 4790 | | | | Coto Laurel | PR | 00780 | |
| 1954266 | EDNA I. SANCHEZ CRUZ | URB VERDUN | 18 CALLE RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660-1811 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2029526 | Edna S Rosa Ayala | PO Box 3806 | | | | Mayaguez | PR | 00681 | |
| 2146427 | Eduardo Roman Toro | Box 1516 | | | | Santa Isabel | PR | 00757 | |
| 1804947 | Eduardo Rosado Rondon | Acreedor | Departamento Recreacion y Deportes | Carr. 105 Km 24 | | Maricao | PR | 00606 | |
| 1804947 | Eduardo Rosado Rondon | P.O. Box 110 | | | | Maricao | PR | 00606 | |
| 2002142 | Eduardo Sanchez Gracia | Carr 753 K.M. 4. 0 - Bo. Pitahaya HC 1-5807 | | | | Arroyo | PR | 00714 | |
| 1978916 | Eduardo Sanchez Martinez | Calle 3 C35 | Vilas del Cafetal | | | Yauco | PR | 00698 | |
| 2148787 | Edwin Rosado Figueroa | HC-02 8029 Parcalas Vazquez | | | | Salinas | PR | 00751 | |
| 2099411 | Edwin Rosado Rivera | Cond. Quinta Real 1203 | C/ Rey Juan Carlos | | | Toa Baja | PR | 00949 | |
| 497679 | EDWIN ROSARIO PEREZ | Apartado 943 | | | | Villalba | PR | 00766 | |
| 497679 | EDWIN ROSARIO PEREZ | PO BOX 506 | | | | VILLALBA | PR | 00766 | |
| 1915841 | Edwin Rosas Ferrer | 1041 Calle Los Flamboyanes | | | | Coto Laurel | PR | 00780-2241 | |
| 1824987 | EDWIN RUIZ ALICEA | BDA LAS DELICIAS | 457 CALLE DELICIAS | | | YAUCO | PR | 00698-3264 | |
| 1195314 | EDWIN RUIZ FONTANEZ | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 2111324 | ELBA I ROLDAN RIVERA | PO Box 1158 | | | | JAYUYA | PR | 00664 | |
| 2155837 | Elba I. Santiago Cotto | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | |
| 1780227 | ELEYDIE ROSADO RUIZ | PARCELA 437 CALLE 19 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 2041725 | Elia Iris Santiago Castro | Apartado 204 | | | | Penuelas | PR | 00624 | |
| 1979264 | Elia N. Rubero Santiago | P.O. Box 627 | | | | Orocovis | PR | 00720 | |
| 1880446 | ELIA ROMAN RUIZ | R8 18 Urf Alta Vista | | | | Ponce | PR | 00716-4278 | |
| 2078115 | Elias Santiago Correa | A-3 Calle Maria Casado | Urb. Las Vegas | | | Canovanas | PR | 00729 | |
| 1964785 | Eliezer Roman Pagan | Calle Carrion Maduro #188 Interior | Buen Consejo | | | San Juan | PR | 00926 | |
| 1964785 | Eliezer Roman Pagan | Urb. Santa Juanita | AN-10 Calle 41 | | | Baymon | PR | 00956 | |
| 1943252 | ELISA ROLON SOLIVAN | CALLE 8 A-13 | | | | GUAYAMA | PR | 00784 | |
| 2030973 | Elisa Santiago Felix | P.O. Box 1064 | | | | Guayama | PR | 00785 | |
| 1915628 | Elizabeth Rosado Morales | Estancias del guayabal | paseo olmos 114 | | | Juana Diaz | PR | 00795-9211 | |
| 1960539 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | | Orocovis | PR | 00720 | |
| 1823142 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | | Orovovis | PR | 00720 | |
| 2127286 | Elizabeth Santana Torres | PO Box 1524 | | | | Utuado | PR | 00641 | |
| 1198397 | ELSA J. SANABRIA PODUA | PARCELAS MAGUEYES | 411 C JOSE C BARBOSA | | | PONCE | PR | 00728 | |
| 1893142 | ELSA SANTIAGO COLON | BOX 124 | | | | VILLALBA | PR | 00766 | |
| 1819287 | Elsa Santiago Echevarria | HC 2 Box 5049 | | | | Penuelas | PR | 00624-9689 | |
| 2102175 | ELSIE R ROSADO SOTO | PO BOX 2688 | | | | COAMO | PR | 00769 | |
| 1657488 | ELSON ROSARIO SERRANO | #1015 URB. VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 2123339 | ELVIN N. SANTIAGO AVILES | A13 URB. EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 2123339 | ELVIN N. SANTIAGO AVILES | PO BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 1947187 | Emilin Santana Rodriguez | Depto. de Salud, Ofic. Dactilografo | 189 Calle Corea Para V. Aguilita | | | Juana Diaz | PR | 00795 | |
| 1947187 | Emilin Santana Rodriguez | HC-04 Box 7354 | | | | Juana Diaz | PR | 00795 | |
| 1910912 | Emilio Antonio Saavedra Martinez | Urb. Villas del Capitan | Calle Rosales 5 | | | Arecibo | PR | 00612 | |
| 1909299 | Emilio Sanchez Guzman | E-5 2 Urb Ballo Horizonte | | | | Guyama | PR | 00784 | |
| 1896534 | EMILIO SANCHEZ GUZMAN | E5 2 URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 1788412 | Emma R. San Miguel Zamora | PO Box 715 | | | | Morovis | PR | 00687 | |
| 2054171 | Enrique Rosario Colon | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 1814004 | Enrique Rosario Salarto | 1902 Calle Afrodita Urb. Altavist | | | | Ponce | PR | 00716 | |
| 1966556 | Enrique Sanchez Rios | HC-08 Box 3013 | | | | Caguas | PR | 00725 | |
| 2144225 | Enrique Zayas Rolon | Hc 03 Box 11317 | | | | Juana Diaz | PR | 00795 | |
| 1661435 | Erick Rosado Ramos | 155 Calle Delfin | Urb. Villa los Pescadores | | | Vega Baja | PR | 00693-6017 | |
| 2135256 | Ermelinda Sanchez Rivera | 400 Grand Blvd. | Los Prados Apt. 37201 | | | Caguas | PR | 00727-3134 | |
| 1955080 | Esther Maria Rosado Garcia | HC 06 Box 2140 | | | | Ponce | PR | 00731-9611 | |
| 1823535 | EUGENIA ROSARIO LOZADA | BDA OLIMPO PARC NUEVAS | 593 CALLE E | | | GUAYAMA | PR | 00784 | |
| 1202998 | Evelyn Roman Mendez | HC 01 Box 2238 | | | | Las Marias | PR | 00670 | |
| 2043181 | Evelyn Romero Machuca | HC-01 Box 6322 | | | | Guaynabo | PR | 00971 | |
| 1203007 | EVELYN ROSA CONCEPCION | PO BOX 1248 | | | | ISABELA | PR | 00662 | |
| 2002522 | Evelyn Rosas Vargas | HC 01 Box 5557 | | | | Hormigueros | PR | 00660 | |
| 1973142 | Evelyn Sanchez Alvarado | 44 A | | | | Barranquitas | PR | 00794 | |
| 1661559 | Evelyn Sanchez Rosario | PO Box 43001 Dept. 463 | | | | Rio Grande | PR | 00745 | |
| 1805587 | Ezequiel Rosado Suarez | Calle 6 #20 Rio Plantation | | | | Bayamon | PR | 00961 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 164390 | FELICITA ROSARIO | 65 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| 2091503 | Felicita Ruiz Jimenez | HC.56 Box 5109 | | | | Aguada | PR | 00602 | |
| 2058645 | Felipe Daniel Rosa Matos | Urb. Miradero #10 Calle Camino del Miradero | | | | Humacao | PR | 00791 | |
| 2141395 | Felix B. Rosa-Colon | HC-04 Box 7932 | | | | Juana Diaz | PR | 00795 | |
| 2147528 | Felix Santiago de Jesus | Calle Betances #289 | | | | Cogui Aguirre | PR | 00704 | |
| 1981465 | Felixa Sanjurjo Burgos | PO Box 583 | | | | Yabucoa | PR | 00767 | |
| 2082263 | Fernando Roman Ruiz | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1841696 | Fernando Roman Sarraga | HC9 Box 93065 | | | | San Sebastian | PR | 00685 | |
| 2146670 | Fernando Ruiz Rosado | HC6 Box 2202 | | | | Ponce | PR | 00731-9681 | |
| 1961803 | Flavia V. Rondon Derieux | HC-50 Box 40575 | | | | San Lorenzo | PR | 00754 | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URBANIZACION VILLAS DEL PRADO 724 | CALLE LAS OLAS | | | JUANA DIAZ | PR | 00795 | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URB VALLAS DEL PRADO 324 | CALLE LAS OLAS | | | JUANA DIAZ | PR | 00795 | |
| 2063219 | FRANCIS S SANCHEZ TORRES | CALLE ESTACION | 1 B 240 | | | VEGA ALTA | PR | 00692 | |
| 1837230 | Francisca Rolon Cosme | HC 02 Box 4395 | | | | Villalba | PR | 00766 | |
| 2063562 | Francisca Rosario Ramos | P.O.Box 165 | | | | La Plata | PR | 00786 | |
| 995242 | FRANCISCA ROSARIO RODRIGUE | PO BOX 370359 | | | | CAYEY | PR | 00737-0359 | |
| 505640 | Francisca Salgado Sierra | A-110 Calle Villa Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 | |
| 2119527 | FRANCISCO ROMAN RUIZ | HC-9 Box 93065 | | | | San Sebastian | PR | 00685 | |
| 2065874 | Francisco Ruiz Laboy | HC #3 Box 12410 | | | | Yabucoa | PR | 00767 | |
| 2142098 | Francisco Sanchez Ramirez | HC04 Box 7966 | | | | Juana Diaz | PR | 00795 | |
| 2145204 | Francisco Santiago Cruz | HC - 01 Box 4294 | | | | Juana Diaz | PR | 00795 | |
| 1642990 | GABRIEL ROLDAN GARCIA | CALLE CORTIJO 719 | BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 1865146 | GENOVES ROSARIO SANTIAGO | HC 03 Box 16018 | | | | Yauco | PR | 00698 | |
| 1855740 | Georgina Saldana Roche | PO Box 101 | | | | Villalba | PR | 00766 | |
| 2112493 | Gerardo Luis Santiago Almodovar | HC 07 BOX 2962 | | | | Ponce | PR | 00731 | |
| 191891 | GILBERTO ROMAN MIRO | URB MADELINE | P 14 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 1732280 | GILBERTO ROSA DE LEON | G 4 PARQUE DEL CISNE | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 2140975 | Gilberto Santiago Cartagena | HC-03 Box 12624 | | | | Juana Diaz | PR | 00795 | |
| 2064364 | GISELA RUIZ HERNANDEZ | PO BOX 522 | | | | VILLALBA | PR | 00766 | |
| 1774446 | Gladys B. Salas Gonzalez | PO Box 533 | | | | Moca | PR | 00676 | |
| 1804888 | Gladys B. Salas González | PO Box 533 | | | | Moca | PR | 00676 | |
| 2035608 | Gladys Edna Santiago Diaz | 4489 Ave. Constancia Urb. Villa Carmen | | | | Ponce | PR | 00716-2233 | |
| 2096219 | Gladys Edna Santiago Diaz | 4489 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2233 | |
| 1872994 | Gladys M. Rosario Torres | HC - 05 Box 13143 | | | | Juana Diaz | PR | 00795 | |
| 486285 | GLADYS ROLON ROSA | CUC STATION | PO BOX 5195 | | | CAYEY | PR | 00737-5195 | |
| 486285 | GLADYS ROLON ROSA | PO Box 375195 | | | | Cayey | PR | 00737 | |
| 1906858 | Gladys Ruiz Lopez | HC-57 Box 9676 | | | | Aguada | PR | 00602 | |
| 2019367 | Gladys Ruiz Sanchez | PO Box 18 | | | | Rincon | PR | 00677 | |
| 2136120 | GLADYS SANTIAGO ECHEVARRIA | HC 2 BOX 5046 | | | | PENUELAS | PR | 00624-9689 | |
| 1981489 | GLORIA E. ROMAN RIVERA | P.O. BOC 1437 | | | | ARECIBO | PR | 00613 | |
| 1972693 | Gloria Maria Ruiz Castillo | Urb. Los Caobos | Bambu 1223 | | | Ponce | PR | 00716 | |
| 2053504 | Grace Damaris Santiago Bengochea | HC1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 1001039 | Graciela Sanchez Nadal | Barrio La Cuarta | Calle Principal #92 Mercedita | | | Ponce | PR | 00715 | |
| 2132208 | Graciniano Roman Bausa | PO Box 965 | | | | Jayuya | PR | 00664 | |
| 2132227 | Graciniano Roman Bauza | PO Box 965 | | | | Jayuga | PR | 00664-0965 | |
| 2132205 | Graciniano Roman Bauza | P.O. Box 965 | | | | Jayuya | PR | 00664 | |
| 1658545 | Gregoria Rosa Acevedo | P.O. Box 1289 | | | | Aguada | PR | 00602 | |
| 1794214 | Grescencia Rosario Gonzalez | HC 70 Box 48412 | | | | San Lorenzo | PR | 00754-9066 | |
| 1669806 | GRISEL SANTANA VARGAS | HC 1 BOX 7480 | | | | LAJAS | PR | 00667 | |
| 2077070 | Guillermo Santiago Correa | 2758 Calle La Salle | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1908796 | Gustavo A. Salazar Rivera | PO Box 2767 | | | | San German | PR | 00683 | |
| 1577459 | Gustavo A. Sánchez De Alba | 161 C. González Pavilion | Court 166 28-D | | | San Juan | PR | 00918 | |
| 1935012 | Haydee Roman Rivera | Terrenos Hospital Regional Ponce (Hospital San Luc | | | | Ponce | PR | 00731 | |
| 1935012 | Haydee Roman Rivera | Urb. Estencion Calle Canero #55 | Estuncias del Mayoral | | | Villalba | PR | 00766 | |
| 1958755 | Haydee Roman Rivera | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 1850777 | Haydee Santiago Alvarado | HC-1 Box 3890 | | | | Villalba | PR | 00766 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2144233 | Hector Alice Rosado | Bo Jauca Calle 2 #113 | | | | Santa Isabel | PR | 00757 | |
| 2002058 | Hector L Rosado Santiago | HC-01 Box 5407 | | | | Jayuya | PR | 00664 | |
| 2145963 | Hector Luis Rosa Diaz | P.O. Box 6001 Suite 206 | | | | Salinas | PR | 00751 | |
| 2145825 | Hector Luis Santiago Cruz | HC-05 Box 6028 | | | | Juana Diaz | PR | 00795 | |
| 1917081 | Hector M Roldan Ramos | 1493 B-5 Caparra Heights Calle Elmira | | | | San Juan | PR | 00920 | |
| 2148600 | Hector M. Rojas Rivera | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 | |
| 2149025 | Hector M. Saldana Justino | HC 5 Box 5849 | | | | Juana Diaz | PR | 00795 | |
| 1880803 | Hector Manuel Roldan Ramos | 240 Carr 846 Apt 325 | | | | Trujillo Alto | PR | 00976-2229 | |
| 2131431 | Heidy Rosado Lopez | H C 9 Box 1479 | | | | Ponce | PR | 00731 | |
| 1997949 | HELEN ROSADO MALDONADO | 1210 CALLE CAMPECHE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1802057 | Helen Rosado Maldonado | 1210 Calle Campede Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1960226 | Helen Rosado Maldonado | 1210 Campeche Street Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1920407 | HELEN ROSADO MALDONADO | 1210 CAMPEDE ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1995748 | Helen Rosado Maldonado | Calle Calaf | Hato Rey | | | San Juan | PR | 00921 | |
| 1960226 | Helen Rosado Maldonado | Calle Calaf, Hato Rey | | | | San Juan | PR | 00921 | |
| 1997949 | HELEN ROSADO MALDONADO | MAESTRA RETIRADA | DPTO. DE EDUCACION | CALLE CALAF, HATO REY | | SAN JUAN | PR | 00921 | |
| 1936795 | Helen Rosado Maldonado | 1210 Calle Campeche Ruero | | | | San Juan | PR | 00920 | |
| 2148425 | Henry Ruiz Vazquez | Box 800810 | | | | Coto Laurel | PR | 00780-0810 | |
| 2147879 | Henry Santell Colon | 2804 Cobalt Dr. | Apt D | | | Clarksville | TN | 37040 | |
| 2157410 | Heriberto Ruiz Gonzales | HC5 Bo 53225 | | | | Mayaguez | PR | 00680 | |
| 2144601 | Heriberto Sanchez Velez | Pancela Juaca Cales | | | | Santa Isabel | PR | 00757 | |
| 1851424 | Herminio Sanchez Ramos | HC-05 Box 50530 | | | | Mayajuez | PR | 00680 | |
| 2140838 | Herminio Sanchez Torres | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | |
| 1806085 | HERNAN ROLDAN VAZQUEZ | COND CAQUAS COURT YARD 76 | Georgetti Apt. 4-414 | | | Caguas | PR | 00725-4183 | |
| 1795148 | Hilda E. Romero Perez | Estancia de La Ceiba | 119 Calle Ausubo | | | Hatillo | PR | 00659 | |
| 2053657 | Hilda E. Rosario Rolon | HC-01 BOX 3626 | | | | AIBONITO | PR | 00705 | |
| 2063810 | Hipolita Sanchez Nunez | Urb. Villa Del Sol A-7 | | | | Juana Diaz | PR | 00795 | |
| 1920138 | Ildelisa Roman Perez | Ext. Mansiones C-8 | Calle Golondrina | | | San German | PR | 00683 | |
| 2134303 | Ileana Rosario de Jesus | G-1194 Paseo Dalia | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 500937 | ILEANA T. RUIZ CARMONA | P.O.BOX 10542 | | | | PONCE | PR | 00732 | |
| 1660509 | Indhira M Rosa Mercado | 312 Emilio Castelar | | | | San Juan | PR | 00912 | |
| 1751332 | Ines Rosada Aguilera | HC 37 Box 3532 | | | | Guanica | PR | 00653 | |
| 1803421 | Iris Altagracia Colon Rosario | PO Box 752 | | | | Manati | PR | 00674 | |
| 1957498 | Iris B. Rosado Manzanet | Cond. Villas del Mar Oeste 14D | 4735 Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 1918364 | Iris B. Rosario Montes | HC 1 Box 6668 | | | | Ciales | PR | 00638 | |
| 2015328 | Iris J. Rosado Vega | AA-13 Calle Fresa | Urb Glenview Gardens | | | Ponce | PR | 00730 | |
| 1896189 | Iris M Rosado Figueroa | PO BOX 1213 | | | | JAYUYA | PR | 00664 | |
| 2105815 | Iris M Santana Marcano | PO Box 30256 | | | | San Juan | PR | 00929 | |
| 2071724 | Iris Mirta Saez Valladares | 17 Lolita Tizol St | Apt. 6A | | | Ponce | PR | 00730 | |
| 2101677 | Iris Nerada Ruiz Aponte | P.O. Box 330587 | | | | Ponce | PR | 00733-0587 | |
| 2024012 | Iris Roldan Vazquez | 79 Arboleda del Rio | Gran Vista I | | | Gurabo | PR | 00778 | |
| 1781658 | Iris V Santiago Cruz | Urb Country Club c/222 HE30 | | | | Carolina | PR | 00982 | |
| 1963672 | Iris Yolanda Roldan De Jesus | 6006 Paseo de la vereda | Urb. Hill Crest Village | | | Ponce | PR | 00716 | |
| 1793989 | IRIZEL SANTANA BETANCOURT | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 1793989 | IRIZEL SANTANA BETANCOURT | URB VILLA BLANCA | CALLE ORQUIDEA 33 | | | TRUJILLO ALTO | PR | 00976 | |
| 2121052 | IRMA IRIS ROSADO DE JESUS | BDA. SANTA CLARA | 40 CARR 144 | | | JAYUYA | PR | 00664 | |
| 1953176 | Irma Iris Salva Valentin | PO Box 676 | | | | San Sebastian | PR | 00685 | |
| 1987518 | IRMA J. SALICETI MALDONADO | 1341 CALLE BONITA | | | | PONCE | PR | 00717-2506 | |
| 2110556 | Irmarys Roman Nieves | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 231430 | Isaac Ruiz Sola | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | |
| 1852234 | ISAAC SALAS RAMIREZ | #32 CALLE 1 URB. LA LLAMARADA | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 1852234 | ISAAC SALAS RAMIREZ | PO BOX 385 | | | | ISABELA | PR | 00662 | |
| 2015855 | Isaac Santiago Echevarria | G-30 | Boriken | | | Juana Diaz | PR | 00795 | |
| 2121187 | ISABEL SANTIAGO AYALA | HC 71 BOX 2872 NARANJITO BO LURNAS VELLES | | | | NARANJITO | PR | 00719-9711 | |
| 2017681 | ISAEL ROSADO GARCIA | HC 07 BOX 2533 | | | | PONCE | PR | 00731-9662 | |
| 2032228 | Isael Rosado Vargas | H-CO7 Box 3315 | | | | Ponce | PR | 00731 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1776582 | Isamar Salaberrios Rivera | Calle 7 J-6, Urb. Parque San Miguel | | | | Bayamon | PR | 00959 | |
| 1943604 | Iseabl Roman Valentin | Azturas de Mayaquez | Calle lo Torres #3017 | | | Mayaguez | PR | 00682 | |
| 2045742 | ISMAEL ROSA CANABAL | P.O. BOX 25 | | | | ISABELA | PR | 00662 | |
| 1887873 | Ismael Rosar Rivera | 259 Vista Alegre | | | | Cidra | PR | 00739 | |
| 1220551 | ISRAEL E ROJAS VELAZQUEZ | AVE HOSTOS 300 | | | | ARECIBO | PR | 00612 | |
| 2146453 | Israel Rojas Lacut | Sta Isabel Apartment #C101 | | | | Santa Isabel | PR | 00757 | |
| 2145146 | Israel Santiago Figueroa | Luis Lloren Torres | Box Coco Nuevo 236 | | | Salinas | PR | 00751 | |
| 2037230 | Ivelis Roman Perez | 32 Sector Garcia | | | | Aguada | PR | 00602 | |
| 905209 | IVELISSE ROSADO ARROYO | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 | |
| 1888133 | IVETTE M. ROSSY RUANO | PO BOX 641 | | | | DORADO | PR | 00646 | |
| 1822604 | IVETTE RUEDA ARENAS | PO BOX 336445 | | | | PONCE | PR | 00733 | |
| 2145200 | J Delfonso Saez Nadal | Playita Yadete Rz RR16852 | | | | Guayama | PR | 00784 | |
| 1887895 | Jacobo Sanchez Morales | URB. REPARTO VALENCIA CALLE 7 AE 8 | | | | BAYAMON | PR | 00959 | |
| 2053820 | Jaime D Rosario Perez | HC 01 Box 11721 | | | | Coamo | PR | 00769 | |
| 1883783 | Jaime L. Salva Lopez | HC 4 43307 Piletas | | | | Lares | PR | 00669 | |
| 2143305 | Jaime Rosado Serrano | Com. Felicia 73 #50 | | | | Santa Isabel | PR | 00757 | |
| 235296 | JANET M SANTANA SEDA | URB RIO GRANDE ESTATES # 10723 C/ REINA CLEOPATRA | | | | RIO GRANDE | PR | 00745 | |
| 1935613 | Janet Magali Santana Seda | Urbanizacion Rio Grande Estates | Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 1573325 | Jannette Rondon Pagan | HC 5 Box 7403 | | | | Guaynabo | PR | 00971-9595 | |
| 1909983 | Jarvid Jose Ruiz Aponte | Urb. Ext. Mansiones | Calle 3 C-29 | | | San German | PR | 00683 | |
| 1736565 | Javier Sanchez Nunez | Urb.Corchado | 85 Calle Gardenia | | | Isabela | PR | 00662 | |
| 1979097 | JAYDY E SANCHEZ ORTIZ | URB SANTA JUANA | A13 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1858308 | Jessika A Rosado Rodriguez | HC-04 PO Box 48200 | | | | Hatillo | PR | 00659 | |
| 1849556 | JESUSA ROLON ROSA | PO BOX 249 | | | | COMERIO | PR | 00782 | |
| 2141594 | Joan Ivette Samuel Ortiz | Ext. Alturas Santa Isabel | Calle 6 E-15 | | | Santa Isabel | PR | 00757 | |
| 1922091 | Jo-Ann Ruiz Plaza | URB Los Reyes 22 | | | | Juana Diaz | PR | 00795 | |
| 2101878 | JOHANNA ROUBERT NIEVES | STA TERESITA 6031 | SAN ALEJANDRO | | | PONCE | PR | 00730-4450 | |
| 2056443 | John Sanchez | RR-4 Box 13653 | | | | Anasco | PR | 00610 | |
| 2104439 | Jorge I. Rosario Negron | 9825 CALLE ENSUENO | | | | ISABELA | PR | 00662 | |
| 2035436 | Jorge Ivan Ruiz Serrano | Calle M.J. Cabrero #65 | | | | San Sebastian | PR | 00685 | |
| 1825074 | Jorge L. Rosado Santiago | PO Box 1503 | | | | Arroyo | PR | 00714 | |
| 2037035 | Jorge Luis Sanjurjo Aponte | Villa Sta. Catalina | 2 Carr 150 | | | Coamo | PR | 00769 | |
| 680649 | JORGE ROSA CASILLAS | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 1230826 | Jorge Sanabria Maldonado | Urb. San Joaquin #13 | Calle Dr. Luiz Bartolomei | | | Adjuntas | PR | 00601 | |
| 2143343 | Jorge Sanchez Sanchez | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 2119668 | JOSE A. ROLDAN CALUERA | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 2146676 | Jose A. Roman Cintron | H.C.5 Box 5931 | | | | Juana Diaz | PR | 00795 | |
| 2114503 | Jose A. Rosa Rosario | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 2147711 | Jose Alberto Sanchez Burgos | Calle D #75 Box 354 | | | | Aguirre | PR | 00704 | |
| 2144684 | Jose Angel Santi Pacheco | Box Estero Buzon B-3 | | | | Salina | PR | 00751 | |
| 1966659 | Jose Antonio Rogue Navarro | #1 Onice Urb Villa Blanca | | | | Caguas | PR | 00725 | |
| 1597036 | Jose Antonio Roman Ginorio | 1629 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730-4303 | |
| 2063412 | Jose C. Santana Ramos | Urb. Villa Alba Calle 4 6-20 | | | | Sabana Grande | PR | 00637 | |
| 2157364 | Jose D. Rosario de Alba | HC-1 Box 4905 | | | | Arroyo | PR | 00714 | |
| 683697 | JOSE E. RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 2074130 | Jose Edgardo Ruiz Perez | Calle Santiago #2 Urb. Boriquen | | | | Caguas | PR | 00725 | |
| 1807524 | JOSE F SAEZ CINTRON | URB SANTA MARIA | F-3 CALLE HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 | |
| 1919992 | Jose F. Saez Cintron | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 | |
| 2131245 | Jose F. Sanchez | Urb. Jardines | Calle 6, J.8 | | | Santa Isabel | PR | 00757 | |
| 2080803 | Jose I. Roman Quaridonjo | HC 4 Box 7227 | Bo. Agenita Calle Proipal #22 | | | Juana Diez | PR | 00795 | |
| 2005797 | Jose I. Rosa Miranda | HC-02 Box 3538 | Bo. Paso Seco 275 | | | Santa Isabel | PR | 00757 | |
| 1973552 | Jose L. Rolon Garcia | Urb. Ext San Jose Calle: E, I-2 | | | | Aibonito | PR | 00705 | |
| 2054662 | Jose L. Santiago Castillo | Urb.Las Flores F-19 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 2144995 | Jose M Santiago Alicea | HC 01 Box 5009, Las Maceas | | | | Salinas | PR | 00751 | |
| 2102612 | Jose M. Ruiz Vega | 1510 Calle Tenor Villa Paraiso | | | | Ponce | PR | 00728 | |
| 2020315 | JOSE N. SANTIAGO CASTRO | HC 37 BOX 7555 | | | | GUANICA | PR | 00653 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1839331 | JOSE O. SANTANA VEGA | 300 CECELIA V. RALDIRIS | | | | MAYAGUEZ | PR | 00680 | |
| 512284 | JOSE R SANTA CORREA | PO BOX 633 | | | | SAN LORENZO | PR | 00754-0633 | |
| 2052492 | Jose R. Ruiz Medina | P.O. Box 665 | | | | San Antonio | PR | 00690 | |
| 2014887 | Jose Rosado Herrera | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 | |
| 2141834 | Jose Santiago Alicea | Escaslata B15 224 | | | | Llavros del Suz | PR | 00780 | |
| 1979927 | Josefa Rosario Fernandez | PO Box 033502 | Pavc-Llanos del Sar Coto Laurel | | | Ponce | PR | 00733 | |
| 1925783 | JOSEFINA SALDANA ROCHE | A43-3- LAS ALONDARS | | | | VILLALBA | PR | 00766 | |
| 1916593 | Josefina Saldana Roche | A43 - 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1775927 | JUAN A RUIZ FIGUEROA | Departamento Educacion | 35 Calle Virgilio Sanchez | | | Arroyo | PR | 00714 | |
| 1775927 | JUAN A RUIZ FIGUEROA | GPO BOX 181 | | | | ARROYO | PR | 00714 | |
| 2023474 | JUAN A SANTIAGO CUADRA | BO. RIO CANAS ARRIBA | CALLE 13 A 154 SECTOR PROVINCIAS | | | JUANA DIAZ | PR | 00795 | |
| 2023474 | JUAN A SANTIAGO CUADRA | HC 01 BOX 31290 | | | | JUANA DIAZ | PR | 00795 | |
| 2103653 | Juan A. Sandoval Torres | 4813 Urb. Starlight | | | | Ponce | PR | 00717-1462 | |
| 1947749 | Juan David Rosario | HC 01 Box 15322 | | | | Coamo | PR | 00769 | |
| 2015290 | Juan J. Sanchez Varela | 2173 Calle Trigo Urb. Etancias del Carmen | | | | Ponce | PR | 00716 | |
| 2011784 | Juan P. Sanchez | #947 El Tuque, | Calle Elias Barbosa | | | Ponce | PR | 00728 | |
| 1025520 | JUAN ROJAS RIVERA | VILLA OLIMPICA | 291 PASEO 10 | | | SAN JUAN | PR | 00924-1203 | |
| 1834635 | Juan Roldan Delgado | Urb. Turabo Gardens | Calle Milo Borges Z-3 #11 | | | Caguas | PR | 00727 | |
| 1990719 | Juan Ronda Delgado | Urb. Turabo Garden | c/ Mila Borges 2-3 #11 | | | Caguas | PR | 00727 | |
| 1914128 | Juan Rosa Valentin | 4022 Calle Colombia Belgica | | | | Ponce | PR | 00717 | |
| 2142251 | Juan Ruiz Dominguez | 9211 Com Serrano | | | | Juana Diaz | PR | 00795 | |
| 1025687 | JUAN SANTANA RODRIGUEZ | VILLA DEL REY 4 | 4S2 CALLE 8 | | | CAGUAS | PR | 00727-6820 | |
| 2044720 | JUAN SANTIAGO ROSARIO | URB. ALTURAS PENUELAS II C-5 023 | | | | PENUELAS | PR | 00624 | |
| 1911680 | Juana Roldan Cuadrado | 773 23 SO Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 2014775 | JUANA ROLDAN CUADRADO | URB LAS LOMAS | CALLE 23 S. O. #773 | | | SAN JUAN | PR | 00921 | |
| 2036894 | JUANA ROSADO RIVERA | BARRIO ARENAS, 130 CALLE # 1 | | | | GUANICA | PR | 00653 | |
| 1934746 | Juana Socorro Santana Rivera | #25 C/O Zafiro C.C.I. | | | | San Juan | PR | 00924 | |
| 1935418 | JUDITH I. ROSA FERNANDEZ | HC 04 BOX 4150 | | | | HUMACAO | PR | 00791 | |
| 2096619 | Judith Ruiz Velazquez | HC 08 Buzon 1024 | | | | Ponce | PR | 00731-9496 | |
| 2044400 | Judith Santana Ramos | Calle Hucar R-10 | Valle Arriba | | | Carolina | PR | 00983 | |
| 2055948 | JULIA SALCEDO MARTINEZ | PO BOX 1366 | | | | YAUCO | PR | 00698 | |
| 2149684 | Julio A. Rosado Arocho | HC6 Box 17198 | | | | San Sebastian | PR | 00685 | |
| 2087077 | JULIO A. ROSARIO GARCIA | PO BOX 1222 | | | | GUAYNABO | PR | 00970 | |
| 2144158 | Julio Enrique Sanabria Alvarado | HC01 Box 3106 | | | | Salinas | PR | 00751 | |
| 2145953 | Julio Rolon Rosado | HC-1 Box 8271 | | | | Salinas | PR | 00751 | |
| 1991113 | Julio Sanchez Cabezudo | HC-04 Box 5169 | | | | Humacao | PR | 00791-9519 | |
| 1911667 | Julio Santana Ruiz | HC-04 7232 | | | | Yabucoa | PR | 00767-9516 | |
| 2142417 | Junior Santi Santiago | Jose M. Santiago | Bo Calzada 111 | | | Mercedita | PR | 00715 | |
| 508946 | KARY L. SANCHEZ MALDONADO | CALLE 31 GG-8 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 2058006 | Laida I. Sanchez Canino | PO Box 1233 | | | | Catano | PR | 00963 | |
| 1880645 | LAURA ELENA SANTA GONZALEZ | CALLE 15 H-10 CDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 2076581 | Laura M. Rosas Troche | #255 Bo Santure | | | | Mayaguez | PR | 00680 | |
| 1965835 | Laura Santana Carradero | PO Box 1613 | | | | Las Piedras | PR | 00771-1613 | |
| 2057215 | Leida Lee Sanabria Baerga | HC-02 Box 8176 | | | | Salinas | PR | 00751-9755 | |
| 266309 | LESLIE ANNETTE RUIZ GUTIERREZ | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | | PONCE | PR | 00730-4414 | |
| 1888032 | Leyda Janice Ruiz Figueroa | HC 01 Box 7299 | | | | Guayanilla | PR | 00656-9744 | |
| 1248006 | LIBERTAD SANCHEZ RAMOS | PO BOX 79 | | | | PATILLAS | PR | 00723 | |
| 1956648 | Lilian Rosado Noriega | HC-3 Box 6410 | | | | Rincon | PR | 00677 | |
| 2121907 | Lilibeth Rosas Vargas | Urb. Paraiso de Mayguez / 33 Jerenidad | | | | Mayaguez | PR | 00680 | |
| 486046 | LILLIAM I. ROLON MARCANO | VILLA CAROLINA | 27-24 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 697629 | LILLIAM ROLON MARCANO | VILLA CAROLINA | 24-27 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 1950460 | Lilliam Rosado Camacho | P.O. Box 684 | | | | Guanica | PR | 00653 | |
| 1864850 | Lilliam Sanchez Ramos | HC-5 BOX 50573 | | | | Mayagez | PR | 00680 | |
| 2017069 | Lillian Rosario-Rivera | ER-37 Manuel Corchado | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 267578 | LILYBETH SANCHEZ CORREA | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | |
| 267578 | LILYBETH SANCHEZ CORREA | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2075681 | LIONIL SANCHEZ TORRES | Bran 9961 Carter 560 | | | | Villalba | PR | 00766 | |
| 2075681 | LIONIL SANCHEZ TORRES | Burrio Cornaron y Sector Les Rubles Carztera 560 | | | | Villablba | PR | 00766 | |
| 820655 | LIZ DALIA ROSARIO GERENA | PO BOX 8804 | | | | HUMACAO | PR | 00792 | |
| 1944599 | Lizette Romero Villamil | Urb. Villa Nevarez Calle 19 1034 | | | | San Juan | PR | 00927 | |
| 278554 | LOURDES E ROSADO ACEVEDO | URB ESTANCIAS DEL BOSQUE | 74 CALLE ESTANCIAS | | | BAYAMON | PR | 00956 | |
| 2119442 | Lourdes Rosado Rosado | Alturas de Villalba Calle | Ratael Hrdes #135 | | | Villalba | PR | 00767 | |
| 1982096 | Lourdes Rosado Rosado | Alturas de Villalba, Ca-Rafael | Hndez Num 135 | | | Villalba | PR | 00766 | |
| 699920 | LUCIA ROSARIO ROLON | LLANOS | PO BOX 865 | | | AIBONITO | PR | 00705 | |
| 494699 | LUCILA ROSADO RIVERA | PO BOX 1433 | | | | GUANICA | PR | 00653-1433 | |
| 1842345 | Luis A Rodz Ortiz | PMB 169-609 Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 | |
| 1810911 | Luis A Rosas Velez | Urbanizacion Brisas del Mar Calle Mar | Rojo #70 | | | Isabela | PR | 00662 | |
| 2004948 | Luis A. Roman Ferrer | Urb. Los Caobos Calle Acerola # 1029 | | | | Ponce | PR | 00716 | |
| 2144331 | Luis A. Rosado Rodriguez | Parcelas Jauca - Calle 3 # 16 | | | | Sta. Isabel | PR | 00757 | |
| 1502712 | Luis A. Rosario Ortiz | P.O. Box 415 | | | | Aibonito | PR | 00705 | |
| 2144970 | Luis A. Rosas Pratts | Urb. Valle Hucares c/ Guayacan #10 | | | | Juana Diaz | PR | 00795 | |
| 2146330 | Luis A. Rosas Pratts | Urb. Valle Hucares C/Guayacan #110 | | | | Juana Diaz | PR | 00795 | |
| 916530 | LUIS A. ROSAS VELEZ | Urbanización Brisas del Mar Calle Mar Rojo #70 | | | | ISABELA | PR | 00662 | |
| 1805970 | Luis A. Sánchez Crespo | Hc-5 Box 54944 | | | | Hatillo | PR | 00659 | |
| 2148005 | Luis A. Santiago Alicea | Bo Playa #21 Sector Villa Cofresi | | | | Salinas | PR | 00751 | |
| 2146011 | Luis Anguel Santiago Colon | HC0-1 6524 | | | | Santa Isabel | PR | 00757 | |
| 1894176 | LUIS B. RUIZ-RIOS | HC 1 BOX 2666 | | | | ADJUNTUS | PR | 00601 | |
| 1984662 | LUIS E. SANCHEZ CASTILLO | URB. PASEO SOL Y MAR 640 | | | | JUANA DIAZ | PR | 00795 | |
| 1933012 | Luis E. Santana Colon | Urb. Lago Horizonte Calle Rubi 2521 | | | | Coto Laurel | PR | 00780 | |
| 2147934 | Luis Felipe Rosario Guzman | Bo Poco Nuevo Palle Pandido Paquao #204 | | | | Salinas | PR | 00751 | |
| 494008 | LUIS O. ROSADO MARTINEZ | REINA DE LOS ANGELES | D15 CALLE 9 | | | GURABO | PR | 00778-4032 | |
| 2141332 | Luis Raul Saez Alvarado | HC6 Box 4097 | | | | Ponce | PR | 00731 | |
| 1918444 | Luis Rosado Rosado | Caretera 366 R-M-1-0 | | | | Maricao | PR | 00606 | |
| 1867960 | Luis Rosado Ruiz | 505 Calle 368-Sect. La Palmita | | | | Yauco | PR | 00698 | |
| 1862950 | Luis Rosario Colon | PO Box 1185 | | | | Jayuya | PR | 00664 | |
| 1931834 | Luisa E Rosa Rodriguez | PO Box 654 | | | | Hatillo | PR | 00659 | |
| 1841221 | Luisa Rosario Rivera | Parcelas Amalia Marin | 3811 Calle Sabalo | | | Ponce | PR | 00716 | |
| 1916024 | Luisa Santa Rivera | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 1352298 | Lupercio Rosario Burgos | H.C.02 Box 9692 | | | | Juana Diaz | PR | 00795-9690 | |
| 286372 | LUZ AURORA ROSALY ANTONETTY | URB LAMELA CALLE OPALO #15 | | | | ISABELA | PR | 00662 | |
| 1848495 | Luz E Santiago Cedeno | N-17 Hacienda La Catalina | | | | Guayanilla | PR | 00656 | |
| 2032995 | Luz E. Roman Garcia | Buzon 207 Barrio Volcan Arena | | | | Bayamon | PR | 00961 | |
| 1819254 | Luz E. Santiago Cedeno | Urb. Santa Maria | N-17 Hacienda La Catalina | | | Guayanilla | PR | 00656 | |
| 2106066 | Luz F. Romero Diaz | PO Box 31-Bo Cequas Clara | | | | Ceiba | PR | 00735 | |
| 2009056 | Luz Leida Rosado Rivera | P. O. Box 1433 | | | | Guanica | PR | 00653 | |
| 2011536 | Luz M Rosado Gonzalez | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 | |
| 2077627 | Luz M Santiago Albino | HC 02 Box 6249 | Bo. Magan Arriba | | | Guayanilla | PR | 00656 | |
| 2145981 | Luz Maria Rosa Gonzalez | HC-02 7244 | | | | Salinas | PR | 00751 | |
| 1352949 | LUZ NELIDA ROLON CARTAGENA | HC 01 BOX 6522 | | | | AIBONITO | PR | 00705 | |
| 1946671 | Luz Roman Gonzalez | Avenida Cesar Gonzalez | | | | Hato Rey | PR | 00617 | |
| 1946671 | Luz Roman Gonzalez | PO Box 440 | | | | Quebradillas | PR | 00678 | |
| 2128788 | Luz Romero Aquino | Calle 55 YY21 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1046177 | LUZ S ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00745 | |
| 1845886 | Luz V Santana Betancourt | HC 645 Box 6320 B | | | | Trujillio Alto | PR | 00976 | |
| 1843828 | LUZ ZENAIDA SANCHEZ ROSARIO | PO BOX 617 | | | | VILLALBA | PR | 00766 | |
| 2094312 | Lydia Esther Ruiz Jimenez | John F Kenedy 54 | | | | Adjuntas | PR | 00601 | |
| 1942598 | Lydia L Rosa Munoz | Dpto. de Educacion | A53 Rocky Mountain Park Gardens | | | Rio Pedras | PR | 00926 | |
| 1942598 | Lydia L Rosa Munoz | PO Box 360596 | | | | San Juan | PR | 00936-0596 | |
| 1748100 | Lydia L. Rosa Munoz | PO Box 360596 | | | | San Juan | PR | 00936 | |
| 1917080 | Lydia M. Roldan Quinones | PO Box 581 Bo. Cuchillas | | | | Moca | PR | 00676 | |
| 2138914 | Lydia M. Ruiz Garcia | HC 1 Box 6581 | | | | Arroyo | PR | 00714 | |
| 2018246 | Lygia Santiago Chupani | P.O. Box 601 | | | | Salinas | PR | 00751 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 487693 | LYMARIS ROMAN MERCADO | PO BOX 1174 | | | | GUANICA | PR | 00653 | |
| 1857781 | Lynnette M Rosado Larauente | HC 8 box 2339 | | | | Sabana Grande | PR | 00637 | |
| 1992222 | MADELINE ROSA ROMAN | 505 AVE. MUNOZ RIVERA SAN JUAN | | | | SAN JUAN | PR | 00919-5540 | |
| 1992222 | MADELINE ROSA ROMAN | APARTADO 1312 | | | | RIO GRANDE | PR | 00745 | |
| 1988841 | Madeline Rosario Collazo | PO Box 615 | | | | Salinas | PR | 00751 | |
| 822358 | Magdalena Santana Olan | PO Box 765 | | | | San German | PR | 00683 | |
| 822358 | Magdalena Santana Olan | Profecional de Alimentos, Departamento de Educacio | Bo Cotui Sectot Quebrada Honda | Car. 316 Km 2.3 Interior | | San German | PR | 00883 | |
| 2071721 | MANUEL A. RUIZ GONZALEZ | COM. LAS 500TAS, ESMERALDA 104 | | | | ARROYO | PR | 00714 | |
| 1990462 | MANUEL ROSADO CHAPERRO | HC-01 BOX 5092 | | | | RINCON | PR | 00677 | |
| 1900118 | MANUEL ROSADO DIAZ | HC-01 BOX 3246 | | | | VILLALBA | PR | 00766 | |
| 1807207 | Mara Yurizan Rosa Colon | 20 Calle Ana Galarza | | | | Moca | PR | 00676 | |
| 1900233 | MARCOLINA SANCHEZ MATEO | 61 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 1872693 | Marcos J Rosado Arroyo | HC-01 Box 4790 | | | | Jayuya | PR | 00664 | |
| 1858340 | Margarita J Salichs Rodriguez | Calle Degetau #19 | | | | Juana Diaz | PR | 00795 | |
| 1875379 | Margarita J. Salichs Rodriguez | 19 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 1812070 | MARGARITA ROMAN RODRIGUEZ | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2094754 | Margarita Rosado Otero | 5 Calle 3 | B Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 2046682 | MARGARITA ROSARIO - RIVERA | 1844 AVENIDA PALACIOS DE VERSALLES | | | | TOA ALTA | PR | 00953 | |
| 2036561 | Margarita Rosario Rivera | H.C. 4 Box 7362 | | | | Juana Diaz | PR | 00795 | |
| 1933258 | Margarita Ruiz Mercado | HC-01 Box 5224 | | | | Barceloneta | PR | 00617 | |
| 2088888 | MARGARITA SANABRIA MARTINEZ | HC1 6100 | | | | ARROYP | PR | 00714 | |
| 1824823 | Margarita Santana Ortiz | PO Box 1273 | | | | Santa Isabel | PR | 00757 | |
| 1995862 | Margie E. Roman Ortiz | P.O.Box 1201 | | | | Sabana Grande | PR | 00637 | |
| 1732407 | Maria A. Rosado Rodriguez | J-6 Tulipan Repto. Valencia | | | | Bayamon | PR | 00959 | |
| 2113029 | Maria A. Sanchez Vega | Calle Vereda #3 | | | | Caguas | PR | 00726 | |
| 506229 | MARIA B SAMPAYO CARAMBOT | URB VILLAS RIO GRANDE B-6 | CALLE A CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 1905289 | Maria D Rondon O'Farrill | Q5 Leopoldo Jimenez-Villa San Anton | | | | Carolina | PR | 00987 | |
| 1957848 | Maria De Los A Santiago Andujar | #53 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 2086811 | Maria de los A. Rosano Negron | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |
| 2086811 | Maria de los A. Rosano Negron | P.O. Box 7125 | | | | Orocovis | PR | 00720 | |
| 2017421 | Maria de los A. Ruis Irizarry | Box 1017 Castamer | | | | Lares | PR | 00631 | |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | HC-04 BOX 30333 | | | | HATILLO | PR | 00659 | |
| 1992968 | Maria De Los Angeles Sanchez Mattei | La Olimpia C-5A | | | | Adjuntas | PR | 00601 | |
| 2052089 | Maria de los Angeles Santiago Cabrera | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 1948445 | MARIA DEL C ROSARIO TORRES | HC 5 BOX 52817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1932108 | Maria del C. Ruiz Vega | H-1 Calle Mejico Res Sabana | | | | Sabana Grande | PR | 00637 | |
| 2132056 | Maria del Carmen Ruiz Cruz | 171 Calle Apolo | Urb. Jard Monte Olivo | | | Guayama | PR | 00784 | |
| 1813651 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 | |
| 2111650 | Maria E Roman-Mercado | PO Box 1084 | | | | Quebradillas | PR | 00678-1084 | |
| 2106247 | MARIA E ROSARIO CASIANO | URB. SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 | |
| 2138449 | Maria E Sanchez Rivera | Departamento de Educacion | Eso Segunda Unidad | Esc. Carmen D. Ortiz Ortiz Region Caguas | | Aguas Buenas | PR | 00703 | |
| 2038422 | Maria E. Sanchez Rivera | Esc Segunda Unidad | Esc Carmen D. Ortiz Ortiz Region Caguas | | | Aguas Buenas | PR | 00703 | |
| 2138472 | Maria E. Sanchez Rivera | Maestra Espanol Secundario, Departamento de Educac | Esa Segunda Unidad | Esc. Carmen D. Ortiz Region Caguas | Region Caguas | Aguas Buenas | PR | 00703 | |
| 2138472 | Maria E. Sanchez Rivera | PO Box 342 | | | | Aguas Buenas | PR | 00703 | |
| 2037724 | Maria E. Santiago Bonilla | P.O. Box 665 | | | | Guayama | PR | 00785 | |
| 2066091 | Maria F Rolon De Jesus | #66 Calle Sal Dor Torres | | | | Aibonito | PR | 00705 | |
| 2051234 | Maria I Roman Santiago | 2B14 Calle 55 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2128636 | Maria I Rosado Vazquez | Bo Santa Clara 34 Carr 144 | | | | Jayuya | PR | 00664 | |
| 2047142 | Maria I. Sanchez Melendez | 234 Calle Marginal | Bo. Barabona | | | Morivis | PR | 00687 | |
| 2137178 | Maria I. Santiago Colon | P.O. Box 3300 | | | | Lajas | PR | 00667 | |
| 2119034 | Maria L. Rolon Rodriguez | PO Box 398 | | | | Aguas Buenas | PR | 00703-0398 | |
| 2022539 | Maria L. Romero Figueroa | 2277 Interior Avenida Gilberto Monroig | | | | SANTURCE | PR | 00915 | |
| 2121028 | Maria M Rosado Hernandez | Hato Rey | | | | San Juan | PR | | |
| 2121028 | Maria M Rosado Hernandez | PO Box 755 | | | | Manati | PR | 00674 | |
| 2097986 | Maria M Sanchez Castro | Urb Jaime C: Rodriguez Calle 1 B - 24 | | | | Yabucoa | PR | 00767 | |
| 2107564 | Maria M. Rubio Lopez | Mansiones Los Cedros No. 7 | | | | Cayey | PR | 00736-5621 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1991034 | Maria M. Ruiz Chaparro | HC - 61 Box 38502 | | | | Aguada | PR | 00602 | |
| 2029968 | Maria M. Sanchez Castro | Urb. Jaime C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 2106552 | Maria M. Sanchez Castro | Urb Jamie C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1934111 | Maria Mercedes Rodriquez Rios | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1748754 | María Rosa Rivera | Calle 49 # 274 Parcelas Falú | | | | San Juan | PR | 00924 | |
| 1997114 | Maria Rosario Cintron | HC 02 | Box 5073 | | | Villalloa | PR | 00766 | |
| 1983848 | Maria Rosario Rivera | 1310 Blvd Las Americas | Villas de Laurel II | | | Coto Laurel | PR | 00780 | |
| 1960698 | Maria Ruiz Rios | Urb. Villa Del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717 | |
| 2135505 | Maria Ruiz Santiago | PO Box 140284 | | | | Arecibo | PR | 00614 | |
| 1054444 | MARIA SANCHEZ ALAMO | #1168 CALLE ASENJO | | | | SAN JUAN | PR | 00926 | |
| 1908167 | Maria V. Santiago Andujar | HC 01 Box 4851 | | | | Juana Diaz | PR | 00795 | |
| 2091910 | Marian I. Roig Franceschini | 4447 Calle EL Angel | Urb. Panto Oro | | | Ponce | PR | 00728-2048 | |
| 1983104 | Marian I. Roig Franceschini | 4447 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2048 | |
| 2011970 | MARIANA SANTIAGO CUEVAS | URB.RIO CRISTAL | 959 CALLE MIGUEL A. MAYMON | | | MAYAGUEZ | PR | 00680-1913 | |
| 2123741 | Maribel Roman Rivera | No. 143 Calle Reina | | | | Ponce | PR | 00731 | |
| 1980966 | Maribel Rosado Rosado | HC 01 Box 3178 | | | | Villalba | PR | 00766 | |
| 1992311 | MARIBEL SANCHEZ PEREZ | PO BOX 158 | | | | VILLALBA | PR | 00766 | |
| 2003393 | Maricelly Rosario Quinones | Ext. Alturas de Yauco ll 303 | Calle Sarobei | | | Yauco | PR | 00698 | |
| 2004131 | Mariluz Santana Gonzalez | P.O. Box 848 | | | | Juncos | PR | 00773 | |
| 1960192 | Mariluz Santana Gonzalez | PO Box 848 | | | | Juncos | PR | 00777 | |
| 2004131 | Mariluz Santana Gonzalez | Urb. La Hacienda Calle Monserrate #71 | | | | Caguas | PR | 00725 | |
| 1853379 | Marisol Ruiz Ortiz | HC 45,Box 9747 | Bda. Buena Vista | | | Cayey | PR | 00736 | |
| 1941844 | MARISOL SANCHEZ ZAYAS | APARTADO 1665 | | | | SANTA ISABEL | PR | 00757 | |
| 1781992 | Maritza de L. Rosado Pratts | P.O. Box 505 | | | | Aibonito | PR | 00705 | |
| 1796279 | Maritza Rosario Gonzalez | PO Box 84 | | | | Winter Haven | FL | 33882-0084 | |
| 2026460 | MARITZA SANTIAGO ALVARADO | P.O. BOX 1257 | | | | OROCOVIS | PR | 00720 | |
| 1115204 | MARJORIE SANTIAGO BIGAY | URB CAMINO REAL | 16 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 | |
| 2025696 | MARTA IVETTE RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1997525 | Marta M. Roman Pizarro | RR4 Box 593 | | | | Bayamon | PR | 00956 | |
| 1897004 | Marta R. Sanjurjo Dones | B 13 Urb Villas Loiza | | | | Loiza | PR | 00729 | |
| 1806110 | Marta Rosario Torres | Urb Valle Dorado 30106 | | | | Dorado | PR | 00646 | |
| 1058803 | MARTA ROSARIO TORRES | URB VALLE DORADO | 30106 I14 C VALLE DEL NORT | | | DORADO | PR | 00646 | |
| 1981261 | Martha Romero Cortes | 6000 Mayoral Apartment | Aptdo. C6 | | | Villalba | PR | 00766 | |
| 2015828 | Mary C. Rosado Correa | 249 Urb Las Quintas | | | | San German | PR | 00683 | |
| 2130490 | Mary E Roman Toro | Urb. Alturas de Penuelas I Bz. 2026 | | | | Penuelas | PR | 00624 | |
| 1949137 | Matilde Roldan Venancio | 33 Urb. Bairoa AF8-4 | | | | Caguas | PR | 00725 | |
| 494490 | MAYRA ROSADO PEREZ | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 | |
| 2009170 | Mayra Rosado Perez | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2946 | |
| 1951295 | MAYRA Y. ROSA AMARO | HC-01 BOX 3328 | | | | MAUNABO | PR | 00707 | |
| 924341 | MELISSA SANCHEZ ENCARNACION | UU-38 C/YUNQUESITO | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 325092 | Melvin Rosario Amaro | HC 1 BOX 3913 | | | | Arroyo | PR | 00714 | |
| 1954316 | Migdalia I Ruiz Torres | Vista Alegre | 103 Calle Amapola | | | Villalba | PR | 00766-2900 | |
| 2084871 | Migdalia Ruiz Martinez | Comunidad Cristina 90 Las Gladiolas | | | | Juana Diaz | PR | 00795 | |
| 2019812 | Migdalia Santana Nuves | Urb. Hnas. Davila 205 Ave Betances | | | | Bayamon | PR | 00959 | |
| 2052293 | Migdalia Santiago Espada | P.O. Box 1299 | | | | Coamo | PR | 00769 | |
| 1690122 | MIGUEL A ROSARIO MARRERO | JARDINES DE VEGA BAJA 101 | CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693-3962 | |
| 2000113 | Miguel A Sanchez Sanchez | 53 Calle FE Villa Esperanza | | | | Caguas | PR | 00727-7026 | |
| 496521 | Miguel A. Rosario Diaz | Hc 5 Box 7243 | | | | Guaynabo | PR | 00971 | |
| 1974469 | Miguel A. Sanchez Caro | HC-60 Box 29010 | | | | Aguada | PR | 00602 | |
| 1825506 | MIGUEL A. SANCHEZ SANCHEZ | VILLA ESPERANZA | 53 CALLE FE | | | CAGUAS | PR | 00727-7026 | |
| 2012536 | Miguel A. Santiago Diaz | HC -3 | Box 9503 | | | Comerio | PR | 00782 | |
| 2147158 | Miguel A. Santiago Echevarria | HC-07 Box 5143 | | | | Juana Diaz | PR | 00795 | |
| 1778389 | Milagros Romero Montalvo | PO Box 8258 | | | | Ponce | PR | 00732-8258 | |
| 1852495 | MILAGROS RUPERTO GONZALEZ | HC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 2134551 | Mildred de Jesus San Miguel | PO Box 1405 | | | | Morovis | PR | 00687 | |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | URB. SAN ANTONIO #19 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit CA

167th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2042880 | MILJAH ROSADO VICENTE | C-13 CALLE VIOLETA | URB. BELLA VISTA | | | AIBONITO | PR | 00705 | |
| 1991745 | MILTON SANCHEZ MORALES | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | |
| 2112600 | Minerva Ruiz de Jesus | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 | |
| 2050896 | Minerva Ruiz Dejesus | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778 | |
| 2101527 | Miriam Sanchez Martinez | Calle 4632 Villas del Carmen | | | | Ponce | PR | 00716 | |
| 1890619 | Miriam Sanchez Rodriguez | #179 Calle 20 | | | | Salinas | PR | 00751 | |
| 510371 | MIRIAM SANCHEZ RODRIGUEZ | #179 CALLE 20 URB. LA ARBOLEDA | | | | SALINAS | PR | 00751 | |
| 514840 | Miriam Santiago Bermudez | HC 03 Box 16591 | | | | Utuado | PR | 00641 | |
| 725064 | MONSERRATE SANCHEZ ROBLES | VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00725 | |
| 1909714 | MYRNA L ROSA VAZQUEZ | CALLE SANTA CLARA D-14 | URB. SANTA ELVIRA | | | Caguas | PR | 00725-3425 | |
| 1909714 | MYRNA L ROSA VAZQUEZ | Clsta Clara | CL-14 Urb. sta. Elvira | | | Caquas | PR | 00725-3425 | |
| 1911128 | Myrna Rosado Camacho | PO Box 684 | | | | Guanica | PR | 00653 | |
| 1992950 | Myrna Sanabria Amely | HC-02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 2035722 | Myrna Santana Ortiz | 61 c/4 Urb. Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 2000824 | Myrna Y. Rosario Galarza | PO Box 792 | | | | Barceloneta | PR | 00617 | |
| 2096305 | NADIA MARGARITA ROQUE LERDO | PO BOX 422 | | | | TOA ALTA | PR | 00977 | |
| 1875936 | NANCY MABEL SANCHEZ VALENTIN | HC-56 BOX 4540 | | | | AGUADA | PR | 00602 | |
| 2042887 | Nancy Sanchez Colon | HC 1 Box 5857 | | | | Ciales | PR | 00638 | |
| 1845920 | Natividad Ruiz Perez | P.O. Box 1728 | | | | Aguada | PR | 00602 | |
| 1920805 | Nayda E. Sanchez Ramos | HC 05 Box 50530 | | | | Mayaguez | PR | 00680 | |
| 1879793 | Nayda I. Roman Martinez | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1999507 | Nayde I Roman Martinez | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 2066826 | Negron Sanchez Pastor | 55 YY-12 | Jard. dul Caribe | | | Ponce | PR | 00731 | |
| 727521 | NEIDA ROJAS RAMIREZ | P.O. BOX 2002 | | | | OROCOVIS | PR | 00720 | |
| 2134533 | Nelida Rodriquez Ruiz | HC 2 BOX 10235 | | | | Yauco | PR | 00698 | |
| 2147640 | Nelly E. Santiago Colon | B9 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 2156063 | Nelson Rodz Torres | Box 5961 | | | | Penuelas | PR | 00624 | |
| 1678749 | NELSON RONDA RIVERA | RES URB VALPARAISO CALLE 10 E 25 APT | | | | TOA BAJA | PR | 00949 | |
| 1124187 | Nelson Rosado Velazquez | RR 1 Box 11113 | | | | Orocovis | PR | 00720-9615 | |
| 2143811 | Nelson Sanchez Ayala | HC 2 Box 3678 | | | | Santa Isabel | PR | 00757 | |
| 1888763 | NELSON SANTANA MONTALVO | #227 C/VISTA LINDA | URB VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 360141 | NELSON SANTANA MONTALVO | C-23 C/ VISTA LINDA | URD VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 360141 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | 227 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 1888763 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | C-23 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 2108070 | Nemuel A. Rosas Lebron | Urb. San Antonio #7 | | | | Sabana Grande | PR | 00637 | |
| 1875297 | Nereida Rosado Garcia | HC 6 Box 2140 | | | | Ponce | PR | 00731-9611 | |
| 2023775 | Nereida Rosario Santos | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 | |
| 2083731 | NEREIDA SANCHEZ BONILLA | DORADO DEL MAR | JJ 19 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 2074756 | Nestor Roman Gonzalez | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 | |
| 1877577 | Nestor Saez Rodriguez | 102 Ramon Rdz | | | | Guayanilla | PR | 00656-1228 | |
| 1866286 | Nestor Saez Rodriguez | 102 Ramon Rodriguez | | | | Guayanilla | PR | 00656-1228 | |
| 1070105 | NEYSA ROUBERT SANTIAGO | URB LOS CAOBOS | 3061 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| 2143461 | Nicolas Albertico Santiago Diaz | HC 4 Box 581 Bario Cayan | | | | Coamo | PR | 00769 | |
| 1943597 | Nilda Ivette Santiago Barriera | P. O. Box 1056 | | | | Penuelas | PR | 00624 | |
| 1937145 | Nilda L Sanchez Vega | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1796699 | Nilda L. Rosario Garcia | Urb. Santa Isidra 3 | H-9 Calle D | | | Fajardo | PR | 00738 | |
| 1914649 | Nilda Santaella Serrano | PO Box 800615 | | | | Coto Laurel | PR | 00780-0615 | |
| 1978300 | Nilsa I. Sanchez Guzman | Calle Valladolid Bzn 313 | | | | Aguadilla | PR | 00603 | |
| 2049359 | Nilsa Rivera Rolon | Ext Carmen | Calle Agustin Colon Pacheco | D-5 | | Salinas | PR | 00751 | |
| 1645980 | Nilsa Roman Perez | PO Box 1240 | | | | Aguada | PR | 00602 | |
| 1847765 | Nimia Santana Vega | HC03 Buzon 12530 | | | | Juana Diaz | PR | 00795-9508 | |
| 1880190 | Nitsa Roque-Torres | PO Box 84 | | | | Camuy | PR | 00627 | |
| 1883336 | NITZA I ROSADO RIVERA | HC 4 BOX 17553 | | | | COMERIO | PR | 00782 | |
| 2074919 | Noel A Roman Torres | 34 Juan de Jesus Lopez La Monserate | | | | Jayuya | PR | 00664-1209 | |
| 1982042 | Noel A. Roman Torres | 34 Juan de Jesus Lopez La Monserrate | | | | Layaya | PR | 00664-1209 | |
| 1999716 | NOEL ALBERTO SANCHEZ RODRIGUEZ | HC 2 BOX 8191 | | | | SALINAS | PR | 00751 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2131892 | Noel Rosa Rivera | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | |
| 2131892 | Noel Rosa Rivera | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | |
| 1936238 | Noelia Roldan Perez | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 | |
| 1942021 | Noelia Santana Morales | 5A Calle Almacigo | | | | Guayanilla | PR | 00656 | |
| 1940444 | Noelia Santana Morales | A5 Calle Almacigo | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 1817703 | NOEMI ROSARIO DIAZ | C8 403 BLQ. 138 | | | | CAROLINA | PR | 00985 | |
| 2139187 | Noemi Rosario Diaz | Calle 403, Blq. 138 c.8 | | | | Carolina | PR | 00985 | |
| 2040363 | NOEMI RUBERTE MELENDEZ | URB. LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 2126036 | Noemi Ruberto Melendez | 3293 Calle Caoba Urb Los Caobos | | | | Ponce | PR | 00716-2744 | |
| 1891330 | NOEMI SANTIAGO BONELO | F #017 FELICIANO DELGADO EL TUQUE | | | | PONCE | PR | 00728 | |
| 2083205 | Noemi Santiago Cabrera | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | |
| 1874647 | Noemi Santiago Colon | 3997 Miguel Gonzalez | | | | Ponce | PR | 00728 | |
| 1922279 | NOMAR SAEZ RIVERA | PO BOX 7868 | | | | PONCE | PR | 00732 | |
| 1986815 | Nora E Roman Rudon | Urb. Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716-0503 | |
| 1676303 | Nora Ivelisse Rosario Medina | PO Box 248 | | | | Manati | PR | 00674 | |
| 366682 | Norberto Ruiz Santana | RR 01 BOX 3402 | | | | Maricao | PR | 00606 | |
| 2110056 | Norka Rolon Toledo | #12114 Calle Rey Constantino | | | | Rio Grande | PR | 00745 | |
| 1883697 | Norma I. Roman Campos | Villa Carolina 203 #34 Calle 533 | | | | Carolina | PR | 00985 | |
| 2037086 | Norma I. Rosario Rosario | HC-01 Box 5283 | | | | Orocovis | PR | 00720 | |
| 1999232 | Norma Iris Rosado Nieves | Apartado 480 | Greenville Hato Nuevo | | | Guaynabo | PR | 00970 | |
| 2137240 | NORMA IRIS ROSADO NIEVES | BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 2137240 | NORMA IRIS ROSADO NIEVES | GREENVILLE, GUAYNABO | | | | HATO NUEVO | PR | 00970 | |
| 1844056 | NORMA IRIS SANCHEZ GARCIA | BOX 10,000 SUITE 180-E CAYEY | | | | CAYEY | PR | 00737 | |
| 1830797 | Norma Iris Sanchez Garcia | Box 10,000 Suite 180-E | | | | Cayey | PR | 00737 | |
| 1910399 | Norma L. Ruiz Medina | 562 Calle Marylillo Apt. 303 | | | | Ensenada | PR | 00647 | |
| 2114475 | Norma Romero Gonzalez | H-C 2 Box 6268 | | | | Laves | PR | 00669 | |
| 1976485 | Norma Roque Ortiz | NN-4 Calle 18 | | | | Caguas | PR | 00727 | |
| 2007529 | Normans Roman Rodriguez | #30 Calle Juan de Jesus Lopez | Urb. La Monserate | | | Jayuya | PR | 00664 | |
| 1998521 | Normaris Roman Rodriguez | 30 Calle Juan de Jesus Lopez | Urb la Monserrate | | | Jayuya | PR | 00664 | |
| 2141242 | Nydia G Ruiz Pacheco | Vallas Torres #158A | | | | Mercedita | PR | 00715 | |
| 1942115 | Nydia Ivette Salgado Crespo | Calle Camelia #19 | | | | Vega Baja | PR | 00693 | |
| 1996733 | NYDIA ROSADO TORRES | PO Box 5000-243 | | | | San German | PR | 00653 | |
| 1996733 | NYDIA ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 | |
| 1127841 | NYDIA RUIZ CRUZ | JARD DEL CARIBE | E1 CALLE 2 | | | CAYEY | PR | 00736-4404 | |
| 2101165 | OERD J RUIN CINTRO | PO BOX 1883 | | | | MAYAGUEZ | PR | 00681 | |
| 2077440 | Olga I. Roman Rivera | Calle De Diego 43 Oeste | | | | Mayaguez | PR | 00680 | |
| 2077440 | Olga I. Roman Rivera | Sector Vega Alegre | Buzon 573 | | | Cabo Rojo | PR | 00623 | |
| 1932414 | Olga Maria Saez Almodivar | Urb Villa Milagro #4 Jose Rodriguez | | | | Yauco | PR | 00698 | |
| 1902916 | Omayra I. Ruiz Figueroa | P. O. Box 712 | | | | Rincon | PR | 00677 | |
| 1841978 | Onelia Saez Hernandez | Box 1150 | | | | Batas | PR | 00794 | |
| 1852720 | Onelia Saez Hernandez | P.O. Box 1150 | | | | Batas | PR | 00794 | |
| 1833154 | Onelia Saez Itdez | Box 1150 | | | | Batas | PR | 00794 | |
| 2140955 | Orlando Ruiz Santiago | 2513 Gerdenia | Urb Villa Flores | | | Ponce | PR | 00716 | |
| 2091004 | Osvaldo Rosa Cruz | PO Box 220 | | | | Penuelas | PR | 00624 | |
| 2149221 | Oswaldo Rodriquez Rentas | H.C. # 2 Box 8761 | | | | Juana Diaz | PR | 00795 | |
| 2147973 | Oswaldo Sanchez Cartagena | PO Box 59 | | | | Aguirre | PR | 00704 | |
| 2031599 | Pablo E. Roque Santos | HC 08 Box 331 Bo. Marueno | | | | Ponce | PR | 00731-9704 | |
| 1990947 | Pablo Sanchez Cordero | P.O. Box 1885 | | | | Moca | PR | 00676 | |
| 1897170 | Paula Rosario De Jesus | HC 06 Box 70132 | | | | Caguas | PR | 00725-9502 | |
| 1076789 | Paula Santiago Cintron | Repto Las Marias | 49 Calle D | | | Juana Diaz | PR | 00795 | |
| 1754605 | Pedro A. Ruiz Torres | HC 01 Box 9180 | | | | Guayanilla | PR | 00656 | |
| 2145277 | Pedro J Rosado Ruiz | HC 03 Box 12603 | | | | Juana Diaz | PR | 00795 | |
| 1967991 | Pedro J Ruiz De Jesus | 7I1 Turabo gardens | | | | caguas | PR | 00727 | |
| 2149202 | Pedro Luis Sanabria Campos | Box 391 | | | | Aguirre | PR | 00704 | |
| 2136288 | Petrita Sanchez Llanos | 156 Hunts Park Rd | | | | Farmington | NY | 14425 | |
| 1824612 | Quesada Rosalina Genes | PO Box 866 | | | | Coamo | PR | 00769 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1931081 | RAFAEL ROSADO CARRASQUILLO | PO BOX 8264 | | | | CAGUAS | PR | 00725 | |
| 498037 | RAFAEL ROSARIO RIVERA | S-26 CALLE 12 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 932234 | RAFAEL SANCHEZ BURGOS | P.O. BOX 290 | | | | AGUIRRE | PR | 00704 | |
| 1850694 | Rafael Santiago Cavoni | Estoncia de Yauco | | | | Yauco | PR | 00698 | |
| 2129584 | Rafael Santiago Colon | Urb Villa Sonsire #103 | | | | Mayaguez | PR | 00682 | |
| 1982224 | Rafaela Rosario Guzman | Urb Levittown | Paseo Dulcemar 1508 I Seccion | | | Toa Baja | PR | 00949 | |
| 1950880 | Ramon A. Roman Vazquez | P.O. Box 7813 | | | | Ponce | PR | 00732 | |
| 2149399 | Ramon Cristobal Sanchez Santiago | Riberas del Bucana III | Edif. 2408, Apt. 451 | | | Ponce | PR | 00731 | |
| 1081514 | RAMON L ROSA TORRES | HC 2 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| 2129289 | Ramon Luis Rosa Torres | HC02 PO Box 4422 | | | | Villalba | PR | 00766 | |
| 2119212 | Ramon Luis Santiago Cruz | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 1679521 | RAMON ROSADO LEDEE | URB COSTA AZUL R4 CALLE 29 | | | | GUAYAMA | PR | 00784 | |
| 1814211 | Ramonita Roman Padilla | #1116 Carlos E. Chardon | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1931 | |
| 1940746 | Raquel Del Mar Sanchez Garcia | PMB 523 609 Ave Tito Castro Ste.102 | | | | Ponce | PR | 00716-0200 | |
| 1807167 | Raquel Romero Martinez | PO Box 1333 | | | | Salinas | PR | 00751 | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | BANCO GUBERNAMENTAL DE FOMENTO DE PR | AV. DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | COND ARCOS DE CUPEY | EDIFICIO 4 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 | |
| 1777966 | Rashida Santana Toro | P.O. Box 3502 | | | | Lajas | PR | 00667 | |
| 1886559 | Raul E Ruiz Rodriguez | Yagueca #7 | | | | Rincon | PR | 00677 | |
| 2143992 | Raul Rosario Gonzalez | Sector Campito #4 Calle Manzanet Oquendo | | | | Salinas | PR | 00751 | |
| 2146832 | Raul Rosario Martinez | Calle Luis Munoz Rivera | #38 Coco Viejo | | | Salinas | PR | 00751 | |
| 1946170 | Raul Sanchez Negron | P.O. Box 621 | | | | Ensenada | PR | 00647-0621 | |
| 485566 | RAYMON D. ROLDAN LEBRON | BO CIENAGA | SECT PALOMAR | HC-01 BOX 4797 | | CAMUY | PR | 00627 | |
| 933628 | REINALDO ROSADO CINTRON | HC-1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 | |
| 2060830 | Rhenna Lee Santiago Castro | #2C7 C/52 A Lomas Carolas | | | | Carolina | PR | 00985 | |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | EDIFICIO MEDICAL EMPORIUM 351 | AVE HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 | |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | EXT DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 | |
| 2062317 | Ricardo J Rosario Rosado | C13 Calle Violeta | Urb Bella Vista | | | Aibonito | PR | 00705 | |
| 2141612 | Rigoberto Santiago Colon | 20 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780 | |
| 2147597 | Robbie Santiago Colon | Urb La Albolada Calle 15 #305 | | | | Salinas | PR | 00751 | |
| 2060579 | Roberto Roman Acevedo | 2250 Dr Canlos Lugo | | | | Aguadilla | PR | 00690 | |
| 2068169 | Roberto Ruiz Martinez | Buzon 5354 | | | | Rincon | PR | 00677 | |
| 1086691 | ROBERTO SANCHEZ GONZALEZ | BO VILLA BORINQUEN | APT 1142 | | | VIEQUES | PR | 00765 | |
| 1851524 | Roberto Sanchez Perez | HC-3 Box 9077 | | | | Villalba | PR | 00766 | |
| 2102565 | Roberto Santana Diaz | E-9 Urb Villas de Laurel 7 | Blvd San Luis | | | Coto Laurel | PR | 00780-0771 | |
| 2102565 | Roberto Santana Diaz | PO Box 800771 | | | | Coto Laurel | PR | 00780-0771 | |
| 2005297 | Rochely Santana Ortiz | F12 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 486002 | ROLON GONZALEZ, NERIEL | VILLA GUADALUPE FF-42 | CALLE 19 | | | CAGUAS | PR | 00725 | |
| 854861 | ROMAN MORALES, LISENIA I. | PO BOX 400 | | | | GUAYNABO | PR | 00970 | |
| 488163 | ROMAN RAMOS, VANESSA | URB QUINTO CENTENARIO | CALLE DIEGO COLON #242 | | | MAYAGUEZ | PR | 00680 | |
| 488163 | ROMAN RAMOS, VANESSA | VANESSA ROMAN RAMOS | PO BOX 452 | | | RINCON | PR | 00677-0452 | |
| 1992163 | ROMIN ROMOS TORRES | CARR ET 352 K 0 9 | | | | MAYAGUEZ | PR | 00680 | |
| 1992163 | ROMIN ROMOS TORRES | HC 6 BOX 62803 | | | | MAYAGUEZ | PR | 00680 | |
| 1879708 | Rosa A Ruiz Rivera | P.O. Box 1801 | | | | Mayaguez | PR | 00681 | |
| 2128115 | Rosa A. Ruiz Rivera | P.O. Box 1801 | | | | Mayaguez | PR | 00681-1801 | |
| 505008 | ROSA E. SALAS SOTO | Urb. Montemar #51 | | | | Aguada | PR | 00602 | |
| 505008 | ROSA E. SALAS SOTO | Urb. Montemar #51 | | | | HATO REY | PR | 00919 | |
| 2110617 | Rosa Hilda Santana Rodriguez | 169 Gladiola Urb. Jardines | | | | Jayuya | PR | 00664 | |
| 2080711 | Rosa Hilda Santana Rodriguez | 169 Gladiola URB Sardines | | | | Jayuya | PR | 00664 | |
| 2129835 | Rosa M. Ruiz Diaz | Urb Villas de Patillas | 75 Calle Tapacto | | | Patillas | PR | 00723 | |
| 2129904 | Rosa M. Ruiz Diaz | Urb Villas de Patillas | 75 Calle Topacto | | | Patillas | PR | 00723 | |
| 1506624 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | CALLE 26 47264-44 | EXT. ALTA VISTA | | | PONCE | PR | 00716-4608 | |
| 1871185 | ROSAEL ROMERO GONZALEZ | 2354 SEA ISLAND CIR. S | | | | LAKELAND | FL | 33810 | |
| 1921120 | Rosael Santana Colon | HC 03 Box 15022 | | | | Juana Diaz | PR | 00795 | |
| 1856195 | Rosario Rosa Figueroa | 2674 C/ Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1874271 | Rosaura del C Rosado Santiago | c/ Guayacan #103 Urb Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 2121087 | ROSAURA ROJAS ITHIER | PARQUE CENTRO C24 ALELI | | | | SAN JUAN | PR | 00919 | |
| 2110008 | Rosita Rosario Morales | Alturas de Penuelas II Calle 2 Topacio 305 | | | | Penuelas | PR | 00624 | |
| 1089357 | RUBEN ALSINA MELENDEZ | HC 2 BOX 6946 | | | | SALINAS | PR | 00751 | |
| 1961731 | Ruben Roman Guag | PO Box 560197 | | | | Guayanilla | PR | 00656 | |
| 1915473 | Ruben Roman Guay | PO Box 560197 | | | | Guayanilla | PR | 00656 | |
| 2129185 | Ruben Roman Rosario | HC 2 Box 5305 | | | | Penuelas | PR | 00624 | |
| 503325 | RUIZ VIDAL, ALIDA | PO BOX 812 | | | | FAJARDO | PR | 00738 | |
| 819996 | RUTH E. ROSA BERBERENA | HC 01 BOX 6859 | | | | LAS PIEDRAS | PR | 00771 | |
| 2047447 | RUTH E. RUIZ AVILES | HC-61 BOX 35790 | | | | AGUADA | PR | 00602 | |
| 1144348 | RUTH MENDEZ MENDEZ | HC 1 BOX 5382 | | | | MOCA | PR | 00676-9050 | |
| 1793503 | Ruth N. Santaella Bernabe | Calle Poppy B71 | Urbanization Parque Forestal | | | San Juan | PR | 00926 | |
| 1980213 | RUTH ROSADO GARCIA | HC 06 BOX 2140 | | | | PONCE | PR | 00731-9611 | |
| 2095646 | Ruth Rosario Rivera | Via del Parque 161 | Parque del Rio | | | T. Alto | PR | 00976 | |
| 504430 | SAEZ NEGRON, NICOLAS | URB VALLE VERDE | B 22 | | | SAN GERMAN | PR | 00683 | |
| 1884126 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 | |
| 1920066 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor I | | | | Precibo | PR | 00612-9836 | |
| 2102725 | SAMMY ROMAN REYES | URB VERDE MAR | CALLE GRANATTI | 730 PUNTE SANTIAGO | | HUMACAO | PR | 00741 | |
| 2072641 | SAMUEL ROSADO VAZQUEZ | URB.ALTURAS DE YAUCO N-18 CALLE-11 | | | | YAUCO | PR | 00698 | |
| 2042866 | SANDRA I ROLON RODRIGUEZ | PO BOX 24 | | | | LA PLATA | PR | 00786 | |
| 2019609 | Sandra I Rosario Torres | C-19 Calle 2 - Villaverde | | | | Bayamon | PR | 00959 | |
| 1791740 | Sandra M Rosa Vargas | Calle Pensamiento T 719 Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1799447 | Santa O Rosario Gonzalez | PO Box 84 | | | | Winter Haven | FL | 33882 | |
| 2068241 | SANTA S. ROSADO DAVILA | BARRIO FLORIDA KM 12.9 CARR. 183 | | | | SAN LORENZO | PR | 00754-0362 | |
| 1887550 | Santa Sanchez Cruz | HC-05 Box 9437 | | | | Rio Grande | PR | 00745 | |
| 1910743 | Santa Santiago Balines | HC-01 Buzon 6006 | Playita Cortada | | | Santa Isabel | PR | 00757 | |
| 525307 | Sara E. Roura Flores | HC 03 Box 16451 | | | | Lajas | PR | 00667 | |
| 2065150 | SARA ROSARIO SANTIAGO | HC-01 BOX 4336 | | | | AIBONITO | PR | 00705 | |
| 2078892 | Saturnino Rosa Medina | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 487635 | SAUL ROMAN MEDINA | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | |
| 1834687 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST | URB. LOS CAOBAS | | | PONCE | PR | 00716 | |
| 2057563 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST. URB LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 2131511 | Sonia Esther Santana Medina | HC-01 Box 4471 | | | | Jayuya | PR | 00664 | |
| 1959473 | Sonia M. Roman Burgos | PO Box 800608 | | | | Coto Laurel | PR | 00780-0608 | |
| 1944491 | Sonia Margarita Roman Burgos | PO Box 800608 | | | | Coto Laurel | PR | 00780-0608 | |
| 2099936 | Sonia Roman Martinez | 1430 Venecia Fuente bella | | | | Toa Alto | PR | 00953 | |
| 2107884 | SONIA ROSADO DE JESUS | 35 CARR. 144 BDA SANTA CLARA | | | | JAYUYA | PR | 00664 | |
| 1916157 | Sonia Ruiz Arce | PO Box 1439 | | | | Manati | PR | 00674 | |
| 1951849 | Sonia S. Roman Ramos | HC04 Box 173344 | Bo. Puente | | | Camuy | PR | 00627 | |
| 1932041 | STEPHANIE ECHEVARRIA SANCHEZ | URB. GLENVIEW GARDENS U20 T47 | | | | PONCE | PR | 00730 | |
| 1988631 | SYLVIA SANTANA ORTIZ | I-5 CALLE 10 | URB VILLA ALBA | | | SABANA GRANDE | PR | 00637 | |
| 2001615 | TERESA ROSARIO TORRES | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 2011737 | Teresita Roman Gal | Urb. Mendoza | Calle A #3 | | | Mayaguez | PR | 00680 | |
| 2134736 | Tonny Rosado Cruz | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 2034708 | Ulisses Sanchez Casillas | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1679189 | Valentin M Sanchez Luz | 138 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 566761 | Vanessa Roman Ramos | PO Box 452 | | | | Rincon | PR | 00677 | |
| 1902357 | Ventura Ruiz Miranda | Urb Villa Milagro, 45 Calle Rene Alfonso | | | | Yauco | PR | 00698 | |
| 1743294 | Veronica Ruiz Reyes | HC 73 Box 5628 | | | | Cayey | PR | 00736 | |
| 2144358 | Vicente Rivera Sanchez | P.O. Box 1785 | | | | Juana Diaz | PR | 00795-4785 | |
| 1952712 | VICTOR A. SANTANA VELEZ | 223 NTRA. SRCE. FATIMA | | | | GUAYANILLA | PR | 00656 | |
| 1811159 | Victor Luis Rosa Colon | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 | |
| 1373551 | VICTOR M. SANCHEZ DANZO | PO BOX 145 | | | | ARROYO | PR | 00714 | |
| 1971759 | Vilma Rovira Rodriguez | #N-25 Calle D-Oeste Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 1861056 | VILMA SANTIAGO ARROYO | 19 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 2143936 | Vincete Santiago Diaz | HC4 Box 581 Cuyon | | | | Coamo | PR | 00769 | |

Exhibit CA
167th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2132517 | VIRGEN S. SANTIAGO ANDUJAR | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 2060174 | Vivian Rosairo Fonseca | PO Box 1652 | | | | Juana Diaz | PR | 00795 | |
| 2093221 | VIVIAN ROSARIO FONSECA | PO BOX 1652 | | | | JUANA DIAZ | PR | 00795 | |
| 1868982 | Waleska A Rosado Perez | 30 Cond.Veredas del Rio Apt C-223 | | | | Carolina | PR | 00987 | |
| 498061 | WANDA I ROSARIO RIVERA | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 2096332 | Wanda I Ruiz Acevedo | P.O. Box 931 | | | | Rincon | PR | 00677 | |
| 2130058 | Wanda I Sampoll Gonzalez | 1212 Calle Clarisa | | | | Ponce | PR | 00730 | |
| 2028290 | WANDA L. RUIZ VALENTIN | #1535 SANTIAGO OPPENHEIMER, URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1796220 | WANDA M. SALINAS MEDINA | 2613 CALLE MACAR | URB VISTA DEL MAR | | | PONCE | PR | 00716 | |
| 1893237 | Wanda M. Salinas Medina | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 | |
| 506209 | WANDA SAMOT BONILLA | SECT LAS UVAS | 387 CALLE UVAS | | | ISABELA | PR | 00662 | |
| 2134691 | Wanda Sanchez Arroyo | Idaman's Gardens | E. 19 Ricky Seda Avenue | | | Caguas | PR | 00727 | |
| 2131769 | Wanda Santiago Caliz | P.O. Box 791 | | | | Penuelas | PR | 00624 | |
| 2147915 | Wanda Santiago Colon | Urb Jardines de Santa Isabel C/5 I-6 | | | | Santa Isabel | PR | 00757 | |
| 1980336 | Wanda Santiago Sanchez Enchautegui | PO Box 2831 | | | | Guayama | PR | 00785 | |
| 1900244 | Wilbert G Rosado Baez | HC 08 Box 3383 | | | | Sabana Grande | PR | 00637 | |
| 2141506 | Wilberto Ruiz Feliciano | Begica Calle 5715 | | | | Ponce | PR | 00717 | |
| 1761362 | Wilfredo Santana Lopez | 14 D Villa Verde | | | | Cayey | PR | 00736 | |
| 2023198 | Wilfredo Santana Lopez | D-14 Villa Verde | | | | Cayey | PR | 00736 | |
| 1154608 | WILLIAM ROSARIO BORRERO | PO BOX 1083 | | | | PENUELAS | PR | 00624 | |
| 1945611 | William Ruiz Gonzalez | Urb. Alturas | Calle 4 #D-36 | | | Aguada | PR | 00602 | |
| 1978857 | William Ruiz Olmo | HC 3 Box 20524 | | | | Arecibo | PR | 00612 | |
| 1873510 | WILLIAM RULLAN GALARZA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 2148261 | William Sanabria Rivera | HC-9 Buzon 1683 | | | | Ponce | PR | 00731 | |
| 2155884 | William Santiago Alicea | #798 Urb. Extanicia del Golf Enrique Lagueve | | | | Ponce | PR | 00730 | |
| 2011731 | William Santiago Alvarado | Urb. Sta. Teresita | 5087 C/Sta. Genoveva | | | Ponce | PR | 00730-4519 | |
| 2026164 | William Santiago Cabrera | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | |
| 2068159 | WILLIAM SANTIAGO CABRERA | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 2157325 | William Santiago Cruz | 1465 STANFORD RD | | | | BETHLEHEM | PA | 18018-2252 | |
| 1104137 | WILMA R RUIZ ANDINO | 97 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| 2026530 | Xenia Ruiz Seda | Urb. Alturas Villa del Rey | 28 L Calle Holonda | | | Caguas | PR | 00727 | |
| 2092006 | Yael J Santiago Cardona | C/ Ramon Lopez Batalla H20 | | | | Aguas Buenos | PR | 00703 | |
| 2008564 | Yael J Santiago Cardona | C/ Ramon Lopez Batollo #20, P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 2092006 | Yael J Santiago Cardona | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 | |
| 2074454 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA #20 | | | | AGUAS BUENAS | PR | 00703 | |
| 2046941 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA | PO BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 2074454 | YAEL J. SANTIAGO CARDONA | P.O. BOX 194 | | | | AGUAS BUENAS | PR | 00703 | |
| 2054445 | Yahaira E. Santana Nolesa | HC01 Box 3318 | | | | Adjuntas | PR | 00601-9703 | |
| 1755570 | Yairaliz Sanchez Felicier | Jardines Country | BL 7 Calle 116 | | | Carolina | PR | 00983 | |
| 1741662 | Yajaira Sanchez Pizarro | RR 1 Box 10949 | | | | Orocovis | PR | 00720 | |
| 1987566 | Yarimar Santiago Cruz | HC 02 Box 5677 | | | | Comerio | PR | 00782 | |
| 2053245 | Yaritza Rosario Colon | Po Box 1675 | | | | Juana Díaz | PR | 00795 | |
| 1749728 | YARITZA SANCHEZ TROCHE | URB ANTIGUAVIA BLQ 1 | CASA A 3 F VIZCARONDO | | | SANJUAN | PR | 00926 | |
| 1943561 | YOLANDA ROMAN ALICEA | C/CARMEN SANABRIA JT-8 | | | | LEVITTOWN | PR | 00949 | |
| 1836467 | Yvette Sanchez Ortiz | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 | |
| 2057910 | ZAIDA I. SANCHEZ CANINO | PO Box 1233 | | | | Catano | PR | 00963 | |
| 597803 | ZAMARYS RUIZ VARGAS | M 6 CALLE 12 VISTA DEL RIO II | | | | ANASCO | PR | 00610-9847 | |
| 1826136 | ZELIDETH DEL C. SANTIAGO ALVAREZ | 128 SENEGAL | | | | LAS PIEDRAS | PR | 00771 | |
| 1995156 | Zeneida Ruiz Ocasio | PO Box 6004 PMB 016 | | | | Villalba | PR | 00266 | |
| 2144731 | Zoilo R. Rosado Garcia | HC04 Box 8010 | | | | Juana Diaz | PR | 00795 | |
| 1800629 | ZORAIDA ROTGER RODRIGUEZ | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 1991186 | Zoraida Santa Gonzalez | HC-20 Box 26436 | | | | San Lorenzo | PR | 00754 | |
| 1969647 | ZULEIMA SANCHEZ AGOSTO | RR6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |
| 1958880 | ZULMA IVONNE ROMAN HERNANDEZ | 37 Calle Belen Playa | | | | PONCE | PR | 00716 | |

**Exhibit CB**

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1741420 | Abigail Santiago Sanchez | Urb. Stgo Apostol A-12 Box 445 | | | | Santa Isabel | PR | 00757 |
| 1787963 | Ada A. Serrano Bonilla | PO Box 611 | | | | Guayama | PR | 00785 |
| 1968888 | Ada M. Sotomayor Cardona | PO BOX 21 | | | | Juana Diaz | PR | 00795 |
| 2035225 | Ada Yolanda Tirado Gonzalez | Barrio Los Llans Carr 545 | | | | Coamo | PR | 00769 |
| 2035225 | Ada Yolanda Tirado Gonzalez | P.O. Box 631 | | | | Coamo | PR | 00769 |
| 2077200 | ADALIZ SANTOS HERNANDEZ | URB REPARTO FLAMINGO | I-44 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 |
| 2110291 | Adan Soto Beniquez | 921 Calle Denotiera | Urb. Country Club 1ra. Ext. | | | San Juan | PR | 00917 |
| 2050950 | ADIANES TORRES ANTUNA | CALLE 2 E-12 | URB. JARDINES DEL MAMEY | | | PATILLAS | PR | 00723 |
| 1709619 | Agustin Santiago Rivera | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 |
| 1157998 | Agustin Silva Berrios | PO Box 1229 | | | | Toa Baja | PR | 00951 |
| 1985902 | Agustina Santos Chamorro | 808 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 |
| 1815480 | Aida D. Soto Cora | PO Box 644 | | | | Avroyo | PR | 00714 |
| 1910396 | AIDA E SEPULVEDA DELGADO | PO BOX 202 | | | | YABUCOA | PR | 00767 |
| 1987916 | Aida I Santos Monge | BB-23 Castilla Street | | | | Carolina | PR | 00983 |
| 1902349 | AIDA L. SIERRA VAZQUEZ | BO SUMIDERO CARR 173 KM 10.2 | | | | AGUAS BUENAS | PR | 00703 |
| 1902349 | AIDA L. SIERRA VAZQUEZ | HC 4 BOX 82991 | | | | AGUAS BUENAS | PR | 00703 |
| 1850111 | AIDA LUZ SANTIAGO RIVERA | B-1 1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 |
| 2156061 | Albert Santos Pagan | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 |
| 2156061 | Albert Santos Pagan | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 |
| 2147279 | Alberto Alvarado Suarez | HC 01 Box 5662 | | | | Salinas | PR | 00751 |
| 2085522 | Alberto Santiago Nazario | #29 Urb. Villa Milagros Jose A. Giovannetti | | | | Yauco | PR | 00698 |
| 2148707 | Alberto Soto Jimenez | HC 7 - 75132 | | | | San Sebastian | PR | 00685 |
| 1882286 | Aldolfo Santiago Franceschi | Gardines De Coamo Calle 4 E-11 | | | | Coamo | PR | 00769 |
| 880787 | ALEXIS TIRADO GARCIA | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 2110416 | Alfredo Soler Toro | 121 2 Joedines del Caribe | | | | Ponce | PR | 00728 |
| 1161388 | ALFREDO SOLER TORO | 121 CALLE 2 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2111303 | ALFREDO SOTO MORALES | G-21 PRINCIPAL | | | | PONCE | PR | 00716 |
| 2149388 | Alicia Texidor Martinez | Calle D #112 Buzon 16 | | | | Guayama | PR | 00784 |
| 1949977 | Amalia Sopene Alvarado | Calle Fortaleza #0-19 Glenview Gardens | | | | Ponce | PR | 00730 |
| 1875959 | Amanda R. Segarra Torres | PO Box 434 | | | | Mercedita | PR | 00715 |
| 2089432 | AMERVIM BONANO SANTIAGO | 1299 W. BOSCH ST APT 1001 | | | | SAN JUAN | PR | 00924 |
| 1840839 | Aminta Soto Alameda | D-17 CALLE 4 | URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 2052829 | Amparito Torres Bauza | Ext. Guaydia | 23 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 |
| 1929541 | Ana Awilda Silva Luciano | Ext. Villa Del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1941556 | ANA D SANTIAGO MARTINEZ | URB LOS CAOBOS | CALLE ACEROLA #881 | | | PONCE | PR | 00716-2614 |
| 1975861 | Ana E Santos De Jesus | HC-02 Box 5159 | | | | Loiza | PR | 00772 |
| 1943673 | Ana F. Santiago Gonzalez | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 |
| 1912178 | ANA FRANCISCA SANTIAGO GONZALEZ | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 |
| 2006043 | Ana H Soto Colon | 722 Calle Argentina | | | | Isabela | PR | 00622 |
| 1163246 | Ana I. Santiago Torres | 570 Ponce de Leon | Apt. 1405 | | | Hato Rey | PR | 00918 |
| 2007716 | Ana Isabel Tirado Roman | PM6 0147 P.O. Box 43003 | | | | Rid Grande | PR | 00745 |
| 2098433 | Ana J. Santiago Fontanez | M34 Ave. Federal | Glenview Gardens | | | Ponce | PR | 00730 |
| 1860816 | Ana J. Santiago Fontanez | M34 Ave Federal Glenview | | | | Ponce | PR | 00730-1768 |
| 2126972 | Ana L. Santiago Mateo | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 |
| 1975349 | Ana L. Selles Morales | Box 97 | | | | San Lorenzo | PR | 00754 |
| 1975349 | Ana L. Selles Morales | Urb Los Mercado #5 | | | | San Lorenzo | PR | 00754 |
| 2089328 | Ana L. Selles Morales | Box 97 | Urb Las Mercedes #5 | | | San Lorenzo | PR | 00754 |
| 1783217 | Ana L. Soto Soto | PO. Box 2532 | | | | Moca | PR | 00676 |
| 1860399 | Ana Lidia Toro Velez | P.O. Box 1384 | | | | Lajas | PR | 00667 |
| 2096039 | Ana Luisa Sotomayor Mangual | 2027 Ext. Salar Provi Torres | | | | Ponce | PR | 00717-1855 |
| 1875531 | Ana Luz Soto Rey | 88 Andalucia Sultana | | | | Mayaguez | PR | 00680 |
| 2072452 | Ana Maria Santos Govera | 801 Apt. Cond. Jardines de Francia | | | | Hato Rey | PR | 00917 |
| 2057196 | Ana R Sosa Velez | # 32 Alts.de los Pineiros | | | | Cayey | PR | 00736 |
| 1749444 | ANGEL L L SANTIAGO RIOS | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 |
| 2140941 | Angel L Santos Ruiz | Calle Elias Barbosa #51 | | | | Coto Laurel | PR | 00780 |
| 2127092 | ANGEL L SOTO RUIZ | HC 03 BOX 9355 | | | | LARES | PR | 00669 |



Exhibit CB

168th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 539175 | ANGEL L SOTO SALGADO | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | | BAYAMON | PR | 00961 |
| 1772795 | Angel L. Santiago Nieves | PO Box 760 | | | | San Lorenzo | PR | 00754 |
| 1964049 | Angel L. Santiago Perez | Calle Rodelfo Gonzalez #49 B | | | | Adjuntas | PR | 00601 |
| 1984059 | Angel L. Santiago Perez | Calle Rodolfo Gonzalez #49B | | | | Adjuntas | PR | 00601 |
| 2147562 | Angel Luis Santiago Ortiz | HC 02 Box 7226 | | | | Santa Isabel | PR | 00757 |
| 2141702 | Angel Luis Santiago Santana | 110 6 Box 4004 | | | | Ponce | PR | 00731 |
| 1826083 | Ángel Luis Santos De Jesus | P.O. Box 985 | | | | Orocovis | PR | 00720 |
| 1701480 | ANGEL M SANTIAGO RENTAS | HC 01 BOX 3180 | | | | VILLALBA | PR | 00766 |
| 1934554 | ANGEL M. SANTOS ROSADO | URB SAN ANTONIO 49 | | | | SABANA GRANDE | PR | 00637 |
| 1867267 | Angel Rafael Soto Torres | La Calabaza #9446 Carr 361 | | | | SAN GERMAN | PR | 00683 |
| 2156322 | Angel Soto Pitro | HC1 Box 9321 | | | | San Sebastian | PR | 00685 |
| 2148896 | Angel T. Santiago Valentin | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 |
| 1748905 | Angel V. Santiago Vazquez | Calle 19 o-40 urb Toa Alta Hight | | | | Toa Alta | PR | 00953 |
| 2132301 | ANGELA SOLIVAN APONTE | HC 08 BUZON 1243 | | | | PONCE | PR | 00731 |
| 611838 | ANGELES A. SOLIS SOTO | PO BOX 407 | | | | PATILLAS | PR | 00723 |
| 2117489 | Angeles Tirado Villegas | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 |
| 1956789 | Angie Liz Santiago Lopez | Departamento de Educacion | HC-5 Box 6581 | | | Aguas Buenas | PR | 00703-9015 |
| 2143545 | Anibal Santiago Rosario | HC-04 Box 7036 | | | | Juana Diaz | PR | 00795 |
| 1902428 | ANIBAL SOTO PLAZA | 1357 SENTINA | | | | PONCE | PR | 00716-2141 |
| 1853736 | Anita Soto Gonzalez | HC 61 Buzon 34769 | | | | Aguada | PR | 00602 |
| 2056756 | Annette Santiago Patron | HC - 02 Box 7744 | | | | Guayanilla | PR | 00656-9760 |
| 534665 | ANNETTE SOLIS ALARCON | REINA DE LAS FLORES #1108 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 |
| 1809333 | Annette Soto Rodriguez | RR 3 Box 9695 | | | | Toa Alta | PR | 00953-6333 |
| 1969641 | ANNETTE STRUBBE PLANAS | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 |
| 1788982 | Annette Strubbe Planas | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1950772 | Antonia Sosa Leon | HC-03-Box 11050 | | | | Juana Diaz | PR | 00795 |
| 1969693 | Antonio L Suarez Rolon | Presidencial Liborio Ortiz | Edificio 1 Apartamento 5 | | | Aibonito | PR | 00705 |
| 2127923 | Antonio Semidey Ortiz | PO Box 561888 | | | | Guayanilla | PR | 00656 |
| 1824371 | Antonio Soto Ramos | 337 San Ignacio | | | | Mayaguez | PR | 00680 |
| 1844027 | ARACELIS SANTIAGO QUIROS | 149 CALLE 5 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 |
| 1844027 | ARACELIS SANTIAGO QUIROS | HC-02 BOX 9072 | | | | GUAYANILLA | PR | 00656 |
| 1567167 | ARISANTO AR SANTIAGO | HC 4 BOX 5221 | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00971 |
| 2099586 | ARLENE SANTOS CAMACHO | URB BRASILIA CALLE 11 | E 28 | | | VEGA BAJA | PR | 00693 |
| 2130877 | Arnuar Santiago | P.O. Box 1203 | | | | Arroyo | PR | 00714 |
| 960674 | ARNUAR SANTIAGO | P.O. BOX 1263 | | | | ARROYO | PR | 00714 |
| 1878118 | Astrid A. Santiago Ramos | P.O. Box 668 | | | | Harmigueros | PR | 00660 |
| 1965918 | Aura Santos de Ruiz | 89 5 Bo. Rincon- Sector Candelas | | | | Cidra | PR | 00739 |
| 1948490 | Aurea E Santiago Vargas | Buzon 119 Bda Cooperotiva | | | | VILLALBA | PR | 00766 |
| 1933035 | Aurea E. Santiago Rivera | P.O. Box 1808 | | | | Orocovis | PR | 00720 |
| 2089072 | Aurea E. Santiago Vargas | Buzon 119 Bda Cooperativa | | | | Villalba | PR | 00766 |
| 1975840 | Ava E Santos De Jesus | HC-02 Box 5159 | | | | Loiza | PR | 00772 |
| 2062055 | Awilda Santos Gonzalez | R.R. 1 Box 3345 | | | | Cidra | PR | 00739-9743 |
| 2026859 | AWILDA SINIGAGLIA FIGUEROA | CALLE HACIENDA ELIZA A17 | URB SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1973633 | Awilda Soto Rosado | HC-02 Box 5384 | | | | Rincon | PR | 00677 |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | 2091 CALLE ANTIOQUIA | URB. APOLO | | | GUAYNABO | PR | 00969 |
| 2127544 | Belen S Silva Bernier | 27 Q-4 Urb.Costa Azul | | | | Guayama | PR | 00784 |
| 2128070 | Belen S. Silva Bernier | 27 L-4 Urb. Costa Azul | | | | Guayama | PR | 00784 |
| 2128070 | Belen S. Silva Bernier | PO Box 1133 | | | | Guayama | PR | 00785 |
| 532561 | BELEN S. SILVA BERNIER | URB. COSTA AZUL Q-4 CALLE 27 | | | | GUAYAMA | PR | 00784 |
| 1849285 | Benigno Silva Baez | Apt. 117 Edif.8 Res.Dr.Jose N.Gandara | | | | Ponce | PR | 00730 |
| 1891808 | Benigno Silva-Baez | Apt. 117 Edificio 8 Res. Jose N. Gandara | | | | Ponce | PR | 00730 |
| 1997242 | Betzaida Garcia Tirado | Calle Frontera M42 Urb. Glenview | | | | Ponce | PR | 00730 |
| 2133912 | Betzy D. Santiago Reyes | Calle Julian Collazo # 4 | | | | Coamo | PR | 00769 |
| 1905815 | Blanca E. Santiago Perez | 2106 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00731 |
| 963786 | BLANCA E. SANTIAGO PEREZ | 2106 COLINA URB. VALLE ALTO | | | | PONCE | PR | 00730 |
| 2039245 | Blanca I. Solares Pagon | 102 Villamil | | | | Mayaguez | PR | 00682 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1753796 | Blanca J. Tirado Moreira | 3470 Clare Cottage Trace SW | | | | Marietta | GA | 30008 |
| 2052879 | Blanca Soto Negron | Urb. Reparto Valenciano | Calle B D-15 | | | Juncos | PR | 00777 |
| 2017707 | Brenda L. Santiago Ortiz | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 |
| 2045265 | Brendalye Serrano Alvarado | HC-01 Box 5316 | | | | Orocovis | PR | 00720 |
| 2075186 | Brendalyz Serrano Alvarado | HC-01 Box 5316 | | | | Orocovis | PR | 00720 |
| 2046346 | BRUNILDA M. SANTIAGO OQUENDO | URB GLENVIEW GARDENS | V39 CALLE FUERTE | | | PONCE | PR | 00730 |
| 1770206 | CAMILIE SOTO SERRANO | URB. ESTANCIAS DEL GOLF CLUB | CALLE QUIQUE LUCCA #231 | | | PONCE | PR | 00730 |
| 1925100 | Camilie Soto Serrano | Urb. Estancias del Gulf Club | #231 Calle Quique Lucca | | | Ponce | PR | 00730-0512 |
| 2143386 | Canlito Toledo Ponce | Calle Constitucion 52 | | | | Santa Isabel | PR | 00751 |
| 1773406 | CARLOS A SANTIAGO NORAT | EXT. JARDINES DE COAMO | CALLE 10 J25 | | | COAMO | PR | 00769 |
| 2120669 | CARLOS A TORO ANDIYAR | CHALETS LAS MUESAS BOX 5130 | | | | CAYEY | PR | 00736 |
| 2040682 | Carlos A. Toro Andujar | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 |
| 1976524 | Carlos L. Torres Carrero | Bo Caracol Carr. 402 Int. | Box 1045 | | | Anasco | PR | 00610 |
| 2143661 | Carlos M Santiago Roman | Bariada Mon Servate #42 | | | | Santa Isabel | PR | 00757 |
| 2149641 | Carlos M Soler Rodrigues | PO Box 276 | | | | Maricao | PR | 00606 |
| 2141548 | Carlos M. Santiago Quinones | HC 06 Box 4043 | | | | Ponce | PR | 00731 |
| 2143908 | Carlos Soto Collazo | HC 03 15257 | | | | Juana Diaz | PR | 00795 |
| 1934678 | CARMEN A. TORRES ALVARADO | BO. LIMON APARTADO 1051 | | | | VILLALBA | PR | 00766 |
| 2143066 | Carmen A. Torres Cedeño | Urb. San Miguel - E 62 | | | | Santa Isabel | PR | 00757 |
| 1930379 | Carmen B. Sierra Merced | AF-5 Rio Guadiana Rio Hondo 2 | | | | Bayamon | PR | 00961 |
| 2064215 | Carmen C. Santiago Vega | Urb. San Jose | Calle 8 J-10 | | | Sabana Grande | PR | 00637 |
| 1805704 | Carmen D. Santiago Morales | PO Box 1494 | | | | Bayamon | PR | 00960-1494 |
| 1911591 | Carmen de L. Sierra Cabezudo | PO Box 288 | | | | Gurabo | PR | 00778 |
| 2059545 | Carmen E. Sosa Lliteras | P.O. Box 1184 | | | | Canovanas | PR | 00729-1184 |
| 1922294 | Carmen E. Toro Perez | 110 Calle Alamo Urbanizacion El Valle | | | | Lajas | PR | 00667 |
| 1778884 | Carmen F. Santiago Sanchez | RR07 Box 17158 | | | | Toa Alta | PR | 00953-8845 |
| 2016134 | CARMEN G. SANTOS SAEZ | RR-1 BUZON 2244-1 | | | | CIDRA | PR | 00739 |
| 2003413 | Carmen H. Schmidt Davila | Urb Jardines de Santo Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 |
| 1945903 | Carmen H. Tirado Pineiro | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 |
| 2016848 | Carmen I Serrano | Bo. Beatriz K.10.5 Carr 7787 | | | | Cidra | PR | 00739 |
| 1765780 | Carmen I. Santiago Roldan | PO BOX 1737 | | | | Canovanas | PR | 00729 |
| 1889722 | CARMEN IRIS SANTOS DE JESUS | HC 01 | BOX 5851 | | | OROCOVIS | PR | 00720 |
| 2011984 | Carmen Julia Silva Gonzalez | HC 57 Box 9930 | | | | Aguada | PR | 00602 |
| 1789589 | Carmen L. Santiago Roldán | P.O. Box 1737 | | | | Canóvanas | PR | 00729 |
| 1841928 | CARMEN M SANTIAGO NEGRON | 7583 CALLE JAIME C. DIAZ | | | | PONCE | PR | 00717-0220 |
| 536496 | CARMEN M SOTO AMARO | BO. LA PICA | SEC. PANDURA P.O. BOX 864 | | | YABUCOA | PR | 00767 |
| 1993135 | Carmen M. Santiago Rivera | #2606 Urb. Las Delicias | C11 Vivasvaldineso | | | Ponce | PR | 00728 |
| 1891366 | Carmen M. Santos Ortiz | Cao. Abajo - Sector Palmasola | | | | Villalba | PR | 00766 |
| 1891366 | Carmen M. Santos Ortiz | H-C 3 Box 9657 | | | | Villalba | PR | 00766 |
| 1935328 | Carmen M. Torres Amaral | HC-05 Box 4687 | | | | Las Piedras | PR | 00771 |
| 1776549 | CARMEN MARIA SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 1913663 | Carmen N. Santiago Rivera | 95 A B playa | | | | Salinas | PR | 00751 |
| 1913663 | Carmen N. Santiago Rivera | P.O.Box 479 | | | | Salinas | PR | 00751 |
| 1852289 | Carmen N. Sierra Pagan | 436 Diamante, Urb. Brisas de Laurel | | | | Coto Laurel | PR | 00780 |
| 1852289 | Carmen N. Sierra Pagan | PO Box 800220 | | | | Coto Laurel | PR | 00780 |
| 1897636 | Carmen N. Sierra Perez | Flamboyan P2 Urb. Santa Elena | | | | Guayanilla | PR | 00656 |
| 1863439 | Carmen P. Santiago Mercado | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 |
| 2062429 | Carmen P. Santiago Mercado | Calle 3 Bloq C-3 Urb Riverside | | | | Penuelas | PR | 00624 |
| 1898843 | Carmen P. Santos Soto | 13 Calle Gumercindo Berrio | | | | Comerio | PR | 00782 |
| 1769106 | Carmen Rosa Soto Gonzalez | HC 5 BOX 10218 | | | | MOCA | PR | 00676 |
| 2095910 | Carmen S. Tapia Ramos | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 |
| 2105078 | Carmen S. Tapia Ramos | G9 Calle 12 | Urb Jardines I de Cayey | | | Cayey | PR | 00736 |
| 822811 | CARMEN SANTIAGO GREEN | URB. JARDINES DE COAMO | CALLE 6 F 4 | | | COAMO | PR | 00769 |
| 1938902 | CARMEN SERRANO LAUREANO | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 |
| 1938902 | CARMEN SERRANO LAUREANO | URBANISACION SANTA ANA | APARTADO 402 | | | VEGA ALTA | PR | 00692 |
| 1988503 | Carmen Tirado Mercado | Bo. Covocoada Carr. 109 | Ramal 420 | | | Anasco | PR | 00610 |

Exhibit CB

168th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1988503 | Carmen Tirado Mercado | P.O. Box 419 | | | | Anasco | PR | 00610 |
| 1869782 | Carmen Torrens Sanes | HC-67 Buzon 23604 | | | | Fajardo | PR | 00738 |
| 2118215 | Carmen V. Sierra Cartagena | Calle Jose I. Camacho #7 | | | | Aguas Buenas | PR | 00703 |
| 1832590 | Carmen V. Soto Jimenez | Urb Portales de las Piedras | 225 Portal del Indro | | | Las Piedras | PR | 00771-3604 |
| 1785658 | Carmen Z. Santiago | Urb. Sans Souci | Calle 6A M-24 | | | Bayamon | PR | 00957 |
| 1845351 | Carreya E. Santiago Torres | A-88 Urb San Miguel | | | | Isabel | PR | 00757 |
| 1953915 | CELENIO SOTO RAMOS | PO BOX 664 | | | | UTUADO | PR | 00641-0664 |
| 2140897 | Cesar L.. Seda Gutierrez | HC-02 Box 8437 | | | | Juana Diaz | PR | 00795 |
| 1792061 | Charlim M Serrano Alvarado | Urbanizacion Brisas del Campo #17 | | | | Cidra | PR | 00739 |
| 1610647 | Clarion V. Stevens Charles | 929 Zumbador Street | Urb. Country Club | | | San Juan | PR | 00924 |
| 1855186 | CLAUDETTE Z TOLEDO TOLEDO | HC 1 BOX 5757 | | | | HATILLO | PR | 00659 |
| 1921365 | Cruz M Sierra Torruella | Ext Punto Oro | Calle La Nina 4637 | | | Ponce | PR | 00728-2118 |
| 1869710 | Daisy Seise Ramos | HC - 56 Box 4655 | | | | Aguada | PR | 00602 |
| 1956282 | DALICETTE M. SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1172 CALLE FRAGANCIA | | | PONCE | PR | 00717 |
| 2033580 | Dalma Toledo Perez | C-23 Calles Urb Sta. Elena | | | | Bayamon | PR | 00957 |
| 1899955 | Damaris E. Santos Ramos | 121 2 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1954850 | Damaris Exilia Santos Ramos | 121 2 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 2095290 | DAMARIS SANTOS | JARD DEL CARIBE | 121 CALLE 2 | | | PONCE | PR | 00728 |
| 1877696 | Damaris Tirado Cruz | Apartado 1489 | | | | San German | PR | 00683 |
| 2068587 | Damarys Selles Guzman | P.O. Box 385 | | | | Las Piedras | PR | 00771 |
| 1941078 | DAMIAN STRIKER MENDEZ | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 978772 | DANIEL SANTOS RIVERA | CALLE 3 E-61 | ESTRANCIAS LA SIERRA | | | CAGUAS | PR | 00727-9336 |
| 978772 | DANIEL SANTOS RIVERA | HC 07 Box 35716 | | | | Caguas | PR | 00727 |
| 2157027 | Daniel Steidel Santiago | PO Box 71 | | | | Patillas | PR | 00723 |
| 2047298 | Delia Santigo Aponte (DSA) | HC-01 Box 5280 | | | | Juana Diaz | PR | 00795-9715 |
| 1770879 | Diana Santiago Garcia | HC 5 Box 9730 | | | | Corozal | PR | 00783 |
| 2130458 | Didi R Toro de Blanco | Jard. Sta. Isabel Calle 7 J11 | | | | Santa Isabel | PR | 00757 |
| 1992736 | Dinorah M Soto Andino | PO BOX 8295 | | | | HUMACAO | PR | 00792 |
| 2148269 | Dionico Santiago Lopez | PO Box 1544 | | | | Santa Isabel | PR | 00757 |
| 1977346 | DIZNALDA SEMIDEY ORTIZ | EXT SAN MARTIN | 900-20 CALLE K | EXT. SAN MARTIN | | GUAYAMA | PR | 00784 |
| 1850464 | Dohanie R. Sein-Morales | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 |
| 1849118 | Dolores Santos Velazquez | #61 Ext. Villa Milagros | Calle Zuzena Quinonez Labey | | | Yauco | PR | 00698 |
| 2147652 | Domingo Sawagwa Rivera | POB 43 | | | | Aguirre | PR | 00704 |
| 2025836 | DORIS MYRIAM TAVAREZ VELEZ | GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662 |
| 1899429 | DORIS NILDA SOTO BURGOS | BOX 888 | | | | COAMO | PR | 00769 |
| 2020311 | DORIS NILDA SOTO BURGOS | PO BOX 888 | | | | COAMO | PR | 00769-0888 |
| 2077005 | Doris Santiago Rivera | H.C. 4 Box 4590 | | | | Las Piedras | PR | 00771 |
| 2021693 | Doris Santiago Rivera | HC 4 Box 4590 | | | | Las Piedrs | PR | 00771 |
| 1910720 | Edda L. Santiago Maldonado | Villa Madrid Calle 10 D-11 | | | | Coamo | PR | 00769 |
| 1981046 | Eddie O. Suarez Ortiz | PO Box 782 | | | | Sabana Seca | PR | 00952 |
| 1893860 | EDDIE TIRADO SANTOS | APT 2652 | | | | SAN GERMAN | PR | 00683-2652 |
| 1920910 | EDGAR SEDA TROCHE | F-41 VILLA REAL | | | | CABO ROJO | PR | 00623 |
| 2115372 | Edgardo Santiago Morales | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 |
| 1996461 | EDGARDO SANTIAGO QUIROS | HC 02 BOX 9073 | | | | GAUYANILLA | PR | 00656 |
| 1720419 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA | CALLE MANUEL CACHO MOROVIS | | | MOROVIS | PR | 00687 |
| 1798506 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 |
| 1972841 | EDILBERTO SANTOS DAMIANI | HC 3 BOX 17686 | | | | COAMO | PR | 00769-9773 |
| 2011714 | Edith Esther Torres Acevedo | Urb. Jardines del Caribe | Calle 12 #105 | | | Ponce | PR | 00728 |
| 1953956 | EDMEE I SOTO MATOS | URB JESUS MARIA LAGO D-14 | CALLE MARGARITA ESTEVA | | | UTUADO | PR | 00641 |
| 1856895 | Edmee I Soto Matos | Urb Jesus M Lago | D-14 | | | Utuado | PR | 00641 |
| 2096843 | Edna Enid Santiago Munoz | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 |
| 1983286 | Edna J. Soto Maldonado | Urb. Santa Rita 2, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 |
| 1496073 | EDUARDO SANTIAGO MIRANDA | HC 4 BOX 6083 | | | | COAMO | PR | 00769 |
| 1878567 | EDUARDO SANTIAGO VEGA | HC-37 BOX 5463 | | | | GUANICA | PR | 00653 |
| 1954965 | Edwin A Torres Ayala | Apt. 2073 | | | | San German | PR | 00683 |
| 894653 | Edwin C Suarez Velez | Villa de Castro | Calle 3-D-9 | | | Caguas | PR | 00725 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 518916 | EDWIN SANTIAGO ORTIZ | HC 72 BOX 3368 | | | | NARANJITO | PR | 00719 |
| 2072454 | Edwin Santiago Pereira | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 |
| 2144982 | Edwin Santini Cruz | HC 03 Box 11323 | | | | Juana Diaz | PR | 00795-9555 |
| 2143591 | Edwin Torre Morales | HC 02 Box 9995 Pactillo | | | | Juana Diaz | PR | 00795 |
| 2076033 | Efrain Santiago Galarza | Urb. Colinas de Villa Rosa F-6 | | | | Sabana Grande | PR | 00637 |
| 1195952 | EFRAIN TORRES ALVARADO | PO BOX 332216 | | | | PONCE | PR | 00733-2216 |
| 1815573 | Efrein Tirado Ortiz | Negociado de la Policia de Puerto Rico | PO Box 1610 | | | Lajas | PR | 00667-1610 |
| 1815573 | Efrein Tirado Ortiz | P.O. Box 1034 | | | | Lajas | PR | 00667-1610 |
| 1870874 | Eileen M Sorrentini Tenorio | Parcelas Sabanaeneas Calle 16 #324 | | | | San German | PR | 00683 |
| 2007941 | Eileen Santos Williams | 4 RS-2 Via 43 Villa Fontana | | | | Carolina | PR | 00983 |
| 1999293 | Eileen Soto Santa | Calle Masa D-4 | Urb. University Garden | | | Arecibo | PR | 00612 |
| 2016357 | ELBA N SOTERO TORRES | HC-02 BOX 7831 | | | | GUAYANILLA | PR | 00656 |
| 1995923 | Elba Santiago Rodriguez | Arizona 8 # 17 | | | | Arroyo | PR | 00714 |
| 2130518 | Elga Santos Ortega | K-5 4 Urb Santa Monica | | | | Bayamon | PR | 00957 |
| 1887320 | ELigia Santiago Irizarry | Urb.Villas Del Prado 307 | Las olas | | | Juana Diaz | PR | 00795 |
| 1887320 | ELigia Santiago Irizarry | Urb.Villas Del Prado 707 | | | | Juana Diaz | PR | 00795 |
| 1822400 | Eliqia Santiago Irizarry | Urb. Villas Del Prado 307 | | | | Juana Diaz | PR | 00795 |
| 1816973 | Eliseo Toledo Toledo | Urb. Villas del Turey | 41113 Calle Paseo Turey | | | Coto Laurel | PR | 00780 |
| 2138532 | Eliud Solivan Gonzalez | Sec La Mared | HC 45 Box 10564 | | | Cayey | PR | 00736 |
| 2138528 | Eliud Solivan Gonzalez | Sec La Mareed | HC 45 Box 10564 | | | Cayey | PR | 00736 |
| 2097357 | Eliud Solivan Gonzalez | Sec. La Merced | HC 45 Box 10564 | | | Cayey | PR | 00736 |
| 2138530 | Eliud Solivan Gonzalez | Sec La Mereed | HC 45 Box 10564 | | | Cayey | PR | 00736 |
| 538026 | Elizabeth Soto Mercado | Carr 311 Km 3.9 Int | Conde Avila | | | Cabo Rojo | PR | 00623-9722 |
| 538026 | Elizabeth Soto Mercado | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9722 |
| 1759419 | Elizabeth Soto Ramos | PO Box 596 | | | | Orocovis | PR | 00720 |
| 986393 | ELIZABETH SOTO SILVA | 2A 1 ALTURAS DE COLADA | | | | GURABO | PR | 00778-9766 |
| 2077014 | Elliot A. Silva | Urb. Reparto Montellano | B#22 A | | | Cayey | PR | 00736-4102 |
| 2104364 | Elsie Santiago Rodriguez | 200 Calle Palmareal | Apt 301 | | | Ponce | PR | 00716 |
| 2134233 | Elsie Toro Arocho | Jard. de Guatemala D4 | | | | San Sebastian | PR | 00685 |
| 2134233 | Elsie Toro Arocho | PO Box 643 | | | | San Sebastian | PR | 00685 |
| 1937529 | Elsy Sotomayor Guzman | HC 02 Box 5402 | | | | Villalba | PR | 00766 |
| 1964496 | ELVIN M SERRANO VELEZ | #P10 CALLE 8A EL TUQUE NUEVA VIDA | | | | PONCE | PR | 00728-6730 |
| 2118207 | Emelina Torrado Perez | Box 307 | | | | Hatillo | PR | 00659 |
| 1956137 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo | Urb Mariani | | | Ponce | PR | 00717-1130 |
| 1892980 | EMMA SANTOS | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 |
| 2039795 | Eneida Santiago Sepuluedu | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 1933166 | Erik F. Soto Modesti | Urb. Villa Aksacoccos #9 | | | | Maunabo | PR | 00707 |
| 2105644 | ERIKA JANNETTE SANTIAGO VAZQUEZ | URB. VILLA PARAISO | C/TERNURA #1826 | | | PONCE | PR | 00728 |
| 1852528 | Esperanza Tirado Santos | 4704 Urb. Jordines de Puerto Calle Irene | | | | Cabo Rojo | PR | 00623 |
| 2129330 | Esperanza Toro Rodriguez | PO Box 2213 | | | | San German | PR | 00683-2213 |
| 1809211 | Esteban Santos Roche | PO Box 1802 | | | | Juana Díaz | PR | 00795 |
| 1901564 | Esther M. Santiago Leon | Urb. Valle Hucaves El Flamboyan 159 | | | | Juana Diaz | PR | 00795 |
| 1881241 | Esther Santiago Reyes | Urb. Ponto Oro 4486 Almcida | | | | Ponce | PR | 00728 |
| 1928419 | Esther Santiago Reyes | Urb. Ponto Oro, 4486 Almeida | | | | Ponce | PR | 00728 |
| 1851914 | ESTHER SANTIAGO SANCHEZ | HC 6 BOX 6325 | | | | JUANA DIAZ | PR | 00795 |
| 1921457 | Esther Santigao Reyes | Urb. Ponto Oro | 4486 Almeida | | | Ponce | PR | 00728 |
| 2095535 | Evelyn Silva | HC-10 Box 8083 | | | | Sabana Grande | PR | 00637 |
| 1943407 | Evelyn Soto Perez | HC-02 Box 11377 | | | | Moca | PR | 00676 |
| 2066899 | Evelyn Victoria Soto Torres | P.O. Box 8747 | | | | Ponce | PR | 00732 |
| 2145857 | Faustino Santiago Torres | H-C 4 Box 7940 | | | | Juana Diaz | PR | 00795 |
| 1872751 | FELICITA SANTIAGO MOLINA | URB FACTOR 20 STREET #466 | | | | ARCIBO | PR | 00612 |
| 1691486 | FELICITA SANTIAGO MOLINA | URB. FACTOR | 20 STREET #466 | | | ARCILLO | PR | 00612 |
| 2098681 | Felicita Soto Silva | Carr 941 Km 6.3 | | | | Gurabo | PR | 00778-8631 |
| 2098681 | Felicita Soto Silva | Cuartel Policia | | | | Aguas Buenas | PR | 725 |
| 2098681 | Felicita Soto Silva | HC 3 BOX 9230 | | | | GURABO | PR | 00778-8631 |
| 2009371 | Felicita Tolentino Tolentino | Carr 198 Ramal 934 | K1 H4 | | | Juncos | PR | 00777 |

Exhibit CB

168th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2009371 | Felicita Tolentino Tolentino | PO Box 3567 | | | | Juncos | PR | 00777 |
| 1949392 | Felicita Torres Caraballo | Urb. La Hacienda Calle 42 AJ-7 | | | | Guayama | PR | 00784 |
| 2035658 | Felix A. Santiago Rivera | 3161 Urb Punto Oro | Calle Cofresi | | | Ponce | PR | 00730 |
| 993339 | FELIX L. SANTIAGO GARCIA | HC 1 BOX 6033 | | | | SANTA ISABEL | PR | 00757 |
| 1773472 | Felix Santiago Salinas | 1362 Calle J. Parc Soledad | | | | Mayaguez | PR | 00682-7659 |
| 1985220 | FELIX SEPULVEDA | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 |
| 2149033 | Felix Serrano Jimenez | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 |
| 1723121 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 |
| 1641454 | Felix Serrano Pérez | HC 05 Box 27559 | | | | Camuy | PR | 00627 |
| 1934424 | FERNANDO A SILVESTRINI RUI | URB SAGRADO CORAZON | A 28 CALLE SAN MARTIN | | | GUANICA | PR | 00653 |
| 167553 | FERNANDO SANTIAGO ORTIZ | HC 45 BOX 9635 | | | | CAYEY | PR | 00736 |
| 1880574 | Fernando Santiago Rodriguez | Urb Provincias del rio I | Calle Guanaibo #156 | | | Coamo | PR | 00769 |
| 2146553 | Fernando Santos Martinez | Calle Kennedy 424 Coco Nuevo | | | | Salinas | PR | 00751 |
| 1929090 | FLOR E TORRES ACEVEDO | PO BOX 330322 | | | | PONCE | PR | 00733-0322 |
| 1936174 | Frances L. Soto Ramos | PO Box 250022 | | | | Aguadilla | PR | 00604 |
| 1857589 | Francis M Santos Diaz | PO Box 511 | | | | Carolina | PR | 00986 |
| 2144714 | Francisca Casiano Santiago | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 |
| 2092361 | FRANCISCA SANTOS-RAMOS | HC2 BOX 8641 | | | | BAJADERO | PR | 00616 |
| 1885138 | Francisco Toro Morales | HC 03 Box 10868 | | | | Juana Diaz | PR | 00795 |
| 996913 | Freddy Sepulveda Ruiz | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 |
| 2048645 | Gabriel Torres Alvarado | Urb San Cristobal | H 5 A Calle 4 | | | Barranquitas | PR | 00794 |
| 1982212 | Genoveva Suarez Rivera | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 |
| 1872007 | Gerardo Santos Morales | #83 Urb. San Jose | | | | Sabana Grande | PR | 00637 |
| 1661880 | GERARDO SERRANO ROSA | HC 02 BOX 6004 | BO SABANA | | | LUQUILO | PR | 00773 |
| 2149554 | German Suarez Arribe | Callea Buzon. 4874 | Bo. Las Mayeas | | | Salinas | PR | 00751 |
| 1645559 | GILBERTO J. SERPA PEREZ | P.O. BOX 061 | | | | CAGUAS | PR | 00726 |
| 191975 | GILDA M. SANTIAGO FRANCESCHI | URB TOMAS CARRION MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 2005543 | Gilson Santiago Torres | Urb Est. de Yauco | Calle Zafiro C20 | | | Yauco | PR | 00698 |
| 1912651 | Gilson Santiago Torres | Urb Est. de Yauco Calle Zafiro Czo | | | | Yauco | PR | 00698 |
| 2012533 | Giselle M. Santiago Rodriguez | #1983 Calle Juan Rios Ovalle | Urb. Villa Grillasca | | | Ponce | PR | 00717 |
| 1946954 | GLADYS E SIERRA PLAZA | 6011 CALLE TRUCHA AMALIA MARIN | | | | PONCE | PR | 00716-1371 |
| 541945 | GLADYS E SUAZO NIEVES | 2510 SUITE 197 | | | | TRUJILLO ALTO | PR | 00976 |
| 1918394 | Gladys Ivette Soto Pagan | PO Box 1026 | | | | Ensenada | PR | 00647 |
| 1986579 | Gladys Ivette Soto Pagan | Po Box 1026 | | | | Ersenada | PR | 00647 |
| 2005671 | Gladys Santiago Ramirez | HC 61 Box 34121 | | | | Aguada | PR | 00602 |
| 2005509 | GLADYS TERESA SANTIAGO SANTOS | URB. FUENTEBELLA 1653 CALLE FLORENCIA | | | | TOA ALTA | PR | 00953-3430 |
| 548297 | GLADYS TORO GONZALEZ | 2 # 316 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1861837 | Gloria A. Santoni Sanchez | Box 33 6102 | | | | Ponce | PR | 00733-6102 |
| 1778044 | Gloria M. Tirado Velazquez | Bo. Pasto Viejo | Sector el Batey #2, Parcelas 118, Ramar 925, Km 3 | | | Humacao | PR | 00791 |
| 1772229 | Gloria M. Tirado Velazquez | Empledo de Custodia | Departamento de Educación | Bo. Pasto Viejo Sector el Batey #2 | Parcelas 118, Ramar 925, Km 3 | Humacao | PR | 00791 |
| 1778044 | Gloria M. Tirado Velazquez | HC 04 BOX 4416 | | | | Humacao | PR | 00791 |
| 2006826 | GLORIMAR SANTIAGO PEREZ | D-1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | PO BOX 1147 | | | | COROZAL | PR | 00783 |
| 2031985 | Glorymar Sierra Orfila | HC - 61 Box 34393 | | | | Aguada | PR | 00602 |
| 1885329 | Grace Ivette Torres Avellanet | HC 01 Box 5846 | | | | Moca | PR | 00676 |
| 1913275 | Grisca D. Seda Ruiz | Calle Betrances # 7 Box 180 | | | | Maricao | PR | 00606 |
| 1796964 | Griselle Tardi Ortiz | Hc 2 box 7716 | | | | Guayanilla | PR | 00656 |
| 1913524 | Guadalupe Solis Cordero | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 |
| 2059736 | GUADALUPE SOTO LOPEZ | COND RIBOT | 136 CALLE BARCELONA APTO 6 | | | SAN JUAN | PR | 00907 |
| 2101179 | Guillermo Toro Rosado | Urb. San Antonio I-9 Bz 172 | | | | Sabana Grande | PR | 00637 |
| 1841011 | GUMERCINDA TIRADO BAEZ | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637-9479 |
| 1909442 | Gwendolyne Soto Martinez | HC 02 Box 9053 | | | | Guayanilla | PR | 00656 |
| 2080000 | Harold Serrano Robledo | Urb. Llanos del Sur Calle Pabona Bz 279 | | | | Coto Laurel | PR | 00780-2818 |
| 2149948 | Harry Serrano Garcia | Harry Serrano Feliciano | Urb Villa Rita Calle 7 Casa M-8 | | | San Sebastian | PR | 00685 |
| 1906437 | Haydee De Jesus Santiago | 63 D Urb San Miguel | | | | Santa Isabel | PR | 00757 |
| 1508710 | HAYDEE SORIA REYES | POLICIA DE PUERTO RICO | AUXILIAR EN SISTEMA DE OFICINA II | PO BOX 846 | | UTUADO | PR | 00641 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 520400 | HECTOR L SANTIAGO RODRIGUEZ | PO BOX 906 | | | | MOROVIS | PR | 00687 |
| 1854662 | Hector L Santiago Vazquez | Reoarto Esprreinza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 |
| 2117139 | Hector L Santiago Vazquez | Reparto Esperanza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 |
| 214255 | Hector L. Santiago Gonez | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 |
| 1785746 | Hector Luis Santiago Saliva | RR - 5 Buzon 4825 | | | | Anasco | PR | 00610 |
| 2088154 | Hector Santiago Fontanez | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 |
| 1949453 | HECTOR SANTIAGO GOLNEZ | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 |
| 1939046 | Hector Santiago Gonez | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 521793 | HECTOR SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 |
| 2148630 | Hector Serrarro Sanchez | HC 07 Box 75132 | | | | San Sebastian | PR | 00685 |
| 1567218 | HEIDA J SERRANO SANTOS | HC-04 BOX 5221 | | | | GUAYNABO | PR | 00971 |
| 1948297 | Helen Stella Ferrer | B-14 5E | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 |
| 824987 | Helga I. Soto Ramos | Calle San Jose 215 | | | | Aguada | PR | 00602 |
| 1834307 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | | SAN JUAN | PR | 00901 |
| 2090956 | Heriberto Sosa Cruz | #1410 CaparraTerrace Calle 85.O | | | | San Juan | PR | 00921 |
| 1921487 | Heriberto Sosa Cruz | #1410 Caparra Terrace | Calle 8 S.O. | | | San Juan | PR | 00921 |
| 2141868 | Herminios Santiago Suarez | P.O.B 336855 | | | | Ponce | PR | 00733 |
| 1336958 | Heyda Soler Perez | Box #14 | Calle San Rafael #3 | | | Quebradillas | PR | 00678 |
| 1005554 | HILDA I SERRANO MARTINEZ | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 |
| 1860989 | Hilda R Segarra Ortiz | PO Box 824 | | | | Lajas | PR | 00667 |
| 2157495 | Hugo A. Serra Rodriguez | P.O. Box 614 | | | | Aguirre | PR | 00704 |
| 2130471 | IBIS V SERNA TORRES | HC 02 BOX 6730 | BARRANCAS | | | BARRANQUITAS | PR | 00794-9705 |
| 2130471 | IBIS V SERNA TORRES | L3 CALLE 11 URB. PASEO COSTA DEL SUR | | | | SALINAS | PR | 00751 |
| 226041 | IDAH SANTIAGO RIVERA | B-69 URB VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 |
| 2112801 | Ileana Suarez Alvarado | X-17 Calle Eden | | | | Ponce | PR | 00730-1646 |
| 1582604 | ILIA M. SANTOS LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 |
| 1825764 | Iliana Sotomayor Cerilo | P.O. Box 160 | | | | Carolina | PR | 00982 |
| 1956310 | Ines A. Toledo Ortiz | P.O. Box 1085 | | | | Moca | PR | 00676 |
| 1957131 | Ines de Elsy Suarez Rosado | P.O. Box 145 | | | | Santa Isabel | PR | 00757 |
| 2080771 | Iran Soto Rodriguez | HC-02 Box 5402 | | | | Penuelas | PR | 00624 |
| 2080771 | Iran Soto Rodriguez | Iran Soto Rodriguez | Hospital Tito Mattei | | | Yauco | PR | 00658 |
| 2098899 | Iris A. Silvestrini Figueroa | 217 Calle Margarita Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 |
| 1931006 | Iris M Segarra Torres | 1760 Calle Loiza 1760 | Apto 503 | | | San Juan | PR | 00911 |
| 520037 | IRIS M. SANTIAGO RIVERA | HC-44 BOX 12622 | | | | CAYEY | PR | 00736 |
| 520036 | IRIS MILAGROS SANTIAGO RIVERA | URB. JARDINES DE ARROYO | D15 C | | | ARROYO | PR | 00714 |
| 2062997 | Iris N. Santiago Lopez | 1484 Ave. F.D.Roosevelt Apto 1101 | | | | San Juan | PR | 00920-2772 |
| 1995683 | IRIS SERRANO MEDINA | 132 MARTE URB. WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 |
| 2134781 | Irma E Soto Roman | Ruiz Beluis 283 | | | | San Sebastian | PR | 00685 |
| 2003029 | IRMA M. SOTO GONZALEZ | PO BOX 2517 | | | | MOCA | PR | 00676 |
| 1953599 | Irma Nydia Tanon Cotto | RR 02 Box 6112 | | | | Manati | PR | 00674 |
| 1785094 | Irma Rosa Steidel Torres | 4915 Summerfield Cir | | | | Winter Haven | FL | 33881 |
| 1997848 | Isabel M. Saward Calvano | C-4 6 | Urb. Las Marias | | | Salinas | PR | 00751-2406 |
| 1916734 | Isabel Sotero Irizarry | N-1 Box 216 Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 |
| 2086999 | ISABEL TORRES ALAMO | URB FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 |
| 1907942 | Isabel Torres Alamo De Padilla | Urb. Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 |
| 1009599 | ISABEL VELEZ SEPULVEDA | PO BOX 213 | | | | ADJUNTAS | PR | 00601 |
| 1010710 | ISRAEL SOTO MARRERO | VILLA SOTO | 1 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676-4340 |
| 2136276 | Israel Tiru Montalvo | Bo. La Luna Calle 3 # 204 | | | | Guanica | PR | 00653 |
| 2136276 | Israel Tiru Montalvo | P.O. Box 1307 | | | | Guanica | PR | 00653 |
| 1777703 | Israel Tolentino Mestre | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 |
| 2038281 | Israel Torres Alvarez | PO Box 2551 | | | | Coamo | PR | 00769 |
| 1221033 | IVAN E TORO TORRES | HC 3 BOX 10646 | | | | JUANA DIAZ | PR | 00795 |
| 1839870 | IVAN E. TORO TORRES | HC 03 BOX 10646 | | | | JUANA DIAZ | PR | 00795 |
| 1897614 | Ivan Sievens Irizarry | E-8 calle Jazmin | 2nda. Ext Sta Elena | | | Guayanilla | PR | 00656 |
| 2130419 | Ivelisse Santos Garcia | HC-02 Buzon 6394 | | | | Penuelas | PR | 00624 |
| 1983805 | Ivette M Soto Moreno | P.O. BOX 10344 | | | | Ponce | PR | 00732-0344 |

Exhibit CB

168th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1766230 | Ivette Sepulveda Ortiz | HC 02 Box 6348 | | | | Guayanilla | PR | 00656 |
| 1934012 | Ivette Suarez Mondesi | Ala direction de Wilson barbot #609 white st 01104 | | | | Springfield | MA | 01104 |
| 1920016 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuleas | PR | 00624 |
| 2072161 | Ivonne Santini Casiano | Urb. Santa Elena 2 Orguidea A-26 | | | | Guayanilla | PR | 00656 |
| 2078192 | IVONNE SANTINI MULER | BD-10 CALLE 25 URB. BAIROA | | | | CAGUAS | PR | 00725 |
| 2043216 | Jacqueline I. Soto Duperon | 6102 Calle San Claudio | Urb. Santa Teresita | | | Ponce | PR | 00730-4451 |
| 2023553 | Jacqueline M. Soto Vega | Urb. Valle Hucares Calle Maga 37 | | | | Juana Diaz | PR | 00795 |
| 2046145 | Jacqueline Santiago Ramos | 3920 Calle Dilenia | | | | Ponce | PR | 00728 |
| 674190 | JACQUELINE TOBI RUIZ | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 |
| 1888109 | Jacqueline Toledo Garcia | PO Box 653 | | | | Bajadero | PR | 00616 |
| 1792726 | Jaffer Santiago Martinez | Carr Rio hondo 306 URB. villa Gerena | | | | Mayagüez | PR | 00680 |
| 1792726 | Jaffer Santiago Martinez | jaffer Santiago Martinez | agente | departamento de seguridad pública | | Harto Rey | PR | 00918 |
| 1786875 | Jaffer Santiago Martínez | Carr Río Hondo 306 URB villa Gerena | | | | Mayagüez | PR | 00680 |
| 1937502 | Jahaira D Santiago Martinez | # 37 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780-2126 |
| 2147321 | Jaime Santiago Mateo | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 |
| 1933529 | Janessa A. Tacoronte Bonilla | Urb. Valle Tolima C/Juan Morales D20 | | | | Caguas | PR | 00727 |
| 2047624 | Jeanette Torres Berrios | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 |
| 2136957 | Jeannette Santiago Soto | Box 418 | | | | Santa Isabel | PR | 00757 |
| 237555 | Jennifer Sosa Retamar | Urb.Colinas Del Prado | Calle Rey Jorge 79 | | | Juana Diaz | PR | 00795 |
| 1888255 | Jenny Santiago Ortiz | HC 2 Box 10666 | | | | Las Marias | PR | 00670 |
| 1648143 | Jessica Santiago Santana | Calle 10 C-16 | Extencion La Milagrosa | | | Bayamón | PR | 00959 |
| 1538629 | Jessica Tirado Lamela | #1356 Calle Felicidad | | | | Isabela | PR | 00662 |
| 1734657 | Jessica X. Santiago Quiñones | HC-3 Box 11581 | | | | Penuelas | PR | 00624 |
| 1803686 | Jesus Gerado Siva Otero | 636 Calle Aristides Chavier | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1917149 | Jesus M Souffront Fonseca | Cond Lago Vista 1 100 Boulevard | Monroig 135 | | | Toa Baja | PR | 00949 |
| 1795016 | Jesus M. Soto Carrillo | HC04 Box 44285 | | | | Lares | PR | 00669 |
| 2149051 | Jesus Serrano Jimenez | HC1 Box 10141 | | | | San Sebastian | PR | 00685 |
| 1720814 | Jimmy Solivan Cartagena | HC 44 BOX 12650 | | | | Cayey | PR | 00736 |
| 2142329 | Joaquin Torraca Santiago | Box 108 | | | | Mercedita | PR | 00715 |
| 1905420 | JOHANNA SEIN FIGUEROA | HC-06 BOX 2191 | | | | PONCE | PR | 00731-9611 |
| 2016169 | Johanna Suarez Nieves | 713 Valle del Este Urb. Virginia Valley | | | | Juncos | PR | 00777 |
| 1918917 | Johanna Suarez Nieves | 713 Valle del Este Urb. Virginia Valley | | | | Junco | PR | 00777 |
| 2034403 | Jonathan I Serrano Lugo | PO Box 1008 | | | | Hatillo | PR | 00659 |
| 519639 | JORGE A SANTIAGO RAMOS | VILLA ANDALUCIA SUITE 403 | CALLE 1 RONDA | | | RIO PIEDRAS | PR | 00926 |
| 2087026 | Jorge L. Soto Colon | Apartado 331709 | | | | Ponce | PR | 00733-1709 |
| 2087026 | Jorge L. Soto Colon | S-3 Calle 21 | Urb. Alta Vista | | | Ponce | PR | 00716 |
| 2143155 | Jorge Luis Santiago Rodriguez | Urb. Jardines Calle 9 M-3 | | | | Santa Isabel | PR | 00757 |
| 1950419 | Jorge Luis Torres Burgos | Apartado 1711 | | | | Morovis | PR | 00687 |
| 1230836 | Jorge R. Santiago Salcedo | Urb. Sta. Teresita | Calle Santa Alodia #3865 | | | Ponce | PR | 00730 |
| 2142197 | Jorge Santiago Gonzalez | HC Box 30035 | | | | Juana Diaz | PR | 00795 |
| 2141662 | Jorge Santiago Vives | Bo. La Cuarta | 101 Calle Principal | | | Mercedita | PR | 00715-1922 |
| 2143615 | Jorge Serrano Santiago | H-C 04 Box 7891 | | | | JD | PR | 00795 |
| 1979335 | JORGE SOTO CABAN | HC-04 BOX 16200 | | | | MOCA | PR | 00676 |
| 1979335 | JORGE SOTO CABAN | HC 4 BOX 16478 | | | | MOCA | PR | 00676 |
| 1972133 | Jorge Torres Borrero | La Plena Calle Vista Alegre | D-43 | | | Mercedita | PR | 00715 |
| 1866432 | Jorge Torres Borrero | La Plena Calle Vista Alegre D-43 | | | | Merceditas | PR | 00715 |
| 682333 | JOSE A SANTIAGO HERNANDEZ | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 |
| 1232871 | JOSE A SANTIAGO LABOY | 4 E- 17 | | | | JUANA DIAZ | PR | 00795 |
| 1232871 | JOSE A SANTIAGO LABOY | DEPARTAMENTO EDUCACION | PO BOX 371 | BO. JAGUEYES | | VILLALBA | PR | 00766 |
| 908757 | JOSE A SERBIA YERA | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723-2653 |
| 1978610 | JOSE A SOLERO JERRER | 313 PARELLON DE FRANCIA URB. PARELLONES | | | | TOA BAJA | PR | 00949-2258 |
| 2149718 | Jose A. Garcia Sotomayor | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 |
| 2057466 | Jose A. Santiago Laboy | Bo. Jagueyes | P. O. Box 371 | | | Villalba | PR | 00766 |
| 2057466 | Jose A. Santiago Laboy | E17 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 2147549 | Jose A. Santiago Rodriguez | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 |
| 1900825 | Jose A. Santiago Vega | Calle San Quintin #43 | | | | Ensenada | PR | 00647 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1984510 | Jose A. Santos Lopez | Urb. Brasila Calle 4 B-24 | | | | Vega Baja | PR | 00693 |
| 2007921 | Jose A. Santos Lopez | Urb Brasilia | Calle 4 B-24 | | | Vega Baja | PR | 00693 |
| 1905700 | Jose A. Santos Rodriguez | B-10 Juracan Caribe Garden | | | | Caguas | PR | 00725 |
| 1854530 | Jose A. Santos Rodriguez | B-10 Juracan | Caribe Gardens | | | Caguas | PR | 00725 |
| 1905508 | Jose A. Sepulveda Rivera | Urb. Los Reyes Calle Belen #86 | | | | Juana Diaz | PR | 00795 |
| 1943443 | Jose A. Sotero Lebron | D-7 Calle Livio Hacienda SL | | | | San Lorenzo | PR | 00754 |
| 1871468 | Jose Alberto Santos Rodriguez | H.C. 01 Box 8779 | | | | Penuelas | PR | 00624 |
| 2108609 | Jose Antonio Santos Rodriguez | San Felipe 4 | PO Box 168 | | | Jayuya | PR | 00664-0168 |
| 1715394 | Jose David Torres Casiano | Urb. Valles de Guayama Calle 9 K4 | | | | Guayama | PR | 00784 |
| 2147057 | Jose G. Santiago Rivera | HC02 Box 3557 | | | | Santa Isabel | PR | 00757 |
| 1957573 | JOSE GERARDO TORO VALLADARES | 3881 CALLE SANTA ALUDIA | EXT. SANTA TERESITA | | | PONCE | PR | 00730 |
| 1878000 | Jose H Texidor Mangual | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 |
| 2031838 | Jose Heriberto Torres Berrios | 148 Oste Baldorioty | | | | Guayama | PR | 00784 |
| 1775662 | JOSE L. SERRANO SANTIAGO | 42154 CARR. 483 | | | | QUEBRADILLAS | PR | 00678 |
| 1018360 | JOSE L. SILVA MARTINEZ | RES. SABANA E-11, CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 |
| 2145680 | Jose L. Suarez Hernandez | A-2 C-1 urb. Villa Cristina | | | | Coamo | PR | 00769 |
| 2044778 | JOSE L. TORRES ALEMAN | URB. VALLE DORADO 30006 | | | | DORADO | PR | 00646 |
| 2143916 | Jose Luis Santiago Gonzalez | BdA Zelicia I Cah-4 | | | | Santa Isabel | PR | 00757 |
| 2110561 | Jose Luis Santiago Jimenez | E#9 Calle Naval | Urb Bella Vista | | | Ponce | PR | 00716 |
| 2144759 | Jose Luis Santiago Mora | P.O. Box 1009 | | | | Salinas | PR | 00751 |
| 249484 | JOSE M SANTIAGO RODRIGUEZ | HC 01 BOX 5073 | | | | VILLALBA | PR | 00766 |
| 2013088 | JOSE M. SANTIAGO GONZALEZ | BO. PLAYITA C-47 | | | | SALINAS | PR | 00751 |
| 1841862 | Jose R Soto Rios | PO BOX 1550 | | | | AGUADILLA | PR | 00603 |
| 517699 | JOSE SANTIAGO MALDONADO | 100 TORRE SANCHEZ ERAZO, APT 204 | | | | BAYAMON | PR | 00959 |
| 1239136 | JOSE SAUL REYES VARGAS | PO BOX 1594 | | | | LAJAS | PR | 00667 |
| 2114422 | Josian A Santiago Rivera | Extension lafe 22398 calle san andres C-50 | | | | Juana Diaz | PR | 00795 |
| 2143589 | Josue Castro Santiago | Urb. Riberas del Bucana Calle Florin E-5#2534 | | | | Ponce | PR | 00731 |
| 2137148 | Josue D. Talavera Acevedo | HC6 Box 66181 | | | | Aguadilla | PR | 00603 |
| 2137150 | Josue Doel Talavera Acevedo | HC 6 Box 66181 | | | | Aguadilla | PR | 00603 |
| 1765622 | JOVILIANO SANTIAGO FLORES | URB VISTA ALEGRE | 1106 CALLE TRINITA | | | VILLALBA | PR | 00766 |
| 2148188 | Juan A. Stephen Santiago | Box Mosquito Pda 9 Buzon 2036 | | | | Aguirre | PR | 00704 |
| 2041870 | Juan Antonio Santiago Rivera | Bo. Toita Sector Capilla Carretera 7729 | P.O. Box 9936 | | | Cidra | PR | 00739 |
| 2006672 | Juan B. Soto Sastre | HC-03 Box 18930 | | | | Utuado | PR | 00641 |
| 2143086 | Juan E. Torres Cedeno | Calle Contitucion #58 | | | | Santa Isabel | PR | 00757 |
| 1652113 | JUAN I SOTO RODRIGUEZ | HC 63 BUZON 3095 | | | | PATILLAS | PR | 00723 |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 Calle Bobby Capo | | | | Coamo | PR | 00769 |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 |
| 2031994 | Juan R Santiago Vargas | Urb Santa Clara | 11 Calle Collins | | | Jayuya | PR | 00664 |
| 2102041 | Juan R. Santiago Vargas | Calle Collins #11 Santa Clara | | | | Jayuya | PR | 00664 |
| 2143526 | Juan Santiago Rodriguez | Jardines del Caribe | Calle 56YY7 | | | Ponce | PR | 00728 |
| 1025757 | JUAN SEGARRA VELEZ | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 |
| 1932535 | Juanita Sierra Maldonado | Urb. Jacaranda - 35313 Ave. Federal | | | | Ponce | PR | 00730-1692 |
| 1027556 | JUDITH SANTIAGO RIVERA | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 |
| 1917971 | JUDITH SOTO PEREZ | HC-61 BOX 5335 | | | | AGUADILLA | PR | 00602 |
| 2126559 | Judith Soto Perez | HC - 61 Box 5335 | | | | Aquada | PR | 00602 |
| 2131930 | Julia E. Sierra Torres | Ext Santa Teresita calle Santa Rita #4532 | | | | Ponce | PR | 00730 |
| 1896266 | Julia M. Santiago Lind | Urb. Brooklyn 37 Road #3 | | | | Arroyo | PR | 00714 |
| 2049017 | Julia Santiago Sola | Bo. Jaqueyes | | | | Aquas Buenas | PR | 00703 |
| 2105444 | Julia Santiago Sola | HC-03 Box14390 | | | | Aguas Buenas | PR | 00703 |
| 521744 | JULIA SANTIAGO SOLA | HC 2 BOX 14390 | | | | AGUAS BUENAS | PR | 00919 |
| 2049017 | Julia Santiago Sola | HCO 3 Box 14390 | | | | Aquas Buenas | PR | 00703 |
| 521744 | JULIA SANTIAGO SOLA | Julia Santiago Sola | HC03 | Box 14390 | | Aguas Buenas | PR | 00703 |
| 1815369 | Julio L. Santos Diaz | P.O. Box 330307 | | | | Ponce | PR | 00733 |
| 1753464 | Julio Santiago Pedraza | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 |
| 1615612 | Julio Santiago Pedraza | Los Tamarindos Calle 11 G14 | | | | San Lorenzo | PR | 00754 |
| 2097274 | Julio Santiago Rivera | 6306 Calle San Alfonso | Santa Teresita | | | Ponce | PR | 00730 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2083126 | Julio Santos Rivera | #42 Ave Betances | | | | Ponce | PR | 00730 |
| 1029298 | JULIO SEGARRA RIVERA | HC 2 BOX 3991 | | | | PENUELAS | PR | 00624 |
| 256357 | JULIO SEMIDEI VELEZ | URB EL CAFEAL II | N12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 |
| 2147664 | Julio Suarez Ledee | Box 544 | | | | Guayama | PR | 00784 |
| 1792744 | Julio V. Torres Castro | HC-03 Box 20451 | | | | Lajas | PR | 00667 |
| 1792744 | Julio V. Torres Castro | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 |
| 2141280 | Junior A Soto Diaz | HC 01 Box 3801 | | | | Adjuntos | PR | 00811 |
| 2054478 | KAREN A. SOTO RODRIGUEZ | CALLE TAGORE APT 132 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926-4541 |
| 2068081 | Karen Enid Soto Irizarry | Urb Santa Marta Calle CD - 19 | | | | San German | PR | 00683 |
| 1898920 | Kareny Sierra Crespo | HC 04 Box 19566 | | | | Camuy | PR | 00627 |
| 1741647 | Kary Santiago | Urb. Covadonga | ID14 Calle Jovellanos | | | Toa Baja | PR | 00949-5353 |
| 541625 | KATHLEEN SUAREZ REYES | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 |
| 541625 | KATHLEEN SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736-9201 |
| 2036659 | Kelly Tirado Cartagena | 67 Trinitaria | | | | Aibonito | PR | 00705 |
| 1931631 | KERWIN SANTIAGO PEREZ | URB. ALTA VISTA | 1981 CALLE AFRODITA | | | PONCE | PR | 00716 |
| 2139014 | Laura Esther Solivan Diaz | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 |
| 1998793 | Laura Iris Suarez Perez | D-17 Ave. Flor Del Valle | Las Vegas | | | Catano | PR | 00962 |
| 2076784 | Lauren Soto Gonzales | U-3 Calle 8 Reina de los Angeles | | | | Gurabo | PR | 00778 |
| 1978213 | LEILA E SEPULVEDA MORALES | STA. ELENA ALMAUGO F-1 | | | | GUAYANILLA | PR | 00656 |
| 1920447 | Leila E. Sepulveda Morales | Sta. Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 |
| 2003013 | Lemuel Soto Santiago | Urb. Jardines De Arecibo | Calle K K-15 | | | Arecibo | PR | 00612 |
| 1851815 | Leonel Tirado Delgado | 184 Sector La Loma | | | | MAYAGUEZ | PR | 00680 |
| 1942814 | Leslie Jr. Soto Pacheco | 2 Calle Villalobos 019 El Cafetal | | | | Yauco | PR | 00698 |
| 1748098 | Leticia Santiago Santiago | PO BOX 223 | | | | NARANJITO | PR | 00719 |
| 1879275 | Licia Elba Semidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 |
| 2084488 | Licia Elba Semidia Delgado | Hc 3 Box 15609 | | | | Yauco | PR | 00698 |
| 1852668 | Licia Elba Sencidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 |
| 539177 | LILLIAM S. SOTO SALGADO | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 1944567 | Lilliam Soto Vazquez | HC 1 Box 7301 | | | | Hatillo | PR | 00659-7337 |
| 1965713 | Lillian E. Santiago Ramos | HC-01 Box 9508 | | | | Penuelas | PR | 00624 |
| 2018645 | Lillian I. Soto Alvarez | HC 4 Box 48378 | | | | Aguadilla | PR | 00603 |
| 2118640 | Lizzie E. Santiago Miranda | Apartado 644 | | | | Coamo | PR | 00769 |
| 2085022 | Losian R. Santiago Rivera | Extension lafe 22398 | Calle San Andros C-50 | | | Juana Diaz | PR | 00795 |
| 1865743 | Lourdes I. Suarez Cartagena | 315 Condominio Vistas Del Valle | | | | Caguas | PR | 00727 |
| 1977149 | LOURDES M. TIRADO LOPEZ | ADM. REHABILITACION VOCACIONAL | ASISTENTE DE TERAPIA FISICA | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 |
| 1977149 | LOURDES M. TIRADO LOPEZ | URB VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 |
| 1884470 | Lourdes Sierra Lopez | 103 Com. Los Bravos de Boston | | | | San Juan | PR | 00915 |
| 280157 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2842 |
| 2131994 | Lucille Solis Gonzalez | 821 Calle Yuguilla | | | | Yabucoa | PR | 00767 |
| 2140855 | Lui Manuel Santiago Ruiz | Elis Bartota 51 | | | | Coto Laurel | PR | 00780 |
| 1497581 | Luis A Santiago Morales | P.O. Box 1512 | | | | Aibonito | PR | 00705 |
| 1727606 | Luis A Segui Serrano | Po Box 1061 | | | | Isabela | PR | 00662 |
| 1776688 | LUIS A SERRANO SANTIAGO | PARCELAS ARROYO CARR. 642 KM. 9.1 | | | | FLORIDA | PR | 00650 |
| 2130665 | Luis A. Santiago Reyes | Para Nevea Aguilita | Calle #34722 | | | Juana Diaz | PR | 00795 |
| 2121470 | Luis A. Segarra Rivera | Box 575 | | | | Penuelas | PR | 00624 |
| 1387088 | LUIS A. SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 |
| 2147415 | Luis A. Torres Aluira | Calle-79 Arenas | | | | Aguirre | PR | 00704 |
| 2140891 | Luis Alberto Seda Gutierrez | HC-01 Box 31089 | | | | Juana Diaz | PR | 00795 |
| 2149568 | Luis Antonio Sosa Atiles | Bda. San felipe | Buzon 2471 | | | Aquirre | PR | 00704 |
| 2143275 | Luis J Soto Roche | Urb. Flanbollan #10 | | | | Santa Isabel | PR | 00752 |
| 1936920 | Luis M. Santos Caliz | Urb. Guayane's #6 Calle Gilberto Concepcion | | | | Penuelas | PR | 00624 |
| 2117594 | Luis M. Santos Irizarry | Barrio Ancones | Calle Nueva #4 | | | San German | PR | 00683 |
| 1916959 | LUIS R SANTIAGO MALDONADO | PARCELAS HATILLO | HC-2 4361 | | | VILLALBA | PR | 00766 |
| 1799458 | Luis R. Santiago Maldonado | Hc-02 Box 4361 | | | | Villalba | PR | 00766 |
| 1998220 | Luis R. Santiago Negron | HC 02 Box 6520 | | | | Guayanilla | PR | 00656 |
| 2146399 | Luis Santiago Pagan | HC 02 Box 7013 | | | | Santa Isabel | PR | 00757 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1255937 | LUIS SEDA HERNANDEZ | PARCELAS RAYO GUARAS 137 | 7 CALLE ESTRELLA | | | SABANA GRANDE | PR | 00637 |
| 1769951 | Luis Serrano Pagan | P.O. Box 65 | | | | Comerio | PR | 00782 |
| 1968042 | Luisa Segarra Martinez | Urb. Sombras Del Real | Calle Los Robles 411 | | | Coto Laurel | PR | 00780 |
| 1673698 | Luiz A. Santiago Malare | #19 Sector Gallera | | | | Barranguitas | PR | 00794 |
| 2127470 | Luz C Santos Bernard | HC 43 Box 11213 | | | | Cayey | PR | 00736 |
| 1937848 | Luz Delia Suarez Rivera | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 |
| 1999489 | LUZ E SOTO SAEZ | GANDARA I | #95 BO ARENAS | | | CIDRA | PR | 00739 |
| 2040488 | LUZ E. SANTIAGO RAMOS | #84 3ST. URB. JACAGUAY | | | | JUANA DIAZ | PR | 00795 |
| 1750762 | Luz E. Santiago Valentin | PO Box 465 | | | | Lares | PR | 00669 |
| 2018928 | Luz E. Soto Saez | Gandara I #95 | | | | Cidra | PR | 00739 |
| 1884730 | Luz Elenia Suarez Cartagena | HC 73 Box 5641 | | | | Cayey | PR | 00736 |
| 2094954 | Luz Emilia Serrano Vazquez | 34 3 Urb Treasure Valley | | | | Cidra | PR | 00739 |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | BO. HC-63 BUZON 3149 | | | | PATILLAS | PR | 00723-9605 |
| 1996311 | Luz M. Santos Ortiz | Luis Lugo #21 Urb Fdez | | | | Cidra | PR | 00739 |
| 1940093 | Luz M. Soto Arocho | P.O. Box 516 | | | | Moca | PR | 00676 |
| 2034358 | Luz N. Sepulveda Santiago | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 |
| 2005542 | Luz Nereida Serrano Hernandez | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 |
| 2145836 | Luz Selenia Santiago Roche | HC02 Box 7968 | | | | Santa Isabel | PR | 00757 |
| 1858839 | Lydia E Segarra Ortiz | PO Box 824 | | | | Lajas | PR | 00667 |
| 1823599 | Lydia E. Tapia Pizarro | P.O. Box 58 | | | | Loiza | PR | 00772 |
| 2023650 | Lydia Esther Toledo Candelario | 5 Cond Tibes TownHouse Apt 28 | | | | Ponce | PR | 00730-2105 |
| 1908098 | Lydia J. Schmidt Figueroa | Urb San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 2129643 | Lydia Santiago Rodriguez | Urb. Las Flores H11 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1894855 | LYDIA SEIN FIGUEROA | HC 06 BOX 2191 | | | | PONCE | PR | 00731-9611 |
| 1910582 | Lydia Solis Navarro | 528 Orange Drive Apt. 23 | | | | Altamonte Springs | FL | 32701 |
| 1879073 | Lydia Soto Caban | Lydia Soto Caban | P.O. Box 1181 | | | Isabela | PR | 00662 |
| 1726641 | Lydia Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 |
| 546492 | MADELINE TIRADO BERRIOS | PO BOX 1325 | | | | GUAYNABO | PR | 00970-1325 |
| 1872369 | Magaly Santiago Martinez | Urb. Reparto Suri Calle Bromelia 252 | | | | San German | PR | 00683 |
| 2097781 | MAGALY SUAREZ SEGUI | HC1 - BOX 6585-4 | | | | MOCA | PR | 00676 |
| 2143010 | Manuel Santiago Nazario | Los Rosales Blog-22-168 | | | | Ponce | PR | 00731 |
| 1784256 | MANUEL SOTO TIRADO | URB COSTA BRAVA | 223 CALLE ZIRCONIA | | | ISABELA | PR | 00662 |
| 2050751 | Margarita Schmidt Ruiz | 221 Palmarejo | | | | Coto Laurel | PR | 00780 |
| 2121251 | Margarita Solis Rodriguez | HC 01 Box 3761 | | | | Arroyo | PR | 00714-9769 |
| 1878696 | MARGARITA SOTO GONZALEZ | HC 61 BOX 34172 | | | | AGUADA | PR | 00602 |
| 1892270 | Margarita Soto Santiago | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1413344 | MARIA A SILVA CANALES | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1413344 | MARIA A SILVA CANALES | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 2056659 | Maria A. Suarez Mercado | Villa De Castro | Calle 3-D-9 | | | Caguas | PR | 00725 |
| 2106692 | Maria C Soto Giraud | Box 1063 | | | | Patillas | PR | 00723 |
| 1614859 | Maria D. Tirado Colon | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 |
| 1842511 | Maria de L. Torres Burgos | P.O. Box 1598 | | | | Orocovis | PR | 00720 |
| 2084517 | Maria de los A. Santiago Hernandez | P.O. Box 1048 | | | | Adjuntas | PR | 00601 |
| 1519280 | Maria De Los Angeles Santiago Hernandez | PO Box 1048 | | | | Adjuntas | PR | 00601 |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | HC-05 BOX 52213 | | | | CAGUES | PR | 00725-9203 |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | PO Box 195387 | | | | SAN JUAN | PR | 00919-5387 |
| 1896853 | MARIA DE LOURDES TORRES BURGOS | P.O. BOX 1598 | | | | OROCOVIS | PR | 00720 |
| 1779978 | MARIA DEL C SANTIAGO ROLDAN | RR2 BOX 3069 | | | | TOA ALTA | PR | 00953 |
| 1873720 | MARIA DEL C. SANTIAGO SERRANO | URB. LEI 3A VALLEY | C/ D-179 TULIPAS | | | CANOVANAS | PR | 00729 |
| 1798874 | Maria Del C. Soto Ramos | C/46-55-14 Urb Sierra Bayamon | | | | Bayamon | PR | 00961 |
| 1858345 | Maria Del Carmen Santiago Lopez | Bo. Cedro Arriba, PO Box 293 | | | | Naranjito | PR | 00719-0293 |
| 711054 | MARIA DEL CARMEN SANTIAGO SANDOVAL | PO BOX 1551 | | | | SANTA ISABEL | PR | 00757 |
| 2111524 | Maria Dolores Serrano Hernandez | Apartado 4 | | | | Naranjito | PR | 00719 |
| 1975127 | Maria E. Soto Espinosa | 839 Calle Anasco Ste. 2 | | | | San Juan | PR | 00925 |
| 2127745 | Maria Elisa Thiele Solivan | P.O. Box 743 | | | | Santa Isabel | PR | 00757 |
| 1778452 | Maria I. Serrano Rubert | RR-1 Box10332 | | | | Orocovis | PR | 00720 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1841305 | Maria I. Toro Pagan | Nueva Vida El Tuque | Calle 4 | A I 72 | | Ponce | PR | 00728 |
| 2047759 | MARIA I. TORRES ALMEDINA | P.O. BOX 1098 | | | | AIBONITO | PR | 00705 |
| 1848938 | Maria I. Torres Arzola | Villa del Rey | R-1 Calle Aragon | | | Caguas | PR | 00725 |
| 532061 | MARIA ISABEL SIERRA PEREZ | URB.VILLA DEL RIO | G-21 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 2000118 | MARIA ISABEL TORO PAGAN | AI72 C/4 BO NUEVA VIDA | | | | PONCE | PR | 00728 |
| 1807494 | Maria Julia Santos De Jesus | P.O. Box 1547 | | | | Orocovis | PR | 00720 |
| 1992376 | Maria L. Soto Garcia | L-12 Calle Francia | Urb Alturas Villa Del Rey | | | Caguas | PR | 00727 |
| 1954593 | Maria L. Soto Garcia | L-12 Calle Francia | Urb. Alturas Villa del Rey | | | Cagus | PR | 00727 |
| 1746751 | Maria Luz Torres Archeval | Bda Gandara | Bloq 10 Apt 165 | | | Ponce | PR | 00717 |
| 1981630 | MARIA M SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 |
| 2114395 | Maria M. Santiago Maldonado | Urb. San Martin 3 #C3 | | | | Juana Diaz | PR | 00795 |
| 1860321 | MARIA M. SANTIAGO MALDONADO | URB. SAN MARTIN | CALLE 3 #C-3 | | | JUANA DIAZ | PR | 00795 |
| 1987693 | Maria M. Santiago Ramos | HC-01 Box 4101 | | | | Villalba | PR | 00766 |
| 2110901 | MARIA M. TALAVERA CRUZ | 10 RODRIGUEZ DE TIO El SECO | | | | MAYAGUEZ | PR | 00682 |
| 1902742 | Maria M. Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 1857787 | Maria M. Tarafa Bosa | Urb. Penuelos Valley #42 | | | | Penuelos | PR | 00624 |
| 2147991 | Maria S. Santo Rodriguez | HC-02 Box 7925 | | | | Salina | PR | 00751 |
| 1780772 | MARIA SANTIAGO GONZALEZ | PO BOX 393 | | | | VILLALBA | PR | 00766 |
| 1867539 | Maria Santiago Lozada | HC 01 Box 4236 | | | | Yabucua | PR | 00767 |
| 527111 | Maria Segarra Feliciano | Calle Luis Munoz Rivera 153 | | | | Penuelas | PR | 00624 |
| 2054203 | MARIA SEGARRA MALDONADO | 18C CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 |
| 2092224 | Maria Serna Velazquez | P.O. Box 451 | | | | Penuelas | PR | 00624 |
| 1792826 | Maria Sindo Rosado | Victor rojas 2 calle 9 #83 | | | | Arecibo | PR | 00612 |
| 1892969 | Maria Soto Catala | Urb. Los Dominicus L-215 c/San Alfonso | | | | Bayamon | PR | 00957 |
| 1968875 | Maria T. Santos Montes | D-4 3 | | | | Juana Diaz | PR | 00795 |
| 1912604 | Maria Virgina Sotelo-Porto | Buzon # 35 La Resecadora | | | | Mayaguez | PR | 00680 |
| 1792113 | Marian Schmidt Figueroa | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1643947 | Maribel Santiago Soler | HC 05 BOX 56807 | | | | Hatillo | PR | 00659-9719 |
| 1898916 | MARIBEL SANTOS GONZALEZ | DIMAS PAGAN #95 | | | | GUAYANILLA | PR | 00656 |
| 2091796 | Maribel Segarra Vargas | Box 615 | | | | Maricao | PR | 00606 |
| 2056851 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 |
| 2073181 | MARIBEL SERRANO SERRANO | URB PERLA DEL SUR | CALLE PEDRO M CARATINI 4413 | | | PONCE | PR | 00717 |
| 2078402 | Maribel Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1775497 | Marie Carmen Santiago Vazquez | Calle 1 C24 Urbanizacion Vista Mar | | | | Guayama | PR | 00784 |
| 1875071 | MARILENA SANTOS GUZMAN | URB VISTA AZUL | CC21 CALLE 28 | | | ARECIBO | PR | 00612 |
| 2053193 | Marilyn Sepulveda Hernandez | Urb. Vista Hermosa | Calle #6 C-3 | | | Humacao | PR | 00791 |
| 1964645 | Marisol Santiago vargas | 814 Sky Street | | | | Yauco | PR | 00698 |
| 1965017 | Maritza E. Sierra Vega | Urb. Santa Teresita | 4702 Santa Genoveva | | | Ponce | PR | 00730 |
| 1912153 | Maritza Santiago Maldonado | HC-02 PO Box 4361 | | | | Villalba | PR | 00766 |
| 2120113 | Maritza Santiego Pellot | PO Box 2313 | | | | Morovis | PR | 00687 |
| 1917347 | Maritza Soto Hernandez | HC-01 Box 5575 | | | | Moca | PR | 00676 |
| 1914250 | MARITZA SUAREZ LOPEZ | PO BOX 371698 | | | | CAYEY | PR | 00737 |
| 1935358 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 |
| 1935358 | MARJORIE SANTIAGO | URB. CAMINO REAL #16 | Calle Palma Real | | | JUANA DIAZ | PR | 00795 |
| 1900047 | MARLA TANON VAZQUEZ | AC-5 CALLE 5 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 |
| 1850211 | Marta Seda Pagan | Calle-50-V-V-5 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2648 |
| 824428 | MARTA SILVA ALBINO | MACHUCHAL KM 4 HMI | HC 09 BOX 3856 | | | SABANA GRANDE | PR | 00637 |
| 1058904 | MARTHA I. SANTIAGO SANTIAGO | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 |
| 2141545 | Martin Serrano Figueroa | PO Box 2000 Suite 014 | | | | Merceditas | PR | 00715 |
| 2064186 | MARY C. SILVA MORALES | URB. ESTANCIA DE YAUCO | I 39 CALLE TURQUESA | | | YAUCO | PR | 00698 |
| 521040 | MATILDE SANTIAGO ROSARIO | C/40 G-21 | TURABO GARDENS | | | CAGUAS | PR | 00725 |
| 521040 | MATILDE SANTIAGO ROSARIO | EDIFICIO ANGARA CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 |
| 1934645 | Maximina Santiago Ruiz | PO Box 6637 | | | | Bayamon | PR | 00960 |
| 1358928 | MAYRA I SANTIAGO REYES | PO BOX 78 | | | | LAJAS | PR | 00667 |
| 2016332 | Mayra Serrano Rosario | Buzon 48 Urb. Camino Real | | | | Caguas | PR | 00727 |
| 2042383 | Mayra Soto Florido | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 |

Exhibit CB

168th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2065835 | MAYRA SOTO FLORIDO | URB. SANTA MARIA | 20-C | | | SABANA GRANDE | PR | 00637 |
| 1879173 | Mayrin E. Soto Crespo | PO Box 1024 | | | | Moca | PR | 00676 |
| 1849998 | Melissa Justiniano Sorrentini | Box 2174 | | | | San German | PR | 00683 |
| 1644982 | MELVIN SERRANO FARIA | HC 02 BOX 4722 | | | | SABANA HOYOS | PR | 00688 |
| 2077758 | Mercedes V Toro Gaud | Canetera 108 Buzon 1102 K.2.5 | | | | Mayaguez | PR | 00682 |
| 1981582 | Michelle Santiago Santiago | 920 Nina Elizabeth Cir Apt 103 | | | | Brandon | FL | 33510 |
| 2002567 | Michelle Sepulveda Vazquez | Calle Toa G2 | Urb. Las Haciendas | | | Caguas | PR | 00727-7749 |
| 1931765 | Migdonia Serrano Quinones | 309 Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 |
| 1991080 | Miguel A Santiago Torres | PO Box 3101 | | | | Caguas | PR | 00726-3101 |
| 2054373 | MIGUEL A SOTO GONZALEZ | J6 CORALES | | | | HATILLO | PR | 00659 |
| 2100048 | Miguel A. Santiago Santiago | Urb. Ext. Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 |
| 2145965 | Miguel A. Santiago Torres | HC 01 Box 4438 | | | | Juana Diaz | PR | 00795 |
| 2110812 | Miguel A. Santiago Vazquez | HC 01 | Box 4394 | | | Aibonito | PR | 00705 |
| 1760110 | Miguel A. Silva | Calle San Blas #46 | | | | Lajas | PR | 00667 |
| 2023946 | Miguel A. Toro Gonzalez | C8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 |
| 1896157 | Miguel A. Toro Morales | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 1954133 | Miguel Angel Santiago Monte | M-12 10 Alta Vista | | | | Ponce | PR | 00716 |
| 2081382 | Miguel Angel Santiago Santiago | Urb Ext Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 |
| 1118590 | MIGUEL CRUZ SANTIAGO | HC-01-BOX 4637 | | | | JUANA DIAZ | PR | 00795-9706 |
| 1881572 | Miguelina Seda Irizarry | 1748 Jazmin Urb. Villa Flores | | | | Ponce | PR | 00716-2931 |
| 2000355 | MILAGROS HORTENSIA SOTERO QUINONES | 2 MEJIA ST. | | | | YAUCO | PR | 00698 |
| 1915189 | Milagros Sierra Rivera | 21 Paseos Calle Principal Colinas Del Plata | | | | Toa Alta | PR | 00953 |
| 1957512 | MILAGROS SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 1981136 | MILDERD M. SIERRA PADRO | 20 REPARTO CURIEL | | | | MANATI | PR | 00674 |
| 2081210 | Minerva Santiago Oguendo | G-13 Calle Nube, Urb. Bella Vista | | | | Ponce | PR | 00716 |
| 2060393 | MINERVA SANTIAGO OQUENDO | URB BELLA VISTA | G13 CALLE NUBE | | | PONCE | PR | 00716 |
| 1065381 | Minerva Santiago Rivera | HC 03 Box 15385 | | | | Quebradillas | PR | 00678 |
| 1965299 | Minerva Soto Rolon | HC-01 Box 3539 Coanilla | | | | AIBONITO | PR | 00705 |
| 2090449 | Miranda Tirada Rafael | Bo. Palmas HC-1 Box 3410 | | | | Arroyo | PR | 00714 |
| 1788263 | MIRIAM J SANTOS ARROYO | 5486 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 |
| 1898484 | MIRIAM SANTIAGO LUCIANO | HC-01 BOX 7300 BARRIO PAPAYO | | | | LAJAS | PR | 00667 |
| 2126398 | Mirna E. Santiago Pagan | HC-02 Box 7633 | | | | Camuy | PR | 00627 |
| 2132766 | Mirta I. Soto Echevarria | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 |
| 2014061 | Mirta Toro Cruz | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 |
| 1858393 | MOISES S. SEBESTIAN LOPEZ | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | | SAN JUAN | PR | 00923 |
| 2144156 | Moises Santiago Gonzalez | Bo Playita C-9 | | | | Salinas | PR | 00751 |
| 2024586 | Myrna I. Santiago Gonzalez | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 |
| 1944575 | Myrna Iris Sostre Melendez | Urb. Asonante | #51 Via Grande | | | Caguas | PR | 00727 |
| 1954904 | Myrna Santiago Rosario | P.O. Box 315 | | | | Salinas | PR | 00751 |
| 2083794 | MYRNA SANTIAGO ROSARIO | P.O. BOX 315 | | | | SALINAS | PR | 00751-0315 |
| 1912194 | Myrna Sinigaglia Figueroa | Buzon HC-01-Box 7277 | | | | Guayanilla | PR | 00656 |
| 1856330 | Myrna Torres Borrero | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 |
| 1966729 | Myrna Y Soto Torres | Calle Torres Nadal #978 | Urb Villa de Ro Canas | | | Ponce | PR | 00728 |
| 1818095 | Myrna Y Soto Torres | Calle Torres Nadal #978 | Urb Villas de Rio Canas | | | Ponce | PR | 00728-1937 |
| 1867826 | Myrtha V Santiago Rodriguez | Urb. sta. Teresita | 6336 c/ San Alfonso | | | Ponce | PR | 00730 |
| 1956123 | Myrtha V. Santiago Rodriguez | 6336 Urb. Sta. Teresita | c/San Alfonso | | | Ponce | PR | 00730 |
| 1816922 | Nadia M. Santiago Santana | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 |
| 1966332 | Nancy David Santiago | P.M.B. 137 PO BOX 3502 | | | | Juana Diaz | PR | 00795 |
| 1805374 | Nancy Santiagom Palermo | Apartado 995 | | | | Lajas | PR | 00667 |
| 1964143 | NANCY SANTOS RIVERA | HC 4 BOX 7914 | | | | JUANA DIAZ | PR | 00795 |
| 1067975 | NANCY SOTO LOPEZ | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 |
| 1954260 | Nancy Soto Munoz | HC 2 Box 5382 | | | | Rincon | PR | 00677 |
| 1836269 | Neida Soto Echevarria | 924 Dolores Marchand | | | | Ponce | PR | 00728 |
| 1836269 | Neida Soto Echevarria | Neida Soto Echerarria | PO Box 10157 | | | Ponce | PR | 00732 |
| 2060073 | Nellie del R. Tirado Rodriguez | Urb. Terrazas de Bönigen 50 Calle Angeletos | | | | Caguas | PR | 00725 |
| 1884037 | Nellie E. Santiago Velez | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1944774 | Nellie M. Serrano Cruz | HC 02 Box 5240 | | | | Comerio | PR | 00782 |
| 1847608 | Nelly Enid Serrano Colon | 1515 Calle Jagaey Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2075324 | NELLY SOSA SANTIAGO | HC8 BOX 46085 | | | | AGUADILLA | PR | 00603 |
| 1939384 | Nelly Torres Canaballo | U-5 C-7 Urb. Alt. de Penuelas II | | | | Penuelas | PR | 00624 |
| 1897331 | NELSON SANTIAGO MEJIAS | URB SANTA MARIA | CALLE 6 G-8 | | | SAN GERMAN | PR | 00683 |
| 1994298 | Nereida Soto Rosario | Calle 53 Bloq. 65 #2 V.C. | | | | Carolina | PR | 00985 |
| 2002315 | Nereida Toro Casiano | HC 01 Box 8470 | | | | San German | PR | 00683 |
| 1846962 | Nicolas J. Soto Hernandez | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 |
| 2063361 | Nidza L. Santiago Lizardi | H-12 Calle 8 Urb. San Antonio- Villa Blanca | | | | Caguas | PR | 00725 |
| 2035871 | Nilda E. Sastre Burgos | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 |
| 2013168 | Nilda R. Santiago Seda | Urb. San Antonio | 8-A Calle 2-A | | | Aguas Buenas | PR | 00703 |
| 1786838 | Nilda Santos Serrano | Nilda Santos Serrano | Urb: La Lula Calle 12 N 18 | | | Ponce | PR | 00730 |
| 2091401 | Nilsa A Santiago Nieves | 199 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00716 |
| 2091401 | Nilsa A Santiago Nieves | Carr # 14 Bo Machielo | | | | Ponce | PR | 00731 |
| 1884902 | Nilsa I Santiago Velazquez | Beparto Kennedy # 40 | | | | Penuelas | PR | 00624 |
| 2071149 | Ninive Luna Santiago | PO Box 51 | | | | LA PLATA | PR | 00786 |
| 1758003 | Nitza I. Santos Lopez | RR-4 Box 2825 | | | | Bayamon | PR | 00956 |
| 523218 | NOEL SANTOS CARBONELL | BO. MANI | # 492 C/ JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00681 |
| 1970423 | Noel Santuche Rodriguez | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 1842684 | NOEL TOLODO SOSA | CELUDA HC-03 BOX 10585 | | | | GORABO | PR | 00778 |
| 2039159 | NOEMI SANTIAGO MARTINEZ | PO BOX 27 | | | | LA PLATA | PR | 00786 |
| 1363399 | NOEMI SOSA GONZALEZ | HC 02 BOX 12095 | | | | MOCA | PR | 00676 |
| 2124380 | Noemi Torres Caraballo | Urb. Alta de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 |
| 1851303 | Nora Emil Tirado Villegas | Calle San Antonio #617 | | | | San Juan | PR | 00915 |
| 1867203 | Nora Fe Torregrosa Sanchez | PO Box 986 | | | | Salinas | PR | 00751 |
| 2111553 | Nora Silva Mariam | Rpto Esperanza M-14 Caf Pav Mt | | | | Yauco | PR | 00698 |
| 1836237 | NORBERTO SIERRA HERNANDEZ | 220 Calle Vives | | | | PONCE | PR | 00730 |
| 1963403 | Norma del C. Soto Serrano | HC-5 BOX 52696 | | | | San Sebastian | PR | 00685 |
| 1942334 | Norma E. Sarriera Ruiz | Union #153 | | | | Ponce | PR | 00730 |
| 1968498 | Norma I. Santiago Robles | Villa Machuelo H3 | | | | Ponce | PR | 00730 |
| 1588787 | Norma Santiago Figueroa | PO Box 252 | | | | Juana Diaz | PR | 00795 |
| 1629217 | NORMA SANTOS SERRANO | PO BOX 335015 | | | | PONCE | PR | 00733-5015 |
| 2077458 | Nydia Edith Santos Santiago | Urb. Jardines del Caribe | 2A17 calle 53 | | | Ponce | PR | 00728 |
| 2110497 | Nydia I. Santiago Vazquez | HC 01 Box 4352 | | | | Aibonito | PR | 00705 |
| 2057350 | Octavio Sosa Arzuaga | Carr 176 K5 H3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 2057350 | Octavio Sosa Arzuaga | RR-9 Buzon | 1620 Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1983515 | Olga I. Santiago Figueroa | P.O. Box 372454 | | | | Cayey | PR | 00737 |
| 1819112 | Olga I. Tavarez Guzman | RES. VISTA MAR #19 | | | | Isabela | PR | 00662-0000 |
| 518168 | OLGA M SANTIAGO MELENDEZ | 1532 SANTIAGO OPPENHEIMER | URB. LAS DELICIAS | | | PONCE | PR | 00728-3900 |
| 2043308 | Olga Mercedes Soto Ramirez | PO Box 2675 | | | | Mayaguez | PR | 00681 |
| 2042742 | OLGA N SEVILLA ECHEVARRIA | PO BOX 2630 | | | | GUAYNABO | PR | 00970-2630 |
| 2093378 | Olga N. Sevilla Echevarria | P.O. BOX 2630 | | | | GUAYNABO | PR | 00970 |
| 2094885 | ONOFRE SANTIAGO RIVERA | BO. MONTELLANO | KM 1.6 CARR 173 | PO BOX 1992 | | CIDRA | PR | 00739 |
| 1877805 | Onofre Santiago Rivera | Bo. Moutellano KM 106 Carr 173 | PO Box 1992 | | | Cidra | PR | 00739 |
| 1950465 | Onofre Santiago Rivera | Bo. Moutellano Km 1.6 Carr 173 PO Box 1992 | | | | Cidra | PR | 00739 |
| 2143943 | Orlando Santiago | HC04 Box 22160 | | | | Juana Diaz | PR | 00795 |
| 2078826 | Orlando Santiago Torres | Calle 28 bloque 10 Casa #6 Villa Carolina | | | | Carolina | PR | 00985 |
| 2117434 | Orpha Torres Borrero | E17A Juan Martinez, Campo Alegre | | | | Ponce | PR | 00716-0943 |
| 2144844 | Oscar Santiago Reyes | Hc-01 Box 4631 J.D | | | | Juan Diaz | PR | 00795 |
| 2096473 | Pablo Santiago Rosado | F-6 Calle 10 Sans Souci | | | | Bayamon | PR | 00957 |
| 2140973 | Pablo Santiago Santiago | Urb El Laurel 409 | Paseo Ruisenor | | | Coto Laurel | PR | 00780 |
| 2141625 | Pablo Santiago Vives | 15 Bethlehem St Lowr | | | | Lackawanna | NY | 14218 |
| 1792761 | Paola C. Santiago Matos | 18 Calle Tagore Apt. 1022 | | | | San Juan | PR | 00926 |
| 2127856 | Patricia Serra Colon | Calle Mar A-38 Urb. Altamira | | | | Fajardo | PR | 00738 |
| 1746736 | Pedro J Toro Lopez | Apt 651 | | | | Camuy | PR | 00627 |
| 1746736 | Pedro J Toro Lopez | Sector 102 Bo Membrillo | | | | Camuy | PR | 00627 |

Exhibit CB

168th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2131302 | Pedro J. Torres Caraballo | Urb. Santa Elena | Calle Guagaur | | | Guayanilla | PR | 00656 |
| 2131311 | Pedro J. Torres Caraballo | Urb. Sta. Elena Calle Guayacon I-12 | | | | Guayanilla | PR | 00656 |
| 2147588 | Pedro L. Semidey Cintron | 159 Calle Laguna Barrio Montesoria I | Apt 236 | | | Aguirre | PR | 00704 |
| 2145444 | Pedro Luis Santiago Santiago | Parciela Jauca Calle 2 | No 87 | | | Santa Isabel | PR | 00757 |
| 2157033 | Pedro Luis Torres Aviles | HC 03 Box 10828 | | | | Juana Diaz | PR | 00795 |
| 2032942 | Pedro S. Santiago Rivera | 401. Ave Americo Miranda | Apt. 803B | | | San Juan | PR | 00927 |
| 2032942 | Pedro S. Santiago Rivera | Ave Tnte Cesar Gonzalez Calle Calaf # 34 | | | | Hato Rey | PR | 00918 |
| 2146484 | Pedro Santiago Torres | HC01- 4476 | | | | Juana Diaz | PR | 00795 |
| 2051133 | Priscila Soto Lebron | HC 63 Bzn 3322 | | | | Patillas | PR | 00723 |
| 1958538 | Rafael Becerra Santiago | 8925 NW 33 CT. RD | | | | Miami | FL | 33147 |
| 2144273 | Rafael Torres Bermudez | Parcelas Jauca 281 calle 4 | | | | Santa Isabel | PR | 00757 |
| 2146821 | Ramon A. Santiago Lebron | HC-02 Box #3476 | | | | Santa Isabel | PR | 00757 |
| 2147632 | Ramon A. Serrano Jimenez | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 |
| 2065407 | Ramon L Toro Torres | Urb Llanos del Sur 699 | Calle Gladiola | | | Coto Laurel | PR | 00780 |
| 527651 | RAMON L. SEMIDEI DELGADO | HC-3 BOX 15590 | | | | YAUCO | PR | 00698 |
| 527651 | RAMON L. SEMIDEI DELGADO | PO Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1945248 | Ramon L. Sierra Velazquez | Paseo del Puerto Ed 2 | Apt 306 | | | Ponce | PR | 00716 |
| 2138866 | Ramon Luis Soto Melendez | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 |
| 2144533 | Ramon Pabon Suren | Bo. Playita B11 | | | | Salinas | PR | 00751 |
| 1913405 | Ramon Santiago Torres | P.O. Box 514 | | | | Orocovis | PR | 00720 |
| 2147936 | Ramon Santos Rodriguez | HC2 Box 7928 | | | | Salinas | PR | 00751 |
| 1636707 | Ramon Suarez Sanchez | Urb. Villas de Laurel II Num. 1414 | Boulevard Santiago Street Coto Laurel | | | Ponce | PR | 00780 |
| 2016366 | Ramonita Santiago Fontanez | 2433 Calle Nilo | Urb Rio Canas | | | Ponce | PR | 00728-1716 |
| 2005636 | Ramonita Santiago Fontanez | Urb. Rio Canas Calle Nilo 2433 | | | | Ponce | PR | 00728-1716 |
| 1880758 | Ramonita Santini Morales | C-3 17 Ext. Jardines de Coamo | | | | Coamo | PR | 00769 |
| 1844004 | Ramonita Santini Morales | C-3 Calle 17 Ext. Jardines de Cacrno | | | | Coamo | PR | 00769 |
| 1082226 | RAMONITA SANTINI MORALES | EXT JARDINES DE COAMO | C3 CALLE 17 | | | COAMO | PR | 00769 |
| 1880758 | Ramonita Santini Morales | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 2032037 | Ramonita Sophia Ramos | H-4 12st. Urb. Jardines de Cayey I | | | | Cayey | PR | 00736-4017 |
| 1766125 | RAMOS SERANO SAYLY | URB EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 |
| 1908412 | RAQUEL N. SANTIAGO GONZALEZ | 45B ROLANDO CABA---AS VALLS | | | | UTUADO | PR | 00641 |
| 1138384 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | 2322 CALLE DANIELA | | | PONCE | PR | 00728-1706 |
| 1865974 | Raul Santiago Melendez | 432 Calle Cesar Gonzalez | | | | San Juan | PR | 00918-2629 |
| 1847986 | Reinilda Santiago Merlo | Urb. Jard de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 |
| 1641225 | Rene L Santiago Gonzalez | Calle 6 D 12 | Urb Alturas de Flamboyan | | | Bayamon | PR | 00959-0000 |
| 2120729 | Rene R. Silva Benoy | Apt. 26-D Cond. Santa Ana | Ave Luis Vigoreaux 1026 | | | Guaynabo | PR | 00966 |
| 1886619 | RENE SEMIDEI VELEZ | CALLE ANTONION RODRIGUEZ Z#5 | URB.LOS ALMENDROS | | | YAUCO | PR | 00698 |
| 1862114 | RICARDO SOTO RAMIREZ | URB LA PROVIDENCIA | 2329 CALLE SUCRE | | | PONCE | PR | 00728 |
| 1940663 | Roberto L. Toro Rivera | 511 Calle del Rio Villa del Prado | | | | Juana Diaz | PR | 00795 |
| 1961194 | ROBERTO SANTIAGO SANCHEZ | HC 61 BOX 34132 | | | | AGUADA | PR | 00602 |
| 1140900 | Roberto Santiago Trinidad | Ext Santa Teresita | Calle Sta Luisa #4405 | | | Ponce | PR | 00730 |
| 1765837 | Roberto Stuart Collazo | Urb. La Alhambra calle obispado 2520 | | | | Ponce | PR | 00717 |
| 2140788 | Roman A. Santiago Ruiz | 309 Palmarejo | | | | Coto Laurel | PR | 00780-2209 |
| 1997290 | Rosa E Santiago Sepulueda | HC01 Box 2630 | | | | Adjuntas | PR | 00601 |
| 2088970 | Rosa I Soler Caraballo | HC-1 Box 3638 | | | | Adjuntas | PR | 00601 |
| 2000164 | Rosa Iris Soto Laracuente | HC02 Box 7498 | | | | Penuelas | PR | 00624 |
| 2148950 | Rosa Julia Suarez Martinez | 1311 Hilton St. | | | | Bethlehem | PA | 18017 |
| 2073892 | Rosa M Santoni Lopez | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 |
| 1970323 | Rosa M. Santiago Galarza | HC 8 Box 39068 | | | | Caguas | PR | 00725 |
| 2094913 | Rosa M. Tebles Gonzalez | Bo Magueyes 319 Ave. Rochdale | | | | Ponce | PR | 00728 |
| 1952200 | Rosa Soto Gonzalez | P.O. Box 250 | | | | Juana Diaz | PR | 00795 |
| 2002656 | Rosa Soto Santiago | P.O. Box 1038 | | | | Orocovis | PR | 00720 |
| 2073790 | Rosalba Serrano Rodriguez | HC 20 BOX 10891 | | | | Juncos | PR | 00777 |
| 1870972 | ROSANA M SILVA PIAZZA | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | | HATO REY | PR | 00917 |
| 1870972 | ROSANA M SILVA PIAZZA | PO BOX 2749 | | | | JUNCOS | PR | 00777-2749 |
| 1903857 | Rosario Seda Irizarry | P.P.I 25 Ext. Alta Vista | | | | Ponce | PR | 00716-4042 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINO | | | PONCE | PR | 00716-1316 |
| 2145299 | Ruben Santiago Roche | 11-C-2 Box 7221 | | | | Santa Isabel | PR | 00757 |
| 2145634 | Ruben Santiago Torres | HC 02 Box 7968 | | | | Santa Isabel | PR | 00757 |
| 1976751 | Ruth E Torres Borrero | H22 Mireya Oeste | | | | Levittown | PR | 00949 |
| 1982749 | Ruth H. Santiago Morales | #64 c/ Virgo | Urb Quintas de Coamo | | | Coamo | PR | 00769 |
| 2093753 | RUTH NILDA SOTO CASTRO | HC01 BOX 5855 | CARR 404 KIN I9 | | | MOCA | PR | 00676 |
| 2145651 | Samuel Santiago | Bo Coco Viejo #19 Calle 1 | | | | Salinas | PR | 00751 |
| 751308 | SAMUEL SANTIAGO TORRES | HC 01 BOX 4478 | | | | JUANA DIAZ | PR | 00795 |
| 2143185 | Samuel Suren Antonetty | Bo Playa C-39 | | | | Salinas | PR | 00751 |
| 1789677 | SAMUEL TIRADO MEDINA | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 |
| 1949685 | Sandra L. Soto Colon | HC-01 Box 4730 | | | | Lares | PR | 00669 |
| 1944258 | Santa I. Santiago Perez | HC-1 Box 7374 | | | | Lajas | PR | 00667 |
| 1937644 | Santia Santos Santos | Villas del Rio Las Templadas D-13 | | | | Guayanilla | PR | 00656 |
| 517933 | SANTIAGO MARTINEZ, LISMARY | BRISAS DE GUAYANEZ | 194 VERANO | | | PENUELAS | PR | 00624 |
| 2010292 | Sara M. Santiago Garcia | 2764 Toledo Villa del Carmen | | | | Ponce | PR | 00731-2235 |
| 1573305 | Saul Soto Cortes | BDA Chinto Rodon Calle E #11 | | | | San Sebastian | PR | 00685 |
| 2145003 | Serafin Santiago Rodriguez | Jardines De Santa Isabel D-8 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 2064821 | Sheyla Santiago Vega | Ext Guaydia #40 Calle Balazquide | | | | Guayanilla | PR | 00656 |
| 532148 | SIERRA RIVERA, VICTOR | URB ROLLING HILLS | V461 CALLE OKLAHOMA | | | CAROLINA | PR | 00987-7036 |
| 1795700 | Sol G. Santiago López | PO Box 51 | | | | Naranjito | PR | 00719 |
| 1823604 | Sonia Agnes Sepulveda Lopez | Urb. Villas del Cafetal II Calle Caturra L-18 | | | | Yauco | PR | 00698-3161 |
| 1094301 | SONIA FONTANEZ DIAZ | URB ALTURAS DE VILLAS DEL REY | F 19 CALLE DAMASCO | | | CAGUAS | PR | 00727 |
| 1975406 | Sonia M. Torres Campusano | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 |
| 1581315 | SONIA SANTIAGO MEDINA | Administracion de Rehabilitacion Vocacional | 805 Mercantil Plaza | | | Hato Rey | PR | 00919 |
| 1581315 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 |
| 1877919 | Sonia Santiago Munoz | HC 5 Buzon 5825 | | | | Juana Diaz | PR | 00795 |
| 2125909 | Sonia Santiago Velez | 422 Calle Los Rios | Urb Vistas De Coamo | | | Coamo | PR | 00769 |
| 1148154 | SONIA SANTOS LOPEZ | URB. GLENVIEW GARDENS | W-19 CALLE FUERTE | | | PONCE | PR | 00730 |
| 2030971 | Sonia Serrano Estela | Urb. Royal Palm | Calle Azalea 1A-32 | | | Bayamon | PR | 00956 |
| 539098 | SONIA SOTO ROSADO | HC 2 BOX 5384 | | | | RINCON | PR | 00677-9601 |
| 537557 | Soto Hernandez, Jose E | Hc 03 Box 11160 | | | | Juana Diaz | PR | 00795 |
| 537557 | Soto Hernandez, Jose E | W-17 Calle 27 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 538319 | SOTO ORTIZ, NANCY | HC-3 BOX 8573 | | | | DORADO | PR | 00646 |
| 539415 | Soto Soto, Wilson | PO Box 4506 | | | | Aguadilla | PR | 00605 |
| 539542 | SOTO TORRES, VIDALINA | HC - 02 BOX 8189 | BO. ALTURAS COLLORES CARR 140 | | | JAYUYA | PR | 00664-9612 |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | C/O LCDO Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 |
| 2046813 | Sylvia Margarita Soto Perez | PO BOX 741 | | | | Santa Isabel | PR | 00757 |
| 544154 | TANIA GONZALEZ COLON | E46 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693-5710 |
| 2005585 | TEDDY SANTOS MORA | 260 CALLE SAN JOSE | URB. MORA | | | SAN JUAN | PR | 00925 |
| 1678294 | THELMA SANTIAGO SEPULVEDA | HC 01 BOX 8782 | | | | PENUELES | PR | 00624 |
| 541707 | TOMAS SUAREZ ROLON | PO BOX 1780 | | | | AIBONITO | PR | 00705 |
| 2102865 | Tomas Toro Franco | Varsovia #30 | | | | Coamo | PR | 00769 |
| 1721628 | VANESSA SOTO VALENTIN | COND. VILLA CAROLINA COURT,#110 AVE. | CALDERON APTO. 1603 | | | CAROLINA | PR | 00985 |
| 2034237 | Veronica Santiago Silva | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 |
| 1959146 | Victor J Santiago Morales | HC-2, Box 5498 | | | | Comerio | PR | 00782 |
| 1933526 | Victor J. Solivan Cartagena | #150 Calle Fedrnco Costa | | | | Hato Rey | PR | 00919 |
| 1933526 | Victor J. Solivan Cartagena | Urb. Alturas del Turabo Calle 800 MM-8 | | | | Caguas | PR | 00725 |
| 2080257 | Victor M Santos Chamorro | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00728-3802 |
| 1790866 | VICTOR M. SANTOS CHAMORRO | URB LAS DELICIAS | 808 CALLE DAMASO DEL TORO | | | PONCE | PR | 00728-3802 |
| 1920820 | Vilma I Torres Brunet | Urb Laurel Sur 4001 Calle Tortola La misma | | | | Coto Laurel | PR | 00780-5016 |
| 2030164 | Vilma I. Torres Brunet | Urb. Laurel Sur 4001 | Calle Tortola | | | Coto Laurel | PR | 00780-5016 |
| 2049468 | Vilma Iris Santiago Ramirez | 8 Livorna St. Apt. 14K | | | | San Juan | PR | 00924 |
| 529240 | VIRGEN T SERRANO GONZALEZ | PLAZA CEDRO NO 33 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1937366 | Vivian Torres Beltran | HC-04 Box 13805 | | | | Moca | PR | 00676 |
| 1773175 | Waldemar W Santiago Torres | 12 Comunidad Caracoles I | | | | Peñuelas | PR | 00624 |
| 1565089 | Walter Suarez Ramos | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 |

Exhibit CB
168th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 940109 | WANDA I SILVA MAISONET | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 |
| 1998074 | Wanda I Soto Otero | Urb Villa Fontana | Via 31-4BN-22 | | | Carolina | PR | 00983 |
| 1799935 | Wanda I. Segarra Galarza | 5 Rosales | | | | Arecibo | PR | 00612 |
| 1844450 | WANDA I. SOTO RIVERA | URB. PRADERAS DEL SUR | 905 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 |
| 1966277 | Wanda L. Santos Ramirez | Apartado 1014 | | | | Penuelas | PR | 00624 |
| 532851 | WANDA SILVA MAYSONET | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 |
| 2027288 | Wanda Suarez Pizarro | R 1 Bo. Las Cuevas | 69 Calle Adelina Hernandez | | | Trujillo Alto | PR | 00976 |
| 1638104 | WANDA TOLEDO LIZASUAIN | URB CAROLINA ALTA | K5 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 |
| 541703 | WANDA V SUAREZ RODRIGUEZ | BOX 272 | | | | SANTA ISABEL | PR | 00757 |
| 2156990 | Wilfredo Santiago Ortiz | HC 01 Box 6316 Playa Cotida | | | | Santa Isabel | PR | 00757 |
| 1866937 | Wilfredo Sifonte Diaz | HC 61 Box 5028 | | | | Trujillo Alto | PR | 00976 |
| 2129167 | Will Francy Santiago Nazario | Urb. Santa Maria, Pedro D Acosta 114 | | | | Sabana Grande | PR | 00637 |
| 2132487 | WILLIAM SOTO TORRES | CALLE MANUAL RUIZ 108 | | | | AGUADA | PR | 00602 |
| 2058914 | William Soto Torres | Calle Manuel Ruiz 108 | | | | Aguada | PR | 00602 |
| 2064454 | WILLIAM SUAREZ ALMEDINA | P.O. BOX 371752 | | | | CAYEY | PR | 00737 |
| 2134601 | William Suarez-Maldonado | PO Box 1711 | | | | Aguada | PR | 00602 |
| 2134601 | William Suarez-Maldonado | Urb. Jardines de Vega Baja Calle Jardin #483 | | | | Vega Baja | PR | 00693 |
| 2095939 | William Torres Burgos | Bo. Jacoquas Calle 2B3 | | | | Juana Diaz | PR | 00795 |
| 2095939 | William Torres Burgos | HC 03 Box 15421 | | | | Juana Diaz | PR | 00795 |
| 539008 | Wilma Soto Rodriguez | 326 Calle La Concepcion | Hacienda la Monserrate | | | Moca | PR | 00676 |
| 2095328 | Xavier Santiago Ramos | HC-05 Box 25408 | Bo. Zanjas | | | Camuy | PR | 00627 |
| 2007932 | YAHSAI M TIRADO JIMENEZ | HC 9 BOX 59561 | | | | CAGUAS | PR | 00725 |
| 1854278 | YAMARIS SANTONA COTTO | HC-02 BOX 30665 | | | | CAGUAS | PR | 00725 |
| 1771526 | Yanisse Silva Torres | Apartado 910 | | | | Lajas | PR | 00667 |
| 1771526 | Yanisse Silva Torres | HC 4 Box 23127 | | | | Lajas | PR | 00667 |
| 1850309 | YARITZA SANTIAGO MARTINEZ | P.O.BOX 1476 | | | | SAN GERMAN | PR | 00683-1476 |
| 529873 | YELITZA SERRANO RIOS | PO BOX 1281 | | | | BARCELONETA | PR | 00617 |
| 529873 | YELITZA SERRANO RIOS | PO BOX 142892 | | | | ARECIBO | PR | 00614 |
| 1870908 | Yesennia Santiago Hernandez | 155 Calle Real Apt. 115 Almacigo Bajo | | | | Yauco | PR | 00698 |
| 2086110 | Yetseia Soto Cancela | P.O. Box 666 | | | | Aguada | PR | 00602 |
| 1910112 | Yolanda Santiago Velazquez | P.O. Box 453 | | | | Sabana Grande | PR | 00637 |
| 1780788 | Yolanda Seguinot Medina | 2386 Carr. 477 | | | | Quebradillas | PR | 00678 |
| 2062690 | YOLANDA SEPULVEDA SANTANA | ESTANCIAS DEL REY EDIF 9 APT 910 | | | | CAGUAS | PR | 00725 |
| 1107482 | Zaida I. Santiago Ortiz | Urb Villa Turabo | J18 Calle Cipres | | | Caguas | PR | 00725 |
| 1107795 | Zenaida Texeira Colon | 1911 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730 |
| 1863525 | Zenaida Texeira Colon | Urb. La Guadalupe | 1911 Calle LaMilagrosa | | | Ponce | PR | 00730 |
| 2094546 | Zenaida Torres Bruno | Calle 10-k-3 La Esperanza | | | | Vega Alta | PR | 00692 |
| 825503 | ZOILA TIRU RUIZ | URB.LAS DELICIAS #1844 | AVE. CIRCUNVALACION | | | PONCE | PR | 00728 |
| 2038486 | Zoraida Soto Cruz | HC 02 Box 7599 | | | | Las Piedras | PR | 00771 |
| 1910315 | Zoraida Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 |
| 2125981 | Zulma Santiago Vazquez | PO Box 215 | | | | Aibonito | PR | 00705 |
| 1108488 | Zulma Soto Lebron | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 |
| 2012672 | Zulma Tallada Pena | U7 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 1909161 | ZULMA Y SOLIVAN CENTENO | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 |

**Exhibit CC**

Exhibit CC

169th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 570555 | ALBERTO VAZQUEZ GONZALEZ | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 |
| 559119 | LORI A TORRES VAZQUEZ | URB. STELLA CALLE B | # A-51 | | | GUAYANILLA | PR | 00656 |
| 1704062 | SANDRA I. TORRUELLA COLON | VILLA FLORES 1749 CALLE BEGONIA | | | | PONCE | PR | 00716 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 557089 | TORRES RODRIGUEZ, NESTOR | PO BOX 766 | | | | SAN LORENZO | PR | 00754-0766 |
| 567173 | VARGAS BAIGES, VICTOR | PO BOX 41286 | | | | SAN JUAN | PR | 00940 |
| 827710 | VARGAS ORTIZ, HECTOR | BOX 403 | | | | NAGUABO | PR | 00718 |
| 570187 | VAZQUEZ DIAZ, LUZ A. | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | Departamento de Educacion Publica | Esc. Jose R. Gaztambide | Calle San Isidrofinal | PO Box 1033 | Sabana Grande | PR | 00637 |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | CALLE 409 MV 28 | | | CAROLINA | PR | 00982 |
| 1997015 | Abigail Vazquez Solivan | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 |
| 1650004 | ADA L. TORRES ROLON | EXT COUNTRY CLUB | JWD-18 CALLE 227B | | | CAROLINA | PR | 00982 |
| 2004832 | Ada L. Vazquez Serrano | PO Box 2463 | | | | Guayama | PR | 00785 |
| 1947138 | Ada Maria Torres Perez | P.O. Box 769 | | | | Yauco | PR | 00698 |
| 1885975 | Ada Torres Toro | Portales Del Monte Apt.2802 | | | | Coto Laurel | PR | 00780 |
| 1966248 | Adaline Troche Varona | SD14 Sauce | Urb. Valle Hermoso | | | Hormigueros | PR | 00660 |
| 1920136 | Adaline Troche Varona | SD 14 Sauce, Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 1157330 | ADAN ROSA TORRES | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 |
| 1956523 | Adela Trujillo Panisse | Bda. Guaydia | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 |
| 1889565 | Adela Trujillo Panisse | Bda. Guaydia | Calle Epifanio Pressas # 6 | | | Guayanilla | PR | 00656 |
| 1941027 | Adela Trujillo Panisse | Bda. Guaydra | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 |
| 2024237 | ADINORATH TORRES CRUZ | HC 2 BOX 9811 | | | | JUANA DIAZ | PR | 00795-9698 |
| 1802937 | Adrian Troche Gutierrez | M 20 Calle Acuamarina | Urb. Estancias de Yauco | | | Yauco | PR | 00698 |
| 2039578 | Agustin Torres Ortiz | Bo-Limon | HC-01 Box 3585 | | | Villalba | PR | 00766 |
| 1894749 | Aida E. Crespo Torres | PO Box 1815 | | | | Lares | PR | 00669 |
| 1889366 | Aida I. Valentin Munoz | PO Box 600 | | | | Rincon | PR | 00677 |
| 947013 | AIDA I. VAZQUEZ SANTA | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 |
| 1780787 | AIDA L. TORRES HERNANDEZ | HC01 BOX 4866 | | | | VILLALBA | PR | 00766 |
| 2042824 | Aida L. Torres Ramos | Urb. Sabanera. | Camino del Prado 346 | | | Cidra | PR | 00739 |
| 2040611 | Aida L. Torres Torres | 100 Fairway Palmas Plantation | | | | Humacao | PR | 00791 |
| 2040611 | Aida L. Torres Torres | Box 171 | | | | Juncos | PR | 00777 |
| 1956633 | Aida Luz Torres Sepulveda | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 |
| 1973875 | Aida Torres Cruz | HC08 Box 237 | | | | Ponce | PR | 00731-9442 |
| 1766240 | Aileen V Vazquez Munoz | Montesoria 2 Calle Delfin 230 | | | | Aguirre | PR | 00704 |
| 1976439 | Alba M Valera Herrera | Rio Gran De State | Calle 31 FF 38 | | | Río Grande | PR | 06745 |
| 1891161 | ALBA TORRES VAZQUEZ | URB. LOS CAOBOS CALLE GUARABANO 1417 | | | | PONCE | PR | 00716 |
| 573307 | ALBERT VAZQUEZ SANTIAGO | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | | YAUCO | PR | 00698 |
| 2094724 | Alberto Vazquez Gomez | 288 Calle C Blondet | | | | Guayama | PR | 00785 |
| 2109093 | Alberto Vazquez Rosado | Dorado del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 |
| 1998122 | Alex J Vazquez Negron | 848 Calle Coral Del Mar | Urb. Alturas De Utuado | | | UTUADO | PR | 00641 |
| 1985663 | Alexandra J. Vazquez Natal | HC 3 Box 18224 | | | | Utuado | PR | 00641 |
| 1850991 | Alexis Torres Reyes | HC 07 Box 30005 | | | | Juana Diaz | PR | 00795 |
| 2147604 | Alexis Torres Velilla | Calle Jesus T. Pinero #8, Bo Coqui | | | | Aguirre | PR | 00704 |
| 1810458 | ALICE M. VALENTIN MERCADO | D-26 CALLE 8 | | | | ARECIBO | PR | 00612 |
| 15562 | ALINES TORRES SALAZAR | #1703 CHALET SAN FERNANDO | | | | CAROLINA | PR | 00987 |
| 15562 | ALINES TORRES SALAZAR | PARQUE ECUESTRE | L 37 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 1897478 | Alma N. Torres Lopez | Aue. Glen Q22 Glenview Gardens | | | | Ponce | PR | 00730 |
| 1885699 | Amelia Torres Rodriguez | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 2017510 | Ana Dones Torres | Calle W-I-3 Box 1264 | | | | Arroyo | PR | 00714 |
| 2017510 | Ana Dones Torres | Ext. Jards. de Arroyo | | | | Arroyo | PR | 00714 |
| 2111408 | Ana E Valentin Hernandez | Apartado 1801 | | | | Moca | PR | 00676 |
| 1868141 | Ana Iris Vazquez Figueroa | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 |
| 2018614 | Ana J Vazguez Velez | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 2015009 | Ana J. Vazquez Velez | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 1810728 | ANA JULIA VARGAS PEREZ | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2056131 | Ana L. Torres Delgado | P.O. Box 1730 | | | | Coamo | PR | 00769 |
| 1999830 | Ana L. Vazquez Morales | Urb. Las Muesas | Bz 236 | | | Cayey | PR | 00736 |
| 1792857 | Ana Luz Vazquez Nieves | Calle 18 SO 1583 Urbanizacion Las Lomas | | | | San Juan | PR | 00921 |
| 1889109 | Ana M. Vazquez Lopez | Bo. la Cuarta, Calle E #53 | | | | Mercedita | PR | 00715 |
| 2017950 | Ana Maria Torres Corrada | RR1 Box 2069 | | | | Anasco | PR | 00610 |
| 2058203 | Ana R. Torres Flores | Sector Obdulia Calle 2 Lote 5-HC01 3869 | | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 15

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2013289 | ANASTACIO TORRES RUIZ | 21728 SECTOR RIVERA | | | | CAYEY | PR | 00736-9414 |
| 1164510 | ANDREA VAZQUEZ MERCADO | URB CONSTANCIA | 2124 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 2149544 | Aneelmo Vargas Vazquez | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 |
| 1809133 | Angel Julio Vazquez Cortes | PO Box 9020116 | | | | San Juan | PR | 00902 |
| 1856591 | Angel L Torres Ramirez | PO Box 379 | | | | Orocovis | PR | 00720 |
| 1843512 | Angel L Vazquez Rodriguez | Urb. La Lula | Calle 1 J-11 | | | Ponce | PR | 00730 |
| 1988607 | Angel L. Torres Quiles | Ave. Roosevelt | Hato Rey | | | San Juan | PR | 00918 |
| 1988607 | Angel L. Torres Quiles | RR - 02 Box 4139 | | | | Anasco | PR | 00610-9354 |
| 2149039 | Angel L. Valentin Quiles | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 |
| 2144605 | Angel Luis Torres Rivera | HC-01 Box 4679 | | | | Juana Diaz | PR | 00795 |
| 2148061 | Angel Luis Valentin Serrano | PO Box 3219 | | | | San Sebastian | PR | 00685 |
| 2140847 | Angel Luis Vargas Alicea | PMB 62 | PO Box 2000 | | | Mercedita | PR | 00715-8000 |
| 1899587 | Angel Luis Vazquez Muniz | URB. SOMBRAS DEL REAL | 514 CALLE ROBLES | | | CATO LAUREL | PR | 00780 |
| 2145548 | Angel Luis Vazquez Natal | 54 1/2 David Stree | | | | Holyoke | MA | 01040 |
| 1892782 | Angel M Vazquez Vega | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 |
| 569194 | Angel M. Vazquez Almodovar | HC 8 Box 2773 | | | | Sabana Grande | PR | 00637 |
| 2149382 | Angel Tomas Torres Roman | Hc. 2 Box 22497 | | | | San Sebastian | PR | 00685 |
| 2142106 | Angel Torres Sanchez | Box 207 | | | | Mercedita | PR | 00715 |
| 2064295 | Angelica Jusino Vazquez | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 2130349 | Angelica M Torres Rodriguez | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 2147630 | Anibal Torres Gonzalez | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 |
| 2143092 | Anibal Torres Martinez | Apt 777 | | | | Juana Diaz | PR | 00795 |
| 2143881 | Anibal Vazquez Santiago | HC4 Box 7875 | | | | Juana Diaz | PR | 00795-9825 |
| 2143962 | Antonio Vazquez Millan | 15 Villas De La Esperanza | | | | Juana Diaz | PR | 00795 |
| 1886543 | Apolonia Valentin Colon | Urb. Villa Del Caribe C-11 | | | | Santa Isabel | PR | 00757 |
| 614879 | ARMINDA VAZQUEZ ROMERO | PO Box 800270 | | | | COTO LAUREL | PR | 00780 |
| 1844302 | Aurea E Torres Mandry | Urb. Las Marias B 36 | | | | Juana Diaz | PR | 00795 |
| 1985425 | Aurea E. Torres Laboy | 135 Villa Final Apto. 6 | | | | Ponce | PR | 00766 |
| 2103403 | Aurea E. Torres Mandry | 36B Urb.Las Manas | | | | Juana Diaz | PR | 00795 |
| 1844364 | Aurea E. Torres Mandry | 36 B Urb. Las Marias | | | | Juana Diaz | PR | 00795 |
| 961480 | AUREA VAZQUEZ ORTEGA | CARR. #2 KM. 28.2 BO. ESPINOSA | | | | VEGA ALTA | PR | 00692-6074 |
| 961480 | AUREA VAZQUEZ ORTEGA | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692-9702 |
| 2099269 | Awilda I. Valentia Perez | Estancias Paraiso | #102 Calle Granado | | | Isabela | PR | 00662 |
| 2107065 | Awilda I. Valentin Perez | Estancias Paraiso #102 | Calle Granado | | | Isabela | PR | 00662 |
| 1784295 | Awilda Torres Crespo | PMB 209 POBOX 1345 | | | | Toa Alta | PR | 00954 |
| 2122235 | Awilda Vazquez Gonzalez | 4314 Ave. Constancia | | | | Ponce | PR | 00716-2143 |
| 2060020 | Awilda Vazquez Gonzalez | 4314 Ave.Constantia Villa del carmen | | | | Ponce | PR | 00716-2143 |
| 2040621 | Awilda Vazquez Ortiz | Urb. Vista Monte Calle 4-A19 | | | | Cidra | PR | 00739 |
| 2031845 | Beatriz Torres Cepeda | PO Box 379 | | | | Luquillo | PR | 00773 |
| 2002784 | Belinda Valle Acevedo | Hc-58, Box 14572 | | | | Aguada | PR | 00602 |
| 1837835 | BENJAMIN VALENTIN RUIZ | RR-1 BOX 44703 | | | | SAN SEBASTIAN | PR | 00685 |
| 2097970 | Benjamin Vega Alvarez | 114 Calle Rodadero Ext Alturas de Yauco 2 | | | | Yauco | PR | 00698 |
| 1939752 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO | EXT ALTURO YAUCO 2 | | | YAUCO | PR | 00698 |
| 963243 | BERNICE TORRES NEGRON | VISTA BELLA | A3 CALLE 4 | | | VILLALBA | PR | 00766-2105 |
| 886287 | BETZAIDA TORRES CRUZ | A10 CALLE 4 URB. | | | | BAYAMON | PR | 00957 |
| 1985422 | Bianca M. Trinidad Otero | Aeiga Tijuana Venus Gardens | | | | San Juan | PR | 00926 |
| 2090892 | Blanca Torres Mercado | P.O. Box 560033 | | | | Guayanilla | PR | 00656 |
| 1914755 | Brenda Torres Figueroa | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 1777126 | Brizeida Mireya Torres Latorre | HC05 Buzón 58683 | | | | Hatillo | PR | 00659 |
| 1996762 | Brunilda Torres Gonzalez | EB 24 Tilo Los Almendros | | | | Bayamon | PR | 00961 |
| 58343 | BRUNILDA TORRES LOPEZ | PO BOX 446 | SECTOR LA MOCA CARR.391 KM.0.6 | | | PENUELAS | PR | 00624-0000 |
| 1859921 | BRUNILDA VALDIVIESO COSTAS | COND. ESTANCIAS DEL ORIOL | 1010 JULIA DE BURGOS | APT. 110 | | PONCE | PR | 00718 |
| 2050091 | Brunilda Van Derdys Gonzalez | B-8 Calle Turqueza | Urb. Lamela | | | Isabela | PR | 00662 |
| 2116776 | Carlos J Torres Rodgriguez | HC 01 BOX 4103 | | | | Coamo | PR | 00769 |
| 2007589 | Carlos L. Torres Gonzalez | Apartado 300 | | | | Villalba | PR | 00766 |
| 2149001 | Carlos M Traverzo Fuentes | Res. San Andres Edif 6 Apt 128 | | | | San Sabastian | PR | 00685 |
| 2143222 | Carlos M. Vazquez Gonzales | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795 |
| 966624 | CARLOS R VALLE MARRERO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 |
| 1901102 | Carlos R. Torres Torres | 0-6 Jesus M. Lago | | | | Utuado | PR | 00641 |
| 2052627 | Carlos R. Vargas Perez | Urb. Camino del Sur | #463 Calle Gariota | | | Ponce | PR | 00716 |
| 1909789 | Carlos Raul Vazquez Vega | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1909789 | Carlos Raul Vazquez Vega | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2049966 | CARLOS RUBEN VALLE MARRERO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 |
| 1971924 | Carlos Torres Robles | C - 16 Calle 8 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 |
| 2147923 | Carlos Torres Rodriguez | HC01 6218 | | | | Santa Isabel | PR | 00757 |
| 2144868 | Carlos Torres Santiago | HC-2 Box 3672 | | | | Santa Isabel | PR | 00757 |
| 967127 | CARMELINA VAZQUEZ RODRIGUEZ | URB VENUS GDNS OESTE | BB16 CALLE A | | | SAN JUAN | PR | 00926-4657 |
| 1947864 | Carmen A. Torres Luciano | 1220 Calle Tamborin Villa Paraiso | | | | Ponce | PR | 00728-3630 |
| 2094558 | Carmen A. Torres Melendez | Urb. Cana | EE - 37 Calle 21 | | | Bayamon | PR | 00957 |
| 2073762 | Carmen C. Vargas Ramos | 17 Mortero | | | | Rincon | PR | 00677 |
| 2032657 | Carmen E. Torres Ortiz | PO Box 988 | | | | Orocovis | PR | 00720 |
| 1141874 | Carmen E. Vega Baez | Calle Bromelias | Urb. Los Pinos | #126 | | Yauco | PR | 00698 |
| 1141874 | Carmen E. Vega Baez | Calle Pedro Morales | #42 | | | Guayanilla | PR | 00656 |
| 2036343 | Carmen Elizabeth Torres Estrada | Departamento de Educacion | # 1386 C/ 18 Monte Carlos Apt 1A | | | San Juan | PR | 00924 |
| 2134049 | Carmen F. Valdes Plaza | 103 Block 106 #4 Villa Carolina | | | | Carolina | PR | 00985 |
| 2085356 | Carmen G. Torres Hernandez | Urb. Alturas de Montecasino | #10 Calle Ladera | | | Toa Alta | PR | 00953 |
| 2098689 | CARMEN G. VAZQUEZ SANTIAGO | HC-01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 |
| 1902542 | Carmen Hipolita Vazquez Hernandez | HC-01 Box | | | | Orocovis | PR | 00720 |
| 2065096 | Carmen I Vargas Gratacos | Urb. Vista Bella 2-C-16 | | | | Villalba | PR | 00766 |
| 827940 | CARMEN J VAZQUEZ DE JESUS | URB LA RAMBLA | 1240 CALLE CLARISSA | | | PONCE | PR | 00730 |
| 2056070 | Carmen J. Torres Rivera | Calle Pto. Rico B-17 | Urb. Las Antillas | | | Salinas | PR | 00751 |
| 2020397 | CARMEN J. VAZQUEZ DE JESUS | 1240 Calle Clarisas | Urb.La Rambla | | | Ponce | PR | 00730 |
| 1938788 | CARMEN JULIA VAZQUEZ DE JESUS | 1240 CLARISAS | URB. LA RAMBLA | | | PONCE | PR | 00730 |
| 1931870 | Carmen L Troche Santiago | PO Box 5399 | | | | Ponce | PR | 00733 |
| 2105093 | Carmen L Vasquez Cartagena | HC-01 Box 3574 | | | | Aibonito | PR | 00705 |
| 1854652 | Carmen L. Vazquez Romero | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 |
| 1884222 | Carmen L. Vazquez Suarez | HC 43 Box 10829 | | | | Cayey | PR | 00736-9620 |
| 2074318 | CARMEN M TORRES VELEZ | 1115 PASEO POLYANTHA JARDE DE PONCE | | | | PONCE | PR | 00730-1801 |
| 2050929 | Carmen M. Torres Velez | 1115 Paseo Polyantha Jard. de Ponce | | | | Ponce | PR | 00730-1801 |
| 2129442 | Carmen M. Troche Vargas | 17 Magnolia | | | | Ponce | PR | 00730 |
| 1997583 | Carmen Maria Torres Olmeda | 1419 Calle Guanabana | Urb Los Caobos | | | Ponce | PR | 00716 |
| 1920331 | CARMEN MARIA TORRES OLMEDA | 1419 C/ GUANABANS LOS CAOHOS | | | | PONCE | PR | 00716 |
| 2039140 | Carmen N. Torres Martinez | HC 02 Box 7717 | | | | Guayanilla | PR | 00656 |
| 1850559 | Carmen N. Torres Torres | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villalba | | | Villalba | PR | 00766 |
| 1952921 | Carmen R Torres Modesti | HC 2 Box 3595 | | | | Maunabo | PR | 00707 |
| 1868867 | Carmen S. Torres Ruiz | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 |
| 2003173 | Carmen T. Torres Santiago | Urb. Los Angeles c/ Ostros | | | | Carolina | PR | 00979 |
| 2007440 | CARMEN TORRES ESCUTE | 257 CALLE CASTRO VINAS | SANTURCE | | | SAN JUAN | PR | 00912-4027 |
| 1467628 | CARMEN TORRES ORTIZ | COMUNIDAD PUNTA DIAMANTE | 2121 YUAN | | | PONCE | PR | 00728 |
| 2071936 | Carmen Valentin Delgado | Urb. Las Monjitas 198 Calle Fatima | | | | Ponce | PR | 00730-3905 |
| 2114490 | CARMEN VAZQUEZ ORTIZ | 297 CALLE LOTO | | | | SAN GERMAN | PR | 00683 |
| 890757 | CECILIA TRUJILLO RIVERA | 1712 CALLE SANTA BARBARA | | | | SAN JUAN | PR | 00921 |
| 1872133 | Cesar A. Torrvella Rivera | Comunidad Punta Diamante | Box 1417 | | | Ponce | PR | 00728-2280 |
| 1620665 | Cesar J. Torres Rosario | Avenida Ricky Seda F-20 | Valle Tolima | | | Caguas | PR | 00725 |
| 1947701 | Cesar R Torres Flores | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716 |
| 1803200 | Cieni Torres Rodriguez | P.O. Box 70 | | | | Lajas | PR | 00667 |
| 2145086 | Cleofe Vazquez Vazquez | HC3 Box 10911 | | | | Juana Diaz | PR | 00795 |
| 2147556 | Concepcion Torres Santos | HC 3 Box 17699 | | | | Coamo | PR | 00769 |
| 1960730 | Concepcion Valazquez | b8 Marantial Urb Villa del Rio | | | | Guayanilla | PR | 00656-1103 |
| 977687 | CRISTOBAL TORRES GARCIA | HC 2 BOX 8772 | | | | JUANA DIAZ | PR | 00795 |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | URB VILLAS DE LOIZA | BLQ T 29 CALLE 21 | | | CANOVANAS | PR | 00729 |
| 978245 | DAISY TORRES SANTIAGO | URB SANTA TERESITA | 5087 CALLE SANTA GENOVEVA | | | PONCE | PR | 00730 |
| 2057310 | Daisy Torres Santiago | Urb Sta Teresita 5087 C/Sta Genoveva | | | | Ponce | PR | 00730-4519 |
| 1901642 | Daisy Tristani Torres | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Diaz | PR | 00795 |
| 1866225 | Daisy Tristani Torres | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Piaz | PR | 00795 |
| 1925052 | Daisy Tristani Torres | Urb. Hnos Santiago | A 12 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1959388 | Damaris Danette Valetin Morales | 475 Calle Jose C. Barbosa | | | | Moca | PR | 00676 |
| 1982823 | Damaris Vazquez Badillo | HC-7 Box 39139 | | | | Aguadilla | PR | 00603 |
| 1749182 | DAMARIS VAZQUEZ CRUZ | #11 CALLE REINA | BO. PALMAS | | | CATANO | PR | 00962 |
| 1964265 | Damian Torres Rosa | HC-3 Box 4726 | | | | Adjuntas | PR | 00601-9312 |
| 1852603 | Daniel Torroella Gonzalez | Calle Juan Cabre 1444 | El Tuqoe | | | Ponce | PR | 00717 |
| 2025270 | Daniel Vazquez Vasquez | HC 72 | Box 3766 | PMB 253 | | Naranjito | PR | 00719 |
| 1991661 | Daniel Vazquez Vazquez | HC 72 Box 3766 PMB 253 | | | | Naranjito | PR | 00719 |
| 1918315 | Daniela Vazquez Diaz | Calle Ramon Rosa | | | | Aguas Baenas | PR | 00703 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2024700 | Daniela Vazquez Diaz | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2033313 | Daniela Vazquez Diaz | HC-01 26764 | | | | Caquas | PR | 00725 |
| 2000847 | Daniela Vazquez Diaz | HC-01 26 | | | | Caguas | PR | 00725 |
| 2024700 | Daniela Vazquez Diaz | HC-01 Box 26 64 | | | | Caguas | PR | 00725 |
| 1998972 | DARIDA VEGA COLLAZO | BOX 5426 | | | | CAGUAS | PR | 00726 |
| 2149200 | David O. Torres Torres | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 |
| 1957974 | Delia M. Torres Santos | 6721 Calle San Blas | Urb. Santa Teresita | | | Ponce | PR | 00730-4414 |
| 1837652 | Delia M. Vazquez Galarza | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 1769999 | Delia Maria Torres Santos | Urb. Santa Teresita | Calle San Blas #6721 | | | Ponce | PR | 00730-4414 |
| 1990969 | Delia Socorro Torres Cruz | Calle No. 4 D11 | Villa Interamericana | | | San German | PR | 00683 |
| 1990969 | Delia Socorro Torres Cruz | PO Box 607 | | | | San German | PR | 00683 |
| 1887969 | DELVIS TORRES GUILBE | 173 PRINCIPAL DE CUARTA | | | | MERCEDITA | PR | 00715 |
| 1789139 | Delvis Torres Guilbe | 173 Principal la Cuarta | | | | Mercedita | PR | 00715 |
| 1947545 | Diana Torres Figueroa | PO Box 377 | | | | Yauco | PR | 00698 |
| 1967035 | DIEGO VARGAS HERNANDEZ | PO BOX 836 | | | | CAGUAS | PR | 00726-0836 |
| 2017473 | Dominga Vargas Marichal | #187 c/8 P.Sosa Bo. Guzman Alejo Rio Grande | | | | Rio Grande | PR | 00745 |
| 2017473 | Dominga Vargas Marichal | PMB 119 PO Box 43001 | | | | Rio Grande | PR | 00745 |
| 2145040 | Domingo Torres Cruz | HC01 Box 4493 | | | | Juana Diaz | PR | 00795 |
| 1963315 | Domingo Vega Bonilla | Calle Azucena B-55 Jardines II | | | | Cayey | PR | 00736 |
| 2145007 | Dominqo Torres Cintron | HC 01 Box 4490 | | | | Juana Diaz | PR | 00795 |
| 1384159 | DORIANN TRABAL RIOS | URB ALTS DE MAYAGUEZ | 3311 CFARALLON | | | MAYAGUEZ | PR | 00682 |
| 1990286 | DORIS N TORRES CRUZ | HC 3 BOX 33842 | | | | HATILLO | PR | 00659 |
| 2046723 | Doris Onelia Vazquez Perez | PO Box 754 | | | | Sabana Grande | PR | 00637 |
| 1766959 | EDITH E. VEGA CORREA | PO BOX 1255 | | | | SABANA HOYOS | PR | 00688 |
| 1869925 | EDITH GUISELLE VARGA CRESPO | URB. SANTA ELEMA B-9 | | | | SABANA GRANDE | PR | 00637 |
| 1849009 | Edith Guiselle Vargas Crespo | Urb. Santa Elema B-9 | | | | Sabana Grande | PR | 00637 |
| 1665413 | Edith Vargas Perez | 1530 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 2065068 | Edmundo Torres Martinez | HC 07 Box 2646 | | | | Ponce | PR | 00731 |
| 2100164 | Edna M Torres Rojas | Urb Mabu | Calle #1 A 11 | | | Humacao | PR | 00791 |
| 2143629 | Eduard Torres Molina | HC02 Box 9452 | | | | Juana Diaz | PR | 00795 |
| 1902467 | Eduardo Vazquez Sanchez | HC - 03 | Box 15490 | | | Corozal | PR | 15490 |
| 1887175 | Edward H. Torres Santiago | Apartado 915 | | | | Juana Diaz | PR | 00795 |
| 2156979 | Edwin Francisco Vazquez Colon | PO Box 288 | | | | Aguirre | PR | 00704 |
| 2094647 | Edwin Torres Morales | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 2052074 | Edwin Troche Caraballo | 1493 C/ Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2052074 | Edwin Troche Caraballo | 235 Bo. La Coroza | | | | Ponce | PR | 00716 |
| 2149517 | Edwin Valentin Cruz | P.O. Box 332 | | | | Las Marias | PR | 00670 |
| 2073384 | Edwin Vargas Lopez | Dorado Del Mar | JJ 19 Rosa De Los Vientos | | | Dorado | PR | 00646 |
| 2148239 | Edwin Vazquez Rentaz | Apaltado 894 | | | | Juana Diaz | PR | 00795 |
| 1745607 | Edwin Vázquez Vega | D31 Calle Violeta | Jardines II | | | Cayey | PR | 00736 |
| 2144862 | Efrain Torres Colon | HC 02 Box 4362 | | | | Coamo | PR | 00769 |
| 1859178 | Eileen M. Torres Toro | HC-04 Box 20600 | | | | Lajas | PR | 00667 |
| 1763866 | ELEACIN VAZQUEZ MORALES | 11152 GIRASOL CONCORDIA | | | | SANTA ISABEL | PR | 00757 |
| 1918596 | ELIDA TORRES COLON | APARTADO 850 | | | | VILLALBA | PR | 00766 |
| 2058592 | Eliduvino Vargas Ramos | HC 03 Box 17471 | | | | Coamo | PR | 00769 |
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | URB EL PEDREGAL | 161 CALLE ZAFRA | | | SAN GERMAN | PR | 00683-8529 |
| 2071847 | Elizabeth Almodivar Torres | Urb. Las Monjitas 420 Calle Capellan | | | | Ponce | PR | 00730-3913 |
| 2135542 | Elizabeth Ortiz Torres | P.O. Box 460 | | | | Adjuntas | PR | 00601-0460 |
| 1198058 | ELIZABETH TORRES DE TORRES | RR 14 BOX 5070 | LAS QUINTAS | | | BAYAMON | PR | 00956 |
| 2060782 | Elizabeth Torres Lugo | HC 01 Box 6738 | | | | Guayanilla | PR | 00656 |
| 2035151 | Elizabeth Torres Perez | Box 506 | | | | Castaner | PR | 00631 |
| 1989249 | Elizabeth Torres Santiago | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1824083 | Elizabeth Troche Torres | HC 02 Box 22193 | | | | Mayaguez | PR | 00680 |
| 1941252 | Elsa E. Torres Vazquez | 1765 Andnmada | Venus Gardens | | | SAN JUAN | PR | 00926 |
| 1945358 | Elsa E. Torres Vazquez | 1765 Andromeda | Venus Gardens | | | San Juan | PR | 00926 |
| 2101955 | Elsa I. Torres Lugo | PO Box 525 | | | | Penuelas | PR | 00624 |
| 1669070 | Elsa I. Vega Chaparro | Urb San Cristobal C2 | | | | Aguada | PR | 00602 |
| 1629357 | Elsa Vazquez Romero | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 1927123 | Elsie Torres-Concepcion | HC 01 Box 6060 | | | | Bajadero | PR | 00616 |
| 2131637 | Elving Vazquez Martinez | HC 04 Box 11609 | | | | Yauco | PR | 00698 |
| 2060391 | ELVIRA VARGAS VELAZQUEZ | P.O. BOX 1685 | | | | HORMIGUEROS | PR | 00660 |
| 1889357 | Elynn M. Torres Nieves | H-C-02 Box 6152 | | | | Penuelas | PR | 00624 |

Exhibit CC

169th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1932046 | Elynn Maria Torres Nieves | HC-02 Box 6152 | | | | Penuelas | PR | 00624 |
| 1803272 | EMELLY VALENTIN CARRERO | HC-3 Box 13220 | | | | Utuado | PR | 00641 |
| 1945420 | EMERITA VALENTIN QUINONES | E47 URB. VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 646533 | EMILIA VARGAS ROMAN | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | | SANTA ISABEL | PR | 00757 |
| 1853704 | EMILIANO VAZQUEZ FELICIANO | #15 BALDORIOTY | | | | YAUCO | PR | 00698 |
| 1940965 | Emma D. Torres Rodriguez | HC 4 Box 22891 | | | | Lajas | PR | 00667 |
| 2078273 | Eneida Torres Ramos | 260 Luis Llorens Torres | | | | Salinas | PR | 00751 |
| 2011931 | Enrique L. Torres Santiago | B-16 Calle Orquiden | | | | Guayanilla | PR | 00656 |
| 1977492 | ENRIQUE TORRES RIVERA | HC 8 BOX 169 | | | | PONCE | PR | 00731-9703 |
| 557469 | ERICK TORRES ROSARIO | URB URB.BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00727 |
| 1808828 | Ermelinda Torres Vazquez | 5825 W. Flamingo Road Apt. 213 | | | | Las Vegas | NV | 89103 |
| 1895545 | ERNESTO TORRES MORALES | FORTUNA 2022 VISTA ALEGRE | | | | PONCE | PR | 00717 |
| 2143705 | Esteban Torres Rodrigues | Res Elcemi #Apt 89 | | | | Santa Isabel | PR | 00757 |
| 1817709 | ESTEFANI VAN TULL RODRIGUEZ | ALTURAS DE PENUELAS II | J20 CALLE 18 | | | PENUELAS | PR | 00624 |
| 1909773 | Eugenia I. Valdivieso Colon | HC-03 Box 10612 | | | | Juana Diaz | PR | 00795 |
| 2157420 | Eugenio Valles Reyes | HC1 Box 4221 | | | | Arroyo | PR | 00714 |
| 2116240 | Eumir Vazquez Sanchez | Box 615 | | | | Maricao | PR | 00606 |
| 1958598 | Eumir Vazquez Sanchez | Cam 120 Km. 26 .9 | | | | Las Marias | PR | 00670 |
| 1972312 | Evangelina Valentin Delgado | 12-7 Calle 27 Villa Carolina | | | | Carolina | PR | 00985 |
| 1972312 | Evangelina Valentin Delgado | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | San Juan | PR | 00919-5540 |
| 2127938 | Evangelina Vazquez Mateo | B-16 Calle 5 Urb. Las Aguilas | | | | Coamo | PR | 00769 |
| 2130797 | EVELINA TORRES TORRES | M20 CALLE 8 | URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1331500 | EVELYN I VAZQUEZ SANTIAGO | BO MAGINAS | 42 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 2000232 | Evelyn Torres Martinez | Calle 5 T 39 Urb. Las Alondras | | | | Villalba | PR | 00766 |
| 2123217 | Evelyn Torres Rodriguez | Calle Gardenia E 25 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 2077347 | Evelyn Torres Rodriguez | Carr #149 Km 53.4 Int. | Bo. Palmarejo Lajita | | | Villalba | PR | 00766-9701 |
| 2077347 | Evelyn Torres Rodriguez | HC-01 Box 3118 | | | | Villalba | PR | 00766 |
| 2056571 | Evelyn Vazquez Soto | 4016 Ca. Fidela Matthew Urb. Las Delicias | | | | Ponce | PR | 00731 |
| 1956290 | Evelyn Vazquez Torres | #261 Calle Safiro | | | | Ponce | PR | 00728-1246 |
| 2041918 | Felicita Torres Maldonado | 29 Calle Sidney Edwards Urb. Vega Linda | | | | Jayuya | PR | 00664 |
| 2008778 | FELICITA VARGAS ARROYO | PO BOX 3501 | PMB 285 | | | JUANA DIAZ | PR | 00795 |
| 1894461 | FELIPE TORRES GUADALUPE | Barrio Santa Domingo | Sector Soballo I | | | Penuelas | PR | 00624 |
| 1894461 | FELIPE TORRES GUADALUPE | PO Box 777 | | | | Penuelas | PR | 00624 |
| 1332342 | FELIX TORRES RENTAS | HC 01 BOX 31098 | | | | JUANA DIAZ | PR | 00795 |
| 2087255 | Felix Vargas Lugo | Urb. Costa Sur F17 | Calle Miramar | | | Yauco | PR | 00698 |
| 1760304 | Feliz Guillermo Torres Fontanez | Urb. Jardines del Cairdes 301 Calle 9 | | | | Ponce | PR | 00728 |
| 1204814 | FERDINAND VARGAS VARGAS | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2149546 | Fernandez Vazquez Aguirre | HC 03 Box 11008 | | | | Juana Diaz | PR | 00795 |
| 2072874 | Fernando Alberto Torres Llorens | Urb Villa Del Rio | F-4 Calle Coayulo | | | Guayanilla | PR | 00656 |
| 2141358 | Fernando Vargas Davila | Res Leonardo Stg Blg 5 Apt 59 | | | | Juana Diaz | PR | 00795 |
| 1981022 | Flor de Liz Vazquez Cruz | DD37 Via Rexville Van Scoy | | | | Bayamon | PR | 00957 |
| 2149128 | Florencia Vazquez Soto | Bo Montesoria 2 Capital St | 81 | | | Aguirre | PR | 00704 |
| 1866430 | Frances J Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00733-4086 |
| 1952853 | Frances J Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00738-4086 |
| 1948348 | FRANCES J. VAZQUEZ LOPEZ | P.O. BOX 4086 | | | | PONCE | PR | 00733-4086 |
| 1976101 | Francisco J. Vazquez Oyola | Calle 8 #92 Saint Just | | | | Trujillo Alto | PR | 00976 |
| 1892643 | Francisco L. Vazquez Nunez | 23 Mariano Abril | | | | Juana Diaz | PR | 00795 |
| 1956014 | Francisco Torres Zaragosa | Director Departamento De La Familia | | | | Ponce | PR | 00731 |
| 1956014 | Francisco Torres Zaragosa | PO Box 800270 | | | | Coto Laurel | PR | 00780 |
| 1725161 | Francisco Traverzo Vera | 15 Coop La Hacienda Apt E | | | | Bayamon | PR | 00956 |
| 2096823 | FRANCISCO VEGA DIAZ | 225 PORTAL DEL INDIO | TALES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771-3604 |
| 2110250 | Fredeswinda Vazquez Gonzalez | 4314 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2078393 | Fredeswinda Vazquez Gonzalez | 4314 Ave. Contancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2148474 | Gabriel Vazquez Castro | H.C.06 Box 4302 | | | | Coto Laurel | PR | 00780 |
| 1938806 | Genoveva Torres Sanchez | Urb. Star Light 3047 Novas | | | | Ponce | PR | 00717 |
| 1976898 | Gerardo Torres Figueroa | HC-69 Box 15670 | | | | Bayamon | PR | 00956 |
| 2141360 | Geremias Torres Serrano | 628 Calle Jasmin | | | | Coto Laurel | PR | 00780 |
| 2145602 | Germy Torres Rivera | Villa Camarero | 5610 Calle Bricala | | | Santa Isabel | PR | 00757-2440 |
| 2056729 | Gilberto M Torres Reyes | PO Box 207 | | | | Jayuya | PR | 00664 |
| 2107472 | GILBERTO TORRES MORALES | PO BOX 6368 | | | | MAYAGUEZ | PR | 00681 |
| 2082537 | GILDA TORRES MUNIZ | BO. ALMACIGO ALTO CRUCEROS | | | | YAUCO | PR | 00698 |
| 2082537 | GILDA TORRES MUNIZ | HC-04 BOX 11652 | | | | YAUCO | PR | 00698 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1469907 | Gleda Liz Vazquez Vazquez | Glenda L. Vazquez Vazquez | P.O.Box 704 | | | Naranjito | PR | 00719 |
| 1518746 | GLENDA E. VEGA CARTAGENA | URB. VALLE ESCONDIDO | 10 ESPINO RUBIAL | | | COAMO | PR | 00769 |
| 1470478 | Glenda Liz Vazquez Vazquez | PO Box 704 | | | | Naranjito | PR | 00719 |
| 2133923 | Gloria A. Torres Maldonado | N8 - 13 - El Madrigal | | | | Ponce | PR | 00730-1439 |
| 2133927 | GLORIA A. TORRES MALDONADO | N8-CALLE 13-URB EL MADRIGAL | | | | PONCE | PR | 00730-1439 |
| 2111766 | Gloria Margarita Torres Corrada | P.O. Box 1858 | | | | Orocovis | PR | 00720 |
| 1751406 | Gloria Trinidad DEl Valle | HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1987609 | Graciela Troncoso Gandia | PO Box 43001, Apt. 102 | | | | Rio Grande | PR | 00745-6600 |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | PO Box 314 | | | | Santa Isabel | PR | 00757 |
| 1984126 | Gregoria Vega Cintron | Urb. Santa Elena | 37 Calle 3 | | | Yabucoa | PR | 00767-3815 |
| 1891035 | Gretchen Milagros Vazquez Olivieri | 2403 Boulevar Miguel Pou, Pasco de La Reina | | | | Ponce | PR | 00716 |
| 2149363 | Guillermina Valentin Mercado | HC2 Box 10869 | | | | Las Maria | PR | 00670 |
| 2145844 | Guillermo Torres Gonzales | HC-01 Box 6304 | | | | Santa Isabel | PR | 00757 |
| 1940271 | Guillermo Valentin Colon | Urb. Villa del Caribe A-9 | | | | Santa Isabel | PR | 00757 |
| 1917272 | Gustado J. Valls Dapena | Paseo Dela Reina | Apt 502 | | | Ponce | PR | 00716 |
| 1915312 | Gustavo J Valls Dapena | Paseo de la reina apt.502 | | | | Ponce | PR | 00716 |
| 1966625 | Gustavo J. Valls Dapena | Paseo de la Reina Apt. 502 | | | | Ponce | PR | 00716 |
| 1931508 | Gustavo Valls Dapena | Paseo de La Reina | Apt 502 | | | Ponce | PR | 00716 |
| 2000755 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 2000755 | HAYDEE TORRES VELAZQUEZ | REGISTRADORA AUXILIAR DEMOGRAFICA SABANA GRANDE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC. HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 2007268 | Hecmary Vazquez Bernos | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 |
| 1978298 | Hecmary Vazquez Berrios | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 |
| 2140224 | Hector L. Torres Martinez | Carr. 131 Km 1.9 Bo. Guilarto | | | | Adjuntas | PR | 00601 |
| 2140224 | Hector L. Torres Martinez | HC 03 Box 4668 | | | | Adjuntas | PR | 00601 |
| 2094103 | Hector L. Vallejo Rodriguez | ES-8 E-13 URB. BISAS DEL MAR | | | | LUQUILLO | PR | 00773 |
| 2045102 | Hector R. Vazquez Garcia | Calle 400 848 Apt 1508 | | | | Carolina | PR | 00987-6831 |
| 2149007 | Hector Valentin Perez | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 |
| 2071464 | Hector Valles Collazo | X-22 Calle 22 Las Vegas | | | | Catano | PR | 00962 |
| 1843633 | HECTOR VAZQUEZ CHACON | BO CAMASEYS CARR 459 K.2.1 | | | | AQUIDILLA | PR | 00603 |
| 1843633 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57152 | | | | AGUADILLA | PR | 00603 |
| 1982575 | Herenia Vega Bermudez | 532 Oak Ridge W | | | | Lakeland | FL | 33801-6874 |
| 1982575 | Herenia Vega Bermudez | Elizabeth Ocasio Carabello | Attorney | P.O. Box 801175 | | Coto Laurel | PR | 00780-1175 |
| 215794 | HERIBERTO TORRES DE JESUS | HC 2 BOX 7018 | | | | SANTA ISABEL | PR | 00757 |
| 2093755 | Heriberto Torres Perez | Urb. San Martin C5 F6 | | | | Juana Diaz | PR | 00795 |
| 2144767 | Heriberto Toucet Torres | Urb. Rio Sol | Calle #5 - C-15 | | | Pentuelas | PR | 00624 |
| 1936038 | Heriberto Vazquez Lopez | Urb. Jardines de Ponce | Paseo Flemota B-7 | | | Ponce | PR | 00731 |
| 1808909 | HERIBERTO VAZQUEZ LOPEZ | Urb Jardines Paseo de Ponce Flamota B-7 | | | | PONCE | PR | 00731 |
| 1884885 | HERIBERTO VAZQUEZ LOPEZ | URB. RODINSTO PANA PARA FLEMSTA B-7 | | | | PONCE | PR | 00731 |
| 1818402 | Heriberto Vazquez Medina | HC 01 BOX 14708 | | | | Aguadilla | PR | 00603 |
| 2148954 | Heriberto Vazquez Rentas | H.C. 05 Box 54 49 | | | | Juana Diaz | PR | 00795 |
| 2145115 | Hermenegilda Herado Vasquez | Luis Lloren Torres | Bo. Coco Nuevo 236 | | | Salinas | PR | 00751 |
| 2095698 | Hernan R. Vazquez Segarra | Urb Las Quintas | Calle Reina Isabel k-2 281 | | | San German | PR | 00683 |
| 1937374 | Hilda J. Valles Vazquez | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 2076026 | Hilda Noemi Torres Torres | P.O. Box 99 | | | | Santa Isabel | PR | 00757 |
| 1905107 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 2142946 | Idali Torres Ramos | HC-1 Box 3418 | | | | Adjuntas | PR | 00601 |
| 1724207 | Idalia Torres Felician | PO Box 1585 | | | | Yauco | PR | 00698 |
| 1815336 | IDALIA TORRES FELICIANO | PO BOX 1585 | | | | YAUCO | PR | 00698 |
| 2012948 | Idalis Torres | PO Box 382 | | | | Loiza | PR | 00772 |
| 559099 | ILEANA TORRES VAZQUEZ | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 1911567 | Ines M. Vazquez Diaz | Urb. Praderas del Sar | 909 Almacigo | | | Santa Isabel | PR | 00757 |
| 567938 | Irene Vargas Mercado | P.O Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 1914234 | Irene Vargas Mercado | P.O. Box 1330 Ave. Woel Estrada | | | | Isabela | PR | 00662 |
| 1878781 | Iris A Vazquez Colon | HC-02 box 4581 | | | | Villalba | PR | 00766 |
| 1970467 | Iris M. Vargas Santiago | HC-01 Box 2505 | | | | JAYUYA | PR | 00664 |
| 2118894 | IRIS MARGARITA TORRES GONZALEZ | CALLE RUBIAS W#5 | ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1765092 | Iris Torres Hernandez | Ext. Punto Oro | #4826 La Merced | | | Ponce | PR | 00728 |
| 1765092 | Iris Torres Hernandez | URB Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 |
| 1777282 | Iris Vega Cosme | Tibes Town House | Blq 20 Apt 114 | | | Ponce | PR | 00730 |
| 1988747 | Iris Yolanda Torres Fernandez | 30 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 1979319 | Irma L Torres Lopez | Calle 12 #9 Bda Polvorin | | | | Cayey | PR | 00736 |
| 553009 | IRMA L TORRES LOPEZ | CALLE 12 # 9 | BDA. POLVORIN | | | CAYEY | PR | 00736-3917 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1957261 | Irma N. Torres Santiago | 747 Est. Maria Antonia | | | | Guanica | PR | 00653 |
| 1920304 | Irma Torres de Sanchez | Calle 4 H-1 Bello Horizonte | | | | Guayama | PR | 00784 |
| 1906515 | Irma Torres de Sanchez | H-1 Calle 4 Bello Horizonte | | | | Guayama | PR | 00784 |
| 1667915 | ISAAC VALES ARBELO | BOX 934 | | | | CAMUY | PR | 00927 |
| 1667915 | ISAAC VALES ARBELO | CARRETERA 2 KM. 95.0 BARRIO YEGUADA SEC | LOS NIEVES | | | CAMUY | PR | 00627 |
| 2145667 | Isabel Torres Espada | HC 02 Box 8800 | | | | Juana Diaz | PR | 00795 |
| 1962469 | Isabelo Torres Lopez | Apartado 9256 | | | | Bayamon | PR | 00960 |
| 1915726 | Isaura Torres Nuncci | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | | PONCE | PR | 00728 |
| 2149265 | Ismael J Torres Torres | HC 01 5231 | | | | Santa Isabel | PR | 00757 |
| 2092401 | Ismael Vazquez Santiago | HC 03 Box 12625 | | | | Juana Diaz | PR | 00795 |
| 2019471 | Ismael Vazquez Vazquez | Carr 183 KM 13 | Bo Florida | | | San Lorenzo | PR | 00754 |
| 2019471 | Ismael Vazquez Vazquez | PO Box 480 | | | | San Lorenzo | PR | 00754 |
| 1945614 | Israel Valentin Alers | 24 Villa de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 |
| 2069471 | Ivelisse Del C. Vega Gonzalez | Urb Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 |
| 561100 | IVELISSE M TROCHE GARCIA | CALLE 2 B-3 | URB.MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1221694 | IVELISSE VAZQUEZ ACOSTA | PO BOX 519 | | | | MERCEDITA | PR | 00715 |
| 1872449 | Ivette Torres Rivera | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 |
| 1956685 | Ivette Vargas Colon | 225 Caguanas | Villa Tabaiba | | | Ponce | PR | 00716 |
| 1899963 | Ivonne Vazquez Rodriguez | P.O. Box 74 | | | | Sabana Grande | PR | 00637 |
| 1867477 | IVY A TSINTAS COLON, | NIAGARA 92 | | | | COAMO | PR | 00769 |
| 1936011 | Jacqueline Vega Alvarado | 6706 San Blas Sta. Teresita | | | | Ponce | PR | 00730 |
| 1880357 | Jacqueline Vega Alvarado | 6706 San Blas Stn Teresita | | | | Ponce | PR | 00730 |
| 2143263 | Jaime Torres Gonzalez | Sector Rincon 11, Bo. Cotolaures | | | | Ponce | PR | 00780 |
| 1809318 | Jaime Torres Quinones | 5 Calle 12 | Bo. Palomas | | | Yauco | PR | 00698 |
| 1223472 | JAMES TORRES NEGRON | URB MARIA ANTONIA | CALLE 4 6-674 | | | GUANICA | PR | 00653 |
| 1931872 | JANELLY TORRES TORRES | 148 OESTA BALDONOTY | | | | GUAYAMA | PR | 00784 |
| 1917688 | Janette Torres Torres | HC 1 Box 6821 | | | | Guayanilla | PR | 00656 |
| 2002824 | Janice Torres Santiago | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 |
| 2002824 | Janice Torres Santiago | Urb. Glenview Gardens | B-13 Calle Eudoxio | | | Ponce | PR | 00730 |
| 1882876 | Javier Torres Santiago | Urb El Madrigol | Calle 23 5-18 | | | Ponce | PR | 00730 |
| 1958486 | Javier Van Tull Rodriguez | PO Box 3501 PMB 186 | | | | Juana Diaz | PR | 00795 |
| 1655006 | Javier Vega Cedeno | Urb Laurel Sur | 1210 Calle Tordo | | | Coto Laurel | PR | 00780 |
| 1987342 | Jeanett Torres Santiago | HC10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 2073641 | JEANNETTE TORRES NEGRON | EL TORI TO CALLE 7 F-38 | | | | CAYEY | PR | 00736 |
| 2080944 | JEANNETTE TORRES SANTIAGO | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 |
| 1913110 | JEANNETTE VAZQUEZ MARTINEZ | HC 03 BOX 11497 | | | | CAMUY | PR | 00627 |
| 1568543 | Jenys Torres Martinez | HC 5 Box 13900 | | | | Juana Diaz | PR | 00795 |
| 1868987 | Jessica Valles Caraballo | Urb. Brooklyn #29 | | | | Arroyo | PR | 00714 |
| 2149324 | Jesus M. Torres Mateo | HC 02 Box 10013 | | | | Juana Diaz | PR | 00795 |
| 2147614 | Jesus M. Vazquez Ferrer | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 |
| 2144569 | Jimmy Rodriguez Torres | HC1 Box 6238 Playata Contade | | | | Santa Isabel | PR | 00757 |
| 1632618 | Jinette Troche Martinez | Box 587 | | | | San Antonio | PR | 00690 |
| 1951823 | JOANNA L. TORRES RODRIGUEZ | 168 K URB ALTURAS SABAMELAS | | | | SABANA CORANDE | PR | 00637 |
| 1952167 | Joanna L. Torres Rodriguez | 168K Urb Alturas Sabaneras | | | | Sabana Cerande | PR | 00637 |
| 1952913 | Joanna L. Torres Rodriguez | 168 K Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1806730 | JOCELYN M. TORRES SANTIAGO | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | | CAROLINA | PR | 00987 |
| 1921911 | JOHANNA VALLADARES SOPENA | 3881 CALLE SANTA ALODIA URB. SANTA TERESITA | | | | PONCE | PR | 00730 |
| 1921911 | JOHANNA VALLADARES SOPENA | APARTADO 331709 | | | | PONCE | PR | 00733 |
| 2110289 | Johany Vargas Leyro | 268 Calle B, Sabana Eneas | | | | San German | PR | 00683 |
| 2010804 | Jomara Trinta Cruz | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 1980383 | Jonathan Vega Garcia | PO Box 407 | | | | Naguabo | PR | 00718 |
| 2129538 | JORGE E TORRES TORRES | HC-02 BOX 6486 | | | | ADJUNTAS | PR | 00601 |
| 2140895 | Jorge J. Torres Rivera | Ulb Tibes Calle 4 E13 | A Guey Bana | | | Ponce | PR | 00730-2166 |
| 2101242 | Jorge L. Vazquez Cedeno | Hoyo Frio 1110 | P.O Box 351 | | | Jayuya | PR | 00664 |
| 2144686 | Jorge Luiz Torres Cruz | HC-02 Box 4240 | | | | Villalba | PR | 00766 |
| 2148936 | Jorge R Traverzo Fuentes | Calle Jose Torres Pino #3 | | | | San Sebastian | PR | 00685 |
| 2095347 | Jorge Torres Pacheco | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 2111148 | Jorge Torres Pacheco | Villas Del Cafetel | C-13 L-31 | | | Yauco | PR | 00698 |
| 1230892 | JORGE VAZQUEZ CRUZ | PO BOX 775 | | | | SALINAS | PR | 00751 |
| 1742225 | JOSE A TORRES LOZADA | URB COUNTRY CLUB | HP-30 CALLE 237 | | | CAROLINA | PR | 00982 |
| 1498993 | Jose A Torres Pozzi | PMB 335 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 1812161 | Jose A. Torres Garcia | 4014 Cond. Alturas de Monte apt 1-307 | | | | Toa Alta | PR | 00953-5800 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1233015 | JOSE A. TORRES ORENGO | HC 5 BOX 7590 | | | | YAUCO | PR | 00698 |
| 2138492 | Jose A. Vargas Caro | HC 02 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 |
| 2138488 | Jose A. Vargas Caro | HC 2 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 |
| 2022230 | Jose Angel Torres Medina | HC-08 Box1099 | | | | Ponce | PR | 00731 |
| 1991538 | JOSE D VEGA DE JESUS | PO BOX 1203 | | | | MOROVIS | PR | 00687 |
| 1944425 | Jose E. Vazquez Torres | PO Box 486 | | | | Barranquitas | PR | 00794 |
| 1764881 | Jose F Torres Muñiz | 1623 Pilchard Ct. | | | | Kissimmee | FL | 34759 |
| 1785569 | Jose H Vega Cintron | Urb Madelanie | P8 Calle Esmeralda | | | Toa Alta | PR | 00953-3552 |
| 1571764 | Jose H. Torres Negron | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 |
| 1571764 | Jose H. Torres Negron | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 2142327 | Jose I. Torres Molina | Apartado 476 | | | | Villalba | PR | 00766 |
| 2144399 | Jose Juan Torres Cintron | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 |
| 2067596 | Jose L. Torres Galarza | PO BOX 1214 | | | | Yauco | PR | 00698 |
| 2086266 | Jose L. Torres Martinez | P.O. Box 560684 | | | | Guayanilla | PR | 00656 |
| 1473307 | Jose L. Vazquez Diaz | 7 Calle Meliton Perelez | | | | Barranquitas | PR | 00794 |
| 1981345 | Jose Luis Torres Santiago | HC 04 Box 7342 | | | | Juan Diaz | PR | 00795 |
| 2015105 | Jose M. Torres Hernandez | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 |
| 2144928 | Jose M. Torres Morales | Box 652 | | | | Santa Isabel | PR | 00757 |
| 2146567 | Jose M. Torres Rivera | HC 01 Box 6013 | | | | Santa Isabel | PR | 00757 |
| 1780366 | Jose M. Torres Rodriguez | Calle Hungria DN22 Sec 10 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1780366 | Jose M. Torres Rodriguez | POBox 190759 | | | | San Juan | PR | 00956 |
| 2035000 | JOSE M. VARGAS ARROYO | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 |
| 2035000 | JOSE M. VARGAS ARROYO | URB. LA FE CALLE 5 H-5 | | | | JUANA DIAZ | PR | 00795 |
| 2142948 | Jose M. Vargas Reyes | HC01 Box 4857 | | | | Salinas | PR | 00751 |
| 1931047 | Jose M. Vazquez Ayala | HC 04 Box 12011 | | | | Yauco | PR | 00698 |
| 1785830 | JOSE O TORRES OCASIO | PO BOX 995 | | | | OROCOVIS | PR | 00720 |
| 1020306 | JOSE R. VALLE ALICEA | PO BOX 1181 | | | | VEGA BAJA | PR | 00694-1181 |
| 2142030 | Jose Ramon Torres Ramirez | Rivera del Sucanal 111 | Edificio 2408 AP 161 | | | Ponce | PR | 00731 |
| 1517577 | JOSE TORRES SOTOMAYOR | URB. VILLA DEL NORTE | CALLE DIAMANTE #512 | | | MOROVIS | PR | 00687 |
| 2005508 | Jose U. Torres Hernandez | Res. Los Rosales Boqt.14 Apt 106 | | | | Ponce | PR | 00730 |
| 1839278 | Jose U. Torres Morales | HC-02 Box 7672 | | | | Penuelas | PR | 00624 |
| 2149580 | Jose Valentin Montalvo | HC1 Box 3294 | | | | Las Marias | PR | 00670 |
| 1835585 | JOSE VAZQUEZ ARROYO | PO BOX 1759 | | | | YABUCOA | PR | 00767-1759 |
| 2014678 | Jose W Torres Hernandez | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 |
| 1861629 | Josefina Torres Olivera | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 |
| 2071127 | Josephine Torres Rodriguez | Bo. Dos Bocas I | KM1.2 Carr.807 | | | Corozal | PR | 00783 |
| 2071127 | Josephine Torres Rodriguez | P.O. Box 1357 | | | | Corozal | PR | 00783 |
| 1973009 | Josette Vazquez Maldonado | PO Box 627 | | | | San German | PR | 00683 |
| 2149535 | Juan Alberto Torres Valle | HC-4 Box 41033 | | | | San Sebastian | PR | 00685 |
| 2146295 | Juan Antonio Vega Figueroa | Box 1470 | | | | Santa Isabel | PR | 00757 |
| 1995097 | JUAN B TORRES QUINTANA | PO BOX 1356 | | | | ANASCO | PR | 00610-1356 |
| 1995097 | JUAN B TORRES QUINTANA | PO Box 1356 Bo. Corcovada Carr. 109 Ramel 420 | | | | Anasco | PR | 00610 |
| 2041112 | Juan C Vargas Casiano | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 |
| 1241303 | JUAN C VAZQUEZ ALVARADO | BDA AZUCENAS | 7 CALLE AUGUSTA | | | HUMACAO | PR | 00791 |
| 1931720 | JUAN C VEGA GONZALEZ | ALTURAS SABANERA K-181 | | | | SABANA GRANDE | PR | 00637 |
| 1734440 | Juan de Dios Vega Garcia | 90 Bobby Capo | | | | Coamo | PR | 00769 |
| 1970196 | Juan de Dios Vega Garcia | Calle Booby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2021863 | JUAN EDUARDO VAZQUEZ COTTO | URB. BAIROA CALLE 31 AN7 | | | | CAGUAS | PR | 00725 |
| 2065548 | Juan Eduardo Vazquez Cotto | Urb Bairon Calle 31 AN 7 | | | | Cagaus | PR | 00725 |
| 1660382 | JUAN M TORRES SERRANO | VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 |
| 2135069 | Juan Torres Cruz | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2145778 | Juan Vazquez Collazo | P.O. Box 459 | | | | Aguirre | PR | 00704 |
| 1907173 | Juana F. Vazquez Cheverez | RR-4 Box 27681 | | | | Toa Alto | PR | 00953 |
| 2038255 | Juana Torres Diaz | A-56 Bda Campamento | | | | Gurabo | PR | 00778 |
| 2135763 | Juanita Nieves Torres | A-12 3 Reparto San Jose | | | | Toa Alta | PR | 00953 |
| 2131805 | Juanita Vargas Perez | H.C 07 Box 24036 | | | | Ponce | PR | 00731-9215 |
| 2127578 | Julia Esther Torres Hernandez | Urb. Villas De Rio Canas | Calle Luis Torres Nadal # 993 | | | Ponce | PR | 00728-1942 |
| 561242 | JULIA M TRONCOSO SANTIAGO | HC 08 BOX 880 | | | | PONCE | PR | 00731 |
| 1961756 | JULIA M TRONCOSO SANTIAGO | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 |
| 1660513 | Julia Torres Gonzalez | PO Box 2126 | | | | Coamo | PR | 00769 |
| 1994943 | Julia Vazquez Almenas | HC-7 Box 33797 | | | | Caguas | PR | 00727 |
| 1931264 | Julio Alejandro Torres Rodriguez | HC 05 Box 24469 | | | | Lajas | PR | 00662 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1834344 | Julio Cesar Torres Rodriguez | Calle Cruz Cordero #152 | Bo Lajas Arriba | | | Lajas | PR | 00667 |
| 2142958 | Julio Enrique Vega Cotto | Bo. Vallas Torres #3A | | | | Merceditas | PR | 00715 |
| 2078208 | Julissa Torres Martinez | #9 12 Bda. Polvorin | | | | Cayey | PR | 00736 |
| 1987653 | Julissa Torres Martinez | # 9 Calle 12 Bda. Pelvorin | | | | Cayey | PR | 00736 |
| 1944995 | Karen C. Torres Cruz | P.O. BOX 419 | | | | Yauco | PR | 00698 |
| 1764999 | KARIMIR TORRES ROSA | PO BOX 3985 | | | | BAYAMON | PR | 00958 |
| 1900677 | KEYLA TORRES SANTOS | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 |
| 2142564 | Kiaraliz Torres Quinones | Bo Medianca Baja | P.O. Box 177 | | | Loiza | PR | 00272 |
| 1918687 | Lady Joan Torres Torres | H.C. 02 Box 3477 | | | | Peneuelas | PR | 00624 |
| 2068565 | Laiza Y. Torres Davila | Carr. 181 Ramal 788 KM 1.8 Bo. Quemados | | | | San Lorenzo | PR | 00754 |
| 2068565 | Laiza Y. Torres Davila | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 1897999 | LAURA DEL C VAZQUEZ FRANCO | CALLE 6-F-13 URB VISTA MONTE | | | | CIDRA | PR | 00739 |
| 2097762 | Laura M. Vazquez Pacheco | C-27 Martorell, Jose de Diego | | | | Dorado | PR | 00646-2706 |
| 1946247 | LEONOR TORRES SANTIAGO | HC 5 BOX 13925 | | | | JUANA DIAZ | PR | 00795 |
| 1764597 | Lida G. Torres Sanchez | HC - 03 | BOX 16426 | | | COAMO | PR | 00769 |
| 2058551 | Liduvina Torres Mateo | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 1991853 | LILIANA BEATRIZ URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 |
| 2071412 | Lilliam Torres Melendez | Aportado 158 | | | | Jayuya | PR | 00664 |
| 1737382 | Lillian M. Vázquez Robles | Urb. Ciara del Sol | 74 Calle Ciara del Este | | | Vega Baja | PR | 00693 |
| 2098947 | Lillian Torres Colon | HC-03 Box 7744 | | | | Barranquitas | PR | 00794-8534 |
| 2134539 | Lillian Valentin Mounier | P.O. Box 4257 | | | | Aguadilla | PR | 00605 |
| 2123174 | Linda I. Vazquez Jimenez | HC-8 Box 38923 | | | | Caguas | PR | 00725-9425 |
| 1974650 | Linda Torres Santiago | Ext. Santa Teresita #3211 | Ave. Emilio Fagot | | | Ponce | PR | 00730-4642 |
| 2120926 | Lionil Smith Torres | Bryon 9961 Cambra 560 | | | | Villalba | PR | 00766 |
| 1776585 | LIZ AZALIA TORRES PICA | HC 01 BOX 6536 | | | | LAS PIEDRAS | PR | 00771 |
| 2068094 | Lizette Vazquez Rodriguez | 589 Estancias del Bosque c/Nogales | | | | Cidra | PR | 00739 |
| 2104979 | Lizette Vazquez Rodriquez | 589 Estancias del Bosque c/ Nogales | | | | Cidra | PR | 00739 |
| 1981613 | Lori Ana Torres Vazquez | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 1946040 | Lourdes Del Rosario Torres Costa | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 1950043 | Lourdes del Rosario Torres Costa | 2973 Calle Vannina, Constancia gdns. | | | | Ponce | PR | 00717 |
| 1823834 | LOURDES DEL ROSARIO TORRES COSTA | 2973 CALLE VANNINA | CONSTANCIA GDRS | | | PONCE | PR | 00717 |
| 1883101 | Lourdes del Rosario Torres-Costa | 2923 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 1889828 | Lourdes I Vazquez Mojica | Urbanizacion Bello Monte | C14 D5 | | | Guaynabo | PR | 00696 |
| 2113640 | Lourdes Iris Torres Torres | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 |
| 1828186 | Lourdes M. Torruella Tirado | PMB 1156 PO Box 4956 | | | | Caguas | PR | 00726-4956 |
| 1929388 | LOURDES TORRES COLLAZO | 106 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 |
| 1988036 | Lourdes Torres Echevarria | Glenview Gardens Estada I10 | | | | Ponce | PR | 00730 |
| 1945567 | Lourdes Torres Figueroa | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 1031972 | LOURDES TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769-0242 |
| 1250740 | LOURDES VEGA GONZALEZ | HC02 BOX 6301 | | | | ADJUNTAS | PR | 00601 |
| 2055598 | Lucila R. Valentin Suarez | Bo. Guasimas # 35 | PO Box 445 | | | Arroyo | PR | 00714 |
| 2055598 | Lucila R. Valentin Suarez | PO Box 445 | | | | Arroyo | PR | 00714 |
| 2059855 | LUCINDA TORRES SEGARRA | BOX 575 | | | | PENUELAS | PR | 00624 |
| 700089 | LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1847098 | Luis A Torres Zayas | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 |
| 1763739 | Luis A Torres Zayas | HC 04 Box 6034 | | | | Coamo | PR | 00769 |
| 1763739 | Luis A Torres Zayas | Sargento | Policia De Puerto Rico | Carretera 556 km 1.6 Barrio Pasto Sector San Diego | | Coamo | PR | 00769 |
| 2046568 | Luis A Vazquez Alfonso | Apartado 1656 | | | | JD | PR | 00795 |
| 2046568 | Luis A Vazquez Alfonso | Empleado Diestro | Dept. Recreiacion y Deportes Region dur | 6 D Urb Esperanza | | J.D. | P.R. | 00795 |
| 1759120 | Luis A Vazquez Cortes | HC 08 Box 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 |
| 2140959 | Luis A. Torres Colon | Parcelos Sahameta Loma Bonita # 157 | | | | Ponce | PR | 00716-4525 |
| 2078415 | Luis A. Torres Rivera | HC 01 Box 8621 | | | | Lajas | PR | 00667 |
| 2089413 | Luis A. Vazquez Alfonso | Apartado 1656 | | | | Juana Diaz | PR | 00795 |
| 1922912 | Luis A. Vazquez Santiago | 28 Calle A Lincoln | | | | Juana Diaz | PR | 00795-2327 |
| 1565999 | Luis E Torres Martinez | RR 2, BOX 454 | | | | SAN JUAN | PR | 00926 |
| 2064884 | Luis E. Vargas Gratacos | 1713 Carr 14 Coto Laurel | | | | Ponce | PR | 00780-2152 |
| 2143171 | Luis G. Vazquez Santiago | HC 04 Box 8137 | | | | Juana Diaz | PR | 00795 |
| 2051299 | Luis M. Toucet Perez | 6304 C / Pacifico Punto Oro | | | | Ponce | PR | 00728 |
| 1825546 | LUIS M. VALENTIN ALMODOVAR | PO BOX 8023 | | | | PONCE | PR | 00732-8023 |
| 1925671 | LUIS M. VEGA GARCIA | HC 03 BOX 11295 | | | | JUANA DIAZ | PR | 00795 |
| 2117733 | Luis O. Valentin Nieves | B-1 Calle Flamboyan Urb. Diplo 3 | | | | Naguabo | PR | 00718 |
| 1996676 | LUIS R. TORRES ROSARIO | HC-02 BOX 9601 | | | | JUANA DIAZ | PR | 00795 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2146457 | Luis Raul Torres Jimenez | HC-01 Box 5304 | | | | Villalba | PR | 00766 |
| 1786573 | Luis Torres Ponce | Ext. Mansiones Calle Golondrina C-8 | | | | San German | PR | 00683 |
| 1256024 | LUIS VAZQUEZ GARCIA | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1890964 | Luis Vazquez-Alvarado | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 2044864 | Luisa E. Vazquez Lopez | P.O. Box 84 | | | | Penuelas | PR | 00624 |
| 2004044 | LUISA VALENTIN FELICIANO | HC 1 BOX 10052 | | | | SAN SEBASTIAN | PR | 00685 |
| 2109808 | Luz A Vazquez Diaz | HC 04 Box 9340 | | | | Utuado | PR | 00641 |
| 1036488 | LUZ A. TORRES HERNANDEZ | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795 |
| 1917880 | Luz A. Vega Diaz | URb. Ciudad Mosso Calle 10 F1-24 | | | | San Lorenzo | PR | 00754 |
| 1765208 | Luz B. Torres Rosado | Urb. Sylvia A14A Calle9 | | | | Corozal | PR | 00783 |
| 2016689 | Luz Celenia Torres Oyola | LJ-8 5ta Sec. Calle 34 | | | | Caguas | PR | 00727 |
| 1045078 | LUZ D. TORRES JIMENEZ | PO BOX 1430 | | | | OROCOVIS | PR | 00720 |
| 1972788 | Luz E Vargas Lopez | P.O. Box 2581 | | | | San Sebastian | PR | 00685 |
| 1848519 | Luz E. Torres Torres | PO Box 561305 | | | | Guayanilla | PR | 00656 |
| 2044988 | Luz Evelyn Vega Baez | Bo. Almacigo Bajo Carr 371 Kmo 6 | | | | Yauco | PR | 00698 |
| 2044988 | Luz Evelyn Vega Baez | PO Box 1712 | | | | Yauco | PR | 00698 |
| 1972381 | LUZ I. TORRES IRIZARRY | HC 1 BOX 7269 | | | | GUAYANILLA | PR | 00656 |
| 2121597 | Luz L. Torres Colon | Urb. Alts del Alba 101021 | Calle estrella | | | Villalba | PR | 00766 |
| 2121597 | Luz L. Torres Colon | Urb Alturas del Alba | Calle J-21 | | | Villalba | PR | 00766 |
| 287176 | LUZ M TORRES ORTAS | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 287176 | LUZ M TORRES ORTAS | URB PUERTO NUEVO | 1371 CALLE 8 NW | | | SAN JUAN | PR | 00920 |
| 2136852 | Luz Maria Torres Ortiz | P.O. Box 1317 | | | | Orocovis | PR | 00720 |
| 1963865 | Luz Nereida Vega Alsina | PO Box 370283 | | | | Cayey | PR | 00737-0283 |
| 2077192 | Luz S. Vargas Santos | Hc-2 Box 7705 | | | | Guayanilla | PR | 00656 |
| 1856838 | Luz V Torres Rivas | Bo. Botijas #2 Carr. 156 Km 3.3 | | | | Orocovis | PR | 00720 |
| 2090369 | Luz Z. Valentin Roman | HC - 01 Box 3407 | | | | Adjuntas | PR | 00601 |
| 2130080 | Lydia Torres Rivera | Urb. Las Alondras | Calle 1 A 15 | | | Villaba | PR | 00766 |
| 2117297 | MADELIN VAZQUEZ ESMURRIA | URB SANTA RITA 3 | BUZON #1611 C/SAN LUCAS | | | COTO LAUREL | PR | 00780 |
| 1813592 | Madeline Torres Otero | Box HC 01 3160 Bo Palmarejo | | | | Villalba | PR | 00766 |
| 1915570 | Madeline Vargas Troche | Apt. 8E Calle Mendez Vigo 63 | | | | Mayaguez | PR | 00680 |
| 2109664 | Madeline Vazquez Gonzalez | 712 Calle Sicilia Villadel Carmeu | | | | Ponce | PR | 00716 |
| 2061030 | MADELNE VAZGUEZ-GONZALEZ | 712 CALLE SICILIA | VILLA DEL CAUMCU | | | PONCE | PR | 00716 |
| 2077316 | Magda M. Torres Colon | P.O. Box 692 | | | | Adjuntas | PR | 00601 |
| 2128517 | Maida M Vega Fournier | Urb. Paseo Costa del Sur | 187- Calle 3 | | | Aguirre | PR | 00704-2853 |
| 2032441 | Mana de los Angeles Torres Rodriguez | Bo Rio Canas Arriba | Sector Ojo de Agua | Box 1814 | | Juana Diaz | PR | 00795 |
| 1783301 | Manuel Torres Hernández | HC-73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 2142292 | Manuel Torres Rosado | Claus 115 | Calle Shanqai #117 | | | Ponce | PR | 00730 |
| 555967 | Marcelino Torres Reyes | Urb Pradoras del Plata | Num 49 | | | Cayey | PR | 00736 |
| 2025984 | Marcos A. Valezquez Torres | 2758 Urb. Constancia Blvd. Luis A Ferre | | | | Ponce | PR | 00717-0300 |
| 1999271 | Margarita Torres Rivera | P.O. Box 608 | | | | Adjuntas | PR | 00601 |
| 2115139 | Margarita Torres Rivera | Bo Saltillo P.O. Box 608 | | | | Adjuntas | PR | 00601 |
| 1637829 | Margarita Trujillo Panissu | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 2114078 | Maria A Valentin Marrero | Bo. Pueblo Box 364 | | | | Lares | PR | 00669 |
| 1892802 | Maria Antonia Vazquez Amaro | PO Box 2953 | | | | Guayaman | PR | 00785 |
| 1987087 | Maria C. Vazquez Berrios | P.O. Box371913 | | | | Cayey | PR | 00737-1913 |
| 2010214 | Maria C. Vazquez Berrlos | PO BOX 371913 | | | | Cayey | PR | 00737-1913 |
| 2087523 | Maria de los A. Torres Rodriguez | Bo. Rio Canos Arribay | Sector Ojo de Agua, Carr. 14. Km.2017 | | | Juana Diaz | PR | 00795 |
| 2087523 | Maria de los A. Torres Rodriguez | PO Box 1814 | | | | Juana Diaz | PR | 00795 |
| 1917767 | Maria de los A. Vargas Oliveras | HC - 02 Box 8187 | Carr 140 Km 8.1 | | | Jayuya | PR | 00664-9612 |
| 2123351 | Maria De Los Angeles Torres Rodriguez | Bo. Rio Canas Arriba, Carr. 14 Km. 20.7 | | | | Juana Diaz | PR | 00795 |
| 2123351 | Maria De Los Angeles Torres Rodriguez | Box 1814 | | | | Juana Diaz | PR | 00792 |
| 2004908 | Maria de los Angeles Torres Rodriquez | Box 1814 | | | | Juana Diaz | PR | 00795 |
| 1990177 | Maria de los Angeles Vega Diaz | Ext Villas de Buenaventura | 619 Calle Zafiro | | | Yabucoa | PR | 00767 |
| 2098012 | Maria de Lourdes Torres Rodriguez | P.O. BOX 731 CANETERA 156 KM 2.9 | | | | OROCOVIS | PR | 00720 |
| 2059044 | Maria de Lourdes Torres Velez | 426 D Bo Coto Ave Noel Estrada | | | | Isabela | PR | 00662 |
| 1781456 | Maria del C. Vazquez Hernandez | HC-1 Box 5977 | | | | Ovocovis | PR | 00720 |
| 1846636 | Maria Del Carmen Vargas Ramos | HC 02 Box 23913 | | | | San Sebastian | PR | 00685 |
| 2134245 | Maria Del Pilar Torres Rivera | PO Box 75 | | | | Mercedita | PR | 00715 |
| 1990090 | Maria E Vazquez Ramos | PO Box 311 | | | | Naguabo | PR | 00718 |
| 2046622 | Maria E. Torres Rodriguez | 1223 Goldfinch Dr. Apt 7 | | | | Plant City | FL | 33563 |
| 2077299 | MARIA E. VALLEJO GORDIAN | URB. JARDINES DE SAN LORENZO | CALLE #2 A-7 | | | SAN LORENZO | PR | 00754 |
| 1878594 | Maria E. Vallejo Gordian | Urb. Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1756804 | Maria E. Vazquez Rivera | Edificio 5 Aptamento 88 | Residencial Bonneville Hights | | | Caguas | PR | 00725 |
| 1952198 | Maria Esther Torres Mercado | PO Box 190919 | | | | Hato Rey | PR | 00919 |
| 1952198 | Maria Esther Torres Mercado | Urb. Villa Delicias | 4549 Calle Natacion | | | Ponce | PR | 00728 |
| 2033601 | Maria F Torres Torres | HC 63 Buzon 3360 | Bo. Cacao Alto | | | Patillas | PR | 00723 |
| 1781778 | Maria J Vazquez Rivera | PO Box 1767 | | | | Corozal | PR | 00783 |
| 1919911 | MARIA L TRICOCHE CRUZ | URB RIBERAS DE BUCANA | 2633 CALLE DOLAR | | | PONCE | PR | 00731-6040 |
| 1953050 | Maria L. Torres Laboy | PO Box 411 | | | | Villalba | PR | 00766 |
| 1859850 | Maria L. Vega Colon | PO Box 345 | | | | Juana Diaz | PR | 00795 |
| 1862234 | Maria M Tubens Ramos | A-12 Urb. Vista del Rio | | | | Anasco | PR | 00610 |
| 568382 | MARIA M VARGAS RIVERA | R R 01 BUZON 3419 | | | | CIDRA | PR | 00739 |
| 1789672 | Maria M Vazquez Cintron | P.O. Box 504 | | | | Naranjito | PR | 00719-0504 |
| 2046307 | Maria M Vega Burgos | Urb. El Dorado Clavel B-46 | | | | Guayama | PR | 00784 |
| 1905047 | Maria Nilsa Torres Colon | Urb. Villa Cristina Calle 2-E-4 | | | | Coamo | PR | 00769 |
| 1964420 | Maria T Torres Rodriguez | Apartado 902 | | | | Cidra | PR | 00739 |
| 2012201 | Maria Virginia Torres Jimenez | Urb. Barinas Calle 3 D 13 | | | | Yauco | PR | 00698 |
| 2012201 | Maria Virginia Torres Jimenez | Urb. Cotinas Calle Lomas A6 | | | | Yauco | PR | 00698 |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | APT 32 COND TERRA AZUL | | | | ARECIBO | PR | 00612-2705 |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | MARIA DEL CARMEN VALENTIN, ACRECDOR | NINGUNA | HC-01 BOX 7457 | CARR. 493 KM. 1.8 BO CARRIZALES | HATILLO | PR | 00659 |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | VALENTIN OLIVENCIA, MARIA DEL C | HC 1 BOX 7457 | | | HATILLO | PR | 00659 |
| 1767123 | MARIANA VAZQUEZ RODRIGUEZ | 1669 SANTIAGO OPPENHEIMER | | | | PONCE | PR | 00728-3903 |
| 2108536 | Marianita Torres Gonzalez | Urbanizacion Santa Marta C-F-15 | | | | San German | PR | 00683 |
| 2135097 | Maribel Torres Gonzalez | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 2055657 | Marilu Vazquez Figueroa | #1 Eugenio Sanchez Lopez | | | | Yauco | PR | 00698 |
| 1959544 | MARILYN I TROCHE MUNOZ | URB. SEVILLA BILTMORE | I-70 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4071 |
| 2025654 | Marilyn I. Valentin Torres | Calle Severo Arana 76 | | | | San Sebastian | PR | 00685 |
| 1823745 | Marilyn Torres Torres | University Garden I-22 Calle Auzua | | | | Arecibo | PR | 00612 |
| 2069291 | MARILYN VARGAS LOPEZ | HC-12 BOX 5687 | | | | HUMACAO | PR | 00791 |
| 1839924 | Marilyn Vazquez Piazza | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | | San German | PR | 00683 |
| 2146005 | Marimino Torres | Urb Camarrero #25637 Calle Tornado | | | | Santa Isabel | PR | 00757 |
| 559133 | MARITZA TORRES VAZQUEZ | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | MARITZA TORRES VAZQUEZ | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | MARITZA TORRES VAZQUEZ | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 1938674 | Marivette Valentin Vargas | HC-6 Box 61669 | | | | Mayaguez | PR | 00680 |
| 1865958 | MARJORIE TORRES PACHECO | 33 JD JORDAN BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 |
| 2013525 | Marlon Vazquez Alvarado | HC 02 Box 4920 | | | | Villalba | PR | 00766 |
| 1889080 | Marta M. Vega Cintron | #90 Urb San Martin | | | | Patillas | PR | 00723 |
| 2135377 | Marta V. Torres Vega | AW-13 Calle 43 Urb. Hacienda | | | | Guyama | PR | 00784 |
| 1908056 | Mary Trujillo Panisse | 6 Calle Epifanio Pressas | | | | Guayanilla | PR | 00656-1208 |
| 1909805 | Mary Trujillo Panisse | #6 Epifanio Pressas, Bda. Guaydia | | | | Guayanilla | PR | 00656 |
| 1877308 | MARY VAZQUEZ GARCIA | URB JARDINES DE SANTO DOMINGO | CALLE 5 E5 | | | JUANA DIAZ | PR | 00795-2632 |
| 2006093 | Matilde Torres Santell | C-6 Calle Santo Domingo | Urb. Las Antillas | | | Salinas | PR | 00751 |
| 2006177 | Maximo Torres Rodriguez | Urb. Santa Maria | A14 Calle 21 Hacienda Oliveri | | | Guayanilla | PR | 00656-1501 |
| 2089067 | MAXIMO TORRES RODRIGUEZ | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 |
| 1949004 | Melba I. Torres Maldonado | Apt 943 | | | | Villalba | PR | 00766 |
| 1966056 | Meledy Vega Echevarria | HC 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1893425 | Meledy Vega Echevarria | HC Box 55201 | | | | Morovis | PR | 00687 |
| 1991950 | Melvin Torres | PMB 119, PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1914988 | Melvin Vega Diaz | #50 Carretera 102 Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 2107839 | MELVIN W. TORRES SERRANO | PO BOX 1518 | | | | JUANA DIAZ | PR | 00795 |
| 1945784 | MIGUEL A TORRES ROMERO | RES MANUEL J. RIVERA EDIFICIO 12 | APARTAMENTO 93 | | | COAMO | PR | 00769 |
| 1900021 | Miguel A Troche Pagan | HC 03 Box 14472 | | | | Yauco | PR | 00698 |
| 1899753 | Miguel A. Vazquez Lugo | 3235 Calle Mojacar | Valle de Andalucia | | | Ponce | PR | 00728 |
| 1845455 | Miguel A. Vazquez Vazquez | Vistas del Oceano 8319 Belmonte Street | | | | Loiza | PR | 00772 |
| 2054917 | MIGUEL A. VEGA FIGUEROA | P.O. BOX 334206 | | | | PONCE | PR | 00733-4206 |
| 2148210 | Miguel Orlando Torres Nunez | Bdn Lopez PDA #16 Buzon 2515 | | | | Aguirre | PR | 00704 |
| 925620 | MIGUEL TORRES SANTIAGO | CALLE 4 F-7 | | | | JUANA DIAZ | PR | 00795 |
| 2008333 | Milagros del C. Vargas Bonilla | 133 Sagrado Corazon | Urb El Rosario | | | Yauco | PR | 00698 |
| 2086281 | MILAGROS TORRES MARTINEZ | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728-3640 |
| 2032992 | Milagros Torres Mthez | Urb.Villa Paraiso 1432 Calle Facita | | | | Ponce | PR | 00728-3640 |
| 2091470 | Milagros Torres Mtnez | Urb. Villa Paraiso 1432- Calle Tacita | | | | Ponce | PR | 00728-3640 |
| 1894755 | Milagros Valle Jusino | Apartado 1722 | | | | Cidra | PR | 00739 |
| 1841931 | Mildred M. Vazquez Olivieri | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1971956 | Mildred Milagros Vazquez Olivien | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 1882619 | Mildred Torres Quirindongo | Urb Estancias del Golf Cub | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 |
| 1965843 | Mildred Torres Rivera | HC 43 Box 11740 | | | | Cayey | PR | 00736-0225 |
| 1888591 | MILDRED VALENTIN CRUZ | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | | SAN GERMAN | PR | 00683 |
| 2075765 | MINERVA TORRUELLA GARCIA | PO BOX 10376 | | | | PONCE | PR | 00732 |
| 2099663 | MIRIAM I. TORRES RAMOS | APARTADO 97 | | | | AGUIVRE | PR | 00704 |
| 2049133 | Miriam Torres Santiago | Carretera 718 | | | | Aibonito | PR | 00705 |
| 554908 | Mirtelina Torres Ortiz | PO Box 914 | | | | Ensenada | PR | 00647-0914 |
| 1941446 | Modesta Torres | 9263 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 1942281 | MOISES VALENTIN MIRANDA | HC-09 Box 3906 | | | | Sabana Grande | PR | 00637 |
| 2116060 | Myriam H. Torres Rodriguez | Box 371142 | | | | Cayey | PR | 00737 |
| 1923069 | Myriam Vega Camacho | Urb. Valle de Andalucia 3319 | | | | Ponce | PR | 00728 |
| 2077474 | Myrna E Vargas | 1419 E Grace Ave | | | | Haines City | FL | 33844 |
| 2081760 | Myrna Torres Lugo | Urb. Santa Maria | Calle 7 H-8 | | | San German | PR | 00683 |
| 2030146 | MYRTA A. TORRES FIGUEROA | 79 CALLE NUEVO NORTE | | | | PONCE | PR | 00730-3557 |
| 2090021 | Myrta M. Torres-Perez | 125 Mundy St | | | | Aguadilla | PR | 00603 |
| 2112286 | NANCY E. TORRES DIAZ | ROCIO 50 PASEO DE LAS BRUMAS | | | | CAYEY | PR | 00736 |
| 2114648 | Nancy I. Torres Rodriguez | Urb Camino del sol calle Camino Estrella 522 | | | | Vega Baja | PR | 00693 |
| 2134722 | Nancy M. Torres Gonzalez | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2134712 | Nancy M. Torres Gonzalez | A-31 - Urb. Villa Oriente | | | | Humacoa | PR | 00791 |
| 1896931 | Nancy M. Torres Santiago | 2430 Turin Urb Villa de Carmen | | | | Ponce | PR | 00716-2222 |
| 1931980 | NANCY TORRES MARTINEZ | HC-37 BOX 7565 | | | | GUANICA | PR | 00653 |
| 2018972 | Natanael Vargas | Apartado 2681 | | | | San German | PR | 00683 |
| 2146561 | Natividad Torres Gonzalez | PO Box 777 | | | | Juana Diaz | PR | 00795 |
| 1361984 | NATIVIDAD TORRES MARTINEZ | PO BOX 777 | | | | JUANA DIAZ | PR | 00795 |
| 1795334 | Naydamar Vargas Montalvo | #366 Calle Catleya Los Pinos II | | | | Arecibo | PR | 00612 |
| 1973981 | Neftali Torres Rivera | 773 23 50 Las Lomas | | | | San Juan | PR | 00921 |
| 1945552 | Neftali Valentin Fred | J185 Calle Santo Tomas de Aquino | Urb Los Dominicos | | | Bayamon | PR | 00957-5923 |
| 2011869 | NELIDA VARGAS SOTO | HC-03 BOX 34912 | | | | SAN SEBASTIAN | PR | 00685 |
| 1998327 | Nelly Vargas Feliciano | Hc-01 Box 8345 | | | | Hormigueros | PR | 00660 |
| 1878671 | Nelsida E. Torres Colon | PO Box 642 | | | | Juan Diaz | PR | 00795 |
| 1873573 | NELSIDA TORRES COLON | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1859855 | Nelson H Vazquez Bandas | #34 Calle 2 URB Jacaguay | | | | Juana diaz | PR | 00795 |
| 1914124 | Nelson Torres Rodriguez | 1 Dona Ana | | | | Aibonito | PR | 00705 |
| 2143424 | Nelson Torres Velez | Parcela Iaoca #482 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 1948496 | Nelson Vadi Soto | Urb. Victoria | #30 Calle: Clavel | | | Aguadilla | PR | 00603 |
| 1845074 | NILDA TOUCET SANTOS | P.O. BOX 346 | | | | PENUELAS | PR | 00624 |
| 1946553 | Nilsa M. Torres Fernandez | HC-01 Box 7781 | | | | Aguas Buenas | PR | 00703 |
| 1858457 | Nilsa M. Vega Echevarria | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 2009063 | Nilsa Vargas Torres | 76 Ammi | Urb. Los Caminos | | | San Lorenzo | PR | 00754 |
| 1820257 | NILSA VEGA ECHEVARRIA | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 2057277 | Noel A. Vega Chaparro | P.O. Box 736 | | | | Aguada | PR | 00602 |
| 2143832 | Noel Torres Gonzalez | Residencial Kennedy Bloque 2 Apt10 | | | | Juana Diaz | PR | 00795 |
| 552317 | NOELIA TORRES GONZALEZ | BOX 94 | | | | CASTANER | PR | 00631-0094 |
| 826818 | NOELIA TORRES SANTIAGO | URB. ALTURAS SABANERAS C-55 | | | | SABANA GRANDE | PR | 00637 |
| 1947775 | Noelia Valles Soto | #110 Calle 5 Bda Buena Vista | | | | San Juan | PR | 00917 |
| 2080011 | Noemi Torres | PO Box 1256 | | | | Cabo Rojo | PR | 00623 |
| 2141564 | Norberto Torres Perez | Curva Turpo #36 | | | | Mercedita | PR | 00715 |
| 2007764 | Norma E. Torres Lugo | 2702 Juan D. Conde | Urb. Las Delicias | | | Ponce | PR | 00728-3825 |
| 1945201 | Norma I. Torres Santos | Quintas de Monserrate | Zurbarran E2 | | | Ponce | PR | 00731 |
| 1942100 | Norma I. Valle Padilla | HC-01 Box 4745 | | | | Rincon | PR | 00677 |
| 2042368 | Norma Iris Torres Colon | Urb. San Martin II Calle 5 E-4 | | | | Juana Diaz | PR | 00795 |
| 2134999 | Nydia E. Urdas Hernandez | Urb. Vista Azul Calle | 12- C36 | | | Arecibo | PR | 00612 |
| 2135009 | Nydia E. Urdaz Hernandes | Urb. Vista Azul Calle | 12 C-36 | | | Arecibo | PR | 00612 |
| 1968404 | Nydia G. Torres Sierra | PO Box 265 | | | | Penuelas | PR | 00624 |
| 1983319 | Nydia M. Vega Cintron | Calle A-3 | P.O. Box 360 | | | Humacao | PR | 00792 |
| 1983319 | Nydia M. Vega Cintron | Urb. Los Maestros | Calle A #3 | | | Humacao | PR | 00792 |
| 825864 | NYDIA TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 |
| 825864 | NYDIA TORRES COLON | xx-27 c. 26 ext. alta vista | | | | Ponce | PR | 00716-4268 |
| 1949177 | Nyrma Torres Fernandez | HC 04 Box 8806 | | | | Comerio | PR | 00782 |
| 2069327 | ODILA VAZQUEZ PEREZ | B23 URB. SAN RAMON | | | | SAN GERMAN | PR | 00683 |
| 553710 | OLGA L. TORRES MEDINA | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1991742 | Omayra J. Toyos Gonzalez | Bo. Mariana Buzon 977 | | | | Naguabo | PR | 00718 |
| 2037260 | Omayra Torres Ruiz | 34 A-N-2 Villas | | | | Rio Grande | PR | 00745 |
| 2084511 | ORLANDO TORRES ORTIZ | ESTANICES DEL TURABO A-9 | | | | CAGUAS | PR | 00727 |
| 2035172 | Oscar Torres Len | Apt 443 | | | | Juana Diaz | PR | 00795 |
| 2082031 | Oscar Torres Navarro | 23 Calle Angel S. Lugo | Urb. Los Maestros | | | Adjuntas | PR | 00601 |
| 827450 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 DORADO | CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA | | | DORADO | PR | 00646 |
| 2146840 | Osvaldo Torres Quinones | Calle Lorencita Ferre #4959, El Toque | | | | Ponce | PR | 00728 |
| 2049724 | Otilio Borrero Valentin | Urb Hacienda La Matilde Paseo Mlovell Campos #5685 | | | | Ponce | PR | 00728 |
| 2047359 | Paula Vazquez Vega | HC 2 Box 7778 | | | | Aibonito | PR | 00705 |
| 1845694 | Pedro A. Vazquez Suarez | Starlight Calle Hidra 3642 | | | | Ponce | PR | 00717 |
| 2144733 | Pedro J. Torres Ortiz | 9310 Com. Servano | | | | Juana Diaz | PR | 00795 |
| 2149703 | Pedro J. Vazquez Gonzalez | HC - 04 Box 8111 | | | | Juana Diaz | PR | 00795-9604 |
| 1957139 | Pedro Luis Torres Moreno | #3117 Portugues Villa Dos Rios | | | | Ponce | PR | 00730 |
| 1857663 | PEDRO TORRES SANTIAGO | 336 LAS ROSAS | | | | COTO LAUREL | PR | 00780-2822 |
| 1464325 | PEDRO VAZQUEZ CABRERA | RR 1 BOX 1514 | | | | ANASCO | PR | 00610 |
| 1778242 | Percychel Torres Rivera | Est. de los Artesanos | #100 Calla Hamaca | | | Las Piedras | PR | 00771 |
| 2149053 | Rafael Valentin Velazquez | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 |
| 1830300 | Rafael Valle Cruz | PO Box 138 | | | | San Sebastian | PR | 00685 |
| 2011805 | Rafael Vazquez Munoz | Mirador Bairoa C-17 2Q9 | | | | Caguas | PR | 00725 |
| 741262 | RAFAELA VAZQUEZ SANTIAGO | A-14 HACIENDA OLIVIERI | | | | | | |
| 2023414 | Rafaela Vazquez Santiago | A-14 Hacienda Olivieri | | | | Guayanilla | P.R | 00656 |
| 741262 | RAFAELA VAZQUEZ SANTIAGO | URB STA MARIA | A 14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 2144563 | Ramon A. Vazquez Vazquez | HC-05 Box 5780 | | | | Juana Diaz | PR | 00795 |
| 2145966 | Ramon L. Torres | P.O Box 487 | | | | Santa Isabel | PR | 00757 |
| 2143455 | Ramon L. Vargas Alicea | HC 04 Box 7915 | | | | Juana Diaz | PR | 00795 |
| 1872130 | Ramon L. Vazquez Santiago | F20 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 2149170 | Ramon Luis Valdivieso Serrano | Calle 1-F 25-35 Poente Jobos Guayama | | | | Guayama | PR | 00784 |
| 1718302 | RAMON TORRES GARCIA | PO BOX 141936 | | | | ARECIBO | PR | 00614-1936 |
| 2052966 | RAMONITA VAZQUEZ SOTO | 2511 CALLE INABON URB. RIO CANAS | | | | PONCE | PR | 00728-1718 |
| 2059684 | Ramonita Vazquez Soto | 2511 Calle Inubon Urb. Rio Canas | | | | Ponce | PR | 00728-1718 |
| 1920573 | RAQUEL VAZQUEZ RIVERA | URB SANTA TERESITA | 4345 CSANTA CECILIA | | | PONCE | PR | 00730-0628 |
| 2093246 | Raquel Vega De Jesus | P.O. Box 643 | | | | Luguillo | PR | 00773 |
| 2141252 | Raymond Torres Planes | P.O. Box 208 | | | | Mercedita | PR | 00715 |
| 2014694 | Rebecca Valle Bello | 525 Calle Ext. Sur | | | | Dorado | PR | 00646 |
| 1771545 | Reinaldo Torres Vega | Urb. Monte Sol Ave. | Angel Figueroa Reyes #360 | | | Juana Diaz | PR | 00795 |
| 1918239 | Reisa M. Vargas Caballero | PO Box 185 | | | | Barceloneta | PR | 00617 |
| 554241 | RICARDO H TORRES MORALES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 |
| 2097010 | Ricardo H. Torres Morales | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 2069835 | RICARDO TORRES ROBLES | P.O Box 12 | | | | Penuelas | PR | 00624 |
| 1929975 | Ricardo Torruella Rivera | Urb. Villa del Carmen | Calle Toscania #3251 | | | Ponce | PR | 00716 |
| 1906770 | Rita M. Torres Ortiz | Carr. 151 Km.8.4 Apt. 224 | | | | Villalba | PR | 00766 |
| 2138933 | Roberto Torres Nicot | P.O. Box 335133 | | | | Ponce | PR | 00733-5133 |
| 2143416 | Robinson Torres De Jesus | #377 Calle #5 Parcelos Jauca | | | | Santa Isabel | PR | 00757 |
| 1823971 | Rodolfo Torres Perez | PO Box 1145 | | | | Rincon | PR | 00677 |
| 747786 | ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 |
| 747786 | ROMANA VAZQUEZ PICA | PO BOX 1023 | | | | ARROYO | PR | 00714 |
| 1840247 | ROSA A. TORRES RODRIGUEZ | URB. VILLA- ALBA B# 30 | | | | VILLALBA | PR | 00766 |
| 2079361 | Rosa Camelia Vazquez Rivera | A-31 Mendoza | | | | Mayaguez | PR | 00681 |
| 2079361 | Rosa Camelia Vazquez Rivera | Box 295 | | | | Mayaguez | PR | 00681 |
| 2111207 | Rosa E. Vargas Hernandez | 5416 Surco | | | | Ponce | PR | 00728-2438 |
| 2075559 | Rosa M Tozo Gaud | Buron 1102 | | | | Mayaguez | PR | 00682 |
| 2075559 | Rosa M Tozo Gaud | Carr. 108 2.5 | | | | Mayaguez | PR | 00682 |
| 2027090 | Rosa Tatiana Vazquez Cotto | 1 Cond Jom Apt. 124 | | | | Caguas | PR | 00725 |
| 2053073 | Rosa V. Valentin Villafane | C/ Ensueno A-21 Cr | Urb. San-Alfonso | | | Caguas | PR | 00725 |
| 1791347 | Rosa Valdes Garcia | Bo Mariana Buzon 274 | | | | Naguabo | PR | 00718 |
| 1954409 | Rosalina Vazquez Diaz | D-18 C-2 Urb.Villa Hilda | | | | Yabucoa | PR | 00767 |
| 1950781 | Rosario Vazquez Astacio | Calle 4 #442B Hill Brothers | | | | San Juan | PR | 00924 |
| 2046878 | ROSARIO VAZQUEZ ASTACIO | PARC HILL BROTHERS | 442B CALLE 4 | | | SAN JUAN | PR | 00924-3948 |
| 2066534 | Roy Valle Ojeda | P.O. Box 2027 | | | | San German | PR | 00683 |
| 1762200 | Ruben D. Vega Diaz | 1886 Hickory Bluff Rd | | | | Kindred | FL | 34744 |
| 1902102 | Ruben Torres Toucet | Bo Barines Sector Limas | HC-3 Box 13877 Carr 335 | | | Yauco | PR | 00698 |
| 2082582 | Ruben Vazquez Padro | Bda la PRRA # 10 | | | | Manati | PR | 00674 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 935915 | RUTH E TORRES VELLON | 42 CALLE TORRECIELO | | | | HUMACAO | PR | 00791 |
| 568917 | Ruth L Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705 |
| 568917 | Ruth L Vargas Velez | PO Box 419 | | | | Aibonito | PR | 00705-0419 |
| 2058014 | Ruth M Torres Marquez | 363 Colony Court | | | | Kissimmee | FL | 34758-3039 |
| 1966367 | Sabina Vazquez Cintron | PO Box 190759 | | | | San Juan | PR | 00918 |
| 2157991 | Samuel Torres Diaz | HC #5 Box 4878 | | | | Yabucoa | PR | 00767 |
| 1956943 | Sandra I Vargas Figueroa | HC 01 Box 7675 | | | | Lajas | PR | 00667 |
| 1914846 | Sandra Torres Rodriguez | 1032 Luis Torres Nadal | | | | Ponce | PR | 00728 |
| 1867769 | Sandra Torres Suarez | 1626 Colibri | | | | Santa Isabel | PR | 00757 |
| 563415 | SANDRA URBINA RODRIGUEZ | PO BOX 461 | | | | GUAYNABO | PR | 00970 |
| 2128459 | Sandra Vargas Santos | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 2038261 | SANDRA Y. VEGA DUQUE | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 |
| 1999174 | Santa A. Vasquez Rodriguez | #3 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 |
| 936886 | SARA VARGAS CORDERO | P.O. BOX 537 | | | | ANGELES | PR | 00611 |
| 1993256 | Sharnha Lee Vázquez Vázquez | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1967480 | SHEILLIE A. TURELL ROBLES | URB LA LULA | CALLE 12 N4 | | | PONCE | PR | 00730 |
| 1627391 | Sigfredo Vargas Pagan | HC01 Box 7751 | | | | Lajas | PR | 00667 |
| 2060464 | Silvia Vega Cadaredo | 1020 Calle Jarea Brisas de Juliana | | | | Coto Laurel | PR | 00780 |
| 2144168 | Sixto Vazquez Ortiz | Villa Cofresi Calle 1 #19 | | | | Salinas | PR | 00751 |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 |
| 551619 | SOCORRO TORRES FERNANDEZ | HC 01 BOX 8806 | | | | COMERIO | PR | 00782-9706 |
| 551619 | SOCORRO TORRES FERNANDEZ | HC-04 Box 8806 | | | | Comerio | PR | 00782 |
| 1822690 | Socrates Torres | Calle 2 D 18 | Box 658 | | | Maunabo | PR | 00707 |
| 1147478 | SOLANGE VAZQUEZ GONZALEZ | HC 4 BOX 40300 | | | | MOROVIS | PR | 00687 |
| 2068649 | Sonia A. Vega Chaparro | PO Box 736 | | | | Aguada | PR | 00602 |
| 1632316 | Sonia E. Torres-Guzman | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 |
| 1773221 | Sonia M. Vazquez-Cintron | PO Box 9945 | | | | Carolina | PR | 00988 |
| 2036884 | Sonia Torres Fraticelli | 4008 Calle Fidela Mathew | | | | Ponce | PR | 00728-3711 |
| 2003235 | Sonia Torres Roman | HC-04 Box 13773 | | | | Arecibo | PR | 00612 |
| 2066379 | Sonia V. Vega Baez | Urb. Los Linos Calle Bromelia 726 | | | | Yauco | PR | 00698 |
| 2063178 | Sonia Vargas Rodriguez | Box 373299 | | | | Cayey | PR | 00737 |
| 2005179 | Sulimar Torres Rosario | Box 915 | | | | Aibonito | PR | 00705 |
| 1891953 | Susana Torres Rosano | HC-01 Box 6313 | | | | Aibonito | PR | 00705 |
| 757063 | SYLVIA ROSA VAZQUEZ | PO BOX 484 | | | | GUAYAMA | PR | 00785 |
| 1954860 | Sylvia Trinta Rodriguez | Urb. Vista Del Sol D8 | | | | Coamo | PR | 00769 |
| 2019887 | Teofila Vargas Altiery | HC 02 Box 5619 | | | | Rincon | PR | 00677 |
| 2118943 | Teresa de Jesus Torres Flores | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 |
| 2071403 | Teresa Vega Arenas | Caribbean Tower Apt. 1025 | 670 Ave. Ponce de Leon | | | San Juan | PR | 00907 |
| 2157578 | Valendo Torres Lebion | Apt 418 | | | | Patillas | PR | 00723 |
| 1878252 | VERONICA TORRES SANCHEZ | VILLAS DEL REY | CALLE 4 J 1 | | | CAGUAS | PR | 00725 |
| 1891502 | Victor L. Torres Diaz | HC-02, Box 4344 | | | | Villalba | PR | 00766 |
| 2157200 | Victor M. Torres De Jesus | Apartado 1311 | | | | Santa Isabel | PR | 00757-1311 |
| 2141540 | Victor M. Torruellas Cancel | HC 6 Box 4005 | | | | Ponce | PR | 00735-9600 |
| 1833202 | Victor Manuel Valles Serrano | Condominio Torre de Oro | Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | Ponce | PR | 00717 |
| 2021157 | Victor Manuel Valles Serrano | Condominio Torre de Oro | Apt 605 Ave. Blvd. Luis A. Ferrez 175 | | | Ponce | PR | 00717 |
| 2086116 | Victor Manuel Valles Serrano | Cond. Torre de Oro Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | | Ponce | PR | 00717 |
| 1795666 | Victor Manuel Vargas Torres | HC-01 Box 7460 | | | | Lajas | PR | 00667 |
| 1868399 | VICTORIA TORRES QUILES | 10A M-28 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 2000518 | Victoria Torres Quiles | Urb Villas Cafetal | 10A M-28 | | | Yauco | PR | 00698 |
| 2147940 | Vidal Torres David | HC3 Box 18144 | | | | Coamo | PR | 00769 |
| 2005612 | VIDALINA SOTO TORRES | HC-02 Box 8189 | | | | Jayuya | PR | 00664 |
| 1954471 | Vilma Vadi Velazquez | 258 Albizia | | | | Rio Grande | PR | 00745 |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |
| 2135415 | Virgia Valentin Caban | Carr. 495 HC04 Box 14264 | | | | Moca | PR | 00676 |
| 2144621 | Virgilio Torres De Jesus | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 |
| 1869302 | Virgilio Torres Rivera | PO Box 1821 | | | | Juana Diaz | PR | 00795 |
| 1982891 | Virgina Vega Borrero | HC 01 Box 4084 | | | | Lares | PR | 00669 |
| 1985466 | Virginia Torres Ortiz | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728 |
| 1911544 | Virtudes Torres Ocasio | P.O. Box 66 | | | | Jayuya | PR | 00664 |
| 1844860 | Vivian Janet Vazquez Basigo | Jard. Fagot St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 |
| 1910646 | VIVIAN JANET VAZQUEZ BUSIGO | JARD. FAGOT ST. A HAMISA #2714 | | | | PONCE | PR | 00716-3642 |
| 2078858 | Vivian Janet Vazquez Busigo | Jard. Fagot, St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 |

Exhibit CC
169th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1971792 | Vivian Vazquez Rodriguez | Urb. Colinas San Agustin | 61 Calle San Francisco | | | Las Piedras | PR | 00771-4605 |
| 2070466 | Viviana Torres Sanchez | Calle Miramar #34 | | | | Ponce | PR | 00730 |
| 1956676 | VIVIANA VARGAS COLON | EXT. PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2101 |
| 1907020 | Waldemar Valle Valentin | P.O. Box 1826 | | | | Cabo Rojo | PR | 00623 |
| 1921265 | Waleska I. Torres Vega | Urb. Atturas del Alba 10516 Ataiclecer | | | | Villalba | PR | 00766 |
| 1979274 | Wanda I. Torres Raimundi | Hc 5 box 72254 | | | | Guaynabo | PR | 00971 |
| 1997608 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 |
| 1944835 | Wanda Ivette Vazquez- Fiol | 313 Calle Betances | | | | San Juan | PR | 00915-2121 |
| 560622 | WANDA R TRINIDAD ALEJANDRO | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725-9648 |
| 2132172 | Wanda Torres Negron | Cond El Atlantico Apto. # 803 | Levittown | | | Toa Baja | PR | 00949 |
| 2103669 | Wanda Torres Santiago | Box 11520 | | | | Humacao | PR | 00791 |
| 2031916 | WANDA TROCHE PACHECO | 727 EST MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 2128986 | Wendell Vargas Vargas | Apartado 170 | | | | Lajas | PR | 00667 |
| 2142279 | Wilflido Vega Colon | 7043 Calle Mendus Vigo | | | | Ponce | PR | 00717 |
| 1997930 | Wilfredo Torres Santos | HC-02 Box 5023 | | | | Guayanilla | PR | 00656 |
| 1980235 | Wilfredo Torres Velez | Aptdo 2685 | | | | San Germain | PR | 00683 |
| 2149380 | Wilfredo Vargas Perez | HC4 Box 45439 | | | | San Sebastian | PR | 00685 |
| 2045964 | Willam Torres Gonzalez | H 26 D Reparto Montello | | | | Cayey | PR | 00736 |
| 1988628 | William Torres Gonzalez | H26 Calle D Reparto Montellano | | | | Cayey | PR | 00736 |
| 2143207 | William Vargas De Jesus | HC 4 Box 7100 | | | | Juana Diaz | PR | 00795-9777 |
| 1832966 | Wilma E. Torres Rodriguez | Q-19 Calle Aragon I Villa Del Rey | | | | Caguas | PR | 00725 |
| 1104529 | WILSON TORRES TORRES | PO BOX 1643 | | | | DORADO | PR | 00646 |
| 1760419 | Yadira Vazquez Ojeda | H-41 calle10 Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | 1037 C/a.s.e. Reparto Metropulitano | | | | San Juan | PR | 00921 |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | CALLE 9 S, E, NUM. 1037 | URB REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1729825 | Yaditza Varela Ruiz | HC 61 Box 35409 | | | | Aguada | PR | 00602 |
| 1105745 | YARED DE J TORRES LEBRON | JARDINES DE GUATEMALA | CALLE 1 CASA A #8 | | | SAN SEBASTIAN | PR | 00685 |
| 2079150 | YARELIS TORRES HERNANDEZ | URB. VILLAS DE BUENAVENTURA #108 | | | | YABUCOA | PR | 00767-9532 |
| 1748278 | YARITZA TORRES TORRES | HC01 BOX 8025 | | | | VILLALBA | PR | 00766 |
| 1105975 | YARITZA VAZQUEZ RAMOS | 392 URB SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 |
| 2048530 | Yaritza Vazquez Reyes | HC 03 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 2025012 | Yasminda Torres Rodriguez | RR-5 PMB-106 Box 4999 | | | | Bayamon | PR | 00956 |
| 2055134 | Ydda M. Valpais Santiago | URB. VILLA DEL CARMEN | AVE. CONSTANCIA # 4693 | | | PONCE | PR | 00716 |
| 2017111 | Yolanda del Carmen Torres Santiago | Calle Jose C. Vazquez 139 | | | | Aibonito | PR | 00705 |
| 1860570 | Yolanda Torruella Olivera | Urb Santa Elena | Calle Guayacan S-24 | | | Guayanilla | PR | 00656 |
| 1843156 | Yolanda Valentin Rivera | C/Girasol #1102 Urb. El Encanto | | | | Juncos | PR | 00777 |
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | BUZON 61 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2254 |
| 1155576 | ZAIDA TORRES SANTIAGO | PO BOX 339 | | | | PENUELAS | PR | 00624 |
| 1823399 | Zulmaine Troche Vega | P.O. Box 1805 | | | | Boqueron | PR | 00622 |
| 1870993 | Zulmare Troche Vega | P.O. Box 1805 | | | | Boqueron | PR | 00622 |

**Exhibit CD**

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 588687 | JULIA VILLEGAS VIERA | P O BOX 70250 PMB 269 | | | | SAN JUAN | PR | 00936 | |
| 575303 | VEGA HERNANDEZ, AMARILIS | URB. ALTURAS DE PENUELAS 2 CALLE 7 T-20 | | | | PENUELAS | PR | 00624 | |
| 589176 | VIRGEN G AYALA DESARDEN | P O BOX 875 | | | | SAN GERMAN | PR | 00683 | |
| 1153224 | WENDELL CUBILLAN VAZQUEZ | PARC MAGINAS | 67 CALLE ROBLES | BO. MAGINAS | | SABANA GRANDE | PR | 00637-2113 | |
| 1102763 | WILFREDO RAMOS GUZMAN | 80 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 | |
| 1841626 | William Santiago Alicia | Urb Extancin del Golf | Calle Erique Jagueri #798 | | | Ponce | PR | 00730 | |
| 599518 | ZORAIDA DE LOS RIOS | PO BOX 1203 | | | | ANASCO | PR | 00610 | |
| 2107724 | Ada H. Velez Rodriguez | 825 Duende | | | | Ponce | PR | 00728-1615 | |
| 1908106 | Ada Mercede Vidal Rodriguez | Urb. Valle Andulucia Calle Lorca c. buzon 2906 | | | | Ponce | PR | 00728 | |
| 2149669 | Adalberto Velez Carrillo | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 1157411 | ADELA WALKER DEL VALLE | 17 COOPERATIVA JARDINES DE TRUJILLO | EDIFICIO F-401 | | | TRUJILLO ALTO | PR | 00976 | |
| 1901987 | Aida L. Vicente Colon | H-13 C-5 | Calle Jardines de Guamani | | | Guayama | PR | 00784 | |
| 2129358 | Aida Velazquez Irizarry | 2071 Fortuna | | | | Ponce | PR | 00717-2232 | |
| 2099431 | Alberto Vega Rosado | 445 Sicilia D-237 Res Manuel A Perez | | | | San Juan | PR | 00923 | |
| 10758 | ALBERTO VEGA SANTOS | HC 4 BOX 8793 | | | | CANOVANAS | PR | 00982 | |
| 2155730 | Alcides Velazquez Rivera | HC03 Box 14390 | | | | Yauco | PR | 00698 | |
| 1846174 | Alexio Velez Martinez | HC-1 Box 6010 | | | | Yauco | PR | 00698-9750 | |
| 2098997 | Alfonso E. Virella Albino | B-22 C Urb. Villa Rosa #2 | | | | Guayama | PR | 00784 | |
| 2008452 | Alida Velazquez Nieves | Santa Maria F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1879837 | Alida Velez Orengo | F2 Guayacan Calle 1 Urb Luchetti | | | | Yauco | PR | 00698 | |
| 1826742 | Alma M. Zayas Figueroa | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 | |
| 2036778 | ALTAGRACIA VELAZQUEZ | P.O. BOX 736 | | | | PENUELAS | PR | 00624 | |
| 1892366 | Amelia M Warington Cruz | PO Box 279 | | | | Guanica | PR | 00653-0279 | |
| 1925795 | AMERICO VELAZQUEZ VELAZQUEZ | BO. MAEANA SECTOR LUGARO P.R. 382 | | | | GUAYANILLA | PR | 00656 | |
| 1768572 | Ana Isabel Villegas Ramos | Ave. Sierra Morena # 267 | Suite 471 | | | San Juan | PR | 00926 | |
| 2047988 | Ana L Vega Ramos | 1327 Calle Sentina, Villa del Carmen | | | | Ponce | PR | 00716-2141 | |
| 1905914 | Ana Luz Velazquez Soto | Box 2191 | | | | Isabela | PR | 00662 | |
| 2093515 | Ana Maria Velez Figueroa | Urb. Santa Teresita- San Bruno 5818 | | | | Ponce | PR | 00730 | |
| 1809097 | Ana Rosa Velazquez | PO Box 1655 | | | | Cidra | PR | 00739 | |
| 2074415 | Ana V. Velazquez Zayas | P.O. BOX 801323 | | | | Coto Laurel | PR | 00780 | |
| 2064894 | ANES WANDA BADILLO | URB ISABUL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 | |
| 2035804 | Angel L. Vega Rivera | H.C. 02 Box 4770 | | | | Coamo | PR | 00769-9576 | |
| 2112043 | Angel L. Vega Rodriguez | P.O. Box 218 | | | | Sabana Grande | PR | 00637 | |
| 2042053 | Angel Luis Velasquez Roman | BO Espinal Buzon 1396 | | | | Aguada | PR | 00602 | |
| 2029497 | Angel Luis Velazquez Vega | Barrio Espinal #136 | | | | Aguada | PR | 00602 | |
| 1954081 | Angel M. Velez Valentin | 156 Apartado | | | | Sabana Grande | PR | 00637 | |
| 1914264 | Angel M. Velez Valentin | Apartado #156 | | | | Sabana Grande | PR | 00637 | |
| 1726278 | ANGEL VELEZ MALDONADO | HC-02 BOX 6531 | | | | BARRANQUITAS | PR | 00794 | |
| 2107177 | Angela D. Velazquez Valentin | HC 45 Box 14422 | | | | Cayey | PR | 00736 | |
| 1945282 | Angela Luisa Velazquez Arroyo | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 2147975 | Antonio Luis Zayaz Colon | HC6 Box 8592 | | | | Juana Diaz | PR | 00795 | |
| 2034816 | Aquilino Velez Rivera | H.C 2 Box 10945 | | | | Yauco | PR | 00698 | |
| 33267 | Armando Zayas | PO Box 850 | | | | Villalba | PR | 00766 | |
| 2046345 | Arnold Velez Montalvo | Bo Rayo Guarras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 | |
| 2046345 | Arnold Velez Montalvo | PO Box 336 | | | | Sabana Grande | PR | 00637 | |
| 579191 | AUDALINA VELAZQUEZ RODRIGUEZ | REPARTO SABANETAS | CALLE 1 A 10 | MERCEDITA | | PONCE | PR | 00715 | |
| 2066500 | Aurea E. Velez Torres | Box 1758 | | | | Anasco | PR | 00610 | |
| 1988066 | Beatriz Yulfo Hoffmann | 897 Calle Alameda Apt. 1401 Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1966462 | Benjamin Zayas Soto | D-10 Calles Urb Salimar | | | | Salinas | PR | 00751 | |
| 2149617 | Bernardo Vega Lopez | HC 2 Box 10363 | | | | Las Marias | PR | 00670-9039 | |
| 2132512 | BONIFACIA VERA VALLE | A-5 2 URB EL RETIRO | | | | QUEBRADILLAS | PR | 00678 | |
| 2081918 | Bonifacia Vera Valle | A-5 Calle 2 | Urb El Retiro | | | Quebradillas | PR | 00678 | |
| 2079509 | Brenda J. Vega Vazquez | P.O Box 5661 | | | | Caguas | PR | 00726-5661 | |
| 1909097 | Brenda Marie Vives Morales | 55 Gaviotas Villas de la Pradera | | | | Rincon | PR | 00677 | |
| 1868940 | BRENDA VISBAL CASTRO | HC 01 BOX 18563 | | | | AQUADILLA | PR | 00603 | |
| 2108666 | Brunilda Veliz Candelano | Departamento de Coreciones | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 | |
| 2108666 | Brunilda Veliz Candelano | Urb. El Cafetal Calle 2-D-3 | | | | Yauco | PR | 00698 | |
| 1822257 | Carlos A. Zayas Torres | Urb. La Vega Calle C 85 | | | | Villalba | PR | 00766 | |
| 2065424 | CARLOS GABRIEL VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, *et al.*
*Case No. 17-03283 (LTS)*
Page 1 of 10

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2104327 | Carlos M. Velazquez Crispin | Buzon RR-16 #3367 | | | | San Juan | PR | 00926 | |
| 1751830 | CARLOS M. VELAZQUEZ MENDOZA | CALLE 17 SO CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 1732831 | Carlos M. Velez Rivera | Urb. Riverside Box 2554 | | | | San German | PR | 00683 | |
| 2146951 | Carlos M. Zayas Pedrogo | Bda. Felicia I#182 | | | | Santa Isabel | PR | 00757 | |
| 888171 | CARLOS R. VIVES MARTINEZ | H29 CALLE AGUEYBANA URB TIBES | | | | PONCE | PR | 00730-2162 | |
| 1179120 | CARLOTA VEGA NEGRON | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 | |
| 2071434 | Carmelo O. Vera Pena | Apartado 223 | | | | San Sebastian | PR | 00685 | |
| 1906227 | Carmen D Vicente Carattini | Carr 173 K. 11.3 Buzon 4123 | | | | Cidra | PR | 00739 | |
| 1954944 | Carmen Evelyn Velez Muniz | HC03 BOX 9475 | | | | Lares | PR | 00669 | |
| 1869862 | Carmen J. Velazquez Rivera | PO Box 332022 | | | | Ponce | PR | 00733-2022 | |
| 580823 | CARMEN L. VELEZ GARCIA | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 2137125 | Carmen L. Viera Cruz | PO Box 9300091 | | | | San Juan | PR | 00930 | |
| 1963246 | Carmen L. Zayas Figueroa | PO Box 372055 | | | | Cayey | PR | 00737-2055 | |
| 2061747 | CARMEN LEIDA VELEZ TORRES | 2617 LEMPIRA | URB. LA PROVIDENCIA | | | PONCE | PR | 00728 | |
| 1992295 | Carmen M Velazquez Melendez | P.O Box 5062 | | | | Caguas | PR | 00726 | |
| 1992295 | Carmen M Velazquez Melendez | P.O Box 5066 | | | | Caguas | PR | 00726 | |
| 1940193 | CARMEN M VELAZQUEZ MELENDEZ | P.O. Box 5066 | | | | Coguas | PR | 00726 | |
| 2000836 | Carmen M. Vega Gutierrez | HC02 Box 7896 | | | | Guayanilla | PR | 00656 | |
| 1817392 | CARMEN M. VELAZQUEZ MELENDEZ | PO BOX 5066 | | | | CAGUAS | PR | 00726-5066 | |
| 2088678 | Carmen M. Velez Hernandez | HC-6 BOX 2135 | | | | PONCE | PR | 00731-9611 | |
| 1810159 | Carmen N. Velazquez Stqo | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 | |
| 2058523 | Carmen Y. Velazquez Velazquez | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 1641346 | Carol Enid Velez Lara | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 | |
| 1634172 | Cindymar Villanueva Mendez | P.O. Box 922 | | | | Culebra | PR | 00775 | |
| 1796740 | Cirilo Velez Perez | PO Box 2532 | | | | Isabela | PR | 00662 | |
| 1796740 | Cirilo Velez Perez | PO Box 2532 | | | | Moca | PR | 00676 | |
| 1934194 | Concepcion Velez Feliciano | HC 1 Box 11183 | | | | San Sebastian | PR | 00685 | |
| 2000551 | Conrada Velazquez De Jesus | Bo. Playa B-7 | | | | Salinas | PR | 00751 | |
| 2078406 | Daily W. Velez Guzman | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | AUXILAR DE RECURSOS HUMANOS | DEPARTAMENTO DE EDUCACION-REGION EDUC.ARECIBO | CETNRE GUBERNAMENTAL | 372 AVE.JOSE A.CEDENO SUITE 210B | ARECIBO | PR | 00612 | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | |
| 123378 | DAMARYS VELAZQUEZ ECHEVARRIA | HC 01 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 1925647 | Damarys Velazquez Echeverria | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | HC1 BOX 5315 | BO VOLADORAS CARR. 125 | | | MOCA | PR | 00676 | |
| 2133036 | David Velazquez Soto | 371 Villacastin Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1941586 | Denise Velez Velazquez | 116 Azahar Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 2107484 | Dennis Vega Rodriguez | 3 Calle Hortensia | Apto OF Cond. Sky Tower III | | | San Juan | PR | 00926 | |
| 1810456 | DENNY VEGA MERCADO | CALLE 1 A-9 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 2058650 | Dinorah M. Vellon Soto | P.O. Box 8295 | | | | Humacao | PR | 00792 | |
| 1914761 | Dolores Velazques Vargas | PO BOX 719 | | | | CIDRA | PR | 00739 | |
| 1943384 | Dolores Velazquez Vargas | PO Box 719 | | | | Cidra | PR | 00739 | |
| 1793113 | Domingo Vega Quiñones | Calle 34 Bloque 42 casa 12 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1752541 | DOMINGO VEGA QUINONES | CALLE 34 BOQUE 42 | CASA 12 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 2080590 | Doris A. Vera Velazquez | HC 04 Box 13943 | | | | Moca | PR | 00676 | |
| 893243 | DORIS VELAZQUEZ ARROYO | HC 9 Box 61299 | | | | CAGUAS | PR | 00725 | |
| 1813929 | Edgardo H. Velez Matienzo | X-3 Calle Tegucigalpa | Urb. Rolins Hills | | | Carolina | PR | 00987-7052 | |
| 2148779 | Edith A. Vera Muniz | HC10 Box 7546 | | | | Sabane Grande | PR | 00637 | |
| 1933075 | EDNA E. VEGA RODRIGUEZ | URB. STA ELENA | CALLE GUAYACAN J16 | | | GUAYANILLA | PR | 00656 | |
| 2038937 | Edna Liz Velazquez-Alvarez | CK-3 | 144st. Jardines de Campo Rico | | | Carolina | PR | 00983 | |
| 1882076 | Edna Milagros Velez Gonzalez | PO Box 5339 | | | | Yauco | PR | 00698 | |
| 641433 | Edna Z. Vega Reyes | HC-02 Box 4941 | | | | Coamo | PR | 00769 | |
| 1964828 | Edna Z. Vega Reyes | HC-02 Box 4944 | | | | Coamo | PR | 00769 | |
| 2135797 | Edrick Velez Matos | PO Box 2297 | | | | San German | PR | 00683 | |
| 983143 | EDUARDO VILLEGAS NAVARRO | URB JARDINES DE LAFAYETTE | J 8 C/D | | | ARROYO | PR | 00714 | |
| 2048294 | Edward Vega Serrano | Urb. Jardines Monte Blanco Calle Bambu R #36 | | | | Yauco | PR | 00698 | |
| 1852057 | EDWARD VELEZ ROMAN | RR 2 BUZON 3836 | | | | ANASCO | PR | 00610 | |
| 1195486 | EDWIN VELAZQUEZ HERNANDEZ | COMUNIDAD PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 | |
| 578433 | EDWIN VELAZQUEZ HERNANDEZ | PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 | |
| 1195508 | EDWIN VITALI | PO Box 1486 | | | | COAMO | PR | 00769 | |

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2147736 | Efrain Zayas Vazquez | HC5 Box 5448 | | | | Juana Dlaz | PR | 00795 | |
| 2033345 | EFREN VELAZQUEZ BELLO | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624-9203 | |
| 1931121 | Eileen Vega Montalvo | Urb. Villa Alba C-37 | | | | Sabana Grande | PR | 00637 | |
| 2023599 | Elba I. Vega Santos | Urb. Los Arboles 401 Vereda del Bosque | | | | Carolina | PR | 00987-7154 | |
| 1599947 | Elba I. Vera Rodríguez | 1646 Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0504 | |
| 1997111 | Elba Yasmin Velazquez Tilo | PO Box 1884 | | | | Mayaguez | PR | 00680 | |
| 2061183 | ELIA ROSA VEGA VELEZ | PO BOX 1738 | | | | YAUCO | PR | 00698 | |
| 1719680 | Eliemir Velez Torres | Barrio Bayamon RR2 Box 5990 | | | | Cidra | PR | 00739 | |
| 1719680 | Eliemir Velez Torres | Barrio Bayamon Sector Juan Del Valle Carretera 787 | | | | Cidra | PR | 00739 | |
| 985747 | ELIEZER VEGA SOTO | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 1821772 | Eliud E. Velez Santiago | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 2053868 | Elizabeth Vega Romero | PO Box 392 | | | | Luquillo | PR | 00773 | |
| 1862469 | ELIZABETH VELEZ MARTINEZ | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 1907812 | ELIZABETH VELEZ MOLINA | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 1991211 | Elizabeth Verdejo Delgado | Hacienda Paloma II-216-Celian | | | | Luquillo | PR | 00773 | |
| 1987100 | Elsida Vega Lugo | HC 03 Box 13575 | | | | Yauco | PR | 00698 | |
| 1778491 | Elvis R Zeno Santiago | Box1716 | | | | Arecibo | PR | 00613 | |
| 1778491 | Elvis R Zeno Santiago | Carretera 652 Kilometro 1.8 Barrio Higuillales | | | | Arecibo | PR | 00612 | |
| 1966580 | Emanuel Zeno Serrano | Urb Encantada | 33 Parque Del Rio | | | Trujillo Alto | PR | 00976 | |
| 1941122 | EMANUEL ZENO SERRANO | ENCANTADA | 33 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 2141282 | Emerito Velasquez de Jesus | 4130 Calle Gallardia Urb. Baldonity | | | | Ponce | PR | 00728 | |
| 1997421 | EMILIA VELAZQUEZ MEDINA | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 1916954 | Emilio Vergne Valez | Urb. Est. del Guayabal | 124 Pasco olmo | | | Juana Diaz | PR | 00795 | |
| 1985348 | Eneida Velez Echevarria | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 2080222 | Eneida Velez Feliciano | 323 Laurel | Urb El Valle | | | Lajas | PR | 00667 | |
| 2104594 | Enid Damaina Villamil Moreno | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 | |
| 988892 | Erasmo Vega-Torres | Urb. Los Pinos | 723 Calle Bromelia | | | Yauco | PR | 00698-4565 | |
| 988920 | ERCILIO VELEZ LUNA | HC-02 BOX 8544 CALLE 1 # 12 | | | | JUANA DIAZ | PR | 00795 | |
| 1979337 | Eric Alberto Vega Reyes | Valle de Andalucia 2907 | | | | Ponce | PR | 00728-3104 | |
| 1848816 | ERICK VELEZ GARCIA | HC 6 BOX 4090 | | | | PONCE | PR | 00731 | |
| 1915352 | Erick Cesar Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 2100646 | Euclides Brignoni Vera | HC 2 Box 38014 | | | | Arecibo | PR | 00612-9329 | |
| 2112624 | Eva Luz Vinales Rodriguez | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1998094 | Evelyn Velazquez Morals | HC 01 Buzon 9232 | | | | Penuelas | PR | 00624 | |
| 2135420 | Evelyn Velez Gonzalez | 1255 Calle Las Marias | Villa Justicia | | | Carolina | PR | 00985-5387 | |
| 2004655 | Fabian O. Visbal Ortiz | 1258 Barrio Espinar | | | | Aguada | PR | 00602 | |
| 1944064 | Federico Velazquez Pizarro | 213 Lubina Bo. Amelia | Urb. Sunset Harbor | | | Guaynabo | PR | 00965 | |
| 2008358 | Felix E. Zayas Micheli | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 | |
| 1874544 | FLORENTINO VELAZQUEZ SANTIAGO | 45 CALLE ARENAS | | | | PONCE | PR | 00730 | |
| 2027063 | Florentino Velazquez Santiago | 45 Calle Arenas | | | | Ponce | PR | 00730-2913 | |
| 1870456 | Francine Walle Rosado | 50 Calle Escarlata | | | | Guaynabo | PR | 00969 | |
| 2149176 | Francisco Velez Perez | Calle Gladys Rios #9 Urb Valle Verde | | | | San Sebastian | PR | 00685 | |
| 2022923 | Fredeswinda Vega Padilla | Centro Comercial Magnas #400 PMB 123 | | | | Sabana Grande | PR | 00637 | |
| 2007052 | Fredeswinda Vega Padilla | Centro Commercial Magina #400 PMB 123 | | | | Sabana Grande | PR | 00637 | |
| 1863885 | FREDESWINDA VELEZ RAMIREZ | CALLE SANTO DOMINGO #49 | | | | YAUCO | PR | 00698-3922 | |
| 2076759 | Gilbert Ettiennie Velez Lopez | A 218 Calle Sauce | URB Los Colobos Park | | | Carolina | PR | 00987 | |
| 2149338 | Gilberto Velez Carrillo | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | |
| 2023929 | Gilberto Viera Rentas | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 | |
| 2120933 | GILDA M. VILLAFANE TORRES | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 2052848 | GIOVANNA VELAZQUEZ FELICIANO | 2172 REPARTO ALT. DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1857966 | GLADYS M. VELAZQUEZ | EE-10 CALLE 31 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2070176 | GLADYS VELEZ MORALES | P.O. BOX 952 | | | | ANASCO | PR | 00610 | |
| 1984520 | Glodires Velez Gonzalez | HC 03 Box 17268 | | | | Utuado | PR | 00641 | |
| 2071529 | Gloria Esther Vera Justiniano | HC01 Box 2666 | | | | Adjuntas | PR | 00601 | |
| 1892672 | GLORIA I. VICENTY RAMOS | 1746 ECHEGARAY LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 1985261 | Gloria Ines Vega Pacheco | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 | |
| 2046550 | Godeleni Viera Santiago | Box 1582 | | | | COAMO | PR | 00769 | |
| 1905137 | Gretchen I Villadares Figueroa | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 2028634 | Grisel Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 | |

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2134785 | Grisel Vidal Mercado | Urb. Brisas del Mar c/3 HH-30 | | | | Luquillo | PR | 00773 | |
| 1921215 | Gustavo A. Vega Rodriguez | PO Box 560643 | | | | Guayanilla | PR | 00656 | |
| 2118179 | Haydee Yulfo Badillo | 44 Calle Leon | | | | Aguadilla | PR | 00603 | |
| 2058344 | Hector I. Vega Rio Llanos | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 2157051 | Hector Ivan Vega Santiago | P.O. Box 831 | | | | Arroyo | PR | 00714 | |
| 1723203 | Hector Luis Velaquez Gallego | PO Box 800685 | | | | Coto Laurel | PR | 00780-0685 | |
| 1860190 | Hector Luis Velazquez Gallego | PO Box 800685 | | | | Coto Laurel | PR | 0078-0685 | |
| 1935300 | Hector M Vega Martinez | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 | |
| 1965461 | Hector Vega Rio Llano | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 1901785 | Heriberto Vega Rivera | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 | |
| 2005596 | Hiram Velez Echevarria | 198 Parc Jauca | 1 Cprincipal | | | Santa Isabel | PR | 00757 | |
| 2005596 | Hiram Velez Echevarria | 508 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 1217026 | HUMBERTO VEGA VELEZ | HC 10 BOX 6612 | | | | SABANA GRANDE | PR | 00637 | |
| 575479 | ILEANA VEGA MADERA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 | |
| 575479 | ILEANA VEGA MADERA | Ilena Vega Madera | HC 2 Box 10286 | | | Yauco | PR | 00698 | |
| 587390 | Ilia Villafane Valentin | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 | |
| 2130369 | Ines M. Velazquez Pagan | Calle 5 #106 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2130369 | Ines M. Velazquez Pagan | Municipio Autonomo de Ponce | Apartado 33, 709 | | | Ponce | PR | 00733 | |
| 2115784 | Iracems Vila Vasquez | Urb. Los Almendas Calle 2 B-24 | | | | Juncos | PR | 00777 | |
| 2057768 | Iracems Vila Vazquez | Urb Los Ahmendos C-2 | | | | Junco | PR | 00777 | |
| 1793450 | Irma A. Zayas Sotomayor | Apartado 1182 | | | | Villalba | PR | 00766 | |
| 2134503 | ISMAEL VEGA RIVERA | HC-02 BOX 4771 | | | | COAMO | PR | 00769 | |
| 1898678 | Israel Vego Arroyo | HC 03 Box 9554 San Germon | | | | San Germon | PR | 00683 | |
| 2023171 | Israel Velasquez Alvarada | Urb Jardines de San Blas B-6 | | | | Coamo | PR | 00769 | |
| 2156789 | Israel Vidro Tiru | P.O. Box 307 | | | | Guanica | PR | 00653 | |
| 2140849 | Israel Zayas Pabon | CG Benitez #9 | | | | Coto Laurel | PR | 00780 | |
| 1853621 | Ivan Velez Caraballo | Po Box 61 | | | | Adjuntas | PR | 00601 | |
| 1847563 | Ivelisse Velez Melendez | Urb. Villas de Loiza | Calle 31 AF8 | | | Canovanas | PR | 00929 | |
| 1930739 | Ivelisse Velez Velez | HC-04 Box 20581 | | | | Lajas | PR | 00667 | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | D-27 Calle 15 Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | P.O. Box 524 | | | | Guayama | PR | 00785-0524 | |
| 1767185 | Ivette M. Vega Serrano | P.O. Box 7867 | | | | Ponce | PR | 00732 | |
| 1917714 | Ivonne M Vega Lugo | 2184 Rept. A H De Penuelas | | | | Penuelas | PR | 00624 | |
| 1917714 | Ivonne M Vega Lugo | Calle 4 F-13 | | | | Penuelas | PR | 00627 | |
| 1973693 | Ivonne M. Vega Lugo | 2184 Reparto Alt. de Penuela I | Calle #4 F-13 | | | Penuelas | PR | 00624 | |
| 1964542 | Ivonne M. Vega Lugo | 2184 Rept. Alt. de Penuelas I | | | | Penuelas | PR | 00624 | |
| 1964542 | Ivonne M. Vega Lugo | Calle #4 F-13 | | | | Penuelas | PR | 00624 | |
| 2130776 | Jaime Velez Vega | Calle Granada 620 La Palmita | | | | Yauco | PR | 00698 | |
| 2108162 | Janet I. Velazquez Ramos | Box 573 | | | | Aguas Buenas | PR | 00703 | |
| 1850742 | Jannette Velazquez Ayala | HC 3 Box 9738 | | | | San German | PR | 00683 | |
| 1980441 | Javier R. Velazquez Frias | Calle 10 #1002 | | | | San Juan | PR | 00927 | |
| 2038068 | Jeannette Velez Sanchez | 2362 Calle Guadalquivir Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1589011 | Joel J. Zamora Quinones | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | |
| 1617723 | JORGE LUIS VELEZ ROSADO | 1 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 | |
| 1975269 | JORGE SANTOS VEGA SANTANA | HC 09 4436 | | | | SABANA GRANDE | PR | 00637 | |
| 1898659 | Jorge Velazquez Gonzalez | Elias Barbosa El Tuque #903 | | | | Ponce | PR | 00728 | |
| 1960696 | Jorge Velazquez Gonzalez | El Tuque Elias Barbosa # 903 | | | | Ponce | PR | 00728 | |
| 1932488 | Jorge Velazquez Gonzalez | El turque Elias Barbosa #903 | | | | Ponce | PR | 00728 | |
| 2083283 | Jorge Velez Pacheco | Ext. Valle Milagros | Calle Reno Alfonso #38 | | | Yauco | PR | 00698 | |
| 1913721 | Jose A Velez Rodriguez | Hc 6 Box 8748 | | | | Juana Diaz | PR | 00795 | |
| 2081368 | JOSE A. VELAZQUEZ FIGUEROA | PO BOX 230 | | | | JAYUYA | PR | 00664 | |
| 2078875 | JOSE A. VELAZQUEZ MENDEZ | PO BOX 4637 | | | | AGUADILLA | PR | 00605 | |
| 2131858 | Jose A. Velez Montalvo | 143 Calle Otono | | | | Penuelas | PR | 00624 | |
| 2061164 | Jose Angel Velez Velazquez | HC-02 Box 7707 | | | | Guayanilla | PR | 00656 | |

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1672193 | Jose Angel Zayas Dragoni | Urb. Santa Elena Calle 2 B-26 | | | | SABANA GRANDE | PR | 00637 | |
| 2121584 | JOSE E. VILLAR ORTIZ | P.O. BOX 2688 | | | | COAMO | PR | 00769 | |
| 1948072 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt Apt. 601 | | | | San Juan | PR | 00917 | |
| 1891025 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt | Apto. 601 | | | San Juan | PR | 00917 | |
| 1774279 | Jose Ernesto Velazquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 | |
| 1017203 | JOSE F. VELAZQUEZ LUGO | 39 COMUNIDAD CARACOLES | | | | PENUELAS | PR | 00624 | |
| 2144782 | JOSE J VEGA RODRIGUEZ | HC 3 BOX 150235 | | | | JUANA DIAZ | PR | 00795 | |
| 2145074 | Jose J Vega Rodriguez | HC Box 15023 | | | | Juana Diaz | PR | 00795 | |
| 2144648 | Jose Luis Vega Morales | PO Box 758 | | | | Santa Isabel | PR | 00757 | |
| 1849030 | Jose Luis Vega Torres | Jardines Santo Domingo | F-5 Calle #4 | | | Juana Diaz | PR | 00795 | |
| 2028506 | Jose R. Villafane Camacho | HC 01 Box 2341 | | | | Morovis | PR | 00687 | |
| 2028506 | Jose R. Villafane Camacho | HC 01 Box 3511 | | | | Morovis | PR | 00687 | |
| 2120883 | Jose R. Zayas Michelli | Glenview Gardens | K #3 Calle Elba | | | Ponce | PR | 00730 | |
| 2120764 | Josue N. Vera Rodriguez | URB. SAN ANTONIO | 409 C/VILLA | | | PONCE | PR | 00728 | |
| 580189 | JOSUE VELEZ CABAN | CALLE MATIENTO CINTRON #6 | | | | JUANA DIAZ | PR | 00795 | |
| 964730 | Jr. Buenaventura Velazquez Munoz | PO Box 108 | | | | Isabela | PR | 00662 | |
| 964730 | Jr. Buenaventura Velazquez Munoz | Urb. Lamete Calle 1-A6 | | | | Isabela | PR | 00662 | |
| 2084154 | Juan Alberto Zengotita Torres | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 | |
| 1751151 | Juan D Velez Massol | PMB 184 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 2112771 | JUAN G. VELEZ MORALES | BO. MONTOSO CARR 105 KM 22.2 | | | | MARICAO | PR | 00606 | |
| 2059280 | Juan I Velazquez Pagan | Apartado 743 | | | | Patillas | PR | 00723 | |
| 2030261 | Juan Luis Vega Negron | Pugnado | RR 02 | Box 6554 | | Manati | PR | 00674 | |
| 1891001 | Juan Manuel Velez Ayala | 392 Calle Jerez Apt 14 | | | | San Juan | PR | 00923 | |
| 1738250 | Juan O. Villegas Berrios | 4840 Williamstown Blvd. | | | | Lakeland | FL | 33810 | |
| 2098150 | JUAN VELAZQUEZ MALDONADO | APARTADO 3078 | | | | JUNCOS | PR | 00777 | |
| 2145968 | Juan Viera Martinez | PO Box 1643 | | | | Santa Isabel | PR | 00757 | |
| 2117453 | Juanita Vera Valle | PO Box 1413 | | | | Quebradillas | PR | 00678 | |
| 2081790 | Judith Velazquez Delgado | 5 Calle Manuel Garcia Sur | | | | Las Piedras | PR | 00771 | |
| 2148894 | Julio Vega | Calle Benvenu #4 #272 Cococ Nuevo | | | | Salinas | PR | 00751 | |
| 2039504 | Junot Vega Perez | Ext San Jose II Calle W-1 | Bzn 324 | | | Sabana Grande | PR | 00637 | |
| 1999674 | Kali Rosa Villegas Garcia | Urb. Livios Coala 552 San Matio | | | | Juncos | PR | 00777 | |
| 1951687 | Katherine Velazquez Morales | HC 02 Box 5872 | | | | Penuelas | PR | 00624 | |
| 1848944 | KEILA VIDRO ORTIZ | P. O. BOX 307 | | | | GUANICA | PR | 00653-0307 | |
| 2083470 | Keishla E. Velez Santiago | HC-03 Box 16591 | | | | Utuado | PR | 00641 | |
| 2056304 | Kelvin A. Velazquez Colon | HC-02 Box 11638 | | | | Moca | PR | 00676 | |
| 1848703 | Kenny Vega Vega | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 | |
| 1993879 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | | SABANA GRANDE | PR | 00637 | |
| 1792315 | LAURA N. VIRELLA NIEVES | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 1869543 | LAURA VELAZQUEZ RODRIGUEZ | HILLCREST VILLAGE-7030 PASEO DE LA LAMA | | | | PONCE | PR | 00716-7034 | |
| 1823195 | Laura Velazquez Rodriguez | Hillcrest Village - 7030 Paseo de La Loma | | | | Ponce | PR | 00716-7034 | |
| 1583172 | Leslie Anne Velez Sepulveda | HC 01 Box 2200 | | | | Las Marias | PR | 00670 | |
| 1924906 | Lida Velazquez Moreno | Villa del Carmen 460 | Calle Solymar | | | Ponce | PR | 00716 | |
| 2088123 | Lida Velazquez Moreno | Villa del Carmen Calle Soly Mar #460 | | | | Ponce | PR | 00716 | |
| 2010460 | Lida Velazquez Moreno | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | |
| 2019378 | Lilliam I. Villegas Gonzalez | 157 Calle Cardenal | | | | Humacao | PR | 00791 | |
| 1994452 | Lilliam I. Villegas Gonzalez | #157 Calle Cardenal | Urb. Villas de Candelero | | | Humacao | PR | 00791 | |
| 2019378 | Lilliam I. Villegas Gonzalez | Departamento de Educacion | ESC. Marta Sanchez Alverio | | | Yabucoa | PR | 00787 | |
| 1994452 | Lilliam I. Villegas Gonzalez | Escuela Marta Sanchez Alverio | | | | Yabucoa | PR | 00787 | |
| 2104367 | Lillian J. Zapata Casiano | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 1915682 | Lisandra Velez Hernandez | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1871137 | Lisette del C. Vega Velez | Barrio Vallas Torres #3A | | | | Mercedita | PR | 00715 | |
| 1908048 | Lisette Watts Santana | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 | |
| 2128835 | Lissette Villafane Sandoval | PO Box 875 | | | | Ceiba | PR | 00735 | |
| 2068478 | Lizette Vega Ramos | Urb. Santa Teresita 4025 | Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 2075140 | Lizza Mari Vega Rivera | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 2004944 | Lizzette Viera Rivera | Cond. El Mirador 110 Apt. 205 | Calle Jesus Velazquez | | | Carolina | PR | 00987 | |
| 1999843 | Loida Velez Cardona | B-5 Milagros Cabeza | Carolina Alta | | | Carolina | PR | 00987 | |
| 1785364 | Lourdes E. Walker Velazquez | PO Box 9631 | | | | Cidra | PR | 00739 | |
| 584004 | LOURDES M VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678-1728 | |

Exhibit CD

170th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1788152 | Lourdes M. Viera Serrano | P O Box 575 | | | | Bajadero | PR | 00616 | |
| 1906403 | LOURDES VEGA ZAYAS | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 2089618 | LOURDES VIDAL OBREGON | 5-21 CALLE GEMINIS URB. VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 1960128 | Lourdes Vidal Obregon | 5-21 Calle Gemini | Urb. Villa Del Oeste | | | Mayaguez | PR | 00682 | |
| 2000179 | Luis A. Figuroa Villanueva | HC 61 Box 34173 | | | | Aguada | PR | 00602 | |
| 2145587 | Luis A. Vega Morales | HC1 Box 6338 | | | | Santa Isabel | PR | 00757 | |
| 2108347 | Luis A. Velazquez Caraballo | PO Box 561266 | | | | Guayanilla | PR | 00656 | |
| 2122387 | LUIS I. VIGO GARCIA | URB. COLINAS METROPOLITANAS | CALLE COLLORES H-20 | | | GUAYNABO | PR | 00969 | |
| 2029921 | Luis M. Velazquez Velazquez | P.O. Box 964 | | | | Las Piedras | PR | 00771 | |
| 2100352 | Luis Velazquez Crispin | Bo. Camito Bajo | | | | San Juan | PR | 00926 | |
| 2127683 | Luis Velez Rodriguez | J-5 Calle Ponce Villa Carmen | | | | Caguas | PR | 00725 | |
| 2126943 | LUIS VELEZ RODRIGUEZ | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 1907239 | Luis W. Velez Rosado | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 | |
| 1822180 | Luz A. Velazquez Santiago | Bo. Playa HC02 Box 5160 | | | | Guayanilla | PR | 00656-9707 | |
| 1769487 | Luz E. Vidot | 65 Ext. Padre Quiñones | | | | Aguas Buenas | PR | 00703 | |
| 1900456 | LUZ M VILLANUEVA ROMERO | 217-15 CALLE 502 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1883352 | LUZ N VELAZQUEZ ALVAREZ | EXT EL YESO 510 | SECTOR LA CANTERA | | | PONCE | PR | 00731 | |
| 1986463 | Lydia E. Velazquez Santiago | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 2142986 | Lysette Del C. Vega Velez | Bo. Vallas Torres # 3A | | | | Merceditas | PR | 00715 | |
| 1860411 | Madeline M. Velez Ronda | PO Box 824 | | | | Lajas | PR | 00667 | |
| 2076532 | MAGDA IVONNE VELAZQUEZ RODRIGUEZ | HC3 BOX 14504 | | | | PENUELAS | PR | 00624 | |
| 1842786 | Magda Vergei Rosa | URB SAN ANTONIO | 3119 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 1935262 | Maggie Viera Diaz | Departamente de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 1935262 | Maggie Viera Diaz | PO Box 193 | | | | Rio Grande | PR | 00745 | |
| 1947841 | Maigualida Egllee Yepez Marcano | J-14 #16 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 2038382 | Mara Velazquez Trinidad | Yaurel MM 6 | Mansiones de Carolina | | | Carolina | PR | 00987 | |
| 1049015 | MARCELINA YAMBO GONZALEZ | APARTADO 5431 | | | | PONCE | PR | 00733 | |
| 2085518 | Marcelina Yambo Gonzalez | Aptdo. 5431 | | | | Ponce | PR | 00733 | |
| 1892668 | Margarita Vega Vidro | HC 09 Box 5953 | | | | Sabana Grande | PR | 00637 | |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 | |
| 1942611 | Maria B. Vega Marcia | Cond. Ulorlba Apt 1A Valle del Sol | | | | Juana Diaz | PR | 00795 | |
| 1931283 | Maria B. Velazquez Felix | Calle Ruiz Soler EE-1 Urb Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 2100235 | Maria Cristina Zayas Zayas | Carr. 150 Coamao & Villalba | | | | Coamo | PR | 00769 | |
| 2100235 | Maria Cristina Zayas Zayas | P.O.Box 1435 | | | | Coamo | PR | 00769 | |
| 1880569 | Maria De los A. Zavala Estrada | Calle 3G, 7 Urbanizacion Los Robles | | | | Gurabo | PR | 00778 | |
| 2067089 | Maria De Los Angeles Velazquez Pola | Apt 117 Edif 8 Res Dr Jose N Gandare | | | | Ponce | PR | 00730 | |
| 1906945 | Maria de los Angeles Velazquez-Pola | Apt 117 Edificio 8 | Res. Jose N. Gandara | | | Ponce | PR | 00730 | |
| 1922231 | Maria de los Angeles Velez Rodriguez | Urb. Villas del Sol | 109 Calle Saturno | | | Arecibo | PR | 00612 | |
| 2110465 | Maria del C. Vera Diaz | P. O. Box 1211 | | | | Quebradillas | PR | 00678 | |
| 576841 | María del Carmen Vega Sánchez | Alturas de Bucarabones | Calle 41-3-u-28 | | | Toa Alta | PR | 00953 | |
| 2018576 | Maria del Pilar Villegas Couret | 169 Guayanes | Urb. Estancias Del Rio | | | Hormigueros | PR | 00660 | |
| 2087752 | MARIA DEL VEGA SANTANA | PO.BOX 1695 | | | | JUANA DIAZ | PR | 00795 | |
| 1973270 | MARIA E. VELAZQUEZ | 34 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 1845252 | Maria E. Velazquez Bizaidi | #4295 Ave Constancia, urb. villa del carmen | | | | Ponce | PR | 00716-2120 | |
| 1619020 | María E. Villanueva Torres | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | |
| 2060081 | MARIA I. VELEZ MARTINEZ | HC 09 BOX 3092 | | | | PONCE | PR | 00731 | |
| 2116946 | Maria J. Velez Barrola | HC 03 Bx 13029 | | | | Yauco | PR | 00698 | |
| 1951886 | Maria L. Ventura Torres | Apartado 721 Bo. Saltillo | | | | Adjuntas | PR | 00601 | |
| 2073977 | MARIA M. VELAZQUEZ HERNANDEZ | P.O. BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| 2049240 | Maria M. Vera Saavedra | Carr. 483 K.m. 1.0 Bo San Antonio | | | | Quebradillas | PR | 00678 | |
| 2049240 | Maria M. Vera Saavedra | P.O. Box 148 | | | | Quebradillas | PR | 00678 | |
| 2055549 | Maria Madgelena Vera Saavedra | Departamento de Educacion PR | Carr #2 Km 100.2 Bo. San Jose Quebradillas | | | Quebradillas | PR | 00678 | |
| 2055549 | Maria Madgelena Vera Saavedra | PO Box 148 | | | | Quebradillas | PR | 00678 | |
| 2041950 | MARIA NITZA VENDRELL MANTILLA | 90-B CALLE 1 | | | | ISABELA | PR | 00662 | |
| 1585303 | MARIA R. VELEZ ROSADO | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 | |
| 1974664 | Maria T. Velazquez Gonzalez | PO Box 464 | | | | Patillas | PR | 00723 | |
| 1947706 | Maria T. Velazquez Santiago | P.O. Box 131 | | | | Las Piedras | PR | 00771 | |
| 1873519 | Maria Teresa Velazquez Gonzalez | PO Box 464 | | | | Patillas | PR | 00723 | |
| 1875974 | MARIA VELEZ COLLAZO | HC 7 BOX 2435 | | | | PONCE | PR | 00731 | |

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2008940 | MARIA VILLA SOTO | URB. ISABEL LA CATOLICA | E23 CALLE 3 | | | AGUADA | PR | 00602-2614 | |
| 2110315 | Marianita Velazquez Valcarcel | HC-01- Box 3376 | | | | Villalba | PR | 00766 | |
| 1888195 | MARIBEL VELAZQUEZ ORTIZ | HC 10 BOX 17 | | | | SABANA GRANDE | PR | 00637 | |
| 1865755 | Maribel Velez Desarden | 1136 Ave Santitos Colon | | | | Mayajuez Rio | PR | 00680 | |
| 1896588 | Maribel Velez Desarden | 1136 Ave Santitos Colon | Urb Rio Cristal | | | Mayaguez | PR | 00680 | |
| 2036439 | Maribel Velez Escobales | HC 03 Box 10900 Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 2021313 | MARIBEL VELEZ OLAN | HC -07 BOX 2855 | PARC. LA YUCA | | | PONCE | PR | 00731 | |
| 1839368 | Marie J. Villaman Lacen | P.O. Box 62 | | | | Loiza | PR | 00772 | |
| 1880269 | Mariely Velazquez Cruz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | HC 01 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 2132458 | Mario L. Vega Orozco | HC 02 Box 8883 | | | | Yabucoa | PR | 00767 | |
| 1898538 | Marisol Velez Figueroa | PO Box 1127 | | | | Lajas | PR | 00667 | |
| 1799337 | Marisol Vizcaya Ruiz | Calle AD 10 Ext. Francisco Oller | | | | Bayamon | PR | 00956 | |
| 1937084 | Maritza Vega Negron | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 | |
| 1920480 | Marta Luisa Velez Pacheco | #1589 Grosella | | | | Ponce | PR | 00716 | |
| 1848031 | Marta Velez Cornier | Ext. Sta. Teresita c\sta Catalina 4009 | | | | Ponce | PR | 00730-4621 | |
| 2025447 | Mary L. Vega Ramos | PO Box 551 | | | | Anasco | PR | 00610 | |
| 1932386 | Marylex A. Ventura Valentin | PO BOX 600 | | | | RINCON | PR | 00677 | |
| 2089791 | Maximina Velazquez Santiago | K-9 Valle Tolima Manuel Perez Duran | | | | Caguas | PR | 00725 | |
| 1914908 | Mayra Enid Velez Fournier | Urb Cafetal 2 T-2 Hilbrido Nacional | | | | Yauco | PR | 00698 | |
| 1972815 | Mayra I. Velisse Diaz Gueits | 1017 Calle Duende | | | | Ponce | PR | 00728-1611 | |
| 1897695 | Mayra Vega Madera | Estancias de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 | |
| 577832 | MAYRA VELAZQUEZ BOSCH | PO BOX 199 | | | | JUNCOS | PR | 00777-0199 | |
| 1952641 | MERE L. VELAZQUEZ MORALES | PO BOX 2215 | | | | MOCA | PR | 00676 | |
| 1651964 | Migdalia Velez Muniz | J-19 Calle 8 Villas de Cafetal | | | | Yauco | PR | 00698 | |
| 1534809 | Migdalia Zayas Rodriguez | Hc 02 Box 6345 | | | | Barranquitas | PR | 00794 | |
| 2112927 | MIGUEL A VEGA MORALES | BDA MARIN BOX HC-14516 | | | | ARROYO | PR | 00714 | |
| 1868542 | MIGUEL A VELAZQUEZ ARCE | HC 04 BOX 40769 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2127949 | Miguel A Vives Heyliger | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 2134513 | Miguel A. Vega Pamblanco | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 | |
| 2134917 | Miguel A. Vega Perez | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 | |
| 2101320 | Miguel A. Vega Rivera | Bda Marin | Box HC-14516 | | | Arroyo | PR | 00714 | |
| 2017633 | Miguel A. Villegas Alvarez | N-34 Gloucester St. | Urb. Villa del Rey I | | | Caguas | PR | 00725 | |
| 1878199 | Miguel A. Woodson Alicea | Urb. Salimar | Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 1978230 | Miladys Velez Custodio | Urb. Alturas de Utuado #867 | | | | Utuado | PR | 00641 | |
| 583797 | MILAGROS VENTURA SANCHEZ | HC 01 BOX 4759 | | | | RINCON | PR | 00677 | |
| 2025215 | Milagros Zayas Oliver | P.O. BOX 1110 | | | | Santa Isabel | PR | 00757 | |
| 1986659 | Milaqros Velez Mercado | Urb Las Delious Clali Gutu Ig #3318 | Urb Las Delious Iowantonia Seg #3318 | | | Ponce | PR | 00728 | |
| 1879064 | Mildred Zayas Vega | Urb. Valle Escondido 118 Calle | Maricao Verde | | | Coamo | PR | 00769 | |
| 2143844 | Milton Vega Rodriguez | HC04 Box 7346 Com. Aguilida #178 | | | | Juana Diaz | PR | 00795 | |
| 2148796 | Milton Vidro Zayas | HC02 Box 9897 | | | | Juana Diaz | PR | 00795 | |
| 1715629 | Miriam Vega Vega | PO Box 1780 | | | | Juana Diaz | PR | 00795 | |
| 1821832 | Mirta N. Velez Molina | HC03 Box 33797 | | | | Hatillo | PR | 00659 | |
| 2092745 | Moises Velez Gonzalez | PO Box 882 | | | | Jayuya | PR | 00664 | |
| 1981940 | Monserrate Vega Rosado | P.O. Box 131 | | | | Anasco | PR | 00610 | |
| 1940492 | MONSERRATE ZENO | P.O. BOX 1716 | | | | ARECIBO | PR | 00613 | |
| 1835537 | Myriam Vega Hernandez | PO Box 930 | | | | Penuelas | PR | 00624 | |
| 2141163 | Myrna I Velez Roche | P.O. Box 353 | | | | Mercedita | PR | 00715 | |
| 2018504 | Myrna S. Virella Morrabal | P.O. Box 1256 | | | | Arroyo | PR | 00714 | |
| 2102881 | Myrna Velazquez Munoz | PO Box 203 | | | | Isabela | PR | 00662 | |
| 2103627 | NANCY VINAS | EXTENSION JARDINES DE ARROYO | CALLE R-P-10 | | | ARROYO | PR | 00714-2228 | |
| 2098612 | Nancy Vinas | Ext. Jardines de Arroyo | Calle R P-10 | | | Arroyo | PR | 00714-2228 | |
| 597898 | NATALIA MILAGROS ZAMBRANA-QUINTANA | EL VIGIA #5 | | | | PONCE | PR | 00730 | |
| 1964107 | Nayda E. Zayas Negron | Urb. Jardines de Santa Isabel Calle # 7-y12 | | | | Santa Isabel | PR | 00757 | |
| 2070716 | NEFTALI VEGA PINA | CALLE 7 BUZON 308 | | | | PENUELAS | PR | 00624 | |
| 2135365 | Nelida Viera Abrams | PO Box 285 | | | | Quebradillas | PR | 00678 | |
| 2081913 | NEREIDA VELAZQUEZ REYES | PO BOX 813 | | | | SAINT JUST | PR | 00978-0813 | |
| 1857981 | Nilda G. Velez Lugo | Calle Manuel Rodriguez #22 | | | | Lajas | PR | 00667 | |
| 2087182 | Nilda I. Vega Rosario | PO Box 622 | | | | Penuelas | PR | 00624 | |

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1834318 | NILDA R VICENTE AMARO | II-12 CALLE 18 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 | |
| 2078355 | Nilda Velezguez Rodriguez | HC-02 Box 8307 | | | | Guayanilla | PR | 00656 | |
| 1970748 | Nilsa Velazquez Santiago | P.O. Box 1311 | | | | Las Piedras | PR | 00771-1311 | |
| 878900 | NIRSA L VEGA MENENDEZ | 427 CALLE ESPANA | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 365646 | Nitza Vega Rodriguez | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795-9602 | |
| 365646 | Nitza Vega Rodriguez | Parque Aguilita Calle Korea #178 | | | | Juana Diaz | Puerto Rico | 00795 | |
| 583906 | Nitza Vera Garcia | PO Box 838 | | | | Gurabo | PR | 00778 | |
| 2111248 | NIVIA J. VELEZ BRACERO | 1512 CALLE ALTURA URB. VALLE ALTO | | | | PONCE | PR | 00730-4132 | |
| 2022621 | Noangel Velazquez Montalvo | Box 2508 | | | | Guaynabo | PR | 00970 | |
| 2022621 | Noangel Velazquez Montalvo | Carr 173 Km 5.9 Hato Nuevo | | | | Guaynabo | PR | 00970 | |
| 1923411 | Noelia Zayas Moro | Extension del Carmen | Calle 6 G10 | | | Juana Diaz | PR | 00795 | |
| 2081287 | Norlyana Enith Velazquez Apmte | Ext. Alturas Penuelas II C/Diamante 323 | | | | Penuelas | PR | 00624 | |
| 1914354 | Norma Velazquez Mercado | Alturas de Penuelas #2 | Calle 12 F1 | | | Penuelas | PR | 00624 | |
| 2051440 | Nydia E. Velez Sepulveda | 840 Virgilio Biaggi Ave. | | | | Ponce | PR | 00717 | |
| 2127888 | Odra Yamilla Velez Chetrangolo | C-8 Pengia Ext Villa Capri | | | | San Juan | PR | 00924 | |
| 2093849 | Odra Yamilla Velez Chetrangolo | C-8 Perugia | | | | San Juan | PR | 00924 | |
| 2067955 | OLGA E VELAZQUEZ NIEVES | HC 2 BOX 11671 | | | | MOCA | PR | 00676 | |
| 1824635 | OLGA I. VEGA LUGO | PO BOX 593 | | | | ADJUNTES | PR | 00601 | |
| 1966972 | Olga I. Velez Orta | HC02 Box 8373 | | | | Lares | PR | 00669 | |
| 1974665 | Olga I. Velez Padilla | P.O. Box 372464 | | | | Cayey | PR | 00737-2464 | |
| 732996 | OMAYRA VEGA MALDONADO | BO ASOMANTE CARR 162 | BOX 177 | | | AIBONITO | PR | 00705 | |
| 732996 | OMAYRA VEGA MALDONADO | HC-02 BOX 9335 | | | | AIBONITO | PR | 00705 | |
| 1974715 | Oneida Velazquez Santos | Urb Starlight | Calle Lucero #3941 | | | Ponce | PR | 00731-1484 | |
| 1878920 | Onelia Vicente Olmeda | Elinelia Rivera Vicente | Hija De Acredor | Ninguna | 471 Pond St. Apt 301A | Woonsocket | RI | 02895 | |
| 1878920 | Onelia Vicente Olmeda | Urb.Estancias De Evelymar Calle Cipre #1013 | | | | Salinas | PR | 00751 | |
| 2035442 | Orlando Velez Rodriguez | PO Box 709 | | | | San German | PR | 00683 | |
| 1886207 | Orlando Villarrubia Sanchez | PO Box 633 | | | | Aguada | PR | 00602 | |
| 2149687 | Orlando Zayas Colon | Urb Los Caobos C/Yagrumo #2013 | | | | Ponce | PR | 00716-2647 | |
| 2091259 | Pablo A Velez Valedon | Urb. Santa Elena #2 Calle Orquidea C-2 | | | | Guayanilla | PR | 00656 | |
| 1962437 | Pedro Luis Vega Vega | P. O. Box 561239 | | | | Guayanilla | PR | 00656 | |
| 2140743 | Pedro Luis Velez Acosta | 3 Principal | | | | Juana Diaz | PR | 00795 | |
| 2140743 | Pedro Luis Velez Acosta | HC-02 Box 8438 | | | | Juana Diaz | PR | 00795 | |
| 1785226 | Pedro M Verdeguez Bocachica | 4138 Calle Colombia | Bda Belgiza | | | Ponce | PR | 00717 | |
| 1706219 | Pedro M. Verdeguez Bocachica | 4138 - Calle Colombia | Bda Belgica | | | Ponce | PR | 00717 | |
| 2120718 | Rafael A Velazquez Luciano | 8667 Calle Jon Los Gonzales | | | | Quebradillas | PR | 00678 | |
| 2120718 | Rafael A Velazquez Luciano | Departamento de Educacion | Ave. TNTE Cesar Gonzalaez | | | Hato Rey | PR | 00917 | |
| 2021800 | Rafael A. Velez Duque | Calle Florida Buzon 206 | | | | Isabela | PR | 00662 | |
| 1966349 | Rafael A. Velez Medina | Carr 412 | KM 2.4 Int | Bo. Cruces | | Rincon | PR | 00677 | |
| 1966349 | Rafael A. Velez Medina | HC 03 Box 6403 | | | | Rincon | PR | 00677 | |
| 1837127 | RAFAEL JOSE ZAYAS TIRU | APARTADO 1274 | | | | YAUCO | PR | 00698 | |
| 2047371 | Rafael Jose Zayas Tiru | P.O. Box 1274 | | | | Yauco | PR | 00698 | |
| 1857397 | Rafael Vega Ramirez | Box 1426 | | | | Lajas | PR | 00667 | |
| 1135362 | RAFAEL VELAZQUEZ PAGAN | HC-01 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 1135363 | RAFAEL VELAZQUEZ PAGAN | HC 1 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 2021852 | Ramon A Velazquez Alvarez | PO Box 5156 | | | | Carolina | PR | 00984-5156 | |
| 1615769 | Ramon Andres Vega Ramirez | HC 1 Box 6481 | | | | San German | PR | 00683 | |
| 1974733 | Ramon Donato Velez Ramirez | HC 04 Box 11819 | | | | Yauco | PR | 00698 | |
| 2141614 | Ramon Zayas Colon | H.C. 06 Box 8666 | | | | Juana Diaz | PR | 00795 | |
| 1137810 | RAMONA VELEZ PEREZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 1902326 | Raquel M. Vicens Gonzalez | Bo. Qda. Honda Km.9 Hm.5 | Apartado 1152 | | | San Lorenzo | PR | 00754 | |
| 1904201 | Raquel Zaragoza Burgos | Urb. Hnos. Santiago | Calle 2 #23 | | | Juana Diaz | PR | 00795 | |
| 579582 | RAUL VELAZQUEZ TORRES | Carretera 2 Sect.Las Cucharas | | | | Ponce | P.R. | 00716 | |
| 579582 | RAUL VELAZQUEZ TORRES | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728 | |
| 2136280 | Reinaldo Vega Perez | Calle Amatisda # 604 | Brisas del Laurel | | | Coto Laurel | PR | 00780 | |
| 1857122 | Reinaldo Velazquez Garcia | HC -02 BOX 2552 COTO MATO | | | | PENUELAS | PR | 00624 | |
| 1925427 | Ricardo Villanueva Cortes | HC-59 BZN 5761 | | | | Aguada | PR | 00602 | |
| 1876595 | Rosa M Velazquez Lopez | HC02 Box 4803 | | | | Penuelas | PR | 00624 | |
| 580998 | ROSA M. VELEZ GONZALEZ | RUTA 2 BUZON 67 | | | | PENUELAS | PR | 06245 | |
| 598542 | ROSA ZAYAS GRAVE | N-21 V-32 | GLENVIEW GARDENS | | | PONCE | PR | 00730-1665 | |

Exhibit CD
170th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1951244 | Rosario Velez Rivera | RR 2 Box 6014 | Bo. Carreras Carr 405 Km.1.7 | | | Anasco | PR | 00610 | |
| 2021545 | Rosario Verdejo Santana | Urb. Sonas Davila 205 Betances Ave. | | | | Bayamon | PR | 00959 | |
| 2110696 | Ruben Velazquez Crispin | San Bartolone C-7 | Urb. Motre Dame | | | Cagaus | PR | 00725 | |
| 1634096 | Sandra A. Zeno Serrano | Urb. University Gardens | Calle Bambu H 14 | | | Arecito | PR | 00612 | |
| 2009684 | Sandra Velazquez Velazquez | Bo. Tejas | Apt 548 | | | Las Piedras | PR | 00771 | |
| 2024733 | Sandra Velazquez Velazquez | Bo. Tejas P.O. Box 548 | Apt 548 | | | Las Piedras | PR | 00771 | |
| 2043979 | Sandra Velazquez Velazquez | Bo. Tejas | P.O. Box 548 | | | Las Piedras | PR | 00771 | |
| 2008311 | SANDRA VELEZ NIEVES | PO BOX 59 | | | | ISABELA | PR | 00662 | |
| 2051057 | SAYEED MANUEL VEGA SMITH | 186 UNION | | | | PONCE | PR | 00730 | |
| 2108526 | Sergio Velazquez Villegas | Urb. Hillside | Calle Rafael Villegas #4 | Apartado #9 | | San Juan | PR | 00926 | |
| 1818660 | Sheila Velez Rivera | Urb. Riverside K-3 | | | | San German | PR | 00643 | |
| 2127072 | Silkia Y Velez Ortiz | PO Box 1685 | | | | Guayama | PR | 00785 | |
| 2037843 | Silvia P. Zayas Nunez | Apartado 772 | | | | Santa Isabel | PR | 00757 | |
| 1956755 | Sol Marie Velazquez Cruz | Po Box 800685 | | | | Coto Laurel | PR | 00780-0685 | |
| 2044649 | Sonia Esther Velez Soto | D 13 Calle 1 | Urb Sans Souci | | | Bayamon | PR | 00957 | |
| 1851057 | Sonia Vega Perez | Apartado 1370 | | | | San German | PR | 00683 | |
| 1939759 | SONIA VELEZ GONZALEZ | URB EL ROSARIO 126 CALLE SAGRADO CORAZON | | | | YAUCO | PR | 00698 | |
| 2134194 | Susan Villafane | 179 Urb Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 828918 | SUSANA VELASCO MARTIR | 1007 San Antonio | | | | Santa Rita II | PR | 00780-2862 | |
| 828918 | SUSANA VELASCO MARTIR | SANTA RITA II | SAN ANTONIO # 1007 | | | JUANA DIAZ | PR | 00780-2862 | |
| 2116352 | Teresa Velazquez Valdes | Gaviota 172 Paseo Palma Real | | | | Juncos | PR | 00777 | |
| 1953576 | Teresita Zayas Olivier | HC-6 Box 8748 | | | | Juana Diaz | PR | 00795 | |
| 1918958 | Ursula Meliza Velazquez Alicea | Jardines Del Caribe | Calle 40 NN-12 | | | Ponce | PR | 00728-2630 | |
| 1833181 | Veronica Vega Rodriguez | Urb. Las Delicias 3277 Calle Ursula | | | | Cardona Ponce | PR | 00728 | |
| 938727 | Vicente Villegas Laboy | HC-06 Box 74330 | | | | Caguas | PR | 00725 | |
| 1790591 | VICTOR M VEGUILLA FIGUEROA | HC 64 BOX 7021 | | | | PATILLAS | PR | 00723 | |
| 2039230 | Victor Mario Velez Sanjurjo | Villa Santa Catalina 10047 | | | | Coamo | PR | 00769 | |
| 1978031 | Victor Velez Quinones | 2053 Ave P.A. Campos | SPE # 2 PMB 204 | | | Aguadilla | PR | 00603-5950 | |
| 1978031 | Victor Velez Quinones | Calle E #150 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1788829 | VICTOR VELEZ RODRIGUEZ | URB SANTA CATALINA | EDIF 34 APT 207 | | | YAUCO | PR | 00698 | |
| 1982671 | Victor Zeno Martinez | HC 5 Box 6137 | | | | Juana Diaz | PR | 00795 | |
| 1775192 | VIDAL VILLEGAS GARCIA | PO BOX 1283 | APT 85 | | | SAN LORENZO | PR | 00754 | |
| 1882364 | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2126428 | Virgen Milagros Velez Torres | 2144 Calle Franco Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 2065124 | Viviana Velez Figueroa | Urb.Jardines Fogot Calle Malua R8 | | | | Ponce | PR | 00716 | |
| 2048200 | Waldemar Vega Ramirez | HC-01 Box 7826 | | | | San German | PR | 00683 | |
| 2050403 | WALDEMAR WESTERBAND GARCIA | PO BOX 351 | | | | GUAYAMA | PR | 00785-0351 | |
| 2075899 | Wanda I. Velazquez Milan | Urb. Villas del Recreo | Calle 2-B-14 | | | Yabucoa | PR | 00767 | |
| 1874991 | Wanda I. Viera Rodriguez | Apartado 1040 | | | | Coama | PR | 00769 | |
| 1784778 | Wanda I. Vila Perez | Calle Almendro 222 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1966827 | Wanda Ivette Velez Martinez | 7 Villa del Parque Apt. 7A | | | | San Juan | PR | 00909 | |
| 2135251 | Wanda M Zayas Arce | Urb Hacienda La Matilda Surco 5451 | | | | Ponce | PR | 00728 | |
| 1797505 | Wendell Vega Sagardia | Urb. Santa Elena | c-10 calle Algarroba | | | Guayanilla | PR | 00656 | |
| 1731210 | Wilberto Vidro Santiago | HC-09 Box 4086 | | | | Sabana Grande | PR | 00637 | |
| 1700078 | WILFREDO VEGA HENCHYS | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00605 | |
| 2142319 | Wilfredo Vega Marquez | 9069 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 2148069 | Wilfredo Velez Arroyo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | |
| 2143189 | William Velez Arroyo | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 | |
| 2037385 | William Velez Martiao | 103 Calle 7 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2034598 | WILLIAM VELEZ MARTINO | URB JARDINES DEL CARIBE | CALLE 7 103 | | | PONCE | PR | 00728 | |
| 2092837 | Wilnelia Velazquez Heredia | Rr# 18 Box 784 | | | | San Juan | PR | 00926 | |
| 1842904 | Xaymara Villamides Gonzalez | 1394 Tacita Urb Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1753482 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | | MOCA | PR | 00676 | |
| 1763187 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | | MOCA | PR | 00676-1480 | |
| 1640110 | Yaitza E Vega Méndez | Po Box 1480 | | | | Moca | PR | 00676 | |
| 595203 | Yamelis Velazquez Ortiz | HC 2 Box 8854 | | | | Juana Diaz | PR | 00795-9612 | |
| 1957648 | Yasmin Velez Torres | 3207 Ave Roosevelt | | | | Ponce | PR | 00728 | |
| 2040891 | YESSICA MARIA VIDAL PEREZ | HC-01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 1992761 | Yolanda Virola Cruz | 2112 Calle Nueva Vida | | | | Yauco | PR | 00698 | |

Exhibit CD

170th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1936492 | Yolonda Rosa Zayas Reyes | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 1941935 | YVONNE VELEZ COQUIAS | CALLE HERMANOS SCHMIDT | 448 | | | PONCE | PR | 00730 | |
| 2042109 | Zinnia ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 2123844 | Zoraida Velez Sanchez | 662 Sector Capilla | | | | Cidra | PR | 00739 | |
| 1967073 | Zuleyma Velez Collazo | Paseos Jacaranda | 15455 Flamboyan | | | Santa Isabel | PR | 00757 | |
| 1946436 | Zullymar Velez Llantin | HC 2 Box 12115 | | | | San German | PR | 00683 | |
| | | | | | | | | | |

**Exhibit CE**

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1419382 | ABIGAIL CRUZ RODRÍGUEZ | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 |
| 1869524 | Ada E Gonzalez Acevedo | HC58 Box 14861 | | | | Aguada | PR | 00602 |
| 1993925 | Ada Iris Ocasio Rodriguez | Apt. 1177 | | | | Cidra | PR | 00739 |
| 2085928 | Ada Plaza Rivera | 328 Calle Bellevue | | | | San Juan | PR | 00913 |
| 1967110 | Ada Rivera Nieves | El Verde Sor Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1994807 | Ada Rivera Nieves | El Verde Sur Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1895210 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641-6513 |
| 661761 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641 |
| 1157168 | ADALBERTO NIEVES NAVAS | URB HACIENDA TOLEDO | 50 CALLE VALENCIA | | | ARECIBO | PR | 00612 |
| 1974976 | Adelaida Pacheco Colon | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 |
| 1634507 | Adenese Pena Caraballo | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 |
| 2145754 | Afortunado Sanchez Laboy | 3521 Emerald St | | | | Philadelphia | PA | 19134 |
| 602215 | Agnes Echevarria Evhevarria | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 |
| 1561066 | Aida Griselle Colon Alvarado | Calle Segundo Bernier # 9 | | | | Coamo | PR | 00769 |
| 1764208 | Aida I Martinez | PO Box 58 | | | | Corozal | PR | 00783 |
| 2120846 | Aida I. Flores Perez | HC 01 Box 5226 | | | | Juncos | PR | 00777 |
| 1988677 | Aida M. Rodriguez Quintero | C-19 Trinitaria Jardines de Dorado | | | | Dorado | PR | 00646 |
| 1598427 | Aidalis Rivera Quinones | PO Box 748 | | | | Castaner | PR | 00631 |
| 1673953 | Aileen Michelle Velazquez Pagan | PO Box 1824 | | | | Morovis | PR | 00687 |
| 1873282 | Aitza Cepeda Beltran | PO Box 3049 | Amelia Contract Station | | | Catano | PR | 00963 |
| 1610484 | Aixa Martinez Claudio | P.O. Box 1260 | | | | Canovanas | PR | 00729 |
| 1952297 | Aixza Rivera Reyes | Parcelas Gandaras Bo Bayamor | P.O. Box 315 | | | Cidra | PR | 00739 |
| 361511 | ALBERT NIEVES ACEVEDO | HC 4 BOX 43612 | | | | HATILLO | PR | 00659 |
| 2142762 | Alberto Cortes Rodriguez | PO Box 165 | | | | Mercedita | PR | 00715 |
| 2039890 | Alberto Torres Flores | 11162 Miosoti | | | | Santa Isabel | PR | 00757-3119 |
| 1159589 | ALBERTO VAZQUEZ | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 |
| 1993497 | Alejandrino Reyes Colon | Urb. Jardines De Arroyo | Y-B1-9 | | | Arroyo | PR | 00714 |
| 2143955 | Alejandro Pena Plaza | HC 7 Box 5236 | | | | Juana Diaz | PR | 00795 |
| 1998731 | Alejandro Rodil Candamo | Urb.Starlight Calle Galaxia #3373 | | | | Ponce | PR | 00717 |
| 310439 | Alex Martinez Mendez | HC 1 Box 9699 | Carr 447 KM37 | | | San Sebastian | PR | 00685 |
| 1631019 | Alexander Gonzalez Santiago | Israel Roldan Gonzalez | 49 Betances | | | Aguadilla | PR | 00603 |
| 948816 | ALEXIS GALARZA VEGA | MONTE VERDE CIPRES B2 | | | | YAUCO | PR | 00698 |
| 2141698 | Alfredo Colon Rivera | HC 03 Box 11338 | | | | Juana Diaz | PR | 00795 |
| 1939649 | Alice I. Badillo Bravo | 8134 Ave. Jobos | | | | Isabela | PR | 00662 |
| 1628945 | Alicia Gonzalez Roldan | 63765 Carr EL Coqui | | | | Rincon | PR | 00677-3615 |
| 2144581 | Alicia Ramon Cotto | Box 546 | | | | Santa Isabel | PR | 00757 |
| 1616216 | Amarelis Pizarro Perez | PO Box 1335 | | | | Naguabo | PR | 00718 |
| 2052647 | AMARYLLIS OCASIO RIVERA | PO BOX 29 | | | | DORADO | PR | 00646-0029 |
| 2087760 | Amparo Figueroa Torres | PO BOX 511 | | | | Rio Blanco | PR | 00744 |
| 1945921 | Ana C. Cotto Serrano | RR 9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1935458 | Ana Delia Ortiz Collazo | Urb. Glenview Gardens | N-21 Calle Forestal | | | Ponce | PR | 00730 |
| 22274 | ANA DELIAS GARCIA NEGRON | HC 02 BOX 4718 | | | | VILLALBA | PR | 00766 |
| 2129744 | ANA L TORRES | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | | ANASCO | PR | 00610 |
| 1944354 | Ana L. Colon Nazario | Res Tormor ADiego Edf. 1 #18 | | | | Ponce | PR | 00730 |
| 1844554 | Ana L. Lopez Sanchez | Calle E 53 Bo La Cuarta | | | | Mercedita | PR | 00715 |
| 22698 | ANA LETICIA MULERO PORTELA | CALLE ROBERTO DIAZ 227, QUINTA LAS MUESAS | | | | CAYEY | PR | 00736 |
| 1964030 | ANA M. MORALES ALVAREZ | CALLE K L54 | URB MONTE BRISAS 1 | | | FAJARDO | PR | 00738-3315 |
| 840663 | ANA P CRUZ VELEZ | COND DEL MAR APT 903 | 20 CALLE DEL CASSE | | | SAN JUAN | PR | 00907-1630 |
| 1719299 | Ana Rosa Gonzalez Nieves | PO Box 236 | | | | Morovis | PR | 00687 |
| 1999267 | ANA ROSA MENDEZ DE JESUS | E-4 COLOMBIA-URB. T. VALLEY | | | | CIDRA | PR | 00739 |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | 444 CARR 112 ARENALES BAJOS | | | | ISABELA | PR | 00662 |
| 1508700 | Andres Jose Alvarez Garcia | Lavinia Garcia Cuebas | Jardin Santa Maria | Calle Milagrosa 75 | Apartado 106 | Mayaguez | PR | 00680 |
| 2130085 | Andres Maldonado Rodriguez | P.O. Box 671 | | | | Jayuya | PR | 00664 |
| 2146447 | Andres Torres Rivera | P.O. Box 1203 | | | | Santa Isabel | PR | 00757 |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 192 | | | | QUEBRADILLAS | PR | 00678 |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 |
| 942451 | ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 |
| 2125078 | Angel E. Acevedo Vargas | HC 60 Box 29070 | | | | Aguada | PR | 00602 |
| 2148870 | Angel F. Roman Diaz | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 |
| 609449 | ANGEL L. PEREZ BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | | ARECIBO | PR | 00612-2651 |
| 25857 | ANGEL L. RIVERA CONCEPCION | 229 COND PARQUE CENTRAL | APT. 1503 | | | SAN JUAN | PR | 00912 |
| 25857 | ANGEL L. RIVERA CONCEPCION | FELIX E. MOLINA DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 2143635 | Angel Luis Pagan Nazario | D=8 Ext Taino | | | | Santa Isabel | PR | 00757 |
| 2042567 | Angel Luis Velasquez Roman | Bo. Espinal Buzon 1396 | | | | Aguada | PR | 00682 |
| 2140731 | Angel M Rivera Casiano | 315 Bo Palmarejo | | | | Coto Laurel | PR | 00780 |
| 1971305 | Angel R Boria Gomez | P.O. Box 1476 | | | | Rincon | PR | 00777-1476 |
| 1971305 | Angel R Boria Gomez | PO BOX 361 | | | | Juncos | PR | 00777 |
| 1932442 | Angel R. Boria Gomez | Departamento de Educacion | Maestro de Educacion Secundaria | Ave Buleval | | Humacao | PR | 00777 |
| 1932442 | Angel R. Boria Gomez | PO Box 361 | | | | Jancos | PR | 00777 |
| 2147578 | Angel Rios Acevedo | HC3 Box 32078 | | | | San Sebastian | PR | 00685 |
| 2140228 | Angel Santiago Cruz | Urb. Llanos del Sur 342 c/ Las Rosas | | | | Coto Laurel | PR | 00780-2224 |
| 2112763 | Angela Ma Gonzalez Vazquez | E 5 2 urb Belle Gonzonte | | | | Guayama | PR | 00784 |
| 1957594 | Angeles del C. Miranda Colin | 1392 San Ignacio St. | Urb. Altamesa | | | San Juan | PR | 00921 |
| 1823073 | Angelica Canini Torres | Puerto Nuevo | 308 Calle 19 NE | | | San Juan | PR | 00921 |
| 1823073 | Angelica Canini Torres | Urbanizacion Sta. Maria | G-4 Calle Sta. Barbara | | | Toa Baja | PR | 00949 |
| 1653961 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 |
| 1168362 | Angelina Santana Algarin | 242 Sec. Monte Verde | | | | Cidra | PR | 00739 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 14

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1168362 | Angelina Santana Algarin | RR 2 Box 7242 | | | | Cidra | PR | 00739 |
| 2033078 | Angelita Negron Reyes | Box 22 | | | | Juana Diaz | PR | 00795 |
| 2033078 | Angelita Negron Reyes | H2 B14 Villa del Encanto | | | | Juana Diaz | PR | 00795 |
| 2144755 | Anibal Acosta Castillo | P.O. Box 48 | | | | Santa Isabel | PR | 00757 |
| 1647742 | Anibal Alvarez Medina | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 |
| 1644848 | ANNETTE SANJURJO CARRILLO | CALLE 7A G312 | URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2141176 | Annie D. Rodriguez Stgo | Box 8428 | | | | Ponce | PR | 00732 |
| 1492157 | ANTONIA COLON VAZQUEZ | URB.TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 |
| 1966456 | Antonia Delgado Gonzalez | G-84 Calle 7 | Urb. Del Carmen | | | Camuy | PR | 00627 |
| 1984034 | Antonia Delgado Gonzalez | Urb. Del Carmen | G-84 Calle 7 | | | Camuy | PR | 00627 |
| 2147608 | Antonio Quintero Vazquez | Calle Principal H14, Coco Viejo | | | | Salinas | PR | 00751 |
| 1722623 | Aracelis Santiago Mendez | Ext. Bella Vista C. Flamboyan #2 | | | | Aibonito | PR | 00705 |
| 2091044 | Aracelis Torres Rodriguez | 177 Carite 177 | | | | San Juan | PR | 00926 |
| 1620635 | ARELIS MARRERO RODRIGUEZ | 816 DAISY HILL CT | | | | APOPKA | FL | 32712 |
| 2035461 | Arlene Aponte Zapata | P.O. Box 2064 | | | | Coamo | PR | 00769 |
| 2149485 | Armando Cardona Soto | H.C. 7 Box 75925 | | | | San Sebastian | PR | 00685 |
| 1674471 | Arsenio Santana Irene | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 |
| 2073012 | Aura A. Galarza Gonzalez | P.O. BOX 4804 | | | | AGUADILLA | PR | 00605 |
| 2052433 | Aurea E Franqui Roman | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 1748861 | Aurea L. Velazquez Negron | Extecion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 |
| 961389 | AUREA PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 |
| 2010092 | Avles Fred Luis Manuel | PO Box 879 | | | | Coamo | PR | 00769-0879 |
| 2118095 | AWILDA VAZQUEZ ORTIZ | URB. VISTA MONTE CALLE 4 A19 | | | | CIDRA | PR | 00739 |
| 401346 | Bayoan Perez Cruz | PO Box 2122 | | | | San Sebastian | PR | 00685 |
| 1879160 | BEAMINA MARIANI MARTINEZ | PO BOX 721 | | | | PATILLAS | PR | 00723-0721 |
| 1319347 | BEATRIZ LAMOURT | 63 CALLE BETANCES | | | | CAMUY | PR | 00627 |
| 1976401 | BEATRIZ LAMOURT | CALLE BETANCES #63 | | | | CAMUY | PR | 00627 |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BRISAS DE PRADO 2229 | CALLE JILGURO | | | SANTA ISABEL | PR | 00757 |
| 2144503 | Bernaldino Cartagena Colon | HC 04 Box 7960 | | | | Juana diaz | PR | 00795 |
| 51631 | BERTA GONZALEZ RODRIGUEZ | PO BOX 1860 | | | | JUANA DIAZ | PR | 00795 |
| 51631 | BERTA GONZALEZ RODRIGUEZ | Ramal 557 Carr 149 | | | | Juana Diaz | PR | 00795 |
| 1319732 | BETSY A MARTINEZ CARMONA | PO BOX 582 | | | | YAUCO | PR | 00698 |
| 886205 | BETSY A SALGADO RIVERA | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 1173609 | Betty D Garcia Guzman | URB MIRADERO | 30 CAMINO DEL MONTE | | | Quebradillas | PR | 00791-9675 |
| 1719903 | BETTY OLMEDA MARQUEZ | Urb Estancias de los Artesanos | 305 Calle Ajonjolí | | | Las Piedras | PR | 00771 |
| 1630900 | Betty Ramos Rodriguez | 23038 Spicebush Dr. | | | | Clarksburg | MD | 20871 |
| 2126475 | Betzaida Colon Colon | 9249 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 1689203 | Betzaida Cosme Roque | Urb. Mariolga T-2 Calle 25 | | | | Caguas | PR | 00725 |
| 1635088 | Beverly Delgado Graulau | 3804 Silver Lace Lane | | | | Boynton Beach | FL | 33436 |
| 1174379 | BRAULIO RAFAEL JIMENEZ MARTINEZ | URB LOS PINOS 299 C/MARITIMO | | | | ARECIBO | PR | 00612-0612 |
| 2037556 | Brenda I. Pagan Jimenez | 140 Cond. Camelot | Apt. 240W | Rd.842 | | San Juan | PR | 00926-9758 |
| 2037556 | Brenda I. Pagan Jimenez | 249 Artenal Hostos, Esq. Chardon | | | | San Juan | PR | 00918 |
| 2111231 | Brenda L. Ruiz Hernandez | D-45 Cartagena Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1421862 | BRENDA L. SANTIAGO | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00902-3951 |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 |
| 1876760 | Brunilda I. Castro Rios | 14-U Calle 15 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1965250 | Brunilda Ivelisse Castro Rios | 14-U Calle 15 Alturas de luteronicricoue | | | | Trujillo Alto | PR | 00976 |
| 964526 | BRUNILDA MARTINEZ LUCCA | URB COSTA SUR | E67 CALLE MIRAMAR | | | YAUCO | PR | 00698-4577 |
| 2146393 | Brunilda Serrano Rivera | Puente Jobos Calle 2-A #31-37 | | | | Guayama | PR | 00784 |
| 1896899 | Candida L. Canedo Laboy | PO Box 3184 | | | | Guayama | PR | 00785 |
| 2141372 | Carlos Carrillo Guzman | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 |
| 1567716 | Carlos D Rivera Gerena | Urb. Monte Verde #803 | | | | Manati | PR | 00674 |
| 2141170 | Carlos E. Rivera Antongiorgi | HC #1 Box 31129 | | | | Juana Diaz | PR | 00795 |
| 2144694 | Carlos Enrique Fernandez Bauzo | Calle Jobos #48 | | | | Coto Laurel | PR | 00780-2106 |
| 965807 | CARLOS GARCIA GARCIA | PMB 139 | PO BOX 3502 B | | | JUANA DIAZ | PR | 00795 |
| 2140881 | Carlos Garcia Ortiz | Urb. Llanos del sur | 727 Calle Girasol | | | Ponce | PR | 00780 |
| 2143559 | Carlos Ivan Rivera Torres | HC- 02 Box 3610 | | | | Santa Isabel | PR | 00737 |
| 623412 | CARLOS J. SOTO VALLES | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 |
| 2143082 | Carlos Luis Roche Laboy | HC01 Box 6212 | | | | Santa Isabel | PR | 00757 |
| 2142191 | Carlos Luis Torres Molina | HC 02 Box 9452 | | | | Juan Diaz | PR | 00795 |
| 2144437 | Carlos M Martinez Ruiz | Bo Playita C42 | | | | Salinas | PR | 00751 |
| 2147069 | Carlos Noel Colon Colon | PO Box 800492 | | | | Coto Laurel | PR | 00780-0492 |
| 1178355 | CARLOS PEREZ MARTINEZ | PO BOX 804 | | | | MOROVIS | PR | 00687 |
| 1573260 | Carlos R Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3132 |
| 1738129 | CARLOS RAMOS GARCIA | PO BOX 492 | | | | DEDHAM | MA | 02027-0492 |
| 2157194 | Carlos Sanchez Gonzalez | Bo Santa Ana I #315 William Colon | | | | Salinas | PR | 00751-3804 |
| 2022465 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | Quebradillas | PR | 00678-9736 |
| 888414 | CARMEN ALSINA CARTAGENA | OPTO DE LA FAMILIA | URB SAN LORENZO VALLEY AA-2 BLVD. LA CEIBA | | | San Lorenzo | PR | 007854 |
| 888414 | CARMEN ALSINA CARTAGENA | PO BOX 894 | | | | CAGUAS | PR | 00726-0894 |
| 1721974 | Carmen Colón | P. O. Box 1936 | | | | Barceloneta | PR | 00617 |
| 968896 | CARMEN D DIAZ MIRANDA | PO BOX 864 | | | | CAGUAS | PR | 00726-0864 |
| 2105147 | CARMEN E. SOSA LLITERAS | PO BOX 1184 | | | | CANOVANAS | PR | 00729-1184 |
| 2023046 | Carmen H. Tirado Pineiro | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 |
| 1778231 | Carmen I. Garcia Narvaez | HC 75 Box 1144 | | | | Naranjito | PR | 00719-9503 |
| 1745991 | Carmen J Cruz Guzman | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 |
| 626662 | CARMEN J MARTINEZ MADERA | PO BOX 561 | | | | SALINAS | PR | 00751 |
| 1181156 | CARMEN J RIVERA PEREZ | COND CENTURY GARDENS | APT. B4 | | | TOA BAJA | PR | 00949 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1999676 | Carmen L. Collazo Rivera | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 |
| 2133599 | Carmen L. Porcell Nieves | Urb. Jaume L. Drew | Principal #42 | | | Ponce | PR | 00730 |
| 2082935 | CARMEN LUISA DIAZ JANER | 63 KINGS COURT COND. KINGSVILLE | APT. 6F | | | SAN JUAN | PR | 00911 |
| 1703357 | Carmen M Gonzalez Nieves | Po. Box 236 | | | | Morovis | PR | 00687 |
| 1902191 | Carmen M. Rodriguez Portela | Q-2 | Calle 16 Alturas de Penuelas II | | | Penuelas | PR | 00624 |
| 2054306 | Carmen Maria Gonzalez Rivera | HC 04 829929 | | | | Aguas Buenas | PR | 00703 |
| 1908669 | Carmen O. Cordero Acevedo | HC-58 Box 13,000 | | | | Aguada | PR | 00602 |
| 1837593 | Carmen R Lugo Bravo | PO Box 142812 | | | | Arecibo | PR | 00614 |
| 1723515 | Carmen Rodriguez Morales | HC-08 box 51205 | | | | Hatillo | PR | 00659 |
| 2074686 | CARMEN ROSA HERNANDEZ CARRASQUILLO | HC-02 BOX 32005 | | | | CAGUAS | PR | 00727-9410 |
| 2056612 | Carmen Vazquez Freyes | HC 6S Box 6449 | | | | Padilla | PR | 00723 |
| 1931895 | Carmen Vazquez Freytes | HC 65 Box 6449 | | | | Patillas | PR | 00723 |
| 1817974 | Carmenelisa Perez-Kudzma | 15 DICKSON LN | | | | WESTON | MA | 02493-2635 |
| 1965598 | Caroline Morales Gonzalez | HC 1 Box 4274 | | | | Utuado | PR | 00641 |
| 78032 | CARRASCO DAVILA, CARLOS | HC-50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 |
| 629897 | CECILIA JAMES SOTO | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 |
| 629897 | CECILIA JAMES SOTO | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 2148077 | Cecilio Figueroa Mendez | HC3 Box 34838 | | | | San Sebastian | PR | 00685 |
| 1610176 | CELSO G. PEREZ VELAZQUEZ | SECTOR AMIL | HC 3 | BOX 15286 | | YAUCO | PR | 00698 |
| 1418974 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 |
| 2025061 | CESAR ISAI ACEVEDO RIVERA | URB BOSQUE REAL #92 | | | | CIDRA | PR | 00739 |
| 1702013 | Christie Rodriguez Rohena | Cond. San Juan View | 850 c/Eider Apt 208A | | | San Juan | PR | 00924 |
| 1185045 | CHRISTINE FELICIANO MARTINEZ | PO BOX 582 | | | | YAUCO | PR | 00698 |
| 91784 | CINTYA REY BERRIOS | 839 COND PLAZA UNIVERSIDAD 2000 | APTO 717 CALLE AñASCO | | | SAN JUAN | PR | 00925 |
| 1989409 | CLARA DE JESUS APONTE | 071 CAMINO DEL PARGANA | APARTADO 5708 | | | CAGUAS | PR | 00726 |
| 460286 | CLARIBEL RIVERA TORRES | CAGUANA | HC03 BOX 14343 | | | UTUADO | PR | 00741-6518 |
| 2124938 | Clemencia Ramos Avila | P.O Box 989 | | | | Quebradillas | PR | 00678 |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009 | UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 |
| 1974376 | Connie G. Arias Olivieri | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 |
| 2128845 | Consejo De Titulares Ventanas Al Valle | PMB 253 | PO Box 4960 | | | Caguas | PR | 00726 |
| 1481369 | CONY J. GERMAN PERÉZ | CALLE PAJAROS 93 HATO TEJAS | | | | BAYAMÓN | PR | 00959 |
| 942765 | COOP AC YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 |
| 1564187 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1564187 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767 |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 |
| 2137183 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | | | Adjuntos | PR | 00601 |
| 1979110 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 Po Box 7891 | | | | Guaynabo | PR | 00970-7891 |
| 1974755 | Cristina Velazquez Santiago | Calle 3 B-10 Urb. Eluivrn | | | | Gurabo | PR | 00778 |
| 2142825 | Cynthia Ann Diaz Rodriguez | LCDO Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 |
| 634610 | CYNTHIA I. CRUZ SANTIAGO | PO BOX 20355 | | | | SAN JUAN | PR | 00928-0355 |
| 1581132 | Cynthia Oquendo Tirado | Urb. Olympic Ville Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 1716283 | Dagmaris Cruz Borrero | Calle Azucena 79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1383862 | DAHIANA MARTI LOPEZ | URB OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 |
| 1588162 | Dahiana Marti Lopez | Urb Ocean View | E 8 Calle 3 | | | Arecibo | PR | 00612 |
| 1610947 | Dalia Montalbán Laureano | PO Box 95 | | | | Puerto Real | PR | 00740 |
| 2053296 | Damaris Alvarez | R.R. 8 Buzon 9140 | | | | Bayamon | PR | 00956 |
| 1950055 | DAMARIS CARRERO MARTINEZ | HC-06 BOX 60805 | | | | MAYAGUEZ | PR | 00680 |
| 1769024 | Damaris De Leon Irizarry | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 |
| 1647346 | Damaris Diaz Perez | HC 37 Box 7762 | | | | Guanica | PR | 00653 |
| 1952850 | DAMARY RODRIGUEZ VEGUILLA | 354 SANTIAGO IGLESIA COCO | | | | SALINAS | PR | 00751 |
| 2099650 | Damiano Cataldi Maintenance Services | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 |
| 1720798 | Danerys Cortes Torres | A 9 Calle14 Urb San Fernando | | | | Bayamon | PR | 00956 |
| 2143551 | David De Jesus Santiago | FF2 Calle-1 | | | | Santa Isabel | PR | 00757 |
| 2130985 | David Flores Diaz | Casa 152 Calle 4 | | | | San Lorenzo | PR | 00754 |
| 636620 | DAVID RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 |
| 2069758 | David Velazquez Soto | 371 Villa Castin | Urb San Jose | | | San Juan | PR | 00923 |
| 125985 | Davila Rodriguez, Ruth | Hc 01 Box 4026 | | | | Villalba | PR | 00766-9710 |
| 1881562 | Delia I. Torres Ortas | Blg 28 #5 34 | Villa Ostaria | | | Carolina | PR | 00983 |
| 2015017 | DELIA RIVERA COSTAS | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | | PENUELAS | PR | 00624-2321 |
| 2121731 | Denisse Munoz Gonzalez | 5 Sect Las Guavas | | | | Aguada | PR | 00602 |
| 2056961 | Dennisse Machado Pratts | PO Box 1047 | | | | Isabela | PR | 00662-1047 |
| 1735011 | Diana Esther Rodriguez Lopez | P O Box 1333 | | | | Las Piedras | PR | 00771 |
| 1757374 | Diana Figueroa | 594 Calle Abolicion Urb. Baldrich | | | | San Juan | PR | 00918 |
| 2030107 | Diana I. Fernandez Pagan | 8496 Carr 484 Los Paganes | | | | Quebradillas | PR | 00678 |
| 1956762 | DIEGO REYES SANTOS | PO BOX 241 | | | | CIDRA | PR | 00739 |
| 1639566 | DIMARIES HEREDIA PEREZ | PO BOX 16 | | | | UTUADO | PR | 00641 |
| 2116328 | Dinorah Pardo Zapata | BOX 1610 | | | | Lajas | PR | 00667 |
| 2071117 | Dolores A. Cruz Lopez | 1633 Paseo Dorado Levittown | | | | Toa Baja | PR | 00949 |
| 2065450 | Dolores A. Cruz Lopez | 1633 Paseo Dorado | Levittown | | | Toa Bajo | PR | 00940 |
| 2096487 | Dominga Acevedo Garcia | La Sociedad Legal De Bienes Gananciales | Aaron A. Fernandez Flores | 53 Calle Esteban Padilla Ste. 2 | | BAYAMON | PR | 00961 |
| 2096487 | Dominga Acevedo Garcia | The Law Offices of Hector Pedrosa LUna | P.O. Box 9023963 | | | San Juan | PR | 00902-3963 |
| 2143893 | Domingo Aguiro Cruz | Carlo Union #26 | | | | Santa Isabel | PR | 00757 |
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | Urb. Buena Vista Calle 4 B 5 | | | | Lares | PR | 00669 |
| 1609949 | Doris Colon | P. O. Box 1956 | | | | Barceloneta | PR | 00617 |
| 144445 | Doris L Rosas Marrero | HC 3 Box 18676 | | | | Lajas | PR | 00667 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | HC05 BOX 57800 | | | | MAYAGUEZ | PR | 00680 |
| 264024 | Edgardo II Lebron Galvez | PO Box 565 | | | | Catano | PR | 00963-0565 |
| 1666797 | Edgardo Ramos Alvarez | HC02 BOX 6574 | | | | Lares | PR | 00669 |
| 2088171 | Edith Bravo Lopez | Ave. Estacion 339 | | | | Isabela | PR | 00662 |
| 2088171 | Edith Bravo Lopez | Ave Lulio Saavedra 339 | La Mism c | | | Isabela | PR | 00662 |
| 1532464 | Edrasail Cuevas Acevedo | PO Box 1319 | | | | Hatillo | PR | 00659 |
| 1803309 | Eduardo Quinones Juarbe | 1520 Calle Felicidad | | | | Isabela | PR | 00662 |
| 2126342 | Eduardo Santiago Ortiz | PO Box 116 | | | | Yauco | PR | 00698 |
| 2073343 | Edwin Irizarry Perez | HC-03 Box 19450 | | | | Lajos | PR | 00667 |
| 1710679 | EDWIN LUZUNARI SANCHEZ | PO BOX 741 | | | | PATILLAS | PR | 00723-0741 |
| 2149434 | Edwin Malave Vargas | H-02 Box 20764 | | | | San Sebastian | PR | 00685 |
| 1747802 | EDWIN S. BURGOS ALVIRA | 474 DE DIEGO CHALETS APT. 99 | | | | SAN JUAN | PR | 00923-3137 |
| 1743574 | EDWIN S. ROMAN MARTINEZ | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 |
| 2143813 | Edwin Santiago Rivera | HC-01 Box 5004 | | | | Salinas | PR | 00751 |
| 2018231 | Edwin Torres Morales | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 1654244 | Efrain Rodriguez Gonzalez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 |
| 2142139 | Eladio Lopez | HC 09 Box 1606 | | | | Ponce | PR | 00731-9748 |
| 2095089 | ELBA L. BERRIOS MARTIN | EXT LA MILAGROSA | N 16 CALLE 7 | | | BAYAMON | PR | 00959 |
| 2061550 | Elba L. Hernandez Muniz | PO Box 1585 | | | | Moca | PR | 00676 |
| 1945898 | Elba L. Lopez Lopez | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 |
| 576321 | Eliezer Vega Reyes | Diego Ledde | PO Box 891,Guayama | | | Guayama | PR | 00785 |
| 576321 | Eliezer Vega Reyes | Diego M. Ledee | Aptdo 891 | | | Guayama | PR | 00785 |
| 1648399 | Elina Mendoza Soto | Ave. Emilio Fagot Ext. | Santa Teresita 3215 | | | Ponce | PR | 00730 |
| 1967656 | Elisa Perez Pabon | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 |
| 1792584 | ELIZABETH AGOSTO MANSO | HC-02 BOX 7388 | | | | LOIZA | PR | 00772 |
| 1694702 | Elizabeth Carrasquillo Cruz | Condominio El Turey Apto 101 | 555 c/Pereira Leal Urb Valencia | | | San Juan | PR | 00923 |
| 2109407 | Elizabeth Cintron Vega | Calle 3 B-14 Jardines De Ceiba | | | | Ceiba | PR | 00735 |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 |
| 1735039 | Elizabeth Soto Ramos | PO Box 596 | | | | Orocovis | PR | 00720 |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | Hato Nuevo, HC 01 Box 6054 | | | | Gurabo | PR | 00778 |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | HATO NUEVO | HC O1 BOX 6050 | | | GURABO | PR | 00778-9730 |
| 1972953 | ELSA M LEON TORRES | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 |
| 1972953 | ELSA M LEON TORRES | PO BOX 350 | | | | JAYUYA | PR | 00664 |
| 986742 | ELSA M. MESTRE RIVERA | PMB 21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 |
| 1694705 | Elsa Mendez Cardona | HC-4 BOX 12453 | | | | Yauco | PR | 00698 |
| 1986162 | Elsie Lopez Ruiz | #2 Onix Urb. Lamela | | | | Isabela | PR | 00662 |
| 1670139 | Elsie Rivera Perez | Calle 21 R6 | Toa Alta Height | | | Toa Alta | PR | 00954 |
| 2027028 | Elsie Sorto Serrano | HC-02 Box 22351 | | | | San Sebastian | PR | 00685 |
| 1597564 | Elvin O. Almodovar Gonzalez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 |
| 942963 | ELVING RODRIGUEZ MIRANDA | CO RAFAEL VALENTIN SANCHEZ | PO BOX 331109 | | | PONCE | PR | 00733-1109 |
| 1767877 | Emerita Roman Rosario | HC 02 Box 7643 | | | | Ciales | PR | 00638 |
| 2020585 | EMMA ROSA SUAREZ VELEZ | 5118 Calle Lucas Amadeo,Urb.Mariani | | | | Ponce | PR | 00717-1130 |
| 1690437 | Eneida M. Gonzalez Perez | Box 249 | | | | Quebradillas | PR | 00678 |
| 1859412 | ENID ALGEA SERRANO | 225 NORTH ST. APT. 12 | | | | NEW BRITAIN | CT | 06051 |
| 2119196 | ENID COLON TORRES | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 |
| 1894510 | ENRIQUE LOPEZ COLON | P. O. BOX 933 | | | | CAGUAS | PR | 00726 |
| 1884869 | Enrique Sinigaglia Correa | 3806 Calle Guanina | | | | Ponce | PR | 00728 |
| 2144198 | Esteban Colon Collazon | 53 Green Street | 1st Floor | | | Waterbury | CT | 06708 |
| 2145955 | Esteban Perez Maldonado | Apartado 200 | | | | Juana Diaz | PR | 00795 |
| 2089284 | Esther Bernal del Rio | PO Box 63 | | | | Isabela | PR | 00662 |
| 1648343 | Euclides Burgos Garcia | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 |
| 2075400 | EUDOSIA TORRES TORRES | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 |
| 990364 | EUGENIA QUINONES JIMENEZ | PO BOX 967 | | | | SAN GERMAN | PR | 00683-0967 |
| 1993702 | Eva M. Ramirez Irizarry | Estancias Balseiro Calle Clinton #6 | | | | Arecibo | PR | 00612 |
| 2102766 | Eva M. Ramirez Irizarry | Estancias Balseiro Clinton #16 | | | | Arecibo | PR | 00612 |
| 2041992 | Eva M. Ramirez Irizarry | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 |
| 1835362 | Evangelista Rivera Nieves | HC 07 33669 Bo. Canaboncito | | | | Caguas | PR | 00725 |
| 2127426 | Evelyn Concepcion Nazario Jusino | Box 732 | | | | Sabana Grande | PR | 00637 |
| 1636492 | EVELYN DIAZ RODRIGUEZ | RESIDENCIAL QUINTANA EDIF. 31 APT. 4444 | | | | HATO REY | PR | 00917 |
| 1805868 | Evelyn Gonzalez Ramos | Calle Zaragoza #9 50 | Vista Mar | | | Carolina | PR | 00983 |
| 1716925 | Evelyn Ortiz Nolasco | 112 Patterson Ave | | | | Bellmawr | NJ | 08031 |
| 2059010 | EVELYN ROMAN PARRILLA | 127 CALLE COLOMBIA | BO. LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 2059010 | EVELYN ROMAN PARRILLA | GENERAL VALERO | | | | FAJARDO | PR | 00748 |
| 1572885 | EVELYN VIRGINIA COLON HERNANDEZ | URB. MONTE FLORES | WILLIAM JONES 500 | | | SAN JUAN | PR | 00915 |
| 1919033 | Evenilda Nieves Cordero | HC-03 BOX 32802 | Bo Guerrero | | | Aguadilla | PR | 00603 |
| 1919033 | Evenilda Nieves Cordero | HC 03 Box 32870 | Barrio Guerrero | | | Aguadilla | PR | 00603 |
| 2059024 | Felix A. Vega Rivero | 91 Calle Rubi Urb Freive | | | | Cidra | PR | 00739-3142 |
| 1599738 | Felix Alberto Maldonado Martinez | Mans. Puerto Galexda 8 Calle Marbella | | | | Penuelas | PR | 00624 |
| 165061 | FELIX M ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 165060 | FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 2157522 | Felix Ortiz Sanchez | Calle Degetau #97 | | | | Salinas | PR | 00751 |
| 1497831 | Felton J Bruno Vazquez | RR3 Box 11607 | | | | Manti | PR | 00674 |
| 165808 | FERNANDEZ CALDERON, YVETTE | R-5 CALLE 23 | VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 791523 | FERNANDEZ FIGUEROA, ANA | URB. COUNTRY CLUB HV-26 | CALLE 240 | | | CAROLINA | PR | 00982 |
| 2041781 | Fernando Carrasquillo Agosta | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 |
| 2086404 | Fernando Carrasquillo Agosto | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1733982 | Fernando Delgado-Sellas | 252 Valles De Torrimar | | | | Guaynabo | PR | 00966 |
| 1744737 | Fernando Guadalupe Bermudez | 4749 Walden Circle. Apto. K | | | | Orlando | FL | 32811 |
| 2143920 | Fernando Mangue Santiago | HC 7 Box 10071 | | | | Juana Diaz | PR | 00795 |
| 1901487 | FERNANDO Y GARCIA SIERRA | #64 CALLE NOBLE | | | | SAN JUAN | PR | 00926-8808 |
| 2037403 | Ferreteria Solar El Almacigo, Inc | Angel L Fabre Laboy | PO Box 3035 | | | Yauco | PR | 00698 |
| 2037403 | Ferreteria Solar El Almacigo, Inc | PO Box 3035 | | | | Yauco | PR | 00698 |
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 |
| 2140784 | Flor A. Rivera Aguine | 121 Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2215 |
| 2148638 | Frances Isabel Toro Melendez | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 |
| 2139121 | Frances Piñeiro Marquez | Po box 1089 | | | | Bayamon | PR | 00960 |
| 2142942 | Francisco Alvarado Sanchez | Box Coco Nuavo Calle Julio Benueno ITY #360A | | | | Salinas | PR | 00751 |
| 2010164 | FRANCISCO CORREA ROSADO | GLENVIEW GARDEN | O-10 CALLE FORESTAL | | | PONCE | PR | 00731 |
| 1592594 | Francisco Flores Ortiz | Bo Olimpo Calle 7 #256 | | | | Guayama | PR | 00784 |
| 1732232 | Francisco Rafael Febus Santini | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 |
| 1578333 | Francisco Rios Viera | Carr 123 Km 37.4 | | | | Adjuntos | PR | 00601 |
| 1578333 | Francisco Rios Viera | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 2110492 | FRANCISCO RODRIGUEZ MERLO | HC 1 BOX 9193 | | | | GUAYANILLA | PR | 00656 |
| 2140983 | Francisco Vargas Alicea | Llanos del sur calle Gardenia 392 | | | | Coto Laurel | PR | 00780-2829 |
| 1969642 | FRANK PEREZ CHEVRES | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | | BAYAMON | PR | 00959 |
| 1629019 | G.O.R | Margarita Rodriguez | Urb. Alborada | Buzon 254 | | Sabana Grande | PR | 00637 |
| 2019030 | Gabriel Martinez Bermudez | PO Box 682 | | | | Comerio | PR | 00782 |
| 770487 | GABRIEL STERLING RAMOS | PMB 2013390 CARR. 853 | | | | CAROLINA | PR | 00987-8799 |
| 2143902 | Gamalier Torres Sanchez | Jardius del Caribe, Romboidal 5262 | | | | Ponce | PR | 00728 |
| 2141846 | Gartas Torres Attau | Central Mercedita | Box 108 | | | Mercedita | PR | 00715 |
| 1788705 | Geralys E Muniz Rivera | Urb. Bairoa Park | 2L2 Calle R Sotomayor | | | Caguas | PR | 00725 |
| 2062189 | GERARDO FIGUEROA SANTOS | HC 1 BOX 6951 | | | | GUAYANILLA | PR | 00656 |
| 2062189 | GERARDO FIGUEROA SANTOS | Pr-591 Km. 1.0 | Sector El Tuque | | | Ponce | PR | 00731 |
| 1549274 | Gilbert Flores Irizarry | Urb. Colinas de Verde Azul 157 Calle | | | | Florencia Juana Diaz | PR | 00795 |
| 2143797 | Gilberto L. Acevedo Bermudez | Box 124 | | | | Santa Isabel | PR | 00757 |
| 1209331 | Gilberto Mieles Ortiz | PO Box 513 | | | | Hatillo | PR | 00659-0513 |
| 2149677 | Gilberto Ramos Lebron | HC06 Box 17241 | | | | San Sebastian | PR | 00685 |
| 1736244 | GILDRED ALEJANDRO RIVERA | HC 23 BOX 6626 | | | | JUNCOS | PR | 00777 |
| 854269 | GINA A QUINONES MONTALVO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 |
| 2077667 | Gisela Martinez Santes | P.O. Box 1280 | | | | Vega Baja | PR | 00694 |
| 2096262 | Gisela Martinez Santos | PO Box 1280 | | | | Vega Baja | PR | 00694 |
| 2016977 | Gladys E Perez Ocasio | 8411 Calle Jon Los Lugos | | | | Quebradillas | PR | 00678-9728 |
| 1588308 | GLADYS O GONZALEZ VALLES | 2454 CALLE TURIN | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1394377 | GLADYS OCASIO GUADALUPE | C/O LCDO FELIX A TORO JR | PO BOX 7719 | | | PONCE | PR | 00732 |
| 1628757 | Glency Figueroa Fraticelli | Urb. Colinas de Monte Carlo | B 20 Calle A | | | San Juan | PR | 00924 |
| 1677724 | GLORIA E DE JESUS CORREA | CALLE 26 | V 83 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1000073 | GLORIA E TORRES NEGRON | URB LA ESPERANZA | N 8 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 2038144 | Gloria E. Alicea Caraballo | RR-01 Buzon 2857 | | | | Cidra | PR | 00739 |
| 1210796 | Gloria E. Alicea Caraballo | RR-01 Buzon 2857 | | | | Cidro | PR | 00739 |
| 1995643 | Gloria E. Alicia Caraballo | Bo. Rabanal | Carr. 173 Km 7.9 | RR-01 Buzon 2857 | | Cidra | PR | 00739 |
| 2038440 | Gloria G. Gonzalez Borrero | Bo Rabanal Buzon 2288 | | | | Cidra | PR | 00739 |
| 1631323 | GLORIA I BELTRAN QUILES | URB. SAN RAFAEL | CALLE SAN ANTONIO #137 | | | ARECIBO | PR | 00612 |
| 2014681 | GLORIA L GONZALEZ DELGADO | #237 C/ Miosotis | Valle Escondido | | | Carolina | PR | 00987 |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 |
| 1639896 | Grisselle Caamano Melendez | HC 02 Box 5305 | | | | Bajadero | PR | 00616 |
| 1577459 | Gustavo A. Sánchez De Alba | 161 C. González Pavilion | Court 166 28-D | | | San Juan | PR | 00918 |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 Extensiones Alturas de Penuelas | 2 Calle Zafiro | | | Penuelas | PR | 00624 |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 EXTENSIONES ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624-2223 |
| 1752756 | Guzman Perez, Ides L | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 |
| 1768734 | Harry Colon Collazo | Com. Caracoles I Buzon 172 | | | | Penuelas | PR | 00624 |
| 2157065 | Harry Lopez Alvarez | Urb. Hillchest | 70004 Paseo de Loma | | | Ponce | PR | 00716 |
| 1002090 | HARRY OLIVERA OLIVERA | URB. JARDINES DEL CARIBE | 5146 CALLE RENIFORME | | | PONCE | PR | 00728 |
| 1690065 | Harry Osirio Cirino | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 |
| 1690065 | Harry Osirio Cirino | PO Box 399 | | | | Loíza | PR | 00772 |
| 2141817 | Harry Rivera Torres | Bo. Vallas Torres | | | | Mercedita | PR | 00715 |
| 2074819 | Haydee De Leon Lamb | P.O. Box 1804 | | | | Coamo | PR | 00765 |
| 2018964 | Haydee Rodriguez Guzman | Calle 12 De Octubre #33 | | | | Ponce | PR | 00730 |
| 2146682 | Hector Doel Santos Febus | Bo Moquito Carretera 3 | 7 Carr 3 KM 149.4 Int | | | Aguirre | PR | 00704 |
| 864034 | HECTOR H RIVERA-GIERBOLINI | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 |
| 2053437 | Hector I. Vega Rio Llano | HC-05 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 2015358 | Hector I. Vega Rio Llanos | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 1902794 | Hector L. Santiago Gonez | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1599517 | HECTOR LUIS COLON LEFEBRE | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1398004 | Hector Luis Orengo Rodriguez | Magas Arriba Sector Sitio | HC-02 Box 6328 | | | Guayanilla | PR | 00656 |
| 1866805 | HECTOR M. ROLDAN RAMOS | 240 CARR 846 APT 325 | | | | TRUJILLO ALTO | PR | 00976-2229 |
| 2144375 | Hector Manuel Guzman Muniz | Urb. Glenview Gardenas 75 V34 Calle Fuerte | | | | Ponce | PR | 00730 |
| 1671387 | Hector R Vazquez Rivera | PO Box 2950 | Valle Arriba | | | Carolina | PR | 00984 |
| 2143918 | Hector Rivera Roman | HC 2 BOX 9677 | | | | Juana Diaz | PR | 00795 |
| 1592933 | Helen Cruz Galaria | PO BOX 3090 | | | | San Sebastian | PR | 00685 |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 |
| 2144769 | HERMINIO CEDENO VELEZ | CALLE BELA VISTA M 29 | | | | LA PLENA | PR | 00715 |
| 2115101 | Hilda M. Rup Luna | BO Rio Abajo | Sector Capilla Buzon 2221 | | | Cidra | PR | 00739 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2025302 | Hilda Nieves Hernández | Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 |
| 1797311 | Hilda R Torres Morales | 6473 Santina Way | | | | St. Augustine | FL | 32095 |
| 223622 | HILDA RODRIGUEZ DEL VALLE | HC 20 BOX 26365 | | | | SAN LORENZO | PR | 00754-9620 |
| 943219 | HUMBERTO SEGARRA VAZQUEZ | HC3 BOX 8338 | | | | LARES | PR | 00669 |
| 2133762 | Ibaura Encarnacion Colon | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 |
| 1971842 | Ilia Lugo Cruz | Urb. Valle Verde # 2124 Calle Monaco | | | | Ponce | PR | 00961 |
| 1420562 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | | | SAN JUAN | PR | 00918-3612 |
| 809432 | ILSA PAGAN BELTRAN | URB. LOS ALMENDROS | EE-4 CALLE PINO | | | BAYAMON | PR | 00961 |
| 1510691 | Ines M Marichal Rivera | #308 Hortencia | Barrio Buenaventura | | | Carolina | PR | 00987 |
| 2079520 | IRIS B LOPEZ MERCADO | G 24 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 |
| 1496216 | IRIS G GARCIA MELENDEZ | PO BOX 814 | | | | HATILLO | PR | 00659 |
| 1739010 | Irma I. Rivera Maldonado | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1911170 | IRMA J RIOS RAMOS | BO PERCHAS | HC 4 BOX 40769 | | | SAN SEBASTIAN | PR | 00685 |
| 2005645 | Irma M Soto Gonzalez | P.O Box 2517 | | | | Moca | PR | 00676 |
| 1987940 | IRMA R. VELAZQUEZ SANTIAGO | RR-02 BOX 7925 | | | | CIDRA | PR | 00739 |
| 2142456 | Isidro Ruiz Rivera | Parcela Nuerde Maueye | 3 54 Ave Rochale | | | Ponce | PR | 00728 |
| 1548149 | Ismael Lopez Ocasio | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 2041545 | ISMAEL ROSA CANABAL | PO BOX 25 | | | | ISABELA | PR | 00662 |
| 1010516 | ISRAEL LUGO VERA | 3337 GALAXIA URB. STARLIGHT | | | | PONCE | PR | 00717-1474 |
| 2140812 | Israel Rivera Torres | 391 Box: Palmarejo | | | | Coto Laurel | PR | 00780 |
| 2146917 | Israel Romero Roman | Box 1028 | | | | Santa Isabel | PR | 00757 |
| 2140840 | Israel Santiago Pabon | Central Mercedita Calle Jijia #72 | | | | Mercedita | PR | 00715 |
| 2148572 | Ivan A. Muniz Batista | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 2081489 | Ivan F. Arce Lopez | PO Box 1087 | | | | Sabana Hoyos | PR | 00688 |
| 2095170 | Ivan J. Morales Rosario | HC 3 Box 100436 | | | | Comerio | PR | 00782 |
| 1668546 | Ivan Tomas Dones Sanchez | APT 1665 | | | | Ceiba | PR | 00735 |
| 2123259 | Ivelisse Rivera Gonzalez | Coop San Ignacio Apt 1605 B | | | | San Juan | PR | 00907 |
| 1700662 | IVETTE RIVERA GONZALEZ | HCO2 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 1696096 | Ivette Rivera Rivera | HC 4 Box 9002 | | | | Canovanas | PR | 00729 |
| 1725228 | Ivette Y. Otero Colon | Vega Baja Lakes | C30 Calle 3 | | | Vega Baja | PR | 00693 |
| 1775112 | Ivonne M. Betancourt Vázquez | Urb. Caguas Norte | B-2 Calle Belén | | | Caguas | PR | 00725 |
| 1605245 | Ivonne Marin Burgos | Urb. La Experimental | Calle 1 # 2 | | | San Juan | PR | 00926 |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 |
| 1677711 | J.V.C. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA | SUITE 204 | | San Juan | PR | 00907 |
| 1676885 | Jackeline Gonzalez Caban | PO Box 1202 | | | | Lares | PR | 00669 |
| 2141589 | Jaime Nadal | Ballastorres 140 | | | | Ponce | PR | 00715 |
| 234819 | JAIME O. VAZQUEZ RIVERA | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 1670055 | Janet Figueroa Pineiro | Reparto Apolonio Velez Ramos | #38 Calle Cristo Rey | | | Isabel | PR | 00662 |
| 675048 | JANET SANTIAGO MALDONADO | 552 Sirenita St. Urb. Paseo Sol y Mar | | | | Juana Diaz | PR | 00795 |
| 675048 | JANET SANTIAGO MALDONADO | PO Box 800162 | | | | Coto Laurel | PR | 00780 |
| 1223945 | JANILLS HERNANDEZ GONZALEZ | PO BOX 141286 | | | | ARECIBO | PR | 00614-1286 |
| 2066605 | JANNETTE CARDONA PEREZ | HC 03 BOX 17044 | BO PLANAS | | | QUEBRADILLAS | PR | 00678 |
| 783661 | JANNETTE CARDONA PEREZ | H C1 BOX 9699 | AIBONITO GUERRERO | | | SAN SEBASTIÁN | PR | 00685 |
| 2066605 | JANNETTE CARDONA PEREZ | HC 1 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 235634 | JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 |
| 235829 | JARITZA FILIPPETH | PO BOX 477 | | | | ADJUNTAS | PR | 00601 |
| 1224398 | JAVIER CASTRO CASTRO | HC-345 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 |
| 1224398 | JAVIER CASTRO CASTRO | HC 645 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 |
| 1419357 | JAVIER CRUZ CARABALLO | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 |
| 1840047 | JAVIER CRUZ DELGADO | HC 2 Box 15069 | Bo. Cacao | | | CAROLINA | PR | 00985 |
| 943327 | JAVIER FIGUEROA SANTIAGO | 77 PIERETTI | | | | CABO ROJO | PR | 00623 |
| 943327 | JAVIER FIGUEROA SANTIAGO | F111 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 |
| 236204 | JAVIER GARCIA SANTIAGO | HC 03 BOX 7291 | | | | GUANICA | PR | 00653 |
| 1567487 | Javier Mendez Jimenez | HC 01 4784-1 | | | | Camuy | PR | 00627 |
| 2140828 | Javier Santiago Astacio | 860 Calle Mora #512 | | | | Mercedita | PR | 00715 |
| 237068 | JEANNETTE PENA CONCEPCION | URB CORALES DEL MAR #38 C/1 | | | | SALINAS | PR | 00751 |
| 207198 | Jennifer Gracia Bermudez | SEGUNDO BERNIER | NUM. 5 | | | COAMO | PR | 00769 |
| 207198 | Jennifer Gracia Bermudez | Urb. Haciendas Del Rio | 21 Calle Jibarito | | | Coamo | PR | 00769 |
| 2140719 | Jeronimo Laboy Rivera | 313 Palmarejo Coto Laurel | | | | Ponce | PR | 00780 |
| 1701518 | Jessica Figueroa Delgado | Hc 04 Box 7039 | Bo. Tejas Sector Fafingo | | | Yabucoa | PR | 00767 |
| 1593540 | Jesus J. Cruz Lebron | Urb. Jarnies de Guamani Calle #3 D-13 | | | | Guayama | PR | 00784 |
| 238864 | JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 |
| 2143398 | Jesus Santiago Nazono | #23 Sitio Rincoin | | | | Coto Laurel | PR | 00780 |
| 1609816 | Joan Robles Agosto | Urb. Vega Serena | 395 Calle Juliana | | | Vega Baja | PR | 00693 |
| 1655585 | Joel M. Chinea Merced | Urb. Sierra Linda | Calle 9 Y-22 | | | Bayamon | PR | 00957 |
| 145828 | JOHANA ECHANDY MARTINEZ | CALLE LUIS VENEGAS | 22 NORTE PO BOX 2795 | | | GUAYAMA | PR | 00784 |
| 1678082 | Johanna L Sierra Acosta | Urbanizacion Santa Juana | Calle 4 B-23 | | | Caguas | PR | 00725 |
| 168380 | JOHANNES FESHOLD ROSA | Johannes Feshold Rosa | RR 8 Box 2027 | | | Bayamon | PR | 00956 |
| 168380 | JOHANNES FESHOLD ROSA | RR-4 BOX 2027 | | | | BAYAMON | PR | 00956 |
| 1727049 | Johannys Vega Martinez | Urb. Riverside M-4 | | | | San German | PR | 00683 |
| 182371 | JOHANYS GALARZA LOPEZ | HC-02 BOX 6400 | | | | PENUELAS | PR | 00624-9610 |
| 242438 | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | | SAN JUAN | PR | 00936-4522 |
| 1475519 | Johnny Rivera Lebron | HC01 Box 4501 | | | | Arroyo | PR | 00714 |
| 2148063 | Johnny Sanchez Diaz | Box Ooyui Calle Leporbo Zepeda #29 | | | | Aguirre | PR | 07011 |
| 2142920 | Johnny Sanchez Ortiz | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 |
| 1517625 | Jonatan Rosado | Urb Hacienda Primavera | Calle Otoño AA5 | | | Cidra | PR | 00739 |
| 1633930 | Jonathan Vargas Semidey | 8606 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 243560 | JORGE BATISTA FLORES | ROLDAN-GONZALEZ y Asociados | 35 Calle Progreso | | | AGUADILLA | PR | 00605-3016 |
| 2140923 | Jorge Colon Felez | Parcela Sabanetas | Calle 1 De Mayo #116 | | | Ponce | PR | 00716 |
| 1974956 | Jorge David Rosa Cruz | 28 Calle Baldorioty | | | | Caguas | PR | 00725 |
| 2142317 | Jorge Felix Garcia | HC 04 Box 7261 | | | | Juana Diaz | PR | 00795 |
| 2140963 | Jorge G. Colon Viera | Parceles Sobonets Calle 1 de Mayo #116 | | | | Ponce | PR | 00716 |
| 1961773 | Jorge L Rojas Green | Calle 3 A14 Urb. San Cristobal | | | | Barranquitas | PR | 00794 |
| 2013575 | Jorge L. Martinez Echeuarria | Carr. 14 | | | | Ponce | PR | 00731 |
| 2013575 | Jorge L. Martinez Echeuarria | Urb. Valle Altamira | 331 Calle Rosa | | | Ponce | PR | 00728 |
| 948031 | Jorge L. Morales Torres | ESC.INT. ARISTIDES CALES QUIROS | | | | GUAYANILLA | PR | 00656 |
| 948031 | Jorge L. Morales Torres | PO Box 560046 | | | | Guayanilla | PR | 00656-9819 |
| 2145702 | Jorge Luis Colon Vega | HC01 Box 8398 - Bario Rucio | | | | Penuela | PR | 00624 |
| 2143115 | Jorge Luis Ortiz Rodriguez | Apt 1318 | | | | Coamo | PR | 00769 |
| 1422800 | JORGE MENDEZ COTTO | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 |
| 1966304 | Jorge Ortiz Santiago | R-9-33 G Turabo Gardens | | | | Caguas | PR | 00727 |
| 2016158 | JORGE R MUNIZ SANTIAGO | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 2146842 | Jorge Rodz Rodz | PO Box 107 | | | | Mercedita | PR | 00715 |
| 2083780 | Jorge W. Cordero Hernandez | Box 807 | | | | Camuy | PR | 00627 |
| 1876693 | JOSE A BOSQUE PEREZ | 10910 WINTER CREST DR. | | | | RIVERVIEW | FL | 33569 |
| 245162 | JOSE A DE JESUS PENA | BO. YAUREL | PO BOX 1064 | | | ARROYO | PR | 00714 |
| 1968487 | JOSE A QUINONES RODRIGUEZ | P O BOX 596 | | | | PENUELAS | PR | 00624 |
| 2144401 | Jose A Rodriguez Rivera | Calle Francisco Sanchez Buzon 62 | | | | Coco Nuevo Salina | PR | 00751 |
| 2140725 | Jose A Santos Colon | 329 Bo. Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2209 |
| 2140725 | Jose A Santos Colon | Coto Laurel Barno Palmarejo | Coto Laurel Sector La Loma | | | Ponce | PR | 00780-2209 |
| 2141864 | Jose A Vazquez Olan | PO Box 3501 PM B212 | | | | Juan Diaz | PR | 00795 |
| 1983990 | Jose A. Colon Miranda | HC 01 Box 5118 | | | | Santa Isabel | PR | 00757 |
| 2146664 | Jose A. Leon Banks | Barriada Lopez Parada #16 Buzon 2490 | | | | Aguirres | PR | 00704 |
| 1015146 | JOSE A. LEON LEON | PO BOX 1175 | | | | MAUNABO | PR | 00707-1175 |
| 681932 | JOSE A. PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 |
| 2153954 | Jose A. Santiago Aponte | 344 Golf Cove Ct | | | | Sanford | FL | 32773 |
| 2148680 | Jose A. Santiago Valentin | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 1939318 | Jose Angel Montijo-Alamo | Pino Montana #190 Urb. Los Pinos I | | | | Arecibo | PR | 00612-5954 |
| 2145022 | Jose Antonio Ortiz Cadaredo | P.O. Box 977 | | | | Santa Isabel | PR | 00757 |
| 2072767 | JOSE E BAEZ MARTINEZ-RADIO | AVE FELISA RINCON | APT 101 PASEO MONTE 381 | | | SAN JUAN | PR | 00926-6660 |
| 1967799 | JOSE E LEFEBRE ECHEVARRIA | B17 CALLE 3 ALTURAS II | | | | PENUELAS | PR | 00624 |
| 1503506 | Jose Escalera Geigel | 355 C-Castro Vinas | | | | San Juan | PR | 00912 |
| 1017342 | Jose Franceschini Rodriguez | PO Box 10298 | | | | Ponce | PR | 00732 |
| 2143613 | Jose G. Guzman Green | Apartado 220 | | | | Salinas | PR | 00751 |
| 2147921 | Jose Guillermo Soto | Ext Cogui Calle Turca 621 | | | | Aguirre | PR | 00704 |
| 2146752 | Jose Ivan Navas Torres | 149-Warren St 2 Floor | | | | Beverly | NJ | 08010 |
| 1618957 | Jose L Archeval Rodriguez | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 |
| 1684069 | JOSE L GONZALEZ CALVENTY | HC-03 BOX 8377 | | | | MOCA | PR | 00676 |
| 1998494 | Jose L Serrano Aguirre | Urb. Llanos del Sur | Calle Las Flores #69 | | | Coto Laurel | PR | 00780 |
| 2140875 | Jose L. Carrea Perez | Bo Vallas Torre #1147 | | | | Mercedita | PR | 00715 |
| 2144702 | Jose L. Rodriguez Burgos | HC-05 Box 5852 | | | | Juana Diaz | PR | 00795 |
| 1505664 | Jose Luis Richard Perez | Calle 1 #7 CL 79 Buzon 7235 | | | | Ceiba | PR | 00735 |
| 2157666 | Jose Luis Vazquez Cruz | HC-1 Box 3316 | | | | Juana Diaz | PR | 00795 |
| 1643994 | Jose M Rios Perez | Villa Marina Village | 350 Ave A Apt 1220 | | | Fajardo | PR | 00738 |
| 1970718 | JOSE M. GONZALEZ RIVERA | PO BOX 1763 | | | | San Sebastian | PR | 00685 |
| 2019481 | Jose Miguel Gonzalez-Nieves | Bo. San Salvador | Carr. 765, Km 9.6 | | | Caguas | PR | 00725 |
| 2019481 | Jose Miguel Gonzalez-Nieves | HC 10 Box 49742 | | | | Caquas | PR | 00725-9645 |
| 1646206 | JOSE R. ROMAN RUIZ | HC 01 BOX 4760 | | | | HATILLO | PR | 00659 |
| 1655909 | Jose Richard Robles | PARCELAS AGUAS CLARAS | HC 55 BOX 8151 | | | CEIBA | PR | 00735 |
| 943481 | JOSE ROMERO QUINONES | ARENALES ALTOS EST VELAZQUEZ | 6 CALLE MIRAMAR | | | ISABELA | PR | 00662 |
| 943481 | JOSE ROMERO QUINONES | ESTANCIAS VELAZQUEZ | 61 MIRAMAR | | | ISABELA | PR | 00662 |
| 2141021 | Jose Santiago | 88 Clark St | | | | New Britain | CT | 06052 |
| 1672912 | Jose Vazquez Rodriguez | 5 Alturas del Paraiso | | | | Arecibo | PR | 00612 |
| 1640484 | Josefina Delgado Oquendo | HC 4 Box 43928 | | | | Lares | PR | 00669 |
| 2146569 | Josefina Guinot-Melendez | PO Box 8790 | | | | Humacao | PR | 00792 |
| 688184 | JOSEFINA L. ECHEVARRIA MIRABAL | URB LOS CAOBOS 527 C/ACEITILLO | | | | PONCE | PR | 00716-2600 |
| 1945547 | Josefina Pacheco Benvenutti | 3296 Calle Toscania | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1590043 | Josue Figueroa Ortiz | PO Box 194876 | | | | San Juan | PR | 00919-4876 |
| 1688843 | Josue R Garcia Santiago | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 |
| 2054126 | JUAN A GARCIA NAZARIO | BO. CIENEGA SECTOR FRATERNIDAD #59 CARR 332 | | | | GUANICA | PR | 00653 |
| 2054126 | JUAN A GARCIA NAZARIO | HC 38 BOX 8104 | | | | GUANICA | PR | 00653-9711 |
| 2140933 | Juan A. Ayala Rodriguez | HC 07 Box 3558 | | | | Ponce | PA | 00731 |
| 2140802 | Juan A. Ayala Vazquez | El Paraiso Calle Garcia M3 | | | | Ponce | PR | 00731 |
| 2140802 | Juan A. Ayala Vazquez | HC 07 Box 3558 | | | | Ponce | PR | 00731 |
| 2141295 | Juan A. Figueroa Rivera | Barrio Real Anon Parcelas Manday | Calle 4 #92 | | | Coto Laurel | PR | 00780 |
| 2141295 | Juan A. Figueroa Rivera | HC 06 Buzon 4128 | | | | Coto Laurel | PR | 00780 |
| 2147429 | Juan A. Rodriguez Hernandez | PO Box 186 | | | | Aguirre | PR | 00704 |
| 2140971 | Juan Carlos Garcia Rodriguez | Urb Llanos del Sur | 727 Calle Girasol | | | Ponce | PR | 00780 |
| 2140408 | Juan F. Cruz Millan | HC-02 Box 8523 | | | | Juana Diaz | PR | 00795 |
| 1445510 | JUAN L ALICEA GARCIA | ALTURAS DE MONTEBRISAS | 4 H 14 CALLE 9 | | | FAJARDO | PR | 00738 |
| 2035384 | Juan Rodriguez Cruz | K-7 Jerusalén Caguas Norte | | | | Caguas | PR | 00725 |
| 2110477 | Juan S. Galarza Vazquez | HC-01 Box 7305 | | | | Guayanilla | PR | 00656 |
| 2143906 | Juan Vazquez Santiago | Calle Los Millon Rio HCH 8145 | | | | Juana Diaz | PR | 00795 |
| 1563414 | Juana M. Arroyo Menay | 80-2ND Ave. Apt 610 | | | | New Newark | NJ | 07104-2056 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1598096 | Julia C. Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 |
| 1999156 | Julia Rodriguez Garcia | Urb Quintas de Guasimas | | | | Arroyo | PR | 00714 |
| 1999156 | Julia Rodriguez Garcia | Urb Quintas de Guasimas Calle TC9 | | | | Arroyo | PR | 00714 |
| 1753175 | Julio C. Adorno Colon | HCO2 BOX 7610-9 | | | | Camuy | PR | 00627-9114 |
| 1749425 | Julio C. De Jesus Colon | HC01 Box 5061 | | | | Santa Isabel | PR | 00757 |
| 2147053 | Julio C. Torres Quinones | HC02 Box 3487 | | | | Penuela | PR | 00624 |
| 1803734 | JULIO E LASALLE RAMOS | HC 03 BOX 20599 | | | | ARECIBO | PR | 00612 |
| 2144735 | Julio E Rosa Ruiz | HC-01 Box 4159 | | | | Salinas | PR | 00751 |
| 2157486 | Julio E. Londro Gonzalez | PO Box 958 | | | | Salinas | PR | 00751 |
| 2141680 | Julio E. Rosado | Bo La Cuarta Calle B #14 | | | | Mercedita | PR | 00715 |
| 2143505 | Julio Sanchez Burgos | H.C.05 13762 | | | | Juana Diaz | PR | 00795 |
| 2141854 | Julio Vazquez | 853 Calle Mora Central Mercedita | | | | Mercedita | PR | 00715 |
| 1508103 | Julissa Morales Melendez | 201 Dr. Salas STE 1 | | | | Arecibo | PR | 00612 |
| 1029632 | Justino Sein Figueroa | URB Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624-1313 |
| 1610508 | Karen Santos Gomez | HC 03 10892 | | | | Juana Diaz | PR | 00795 |
| 1667971 | Keila J Munoz Rivera | HC 02 Box 4323 | | | | Coamo | PR | 00769 |
| 914434 | KEILLA L ONEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 |
| 258044 | KEILSA LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 |
| 1976314 | KEISLA D LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792-0272 |
| 2020661 | Kelvin J. Burgos Alvarado | D3 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1658872 | Kevin A. Ludo Cosme | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 |
| 857272 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922-2009 |
| 2157138 | Koraly N. Moreno Cedeno | 2489 Wellington Green Drive | | | | Wellington | FL | 33414 |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 |
| 1743416 | Laura M. Rios Rivera | Urbanizacion Villa Marina Calle Bahia | Sur C-69 | | | Gurabo | PR | 00778 |
| 1030038 | Laura Navarro Melendez | Urb. Santiago Iglesias | 1411 Calle Belen Burgos | | | San Juan | PR | 00921-4121 |
| 1694928 | LEONOR ALICEA SILVA | CALLE 65 INFANTERIA #21 N | | | | LAJAS | PR | 00667 |
| 1985853 | Leopoldo G. Vega Santiago | 3462 Calle Galaxia Starlight | | | | Ponce | PR | 00717 |
| 2042264 | LESLIE PORRATA BRIGANTTY | 10 IRMA | JARDINES NEREIDA | | | CIDRA | PR | 00739 |
| 2021473 | LETICIA ROSARIO SANCHEZ | PO BOX 3688 | | | | PATILLAS | PR | 00723 |
| 2061131 | Licia Elba Semidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 |
| 1248174 | LILLIAM APONTE RODRIGUEZ | PO BOX 7402 | | | | CAGUAS | PR | 00726 |
| 1248174 | LILLIAM APONTE RODRIGUEZ | RR 02 BOX 5994 | | | | CIDRA | PR | 00739 |
| 1508047 | Lilliam Í Ortiz Nieves | Alturas de Río Grande | L222 Calle Main | | | Río Grande | PR | 00745 |
| 1600392 | Lilliam Ramírez Vélez | Calle Pueblo Nuevo B-36 | | | | Yauco | PR | 00698 |
| 1658440 | Lillian Rodriguez Ojeda | RR 5 Box 4999 | PMB 37 | | | Bayamon | PR | 00956 |
| 1676267 | Lilliana S. Landron Sandin | P.O. Box 10,000 PMB 512 | | | | Canovanas | PR | 00729 |
| 2043246 | LIMARIS FELICIANO DIAZ | P.O. BOX 221 | | | | PENUELAS | PR | 00624 |
| 1700813 | Linda E. Loredo Bultrón | Eusebio Gonzalez I-15 Jose Severo Quiñones | | | | Carolina | PR | 00985 |
| 1583091 | Linda Ivette Perez Pena | Urb. Colinas de Verde Azul | Calle Roma #84 | | | Juana Diaz | PR | 00795 |
| 1655801 | lleana Santiago de Jesús | Colinas del Prado 223 Calle Príncipe William | | | | Juana Diaz | PR | 00795 |
| 1594323 | LOURDES CASTRO RIVERA | 1-9 MARGINAL NORTE | URB. EL MADRIGAL | | | PONCE | PR | 00733 |
| 1588701 | Lourdes J. Cortes Rivera | PO Box 370346 | | | | Cayey | PR | 00737-0346 |
| 1420809 | Lourdes M Negron Mercado | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 |
| 1671052 | LOURDES M. CRUZ TORRES | APT 629 | | | | BARRANQUITAS | PR | 00794 |
| 1763347 | Lourdes Nelly Ramirez Lopez | HCO4 Box 22051 | | | | Juana Diaz | PR | 00795 |
| 2039358 | Lourdes R. Maldonado Carrion | Urb. Metropolis | Calle 18 H-8 | | | Carolina | PR | 00987 |
| 1250671 | LOURDES ROSADO ROSADO | URB ALTURAS DE VILLALBA | 135 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 |
| 1639999 | Luis A Quinones Rodriguez | Parcelas Amadeo | Calle D#14 | | | Vega Baja | PR | 00693 |
| 701258 | LUIS A TELLADO LOPEZ | HC 2 BOX 6037 | | | | LARES | PR | 00669 |
| 2141977 | Luis A Torres Ginorio | HCO 3 Box 11287 | | | | Juana Dia | PR | 00795 |
| 1666954 | Luis A. Aguila Feliciano | 116 2F | | | | Saint Just | PR | 00976 |
| 1666954 | Luis A. Aguila Feliciano | Box 156 | | | | Saint Just | PR | 00978 |
| 2153951 | Luis A. Maldonado Calderon | Calle Segunda # 217, Barrio Coqui | | | | Aguirre | PR | 00704 |
| 2052168 | Luis A. Marrero Rivera | HC4 Box 5860 | | | | Barranquitas | PR | 00794 |
| 1888940 | Luis A. Plaud Sanchez | Apt 456 | | | | Patillas | PR | 00723 |
| 1888940 | Luis A. Plaud Sanchez | Urb. Brooklyn Calle A-17 | | | | Arroyo | PR | 00714 |
| 2148403 | Luis A. Quinones Figueroa | HC 2 Box 12312 | | | | Moca | PR | 00676 |
| 2141184 | Luis Alberto Guzman Meletiche | Vallas Torres #215B | | | | Ponce | PR | 00715 |
| 1995200 | LUIS ALVAREZ RODRIGUEZ | PMB 433 PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 2157209 | Luis Antonio Coll Aponte | HC-01 Box 3802 | | | | Salinas | PR | 00751 |
| 2142425 | Luis Antonio Gutierrez Rodriguez | PO Box 1033 | | | | Santa Isabel | PR | 00757 |
| 1568194 | Luis E Vazquez Torres | 42 Pomarrosa | Valles de Aramana | | | Corozal | PR | 00783 |
| 2157227 | Luis Ernesto Perez Alvarado | HC-06 Box 4065 | | | | Ponce | PR | 00731 |
| 1695947 | Luis M. Olivencia Mercado | U23 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 703041 | LUIS MALDONADO RAMOS | PO BOX 763 | | | | ADJUNTAS | PR | 00601 |
| 1614714 | Luis Molina Ocasio | P.O. Box 933 | | | | Orocovis | PR | 00720 |
| 2010871 | LUIS R. PEREZ VILAS | AUTHORIZED AGENT | PERSONAL - ACCOUNTANT | PO BOX 35 | | CAGUAS | PR | 00726 |
| 2010871 | LUIS R. PEREZ VILAS | P.O. BOX 607 | | | | CAGUAS | PR | 00725 |
| 2021677 | Luis Raul Perez Chiques | PO Box 1982 | | | | Cidra | PR | 00739 |
| 2145099 | Luis Samuel Torres | HC3 18901 | | | | Coamo | PR | 00769 |
| 1256024 | LUIS VAZQUEZ GARCIA | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1813254 | Luisa Texidor Martinez | 10 Gerard Way | | | | Holyoke | MA | 01040 |
| 1813254 | Luisa Texidor Martinez | Com. Miramar Amapola 501-60 | | | | Guayama | PR | 00784 |
| 1651023 | Luisa V. Sola Rivera | Luisa V Sola Rivera,Acreedor | Ave. Tnt. Cesar Gonzalez Esquina Calle Juan Calaf | | | Hato Rey, San Juan | PR | 00917 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1651023 | Luisa V. Sola Rivera | Urb. Savannah Real # 136 | | | | San Lorenzo | PR | 00754 |
| 2014944 | Luz E Leon Lugo | Apt.800467 Coto Laurel | | | | Coto Laurel | PR | 00780 |
| 1658995 | LUZ E OLIVENCIA MARTINEZ | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 |
| 2101508 | Luz E. Marquez Concepcion | FE-10 Ramon Marin | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 2003834 | Luz E. Rios Gerena | HC 01 Box 4124 | | | | Hatillo | PR | 00659 |
| 1942970 | Luz Eneida Ramos Ramos | 47-19 Calle 22, Santa Rosa | | | | Bayamon | PR | 00959 |
| 1604923 | Luz M Perez Ruiz | HC1 Box 9002 | | | | Yauco | PR | 00698 |
| 2096157 | Luz M. Gonzalez Hernandez | Bo.Las Pinas Parc#197 | | | | Juncos | PR | 00777 |
| 2096157 | Luz M. Gonzalez Hernandez | P.O. Box 848 | | | | Juncos | PR | 00777 |
| 705143 | LUZ M. LUGO CRESPO | PO BOX 1008 | | | | HATILLO | PR | 00659 |
| 2076072 | LUZ R OCASIO-REILLO | PO BOX 715 | | | | QUEBRADILLAS | PR | 00678-0715 |
| 2055495 | LUZ S. CANDELARIA RIVERA | DEPARTAMENTO SALUD | | | | HATILLO | PR | 00659 |
| 2055495 | LUZ S. CANDELARIA RIVERA | VISTA AZUL CALLE 28 HH-3 | | | | ARECIBO | PR | 00612-2614 |
| 2020238 | Luz V Dorta Delgado | Box 4549 Calle A #8 Interior | | | | Hatillo | PR | 00659 |
| 2008496 | Luz V. Figueroa Torres | 6 Crisantemas | | | | Cidra | PR | 00739-8004 |
| 2115625 | Luz Zoraida Roman Perez | HC 04 Box 43000 | | | | Hatillo | PR | 00659 |
| 1766373 | Lydia Matos Matos | 894 Eider | Urb. Country Club | | | San Juan | PR | 00924 |
| 1595221 | MADELINE ALVAREZ DIAZ | HC-02 BOX 9726 | | | | JUNCOS | PR | 00777 |
| 2119438 | Madeline I Rios Luciano | #5006 Carreta Street | Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2083267 | MAGALY GALARZA CRUZ | PO BOX 535 | | | | GUANICA | PR | 00653 |
| 1704901 | Magda Negron Ortiz | PO Box 622 | | | | Villalba | PR | 00766 |
| 2083407 | Mairlin Santiago Franqui | HC 4 17346 | | | | Camuy | PR | 00627 |
| 79420 | MAIRYN CARRERO GONZALEZ | DOMINGUITO | CALLE F NUMERO 171 | | | AREABO | PR | 00612 |
| 2143267 | Manuel A Ortiz Mora | Parcelas Jauca Calle #5 #359 | | | | Santa Isabel | PR | 00757 |
| 2147612 | Manuel Banks Colon | Montesoria II Cora 129 | | | | Aguirre Salinas | PR | 00704 |
| 2143497 | MANUEL DE JESUS NATAL | HC 4 BOX 7094 | | | | JUANA DIAZ | PR | 00795 |
| 2036645 | Manuel E. Merced Ferrer | RR-8 Buzon 9140 | | | | Bayamon | PR | 00956 |
| 1720233 | Manuel G Arroyo Vega | Calle Arroyo C-9 | Urb. El Remanso | | | San Juan | PR | 00926 |
| 2142248 | Manuel Lovera Carcel | 222 Vallas Torres | | | | Ponce | PR | 00715 |
| 1628023 | Marangeli Colón Sanyet | PO Box 31241 | | | | San Juan | PR | 00929 |
| 1722015 | Maredith Rodriguez Tirado | PO Box 2090 | | | | Manati | PR | 00674 |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 |
| 2018937 | Margarita Rodriguez Colon | HC 05 Box 5551 | | | | Juana Diaz | PR | 00795 |
| 1730263 | MARIA C ACEVEDO LORENZO | HC 03 | BOX 8377 | | | MOCA | PR | 00676 |
| 1436688 | Maria C Romero Quinones | PO Box 6415 | | | | Bayamon | PR | 00960 |
| 1594724 | María Cristina Meyer Comas | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 |
| 1994806 | Maria De los A. Rios Ortiz | 478 Inmaculada | | | | Cidra | PR | 00739-2117 |
| 2115160 | Maria de los A. Sanchez Mattei | La Olimpia C-5A | | | | Adjuntas | PR | 00601 |
| 1727574 | MARIA DE LOS ANGELES CAPELLA SERPA | 75 RAMBLEWOOD DR | | | | PALM COAST | FL | 32164 |
| 2007799 | Maria de los Angeles Vega Rivera | 208 - Invierno | Hacienda Primavera | | | Cidra | PR | 00739 |
| 2076090 | Maria de Lourder Ortiz Nogueras | B-10 Calle 8 | Urb Aponte | | | Cayey | PR | 00737 |
| 1482611 | Maria De Lourdes Jimenez Rios | PO Box 2205 | | | | Utuado | PR | 00641 |
| 1774951 | MARIA DEL C RIVERA | 3NN-5 VIA 66 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1997964 | Maria Del Carmen Torres Ramos | Buzon 5035 RR-02 | | | | Cidra | PR | 00739 |
| 1521998 | María del Mar Echevarria Perez | Urb Villa Fontana Via 1 2AR-485 | | | | Carolina | PR | 00983 |
| 119944 | MARIA E CRUZ SOTO | PO BOX 1433 | | | | BARCELONETA | PR | 00617 |
| 1700885 | Maria E Forti Torres | PO Box 974 | | | | Coamo | PR | 00769 |
| 1052031 | MARIA E MONTALVO SAEZ | URB SANTA MARIA | 151 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 |
| 1688281 | Maria E. Neris Mulero | HC 05 Box 53058 | | | | Caguas | PR | 00725 |
| 1933564 | Maria Esther Bravo Lopez | 341 Ave Lulio Saavedra | | | | Isabela | PR | 00662 |
| 1599549 | María Esther Pérez López | HC 02 Box 324 | | | | Yauco | PR | 00698 |
| 1790476 | Maria Eugenia Flores Perez | HC 7 BOX 34125 | | | | Caguas | PR | 00725 |
| 1685903 | Maria H. Rivera Hernandez | HC02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 290577 | MARIA I MALDONADO BELTRAN | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | | COTO LAUREL | PR | 00780 |
| 2015604 | Maria I. Gomez Marquez | P.O. BOX 786 | | | | Comerio | PR | 00782 |
| 2147516 | Maria I. Torres Torres | 6457 Fort Cardine Rd | Apt 11 | | | Jacksonville | FL | 32277 |
| 1889322 | Maria Isidra Vega Figueroa | HC 63 Box 3329 | | | | Patillas | PR | 00723-9608 |
| 1757131 | Maria Isidra Vega Figueroa | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1697441 | María J. Cardona Pérez | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 |
| 1701908 | Maria M. Fontanez Hernandez | La Trocha | 310 Calle Maga | | | Vega Baja | PR | 00693 |
| 1755450 | Maria M. Lopez Bernard | HC 2 Box 9354 | | | | Corozal | PR | 00783 |
| 2094407 | MARIA T GARCIA BERRIOS | URB COVADONGA | 2 J 18 MARQUEZ DE SANTA CRUZ | | | TOA BAJA | PR | 00949 |
| 1583381 | MARIA T. SANCHEZ ARRIAGI | HC 03 Box 15875 | | | | COROZAL | PR | 00783 |
| 1596056 | Maria Teresa Cruz | Hco6 Boc 17282 | | | | SAN SEBASTIAN | PR | 00685 |
| 1610932 | MARIA VELAZQUEZ RODRIGUEZ | P.O. BOX 741 | | | | PATILLAS | PR | 00723 |
| 1627915 | Mariana Feliciano Rodriguez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 |
| 1055018 | MARIANELA COLON MELENDEZ | ENFERMERA ESCOLAR, DEPARTAMENTO DE EDUCACION | EDIFICIO GUBERNAMENTAL | DISTRITO ESCOLAR DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 1055018 | MARIANELA COLON MELENDEZ | PO BOX 885 | | | | COAMO | PR | 00769 |
| 290456 | MARIANO MALDONADO ALVARADO | BO. PLAYITA BZ A-40 | CALLE PRINCIPAL | | | SALINAS | PR | 00751 |
| 300706 | MARIBEL GARCIA SOTO | PO BOX 24 | | | | VEGA BAJA | PR | 00694 |
| 1751511 | MARIBEL SOTO CABAN | P.O. BOX 1181 | | | | ISABLELA | PR | 00662 |
| 1599880 | Maribelisse Alvarado Ramos | Urb. Villa Espana | Q - 8 calle Mercedes | | | Bayamon | PR | 00961 |
| 1871920 | Maricelis Acevedo Rojas | DD 7 Calle 28 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1595606 | MARIE E. MATOS RIVERA | 8050 | Apt 20 Carr 844 | | | San Juan | PR | 00926-9889 |
| 834993 | Marieli Davila Perez | Box 981 | | | | Lajas | PR | 00667 |
| 1720103 | Marilis Mercado Muniz | PO Box 1315 | | | | Yauco | PR | 00698 |
| 2086605 | MARILUZ GONZALEZ RAMOS | 78 Ruta 4 | | | | Isabela | PR | 00662 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1689788 | Marilyn Aguayo Lopez | HC 4 Box 16686 | | | | Gurabo | PR | 00778 |
| 495377 | MARISOL ROSADO TORRES | URB. REPARTO SANTIAGO G-1 | CALLE 6 | | | NAGUABO | PR | 00718 |
| 1609298 | MARITZA DELGADO ORTIZ | URB PASEOS REALES | 227 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 1639660 | Maritza Hernandez Soto | ER-70 Entrerios, Encantada | | | | Trujillo Alto | PR | 00976 |
| 2111845 | MARITZA MATOS ROSA | HC 01 BOX 9209 | | | | PENUELAS | PR | 00624 |
| 1967175 | Maritza Ramos Luciano | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 |
| 1967175 | Maritza Ramos Luciano | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 |
| 1737481 | Maritza Rivera Perez | Urb. Los Cerros D-19 | | | | Adjuntas | PR | 00601 |
| 2066562 | Maritza Rodriguez Rodriguez | 2568 Calle Nacon | Vista del Mar | | | Ponce | PR | 00716 |
| 1958881 | Marjorie Hernandez Torres | Urb. Valle Piedra | 217 Eugenio Lopez | | | Las Piedras | PR | 00771 |
| 783103 | Marlene Camacho Ramos | PO Box 572 | | | | Cidra | PR | 00739 |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | PO BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 |
| 1591444 | Marta Alvarado Lopez | Jardines del Caribe Calle 2 #417 | | | | Ponce | PR | 00728 |
| 1058497 | MARTA D ESTRADA MANATOU | HC1 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 |
| 1617468 | Marta I. Garcia Velez | La Trocha #35 | | | | Yauco | PR | 00698 |
| 2025645 | Marta Ivette Ruiz Serrano | P.O Box 415 | | | | San Sebastian | PR | 00685 |
| 717477 | MARTA MIRANDA RODRIGUEZ | AUXILIAR ADMINISTRATIVO DEP EDUCACION | DEPARTAMENTO EDUCACION | BARRIO PLAYA CALLE 2 # 35 | P.O. 1206 | SANTA ISABEL | PR | 00757 |
| 717477 | MARTA MIRANDA RODRIGUEZ | PO BOX 1206 | | | | SANTA ISABEL | PR | 00757 |
| 1850540 | Marta S Plaud Sanchez | Urb. Solymar, M-8 | | | | Patillas | PR | 00723 |
| 1528407 | Marylie Méndez Pagán | Hc-02 Box 6786 | | | | Utuado | PR | 00641 |
| 317504 | MAYDA L CHEVERE FUENTES | URB MANSIONES DE CAROLINA | FF 13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1777600 | Mayleen Nieves López | PO BOX 192 | | | | Moca | PR | 00676 |
| 1598648 | Mayra E. Rodríguez Cruz | Calle 41 2K-1 Urb Metrópolis III | | | | Carolina | PR | 00987 |
| 317908 | MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 |
| 2040393 | Mayra Ramos Rodriguez | Urb. College Park | 1830 Calle Glasgow Apto.201 | | | San Juan | PR | 00921-4845 |
| 1595653 | MELECKNISE NIEVES GARCIA | HACIENDA TOLEDO B-47 CALLE VALENCIA | | | | ARECIBO | PR | 00612 |
| 2054144 | Melissa O Ramirez | Urb Alturas De Penuelas II | H 2 Calle 9 | | | Penuelas | PR | 00624 |
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | 756 DIANA | DOS PINOS | | | RIO PIEDRAS | PR | 00923 |
| 1946827 | Melvin Bernazar Rodriguez | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730 |
| 1830253 | Mendez Cotto, Janet | Parcelas Falu | #316 B Calle 37 A | | | San Juan | PR | 00924 |
| 1702827 | Mercedes Babilonia Perez | Apartado 504 | | | | Moca | PR | 00676 |
| 1747474 | MERCEDES TORRES RODRIGUEZ | GRAN VISTA 1 | 168 CALLE FLAMBOYAN | | | GURABO | PR | 00778 |
| 1425420 | MERLY YANAIRA LUQUIS ALVAREZ | K-19 CALLE 11 | VILLA CARMEN | | | GURABO | PR | 00778 |
| 1702006 | Michelle Matos Alvarado | Urb. Las Antillas Calle PR #B22 | | | | Salinas | PR | 00751 |
| 2095776 | MIGDALIA HERNANDEZ DELIZ | B-12 CALLE 4 | URBINIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678-1604 |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | CALLE 4 B-12 | URBANIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678 |
| 1967000 | Migdalia Hernandez Deliz | Calle 4 B-12 | Urb. El Retiro | | | Quebradillos | PR | 00678 |
| 1652609 | Migdalia Mercado Sanchez | 23340 Calle Las Marias | | | | Quebradillas | PR | 00678 |
| 1117376 | MIGDALIA MORENO CRUZ | URB LA MARINA | 28 CALLE DRAKO | | | CAROLINA | PR | 00979-4024 |
| 2025635 | Migdalia Osorio Colon | PO Box 363292 | | | | San Juan | PR | 00936-3292 |
| 2025635 | Migdalia Osorio Colon | Urb. El Remanso | K-1 Calle Mendoza | | | San Juan | PR | 00926 |
| 2020449 | Migdalia Rivera Figueroa | Migdalia Rivera Figueroa | 2J-25 Fresa | | | Bayamon | PR | 00956 |
| 2020449 | Migdalia Rivera Figueroa | Migdalia Rivera Figueroa | RR8 Box 1995 PMB73 | | | Bayaman | PR | 00956-9825 |
| 1918142 | Migdalia Rodriguez Rivera | Bo. Rabanal Buzon 2878 | | | | Cidra | PR | 00739 |
| 2149832 | Miguel A Jimenez Jimenez | HC-C-12918 | | | | San Sebastian | PR | 00685 |
| 2144148 | Miguel A Lopez Lebron | Bo. Plaza Calle Robado J-A-4 | | | | Salinas | PR | 00751 |
| 1912115 | Miguel A Santos Perez | Urb. Ferry Bananco | 108 Calle Pompones | | | Ponce | PR | 00730 |
| 2140490 | Miguel Angel Gonzalez Castro | Bda. Claussells 362 | Callejon Los Novios | | | Ponce | PR | 00730 |
| 2140490 | Miguel Angel Gonzalez Castro | Calle Colon Final #184 | Sector Los Chinos Interior | | | Ponce | PR | 00731 |
| 1572918 | Miguel Quintana Rodriguez | 1004 Calle Torres Nadal | | | | Ponce | PR | 00728-1949 |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | HC 1 BOX 12999 | | | | RIO GRANDE | PR | 00745-9163 |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | J-14 8 Colinas de yunque | | | | Rio Grande | PR | 00745 |
| 2075739 | Milagros Gonzalez Alvarez | Calle 4 D5 | Urb. El Retiro | | | Quebradillas | PR | 00678-1604 |
| 2139728 | MILAGROS LOPEZ MONTILLA | HC 83 BOX 6953 | | | | PONCE | PR | 00692-9201 |
| 2139728 | MILAGROS LOPEZ MONTILLA | HC-83 BUZON 6953 | | | | VEGA ALTA | PR | 00692 |
| 1979323 | Milagros Perez Cruz | Urb. Villas San Cristobal I | Calle Sauco P6 Buzon #151 | | | Las Piedras | PR | 00771 |
| 1064808 | MILDRED NIEVES ANDINO | BARRIO PLAYETE CNC FIN | APTO. 914 | | | YABUCOA | PR | 00767 |
| 1988675 | Mildred Torres Rivera | HC 43 Box 11740 | | | | Cayey | PR | 00736-0225 |
| 1768695 | Mileysa Morales Rivera | HC 04 Box 4288 | | | | Humacao | PR | 00791 |
| 334434 | MILLET COREANO, AIDELIZ | CALLE CUCHARILLA #211 | BO. PALMAS | | | CATANO | PR | 00962 |
| 1745944 | MILLIE FRYE PINA | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 |
| 1732302 | MINERVA CLAUDIO MARTINEZ | HC 3 BOX 40582 | | | | CAGUAS | PR | 00725-9736 |
| 783666 | MIRIAM CARDONA PEREZ | HC 06 BOX 12810 | | | | SAN SEBASTIAN | PR | 00685 |
| 1651875 | Miriam Ramos Marrero | PO Box 475 | | | | Corozal | PR | 00783 |
| 1592985 | Mirta E. Rivera Rivera | P.O. Box 189 | | | | Angeles | PR | 00611 |
| 2006569 | Mirta M. Ramos Velazquez | HC 63 Bzn 3265 | | | | Patillas | PR | 00723-3265 |
| 1950915 | Misael Perez Nieves | HC 05 Box 10565 | | | | Moca | PR | 00676 |
| 1121393 | Modesta Montañez Morales | HC-5 Box 6525 | | | | Aguas Buenas | PR | 00703 |
| 1946060 | MOISES LEON MIRANDA | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 |
| 1963940 | Moraima L. Segarra Torres | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 2078839 | Myriam Cardona Perez | HC-6 Box 12810 | | | | San Sebastian | PR | 00685 |
| 2112873 | Myriam Cardona Perez | HC-6 12810 | | | | San Sebastian | PR | 00685 |
| 2065482 | Myriam Mileida Tirado Santos | Urb. Hacienda Bonnquen | 705 Almendro St. | | | Caguas | PR | 00725 |
| 2003241 | Myrna Liz De Leon Perez | Urb. Colinas de Hatillo 15 Calle Colinas | | | | Hatillo | PR | 00659 |
| 726411 | NANCY CRUZ DE JESUS | PO BOX 3913 | | | | CAROLINA | PR | 00984 |
| 1647589 | Nancy Hernández Soto | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 |
| 1647589 | Nancy Hernández Soto | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2136316 | Nancy Johnson | 676 Sallyport St | | | | Fort Buchanan | PR | 00934 |
| 1067907 | NANCY RIVERA VALENTIN | URB RAFAEL BERMUDEZ | A 14 CALLE IRENE | | | FAJARDO | PR | 00738 |
| 2088933 | Natalie J. Perez Luna | 1085 Francia | Urb. Plaza de Lus Fuentes | | | Toa Alta | PR | 00953 |
| 1670319 | Neftali Mangual Lopez | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 1973497 | Neldie Perez Pacheco | 148 Cuidad del Lago | | | | Triujillo Alto | PR | 00976 |
| 1639857 | Nelida Reyes-Casellas | PO Box 922 | | | | Bayamon | PR | 00960 |
| 858435 | NELLGE DECLET MARTINEZ | PO BOX 3710 | | | | VEGA ALTA | PR | 00692 |
| 1855049 | NELLIANN LEON ROJAS | HC 2 BOX 4363 | | | | COAMO | PR | 00769 |
| 1644938 | Nelly J Sepulveda Pagan | PO Box 560075 | | | | Guayanilla | PR | 00656 |
| 1644938 | Nelly J Sepulveda Pagan | Urb. Santa Elena C/7 F-9 | | | | Guayanilla | PR | 00656 |
| 1971746 | NELSON E. RIVERA FUENTES | AVE BARBOZA #602 | | | | MOTO REY | PR | 00936 |
| 1971746 | NELSON E. RIVERA FUENTES | HC 1 BOX 3780 | | | | LOIZA | PR | 00772 |
| 2144852 | Nelson Millan Santiago | #26 Jose de Diego | | | | Coto Laurel | PR | 00780 |
| 2140727 | Nelson Rios Davila | Bda: Boringuen Calle A-2 #26 | | | | Ponce | PR | 00730 |
| 2143295 | Nelson Vega Rodriguez | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 |
| 1632609 | Nestor A de Jesus Chompre | HC 07 Box 2443 | | | | Ponce | PR | 00731 |
| 2141975 | Nestor Matos Vargas | HC 2 Box 8834 | | | | Juana Diaz | PR | 00795 |
| 2072762 | Nestor Roman Gonzalez | 44 Calle Leon | | | | Aguadilla | PR | 00603 |
| 2045683 | NEYDA L RAMOS BERNARD | H-C-02 BOX 32050 | | | | CAGUAS | PR | 00727-9454 |
| 1599372 | NEYSHA M. REYES GONZALEZ | D32 CALLE VICENTE ORTIZ COLON | URB. LA MONSERRATE | | | SALINAS | PR | 00751 |
| 770769 | NICHOLAS ORTEGA ALVARA | INSTITUCION GUAYAMA 500 | GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 770769 | NICHOLAS ORTEGA ALVARA | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 |
| 2145458 | Nicolas Feliciano Ruberte | Brisas de Maravilla | Calle Bella Vista J40 | | | Mercedita | PR | 00715 |
| 1772618 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC 71 BOX 7178 | | | CAYEY | PR | 00736-9122 |
| 1260822 | NILDA DRUET PEREZ | URB LOS MAESTROS | 7740 CALLE DR TOMSRAYAC | | | PONCE | PR | 00717 |
| 2093876 | Nilda E. Ortiz Hernandez | Cond. Balcones De San Pedro | Apt. E-145 | | | Guaynabo | PR | 00969 |
| 1633806 | Nilda I Hernandez Bianchi | Carr 144 KM 2.0 Interseccion Santa Barbara | | | | Jayuya | PR | 00664 |
| 1633806 | Nilda I Hernandez Bianchi | PO Box 876 | | | | Jayuya | PR | 00664 |
| 1125547 | NILDA PAGAN MARTINEZ | REGISTRO DEMOGRAFICO MOCA | PO BOX 94 | | | MOCA | PR | 00676-0094 |
| 1992629 | NILDA R. FLORES BORGES | A-29 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 |
| 365824 | NOEL A. PERALES PEREZ | 145 TURABO CLUSTER | | | | CAGUAS | PR | 00727-2547 |
| 2147470 | Noel Ramirez Irizarry | Ext. Rilla Rita Calle 25 AA-2 | | | | San Sebastian | PR | 00685 |
| 1786608 | Noel Rodriguez Torres | 9870 Carr 560 Bo. Camarones | | | | Villalba | PR | 00766 |
| 2087910 | Noelia Cruz Rosario | HC 63 Box 3870 | | | | Patillas | PR | 00723 |
| 1969059 | Noelia Mercado Valentin | HC 01 Box 8555 | | | | Hatillo | PR | 00659 |
| 1561363 | NOEMIA GARCIA MONTANEZ | HC40 BOX 46615 | | | | SAN LORENZO | PR | 00754-9902 |
| 1573195 | Nora I. Rivera Gomez | Urb. Valle de Andalucía | 3318 Calle Jean | | | Ponce | PR | 00728-3128 |
| 730636 | NORBERTO CRUZ LINARES | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 1589121 | Norberto Morales Torres | HC 02 Box 6019 | | | | Peñuelas | PR | 00624 |
| 1753215 | Norma E. Ruiz Vargas | #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | Añasco | PR | 00610 |
| 1753215 | Norma E. Ruiz Vargas | Norma E. Ruiz Acreedor Ninguna #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | Añasco | PR | 00610 |
| 1994130 | Norma Gomez Marquez | Bda. El Polvorin | #3 Calle 12 | | | Cayey | PR | 00736 |
| 730887 | Norma Gonzalez Torres | PO Box 923 | | | | Juana Diaz | PR | 00795 |
| 1595701 | Norma I. Mercado Caraballo | PO Box 681 | | | | Yauco | PR | 00698 |
| 2017551 | Norma Iris Gonzalez Torres | Urb.Brisas del Valle Calle Serena F8 | | | | Juana Diaz | PR | 00795 |
| 1701404 | NORMA M. COLON GONZALEZ | HC-02 | BOX 4816 | | | COAMO | PR | 00769 |
| 1849522 | Norma Ortiz Rodriguez | RR-01 Bzn 2291 | | | | Cidra | PR | 00739 |
| 834995 | Norman S Morales Irizarry | Box 981 | | | | Lajas | PR | 00667 |
| 2076689 | Nydia Carmona Cantres | 4296 Carr. 867 | | | | Sabana Seca | PR | 00952 |
| 1942115 | Nydia Ivette Salgado Crespo | Calle Camelia #19 | | | | Vega Baja | PR | 00693 |
| 1786917 | Nydia M Rivera Suazo | Apartado 20279 | | | | San Juan | PR | 00928-0279 |
| 2066743 | Nyrma Laboy Vazquez | PO Box 1296 | | | | Patillas | PR | 00723 |
| 1127978 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | | SALINAS | PR | 00751-1247 |
| 1998795 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos | Puerto Nuero | | | San Juan | PR | 00920 |
| 1650839 | Omar Alonso Marrero Gonzalez | HC 06 Box 12448 | | | | Corozal | PR | 00783 |
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | URB BELLA VISTA | S 139 CALLE 22 | | | BAYAMON | PR | 00957 |
| 386505 | OSVALDO AROCHO SALTAR | BO ESPINAL | 97 SECTOR HOYO FRIO | | | AGUADA | PR | 00602 |
| 2148079 | Osvaldo Figueroa Rios | HC3 Box 34838 | | | | San Sebastian | PR | 00685 |
| 1809047 | PABLO BERRIOS ROBLES | 369 CALLE DEL REY | | | | ARECIBO | PR | 00612 |
| 2140798 | Pablo Diaz Soez | 1058 San Miguel | | | | Coto Laurel | PR | 00780 |
| 2140913 | Pablo Quinones Gonzalez | Calle Pabonaslianos | 251 Del Sur | | | Coto Laurel | PR | 00780 |
| 735736 | Paulina De Jesus Davila | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 |
| 2040419 | Pedro Cintron Sierra | Bo Mamey Carretera 757 km.9.4 | | | | Patillas | PR | 00723 |
| 2040419 | Pedro Cintron Sierra | P.O. Box 591 | | | | Patillas | P.R. | 00723 |
| 1655210 | Pedro I. Rodriguez Velez | Urb. Santa Maria | Calle Francisco de Acosta c-24 | | | Sabana Grande | PR | 00637 |
| 2143738 | Pedro J Rivera Rivera | Urb Villa El Erecaneto Calle C GL | | | | Juana Diaz | PR | 00795 |
| 1471006 | Pedro J Soto Velazquez | 4154 NW 41st Dr. | | | | Coconut Creek | FL | 33073 |
| 2141381 | Pedro J. Rosas Velazquez | BDA Baldorioty Calle Dilenia 3929 | | | | Ponce | PR | 00728 |
| 2143563 | Pedro L. Rivera Rosario | HC2 Box 6924 | | | | Santa Isabel | PR | 00757 |
| 1398928 | Pedro Ponce De Leon Gonzalez | Qtas De Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 |
| 2100912 | Peggy Pagan Melendez | Calle Robert Mojica | Urb. Villa Ana B 16 | | | Juncos | PR | 00777 |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | Lydia Torres Torres | Bo.Ada Arriba Box 488 | | | Padilas | PR | 00723 |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 |
| 1610993 | RADAMES TORO RODRIGUEZ | 207 CASTILLA URB SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 2147602 | Radamos Leon Gonzalez | Montesorin T. Calle Laguna Buzon 835 | | | | Aguirre | PR | 00704 |
| 2148773 | Rafael Enrique Cabrero Lamboy | Ave Emevito Estrada Rivera #1631 | | | | San Sebastian | PR | 00685 |
| 2058859 | Rafael Marrero Lucret | 213 Diego Colon | | | | Mayaguez | PR | 00682-6037 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1952861 | Rafael Matos Garcia | Urbanizacion Toa Alta Heights Calle 29 AC2 | | | | Toa Alta | PR | 00953 |
| 1752876 | RAFAEL RENTAS | Josey A. Rodriguez Attorney at Law JRT Attorney at Law 609 Tito Castro Ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 |
| 1752876 | RAFAEL RENTAS | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 2141773 | Rafael Rentas | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2145125 | Rafael Santiago | Box 541 | | | | Salinas | PR | 00751 |
| 2148946 | Raimundo Hernandez Cruz | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 |
| 2147740 | Ramon A. Cruz Martinez | HC01 5095 | | | | Santa Isabel | PR | 00757 |
| 2073682 | Ramon A. Rodriguez Rodriguez | T-26 Calle 24 | | | | Ponce | PR | 00716 |
| 1518943 | Ramon Hernandez Acosta | HC 04 Box 19633 | | | | Camuy | PR | 00627 |
| 2141566 | Ramon Luis Aguirre Ramos | HC-07 Box 3607 | | | | Ponce | PR | 00731 |
| 424503 | Ramon Rosario Montalvo | URB SANTA TERESITA | 3913 CALLE SANTA ALODIA | | | PONCE | PR | 00730 |
| 2143021 | Ramon Sanchez Ortiz | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 |
| 2144922 | Ramon Santiago Cintron | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795 |
| 1945767 | Ramona Jimenez Velazquez | Urb. Villa Rita Calle 2B-6 | | | | San Sebastian | PR | 00685 |
| 430194 | RAMOS ZAYAS, OLGA L | PP26 CALLE 900 | ALT. DEL TURABO | | | CAGUAS | PR | 00725 |
| 1604363 | Raul E Colon Torres | Departado de Educacion | Raul Esteban Colon Torres,Superintendente Auxiliar | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 1604363 | Raul E Colon Torres | Urb. Las Cascadas | 1419 Calle Aguas Buenas | | | Toa Alta | PR | 00953 |
| 1651169 | REBECCA M PEREZ RODRIGUEZ | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 |
| 2147150 | Reginoda Jesus Gomez | Calle 1. Buzon | 6311 B4 Bernan C4 | | | Guayama | PR | 00784 |
| 2140929 | Reinaldo Santiago Franco | Santa Rita III | Calle San Lucas 1601 | | | Coto Laurel | PR | 00780 |
| 2147616 | Reinaldo Vargas Alvira | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 |
| 1834627 | Rex Cruz Sotomayor | P.O. BOX 56 | | | | JUANA DIAZ | PR | 00795 |
| 745791 | RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 |
| 460166 | RIVERA TORO, VERONICA | HC 1 BOX 4442 | | | | YABUCOA | PR | 00767 |
| 1086009 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | | | | AGUAS BUENAS | PR | 00703-9609 |
| 1564442 | Roberto Fraticelli Martinez | PO Box 427 | | | | Penuelas | PR | 00624 |
| 1564442 | Roberto Fraticelli Martinez | Urb. Sagrado Corazon Calle Amistad C-5 | | | | Perurlas | PR | 00624 |
| 2142429 | Roberto Martinez Loon | HC02 Box 8832 | | | | Juana Diaz | PR | 00795 |
| 1785083 | Roberto Ortiz Cruz | HC 01 Box 5461 | | | | Salinas | PR | 00751 |
| 1641395 | ROBERTO PAGAN RUIZ | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | | PONCE | PR | 00730 |
| 2142266 | Roberto Robledo Garcia | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 |
| 1086696 | ROBERTO SANCHEZ PEREZ | HC 3 BOX 9077 | | | | VILLALBA | PR | 00766 |
| 2117870 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | num 1 calle-2 | | | JUANA DIAZ | PR | 00795 |
| 2073620 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | NUM. 1 CALLE 2 | | | JUANA DIAZ | PR | 00795-9726 |
| 2140810 | Roman Suez Ruiz | Soto Corea 34 | Box Palmejo, 531 Palmerazo | | | Coto Laurel | PR | 00760 |
| 1578031 | ROMUALDO MORALES MALDONADO | 8582 CALLE 514 | | | | VILLALBA | PR | 00766 |
| 2082538 | Rosa de Fatima Rodriguez Martinez | HC 07 Box 3371 | | | | PONCE | PR | 00731-9654 |
| 1632065 | ROSA E RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APT 62 C 110 MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 1632065 | ROSA E RODRIGUEZ CEPEDA | PO Box 70166 | | | | SAN JUAN | PR | 00936 |
| 1609581 | Rosa E. Franco Bermudez | HC 04 Box 46333 | | | | Caguas | PR | 00727 |
| 1420265 | ROSA H. LUGO CABAN | HC 04 BOX 43797 BO. PILETAS | | | | LARES | PR | 00669 |
| 1658465 | Rosa Idalia Diaz Diaz | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 |
| 491480 | ROSA L CORNIER ALBARRAN | HC 02 BOX 5884 | | | | LARES | PR | 00669 |
| 748621 | ROSA M PAGAN TEXIDOR | PUERTO REAL | 943 CALLE URAYOAN | | | CABO ROJO | PR | 00623 |
| 1726607 | Rosa M. Trujillo Mojica | HC01 11381 | | | | Carolina | PR | 00987 |
| 1587901 | ROSA NILDA FERNANDEZ ORTIZ | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | C JULIAN PESANTE | 235 APTO 302 | | | SAN JUAN | PR | 00912 |
| 749194 | Rosanic Delgado Sevilla | Jardines Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 |
| 1632418 | Rose A Betancourt Negron | H C 03 Box 7570 | | | | Canovanas | PR | 00729 |
| 2065061 | ROSITA MUNIZ CARDONA | HC-03 BUZON 17044 | | | | QUEBRADILLAS | PR | 00678 |
| 1973610 | Rubenedith Rodriguez Reillo | Carr. 4485 7441 | | | | Quebradillas | PR | 00678 |
| 1973610 | Rubenedith Rodriguez Reillo | Carr. 485 K3 H5 Int Bo San Jose Sector Jayuya | | | | Quebradillas | PR | 00678 |
| 2134253 | Russell Martorell | P.O. Box 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1834766 | SADIE M GONZALEZ TORRES | HC 06 BOX 14604 | | | | HATILLO | PR | 00659 |
| 2028698 | Sadie M. Gonzalez Torres | HC6 Box 14604 | | | | Hatillo | PR | 00659 |
| 1750869 | Sahara C Rasario Gonzalez | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 |
| 496850 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor 1 | | | | Arecibo | PR | 00612-9836 |
| 2142357 | Samuel Martinez Rivera | HC 06 Box 4032 | | | | Ponce | PR | 00731 |
| 510584 | SANCHEZ SALDIVIA, JAVIER | 495 CALLE JOSE PEREZ | BO ENSENADA | | | RINCON | PR | 00677 |
| 1659562 | Sandra Babilonia Babilonia | 1180 Barrio Espinal | | | | Aguada | PR | 00602 |
| 1717733 | SANDRA I RAMOS MELECIO | RR-30 VIA-20 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2094483 | Sandra Martinez Boneta | HC 03 Box 15816 | | | | Utuado | PR | 00641 |
| 1786746 | Sandra Torres Rivera | Box 1135 | | | | Jayuya | PR | 00664 |
| 1786746 | Sandra Torres Rivera | Urb. Jardines de Jayuya Calle Delia J-11 | | | | Jayuya | PR | 00664 |
| 1614811 | Santiago Marcucci | 8016 Calle Cotorra | | | | Coto Laurel | PR | 00780-5024 |
| 2072919 | Santos L Melendez Burgos | 21 B Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 2022921 | Santos L. Melendez Burgos | B-21 Calle 13 Vista Del Sul | | | | Coamo | PR | 00769 |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 2144166 | Sergio Mercado Roman | Urb. Nuevo Mameyes | Calle 7 H16 | | | Ponce | PR | 00730 |
| 2143671 | Seugio De Jesus Correa | Ponce la Jauca # 194 | | | | Santa Isabel | PR | 00757 |
| 2148392 | Sigfredo Jimenez Jimenez | HC 07 Box 76646 | | | | San Sebastian | PR | 00685 |
| 1546302 | Silo E Negroni Pena | Urb La Estancia 310 Calle: Primavera | | | | San Sebastion | PR | 00685 |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 |
| 2100727 | SIXTO ESCOBALES APONTE | Ave. Las Americas Suite 201 | Cutro Lubernamete | | | Ponce | PR | 00731 |
| 2100727 | SIXTO ESCOBALES APONTE | HC -06 BOX 4684 | | | | COTO LAUREL | PR | 00780-9543 |

Exhibit CE
171st Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2141672 | Sixto Torres Perez | Conua Tulpo | Mercedita 28 | | | Mercedita | PR | 00715 |
| 1669889 | Socorro Santos Rivera | Calle 1 A7 Urb | Metrópolis | | | Carolina | PR | 00987 |
| 1094175 | SONIA CABAN MARTINEZ | HC03 BOX 17252 | | | | UTUADO | PR | 00641 |
| 1094345 | SONIA I BONET GUERRA | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677 |
| 2020352 | Sonia I. Lopez Landrau | PO Box 1927 | | | | Moca | PR | 00676 |
| 1609808 | Sonja Pacheco | Urb. Metropolis I34 Calle 11 | | | | Carolina | PR | 00987 |
| 1769291 | Sor M. Irizarry Orozco | RR 16 Box. 3452 | | | | San Juan | PR | 00926 |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | CALLE 3 E-7 | URB SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 1725757 | SUCN GENARO VAZQUEZ | C/O DIANA PAGAN-ROSADO | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 |
| 1575997 | Susana González Hernández | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 |
| 2075645 | Sydnia M. Cepeda Martinez | Urb Sagrado Corazon #21 | | | | Anasco | PR | 00610-9516 |
| 1776474 | Sylkia M. Martinez Rivera | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 |
| 434889 | SYLVIA I REYES MALAVE | APARTADO 413 AGUIRRE | | | | SALINAS | PR | 00704 |
| 434889 | SYLVIA I REYES MALAVE | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui | Calle Aristides Chavier d 20 | Aguirre | PR | 00704 |
| 434889 | SYLVIA I REYES MALAVE | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | | AGUIRRE | PR | 00704 |
| 1965117 | SYLVIA SANTANA ORTIZ | I-5 CALLE 10 | URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 544041 | Tamara O. Rodriguez Feliciano | PO Box 306 | | | | Utuado | PR | 00641 |
| 2074171 | Tanya La Placa Astor | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 |
| 1418512 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 |
| 1096052 | TERESA FLORES RIVERA | P.O. BOX 942 | BO. BAJOS SECTOR LAMBO | | | PATILLAS | PR | 00723 |
| 1647053 | Tiana Rivera Class | HC 02 Box 5093 Bo. Playa | | | | Guayanilla | PR | 00656 |
| 1687818 | TOMAS MEDINA CORTES | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 |
| 2142035 | Tomas Radz Lontz | HC 04 Box 8159 | | | | Juana Diaz | PR | 00795 |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Loures Rosa Martinez | Urb. Jard. Arroyo CC-B123 | | | Arroyo | PR | 00714 |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | PO BOX 300 | | | | GUAYAMA | PR | 00785-0300 |
| 1149861 | TRINIDAD MIRANDA CABRERA | URB LOS CAOBOS | 543 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 |
| 2002750 | Velkymar Morales Morales | PO Box 1250 | | | | Jayuya | PR | 00664 |
| 1508818 | Velma Candelaria Concepcion | 201 Dr. Salas Ste 1 | | | | Arecibo | PR | 00612 |
| 2008322 | VERONICA TORRES SANCHEZ | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 |
| 2144948 | Vicente Sanchez Colon | HC1 Box 4856 | | | | Juana Diaz | PR | 00795-9762 |
| 1693904 | Victor J. Torres Rodriquez | HC-02 Box 7750 | | | | Penuelas | PR | 00624 |
| 1936552 | VICTOR L. ALOMAR RIVERA | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | | SALINAS | PR | 00751 |
| 2078553 | Victor L. Munoz Torres | Ext. Santa Teresita | Calle Santa Catalina 4060 | | | Ponce | PR | 00730 |
| 1747191 | Victor M Cruz Ayala | Calle 5 G-8 | Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 2049634 | VICTOR M. SANTANA MALDONADO | HILLCREST 10100 | CALLE PUESTE DEL SOL | | | PONCE | PR | 00719 |
| 2140883 | Victor M. Santiago Torres | Bo Bullines HC-06 | Box 4044 | | | Ponce | PR | 00731 |
| 1773279 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 1421863 | VIDAL SANTIAGO | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 1696737 | Vimary Cortés Cruz | Vista Azul calle 4 j34 | | | | Arecibo | PR | 00612 |
| 2073719 | Virginia Caquias Alier | HC-73 Box 5551 | | | | Cayey | PR | 00736 |
| 1764586 | Viviana Morales Casanova | PO Box 360 | Victoria Station | | | Aguadilla | PR | 00605 |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | PO BOX 8836 | | | | CAGUAS | PR | 00726 |
| 1100610 | WALTER MALDONADO SANCHEZ | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766 |
| 1601672 | Wanda I. Padilla Suarez | PO Box 3293 | | | | Lajas | PR | 00667 |
| 1668470 | WANDA I. SEGARRA-GARCIA | SANTA RITA I #502 SAN IGNACIO | | | | COTO LAUREL | PR | 00780 |
| 2008127 | Wanda Ivette Ortiz Ocasio | PO Box 1299 | | | | Patillas | PR | 00723-1299 |
| 1615211 | Wanda Rivera Ayala | 915 Georgetown | | | | San Juan | PR | 00927 |
| 1938880 | Waneget Caraballo Cepeda | Diego Ledee Bazan | PO Box 891 | | | Guayama | PR | 00785 |
| 1643254 | WENDY ALVARADO RIVERA | CALLE 9 | VILLA MADRID L 22 | URBANIZACION QUINTAS DE CAOMO | 10 CALLE PSCIS | COAMO | PR | 00769 |
| 2142998 | Wigberto Feliciano Pabon | HC-04 Box 7972 | | | | Juana Diaz | PR | 00795 |
| 2144963 | Wilberto Sanchez Gonzalez | Parc. Jaucas 15 Calle #3 | | | | Santa Isabel | PR | 00757 |
| 2142405 | Wilfredo Colon Gonzalez | HC 03 Box 11002 | | | | Juana Diaz | PR | 00795 |
| 2147813 | Wilfredo Colon Sanchez | HC01 Box 5207 | | | | Salinas | PR | 00751 |
| 2025588 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 |
| 2118172 | William De Jesus Ojeda | R.R.8 Box 9217 | | | | Bayamon | PR | 00956 |
| 2148085 | William Figueroa Mendez | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 |
| 2143732 | William Marquez Colon | HC06 01-6215 | | | | Juana Diaz | PR | 00795 |
| 2146551 | William Rivera Garcia | Kwanza 1187 | Punta Diamante | | | Ponce | PR | 00725 |
| 2045632 | WILLIAM ROSADO RODRIGUEZ | HC 1 BOX 4028 | | | | ARROYO | PR | 00714 |
| 1765850 | Wilma Ortiz Rodriguez | Rivera de cupey | calle perla p-10 | | | San Juan | PR | 00926 |
| 1666660 | XAVIER LUNA SANCHEZ | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1832012 | Xenia A. Medrano | E11 Parque de la flunte | Bairoa Park | | | Caguas | PR | 00727 |
| 1826200 | Xiomaro Arroyo Arce | PO Box 69001 | PMB 339 | | | Idatillo | PR | 00659 |
| 1730121 | Yadira Vazquez Ojeda | H-41 Calle 10 Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 944597 | YAJAIRA MOJICA PENA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 |
| 595340 | YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 |
| 1684684 | Yanira Rosas Vega | Calle Algarvez 373 San Jose | | | | San Juan | PR | 00923 |
| 1582412 | Yanis Manso Escobar | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1999125 | YARELIZ GONZALEZ VERA | HC 03 BOX 13751 | | | | UTUADO | PR | 00641 |
| 1693557 | Yaricza I Rivera Ruiz | HC-73 Box 5628 | | | | Cayey | PR | 00736 |
| 1613844 | Yasira M. Ortiz Nieves | P.O. Box 143 | | | | Angeles | PR | 00611 |
| 1695713 | Yesenia Rodriguez Rodriguez | P.O. Box 843 | | | | Corozal | PR | 00783 |
| 1723093 | YESSENIA RIVERA CRUZ | URB ALGARROBOS CALLE A #B4 | | | | GUAYAMA | PR | 00784 |
| 1155112 | YLSA ELENA CLAVELL RIVERA | COND FLORAL PARK | 20 CALLE BETANCES APT 1C | | | SAN JUAN | PR | 00917-3709 |
| 1952185 | YOLANDA GARCIA FIGUEROA | 65 SECTOR FLORES | | | | CIDRA | PR | 00739 |
| 768958 | Yolanda Gonzalez Martinez | HC 2 Box 10355 | | | | Yauco | PR | 00698 |

Exhibit CE

171st Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1630293 | Yolanda Gonzalez Torres | Paseos de Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 |
| 1668006 | Yolanda Matías Pérez | Urb Glenview Gardens G5 | Calle Estadía | | | Ponce | PR | 00730 |
| 1629044 | Yolanda Pellot Roldan | Departamento de Educacion | HC-03 Box 327890 | | | Aguadilla | PR | 00603 |
| 1656474 | Yvette Rodriguez Rodriguez | 6670 Calle Francia Sabana Seca | | | | Toa Baja | PR | 00952 |
| 942098 | ZENAIDA MARTINEZ PLAZA | 1903 CALLE LILLY | URB. FLAMBOYANES | | | PONCE | PR | 00716 |
| 2099074 | Zoraida Rios Ortiz | 470 Sec Imaculada | | | | Cidra | PR | 00739-2117 |
| 2086438 | ZULMA I. PRIETO MARTINEZ | BZ HC014113 BO. CALLEJONES | | | | LARES | PR | 00669 |
| 1909427 | Zulma Y. Bermudez Martinez | PO Box 1554 | | | | Santa Isabel | PR | 00757 |
| 1909427 | Zulma Y. Bermudez Martinez | Urb. Llanos de Providencia F3, Calle 5 | | | | Salinas | PR | 00751 |

**Exhibit CF**



Exhibit CF
172nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2159298 | Abimael Cintron Pacheco | HC 2 Box 10345 | | | | Yauco | PR | 00698 |
| 1888854 | Ada Elba Cotto Ramos | Urb Bonneville Heights | 26 Caguas Buenas | | | Caguas | PR | 00725 |
| 2162531 | Agustin Rivera Herrera | Urb. Mendez Calle L C-26 | | | | Yabucoa | PR | 00767 |
| 2161249 | Agustin Toyens Martinez | Box 1246 | | | | Juncos | PR | 00777 |
| 2162372 | Aida I. Leon Matos | Urb. Est. De Evelymar Calle Roble #106 | | | | Salinas | PR | 00751 |
| 8964 | AIDA L VILLEGAS ALVAREZ | URB VILLAS LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 2160934 | Alfredo Garcia Cruz | HC 02 Box 4762 | | | | Villalba | PR | 00766 |
| 2161374 | Amalia Diaz Garcia | HC#5 Box 5078 | | | | Yabucoa | PR | 00767 |
| 1656420 | Ana M Villafane Reyes | 1504 Calle Amalia Paoli | Villas de Rio Canas | | | Ponce | PR | 00728-1939 |
| 2159264 | ANA MIGDALIA PACHECO TORRES | URB VILLAS DEL CAFETAL CALLE #13, I126 | | | | YAUCO | PR | 00698 |
| 2160141 | Anagel Luis Bermudez Cabrera | Bo. Mosquito pda 9 Buzon 2017 | | | | Aguirre | PR | 00704 |
| 2150311 | Angel J. Espada Aponte | P.O. Box 653 | | | | Coamo | PR | 00769 |
| 2150311 | Angel J. Espada Aponte | Tolmos y Tolmos (Municipio de Ponce) | Calle-Hosto Ponce | | | Ponce | PR | 00728 |
| 2159118 | Angel L Perez Munoz | HC5 Box 5850 | | | | Juana Diaz | PR | 00795 |
| 2157959 | Angel Luis Ortiz Colon | P.O. Box 1854 | | | | Tabucoa | PR | 00767 |
| 2157959 | Angel Luis Ortiz Colon | PO Box 1854 | | | | Yabucoa | PR | 00767-1854 |
| 2161046 | Anthony Rosado Perez | BDA. Santa ana calle B 320 | | | | Guayana | PR | 00784 |
| 33045 | ARLENE TORRES REYES | HC-02 BOX 8106 | | | | SALINAS | PR | 00751 |
| 2162335 | Aselmo Flores Vazquez | Calle-2 Parcela 45-Box 6291 Barranca | | | | Guayama | PR | 00784 |
| 2159544 | Beatriz Lopez Cruz | 31 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 |
| 1774105 | Beatriz Lopez Cruz | 31 Lopez Lundron 31, Villa Boringuen | | | | San Juan | PR | 00921 |
| 2162280 | Benedicto Lazu Rivera | Calle L 6-8 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2162160 | Benito Sanchez | 140 Russ St Apt 104 | | | | Hartford | CT | 06106 |
| 2101284 | Bonifacia Vera Valle | A-5 #2 Urb El Retiro | | | | Quebradillas | PR | 00678 |
| 2160844 | Brian T Santiago Ortiz | HC02 PO Box 5912 | | | | Salinas | PR | 00751 |
| 2159214 | Candido Morales Ortiz | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 |
| 2162019 | Carlos J Mendez Belardo | PO Box 224 Las Mar | | | | Las Marias | PR | 00670 |
| 2158325 | CARLOS NAVARRO RIVERA | RESIDENCIAL EDIF 11 APT. 78 | VICTOR BERROS | | | YABUCCA | PR | 00767 |
| 2162171 | Carlos Ramon Diaz Jimenez | HC 01 Box 31097 | | | | Juana Diaz | PR | 00795 |
| 2159967 | CARMELO ORTIZ RIVERA | HC #3 BOX 12020 | | | | YABUCUA | PR | 00767 |
| 1181195 | CARMEN J VEGA QUILES | HC 37 BOX 9038 | | | | GUANICA | PR | 00653 |
| 1861578 | Carmen M. Heras Alvarado | HC-04 Box 45435 | | | | Caguas | PR | 00727-9596 |
| 1996124 | Carmen N. Velazquez Sygo | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 |
| 2050554 | Carol Enid Velez Lara | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 |
| 1959722 | Cesar J. Velez Santiago | Miriam Santiagotutora | HC 3 Box 16591 | | | Utuado | PR | 00641 |
| 2161419 | Cesar Lassalle Vazquez | HC 02 Box 12451 | | | | Moca | PR | 00676 |
| 2159335 | Christian O. River Roman | HC 4 Box 12372 | | | | Yauco | PR | 00698 |
| 2160474 | Claribel Gonzalez Flores | Urb Hacienda #44 A5-4 | | | | Guayama | PR | 00784 |
| 2147140 | Clotilde Velez Lopez | Calle Munos Rivera Casa 51 | | | | Adjuntos | PR | 00601 |
| 2160488 | Concepcion Lebron Colon | P.O. Box 1927 | | | | Yabucoa | PR | 00767 |
| 1677462 | Concepción Westerband | HC-65 buzón 4199 | | | | Patillas | PR | 00723 |
| 1675126 | Cruz D Villegas Falu | RR 16 Box 5342 | | | | San Juan | PR | 00926 |
| 80593 | DAISY CARTAGENA COLON | BO BAUTA ABAJO | PO BOX 1709 | | | OROCOVIS | PR | 00720-1709 |
| 1754562 | Damaris Lopez Garcia | Res. Barinas I3 Calle 2 | | | | Yauco | PR | 00698 |
| 2160913 | Damili Bocachica Colon | HC-01 BOX 3976 | | | | Villalba | PR | 00766 |
| 2158759 | Daniel Velazquez Velazquez | Bo. Guardarraya | Bzn. 8049 | | | Patillas | PR | 00723 |
| 2158989 | David Caraballo Caraballo | HC 5 Box 7614 | | | | Yauco | PR | 00698 |
| 2162398 | Diana Cardona Cardona | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 |
| 2160195 | Diego Gonzalez Rivera | HC 65 | Bzn 6486 | | | Patillas | PR | 00723 |
| 2160462 | Domingo Ayala Reyes | P.O. Box 1596 | | | | Santa Isabel | PR | 00757 |
| 2159678 | Domingo Nieves Cedeno | HC #12 Box 13224 | | | | Humacao | PR | 00791 |

Exhibit CF

172nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2160230 | Domingo Ramos Sanchez | HC # 5 - Box 8744 | | | | Yabucoa | PR | 00767 |
| 2004425 | Eddy A. Rodriquez Rosa | Buzon 33 B-9 Cardina Court | | | | Carolina | PR | 00982 |
| 2159704 | Eduardo Fuentes Rivera | HC #2 Box 8510 | | | | Yabucoa | PR | 00767-9506 |
| 2160773 | Eduardo Sanchez Pillot | PO Box 3327 | | | | Guayamon | PR | 00785 |
| 2162333 | Edwin Camacho Rivera | HC 02 Box 7489 | | | | Camay | PR | 00627 |
| 2158388 | EDWIN DELGADO INOSTROZA | HC # 5 BOX 16702 | | | | YABUCCA | PR | 00767 |
| 2158174 | Edwin Ernesto Davila Torres | HC#5 Box-5520 | | | | Yabucoa | PR | 00767 |
| 2162860 | Edwin Lopez Robledo | PO Box 622 | | | | Humacao | PR | 00792 |
| 2160393 | Elena Rivera | HC 4 BOX 6336 | | | | Yabucoa | PR | 00767 |
| 151511 | ELIOT VERA ALMA | URB ESTEVES | 803 CALLE JAGUA | | | AGUADILLA | PR | 00603 |
| 2159280 | Elizabeth Quinones Morales | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 2159066 | ELIZEN MELENDEZ JAIMAN | PO BOX 2823 | | | | SAN GERMAN | PR | 00683 |
| 2160831 | Eric C. Blanco Perez | 548 Zafiro Villus de Pieclmes Bluncus | | | | San Sebastian | PR | 00685 |
| 2158345 | Ernesto Flores Rivas | Apartado 1452 | | | | Yabucoa | PR | 00767 |
| 2159454 | Esmeraldo Solis Muriel | HC 2 Box - 8409 | | | | Yabucca | PR | 00764 |
| 2159556 | Eugenio Montanez Rivera | HC 6 Box 10105 | | | | Yabucoa | PR | 00767-9718 |
| 2157961 | Eusebio Davila Ortiz | HC#1 Box 3331 | Barrio Juan Martha Villa | | | Yabucoa | PR | 00767-9617 |
| 2162242 | Felipe Ferrer Vega | Urbanacion Las Antilla Calle Santa Dominga E-1 | Calle Ezgo E-1 | | | Salinas | PR | 00751 |
| 2160276 | Felix Castro Perez | C-1A3 urb Jaillee Rodriguez | | | | Yabucoa | PR | 00767 |
| 2159364 | Felix E Santana Ortiz | HC -01 Box 4052 | | | | Villalba | PR | 00766 |
| 2159997 | FELIX GUEVARA DELGADO | CALLE REIMUNDO FERNADEZ #27 | | | | PATILLAS | PR | 00723 |
| 2161232 | Felix March Rodriguez | Urb. Estancias Calle Esmeralda 320 | | | | Santa Isabel | PR | 00757 |
| 2160238 | Felix Montanez Roman | HC #4 Box 6411 | | | | Yabucoa | PR | 00767 |
| 2161210 | Felix Montes Ofray | Urb. Vives Calle H-240 | | | | Guayana | PR | 00784 |
| 2158409 | Fermin Duque Rodriguez | HC 04 Box 7358 | | | | Yabucoa | PR | 00767 |
| 2036977 | Fernando A. Rojas Feliciano | HC-02 Box 5433 | | | | Penuelas | PR | 00624 |
| 2159070 | Fernando de Jesus Reyes | Comunidad Las 500 tas Casa #294 | Calle Perla | | | Arroyo | PR | 00714 |
| 2159412 | Florencio Gonzalez | Parcelas Jauca 91 | Calle 2 | | | Santa Isabel | PR | 00757 |
| 2162250 | Francisco Oramas Ruiz | Reparto Antillano, Calle 3 #308 | | | | Mayaguez | PR | 00680 |
| 2159430 | Freddy Omar Alicea Gonzalez | Com. Las 500tas calle Amatista #454 | | | | Arroyo | PR | 00714 |
| 2161166 | Gerardo Colon Rodriguez | Apartado 408 | | | | Coamo | PR | 00769 |
| 2162098 | Gloria Mo Montanez Fontanez | Buzun Rural HC1-6425 | | | | Arroyo | PR | 00714 |
| 2162368 | Guillermo Alejandro Colon | HC 1 Box 8040 | | | | Villalba | PR | 00766 |
| 2161969 | Guillermo Munoz Jiminez | HC 01 Box 4866 | | | | Juana Diaz | PR | 00795 |
| 2159064 | Harold A. Alvarodo Santigo | Urb. las Margerites calle Bobby | Capo 401 | | | Ponce | PR | 00788 |
| 2160042 | Hector J. Perez Torres | Urb. Provincias del Rio Calle #128 | | | | Guayabo | PR | 00769 |
| 2162114 | Hector M. Vazquez Cruz | HC 5 Box 5122 | | | | Yabucoa | PR | 00767 |
| 2160584 | Hector Ramon Cintron Santana | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 |
| 2160919 | Hector W. Cintron Vega | HC # 2 Box 8457 | | | | Yabucoa | PR | 00767 |
| 2162360 | Heriberto Torres Morales | Calle Vicente Poules #161 Oeste | | | | Guayama | PR | 00784 |
| 2162145 | Heriberto Vega Vargas | Cond Latrinidad #11 Apt 204 | | | | Ponce | PR | 00730 |
| 2163217 | Herminio Dones Sanchez | 3063 Waldor F Ave | | | | Camden | NJ | 08105 |
| 2161551 | Horacio Cruz Vazquez | High School Director | Department of Education of Puerto Rico | PO Box 287 | | Juana Diaz | PR | 00795 |
| 2112595 | Ilia Villafane Valentin | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DIRECCION POSTAL RR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 2112595 | Ilia Villafane Valentin | Villa Contessa D7 Calle Borgona | | | | Bayamon | PR | 00956 |
| 2159050 | Inocencio Oztiz Garcia | B-49 c.Clavei Urb El Dorado | | | | Guayama | PR | 00784 |
| 2160264 | Irving Ruiz Rivera | HC 03 BOX 12114 | | | | Juana Diaz | PR | 00795 |
| 2161926 | Ismael Merced Padro | PO Box 159 | | | | Arroyo | PR | 00714 |
| 2161537 | Ismael Perez Guzman | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 2160085 | Israel Melendez Cabrera | Bo. Mosquito pda 9 Buzon 2052 | | | | Aguirre | PR | 00704 |
| 2161037 | Israel Perez David | Urb. Paseo Costa del Sur 75 Calles | | | | Aguirre Salinas | PR | 00704 |

Exhibit CF

172nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 905593 | JACQUELINE RAMIREZ BORRERO | 6385 C/ PACIFICO | Segunda Ext. Puntuoro Calle | | | PONCE | PR | 00728 |
| 2158624 | Jan Carlos Silvestorni Ruiz | Box 335205 | | | | Ponce | PR | 00733 |
| 2158351 | Javiar Ortiz DeJesus | Box 286 | | | | Santa Isabel | PR | 00757 |
| 2159733 | Jesus Fuentes Rivera | HC#2 BOx 8510 | | | | Yabucoa | PR | 00767-9506 |
| 2160156 | Jesus M. Figueroa Aponte | HC #2 Box 8606 | | | | Yabucoa | PR | 00767 |
| 2161757 | Jesus S. Figueroa Morales | HC 4 Box 7272 | | | | Yabucoa | PR | 00767 |
| 2159457 | Jesus Torres Nunez | HC-02 Box 9971 | | | | Juana Diaz | PR | 00795-9614 |
| 1721416 | Joel Garcia Carmona | 4296 867 St. | | | | Sabana Seca | PR | 00952 |
| 2157617 | John Rodriguez Irizarry | HC-01 Box 7171 | | | | Yauco | PR | 00698 |
| 2158349 | Jorge Edgardo Herrera Ramos | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 2160137 | Jorge L. Cruz Cruz | 66 Calle B Puerto Jobos R-R-1 Box 6834 | | | | Guayama | PR | 00784 |
| 2159459 | Jorge Luiz Nasalio Colon | PMB 303 P. Box 3502 | | | | Juana Diaz | PR | 00795 |
| 2158866 | Jorge Rivera Santos | HC1-Buzon 8796 | | | | Maricao | PR | 00606 |
| 2162017 | Jose A Martinez Caraballo | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 |
| 2159406 | Jose A Rodriguez Rodriguez | Apto 291 | | | | Patillas | PR | 00723 |
| 2160837 | Jose A. Gonzalez Cuadrado | H.C. # 6 Box 11357 | | | | Yabucoa | PR | 00767 |
| 2162228 | Jose A. Jorge Bermudez | RR 1 Box 6536 | | | | Guayama | PR | 00784 |
| 2161251 | Jose A. Ortiz Oliver | Urb. Hacienda #44 A5-4 | | | | Guayama | PR | 00784 |
| 2160403 | Jose Angel Mercado Cruz | Urbanizasion Sta. Clara 3088 | | | | Ponce | PR | 00716 |
| 2159250 | Jose Anibal Rodriguez Rivera | Apt 330 00723 | | | | Patillas | PR | 00723 |
| 2159305 | Jose Antonio Santiago Crespo | HC 05 Box 5640 | | | | Yabucoa | PR | 00766 |
| 1343463 | JOSE D. FONSECA GUILFU | URB ARROYO DEL MAR | 504 CALLE ARENA | | | ARROYO | PR | 00714 |
| 2158206 | Jose Dolores Santana Medina | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2161023 | Jose Gil Martinez Espada | F-6 8 | | | | Sta Isabel | PR | 00757 |
| 2159282 | Jose J. Rodriguez Cintron | HC-02 Box 14416 | | | | Guayanilla | PR | 00656 |
| 2161411 | Jose Juan Maisonet Collazo | HC 4 Box 12374 | | | | Yauco | PR | 00698 |
| 2160072 | Jose Luis Diaz Ontiz | BDA Olimpo Pacelas Nueva Catte G 541 | | | | Guayama | PR | 00784 |
| 2162164 | Jose Luis Rivera Delgado | D-1 Calle Santo Domingo | | | | Salinas | PR | 00751 |
| 2158971 | Jose M Murcado Bahamudi | HC-09 Box 4408 | | | | Saboma Gvande | PR | 00637 |
| 910923 | JOSE R CUEVAS RUIZ | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 |
| 2160419 | Jose R Rivera Perez | Jardines De Guaumanic 18A47 | | | | Guayama | PR | 00784 |
| 2159323 | Jose R Sepulueda Delgado | PO Box 1512 | | | | Yabucoa | PR | 00767 |
| 250571 | JOSE R VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678 |
| 2140935 | Jose R. Viera Miranda | 459 Jazmin Llames del Sur | | | | Coto Laurel | PR | 00780 |
| 2160452 | Josue M Ortiz Margary | Calle C # 285 Barrio Blondet | | | | Guayama | PR | 00784 |
| 2162816 | Juan Alberto Rosado Rivera | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 2158114 | Juan Bautista Sanchez Lara | HC Box-16102 | | | | Yabucoa | PR | 00767-9498 |
| 2161876 | Juan Lebron Colon | PO Box 1927 | | | | Yabucoa | PR | 00767 |
| 2162169 | Juan Padilla Perez | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | | Santa Isabel | PR | 00757 |
| 2160468 | Juan R Leond | Parcela Nueva Olimpo | Calle Ep4-504 | | | Guayama | PR | 00784 |
| 1243528 | JUANA LOPEZ BURGOS | HC-5 Buzon 7235 | | | | Yauco | PR | 00698 |
| 2156315 | Juanita Vidal Maldonado | 405 Caoba Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 2160554 | Juaquin Soto Santiago | Box Mosquito Pda 9 Buzon 2047 | | | | Aquirre | PR | 00704 |
| 2160289 | Juis A De Jesus Fuentes | PO BOX 90 | | | | Arroyo | PR | 00714 |
| 2160114 | Juis Roche Morales | Calle Ruiz Belvis #6 | | | | Sta Isabel | PR | 00757 |
| 1858596 | Julia R Viera de Carlo | Urb Villa Andalucia | N 1 Calle Frontera | | | San Juan | PR | 00926 |
| 1858596 | Julia R Viera de Carlo | Vistas del Rio 43-A | | | | Bayamon | PR | 00959 |
| 2160979 | Julio C. Del Moral Lebron | PO Box 752 | | | | Yabucoa | PR | 00767 |
| 2159775 | Julio Enrique Serrano Maldonado | HC06 Box 00780 | | | | Coto Laurel | PR | 00780 |
| 1872741 | Julio Velez Sanchez | Emilio F. Soler | Cobians Plaza | Suite 213 | 1607 Ave. Ponce de Leon | San Juan | PR | 00909 |
| 2162149 | Justiniano Ortiz Rodriguez | HC 1 Box 4763 | | | | Salinas | PR | 00751-9716 |

Exhibit CF
172nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2160977 | Justo Santos Santiago | HC-05 Box 4673 | | | | Yabucoa | PR | 00767 |
| 1598062 | Ledia M. Vizcarrondo Ayala | Comunidad La Dolores Calle Jerico 37-A | | | | Rio Grande | PR | 00745 |
| 588948 | LILLIAN E VINAS CARDONA | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 |
| 588948 | LILLIAN E VINAS CARDONA | PO BOX 211 | | | | HATILLO | PR | 00659-0211 |
| 2159508 | Longino Arroyo Vazquez | HC#3 Box 12408 | | | | Yubucoa | PR | 00767 |
| 2159422 | Luis A Rodriguez Mercado | PO Box 944 | | | | Patillas | PR | 00723 |
| 2160325 | Luis A. De Jesus Figueroa | Bda. Santa Ana Calle E #60-19 | | | | Guayama | PR | 00784 |
| 2162240 | Luis A. Febus Ortiz | P.O. Box 255 | | | | Coamo | PR | 00769 |
| 1959053 | Luis A. Ramos Ramos | HC-1 6578 Buzon Rural | | | | Arroyo | PR | 00714 |
| 2162326 | Luis A. Rodriguez Padilla | Urb. Est. De Evelymer Calle Roble #106 | | | | Salinas | PR | 00751 |
| 2162548 | Luis A. Sanchez Mercado | HC 03 Box 15276 | | | | Yauco | PR | 00698 |
| 2158401 | Luis Diaz Caceres | HC # 6 Box 10350 | | | | Yabucoa | PR | 00767 |
| 2161255 | Luis F. Cintron Vega | HC #2 Box 8457 | | | | Yabucoa | PR | 00767 |
| 2162833 | Luis Figueroa Ortiz | Urb. Jaime C. Rodriguez | C-16-13 | | | Yabucoa | PR | 00767 |
| 2161124 | Luis Fuentes Pinero | HC #2 Box 8748 | | | | Yabucoa | PR | 00767 |
| 1665703 | Luis I. Vigo Garcia | Urb. Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 2158539 | Luis Mercado Sanchez | Bo. La Cuarta Calle Principal 177 | | | | Merceditas | PR | 00715 |
| 2159210 | Luis Rene Garcia Quinones | 783 Calle AR Barcelo Parcellas El Tuque | | | | Ponce | PR | 00728-4721 |
| 2160166 | Luis S. Perez Muniz | HC 02 Box 123480 | | | | Moca | PR | 00676 |
| 1898786 | MAJORIE VELAZQUEZ TORRES | HC08 BOX 2814 | BO MOLENA | | | SABANA GRANDE | PR | 00637 |
| 2158851 | Manuel Sanchez Ortiz | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 |
| 2158864 | Marcelino Vazquez Rodriguez | HC 6 Box 11209 | | | | Yabucoa | PR | 00767 |
| 2149629 | Marcos A. Villa Fanesoto | Calle D N 28 Bda Chiato Rodon | | | | San Sebatian | PR | 00685 |
| 2159902 | Marcos Antonio Amaro Vazquez | P.O. Box 301 | | | | Aguire | PR | 00704 |
| 2158003 | Marcos de Jesus Melendez | 129 General St | Apt 1-A | | | Providence | RI | 02904 |
| 2159120 | Margarita Ibrahim | Bo. Rio Hondo | Carr. 343 El Guayo 704 | | | Mayaguez | PR | 00680 |
| 2159246 | Maria Del R Rivera Natal | P.O Box 335673 | | | | Ponce | PR | 00733 |
| 98835 | Maria E. Velez Sisco | MANS Camino Real | 193 Calle Monte Real | | | Juana Diaz | PR | 00795-8010 |
| 2101218 | Maria Magdalena Vero Soavedra | P.O. BOX 148 | | | | QUEBRADILLAS | PR | 00678 |
| 1846125 | Marianita Acosta Velez | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 2160633 | Mario Marte Ortiz | HC 02 Box 3401 | | | | Yabucoa | PR | 00767 |
| 2159342 | Marta Raquel Montero Irizarry | Box 335205 | | | | Ponce | PR | 00733 |
| 2160885 | Michael Colon Rivera | Calle Betarus #416 | Bo Coqui | | | Aguirre | PR | 00704 |
| 2159319 | Migdalia I Garcia Quinones | Urb Santa Teresita 5545 | Calle San Rogelio | | | Ponce | PR | 00730 |
| 2021898 | MIGUEL A VIVES HEYLIGER | 7358 CARR 485 | | | | QUEBRADILLAS | PR | 00678 |
| 2160946 | Miguel A. Cruz Martinez | HC-02 Box 4232 | | | | Villalba | PR | 00766 |
| 2162198 | Miguel A. Vega Morales | P.O. Box 661 | | | | Arroyo | PR | 00714 |
| 2162908 | Miguel Montanez Garcia | Urb Mendez C-1 | | | | Yabucoa | PR | 00767 |
| 2160846 | Miguel Navarro Alicea | HC 4 Box 7045 | | | | Yabucoa | PR | 00767 |
| 2159181 | Miguel Ortiz Borrero | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 2160197 | Miguel Roman Medina | Urb Venturni Calle 5 E9 | | | | San Sebastian | PR | 00685 |
| 1840200 | Mirta Damaris Alfonso Arroyo | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 |
| 2161230 | Morayma Guzman Fred | MSC 102 P.O. Box 6004 | | | | Villalba | PR | 00766 |
| 2162179 | Myrna M. Santana | 954 # J-31 Com San Martin | | | | Guayama | PR | 00784 |
| 1963030 | Myrna Villegas Vazquez | R-R-79 Camino Lourdes | | | | San Juan | PR | 00926 |
| 2159607 | Nancy I Otero Abreu | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 |
| 2135363 | Nelida Viera Abrams | PO Box 285 | | | | Quebradillas | PR | 00678 |
| 2158995 | Nelson Luis Morales Baez | HC#104 Box 17282 | | | | Yabucoa | PR | 00767 |
| 2158842 | Nelson Perez Diaz | Apt 803 Calle Juan Guilbe | | | | Ponce | PR | 00716 |
| 365959 | NOEL RIVERA SANTOS | HC 01 BOX 8795 | | | | MARICAO | PR | 00606 |
| 2160058 | Norberto Lugo Rodriguez | RRI Box 6757 Puerto de Jobos | | | | Guayama | PR | 00784 |

Exhibit CF

172nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2018364 | Norma Velez Ramos | P.O.Box 1866 | | | | COAMO | PR | 00769 |
| 2162214 | Pedro Baez Acevedo | Calle 2 K 25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2160282 | Pedro Cordero Malaue | Urb. Villa Retiro Norte B-16 | | | | Santa Isabel | PR | 00757 |
| 2160007 | Pedro Juan Santiago Cotto | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 |
| 2161445 | Pedro Julio Miller Castro | HC #2 Box - 8626 | | | | Yabucoa | PR | 00767 |
| 2158541 | Pedro Ramos Rodriguez | Apto. 741 | | | | Yabucoa | PR | 00767 |
| 2158698 | Pedro Regaldo Vaillant Perez | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 2160667 | Pedro Rodriguez Reyes | HC #5 Box 5967 | | | | Yabucoa | PR | 00767-9404 |
| 2162065 | PEDRO VAZQUEZ CASERES | HC # 5 BOX 5122 | | | | YABUCOA | PR | 00767 |
| 2112404 | Primitivo Vera Valle | 163 Calle Munoz Rivera | | | | Quebradillas | PR | 00678 |
| 2162413 | Radames Rodriguez Perez | Apartado 163 | | | | Villalba | PR | 00766 |
| 2161405 | Rafael Camacho Cabrera | Calle 10-A-3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 |
| 2141792 | RAFAEL RENTAS | 4844 Calle Lanceoda | | | | Ponce | PR | 00728 |
| 2149942 | Rafael Rentas | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 |
| 2149944 | Rafael Rentas | Josey Ann Rodriguez | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2149942 | Rafael Rentas | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 |
| 2141792 | RAFAEL RENTAS | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 2160272 | Rafael Rodriguez Velazquez | HC-1 6454 | | | | Arroyo | PR | 00714 |
| 2152435 | Rafeal Rentas | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2159426 | Ramon Alberto Ledee Tiredo | 224 A Calle 2 | | | | Guayama | PR | 00784 |
| 2161878 | Ramon Eulogio Castro Davila | HC # 5 Box 5988 | | | | Yabucoa | PR | 00767 |
| 2158382 | Ramon Luis Camacho Rivera | HC Box #3 12078 | | | | Yabucoa | PR | 00767 |
| 1136917 | Ramon Rivera Rosa | PO Box 403 | | | | Arroyo | PR | 00714 |
| 2161697 | Raul Bruno Guzman | HC #4 Box 7277 | | | | Yabucoa | PR | 00767 |
| 2159601 | Raul Cintron Rivera | Urb Jaime C. Rodriguez | C-6 L-17 | | | Yabucoa | PR | 00767 |
| 1082706 | Raul E Gonzalez Olivera | Urb. Villa del Rio Calle Coayuco F1 | | | | Guayanilla | PR | 00656 |
| 2160975 | Raul Gonzalez Cintron | HC#2 Box 8022 | | | | Yabucoa | PR | 00767-9580 |
| 2159327 | Raul Maldonado Torres | HC01 Box 5033 | | | | Santa Isabel | PR | 00757 |
| 2160076 | Raul Melendez Cabrera | 140 S Queen St Apt 3 | | | | Lancaster | PA | 17603 |
| 2160903 | Rene Marria Rivera | HC 06 Box 6226 | | | | Juana Diaz | PR | 00795 |
| 2160961 | Ricardo Morales Rivera | Box 1014 | | | | Patillas | PR | 00723 |
| 2159480 | Roberto Arroyo Martinez | 351 Calle Maria Capilla | Jardes de Oriente | | | Las Piedras | PR | 00771 |
| 2162850 | Roberto Dones Sanchez | 10606 Manor Drive | | | | St. John | IN | 46373 |
| 2160498 | Samuel Lebron de Jesus | P.O. Box 1512 | | | | Yabucoa | PR | 00767 |
| 1145442 | SANTIAGO COLON CINTRON | CALLE EUGENIO M. HOSTO | BUZON 134 COCO VIEJO | | | SALINAS | PR | 00751 |
| 2158652 | Santiago Figueroa Rodriguez | HC-5 Box 7767 | | | | Yauco | PR | 00698 |
| 2161133 | Santos Lopez De Jesus | Box Mosquito | pda #9 Buzon 2024 | | | Aguirre | PR | 00704 |
| 2161739 | Tito Hernandez Torres | HC-6 Box 171412 | | | | San Sebastian | PR | 00685 |
| 2159286 | Tomas Ledee Franco | Bo. Olimpo Calle 2 #224A | | | | Guayama | PR | 00784 |
| 2157965 | Vanessa Rodriguez Caraballo | PO Box 10007, Ste 188 | | | | Guayama | PR | 00785 |
| 2162843 | Venancio Correa Cruz | HC #2 Box 13304 | | | | Humacao | PR | 00791 |
| 2160821 | Venceslao Rivera Carrasquillo | HC Box 3336 | | | | Yabucoa | PR | 00767 |
| 2160098 | Victor M. Sanchez Castro | HC #2 Box 7919 | | | | Yabucoa | PR | 00767 |
| 2159078 | Victor Manuel Martinez Flores | Urbanizacion Las Antillas Calle Pto Rico E-20 | | | | Salinas | PR | 00751 |
| 1649653 | Victor Saez Zayas | Maestro de Educacion Fisica | Departamento De Educacion de Puerto Rico | Calle las mercedes #15 | | Coamo | PR | 00769 |
| 1649653 | Victor Saez Zayas | PO Box 1039 | | | | Coamo | PR | 00769 |
| 2162112 | Virgelina Thillet Romero | Calle Balbos #30 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2162112 | Virgelina Thillet Romero | P.O. Box 473 | | | | Aguirre | PR | 00704 |
| 2139309 | Virgen A Zayos Torres | Barrio Las Flores Calle Jazmines 39 | | | | Coamo | PR | 00769 |
| 2139309 | Virgen A Zayos Torres | PO Box 590 | | | | Coamo | PR | 00769 |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 |

Exhibit CF

172nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2161116 | Vivian A. Sanchez Gonzalez | Parcelas Jauca # 15 Calle 3 | | | | Santa Isabel | PR | 00757 |
| 2159418 | Waldemar Mercado Muniz | Urb. Monte Verde Calle Flamboyan E-5 | | | | Yauco | PR | 00698 |
| 2159337 | Wanda Santiago Fanaro | PO Box 86 | | | | Aguirre | PR | 00704 |
| 2157976 | Wilberto Diaz Caceres | HC#6 Box 10373 | | | | Yabucoa | PR | 00767 |
| 2160028 | Wilfredo Alvarado Sontiago | Box 075 | | | | Arroyo | PR | 00714 |
| 940907 | William Medina Cruz | HC 15 Box 15857 | | | | Humacao | PR | 00791 |
| 1721849 | Zaida Enid Velez | Parcelas Mora Guerrero | Calle 1 Buzon 52 | | | Isabela | PR | 00662 |
| 2159240 | Zory I Hernandez Rodriguez | 507 Caracolos 12 | | | | Penuelas | PR | 00624 |
| 1809799 | Zulma Almodovar Tirado | Box 334422 | | | | Ponce | PR | 00733 |

**Exhibit CG**

Exhibit CG

192nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 522 | ABEL C. AYALA PACHECO | Bo. Susun Alta Sector La Palmita | | | | Yauco | PR | 00698 |
| 522 | ABEL C. AYALA PACHECO | HC 04 11802 | | | | YAUCO | PR | 00698 |
| 1156539 | ABISAY NEGRON LOPEZ | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 |
| 1157025 | ADA R MOLINA CABRERA | HC 1 BOX 5060 | | | | COROZAL | PR | 00783 |
| 1157635 | ADRIAN ACEVEDO SANTOS | HC 02 BOX 6288 | | | | MOROVIS | PR | 00687 |
| 1377177 | AGREIN ALICEA LUCIANO | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 |
| 2166386 | Agustin Martinez Zayas | PO Box 1436 | | | | Yabucoa | PR | 00767 |
| 1582583 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 |
| 2164932 | Aida C Figueroa Salome | 106 Calle Miramelinda Jardines | | | | Jayuya | PR | 00664 |
| 1569688 | Aida Iris Colon Pagan | Calle Pedro Shuck #1066 | El Luque | | | Ponce | PR | 00728 |
| 1756251 | Aida L Morales Lasanta | Urb Rio Hondo 2 | Calle Rio Ingenio AH16 | | | Bayamon | PR | 00961 |
| 1655448 | Alberto Bonillo Quinones | Calle Villa Lobos P-9 | | | | Yauco | PR | 00698 |
| 11770 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO RINCON | | | | RINCON | PR | 00677 |
| 2164893 | Alexander Lao Garcia | HC 03 Box 5918 | | | | Humacao | PR | 00791 |
| 2133234 | Alexis Nevarez Pagan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133234 | Alexis Nevarez Pagan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133234 | Alexis Nevarez Pagan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1860286 | ALEXIS ORTIZ SILVA | PO BOX 5000 136 | | | | SAN GERMAN | PR | 00683 |
| 2167784 | Alfonso Baez Ramos | Camino San Martin #33-13 | | | | Guayama | PR | 00784 |
| 2168341 | Alfonso Diaz de Jesus | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 |
| 13623 | ALFREDO J CRUZ MARIANI | PO BOX 1203 | | | | GUAYAMA | PR | 00785 |
| 2167341 | Alma Nivea Echevarria Mauras | #9 Las Mercedes | | | | Arroyo | PR | 00714 |
| 949787 | ALQUINO MARCANO RODRIGUEZ | URB MIRAFLORES | 148 CALLE 28 | | | BAYAMON | PR | 00957-3737 |
| 1564172 | Amilcar Caraballo Guzman | URB Mansiones Reales #b-12 | | | | San German | PR | 00683 |
| 1776087 | AMNERIS L TORRES PAGAN | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 |
| 2167772 | Ana del Carmen Torres Figueras | 1050 Las Palmas St Puerta de la Bahia | Apt 301 | | | San Juan | PR | 00902 |
| 2167772 | Ana del Carmen Torres Figueras | Ana del Carmen Torres Figueras | Coordinadora de Proyectos de IT en PRITS | OGP/PRITS | Angel Buono St | San Juan | PR | 00918 |
| 607799 | ANA L CRISPIN MORALES | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 |
| 2165529 | Ana Loida Morales Reyes | PO Box 392 | | | | Aguirre | PR | 00704 |
| 2167628 | Ana L. Osorio Serrano | HC 2 Box 8740 | | | | Orocovis | PR | 00720-9610 |
| 1571930 | ANA M PADILLA RODRIGUEZ | PO BOX 168 | | | | MARICAO | PR | 00606 |
| 1973955 | ANA T CASTRO HERNANDEZ | EXT. EL PRADO | CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 1973955 | ANA T CASTRO HERNANDEZ | P.O. BOX 359 VICTORIA STATION | | | | AGUADILLA | PR | 00603 |
| 24210 | ANDRES DELUCCHI OLIVARES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 |
| 24210 | ANDRES DELUCCHI OLIVARES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 |
| 1534832 | Andres Jose Alvarez Gara'a | Lavinia Garaa Cuebas | Jardin Santa Maria | Calle Milagrosa #75 | Apt. 106 | Mayaguez | PR | 00680 |
| 2168323 | Andres Nieves Alvarez | HC #5 Box 4677 | | | | Yabucoa | PR | 00767 |
| 2168433 | Andres Santiago Echevaria | PO Box 516 | | | | Yabucoa | PR | 00767 |
| 2166453 | Andres Vazquez Ferrer | Parcela Santana Calle C-127 | Buzon #13 | | | Guayama | PR | 00784 |
| 882655 | ANGEL ARZOLA RODRIGUEZ | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 |
| 2171161 | Angel David De Leon Cordero | HC #6 Box 11409 | | | | Yabucoa | PR | 00767 |
| 2162828 | Angel L. Russi Vazquez | HC #2 Box 8164 | | | | Yabucoa | PR | 00767 |
| 2168508 | Angel Manuel Matos Gonzalez | HC 38 Box 8362 | | | | Guanica | PR | 00653 |
| 1583152 | Angel M Garcia Cruz | HC 02 Box 4637 | | | | Villalba | PR | 00766 |
| 1649665 | ANGEL RIVERA LOZADA | URB CERROMONTE | A6 CALLE 1 | | | COROZAL | PR | 00783-2209 |
| 2165595 | Anibal Gonzalez Rivera | Bda Sta Ana Calle A #390 Buz #3 | | | | Guayama | PR | 00784 |
| 355903 | ANTONIA NAVAZ VELEZ | URB. ALTAMIRA BUZON # 99 | | | | LARES | PR | 00669 |
| 2165553 | Antonio Arroyo Fonseca | Poblabo Caluaroo II 24A | | | | Yabucoa | PR | 00767 |
| 1963969 | ANTONIO BAEZ RODRIGUEZ | URB. BELINDO CALLE 7 F-19 | | | | ARROYO | PR | 00714 |
| 2168023 | Antonio Cruz Morales | Ext Coqui 22 Calle Pelicano | | | | Salinas | PR | 00704 |
| 2164977 | Antonio Diaz Baez | HC II 3 Box 11928 | | | | Yabucoa | PR | 00767 |
| 2167696 | Antonio Rodriguez Lopez | P.O. Box 1266 | | | | Guayama | PR | 00785 |
| 1875554 | Antonio Ruiz Camacho | HC 56 Box 4382 | | | | Aguada | PR | 00602 |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 |
| 1954379 | Aracelis Goyco Romero | Simon Carlo 122 | | | | Mayaguez | PR | 00680 |
| 33041 | ARLENE SAURI GONZALEZ | DPTO TRANSPORTACION Y OBRAS PUBLICAS | PR3301 KM 2.0 INT. BRISAS DEL MAR #4 EL COMBATE | | | CABO ROJO | PR | 00623 |
| 33041 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 |
| 2167222 | Aurelio Bones Diaz | Box Mosguito Pd 9 Buzon | 2011 Aquirre | | | Salinas | PR | 00704 |
| 1171738 | AURELIO RODRIGUEZ SANTIAGO | PO BOX 1241 | | | | CANOVANAS | PR | 00729 |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | PO Box 292 | | | | Juana Diaz | PR | 00795 |
| 46193 | BAUDILIO HERNANDEZ MATOS | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 |
| 2150344 | Bedaniel Garcia Bonilla | HC 1 Box 2179 | | | | Las Manos | PR | 00670 |
| 2170977 | Bernaldo Ferrer Herrera | HC1 Box 4243 | | | | Yabucoa | PR | 00767 |
| 1173282 | BERNARDA SANTIAGO | 18 MOUNT PLEASANT STREET | | | | LYNN | MA | 01902 |
| 52294 | BETHSAIDA TORRES ROSADO | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 |
| 2166235 | Bethzaida Melendez Cabrera | Bo. Mosquito Pda 9 | Buzon 2040 | | | Aguirre | PR | 00704 |
| 2168166 | Bibiano Cruz Saez | Urb Ciudad Cristiana, Calle Peru N-12 | Apt 224 | | | Humacao | PR | 00791 |
| 2166409 | Bienvenido Ayola Cruz | PO Box 211 | | | | Maunabo | PR | 00707 |
| 1174388 | Braulio Torres Jimenez | PO Box 2386 | | | | San German | PR | 00683 |
| 1566386 | Brenda Padilla Ramos | A10 Calle Coqui | urb. Villa Espana | | | Bayamon | PR | 00961 |
| 58303 | Brunilda Escobar Torres | 3211 Calle Pomarrosa | | | | San Antonio | PR | 00690 |
| 2165195 | Carlos A. Alicea Figueroa | HC - 63 Buzon 3064 | | | | Patillas | PR | 00723 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 9

Exhibit CG
192nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 72076 | Carlos Balestier Rodriguez | Playa De Ponce | 42 Calle Francisco Garcia | | | Ponce | PR | 00731 |
| 72076 | Carlos Balestier Rodriguez | PR 591 - Km.1 - Sector El Tugue | | | | Ponce | PR | 00731 |
| 1968410 | Carlos Colon Lefebre | 259 17 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 1592252 | Carlos G. Maldonado Velazquez | G-2 Calle 6 Urb. Regional | | | | Arecibo | PR | 00612 |
| 1598740 | CARLOS G. QUINONES CAMACHO | HC-01 BOX 9332 | | | | PENUELAS | PR | 00624 |
| 2166188 | Carlos Juan Colon Torres | Bda Sta Ana C-B-316-8 | | | | Guayama | PR | 00784 |
| 2166443 | Carlos L. Cintron Sanchez | Urb Villa Juuca A-16 | | | | Santa Isabel | PR | 00757 |
| 1177860 | CARLOS M ENCARNACION CASTRO | RIO GRANDE ESTATE | GG32 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 73274 | CARLOS M MEDINA VAZQUEZ | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 |
| 1471840 | Carlos Teissoniere Comas | Merceditas 716 | | | | Ponce | PR | 00715-0716 |
| 2168347 | Carmelo Diaz | 26 Morse St Apt 2 | | | | Meriden | CT | 06450 |
| 1913627 | Carmen Acevedo Zambrana | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 |
| 1599180 | Carmen Alicia Rivera Rivera | 66 Calle I Linda Vista | | | | Camuy | PR | 00627 |
| 1658419 | CARMEN B MERCADO MEDINA | 443 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 1613562 | Carmen Hilda Siena | Attn: Lic. Luis Rivera Siena | PO Box 261803 | | | San Juan | PR | 00926 |
| 1660181 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 |
| 2167702 | Carmen L. Vazquez Ferrer | Bda. Santa Ana Calle C-127 Buzon#13 | | | | Guayama | PR | 00784 |
| 2167704 | Carmen L. Vazquez Ferrer | Bda Sta Ana Calle C-127 Bz#13 | | | | Guayama | PR | 00784 |
| 1691386 | Carmen Maria Bocachica Vega | HC-01 Box 3650 | | | | Villalba | PR | 00766 |
| 1569586 | CARMEN M M APONTE CAMACHO | URB LEVITTOWN | 3524 PASEO CRIOLLA | | | TOA BAJA | PR | 00949-3029 |
| 1182488 | CARMEN M. TORRES CORTES | HC 2 BOX 11277 | | | | COROZAL | PR | 00783 |
| 1182488 | CARMEN M. TORRES CORTES | OFICIAL DE PER ALIM. | BR50 DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 1596366 | Carmen Ortiz Martinez | Bo Rabanal | RR 1 Box 2317 | | | Cidra | PR | 00739 |
| 1618667 | CARMEN PICA ROSA | BDA BLONDET | 304 CALLE A | | | GUAYAMA | PR | 00784 |
| 1713247 | CELIANA M. SOCARRAS POLANCO | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725-5619 |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 |
| 1615174 | Cesar R Vallas Rivera | RR1 Box 6348 | | | | Guayama | PR | 00784 |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 |
| 1257961 | DAISY CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 |
| 1562568 | Daisy I Gerena Jrizarry | 124 Calle Flauboyan | | | | Lares | PR | 00609 |
| 1422906 | DANIEL RIVERA COLÓN | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 |
| 1422906 | DANIEL RIVERA COLÓN | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 |
| 1422906 | DANIEL RIVERA COLÓN | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 |
| 1574460 | Daniel Rodriguez Rodriguez | Parolas del Tagui 2128 C-Mario Caroles | | | | Ponce | PR | 00728 |
| 1610415 | DANIEL VELAZQUEZ ROMAN | Paseos de Camuy | | | | 609 Camey | PR | 00627 |
| 1610415 | DANIEL VELAZQUEZ ROMAN | P O BOX 796 | | | | HATILLO | PR | 00659 |
| 1563683 | DAVID RIOS | COLIVAS DEL DESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 |
| 1571925 | David Toro Estrella | Attn: Milton Portalatin | P.O. Box 9021803 | | | San Juan | PR | 00902-1803 |
| 1571925 | David Toro Estrella | Urb Puerto Nuevo 1205 Calle Catolina | | | | San Juan | PR | 00920-5130 |
| 2164594 | Deborah Ruiz Gonzalez | 21 Bowers St Apt 701 | | | | Holyoke | MA | 01040 |
| 637101 | DELFIN SANTIAGO RIVERA | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 |
| 1782599 | Delma I. Rodriguez Pancorbo | Urb. Sagrado Corazon Sta Lucia B-12 | | | | Guanice | PR | 00653 |
| 135786 | DIANA M. RIVERA RODRIGUEZ | P.O. BOX 904 | | | | TOA ALTA | PR | 00959 |
| 1818146 | DIEGO RAUE MERRICK | COND PLAZA REAL | 187 CARR 2 APT 103 | | | GUAYNABO | PR | 00966 |
| 1818146 | DIEGO RAUE MERRICK | PMB 581, 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 |
| 1422552 | Domingo Torres Torres | Institucion Correccional Guerrero | PO Box 3999, Anexo C | | | Aguadilla | PR | 00603 |
| 2171007 | EDDIA GERALDYN CARMONA PRESTON | PO BOX 810071 | | | | CAROLINA | PR | 00981 |
| 2168152 | Eddie A. Pagan Gomez | Apartado 627 | | | | Arroyo | PR | 00714 |
| 1605452 | Eddy Aguire Vargo | HC-04 Box 7792 | | | | Juana Diaz | PR | 00798 |
| 1548091 | Edgardo Santiago Torres | Box 1133 | | | | Sabana Grande | PR | 00637 |
| 1547393 | EDGAR VELEZ PEREZ | CARR 407 KM 2.8 BO ALTOSENO | | | | LAS MARIAS | PR | 00670 |
| 1547393 | EDGAR VELEZ PEREZ | PO BOX 612 | | | | LAS MARIAS | PR | 00670 |
| 2066591 | Edna L. Ortiz Rivera | HC-02 Box 6963 | | | | Barranquitas | PR | 00794 |
| 2110105 | Edna P. Alicea Barreto | HC-02 Box 5109 | | | | Lares | PR | 00669 |
| 2165590 | Edvin A. Perez Morales | Box 192 | | | | Aguirre | PR | 00704 |
| 1584550 | EDWARD RODRIGUEZ GONZALEZ | PO BOX 557 | | | | LAS MARIAS | PR | 00670 |
| 1694950 | Edwin Alonzo Vazquez | Urb. Vista Azul | Calle 32 Casa 66 15 | | | Arecibo | PR | 00612 |
| 2111521 | Edwin Cintron Pagan | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 2167937 | Edwin F Lima Cruz | HC #2 Box 8163 | | | | Yabucoa | PR | 00767-9505 |
| 1585305 | Edwin Hernandez Hernandez | HC 02 Box 7663 | | | | Corzal | PR | 00783 |
| 1420105 | EDWIN JOMAR JIMENEZ RODRIGUEZ | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 |
| 2166464 | Edwin Ortiz Cruz | HC #1 Box 4277 | | | | Yabucoa | PR | 00767 |
| 1443954 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728-2526 |
| 1564272 | Edwin Ramos Cordero | 76 Calle Millonaros | | | | San Berman | PR | 00683 |
| 1703105 | EDWIN R CASILLAS RODRIGUEZ | CALLE 1 CASA 90-A | BARRIO JAREALITO | | | ARECIBO | PR | 00612-5108 |

Exhibit CG

192nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1576725 | Edwin R Rosado Gonzalez | Urb. Luchetti E6 Calle Ceiba | | | | Yauco | PR | 00698 |
| 1561190 | Edwin Torres De Jesus | HC-02 Box 4469 | | | | Guayama | PR | 00784 |
| 2166289 | Efrain Alma Alma | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 |
| 2167379 | Efrain Castro Ortiz | HC#2 Box 8697 | | | | Yabucoa | PR | 00767 |
| 150620 | ELBA I FALTO DE ROMAN | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 |
| 2167646 | Eloy Lugo Pacheco | HC 37 Box 4614 | | | | Guanica | PR | 00653 |
| 646232 | ELVING VAZQUEZ MARTINEZ | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 |
| 1594506 | Elvin Plaza Toledo | HC-01 Box 3605 | | | | Adjuntas | PR | 00601 |
| 1564194 | Elwin Ramos Codero | #76 Calle Millonarios | | | | San German | PR | 00683 |
| 1999282 | EMANUEL AYALA ACEVEDO | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 |
| 136468 | EMMA DÍAZ BONILLA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 |
| 136468 | EMMA DÍAZ BONILLA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 |
| 1643395 | Eneida Otero Rodriguez | Urb. Las Alondras, Calle 6, B51 | | | | Villalba | PR | 00766 |
| 2097143 | Enelida Rios Salas | PO Box 438 | | | | Hatillo | PR | 00659 |
| 2168449 | Enrique Rivera Lazu | PO Box 773 | | | | Yabucoa | PR | 00767 |
| 1668587 | Enrique Santiago Rosado | HC-01 Box 3289 | | | | Villalba | PR | 00786-9701 |
| 1567049 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 |
| 1564388 | Erica Lopez Mercado | HC 3 Box 6418 | | | | Rincon | PR | 00677 |
| 1421811 | ERICK SANTANA SANTANA | LYDIA APONTE MALAVE | CALLE NUÑEZ ROMEU #5 ESTE | | | CAYEY | PR | 00736 |
| 2167369 | Estebania Lugo Velazquez | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 |
| 1201922 | EUGENIO VAZQUEZ FERRER | BDA SANTA ANA | 127-BZ#13 CALLE C | | | GUAYAMA | PR | 00784 |
| 2170985 | Evangelia Rodriguez Rodriguez | P.O. Box 881 | | | | Arroyo | PR | 00714 |
| 83609 | EVELYN CASTRO GONZALEZ | CENTRO DE SERVICIOS AL CONDUCTOR AGUADILLA | RAMEY APARTADO 250472 | | | AGUADILLA | PR | 00604-0472 |
| 83609 | EVELYN CASTRO GONZALEZ | HC 04 BOX 46507 | | | | AGUADILLA | PR | 00603 |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1742437 | EVERLIDES CRUZ RODRÍGUEZ | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 |
| 2167353 | Faustino Sandra Berrios | HC 04 Box 4170 | | | | Humacao | PR | 00791 |
| 2168231 | Feliciano Soto Guilbert | HC #4 Box 6404 | | | | Yabucoa | PR | 00767 |
| 2167756 | Felicita Calixto Montanez | PO Box 1407 | | | | Arroyo | PR | 00714 |
| 1510112 | Felicita Gonzalez Flores | Urb. La Ceiba | 138 Calle Los Nardos | | | Juncos | PR | 00777 |
| 1652223 | Felipe J. Torres Morales | Calle Barcels #108 | | | | Bamanquitas | PR | 00784 |
| 857725 | FELIX AGUILAR MORALES | HC04 | BOX 47646 | | | MAYAGUEZ | PR | 00680 |
| 1585943 | Felix Edwin Hernandez Guzman | 609 Avenida Tito Castro | Pmb 297 Suite 102 | | | Ponce | PR | 00716-0211 |
| 993449 | FELIX MORALES MALDONADO | HC 2 BOX 8615 | | | | YABUCOA | PR | 00767 |
| 2168200 | Felix Samuel Morales Valentin | Urb Jaime C Rodriguez | Calle 2 6-28 | | | Yabucoa | PR | 00767 |
| 2167214 | Fermin Rivera Ramos | PO Box 755 | | | | Penuelas | PR | 00624 |
| 2134372 | Fernando Ponce De Leon-Aponte | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 |
| 2167641 | Flor A. Colon Valentin | Bo. Corazon Candelaria #84-25 | | | | Guayama | PR | 00784 |
| 1206099 | FRANCISCO BURGOS ORAMA | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 |
| 2167270 | Francisco Felix Garcia Martinez | M-9 Las Mercedes | | | | Arroyo | PR | 00714 |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | CARRETERA 860, KM2.2. | | | | CAROLINA | PR | 00987-9715 |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987-9715 |
| 1831920 | FRANCISCO J. MALAVE RODRIGUEZ | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 |
| 1831920 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGULAS CALLE 8, -I-15 | | | | COAMO | PR | 00769 |
| 178160 | FRANCISCO J MORGANTI HERNANDEZ | CALLE M 119 BASE RAMEY | | | | AGUADILLA | PR | 00603 |
| 2167693 | Francisco Martinez De Jesus | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 |
| 656063 | FRANCISCO MUJICA FLORES | PO BOX 360 | | | | NAGUABO | PR | 00718 |
| 181780 | GABRIEL GARCIA SOTO | PO BOX 1391 | | | | MOCA | PR | 00676 |
| 1865052 | Gamalier Pagan Solgado | Nueva Vida El Tuque | Calle E #L66 | | | Ponce | PR | 00728 |
| 2168126 | Gerardo Ortiz Caraballo | Urb Altures de Yauco Calle 11 | N-16 | | | Yauco | PR | 00698 |
| 2167869 | Geronimo Vazquez Ferrer | Bo Palmas HC 1 | Sector La Granja 27 | | | Arroyo | PR | 00714 |
| 1209079 | GILBERTO A LAGARES CHACON | URB SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 2167879 | Gilberto Bones Rivera | HC02 Box 3128 | | | | Santa Isabel | PR | 00757 |
| 2168370 | Gilberto Cartagena Colon | Ext. El Coqui 20 Calle Pelicano | | | | Aguirre | PR | 00704-2336 |
| 2168132 | Gilberto Rivera Vega | Calle Nube A-7 Urb.Bella Vista | | | | Ponce | PR | 00716 |
| 1871494 | Gilberto Rodriguez Quiles | HC01 Box 13125 | | | | Coamo | PR | 00769 |
| 1599835 | GINIA Y RAMOS MARRERO | HC3 BOX 31640 | | | | MOROVIS | PR | 00687 |
| 1599835 | GINIA Y RAMOS MARRERO | Urb Brisas Del Norte 534 | Calle Brasil | | | Morovis | PR | 00687 |
| 2130634 | Gladimar H Rodriguez Torres | Calle Modesta 500 Cond.Bello Horizonte Apto 312 | | | | San Juan | PR | 00924 |
| 900580 | GLADYS ORTIZ MONTES | HC 5 BOX 4617 | | | | YABUCOA | PR | 00767 |
| 1682874 | Glen David Alvarado | Barrio Rio Juyes Sector | Sabe Hayas Con 376 | Box 19244 | | Coamo | PR | 00769 |
| 1995798 | Gloria Del C. Bachier Cordova | C-8 Perugia Ext Villa Capri | | | | San Juan | PR | 00924 |
| 1554160 | Gloria del C. Garcia Echevarria | Urb. Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 |
| 2164642 | Gloria Diaz Lopez | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 |
| 169823 | GLORIA E FIGUEROA DOMINGUEZ | BO SABANA | P O BOX 572 | | | OROCOVIS | PR | 00720-0572 |
| 2164598 | Gloria E. Figueroa Dominguez | PO Box 572 | | | | Orocovis | PR | 00720 |
| 1450458 | Gloria Fernandez Rivera | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1450458 | Gloria Fernandez Rivera | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamation | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 1334887 | GLORIA FIGUEROA DOMINGUEZ | P O BOX 572 | | | | OROCOVIS | PR | 00720 |
| 2168025 | Gloribel Collazo Cruz | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 2081921 | Glorivette Rodriguez Orengo | #46 Francisco Pietri | | | | Adjuntas | PR | 00601 |

Exhibit CG
192nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 |
| 2166097 | Gregorio Colon Rodriguez | Urb Vistas de Mar, Calle Sirena 2722 | | | | Ponce | PR | 00716 |
| 2167391 | Gregorio Rodriguez Burgos | P.O. Box 8584 | | | | Humacao | PR | 00792 |
| 1912955 | Griselidy Silva Lamb | Urb. Brisas de Emajaguas | Calle Ceiba #134 | | | Maunabo | PR | 00707 |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 2166198 | Guillermo Rodriguez Antongiougi | Calle Guillermo Rodriguez Baez | HC01 Box 15567 | | | Yauco | PR | 00698 |
| 2167713 | Gumersindo Torres Vazquez | D 89A Barriada Santa Ana | | | | Guayama | PR | 00784 |
| 1212655 | GUSTAVO FERRER PARRILLA | PO BOX 53 | | | | LOIZA | PR | 00772 |
| 213702 | Hector Cruz Vazquez | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 |
| 2167710 | Hector F. Lebron Echevarria | Bda Santa Ana Calle C 230 | Panel#12 | | | Guayama | PR | 00784 |
| 1213994 | HECTOR L GARCIA FELIX | JARDINES DE PATILLAS | A15 GLADIOLA | | | PATILLAS | PR | 00725 |
| 2102934 | Hector L. Lopez Rodriguez | 13 Dalia Bo Tablunal Las Flores | | | | Aguada | PR | 00102 |
| 2166210 | Hector Luis Garcia | PO Box 674 | | | | Maunabo | PR | 00707 |
| 2166424 | Hector Luis Texidor Valles | Com: Miramar C Amaides #750 - BZ52 | | | | Guayama | PR | 00784 |
| 2133226 | Hector Miranda Leon | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133226 | Hector Miranda Leon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133226 | Hector Miranda Leon | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2167154 | Hector N. Merced Rodriguez | P.O. Box 1591 | | | | Guayama | PR | 00785 |
| 1215154 | HECTOR SANTIAGO TORRES | VILLA DEL CARMEN | 1223 CSAMOA | | | PONCE | PR | 00716 |
| 1571273 | Henry Santiago Cabrera | PO Box 1114 | | | | Sabana Grande | PR | 00637 |
| 2165437 | Heriberto Berrios Matos | P.O. Box 2005 | | | | Aguadilla | PR | 00605 |
| 2166212 | HERIBERTO LABOY MORALES | URB SAN PEDRO | CALLE D-E-5 | | | MAUNABO | PR | 00707 |
| 2164797 | Herminia Carrasquillo Arroyo | PO Box 370 | | | | Punta Santiago | PR | 00741 |
| 1216226 | HEUMARA RIVERA RAMOS | URB SANTA ROSA | C8 CALLE RITA | | | CAGUAS | PR | 00725 |
| 1741384 | HILLARY MARTINEZ ORTIZ | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 |
| 2164592 | Holvin E. Aviles Carmona | 5463 Ave. Principal | | | | Sabana Seca | PR | 00952 |
| 2137207 | Hyda M. Hernandez Batista | Coop de Vivienda Rolling Hills | Buzon 161 Apto. A-9 | | | Carolina | PR | 00987 |
| 1459184 | Idenis Torres Guzman | 2 Carr 177 Condominio The Falls | Apartamento 214 | | | Guaynabo | PR | 00966-3160 |
| 1520439 | Ignacio Salinas Muniz | Urb. Vista Verde | 499 Calle 6 | | | Aguadilla | PR | 00603 |
| 1723445 | ILUMINADO FIGUEROA VELAZQUEZ | PO BOX 1778 | | | | LUQUILLO | PR | 00773 |
| 1512208 | Ingrid Ortiz Cadiz | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 |
| 1512208 | Ingrid Ortiz Cadiz | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 |
| 2127346 | Iris N Rivera Colon | PO Box 43002 PMB-293 | | | | Rio Grande | PR | 00745 |
| 2124787 | Iris N. Rodriguez Rivera | HC 66 Box 8303 | | | | Fajardo | PR | 00738 |
| 1581658 | IRMA M. ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 1733348 | Irvin Joel Garcia Rivera | #18 Calle Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1571279 | Isaac Santiago Echevarria | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 |
| 1421169 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 |
| 1421169 | ISABEL QUESADA GONZALEZ | Raisaac Guillermo Colon Rios, Abogado | P.O. Box 810386 | | | Carolina | PR | 00981-0386 |
| 1548320 | Ismael Lopez Ocasio | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 904722 | ISMAEL PAGAN GOMEZ | BO. LOS POLLOS, APTDO 528 | | | | PATILLAS | PR | 00723 |
| 1220345 | ISMAEL RIVERA RODRIGUEZ | HC 2 BOX 23981 | | | | MAYAGUEZ | PR | 00680 |
| 2171472 | Israel Burgos Nunes | HC 01- 4579 Box | | | | Juana Diaz | PR | 00795 |
| 2171054 | Israel Lao Garcia | HC 03 Box 6112 | | | | Humacao | PR | 00791 |
| 232547 | ISRAEL TORRES OCASIO | HC 03 BOX 12598 | | | | PENUELAS | PR | 00624 |
| 555152 | ISRAEL TORRES PANETO | BO BITUMUL | 538 CALLE A | | | HATO REY | PR | 00917 |
| 555152 | ISRAEL TORRES PANETO | DEPARTAMENTO DE HACIENDA | 465 CALLE BASUR URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2168038 | Ivette Milagros Perez Burgos | HC-01 Box 4897 | | | | Juana Diaz | PR | 00795 |
| 1222189 | IVETTE Z COTTO QUINONES | BO CANEJAS 4398 | APT 125 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 2167718 | Jackson Cruz Baez | Camino San Martin B248 | | | | Guayama | PR | 00784 |
| 1965932 | Jaime Martinez Pagan | K-16 Calle Ficus Urb. Quintos de Dorado | | | | Dorado | PR | 00646 |
| 2168062 | Jaime Oscar Vargas Irizarry | Urb. Alturas del Cafetal | Calle Amapola B14 | | | Yauco | PR | 00698 |
| 1563739 | JANET ESTRADA DEL VALLE | URB. BONNEVILLE HEIGHTS C/ AUGUAS BUENOS #20 | | | | CAGUAS | PR | 00725 |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 |
| 1553203 | Jannina A. Jirau Beltran | HC02 Box 7365 | | | | Lares | PR | 00669 |
| 1580271 | Javier Candelano Pacheco | H.C. 09 Box 4083 | Boho Torre | | | Sabana Grande | PR | 00637 |
| 1422261 | JAVIER VALDÉS APONTE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | | | CAYEY | PR | 00736 |
| 1012269 | JEREMIAS AMARO HERNANDEZ | PO BOX 1233 | | | | MAUNABO | PR | 00707 |
| 1872579 | Jesse Manuel Canales Matos | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 |
| 1784900 | JESSICA J CASTRO RODRIGUEZ | 27 CALLE AGUA | | | | PONCE | PR | 00730 |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Asociacon Empleados Gerehciacs AEE | Apartado 9831, Santure Station | | | Santure | PR | 00907 |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Garcia Law Office | 303 Olimpo Plaza | 1002 Munoz River | | San Juan | PR | 00926 |
| 1546837 | Jesus Fuentes Rivera | HC - 2 BOX 8510 | | | | Yabuca | PR | 00767 |
| 2168013 | Jesus Manuel Lazu Amaro | HC #2 Box 8037 | | | | Yabucoa | PR | 00767 |
| 2166455 | Jesus Martinez | 180 Oak St. Apt. #22 | | | | Hartford | CT | 06106 |
| 2164897 | Jesus Medina Vazquez | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 |
| 1591687 | JESUS MOLINA MARTINEZ | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 |
| 1227158 | JESUS QUINONES COTTO | VILLA CONTESA | CALLE NAVARRA B-20 | | | BAYAMON | PR | 00958 |
| 2165028 | Jesus Rivera Pabon | Barrio San Felipe Buzon 2161 | | | | Aguirre | PR | 00704 |
| 1685892 | Jo-Ann Torres Nieves | 392 Calle Sargento Medina Apt 703 | | | | San Juan | PR | 00918-3804 |

Exhibit CG
192nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 1491239 | Joel A. Feliciano Gonzalez | HC 04 Box 17813 | | | | Camuy | PR | 00627 |
| 1600279 | Joel Colon Gonzalez | HC 02 Box 4716 | | | | Coamo | PR | 00769 |
| 1586583 | JOEL R RIVERA | PO BOX 838 | | | | GUAYAMA | PR | 00785 |
| 1228812 | Johnny Albino Navarro | PO Box 21121 | | | | San Juan | PR | 00928-1121 |
| 1684083 | Jorge A. Carabello | Box 5239 | | | | Yauco | PR | 00698 |
| 2165210 | Jorge Arroyo Conde | HC 02 Box 8012 | | | | Maunabo | PR | 00707 |
| 1563935 | Jorge Luis Collado | PO Box 1496 | | | | Gualicia | PR | 00693 |
| 1754800 | Jory Ann Flores Ocasio | PO Box 1498 | | | | San German | PR | 00683 |
| 1754800 | Jory Ann Flores Ocasio | Urb. Reparto Universidad | L - 28 Calle 4 | | | San German | PR | 00683 |
| 2121252 | Jose A. Andino Ayala | A T40 Calle 61 | Rexville | | | Bayamon | PR | 00957 |
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 |
| 2167188 | Jose A. Ortiz Pacheco | HC-01 Box 4257 | | | | Salinas | PR | 00781 |
| 2167847 | Jose A Ortiz Rivera | PO Box 2426 | | | | Guayama | PR | 00784 |
| 2168333 | Jose A. Pagan Pirela | P.O. Box 528 | | | | Patillas | PR | 00723 |
| 1600656 | Jose A. Santiago Pacheco | PO Box 1328 | | | | Vega Alta | PR | 00692 |
| 1343339 | Jose Ayala Suarez | PO Box 40441 | | | | San Juan | PR | 00940 |
| 1495323 | Jose C. Santana Ramos | Urb. Villa Alba Calle 4 6-20 | | | | Sabana Grange | PR | 00637 |
| 2162323 | Jose Del Carmen Caceres Rivera | 545 Orange-St Apt 7L | | | | Newark | NJ | 07107 |
| 2164588 | Jose D. Rivera Mercado | P.O. Box 1709 | | | | Orocovis | PR | 00720 |
| 1234155 | JOSE E PEREZ RAMIREZ | VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 2164995 | Jose E. Rodriguez Rojas | P.O. Box 8584 | | | | Humacao | PR | 00792 |
| 1654005 | Jose F. Cruz Corsino | Urb. Paseo Costa del Sur Calle 13 379 | | | | Aguirre | PR | 00704 |
| 1537902 | Jose Ivan Rivera Ruiz | Jose Ivan Rivera Ruiz | Departamento de Correccion y Rehabilitacion | PO Box 1612 | | Juana Diaz | PR | 00795 |
| 1537902 | Jose Ivan Rivera Ruiz | PO Box 1612 | | | | Juana Diaz | PR | 00795 |
| 1592367 | Jose J Pena Mejias | Parc Nueva Vida | 5136 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 |
| 1686110 | JOSE JUAN MATOS ALOMAR | URB. VISTA DEL MORRO F-2 | CALLE NICARAGUA | | | CATANO | PR | 00962 |
| 2166540 | Jose L. Baez | Box 1051 | | | | Allentown | PA | 18105 |
| 1912869 | Joselito Jimenez Rodriguez | Calle Zafiro 155 Villa Alegria | | | | Aguadilla | PR | 00603 |
| 1823564 | Jose L. Santana Perez | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 |
| 2165459 | Jose Luis Correa Alfonso | 42 Backus St. | Apt. 2 | | | Rochester | NY | 14608 |
| 2168213 | Jose Manuel Ramirez Stuart | Jardines de Bardaleza #60 | HC-01 DC 4430 | | | Maunabo | PR | 00707 |
| 1602652 | Jose Manuel Santiago-Betancourt | PO Box 693 | | | | Lares | PR | 00669 |
| 1602652 | Jose Manuel Santiago-Betancourt | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 |
| 2167774 | Jose Marte Ortiz | 470 Broad St | | | | Hartford | CT | 06106 |
| 2166273 | Jose M. Burgos | Apt 304 7460 Willoughby Lane | | | | Manassas | VA | 20109-8570 |
| 1560707 | Jose M Hernandez Sanchez | Urb. San Ramon A-14 Carmelo Rodriguez | | | | Hatillo | PR | 00659 |
| 2168150 | Jose M. Pena De Jesus | Com. Las 500tas Calle Amatista #477 | | | | Arroyo | PR | 00714 |
| 384128 | JOSE ORTIZ SANTANA | DEPTO. TRANSPORTATION | PR 591 KM.1 SECTOR EL TUQUE | | | PONCE | PR | 00731 |
| 384128 | JOSE ORTIZ SANTANA | HC-3 BOX 5113 | | | | ADJUNTAS | PR | 00601 |
| 251451 | JOSEPH LOUIS CORTES LUGO | HC 03 BOX 34389 | | | | AGUADILLA | PR | 00603 |
| 2091830 | JOSEPH MANUEL AGOSTO HIRALDO | LUIS LOPEZ SCHROEDER, ESQ | P. O. BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 2070031 | Jose Raul Velazquez Monge | Carr. 187 Med. Alta | HC02 Box 5376 | | | Loiza | PR | 00772 |
| 1581697 | JOSE R PAGAN CLAUDIO | URB VILLA CARMEN | M4 CALLE ARECIBO | | | CAGUAS | PR | 00725 |
| 1238729 | JOSE R. ROSADO OCASIO | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 |
| 1239279 | JOSE TORRES ORTIZ | HC7 BOX 98519 | | | | ARECIBO | PR | 00612 |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00957 |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 |
| 2168058 | Juan Alberto Zayas Gonzales | HC .03 Box 11370 | | | | Juana Diaz | PR | 00795 |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1612798 | JUANA MORALES RODRIGUEZ | PO BOX 1015 | | | | JUNCOS | PR | 00777 |
| 2166403 | Juan Antonio Garcia Collaza | PO Box 850 | | | | Maunabo | PR | 00707 |
| 1942973 | Juan A. Rodriguez Medina | HC 6 BOX 10175 | | | | Yabucoa | PR | 00767 |
| 2168106 | Juan Aviles Vaygoz | Box 49 | | | | Juna Diaz | PR | 00795 |
| 1510510 | Juan Carlos Banchs Cedeno | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 |
| 1577416 | Juan C. Romero Rivera | Calle Romaguera #196 | | | | Mayaguez | PR | 00682 |
| 521805 | JUAN C. SANTIAGO SOTO | COND. PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT.1506 | | | SAN JUAN | PR | 00925 |
| 808851 | JUANITA OTERO CRISTOBAL | URB. PABELLONES | PO BOX 736 | | | TOA BAJA | PR | 00951 |
| 2167218 | Juan Luis Reyes Gonzalez | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 |
| 2170983 | Juan M Andino Santiago | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 |
| 2165422 | Juan Manuel Sanchez De Jesus | HC 2 Box 8855 | | | | Yabucoa | PR | 00767 |
| 1581622 | Juan Perales Valentin | PO BOX 285 | | | | FLORIDA | PR | 00650 |
| 2164904 | Juan Salvador Marta Ortiz | 81- A Calle 8 Bo. San Isidro | | | | Canovanas | PR | 00729 |
| 2165048 | Juan Tirado Torres | Apartado 9053 | | | | Humacao | PR | 00791 |
| 2135025 | Juan Torres Cruz | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2167400 | Julian Santiago Perez | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 |
| 2166532 | Julio C. Berrios Sanchez | Corporacion Azucarera | 21 Calle | | | Yabucoa | PR | 00767 |
| 2166532 | Julio C. Berrios Sanchez | HC #5 Box | | | | Yabucoa | PR | 00767 |
| 1745439 | Julio E Soto Velez | Box 1113 | | | | Moca | PR | 00676 |
| 1674893 | JUSTA RODRIGUEZ PEREZ | CALLE 13 #278 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 1245469 | JUSTA RODRIGUEZ PEREZ | VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 |
| 1906523 | Karla J. Garcia Gonzalez | Urb. Alturas de Penuelas II | Calle 7E31 | | | Penuelas | PR | 00624 |

Exhibit CG
192nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 790971 | KATHALINE ESTREMERA ROMAN | APARTADO 844 | BO. CAROLINA | | | SABANA HOYOS | PR | 00688 |
| 1246004 | KATHERINE ORAMA RIVERA | HC02 BOX 6080 | | | | UTUADO | PR | 00641 |
| 1645455 | Keishla D. Borrero Jimenez | La Joya Las Marines #751 | | | | Aguadilla | PR | 00603 |
| 1585628 | Kelvin Colon Claussells | P.O. BOX 51 | | | | Aguirre | PR | 00704 |
| 1548895 | KENELMA FIGUEROA RAMOS c/o ISRAEL ROLDAN | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 |
| 83419 | LANNY CASTRO DE LA PAZ | VILLA CAROLINA | 125 10 CALLE 72 | | | CAROLINA | PR | 00985 |
| 2168219 | Leoncio Fonseca Cardona | Bola Pica | Carr 3 KM 10.5 | | | Maunabo | PR | 00707-9829 |
| 2059900 | Lilliam Quiles Serrano | HC 02 Box 38681 | | | | Arecibo | PR | 00612 |
| 1883676 | Lillian Hernonay Nieves | Urb Vista Los Pinone #5 | Membrille | | | Comuy | PR | 00627 |
| 2164822 | Linda E Gonzalez Medina | Apartado 1506 | | | | Caguas | PR | 00726 |
| 698674 | LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 |
| 2167337 | Lizette Camacho Caldero | Urb Mendez #34 | | | | Yabucoa | PR | 00767 |
| 1569396 | Lopez Rivera Juan | HC 59 Box 5613 | | | | Aguada | PR | 00602 |
| 1580714 | Louis J. Torres Piccoli | Urb. Jardines Calle #8 B-30 | | | | Santa Isabel | PR | 00757 |
| 278803 | LOURDES SANTIAGO MORALES | BO SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 280406 | LUGO APONTE, CLARIBEL | 10 CALLE CLARITA | | | | CABO ROJO | PR | 00623 |
| 280406 | LUGO APONTE, CLARIBEL | 3524 Paseo Criolla Urb. Levittown | | | | Toa Baja | P.R. | 00949 |
| 2165036 | Luis A. Lao Garcia | Ext. Verde Mar Calle Zirconia | Casa 996 Punta Santiago | | | Humacao | PR | 00741 |
| 1870234 | Luis Alberto Garcia Ortiz | Box 800-736 | Cotto Laurel | | | Ponce | PR | 00780 |
| 1585313 | LUIS APONTE VEGA | MAGINA | 219 CALLE CANAL | | | SABANA GRANDE | PR | 00637 |
| 2168128 | Luis A. Rivera Rosario | Calle Betances #34-A | | | | Coamo | PR | 00769 |
| 701100 | LUIS A RODRIGUEZ CINTRON | BO CORAZON CALLE SANTO TOMAS | NUM 155-4 | | | GUAYAMA | PR | 00784 |
| 282919 | Luis A Santana Caceres | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 |
| 2134906 | Luis A Serrano Almodovar | PO Box 1191 | | | | Penuela | PR | 00624 |
| 2171442 | Luis A. Tirado Ayala | HC 11 Box 11962 | | | | Humacao | PR | 00791-9623 |
| 2026234 | Luis A. Velazquez Rodriguez | HC 03 Box 14863 | | | | Yauco | PR | 00698-9663 |
| 1584120 | LUIS A VELEZ ORTIZ | HC-06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 |
| 701702 | LUIS COLON GONZALEZ | HC 2 BOX 5098 | | | | LARES | PR | 00669 |
| 2133785 | Luis D Vazquez Quiles | HC 01 Box 3719 | | | | Villalba | PR | 00766-9804 |
| 2167184 | Luis E. Rivera Diaz | 321 Correo General | | | | Aguirre | PR | 00704 |
| 2157549 | Luis Esteban Lebron Travecier | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 |
| 2090528 | LUIS JAVIER TORRES ROSARIO | 12 CALLE GARDENIA BO AMELIA | | | | GUAYNABO | PR | 00965 |
| 1825210 | Luis Miguel Caquias Lugo | PO Box 267 | | | | Penuelas | PR | 00624 |
| 2124261 | LUIS O. DAVILA QUINONES | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 |
| 1889305 | Luis Rene Garcia Quinones | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 |
| 1559646 | Luis Rivera Caraballo | Sector Mante Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 |
| 1972242 | LUIS ROSADO GALARZA | P.O. BOX 693 | | | | JAYUYA | PR | 00664 |
| 2167786 | Luis Velazquez Rivera | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 |
| 43695 | Luis Victor Balaguer Almodovar | HC 2 Box 11290 | | | | San German | PR | 00683 |
| 1969962 | Luz A Rivera Diaz | 138-17 Calle D | Bda. Santa Ana | | | Guayama | PR | 00784 |
| 1626722 | LUZ MARIA PERALES TORRES | 500 MODESTA COND. BELLO | HORIZONTE APT 1712 | | | SAN JUAN | PR | 00924 |
| 1352881 | LUZ MENDEZ OCASIO | PO BOX 614 | | | | NAGUABO | PR | 00718 |
| 1594743 | LUZ M. FUENTES MOLINA | HC 03 BOX 33742 | | | | HATILLO | PR | 00659-9611 |
| 1751977 | Luz N. Rohena Dominguez | HC 03 Box 12772 | | | | Carolina | PR | 00987 |
| 1046079 | LUZ P LUZ P MENDEZ OCASIO | PO BOX 614 | | | | NAGUABO | PR | 00718 |
| 2171041 | Luz Selenia Lao Garcia | HC 3 Box 6021 | | | | Humacao | PR | 00791-9501 |
| 2062937 | Lydia E. Marrero Marrero | HC-01 Box 7101 | | | | Villalba | PR | 00766 |
| 2167208 | Lydia E. Miranda Colon | Bo Pasto 1172 | | | | Coamo | PR | 00769 |
| 376768 | Lydia E. Ortiz Baez | Villa Retiro A-4 | | | | Santa Isabel | PR | 00757 |
| 1580169 | Lydia Esther Colon Velazquez | Holburzon 93150 | | | | Guayonille | PR | 00656 |
| 2166258 | Lydia I. Mendez Soto | P.O. Box 1391 | | | | Moca | PR | 00676 |
| 2165177 | Magdalena Colon Rodriguez | Borinquen Towers 1 Apt.207 | 1484 Ave FD Roosevelt | | | San Juan | PR | 00920 |
| 2090456 | Magda T Colon Correa | 151 3 Bo. Rio Canas Abajo | | | | Juana Diaz | PR | 00795 |
| 2090456 | Magda T Colon Correa | HC 7 Box 5018 | | | | Juana Díaz | PR | 00795 |
| 1702890 | Manuel Martinez Torres | 85 Calle Andres L Narvaez | Bo. Barahona | | | Morovis | PR | 00687 |
| 1691360 | MANUEL VALENTIN PEREZ | 3514 DIAMANTE | | | | COTO LAUREL | PR | 00780 |
| 296044 | MARCIAL ROBLES DE JESUS | 365 BETANEAS | | | | SAN JUAN | PR | 00915 |
| 296044 | MARCIAL ROBLES DE JESUS | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 |
| 1669711 | Margarita Valladares Arroyo | 215 MAGALLAN DR. | | | | Kissimmee | FL | 34758 |
| 2164891 | Margaro Serrano Burgos | PO Box 8127 | | | | Humacao | PR | 00792 |
| 2168300 | Maria C. Lazu Melendez | Calle 1-6-5 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 1835289 | Maria de los A. Baiges Fuentes | BOX 882 | | | | Anasco | PR | 00610 |
| 1215522 | Maria De Los A. Rosa Torres | HC-01 Box 6272 | Bo. Carrabalache | | | Canovanas | PR | 00729 |
| 1897790 | Maria D Rosario Miranda | Via 64 5 D7 | Villa Fontana | | | Carolina | PR | 00983 |
| 2166279 | Maria E. Jimenez Caban | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 |
| 2005081 | MARIA E. MARINA VEGA | #15 CALLE PADRE PYROSZ | | | | ARECIBO | PR | 00612 |
| 298399 | Maria E. Vargas Vargas | HC 2 Box 5557 | | | | Rincon | PR | 00677 |
| 2165787 | Maria J. Santana Brito | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 |
| 1565181 | MARIA LOPEZ COLON | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 |
| 2075870 | Maria Luisa Hiralda Hance | P O BOX 2986 | | | | Guaynabo | PR | 00970-2986 |
| 2167700 | Maria Magdalena Hernandez Ortiz | 235-02 Calle B Santa Ana | | | | Guayama | PR | 00784 |
| 1961395 | Maria M. Alberty Martinez | 167 #9 Calle 401 | Urb. Villa Carolina | | | Carolina | PR | 00985 |

Exhibit CG

192nd Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2168036 | Mariana Ortiz Santiago | Urb Las Colinas Edificio E Alberto Sanchez 303 | | | | Coamo | PR | 00769 |
| 2159537 | Marianita Aiosta Velez | urb Satancias Del Rio | Calle Canas #328 | | | Heinigueros | PR | 00660 |
| 1982396 | Maria Torres Perez | HC 5 Box 52817 | | | | San Sebastian | PR | 00685 |
| 2165407 | Maria V. Costa Mercado | HC 02 Box 6469 | | | | Adjuntas | PR | 00601 |
| 300272 | MARÍA VELAZQUEZ CRESPO | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 |
| 2165489 | Maribel Alvarado Rodriguez | Urb. Jardines del Caribe | Calle 53-2A-34 | | | Ponce | PR | 00728 |
| 2165150 | Maribel Caban Ruiz | HC-60 Box 29469 | | | | Aguada | PR | 00602 |
| 300969 | MARIBELLE RUIZ TORRES | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 |
| 1598568 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 1720635 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 2165514 | Marilyn Vargas Perez | PO Box 373 | | | | Moca | PR | 00676 |
| 2165572 | Marisel Vargas Perez | PO Box 1076 | | | | Moca | PR | 00676-1076 |
| 1584174 | Marisol Pesante Fraticelli | EE-11 Trinidad Padilla Urb. Borinquen | | | | Cabo Rojo | PR | 00623 |
| 2101456 | Maritza Santiago Pellot | PO Box 2313 | | | | Morovis | PR | 00687 |
| 1612591 | Mark A. Carmona Melendez | 1914 Ave. Gilberto Monroig | | | | San Juan | PR | 00912-3620 |
| 1583997 | Mark Sipula Ocasio | Buenaventura | 9018 Pascua | | | Mayaguez | PR | 00682-1279 |
| 717136 | MARLINE E. GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 |
| 1984327 | Marta J. Oyola Cruz | HC1 PO BOX 1083 | | | | Arecibo | PR | 00612 |
| 1649748 | Martin A. Giron Rodriguez | Urb. Villas del Prado Calle Villaya 860 | | | | Juana Diaz | PR | 00795 |
| 312813 | MARTINEZ SALCEDO, ANA C | DAGUAO | BUZON 544 | | | NAGUABO | PR | 00718 |
| 1582804 | Mary C Rosal Correa | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 |
| 1584396 | MARY JANE FIGUEROA MARTINEZ | HC 02 BOX 7067 | | | | LAS PIEDRAS | PR | 00771 |
| 2165601 | Mary Santiago Lopez | PO Box 3265 | | | | Arroyo | PR | 00714 |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 |
| 2168100 | Mayra Lebron Texidor | Bda Santa Ana | Calle C # 234 Bdn 12 | | | Guayama | PR | 00784 |
| 1585199 | MAYRA RAMOS RIVERA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1994371 | Mayra R. Perez Gonzalez | 439 Paseo del Mar | Urb. Sol y Mar | | | Isabela | PR | 00662 |
| 718924 | Mayte A Perez Pellot | PO Box 4512 | | | | Aguadilla | PR | 00605 |
| 2115126 | Melba Estrada Lozada | P.O. Box 192281 | | | | San Juan | PR | 00919-2281 |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | 416 CALLE A. CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 |
| 1450442 | Merari Santiago Guzman | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1450442 | Merari Santiago Guzman | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | | | BAYAMON | PR | 00959 |
| 1061681 | MIGDALIA CASTILLO COLON | HC 02 BOX 4764 | | | | VILLALBA | PR | 00766 |
| 2168528 | Miguel A. Diaz Valles | Calle Arizona 8 | Casa 48 | | | Arrojo | PR | 00714 |
| 2171562 | Miguel A. Masso Melendez | Com. Miramar Calle Camelia 744-52 | | | | Guayama | PR | 00784 |
| 2168543 | Miguel A Nazario Rodriguez | Calle Papayo B2 103C | Barrio Maginas | | | Sabana Grande | PR | 00637 |
| 2166328 | Miguel Angel DeLeon Ruiz | HC 12 BOX 129134 | | | | Humacao | PR | 00791-9692 |
| 2042795 | Miguel Angel Rodriguez Cruz | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 |
| 1606379 | Miguel A. Torres Rosa | HC 3 Box 4755 | | | | Adjuntas | PR | 00601 |
| 2167196 | Miguel Diaz Cruz | 167 Monte Alvernia St. | | | | Guayanilla | PR | 00656 |
| 1573732 | Milagros Justiniano Rodriguez | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 |
| 434326 | MILAGROS REYES ESPINOSA | PO BOX 2070 | | | | ARECIBO | PR | 00613 |
| 1581927 | Milagros Rodriguez Colon | LCDO. Fredeswin Perez Caballero | PO Box 723 | | | Caguas | PR | 00726-0723 |
| 2166206 | Milagros Vega Cruz | Bda Santa Ana Calle C | #139-13 | | | Guayama | PR | 00784 |
| 334557 | MILTON CONCEPCION RODRIGUEZ | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 |
| 1555820 | Milton Portalatin Perez | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 1817872 | MIRIAM FELICIANO FIGUEROA | CARMEN M. FELICIANO FIGUEROA | URB ALTURAS DE FLORIDA A-11 | | | FLORIDA | PR | 00650 |
| 1817872 | MIRIAM FELICIANO FIGUEROA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | | VEGA BAJA | PR | 00694-2000 |
| 2133247 | Miriam Feliciano Velazquez | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133247 | Miriam Feliciano Velazquez | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133247 | Miriam Feliciano Velazquez | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1872703 | MIRLA M. RODRIGUEZ MARIN | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 |
| 2164989 | Moraima Cancel Hernandez | H-C6 Box 133032 | | | | San Sebastian | PR | 00685 |
| 344506 | MORALES GONZALEZ, IVELISSE | HC-02BO 6244 | | | | LARES | PR | 00669 |
| 1621268 | MYRNA M. MARTINEZ MUNIZ | HC 01 9317 | | | | GUAYANILLA | PR | 00656 |
| 2167224 | Nancy Diaz | Bo Mosquito Bz 2011 Aguirre | | | | Salinas | PR | 00704 |
| 726477 | NANCY I QUIRINDONGO MILANES | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 |
| 1577248 | NANCY OSTOLAZA RODRIQUEZ | HC-05 BOX 6995 | | | | GUAYNABO | PR | 00971-9576 |
| 1795809 | NANETTE VERDUGA FERNANDEZ | C/O RODRIGUEZ LOPEZ LAW OFFICES, PSC | ATTN: LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | | PONCE | PR | 00715 |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | Juan R. Rodriguez | P.O. Box 7693 | | | PONCE | PR | 00732-7693 |
| 2132257 | Nanneth Morales Cruz | PO Box 21 | | | | Jayuya | PR | 00664 |
| 2167455 | Nasario Martinez Rivera | PO Box 5001 | | | | Yabucoa | PR | 00767 |
| 110713 | Nashka I Cotto Acevedo | Calle Pavana 4Y6 | Lomas Verdes | | | Bayamon | PR | 00956 |
| 2083475 | Nayda Hernandez Lorenzo | HC 1 Box 11928 | | | | Aguadilla | PR | 00603-9319 |
| 1545423 | Nelly Gutierrez Fernandez | PO Box 1253 | | | | Caguas | PR | 00726 |
| 1720209 | Nelson G. Jimenez Rodriguez | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 |
| 2166449 | Nelson Vazquez Soto | Bda Santa Ana Calle A-389-Buzon 3 | | | | Guayama | PR | 00784 |
| 1672638 | Nelson V. Cruz Santiago | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 |
| 2167280 | Nereida Cruz Lugo | P.O. Box 463 | | | | Yabucoa | PR | 00767 |

Exhibit CG
192nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2168196 | Nestor Tirado Vazquez | HC #6 Box 11411 | | | | Yabucoa | PR | 00767 |
| 2164841 | Nicolas Cordero Cruz | HC #1 Box 3350 | | | | Yabucoa | PR | 00767 |
| 1071530 | NOEL RUIZ TORRES | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 2167192 | Noemi Santiago Torres | 3ra Extn Sta Elena | 167 Calle Monte Alvernia | | | Guayanilla | PR | 00656 |
| 2167192 | Noemi Santiago Torres | Municipio Guayanilla | Calle Barbosa #3 | | | Guayanilla | PR | 00656 |
| 2166114 | Nora I. Gual Ocasio | #277 Calle A, Bda Sta Ana | | | | Guayama | PR | 00784 |
| 1591513 | Norvin Alvarado Pagan | Bo Magas Arriba Calle 353 KO 4 | | | | Guayanilla | PR | 00656 |
| 2135007 | Nydia E. Urdaz Hernandez | Urb. Vista Azul Calle 12 C-36 | | | | Arecibo | PR | 00612 |
| 732226 | OLGA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 |
| 1631051 | Olga L. Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00698 |
| 1917331 | Orlando Bonilla Ortiz | Box 220 | | | | Coamo | PR | 00769 |
| 1693525 | Orlando Cruz Diaz | HC-2 Box 5861 | Bo Palomas | | | Comerio | PR | 00782 |
| 2167415 | Orlando Tirado Lugo | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 734844 | PABLO RODRIGUEZ RAMOS | PARC AMALIA MARIN | 5228 CALLE ANGUILA | | | PONCE | PR | 00716-1376 |
| 2167284 | Pedro Davila Rivera | RR1 6524-A Bo Cimarona-16 | | | | Guayama | PR | 00784 |
| 2166291 | Pedro Julio Ortiz Martinez | Ext Villas de Buena Ventura | 536 Calle Rubi | | | Yabucoa | PR | 00767 |
| 2167272 | Pedro Merced Rodriguez | P.O. Box 1591 | | | | Guayama | PR | 00785 |
| 2167698 | Pedro Rivas Texidor | 239-08 Calle B Santa Ana | | | | Guayama | PR | 00784 |
| 810287 | PEREZ CRESPO, LUIS A | 135 CALLE SANTA FE | URB. SANTA ELENA III | | | GUAYANILLA | PR | 00656 |
| 407910 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | | SABANA GRANDE | PR | 00637 |
| 1765989 | Peter Ávila Natal | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 |
| 1667231 | Petrona Candelario Rodriguez | 7714 Calle El Mango | | | | Sabana Seca | PR | 00952 |
| 2170242 | Primitiva Colon Ortiz | 15 Girard Ave. Apt 306 | | | | Springfield | MA | 01109 |
| 1442939 | Radames Nunez Vega | Demandante Por Derecho Propio | Industrial Luchetti | 50 Carr 5 Unit 501-1-C | | Bayamon | PR | 00961 |
| 1599571 | RAFAEL OSORIO LUGO | HC BOX 6805 | | | | UTUADO | PR | 00641 |
| 2152417 | Rafael Rentas | 4844 Calle Lanceoda | | | | Ponce | PR | 00728 |
| 2152421 | Rafael Rentas | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 |
| 2141792 | RAFAEL RENTAS | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 2167200 | Ramir L. Conde Gonzalez | Urb Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 |
| 2091406 | RAMON A. BENIQUEZ RAMOS | 24 JESUS T. PINERO | | | | SAN SEBASTIAN | PR | 00685 |
| 1080879 | Ramon A Garcia Lebron | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 |
| 1595989 | Ramon Alomar Burgos | Zayas Pedrogo 19 | | | | Santa Isabel | PR | 00757 |
| 2167685 | Ramon A Martinez De Jesus | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 |
| 2166426 | Ramond L Ortiz Leon | HC 02 Box 3506 | | | | Maunabo | PR | 00707 |
| 2166468 | Ramon L. Ortiz Leon | HC 02 Box 3506 | | | | Maunabo | PR | 00707 |
| 2171206 | Ramon Moctezuma Aponte | HC 5 Box 5182 | | | | Yabucoa | PR | 00767 |
| 1534881 | Raul Javier Colon Guilez | Urb. La Grboleda Calle 15 #331 | | | | Salinas | PR | 00751 |
| 1585755 | Raul Medina Medina | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 |
| 2167725 | Raul Nieves Jimenez | P.O. Box 1302 | | | | Yabucoa | PR | 00767 |
| 1583304 | Raul Rello Ortiz | 1035 Verbana | | | | Ponce | PR | 00728 |
| 2171218 | Raymond Colon Alvarado | Urb Villa Madrid Calle 47 #0-22 | | | | Coamo | PR | 00769 |
| 1083534 | REINALDO DELFI DE JESUS | COM. VILLODA | RR1 BOX 7205 | | | GUAYAMA | PR | 00784 |
| 2083108 | Reinaldo E Suarez Rivera | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | PONCE DE LEON STE 213 | SAN JUAN | PR | 00909 |
| 1946451 | Rene Martinez Betancourt | 5024 Aleli | Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 435215 | REYES MOYET, RAMON H | BO. QUEBRADA | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 |
| 1085241 | RICKY TORRES MARRERO | PO BOX 197 | | | | VILLALBA | PR | 00766 |
| 2171464 | Rigoberto Ortiz Cruz | Residencial Edificio #8 Apartamento | Jardines de Oriente #150 | | | Humacao | PR | 00791 |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1493557 | Roberto Cano Rodriguez | Israel Roldan Gonzalez | 49 Betances St. | | | Aguadilla | PR | 00603 |
| 1582793 | Roberto Cruz Diaz | PO Box 1288 | | | | Hatillo | PR | 00659 |
| 1086676 | ROBERTO RUIZ TORRES | PO BOX 967 | | | | SAN GERMAN | PR | 00683 |
| 1576691 | Roberto Vargas Ramirez | PO BOX 693 | | | | Lajas | PR | 00667 |
| 2166478 | Rocio Rivera Arroyo | Carr #390 P.O. Box 81 | | | | Penuelas | PR | 00624 |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 |
| 1544713 | Rosa Aracelis Marquez Pabon | PO Box 5376 | | | | San Sebastian | PR | 00685 |
| 495169 | ROSADO SANTIAGO, IRIS J | EXT. FOREST HILL | T604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 |
| 1141317 | ROSA MARIA AGUAYO PACHECO | 1232 CALLE CALMA URB BUENA VISTA | | | | PONCE | PR | 00717-2512 |
| 2094183 | Rosa M. Rivera Bermudez | B-11 C/Alameda (4seccion) | | | | Bayamon | PR | 00956 |
| 499301 | ROSEANNE MEDINA MIRANDA | PO BOX 88 | | | | AGUIRRE | PR | 00704 |
| 1143631 | RUBEN AMARO HERNANDEZ | PO BOX 212 | | | | MAUNABO | PR | 00707 |
| 2167778 | Ruben Baez Valentin | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 |
| 1746203 | Ruth Velez Aponte | Hc 01 Box 10080 | | | | Cabo Rojo | PR | 00623 |
| 1585308 | SACHA L CONCHA MORALES | 4305 CALLE CORAZON | URB ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 |
| 2167453 | Salvador S. Rivera Pena | HC 03 Box 6156 | | | | Humacao | PR | 00791 |
| 2166204 | Sammy Baerga Rolon | HC-01 Box 5090 | | | | Santa Isabela | PR | 00757 |
| 2070406 | Sammy Torres Pizarro | HC1 Box 3082 | | | | Loiza | PR | 00772 |
| 2171171 | Samuel Sanchez Marrero | HC 2 Box 8629 | | | | Yabucoa | PR | 00767 |

Exhibit CG
192nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 2010964 | Sandra I. Medina Colon | Urb. Las Jardines | 333 Calle Oasis | | | Garrochales | PR | 00652 |
| 2165061 | Sandra Vera Matias | 515 Ave. Victoria | | | | Aguadilla | PR | 00603 |
| 1877351 | Sarah I. Rivera Rodriguez | HC 3 Box 15594 | | | | Yauco | PR | 00698 |
| 2073170 | Saray N. Vega Klimezek | P.O. Box 3116 | | | | San Sebastian | PR | 00685 |
| 1682135 | Schmidt Davila Carmen H | Urb Jardines de Santo Domingo Calle 4-B19 | | | | Juana Diaz | PR | 00795 |
| 2164895 | Severiano Lao Garcia | HC 03 Box 5918 | | | | Humacao | PR | 00791 |
| 1912514 | SIGFREDO A. MARTINEZ OCASIO | BOX 2775 | | | | BAJATERO | PR | 00616 |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 |
| 535292 | SONIA E MALDONADO GREEN | 200 VILLA COQUI | | | | BARRANQUITAS | PR | 00794 |
| 1839192 | Sonia E Torres-Guzman | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 |
| 2113714 | Sonia Maria David Colon | Apt. 611, Carretera #3 | #39 Salinas Elderly | | | Salinas | PR | 00751 |
| 1520659 | Susannah M Lee Crespo | 1334 Huffman Drive | | | | South Bend | IN | 46614 |
| 2166253 | SUSTACHE RAMOS, GLADYS | BO: GUERRERO | HC 03 BOX 33750 | | | AGUADILLA | PR | 00603 |
| 1095648 | SYLVIA TORRES PAGAN | URB LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 |
| 2102658 | Tilsa M. Trinidad Ayala | PO Box 1066 | | | | Luquillo | PR | 00773 |
| 2166306 | Trinidad Pagan Torres | Bda Sta Ana Calle C-139 | | | | Guayama | PR | 00784 |
| 1668342 | Ulysses I. Martinez Torres | Urbanizacion Praderas Del Sur | 822 Calle Almacigo | | | Santa Isabel | PR | 00757-2069 |
| 573153 | VAZQUEZ ROSARIO, MILADY | H-C 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 |
| 2156050 | Victor I. Rodriguez Torres | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 761811 | VICTOR M. CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | | CAGUAS | PR | 00725 |
| 1150871 | Victor M. Irizarry | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 |
| 1586627 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 |
| 1307458 | VICTOR RIVERA DE JESUS | HC 2 Box 8083 | | | | Yabucoa | PR | 00767-9584 |
| 1631314 | Vivianette Cortes Ruiz | Apartdo 142 | | | | Aguada | PR | 00602 |
| 1984488 | Wanda A. Benios Merced | PO Box 40377 | | | | San Juan | PR | 00940 |
| 2107044 | Wanda Otera Collaza | Attn: Luis Lopez-Schaeder, Esq. | P.O. Box 2986 | | | Guayanabo | PR | 00970-2986 |
| 509315 | WANDA SANCHEZ MORALES | 401 Calle Dalia La Ponderosa | | | | Rio Grande | PR | 00745 |
| 509315 | WANDA SANCHEZ MORALES | URB VISTAS DEL MAR | 9 CALLE ARENA | | | RIO GRANDE | PR | 00745 |
| 1559027 | Wendell Toro Montalvo | Urb. Sadonal calle 11 BB5 | | | | Sobra Grate | PR | 00637 |
| 2091593 | Wilfredo Dumeng Feliciano | Buzon 27 Sector La Concha | | | | Isabela | PR | 00662 |
| 1583047 | WILFREDO HORTA RAMOS | PO BOX 1022 | | | | CASTANER | PR | 00631 |
| 2168080 | Wilfredo Ortiz Montes | Urb Villa Recreo Calle 2A-19 | | | | Yabucoa | PR | 00767 |
| 1102694 | WILFREDO ORTIZ RAMIREZ | HC01 BOX 5911 | | | | CIALES | PR | 00638 |
| 592716 | WILGBERTO CARRASQUILLO PACHECO | P O BOX 857 | | | | ADJUNTAS | PR | 00601 |
| 2167180 | William B. Izquierdo Domieniech | 50 Bishop St Waterbury Ct. | | | | Waterbury | CT | 06704 |
| 2168027 | William D Vega Cruz | Ext Las Marias | Calle D #45 J.D.R. | | | Juana Diaz | PR | 00795 |
| 1920265 | William Pabon Vazquez | PO Box 2599 | | | | San German | PR | 00683 |
| 1851964 | WILLIAM TOUSSET HERNANDEZ | HC 5 BOX 56122 | | | | CAGUAS | PR | 00725 |
| 2168321 | Willibardo Otero Gomez | HC 02 Box 11191 | | | | Humacao | PR | 00791 |
| 1843435 | Wilmary Rodriguez Fragosa | HC-04 Box 4257 | | | | Las Piedras | PR | 00771 |
| 2133230 | Wilmer Pellicier Pagan | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133230 | Wilmer Pellicier Pagan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133230 | Wilmer Pellicier Pagan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 816164 | YAMARIS RIVERA RODRIGUEZ | P O BOX 630 | | | | LAS PIEDRAS | PR | 00771 |
| 1641526 | YANIRA CRUZ CRESPO | URB. PASEOS REALES | CARR. 459 CALLE PARAFIEL Q-10 | BUZON 205 | | SAN ANTONIO | PR | 00690 |
| 1741138 | Yashira Gomez Escobar | C-13 #224 Barrio Carola | | | | Rio Grande | PR | 00745 |
| 1741138 | Yashira Gomez Escobar | HC 01 Box 13921 | | | | Rio Grande | PR | 00745 |
| 596063 | YASHIRA M RIVERA ASTACIO | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 1605513 | Yasira M. Ortiz Nieves | P.O. Box 143 | | | | Angeles | PR | 00611 |
| 1683956 | YASMIN TORRES CARABALLO | HC01 | BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1891185 | YAZMIN RODRIGUEZ MEDINA | HC 08 BOX 44812 | | | | AGUADILLA | PR | 00603-9767 |
| 1564620 | Yeliska Vargas Hernandez | P.O. Box 157 | | | | Bogneron | PR | 00622 |
| 2113543 | Yesenia M Melendez Cintron | PO Box 192906 | | | | San Juan | PR | 00919 |
| 2113543 | Yesenia M Melendez Cintron | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 525808 | YOLANDA SAURI VELAZQUEZ | APARTADO 2400 SUITE 92 | BO. ROBLE | | | AIBONITO | PR | 00705 |
| 1677143 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA AMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00637 |
| 1714992 | Zoraida Cuevas Perez | Urb. Villa Fontana Via 21 | QL-7 | | | Carolina | PR | 00983 |
| 1723207 | Zoraida Perez Crespo | HC 05 Box 25170 | | | | Camuy | PR | 00627 |
| 1108164 | ZORAIDA TORRES DE JESUS | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1108164 | ZORAIDA TORRES DE JESUS | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 |

**Exhibit CH**

Exhibit CH
205th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2090440 | Aida Dennisse Torres Melendez | URB RIO CANAS | 2428 CALLE NILO | | PONCE | PR | 00728-1716 |
| 8961 | AIDA L TORRES TORRES | 3 CALLE PADRE DAVILA | | | BARRANQUITAS | PR | 00794 |
| 2173116 | Aida Luz Martínez Rolón | Calle Barbosa #171 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 2172952 | Alma M. Delgado Cintron | 24 Calle Ensanchez Cruz Roja | | | Yabucoa | PR | 00767 |
| 1755605 | ANA DIAZ ILARRAZA | PO Box 1170 | | | Vega Alta | PR | 00692-1170 |
| 2172086 | Ana M. Vazquez Gonzalez | Urb Vives Calle I #271 | | | Guayama | PR | 00784 |
| 2012116 | ANA SANJURJO CALCANO | CARR 187 | MEDIANIA ALTA BOX 537 | | LOIZA | PR | 00772 |
| 1637555 | Ana Sepulveda Escribano | Urb. Puerto Nuevo | Calle Bogota 1111 | | San Juan | PR | 00920 |
| 2173968 | Andres Gongon Colon | PO Box 434 | | | Arroyo | PR | 00714 |
| 2177209 | Andres Torres Cintron | Barriada Santa #315 | | | Guayama | PR | 00785 |
| 2107406 | Angel J. Reyes Ortega | PO Box 2232 | | | Guaynabo | PR | 00657-0000 |
| 2172946 | Angel L. Lebron Ramirez | PO Box 612 | | | San Sebastian | PR | 00685 |
| 2171818 | Angel Luis Ortiz Medina | HC #4 Box 6434 | | | Yabucoa | PR | 00767 |
| 2171810 | Angel Ramos Arocho | HC 1 Box 9147 | | | San Sebastian | PR | 00685 |
| 1665226 | Angelica Rodriguez Mendoza | CALLE 14 # 65 | EL POLVORIN | | CAYEY | PR | 00736-5062 |
| 1920437 | Anita Bonilla Colon | 2620 Lindaraja Alhambre | | | Ponce | PR | 00716 |
| 1938535 | Antonio Estremera Soto | 8 Dr. Bartolomei St | Urb. San Joaquin | | Adjuntas | PR | 00601 |
| 2172092 | Antonio Suliveras Rosa | Bo Coqui Parcelas Cabazas Betances #338 | | | Aguirre | PR | 00704 |
| 36746 | Asociación de Inspectores de Juegos de Azar | A.J.J.A | P.O. Box 79825 | | Carolina | PR | 00984 |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | Hato Rey | PR | 00917 |
| 2041281 | Basudeb De | 17904 St Croix Isle | | | Tampa | FL | 33647 |
| 963504 | BIENVENIDA PRADO RODRIGUEZ | HC 1 BOX 4156 | | | NAGUABO | PR | 00718-9759 |
| 2171995 | Bienvenida Prado Rodriguez | HC-01 Box 4156 | | | Naguabo | PR | 00718 |
| 1979036 | Blanca E. Ballester Irizarry | Apartado 1658 | | | San German | PR | 00683 |
| 2156057 | Blanca E. Rosario Figueroa | P.O. Box 1342 | | | Orocovis | PR | 00720 |
| 65164 | Camacho Mercado, Noel | Po Box 1013 | | | Utuado | PR | 00641 |



Exhibit CH
205th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2157403 | Carlos W. Rodriguez Rodriguez | HC 64 Buzon 7346 | | | Patillas | PR | 00723 |
| 1179148 | CARMELO ANDUJAR MORALES | HC 1 BOX 4472 | | | YABUCOA | PR | 00767 |
| 133664 | CARMEN E. DELGADO RIVERA | 2-33 CALLE 33 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2001351 | Carmen I Collazo Vazquez | Urb. Aponte, Calle 2 E12 | | | Cayey | PR | 00736 |
| 2172028 | Carmen I. Vazquez Gonzalez | Calle Atlantico F16 Urb Villamar | | | Guayama | PR | 00784 |
| 2178610 | COLON, PRIMITIVA | 15 Girard Ave | Apt 306 | | Springfiled | MA | 01109 |
| 594971 | Coss Medina, YAHVED | HC-70 Box-26020 | | | San Lorenzo | PR | 00754 |
| 2177986 | CRISTOBAL Pinto Torres | HC#3 Box 12396 | | | Yabucoa | PR | 00767 |
| 2176934 | Cruz Cruz | HC#2 Box 6710 | | | Yabucoa | PR | 00767 |
| 2171830 | Cruz Cumba | PO Box 515 | | | Humacao | PR | 00792 |
| 2176952 | Cruz Ortiz Rosado | HC11 Box 11974 | | | Humacao | PR | 00791 |
| 2172094 | Cruz Torres | HC2 Box 3084 | | | Santa Isabel | PR | 00757-9701 |
| 1778901 | Damaris Otero-Rivera | 22 calle Yagrumo | Urb. Alborada | | Vega Baja | PR | 00693 |
| 2007239 | Daniel Justiniano Mercado | Colinas de Villa Rosa A-15 | | | Sabana Grande | PR | 00637 |
| 124971 | David Segarra Rivera | Urb. Ext. Santa Maria Calle 10 L-14 | | | San German | PR | 00683 |
| 637402 | DENISE GARABITO DIAZ | K-12 CALLE 5 CUIDAD UNIV. | | | TRUJILLO ALTO | PR | 00976 |
| 637830 | DIANA ALVARADO LOPEZ | 13733 GENTLEWOODS AVE. | | | RIVERVIEW | FL | 33569 |
| 637830 | DIANA ALVARADO LOPEZ | HC 7 BOX 98461 | | | ARECIBO | PR | 00612-9212 |
| 1737854 | Dianes Navarro Ledee | Apartado 1468 | | | Guayama | PR | 00785 |
| 980135 | DIGNA PEREZ RIVERA | 4435 N4 ST | | | PHILADELPHIA | PA | 19140 |
| 2178522 | Eddie Acevedo Diaz | Cedro Abajo | HC71 Box 3056 | | Naranjito | PR | 00719 |
| 1384232 | EDGAR TIRADO GARCIA | HC 10 BOX 49489 | | | CAGUAS | PR | 00725 |
| 2172088 | Elba A. Castro Reyes | Bo. Coqui Parcelas Cabuzas Betances #338 | | | Aguirre | PR | 00704 |
| 2173666 | Evaristo Rodriguez Rodriguez | P.O. Box 255 | | | Coamo | PR | 00769 |

Exhibit CH
205th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 164837 | FELIX E. MOLINA DIAZ | PO BOX 195241 | | | SAN JUAN | PR | 00919 |
| 1710602 | FERNANDO L. CRUZ RODRIGUEZ | HC 5 BOX 13058 | | | JUANA DIAZ | PR | 00795 |
| 1713191 | FRANCIS L. DE JESUS CATRO | P.O. BOX 42 | | | BAJADERO | PR | 00616 |
| 655495 | FRANCISCO BELTRAN CINTRON | HC 04 BOX 7200 | | | YABUCOA | PR | 00767 |
| 2171642 | Francisco Martinez Garcia | HC02 Box 8513 | | | Juana Diaz | PR | 00795 |
| 2178372 | Francisco Rivera Lopez | Com Miramar Calle Violeta 768-59 | Pta 20 Dos | | Guayama | PR | 00784-7485 |
| 2176844 | Francisco Santana Martinez | HC - 3 Box 6197 | | | Humacao | PR | 00791 |
| 1208335 | Geovanni Rodriguez Irizarry | Villa Borinquen | Buzon 377 | | Lares | PR | 00669 |
| 2172122 | Geraldo Velez Rodriguez | P.O. Box 1824 | | | Yabucoa | PR | 00767 |
| 2173764 | Gloria Elena Valls Ferraiuoli | Condado Gardens #1436 | Estrella St. Apt. 1001 | | San Juan | PR | 00907 |
| 1987197 | Haydee Georgi Rodriguez | HC 9 Box-1531 | | | Ponce | PR | 00731-9747 |
| 902376 | HECTOR PELLOT CRUZ | SECTOR TOCONES 509 | CALLE VIRTUD | | ISABELA | PR | 00662 |
| 2171967 | Idelise Garcia Prado | HC-01 Box 4156 | | | Naguabo | PR | 00718 |
| 2172016 | Idelise Garcia Prado | HC-70 Box - 26020 | | | San Lorenzo | PR | 00754 |
| 2177225 | Ileana Martinez Constantino | Urb. Las Flores Calle 3 - B10 | | | Juana Diaz | PR | 00795 |
| 1221878 | IVETTE HERNANDEZ ADORNO | URB JARDIN DORADO | 21305 CLAVEL | | DORADO | PR | 00646 |
| 2030428 | Jannette E. Castro Gonzalez | 1526 Kenneth Ave. | | | New Kensington | PA | 15068 |
| 2177195 | Javier Rivera Colon | 1813 S. 19th St. | | | Milwaukee | WI | 53204 |
| 47403 | JESUS M BELTRAN LOPEZ | P O BOX 680 | | | LARES | PR | 00669 |
| 1768950 | Joaquin A. Rodriguez Sanchez | PO Box 64 | | | Rio Grande | PR | 00745 |
| 2173062 | Jorge L. Soto Ruiz | Calle Pedro Albizo Compos Bazen 88 | | | Lares | PR | 00669 |
| 2177183 | Jose Gonzalez Rodriguez | P.O. Box 173 | | | Juana Diaz | PR | 00795 |
| 2173671 | Jose I. Davila Figueroa | Calle Tamarindo #26 | | | Guayama | PR | 00784 |
| 1590098 | Kenny Rivera Landron | Calle 52 AE-16 Urbanizancion Rexville | | | Bayamon | PR | 00957 |
| 914746 | LEOCADIO VAZQUEZ ROBLES | PO BOX 1754 | | | YABUCOA | PR | 00767 |

Exhibit CH
205th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2037205 | Lillian I. Baez Cuevas | HC1 Box 395 | | | Adjuntas | PR | 00601 |
| 2177560 | Lizzie J. Ruiz Pagan | Jard. Valenciano Orquidea B 6 | | | Juncos | PR | 00777 |
| 2177560 | Lizzie J. Ruiz Pagan | P.O. Box 1813 | | | Juncos | PR | 00777 |
| 1581216 | LOURDES PAGAN LUGO | 19 RAFAEL D MILAN | | | SABANA GRANDE | PR | 00637 |
| 1855475 | Luis A Hernandez Colon | Bo Corral Viejo | HC 08 Box 883 | | Ponce | PR | 00731 |
| 282055 | LUIS A. AYALA RIJOS | PO BOX 118 | BDA FUERTE | | VIEQUES | PR | 00765 |
| 2176888 | Luis A. Santana Martinez | HC - 3 Box 6879 | | | Humacao | PR | 00791 |
| 2173103 | Luis Manuel Acosta Martínez | Calle Barbosa #171 | Coco Nuevo | | Salinas | PR | 00751 |
| 2177569 | Luis R. Rivera Oquendo | Carr 908 K.G. 7 Bo. Tejas | PO Box 8563 | | Humacao | PR | 00792 |
| 1806505 | Luis Saez | Urb. Santa Maria Calle E 36 | | | San German | PR | 00683 |
| 2177068 | Luisa A. Torres Hernandez | Calle G-152 Urb. San Antonio | | | Arroyo | PR | 00714 |
| 2068837 | MADELINE QUINONES CARABALLO | HC 01 Box 8968 | | | Penuelas | PR | 00624 |
| 2067374 | Marcos Figueroa Morales | P.O. Box 204 | | | Salinas | PR | 00751 |
| 2173669 | Marcos Suarez Ledee | RR-1 Box 7731 | | | Guayama | PR | 00784 |
| 1906996 | Margarita Robledo Burgos | PO Box 1243 | | | Orocovis | PR | 00720-1243 |
| 1605700 | Maria A. Loyola Santiago | Buena Vista | 1078 Ensueno St. | | Ponce | PR | 00717 |
| 2088303 | Marilyn Tristani Rodriguez | Urb Villa Guadalupe | LL 1 Calle 22 | | Caguas | PR | 00725 |
| 1766105 | Marilyn Vicente Landron | PO Box 142424 | | | Arecibo | PR | 00614 |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | ATTN: JOSE E. TORRES VALENTIN | GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 1452762 | Mary C Nucci Credit Shelter Trust | Mary C Nucci | c/o Ameriprise Financial Services, Inc | 2292 Wednesday Street Suite 2 | Tallahassee | FL | 32308-8312 |
| 1766378 | MARYLI PEREZ AMARO | COND LAGOPLAYA APT 2111 | | | TOA BAJA | PR | 00949 |
| 464743 | MERVIN ROCHE AMBERT | HC 01 BOX 6212 | | | SANTA ISABEL | PR | 00757 |
| 1942217 | Miguel A. Nieves Curbelo | II-11 Calle 36 | Jardines Del Caribe | | Ponce | PR | 00728 |
| 1713041 | MIGUEL A. TORRES ROSA | HC3 BOX 4755 | | | ADJUNTAS | PR | 00601 |

Exhibit CH
205th Omnibus Notice of Presenment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2171738 | Miguel Masso Melendez | 11 Medford St | | | Binghamton | NY | 13903 |
| 1119659 | MILAGROS GARCIA GARCIA | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795-9784 |
| 1122906 | NANCY NIEVES VIERA | PO BOX 165 | | | RIO GRANDE | PR | 00745 |
| 354157 | NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 |
| 2172366 | Nelson Sanchez Cruz | HC 02-Box 8849 | | | Yabucoa | PR | 00767-9602 |
| 2178614 | Nereida Gomez Ortiz | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | Rio Grande | PR | 00745 |
| 2171804 | Nereida Prado Rodriguez | HC-1 Box 4155-1 | | | Naguabo | PR | 00718-9704 |
| 366599 | NORBERTO DEL VALLE ARROYO | URB VILLA NUEVA H 45 | CALLE 10 | | CAGUAS | PR | 00725 |
| 2173964 | Norberto Santiago Valentin | PO Box 657 | | | Hormigueros | PR | 00660 |
| 1961648 | Olga I. Montalvo Padilla | P.O. Box 560454 Bo Quebradas | | | Guayanilla | PR | 00656 |
| 2176932 | Pedro G. Marrero Oritz | HC#2 Box 8686 | | | Yabucoa | PR | 00767-9304 |
| 2178319 | Pedro J. Rivera Viera | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | Rio Grande | PR | 00745 |
| 2178445 | Pedro Torres Castro | PO Box 407 | | | Lynn | MA | 01905 |
| 2172112 | Pedro Troala Cora | Bannio Antigua | | | Arroyo | PR | 00714 |
| 2178534 | RADAMES Vega Soto | HC 02 - Box 11146 | | | Humarao | PR | 00791 |
| 432634 | RAUL RENTAS MARTINEZ | HC 01 BOX 10582 | | | PENUELAS | PR | 00624 |
| 2171759 | Raul Santiago Rodriguez | HC 5 Box 4897 | | | Yabucoa | PR | 00767 |
| 138847 | Raymond Diaz Maldonado | Urb Lourdes | 780 Calle Gave | | Trujillo Alto | PR | 00976 |
| 2177219 | Roberto Sanchez Roja | Urb La Arboleda C/18 #198 | | | Salinas | PR | 00751 |
| 1670472 | RODRIGO MALDONADO VELEZ | PO BOX 1165 | | | ADJUNTOS | PR | 00601 |
| 2177662 | Roman Pastrana Sandoral | RR6 Box 11143 | Bo Cupoy Alto | | San Juan | PR | 00926 |
| 2177668 | Roman Pastrana Sandoval | R.R.6 Box 11143 | Bo.Cupay Alto | | San Juan | PR | 00996 |
| 1817472 | Rosa L Benique Ruiz | HC 56 Box 4679 | | | Aguada | PR | 00602 |
| 1143888 | RUBEN ORTIZ DIAZ | 39 URB MENDEZ | | | YABUCOA | PR | 00767-3920 |

Exhibit CH
205th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2177205 | Ruth B. Rivera Reyes | H 11 Jardines Lafayette | | | Arroyo | PR | 00714 |
| 2172114 | Salvador Molina Vargas | HC 02 - Box 11874 | | | Humacao | PR | 00791 |
| 2177558 | Samuel Ramos Robledo | HC 11 Box 11966 | | | Humacao | PR | 00791 |
| 1960520 | Sheila Acosta Martinez | Calle Barbosa #171 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 1813054 | Silvia Flores Veguilla | Urb. Bairoa-Park Calle Vidaly Rios 2M19 | | | Caguas | PR | 00727 |
| 1673923 | Socorro Rivera Martinez | Urb. Borinquen | Calle Silvia Rexach L 22 | | Cabo Rojo | PR | 00623 |
| 757024 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | COROZAL | PR | 00783 |
| 2177211 | Victor M. Rivera Aponte | HC-2 Box 6121 | | | Villalba | PR | 00766 |
| 2119027 | Waldemar Rosado Sanchez | Urb Los Reyes | Calle Oriente # 4 | | Juana Diaz | PR | 00798 |
| 1153951 | WILFREDO TORRES VELEZ | PO BOX 2685 | | | SAN GERMAN | PR | 00683-2685 |
| 1103934 | WILLIAM VEGA MARTINEZ | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |
| 286174 | XAVIER LUNA SANCHEZ | URB. PASEOS REALES | #265 CALLE SEGOBIA | | SAN ANTONIO | PR | 00690 |
| 2019618 | XENIA RUIZ SEDA | Urb. Alturas Villa del Rey | 28 L Calle Holonda | | Caguas | PR | 00727 |
| 1740420 | Yamil J Cruz Sanchez | PO BOX 930 | | | Culebra | PR | 00775 |
| 2087431 | Yvonne de Courceuil Perez | 893 Calle 13A | Urb. Montecarlo | | San Juan | PR | 00924 |
| 2178277 | Zoilo Antonio Cedeno Rodriguez | Lonza Bizo H 145 | | | Ponce Playa | PR | 00716 |

**Exhibit CI**

Exhibit C1

208th Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1313140 | ADINA SOTO CAMPOS | PO BOX 988 | PATILLAS | PR | 00723 |
| 1276430 | ARACELIS WITTE | 819 WASHINGTON ST | WENATCHEE | WA | 98801 |
| 2102056 | Ernesto Colon Crespo | HC 02 Box 11373 | Moca | PR | 00676 |
| 1355586 | MARIA E ENRIQUEZ SANCHEZ | HC64 BOX 8028 | PATILLAS | PR | 00723 |

**Exhibit CJ**

Exhibit CJ
214th Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2071116 | ABIGAIL RODRIGUEZ FLORES | 25 Calle 3 Urb. Villa Esperanza | | | Ponce | PR | 00716-4012 |
| 1972904 | ADA I LEON SOTO | Urb Condado Moderno G29 Calle 9 | | | Caguas | PR | 00725-2435 |
| 1487390 | ADA LEON SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | CAGUAS | PR | 00725-2435 |
| 2079736 | ADELIA NAZARIO OTERO | Calle Montecarlos 269 | Monaco 3 | | Manati | PR | 00674 |
| 8947 | AIDA L RIVERA ORTIZ | CARR 830 K.3 H.4 BO CERRO CONDO | | | BAYAMON | PR | 00956 |
| 8947 | AIDA L RIVERA ORTIZ | RR 4 BOX 588 | | | BAYAMON | PR | 00956 |
| 2119224 | AIDA M. OLMEDA VEGA | D-1 12 Los Tamarindo | | | San Lorenzo | PR | 00754 |
| 1158656 | AILEEN CARLO RIVERA | URB ALTURAS DE VILLA DEL REY | C/28 F-21 | | CAGUAS | PR | 00725 |
| 1731316 | AIMEE LUCIANO CUEVAS | Call Box 5004 MSC 165 | | | YAUCO | PR | 00698 |
| 1859957 | ALBA N. RODRIGUEZ MUNOZ | APARTADO 561253 | 43 382 KM4 | | GUAYANILLA | PR | 00656 |
| 948335 | ALBILDA LUGO GONZALEZ | 3 MELINDA DR | | | YORK | PA | 17408-6224 |
| 1811590 | ALMA IRIS SANTOS TORRES | E4 calle 28 Guayanilla | | | Guayanilla | PR | 00656 |
| 1816513 | ALMA M ZAYAS FIGUEROA | Villa Rosa III Calle 2 F-3 | | | Guayama | PR | 00784 |
| 1856372 | ALMA M. ZAYAS FIGUERORA | Villa Rosa III Calle 2 F-3 | | | Guayama | PR | 00784 |
| 1982235 | AMILDA PEREZ NIEVES | P.O Box 551 | | | San Sebastian | PR | 00685 |
| 881703 | ANA GARCIA RODRIGUEZ | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 951485 | ANA GARCIA RODRIGUEZ | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918-2729 |
| 1743472 | ANA LUISA CAMACHO FLORES | PO Box 699 | | | San German | PR | 00683 |
| 1743472 | ANA LUISA CAMACHO FLORES | Urb. Santa Marta Calle C D-14 | | | San German | PR | 00683 |
| 2021273 | ANA M ROCHE DOMINGUEZ | CALLE 37-KK-2 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2116215 | ANDRES NOEL HERNANDEZ GONZALEZ | PO Box 1964 | | | Moca | PR | 00676 |
| 1879396 | ANNETTE STRUBBE PLANAS | 2715 Calle Altamisa Urb. Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 2043106 | AURORA A. CABAN MALDONADO | Apartado 557 Adjuntas PR 00601 | | | Adjuntas | PR | 00601 |
| 2043106 | AURORA A. CABAN MALDONADO | Urbanizacion Jardines de Adjuntas A-4 | | | Adjuntas | PR | 00601 |
| 39118 | AVILES RUIAZ, MERIELA | HC-04 BOX 46905 | | | HATILLO | PR | 00659 |
| 1933051 | AWILDA RIVERA MELENDEZ | Apartado 1556 | | | Sabona Seca | PR | 00952 |
| 962399 | BELEN APONTE BURGOS | 5 CALLE LUCIA VAZQUEZ N | | | CAYEY | PR | 00736-3731 |
| 2056339 | BIENVENIDA ORTIZ MARTINEZ | HC 30 BOX 31744 | | | SAN LORENZO | PR | 00754-9774 |
| 1691030 | CARMEN E. ALICEA ALICEA | URB VILLA UNIVERSITARIA | BC-23 CALLE 31 | | HUMACAO | PR | 00791 |
| 1925275 | CARMEN G RIVERA SANTOS | PO BOX 755 | BARRIO GATO | | OROCOVIS | PR | 00720 |
| 1747494 | CARMEN GILDA COSME CHINEA | Hc5 Box 8300 | | | Guaynabo | PR | 00971 |
| 1918914 | CARMEN GLADYS HERNANDEZ ABRAMS | M-7 REINA | URB ALTAGRACIA | | TOA BAJA | PR | 00949 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2054679 | CARMEN I. CRUZ COLON | P.O. BOX 1251 BO. BAJOS | | | PATILLAS | PR | 00723 |
| 2111039 | CARMEN I. CRUZ COLON | P.O. Box 1251 Bo. Bajos | | | Patillas | PR | 00723-1251 |
| 1992449 | CARMEN IRIS HERNANDEZ GARCIA | Hills Brothers 371-A Calle 11 | | | San Juan | PR | 00924 |
| 1747688 | CARMEN L. BARRETO BARRETO | HC 01 5140 | | | Moca | PR | 00676 |
| 2071820 | CARMEN L. LOPEZ ORTIZ | HC 4 Box 17065 | | | Gurabo | PR | 00778 |
| 1978413 | CARMEN M. RODRIGUEZ DAVILA | 2 Ave. Costa Norte Urb. Atlantic View | | | Vega Baja | PR | 00693-6125 |
| 76569 | CARMEN OCASIO FLORES | CD-9 5 Res. Bairoa | | | Caguas | PR | 00725 |
| 239908 | CARMEN R. JIMENEZ MALDONADO | LAS DELICIAS | 612 STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 857560 | CARMEN TORRES ORTIZ | COM PUNTA DIAMANTE | CALLE YUAN 2121 | | PONCE | PR | 00728-2460 |
| 2108330 | CARMEU CRESPO RIVERA | H.C. 30 Box 34203 | | | San Lorenzo | PR | 00754 |
| 1640820 | CASILDA FIGUEROA CINTRON | Calle Eugenio Sanchez Lopez #1 | | | Yauco | PR | 00698 |
| 1737433 | CECILIA BONILLA GONZALEZ | Alturas de Olimpo calle Reina Mora Casa C 11 Buzón 234 | | | Guayama | PR | 00784 |
| 1937530 | CHEHALLY N. SOTO MORALES | HC 03 BOX 19251 | BO MOROVIS | | RIO GRANDE | PR | 00745 |
| 2133998 | CLARIBEL CRUZ GOMEZ | HC-01 Box 4403 | | | Juana Diaz | PR | 00795 |
| 1466317 | COMPUTER HOUSE, INC. | 1577 Ave. Jesus T. Piñero | | | San Juan | PR | 00920 |
| 1466317 | COMPUTER HOUSE, INC. | Kenneth B. La Quay Rebollo | PO Box 22429 | | San Juan | PR | 00931 |
| 122605 | CYNTHIA VIERA TIRADO | Calle Jazmin B127 Urb. Condado | | | Caguas | PR | 00725 |
| 1641729 | DAISY CARDONA PEDROSA | Hc 5 Box 52689 | | | San Sebastián | PR | 00685 |
| 1879994 | DANIEL FIGUEROA CARABALLO | 2733 Chelin Urb La Provincia | | | Ponce | PR | 00728 |
| 1187584 | DANIEL FIGUEROA CARABALLO | 2733 CHELIN URB. LA PROVIDENCIA | | | PONCE | PR | 00728-3146 |
| 1824472 | DORA A. GONZALEZ VAZQUEZ | Urb. Villa Rosa III Calle 2 F2 | | | Guayama | PR | 00784 |
| 1986492 | DORA A. GONZALEZ VAZQUEZ | Villa Rosa III Calle 2 F2 | | | Guayama | PR | 00784 |
| 1969862 | EDELFINDA CRESPO LUGO | HC 02 Box 25880 | | | San Sebastian | PR | 00685 |
| 2109460 | EDGARDO LUCIANO PEREZ | HC 5 BOX 49051 | | | VEGA BAJA | PR | 00693 |
| 2105559 | EDUVIGES DE JESUS CARRASQUILLO | PO Box 544 | | | Fajardo | PR | 00738 |
| 2105559 | EDUVIGES DE JESUS CARRASQUILLO | Urb. Garcia Ponce 4C San Jose | #421 Apt. 204 | | Fajardo | PR | 00738 |
| 2157190 | EDWIN ALBERTO LEON SANTOS | Com Punta Diamante BB26 Buzon 1025 | | | Ponce | PR | 00728 |
| 1790170 | EDWIN NEGRON JIMENEZ | Ext. Santa Ana C-16 | Calle Granate | | Vega Alta | PR | 00692 |
| 150176 | EILEEN MALAVE SANTOS | CALLE 4 C7 EXTENSION VILLA RICA | | | BAYAMON | PR | 00956-5026 |
| 2015038 | ELBA L LOPEZ ROSA | Cond. Paseo del Rio | Apt. 3501 | | Hamacao | PR | 00791-4503 |
| 1782275 | ELEUTERIO REYES AYALA | P.O. Box 1281 | | | Aibonito | PR | 00705 |
| 1963286 | ELIA MARIA QUILES SANTIAGO | Urb. Costa Sur A1 | Brisas del Mar | | Yauco | PR | 00698 |

Exhibit CJ
214th Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 895515 | ELIZABETH ALMODOVAR TORRES | Urb Las Monjitas | 420 Calle Capellan | | Ponce | PR | 00730-3913 |
| 1813043 | ELIZABETH ALMODOVAR TORRES | URB LAS MONJITAS CALLE CAPELLAN 420 | | | PONCE | PR | 00733-3913 |
| 2014201 | ENRIQUE JIMENEZ JIMENEZ | RR-1 BOX 13350 | | | Orocovis | PR | 00722 |
| 990232 | ETELVINA RODRIGUEZ BAEZ | APDO 777 | | | ADJUNTAS | PR | 00601 |
| 990232 | ETELVINA RODRIGUEZ BAEZ | PO BOX 777 | | | ADJUNTAS | PR | 00601-0777 |
| 1932573 | ETHEL L. ACOSTA TORRES | Urbanizucan Alturas de Yauco | Calle 14 R-10 | | Yauco | PR | 00698 |
| 2090624 | EVA J. RODRIGUEZ VIERA | 7358 Carr. 485 | | | Quebradillas | PR | 00678 |
| 1916160 | EVELYN CARDONA SALCEDO | HC-01 Box 11451 | Carretera 447 K2, H3 | | San Sebastian | PR | 00685 |
| 1906886 | EVELYN PEREZ JUSINO | HC-04 Box 22141 | | | Lajas | PR | 00667-9617 |
| 2034541 | FAUSTO MUNDO RODRIGUEZ | Urb. Idamans Gardens | N-7 Calle William Stgo. | | Caguas | PR | 00725 |
| 1960910 | FELIX C. LARA ALVARADO | E-12 Girasol | Green Hills | | Guayama | PR | 00784 |
| 2096838 | FELIX C. LARA ALVARADO | E-12 Girasol Urb. Green Hill | | | Guayama | PR | 00784 |
| 1585784 | FERDINAND GARRIGA RODRIGUEZ | Urb. Parque del Sol Calle 3 Casa C-2 | | | Patillas | PR | 00723 |
| 1616490 | FRANCISCO L. COLLAZO SANTOS | Urbanizacion Paseo Sol y Mar 603 calle Esmeralda | | | Juana Diaz | PR | 00795 |
| 656094 | FRANCISCO OLIVERAS | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 |
| 1822074 | GLADYS I SANTAELLA SOTO | #5513 PASEO LAGO GARZAS | EXT. LAGO HORIZONTE | | COTO LAUREL | PR | 00780 |
| 2113600 | GLADYS L. NIEVES RUIZ | Urb Levittown Monserrate Deliz J-K-6 | | | Toa Baja | PR | 00949 |
| 1990176 | GLADYS L. NIEVES RUIZ | URB. LEVITTOWN MONSERRATE | DELIZ J-K6-7 MASEC | | TOA BAJA | PR | 00949 |
| 1651215 | GLORIA BAUZA TORRES | Urb Bello Monte Calle 5 R 1 | | | Guaynabo | PR | 00969 |
| 1655554 | GLORIA BAUZA TORRES | Urb. Bello Monte R1 Calle 5 | | | Guaynabo | PR | 00969 |
| 2138508 | GODO VÉLEZ MELENDEZ | Bo. Palmarejo Carr 101 | | | Lajas | PR | 00667 |
| 2138508 | GODO VÉLEZ MELENDEZ | P.O. Box 805 | | | Lajas | PR | 00667 |
| 2149751 | GUILLERMO AROCHO ROSADO | HC 07 Box 76784 | | | San Sebastian | PR | 00685 |
| 1002867 | HECTOR J BELTRAN VAZQUEZ | HC 3 BOX 9789 | | | BARRANQUITAS | PR | 00794-8537 |
| 483335 | HECTOR M. RODRIGUEZ VEGA | RR-1 Buzon 2518 | Buzon 2511 | | Anasco | PR | 00610 |
| 1760267 | HEIZA ALERS RODRIGUEZ | 85 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7047 |
| 1839710 | HERNAN VAZQUEZ HERNANDEZ | HC-01 Box 5989 | | | Orocovis | PR | 00720 |
| 2010988 | HILDA E CRUZ NIEVES | Apdo 6273 | | | Caguas | PR | 00727 |
| 1877470 | HILDA E. CRUZ NIEVES | Apto 6273 | | | Caguas | PR | 00727 |
| 1891738 | HILDA L. JIMENEZ FIGUEROA | Apartado 493 | | | Cidra | PR | 00739 |
| 2159628 | HILDA M LOPES RAMON | H-C 3 Box 8602 | | | Dorado | PR | 00646 |
| 2052173 | HIPOLITO RIVERA RIVERA | Ext. La Granja | Calle Francisco Pietri 90 | | Adjuntas | PR | 00601 |

Exhibit CJ
214th Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1744640 | IDA ELBA RODRÍGUEZ RIVERA | 583 Alelí Hacienda Florida | | | Yauco | PR | 00698 |
| 1705017 | IDALIA LOPEZ ACEVEDO | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | AGUADILLA | PR | 00603-5924 |
| 2091213 | INOCENCIO RODRIGUEZ BURGOS | Barrio Juan Gonzalez | Apartado 94 | | Adjuntas | PR | 00601 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | GUAYNABO | PR | 00969 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | SAN JUAN | PR | 00926-2633 |
| 1956289 | IRIS V CENTENO APONTE | Calle 30 | 6B Urb San Antonio | | Aguas Buenas | PR | 00703 |
| 1956289 | IRIS V CENTENO APONTE | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 |
| 1841835 | IRMA E LOPEZ RODRIGUEZ | Box 8177 | | | Salinas | PR | 00751 |
| 1780512 | IRMA T MORENO SOTO | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 2039971 | ISABEL MALDONADO MALDONADO | CALLE AMPARI #126 | | | Cataño | PR | 00962 |
| 1831955 | ISRAEL VEGA ARROYO | HC03 Box 9554 | | | San German | PR | 00683 |
| 1935217 | IVELISSE DE JESUS DE JESUS | COND. TORRES DEL PARQUE | APT 1209 N | | BAYAMON | PR | 00956 |
| 83025 | JACQUELINE CASTILLO VELEZ | HC-05 BOX 53726 | | | MAYAGUEZ | PR | 00680 |
| 1224344 | JAVIER AVILES PADIN | H C 04 | Box 46905 | | Hatillo | PR | 00659 |
| 1665347 | JESENIA DONES RIVERA | Portal de Ceiba | Apartamento 20 | Calle 1 | Ceiba | PR | 00735 |
| 1842507 | JOANNE A. JOVET LE HARDY | #170 C / Matienzo Cintron | Floral Park | | San Juan | PR | 00917 |
| 1428410 | JOHNNY ARTURO RODRIGUEZ ESPINOSA | PO BOX 191289 | | | SAN JUAN | PR | 00919-1289 |
| 2141704 | JORGE ZAYAS LOPEZ | HC 03 Buzon 11648 | | | Juana Diaz | PR | 00795 |
| 1474566 | JOSE A BELTRAN PEREZ | URB JARDINES DE BARCELONA | F7 CALLE 2 | | JUNCOS | PR | 00777 |
| 1872289 | JOSE ANTONIO DE JESUS COLON | P.O. Box 1416 | | | Santa Isabel | PR | 00757 |
| 1602697 | JOSE COSME GRULLON | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | Carolina | PR | 00985 |
| 1233826 | JOSE DE JESUS CORTIJO | PO BOX 155 | | | CEIBA | PR | 00735 |
| 1577358 | JOSE J CLAUDIO JIMENEZ | HC 03 Box 37834 | | | Caguas | PR | 00725 |
| 1928007 | JOSEFA CUBERO VALLE | HC-5 Box 55506 | | | Hatillo | PR | 00659 |
| 1769363 | JOYCE GARDESLEN LESPIER | Urb. Constancia | 2922 Calle Vannina Apt B | | Ponce | PR | 00717 |
| 2028390 | JUAN J. MUNI SOTO | P.O. Box 1168 | | | Moca | PR | 00676 |
| 2160183 | JUAN M. GOMEZ QUINTANA | HC 12 Box 13094 | | | Humacao | PR | 00791 |
| 2161064 | JUAN RAMON RIVERA OQUENDO | HC 2 Box 11207 | Barrio Catano | | Humacao | PR | 00791 |
| 1720119 | JUANA RODRÍGUEZ LÓPEZ | HC 04 Box 18166 | | | Camuy | PR | 00627 |
| 1026757 | JUANA TORRES VELAZQUEZ | PO BOX 1129 | | | LAS PIEDRAS | PR | 00771-1129 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1844599 | JUDITH FLORES CARTAGENA | K-31 Calle 2 villa Nueva | | | Caguas | PR | 00727-6905 |
| 2160208 | JULISSA MARIA PABON ECHEVARRIA | PO Box 1074 | | | Villalba | PR | 00766 |
| 1715680 | KAREM BARBOT ROSARIO | HC 03 Box 6447 | | | Humacao | PR | 00791 |
| 2012120 | KAREN RIVERA GONZALEZ | BARRIO ESPINOSA CALLE ALMENDIO H42 | HC 80 BOX 7368 | | DORADO | PR | 00646 |
| 1726635 | KRISIA E. ALFONSO RIVERA | Hc 01 box 3395 | | | villalba | PR | 00766 |
| 1246776 | LARRY W ALMODOVAR LUGO | P.O. Box 27 | | | Sabana Grande | PR | 00637 |
| 1993723 | LAURA MARIA RIVERA RIVERA | HC 02 BOX 4876-4 | | | COAMO | PR | 00769 |
| 2010461 | LENNYS O. DIAZ CRUZ | PO Box 393 | | | Trujillo Alto | PR | 00977 |
| 2057923 | LEONIDES DE JESUS MEDINA | Cupey Alto 5 H3RR9 Box 1688 | | | Rio Piedra | PR | 00926 |
| 1437015 | LIDIA RIVERA BONILLA | 253 Windsor Estates Dr | | | Davenport | FL | 33837 |
| 1562084 | LINETTE DELGADO CINTRON | Urb. Jardines de Ceiba Norte | Calle 4 C-20 | | Juncos | PR | 00777 |
| 1843321 | LUCILA LABOY LUGO | 1661 Guayacan Los Caobos | | | Ponce | PR | 00716 |
| 917571 | LUIS R ANDINO CARMONA | PO BOX 504 | | | SABANA SECA | PR | 00952 |
| 1908087 | LUZ ARROYO SOTO | Glenview Gardens C/Eden W-10 | | | Ponce | PR | 00730 |
| 2074908 | LUZ C. MALAVE LOPEZ | P.O. Box 338 | | | Camuy | PR | 00627 |
| 1939874 | LUZ E JIMENEZ ALVAREZ | URB. LA PLANICIE CALLE 5 F19 | | | CAYEY | PR | 00736 |
| 1813207 | LUZ E. OLIVENCIA MARTINEZ | PO Box 784 | | | San Sebastian | PR | 00685 |
| 1740994 | LUZ ENID ORTIZ GUZMAN | 40 Cond. Caguas Tower Apt. 806 | | | Caguas | PR | 00725 |
| 2085902 | LUZ N. LOPEZ MARTINEZ | HC 05 Box 27625 | | | Camuy | PR | 00627 |
| 2107376 | LUZ S. MUNOZ VALENTIN | Carr 115 Km. 11.5 | P.O. Box 1160 | | Rincon | PR | 00677 |
| 1995091 | LYDIA E. COSME FIGUEROA | Calle Baldorioty P.O Box 483 | | | Morovis | PR | 00687 |
| 1892831 | LYDIA M. FERNANDEZ PEREZ | HC - 01 - Box 5158 | | | Santa Isabel | PR | 00757 |
| 2098278 | LYDIA MARGARITA ALVAREZ SANCHEZ | HC-01 B4 10,517 | | | Coamo | PR | 00769 |
| 1763622 | MARIA ALICEA RODRIGUEZ | HC-01 BOX 3814 | | | LAS MARIAS | PR | 00670 |
| 1605196 | MARIA BELEN CASTRO TORRES | Calle BB Biq CC#32 Alturas de Vega Baja | | | Vega Baja | PR | 00693 |
| 1599922 | MARIA BELEN CASTRO TORRES | CALLE BB BLQ. #32 | ALTURAS DE VEGA BAJA | | VEGA BAJA | PR | 00693-5607 |
| 2017757 | MARIA C. GONZALEZ PEREZ | RR. 1 Box 13350 | | | Orocovis | PR | 00720 |
| 1606676 | MARIA DE LOS M. CORA LIND | P.O.BOX 482 | | | ARROYO | PR | 00714 |
| 1962195 | MARIA DEL C SOTO RAMOS | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | DIRECCION | | | | |
| 1962195 | MARIA DEL C SOTO RAMOS | URB SIERRA BAYAMON | 55-14 CALLE 46 | | BAYAMON | PR | 00961-4424 |
| 1051886 | MARIA E CRUZ SERRANO | URB JOSE MERCADO | U121 JAMES MADISON | | CAGUAS | PR | 00725 |
| 1620948 | MARÍA ELENA CRUZ SERRANO | Urb.José Mercado | Calle James Madison U-121 | | Caguas | PR | 00725 |

Exhibit CJ
214th Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2091573 | MARIA ESTHER CRUZ LOPEZ | X2 20 Jardines de Palma Rejo | | | Canovana | PR | 00729 |
| 1957696 | MARIA I. JUSINO VARGAS | HC-01 Box 6431 | | | Orocovis | PR | 00720 |
| 1747860 | MARIA L. CRUZ OTERO | HC3 BOX 9247 | | | DORADO | PR | 00646 |
| 1867230 | MARIA LUISA ORTIZ APONTE | P.O. Box 1801 | | | Juana Diaz | PR | 00795 |
| 1767556 | MARIA M RODRIGUEZ RODRIGUEZ | Enfermera Escolar II | Departamento de Educación Distrito Escolar Manatí | Carr.#2 Edif. Gubernamental 2do piso | Manati | PR | 00674 |
| 1767556 | MARIA M RODRIGUEZ RODRIGUEZ | PO Box 1921 | | | Manati | PR | 00674-1921 |
| 1768207 | MARIA M. RODRÍGUEZ RODRÍGUEZ | P.O. Box 1921 | | | Manati | PR | 00674-1921 |
| 1930031 | MARIA R TORRES RIVERA | 131 CALLE PITIRRE | | | MOROVIS | PR | 00687 |
| 2116720 | MARIA V NEGRON NAZARIO | 79 Calle Juan E Rivera | | | Morovis | PR | 00687 |
| 1818931 | MARIBEL BURGOS COLLAZO | HC01 BOX 12223 | | | COAMO | PR | 00769 |
| 2089338 | MARIBEL CRESPO MERCADO | Bo. Furnias Box 381 | | | Las Marias | PR | 00670 |
| 1905903 | MARIBEL HITERAS BATISTA | Urb Villa Barcelona F-3 | | | Barceloneta | PR | 00617 |
| 1917923 | MARILU VEGA SANTIAGO | 9 CALLE CALIFORNIA | | | PONCE | PR | 00731 |
| 1929332 | MAUDEE B PEREZ MORALES | Box 834 | | | Juncos | PR | 00777 |
| 1777385 | MAYRA S AVILES VELEZ | VILLA FONTANA | 3JS 9 VIA 55 | | CAROLINA | PR | 00983 |
| 321359 | MEJIAS BLEASE, JUAN | HC-06 BOX 10299 | | | YABUCOA | PR | 00767 |
| 2079859 | MELBA L. RODRIGUEZ SOTO | HC 02 BOX 5378 | | | Lares | PR | 00669 |
| 1061479 | MICHELLE CALVO SANCHEZ | Parcelas Niagaras 25 B Altos | | | Coamo | PR | 00769 |
| 2130269 | MIGDALIA BAUZA SOTO | HC - 02 Box 7990 | | | Guayanilla | PR | 00656 |
| 1983484 | MIGDALIA CALES PACHECO | HC 2 Box 5018 | | | Guayanilla | PR | 00656-9704 |
| 1420531 | MIGDALIA MEDINA ALVERIO | #65 CALLE MENDEZ ALVAREZ | | | SAN LORENZO | PR | 00754 |
| 1420531 | MIGDALIA MEDINA ALVERIO | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | HUMACAO | PR | 00791 |
| 2072921 | MIGUEL A RIVERA RODRIGUEZ | HC 1 Box 6351 | | | Yauco | PR | 00698-9712 |
| 1633879 | MIGUEL A. DEYA ACOSTA | Centro Sur Shooping Center | | | Ponce | PR | |
| 1633879 | MIGUEL A. DEYA ACOSTA | Jard del Caribe | QQ-11 Calle 41 | | Ponce | PR | 00731 |
| 1940287 | MIGUEL ANGEL LAUREANO RIVERA | P.O. Box 102 | | | San Lorenzo | PR | 00754 |
| 1119499 | MILAGROS ACEVEDO GUTIERREZ | PO BOX 552 | | | SAN GERMAN | PR | 00683-0552 |
| 1639355 | MILAGROS CORTES GONZALEZ | PO Box 8146 | | | Ponce | PR | 00732-8146 |
| 2044933 | MINA E CONCEPCION SANCHEZ | Bo Naranjo Secto El Verde | | | Aguas Buenas | PR | 00703 |
| 2044933 | MINA E CONCEPCION SANCHEZ | HC 01 Box 7380 | Aguas | | Buenas | PR | 00703 |
| 2004554 | MINA E. CONCEPCION SANCHEZ | Bo Naranjo Sector El Verde Conciro | HC 01 Box 7380 | | Aguas Buenas | PR | 00703 |
| 1671730 | MIRZA I CABAN GONZALEZ | PO Box 155 | | | Ceiba | PR | 00735 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2044635 | MOISES RIVERA RODRIGUEZ | HC 02 Box 5064 | | | Villalba | PR | 00766 |
| 1577304 | NANCY GAIARZA ESCOBAR | HC-01 Box 6684 | | | Las Presda Ferming | PR | 00771 |
| 2062420 | NANCY RAMIREZ SANCHEZ | HC-01 Box 2232 | | | Maunabo | PR | 00707 |
| 1992751 | NEFTALI ORTIZ GARCIA | HC 0-1 Box 7364 | | | Guayanilla | PR | 00656 |
| 826817 | NEFTALI TORRES SANTIAGO | BO MACANA DEL RIO | HC1 BOX 10903 | | GUAYANILLA | PR | 00656 |
| 826817 | NEFTALI TORRES SANTIAGO | CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 2074948 | NELIDA RODRIGUEZ DE JESUS | P.O. Box 1789 | | | Juana Diaz | PR | 00795 |
| 1123805 | NELLY FALERO CASTRO | URB CAGUAS NORTE | A8 CALLE ATENAS | | CAGUAS | PR | 00725-2208 |
| 727750 | NELLY FALERO DE MILLAN | URB CAGUAS NORTE | A 8 CALLE ATENAS | | CAGUAS | PR | 00725 |
| 1123806 | NELLY FALERO MILIAN | URB CAGUAS NORTE | A8 CALLE ATENAS | | CAGUAS | PR | 00725-2208 |
| 2159220 | NELSON MORENO MALDONADO | Comunidad Miramar C/Tulipan | #800 - 53 | | Guayam | PR | 00784 |
| 1894579 | NEREIDA CORTES REYES | 2 Calle Los Tanques | | | Juana Diaz | PR | 00795-2336 |
| 2147259 | NICOLAS ALVARADO CARDENALES | Juan Morel Campo .#92-A Coco Viejo | | | Salinas | PR | 00751 |
| 1590724 | NILDA LUZ ESQUILÍN GÓMEZ | River Garden 414 Flor de Otoño | | | Canóvanas | PR | 00729 |
| 328942 | NILSA M MERCADO NEGRON | URB COSTA SUR | C9 CALLE C | | YAUCO | PR | 00698-4007 |
| 261292 | NIURKA LAMB MONTANEZ | LA MILAGROSA APARTADO 37 C2 | | | ARROYO | PR | 00714 |
| 1504272 | NIURKA LAMB MONTANEZ | PO Box 37 | | | Arroyo | PR | 00714 |
| 2101617 | NIVIA E. CRUZ VARGAS | Carr 477 Buzon 1698 Cacao | | | Quebradillas | PR | 00678 |
| 365859 | NOEL D NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 |
| 1887492 | NORA E LUGO OCTAVIANI | HC2 Box 10301 | | | Yauco | PR | 00698 |
| 2118287 | NORMA E CRUZ-ORTIZ | Calle 7 | Urb. Corales de Hatillo B-28 | | Hatillo | PR | 00659 |
| 1736086 | NYDIA LARACUENTE SANCHEZ | Urb Valle Alto | Calle Llanura 1812 | | Ponce | PR | 00730-4144 |
| 1899866 | NYDIA LARACUENTE SANCHEZ | URB. VALLE ALTO 1812 CALLE LLANURA | | | PONCE | PR | 00730-4144 |
| 56340 | OLGA I BORRES NAZARIO | EXT. TORRECILLAS #5 CALLE-8 | | | MOROVIS | PR | 00687 |
| 929470 | OLGA I GARCIA ACOSTA | P 1 CALLE MOSCU | | | CAGUAS | PR | 00725 |
| 1853102 | OLGA I. NEGRON ACEVEDO | B-26 Calle 13 Sans Souci | | | Bayamon | PR | 00957 |
| 2161631 | OLGA IRIS MONTANEZ | HC# 5 Box 16808 | | | Yabucoa | PR | 00767-9696 |
| 1962642 | OMAYRA CUEVAS TORRES | 19 Ramon De Jesus | | | Lares | PR | 00669 |
| 11053 | ORLANDO ALBO MARTINEZ | BOX 493 | | | LAS PIEDRAS | PR | 00771 |
| 733311 | ORLANDO CANCEL PUENTE | 178A CALLE LORENZA BIZO | | | PONCE | PR | 00716 |
| 733311 | ORLANDO CANCEL PUENTE | 78A CALLE LORENZO BIZO | | | PONCE | PR | 00716 |
| 1076217 | PABLO J FONTANEZ FIGUEROA | 103 Paseo Torre Alta | | | Barranquitas | PR | 00794 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1907787 | PABLO J. COTTO-LOZADA | 26 Aguas Buenas | Bonneville Heights | | Caguas | PR | 00727 |
| 2142264 | PEDRO CRESPO CRUZ | Central Mercedita Buzon #856 | | | Mercedita | PR | 00715-1304 |
| 200454 | PEDRO J GONZALEZ MALDONADO | Hc 04 Buzon 10090 | | | Utuado | PR | 00641-9536 |
| 2145792 | PEDRO J. MARCH COLON | PO Box 399 | | | Santa Isabel | PR | 00757 |
| 1670317 | PEDRO OSVALDO MAITIO GUWARA | PO Box 573 | | | Isabela | PR | 00662 |
| 1869417 | PEDRO OSVALDO MOITIR GUWARA | PO Box 573 | | | Isabela | PR | 00662 |
| 2112866 | PEDRO R. MALDONADO TORRES | FD-19 C/Aries | | | Bayamon | PR | 00956 |
| 1872161 | RAFAEL RODRIGUEZ GONZALEZ | HC-9 Box 59732 | | | Caguas | PR | 00725-9257 |
| 1615789 | RAQUEL CRUZ RIVAS | CARR. 155 RAMA 634 INT. BO. FRANQUEZ | | | MOROVIS | PR | 00687 |
| 1615789 | RAQUEL CRUZ RIVAS | PO BOX 271 | | | MOROVIS | PR | 00687 |
| 1443430 | REINALDO JAVARIZ GONZALEZ | PO Box 2023 | | | Aguadilla | PR | 00605 |
| 2010412 | REINALDO TORRES URBINA | 21272 Jardin Dorado | | | Dorado | PR | 00646 |
| 1943344 | REWEL SANTOS SANTOS | H.C-01 BOX 8941 | | | SAN GERMAN | PR | 00683 |
| 1839586 | ROBERTO RODRIGUEZ HERNANDEZ | 208 Calle E Bu. La Lucila | | | Ponce (Mercedita) | PR | 00715 |
| 1735185 | ROSAEL GONZALEZ GONZALEZ | PO BOX 1082 | | | VILLALBA | PR | 00766-1082 |
| 1088813 | ROSALIND LOPEZ GARCIA | PO Box 561015 | | | Guayanilla | PR | 00656-3015 |
| 1647874 | RUBEN CABRERA ROMAN | HC 05 BOX 54834 | | | HATILLO | PR | 00659 |
| 2075709 | SANDRA M. DAVILA PEREZ | URB. CAMPAMENTO CALLE E | BUZON 11 | | GURABO | PR | 00778 |
| 1846673 | SANTOS J ORTIZ RODRIGUEZ | Carr. Las Quebrados Box 11236 | | | Cabo Rojo | PR | 00623 |
| 2120345 | SONIA H. PEREZ MOJICA | Calle Turpial #830 | Country Club | | San Juan | PR | 00924 |
| 2120345 | SONIA H. PEREZ MOJICA | PO Box 193126 | Hato Ray Station | | San Juan | PR | 00919 |
| 1561188 | TECHNICAL REFRIDGERATION S | P.O. Box 6634 | | | Bayamon | PR | 00960-5634 |
| 2013850 | VANESSA IVELISSE ROCHE REYES | HC-03 Box 15731 | | | Coamo | PR | 00769 |
| 2013850 | VANESSA IVELISSE ROCHE REYES | Urb. Valle Prasio | Calle 3D-5 | | Coamo | PR | 00769 |
| 1723441 | VANGIE CANCEL ROSA | PO BOX 49 | | | Vega Alta | PR | 00692 |
| 1669978 | VERONICA M ARGUEDAS ACEVEDO | PO Box 49 | | | Vega Alta | PR | 00692 |
| 2079125 | VICENTA MATOS ARROYO | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 2072572 | VICTOR L. LARACUENTE DIAZ | J-2710 Paseo Ambar | Levittown | | Toa Bajo | PR | 00949 |
| 1150769 | VICTOR LOPEZ SOSA | PO BOX 111 | | | MOCA | PR | 00676-0111 |
| 288499 | VIRGINIA MACHUCA GARCIA | TERESITA | 30 AD 3 | | BAYAMON | PR | 00961 |
| 2068199 | WANDA E RODRIGUEZ LEON | 101 URB VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1153013 | WANDA GUILBE ALOMAR | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | PONCE | PR | 00716-4138 |

Exhibit CJ
214th Omnibus Notice of Presentment
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1153107 | WANDA ORTIZ DIAZ | PO BOX 387 | | | ARROYO | PR | 00717 |
| 1153107 | WANDA ORTIZ DIAZ | PO BOX 893 | | | ARROYO | PR | 00714-0893 |
| 1745042 | WILSON COLON PEREZ | po Box 486 | | | Lares | PR | 00669 |
| 1702945 | YANEYDA BONILLA RODRIGUEZ | Carr 102 KM 37.1 Interior | | | San German | PR | 00683 |
| 1754593 | YANEYDA BONILLA RODRIGUEZ | PO BOX 1443 | | | SABANA GRANDE | PR | 00637 |
| 2138988 | YARITZA J MALDONADO NAVARRO | HC 02 BOX 11604 | | | Humacao | PR | 00791 |
| 1499535 | ZAIDA BAEZ MARTINEZ | Box 554 | Victoria Station | | Aguadilla | PR | 00605 |
| 2077387 | ZENAIDA M. JIMENEZ MENDEZ | Urb. Colina Villa Rosa B-32 | | | Sabana Grande | PR | 00637 |
| 2052241 | ZULMA I NEGRON NEGRON | Aptdo 673 | | | Villalba | PR | 00766 |
| 2052241 | ZULMA I NEGRON NEGRON | PO Box 0759 | | | San Juan | PR | |

**Exhibit CK**

Exhibit CK

219th Omnibus Notice of Presentment

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 1495 | Carmen M. Nieves Morales | 130 Call Gorrion | Chalets De Bairoa | Caguas | PR | 00727 |
| 21573 | Maria C Romero Quinonez | PO Box 6415 | | Bayamon | PR | 00960 |

**Exhibit CL**

Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 944841 | ABIGAIL ORTIZ DIAZ | HC 2 BOX 11659 | | | HUMACAO | PR | 00791 |
| 2186928 | AMPARO FIGUEROA RUIZ | HC 57 Box 15612 | | | Aguada | PR | 00602 |
| 2179195 | ANASTACIO VEGA RODRIQUEZ | HC2 Box 7608 | | | Yabucoa | PR | 00767 |
| 2179100 | ANDRES MARQUEZ LUZUNARIS | HC2 Box 12332 | | | Viques | PR | 00765-9456 |
| 2179250 | ANGEL LUIS AMARO FIGEROA | BdA. Blondet Calle - F - 145 | | | Guayama | PR | 00784 |
| 1442504 | ANNE M. SMITH EXECUTRIX ESTATE OF THOMAS H.F. SMITH (DECEASED) | 392 Holly Drive | | | Wyckoff | NJ | 07481-1607 |
| 2169039 | ANTONIO CASTRO SOTO | HC 2 Box 8157 | | | Yabucoa | PR | 00767 |
| 2184419 | ARCELIO VILLODAS GERENA | Esida Ave PPR | 2680 Calle Corozal Apt 220 | | Maunabo | PR | 00707 |
| 1506490 | AWILDA LABOY PAGAN | PO BOX 84 | | | YABUCOA | PR | 00767 |
| 961968 | AWILDA MARTINO VIERA | CIUDAD EL RETIRO APT 709 | | | SAN JUAN | PR | 00970 |
| 961968 | AWILDA MARTINO VIERA | PO BOX 30027 | | | SAN JUAN | PR | 00929-1027 |
| 1856113 | AXEL M. MARRERO SEDA | CARACOLES III | 821 BZN 1264 | | PENUELAS | PR | 00624 |
| 1645186 | BELLA EXPORT CORPORATION | PO BOX 190816 | | | GUAYNABO | PR | 00919 |
| 2181413 | BENITO MONCLOVA RIVERA | Bo. Calzada Apt 704 | | | Maunabo | PR | 00707 |
| 1450623 | BIBLIOTECA Y CENTRO DE ESTUDIOS DE PUERTO RICO INC | LUIS P. COSTAS ELENA, ESQ | URB SANTA MARIA 34 CALLE | ORQUIDIA | SAN JUAN | PR | 00927 |
| 60778 | BUSO TORRES, MARIA | URB. OLYMPIC PARK 105 CALLE ATENAS | | | LAS PIEDRAS | PR | 00771 |
| 2181808 | CARLOS BLONDET SANTIAGO | Parcelas Los Machos 50 | Calle Apt 114 | | Ceiba | PR | 00735 |
| 2188459 | CARLOS CRUZ RODIGUEZ | Urb Villa Navarro | #69 | | Maunabo | PR | 00707 |
| 2181248 | CARLOS FONTANEZ GARCIA | HC 4 - Box 4319 | | | Las Piedras | PR | 00771 |
| 2178764 | CARLOS LUIS ORTIZ | Jardines de Guamani Calle 13-F14 | | | Guayama | PR | 00784 |
| 2181580 | CARLOS MANUEL TIRADO FLECHA | HC 2 Box 11630 | | | Humaco | PR | 00791-9340 |
| 1844990 | CARMELITA PACHECO ORTIZ | Sitios | 4 Roberto Santana | | Guayanilla | PR | 00656 |
| 2181108 | CARMEN D BERRIOS TORRES | HC 02 Box 3690 | | | Santa Isabel | PR | 00757 |
| 627051 | CARMEN L PEREZ PEREZ | PO BOX 147 | | | ISABELA | PR | 00662 |
| 2181047 | CARMEN LOZADA VELÁZQUEZ | HC 01 Box 17341 | | | Humacao | PR | 00791 |
| 2181112 | CARMEN M VASQUEZ SALOME | HC-01 Box 3404 | | | Villalba | PR | 00766 |



Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2180453 | CECILIA RIVERA SULIVIAN | Urb Hacienda C 46 A5-27 | | | Yabucoa | PR | 00784 |
| 2178736 | CESAR ESPINOSA DIAZ | PO Box 1711 | | | Yabucoa | PR | 00767 |
| 102209 | COLON VELAZQUEZ, NIVIA M | Urb. Villa Del Rio | C/ Coayuco #c6 | | Guayanilla | PR | 00656 |
| 2182009 | CONSUELO COLON GONZALEZ | 8561 Southwestern Blvd, Apt 2220 | | | Dallas | TX | 75206 |
| 1819169 | CONSULTING GROUP, INC. | Urb. El montana 3015 celle cero pun | | | Ponce | PR | 00716 |
| 2178754 | DEPARTAMENDO DE EDUCACION DE PUERTO RICO | Noel O. Rivera Rosa | 752 Urb Las Trinitanes | | Aguirre | PR | 00704 |
| 2181333 | DOMINGO LOPEZ MALDONADO | HC04 Box 4296 | | | Humacao | PR | 00791 |
| 2155382 | EBENEZER LAPORTE CADIZ | Com Miramar Girasol 759-58 | | | Guayama | PR | 00784 |
| 1983375 | EDELMIO SANTIAGO ORTIZ | Urb Jardines de Guamani C/3 G-9 | | | Guayama | PR | 00784 |
| 2179553 | EDUARDO DELEON | 25 La Maricutana #25 | | | Humacao | PR | 00791 |
| 1462838 | EDUARDO RIVERO BETANCOURT | HC 645 Box 8012 | | | Trujillo Alto | PR | 00976 |
| 2045596 | EDWIN RAFAEL HADDOCK BELMONTE | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | SANTA ISABEL | PR | 00757 |
| 2181135 | ELIAS LUZUNARIS HERNANDEZ | HC04 Box 4671 | | | Humacao | PR | 00791 |
| 2184439 | ELIZABETH RIOS RODRIGUEZ | HC 3 Box 6242 | | | Humacao | PR | 00791 |
| 1648345 | ELSA L REYES RIOS | PO Box 592 | | | Rio Grande | PR | 00745 |
| 988357 | ENRIQUE COLON BURGOS | PO BOX 1511 | | | YABUCOA | PR | 00767-1511 |
| 2181133 | ESPERANZA ORTIZ GARCÍA | HC1 Box 4060 | | | Naguabo | PR | 00718 |
| 2179088 | EULALIA LÓPEZ TORRES | HC #1 Box 4160 | | | Yabucoa | PR | 00767 |
| 2188849 | EUSEBIO DE JESUS RUIZ | HC #3 Box 12205 | | | Yabucoa | PR | 00767 |
| 2179061 | FELIX COLON MORALES | Urb. Vives Calle 9 #294 | | | Guayama | PR | 00784 |
| 2028420 | FELIX L ORTIZ NEGRON | HC-03 Box 12534 | | | Juana Diaz | PR | 00795 |
| 2189338 | FELIX MANUEL RODRIGUEZ GARCIA | Barrio Palo Seco | Buzon 202 | | Maunabo | PR | 00707 |
| 2116816 | FERDINAND MARTINEZ SOTOMAYOR Y OTROS (VEASE ANEJO A) | GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE. 210 | SAN JUAN | PR | 00927 |
| 178333 | FRANCISCO MARTINEZ CONTRERAS | HC 12 BOX 5658 | | | HUMACAO | PR | 00791 |
| 2181250 | FREDDIE LEBRON LOPEZ | 82 Watkin Terr | | | Rochester | NY | 14605 |
| 997261 | GENARO AMARO RAMOS | HC 1 BOX 2267 | | | MAUNABO | PR | 00707-7583 |

Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2181150 | GUILLERMO ORTIZ GARCIA | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | Naguabo | PR | 00718 |
| 2181005 | HECTOR LUIS SANTANA OQUENDO | PO Box 467 | | | Punta Santiago | PR | 00741 |
| 2144290 | HECTOR MANUEL GUZMAN MUNIZ | Urb Glenview Gordens v34 Calle Fuerte | | | Ponce | PR | 00730 |
| 2180896 | HECTOR MANUEL OQUENDO | PO Box 372 | | | Humacao | PR | 00791 |
| 2179033 | HERMENEGILDO GONZALEZ VELAZQUEZ | Urb. Brisas del Mar calle Capitan I-12 | | | Guayama | PR | 00784 |
| 2148857 | HIRAM ORTIZ QUIROS | 1414 N Wardell St Apt 201 | | | Mount Dora | FL | 32757 |
| 1442225 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD 2-19-14 | 7742 Springwater PL | | | Boynton Beach | FL | 33437-5428 |
| 1442225 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD 2-19-14 | C/O Materetsky | 2240 Woolbright Rd. | Ste 354 | Boynton Beach | FL | 33426 |
| 2179272 | HUMBERTO LOPEZ TOLENTINO | PO Box 681 | | | Toa Alta | PR | 00954 |
| 1217024 | HUMBERTO VARGAS CORTES | HC 06 BOX 45033 | | | COTO LAUREL | PR | 00780 |
| 1006762 | ILUMINADO RODRIQUEZ RAMOS | 8509 JUDY DR | | | MIDVALE | UT | 84047 |
| 1006762 | ILUMINADO RODRIQUEZ RAMOS | 9075 S. 700 E. APT #132 | | | SANDY | UT | 84070 |
| 2179478 | ISMAEL MARCANO CENTENO | PO Box 8462 | | | Humacao | PR | 00792-8162 |
| 2179482 | ISRAEL RIVERA | Bo Candelero Arriba | | | Humacao | PR | 00791-9999 |
| 2189170 | ISRAEL ROSARIO TORRES | HC03 Box 5972 | | | Humacao | PR | 00791-9568 |
| 2145005 | IVAN MANUEL BOBE COLLAZO | PO Box 345 | | | Santa Isabel | PR | 00757 |
| 2180998 | JELSON MENDOZA CRUZ | Bo Buena Vista | HC-11 Box 12160 | | Humacao | PR | 00791 |
| 1479785 | JENIFFER A. FELICIANO DELEON | Resd. San Fernando edif 3 | Apart 64 | | San Juan | PR | 00927 |
| 2181796 | JESUS MARIANO NIEVES | PO Box 204 | | | Punta Santiago | PR | 00741 |
| 2189210 | JESUS RIOS ORTIZ | 112 Jedi Lane | | | Summerville | SC | 29485 |
| 2179172 | JOSE L QUINONES | HC-01 Box 17168 | | | Humacao | PR | 00791-9034 |
| 2181389 | JOSE LAO GARCIA | HC-3 Box 5969 | | | Humacao | PR | 00791 |
| 2188461 | JOSE LUIS CLAUSELL CARRION | Extension Villa Navarro | D-33 | | Maunabo | PR | 00707 |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | VALLE REAL | 1716 MARQUESA | | PONCE | PR | 00716-0513 |
| 2178867 | JOSE MANUEL LOPEZ MARTINEZ | HC11 Box 126285 | | | Humacao | PR | 00791 |
| 2182099 | JOSE RAMON CUADRADO | HC03 Box 6007 | | | Humacao | PR | 00791 |

Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2181079 | JOSE RAMON SANCHEZ GONZALEZ | HC1 Box 4314 | | | Naguabo | PR | 00718 |
| 2180996 | JOSÉ VICENTE DELGADO RIVERA | Calle D-E-3 Urb. San Pedro | | | Maunabo | PR | 00707 |
| 2182025 | JOSELYN ACOSTA RODRIGUEZ | B42 Calle 4 Urb. Rio Grande States | | | Rio Grande | PR | 00745 |
| 2179205 | JUAN A. DONOTO RODRIGUEZ | HC 04 Box 7263 | | | Yabucoa | PR | 00767 |
| 2141783 | JUAN A. MELÉNDEZ PÉREZ | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO | SUITE 102 | PONCE | PR | 00716-0211 |
| 2141783 | JUAN A. MELÉNDEZ PÉREZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 2178923 | JUAN ANGEL SOTO SANCHEZ | Apt. 1480 | | | Coamo | PR | 00769 |
| 2181064 | JUAN JOSE CASTRELO DIAZ | HC 04 - Box 4446 | | | Humacao | PR | 00791 |
| 2179084 | JUAN M RUFFAT FONTANEZ | HC 04 Box 5092 Barrio Juanito | Sector el Puerto | | Humacao | PR | 00791 |
| 2148938 | JUAN MERCED ROSA | 875 Central Mercedita | | | Ponce | PR | 00715-1307 |
| 2181770 | JUAN MORANT TORRES | HC03 Box 5904 | | | Humacao | PR | 00791 |
| 2181062 | JUAN RAMON CASTENEDA | Extencion Verdemon | Calle Piedra Luna Casa 933 | | Punta Santiago | PR | 00741 |
| 2182934 | JUAN RODRIGUEZ FLECHA | HC 03 Box 5889 | | | Humacao | PR | 00791 |
| 2179127 | JUAN SANTIAGO MILLELEBRON | Egida de Maurabo | PO Box 101 | | Maunabo | PR | 00707 |
| 2179470 | JUSTINO GUTIERREZ BURGOS | HC #2 BOX 8566 | | | YABUCOA | PR | 00767-9506 |
| 2181277 | LEON ORTIZ GARCIA | HC01-Box 4061 | | | Naguabo | PR | 00718 |
| 2178913 | LEONARDO RESTO DEJESUS | P.O. Box 2421 | | | Guayama | PR | 00785 |
| 2178744 | LEONIRDA MELO GOMEZ | HC # 1 Box 3981 | | | Yabucoa | PR | 00767 |
| 2180939 | LUCIANO LOZADA VELAZQUEZ | HC 01 - Box 17341 | | | Humacao | PR | 00791 |
| 2181287 | LUIS A. CRUZ HERNANDEZ | Urb Villa Tabaibon | G231 Calle Caguara | | Ponce | PR | 00716 |
| 2179067 | LUIS A. DIAZ RODRIGUEZ | HC 2 Box 11866 | | | Humacao | PR | 00791 |
| 2189214 | LUIS ANGEL RODRIGUEZ MORALES | HC - 01 - Box 2262 | | | Maunabo | PR | 00707 |
| 2181377 | LUIS HERNAN DOMINGUEZ MORALES | HC-04 Box 4053 | | | Humacao | PR | 00791 |
| 2179029 | LUIS M. LEBRON LOPEZ | P.O. Box 8296 | | | Humacao | PR | 00791 |
| 2182929 | LUIS O. APONTE URBINA | Urb. Caguax L22 Calle Coa | | | Caguas | PR | 00725 |
| 1911625 | LUZ CELENIA QUINONES ESCALERA | Carr 187 Km 4.7 | | | Loiza | PR | 00772 |

Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1911625 | LUZ CELENIA QUINONES ESCALERA | HC01 Box 7343 | | | Loiza | PR | 00772 |
| 2179252 | LYDIA M FLORES SANTIAGO | Urb. Paseo Real | Calle Imperio D-14 | | Coamo | PR | 00769 |
| 2179096 | LYDIA M. FLORES SANTIAGO | Urb. Pasco Real | Calle Imperio D-14 | | Coamo | PR | 00769 |
| 1595648 | LYDIANA APONTE MARTINEZ | 500 BLVD DEL RIO | CONDOMINIO PASEO DEL RIO APT 4902 | | HUMACAO | PR | 00791 |
| 2181058 | MANUEL DIAZ BERRIOS | HC4 Box 4423 | | | Humacao | PR | 00791 |
| 2178662 | MANUEL SANCHEZ ORTIZ | HC # 5 Box 5887 | | | Yabucoa | PR | 00767 |
| 2158357 | MARIA ESTHER RODRIGUEZ SANCHEZ | HC#5 - Box 5888 | | | Yabucoa | PR | 00767-9699 |
| 2133987 | MARIA L. MARIA L. ANDINO AND SENTELL J. FELTON | 1017 SW 124 CT | | | Miami | FL | 33184 |
| 1627700 | MARIA M HERNANDEZ AVILES | 456 Calle Santo Domingo | | | Vega Alta | PR | 00692 |
| 1765062 | MARIA M. SANCHEZ CARMONA | PO BOX 502 | GUADIANA | | NARANJITO | PR | 00719 |
| 1930936 | MARIA TERESA GONZALEZ RAMOS | 3642 Calle Hidra | Urb Starlight | | Ponce | PR | 00717-1467 |
| 1936487 | MARIANO RIVERA LEON | CRUZ RODRIQUEZ, MARTA | PO BOX-90 BO CAMARONES | | VILLALBA | PR | 00766 |
| 2181786 | MARIO CRUZ CUMBA | PO Box 515 | | | Humacao | PR | 00792 |
| 878873 | MARIO E MELENDEZ DIAZ | LA TORRECILLA J 28 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 2179241 | MARIO E. VALAZGUEZ RIVERA | HC-01 Box 17164 | | | Humacao | PR | 00791-9034 |
| 1848448 | MARTA I ORTIZ | 28 Calle Illescas | Estancias De Coamo | | Coamo | PR | 00769 |
| 2180435 | MARTIZA ABREU LABOY | HC 3 Box 12155 | | | Yabucoa | PR | 00767 |
| 2155249 | MAYDA MORALES | 2195 Walton Ave. Apt. 6G | | | Bronx | NY | 10453 |
| 2059032 | MILAGROS RIVERA DE BAEZ | Urb. Las Delicias | 2156 J. Cortada Quintana | | Ponce | PR | 00728-3829 |
| 1976857 | MIRIAM TORRES RODRIGUEZ | EdF23 Apt 183 Urdiales | | | San Juan | PR | 00923 |
| 2181054 | MODESTO LEBRON SANTANA | HC4 Box 4107 | | | Humacao | PR | 00791 |
| 2179082 | MOISES VELAZQUEZ RIVERA | HC-04 Box 7232 | | | Yabucoa | PR | 00767 |
| 2131193 | MONSERRATE RIVERA COSTAS | Penuelas Alturas I | Calle 4-F16 | | Penuelas | PR | 00624 |
| 349209 | MORETA, MIGUEL | URB VILLA FONTANA | 2PL242 VIA 8 | | CAROLINA | PR | 00983 |
| 353387 | MYRNA L. RIVERA AMEZQUITA | HC 01 BOX 6138 | PAJAROS | | TOA BAJA | PR | 00949 |
| 2179292 | NANCYVETT MONTES ALAMO | HC - 764 Box 65711 | | | Patillas | PR | 00723 |

Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2179514 | NATANAEL CRUZ MARTINEZ | HC 02- Box 8905 | | | Yabucoa | PR | 00767 |
| 2179502 | NATANEL CRUZ MARTINEZ | HC 02 Box 8905 | | | Yabucoa | PR | 00767 |
| 2179254 | NESTOR IVAN MARTINEZ NEGRON | HC-4 Box 4269 | | | Humacao | PR | 00791-8915 |
| 2178785 | NILDA L. LUNA TORRES | HC-44 Box-12941 | | | Cayey | PR | 00736 |
| 2180974 | OBDULIA VELASQUEZ RODRIGUEZ | HC01 Box 17341 | | | Humacao | PR | 00791 |
| 1941535 | OLGA B. ROSAS VELEZ | Mans De Vistamar Marina | 1226 Calle Marbella | | Carolina | PR | 00983-1594 |
| 2126614 | PEDRO L. PACHECO-ROMERO | Ciudad Jardin | 137 Calle Azucena | | Carolina | PR | 00987 |
| 2178696 | PEDRO LUIS SERRANO VAZQUEZ | Apartado 612 | | | Yabucoa | PR | 00767 |
| 1077868 | PEDRO M SIERRA SANCHEZ | URB PARKVILLE | M14 AVE LINCOLN | | LARES | PR | 00969-3948 |
| 1077868 | PEDRO M SIERRA SANCHEZ | URB. MUNOZ RIVERA | CALLE PARENTESIS #20 | | GUAYNABO | PR | 00969 |
| 2178775 | PRISCILLA OPPENHEIMER GARAY | P.O. Box 1373 | | | Santa Isabel | PR | 00737 |
| 2179193 | RAMON PEREZ CASANOVA | HC04 Box 4381 | | | Humacao | PR | 00791 |
| 2179104 | RAMONA DEL R. SANCHEZ IRIZARRY | 257 17 Urb La Arboleda | | | Salinas | PR | 00751 |
| 2184380 | RAUL MEDINA SERRANO | HC-2 Box 115431 | | | Humacao | PR | 00791 |
| 437699 | RICHARD MORALES CRUZ | HC 05 BOX 13059 | | | JUANA DIAZ | PR | 00795 |
| 2187144 | ROBERTO BAEZ AMARO | HC 02 - Box 3493 | | | Maunabo | PR | 00707 |
| 2182187 | ROBERTO CORREA ORTIZ | Urb City Palace | 402 Calle La Maestra | | Naguabo | PR | 00718 |
| 1727964 | ROBERTO RC LEGAL & LITIGATION | Corporate Office Center | Suite 801 | 33 Resolucion St | SAN JUAN | PR | 00920 |
| 2081370 | ROSA VALENTIN DE JESUS | PO Box 1025 | | | Aguada | PR | 00602 |
| 1730710 | ROSIE ACEVEDO ALBANESE | HC 03 Box 12200 | | | Camuy | PR | 00627 |
| 2181119 | RUDULFO ORTIZ GARCIA | HC 1 Box 4060 | | | Naguabo | PR | 00718 |
| 1090951 | SAMUEL RIVERA CRUZ | HC 1 BOX 4052 | | | NAGUABO | PR | 00718 |
| 2184450 | SANDRA VEGA SANCHEZ | P.O. Box 552 | | | Arroyo | PR | 00714 |
| 2180433 | SATUENINO DANZOT VIROLA | HC #1 Box 4160 | | | Yabucoa | PR | 00767 |
| 2181773 | SELSO ESPINOSA AYALA | PO Box 599 | Punta Santiago | | Humacao | PR | 00741 |
| 2181367 | TEOFILO SANTANA FONTANEZ | HC 4 Box 4308 | | | Las Piedras | PR | 00771-9843 |

Exhibit CL
232nd Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 2178760 | UBALDO ORTIZ ORTIZ | Bda Sta Ana #236 Calle-C | | | Guayama | PR | 00784 |
| 2181115 | VALENTIN ORTIZ PASTRANA | HC04 Box 4178 | | | Humacao | PR | 00791 |
| 2178639 | VENTURA CRUZ CRUZ | HC # 8165 | | | Yabucoa | PR | 00767 |
| 2178645 | VENTURA CRUZ CRUZ | HC # 8165 | | | Yabucoa | PR | 00767-9505 |
| 2179010 | VICTOR MANUEL SANCHEZ CASTRO | Hc-2 Box 7919 | | | Yabucoa | PR | 00767 |
| 2181403 | WILSON GUZMAN AMARO | Sec. Playa K.M 3.5 | | | Maunabo | PR | 00707 |
| 1375573 | WILVARDO RIVERA MIRANDA | 1033 ADELINE ST. | | | TRENTON | NJ | 08610 |
| 1155304 | YOLANDA RIVERA MORALES | PO BOX 895 | | | BAYAMON | PR | 00960-0895 |
| 1920439 | ZAIDA TORRES DE LEON | 66 Hacienda Parque | | | San Lorenzo | PR | 00754-9633 |

**Exhibit CM**

Exhibit CM
234th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1495 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | Omaha | NE | 68102 | |
| 21573 | American Modern Home Insurance Company | Attn: Kenneth Kuhn, Vice President | PO Box 5323 | Cincinnati | OH | 45201-5323 | |

**Exhibit CN**

Exhibit CN
245th Omnibus Notice of Placement Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 1461281 | Macias Romero, Martha G | Las Cumbres | 315A Prafdos Vallerta | | Guadalajara | | 45020 | Mexico |
| 1192863 | ARROYO CORREA, EDILIA | SUITE 403 | PO BOX 69001 | | HATILLO | PR | 00659 | |
| 1467254 | Ayes Santos, John | Barrio Tallaboa Alta 4 | Sector La Moca 534 | | Penuelas | PR | 00624 | |
| 2155019 | Beltran Ramirez, Francisco | HC-01 Box 4909 | | | Salinas | PR | 00751 | |
| 918925 | BERMUDEZ RIVERA, LYDIA M | 31 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | Morovis | PR | 00687 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | DELTONA | FL | 32738 | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | TOA BAJA | PR | 00951 | |
| 2155496 | Brito Cartagena, Lydia | R.R. 1 BH2 6561 | Box Cimarrvita | | Guayama | PR | 00784 | |
| 2189628 | Burgos Ortiz, Pablo | Barrio Pablo Seco | Buzon 550 | | Maunabo | PR | 00707 | |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | HC-02 BOX 31512 | | | CAGUAS | PR | 00727 | |
| 2153060 | Colon Feliciano, Carlos M. | Valles #10 Santa Isabel | | | Santa Isabel | PR | 00757 | |
| 109024 | CORTES GONZALEZ, LYDIA | CALLE 418 GE19 | COUNTRY CLUB | | CAROLINA | PR | 00982 | |
| 2189818 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | Aguada | PR | 00602 | |
| 2189592 | Cuadrado Santana, Luis | PO Box 1443 | | | Yabucoa | PR | 00767 | |
| 2091067 | Delgado, Maribel Class | PO Box 1292 | | | Aguada | PR | 00602 | |
| 2190103 | Dones Sanchez, Roberto | 10606 Manor Drive | | | Saint John | IN | 46373 | |
| 1461583 | Encarnación Delgado, Jorge Daniel | Apartado 112 Urbanizacion Colinas del Prado | | | Juana Diaz | PR | 00795 | |
| 1875556 | Felix Matos, Abigail | 144 Alameda Dr. | | | Kissimmee | FL | 34743 | |
| 1831189 | FERNANDEZ SANCHEZ, ROSA M | LAS PALMAS 1454 PDA 20 | SANTURCE | | SAN JUAN | PR | 00909-0000 | |
| 191450 | Gierbolini Guzman, Francisco J | PO BOX 804 | | | GUAYAMA | PR | 00785-0804 | |
| 2171108 | Gonzalez Texidor, Francisco | Com. San Martin | Calle L-907-29 Pt. Jobos | | Guayama | PR | 00984 | |
| 1395193 | IRIZARRY COLON, ANGEL LUIS | PO BOX 926 | | | JAYUYA | PR | 00664 | |
| 636076 | IRIZARRY IRIZARRY, DARIO | URB LAS LOMAS 1766 | CALLE 14 S O | | SAN JUAN | PR | 00921 | |
| 2153990 | Izquierdo Domenech, William B. | 50 Bishop St | | | Waterbury | CT | 06704 | |
| 2153108 | Jimenez Cuevas, Carmen D. | 4414 Ave Arcadio Estrada | | | San Sebastian | PR | 00685 | |
| 1701557 | Jiménez García, Hilda M | P.O. Box 764 | | | Gurabo | PR | 00778 | |
| 961293 | Jimenez Miranda, Aurea | PO Box 581 | | | Maricao | PR | 00606 | |
| 2154663 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | HC2 Box 3549 | | | Santa Isabel | PR | 00757-9756 | |
| 1399933 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | URB. FOREST HILLS | D-16 CALLE 23 | | BAYAMON | PR | 00959 | |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | Santa Isabel | PR | 00757 | |
| 2143928 | Laracuente Cruz, Miriam M | Paracelas Sabanetas Caller Munoz Rivera #18 | | | Ponce | PR | 00716 | |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | YABUCOA | PR | 00767 | |
| 1004021 | Lebron Cruz, Heliodoro | HC 5 Box 55211 | | | San Sebastian | PR | 00685 | |
| 2148050 | Lebron Marvelt, Roberto | Bo Mosquito Buzon 1566 | | | Aguirre | PR | 00704 | |
| 2154051 | Lebron Reyes, Efrain | HC-02 Box 4073 | | | Maunabu | PR | 00707 | |
| 2145942 | Lebron Zambrana, Quisenia | Bo Jauca C-2 #137 | | | Santa Isabel | PR | 00757 | |
| 2153330 | Ledee Rivera, Jose Antonio | Coco Nuevo Calle Santiago Iglesias 388 | | | Salinas | PR | 00751 | |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | Salina | PR | 00751 | |
| 2152580 | Leon Gonzalez, Orlando | Apartado 366 | | | Aguirre | PR | 00704 | |
| 2189350 | Leon, Mariano | HC 02 Box 3875 | | | Maunabo | PR | 00707 | |
| 2154127 | Lind Luzunaris, Cesar A. | Box. Los Pollos 1037 | | | Patillas | PR | 00723 | |
| 2153578 | Lopez Cardona, Luis A. | 2403 E 24th St | | | Lorain | OH | 44055 | |
| 2153072 | Lopez Cintron, Guillermo | Bda. Lopez Bzn 2383 | | | Aguirre | PR | 00704 | |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 | |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | Guayama | PR | 00784 | |
| 2168066 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | Humacao | PR | 00791 | |
| 2153999 | Lopez Navarro, Juan | HC5 Box 5753 | | | Juana Diaz | PR | 0075-9722 | |
| 2152825 | Lopez Santiago, Jose A. | Calle Principal - Bocoviejo-58 | | | Salinas | PR | 00751 | |
| 2155797 | Lopez Torres, Jose Ramon | HC01 Box 4907 | | | Juana Dias | PR | 0095 | |
| 2155823 | Lopez Torrez, Fransico A. | H.C. 05 Box 5853 | | | Juan Diaz | PR | 00795 | |
| 2148034 | Lugo Agront, Soraya | Pda 10 Buzon 2196 | San Felipe | | Aguirre | PR | 00704 | |
| 2150045 | Lugo Justiniano, Aurora | RR 01B2 3081 | | | Maricao | PR | 00606 | |
| 2153408 | Lugo Marberi, Jose Manuel | Bos Mosquito Pd7 Buson 1658 | | | Aguirre | PR | 00704 | |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | Aguirre | PR | 00704 | |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | Salinas | PR | 00751 | |
| 2153690 | Luis Negron, Angel | HC-05 Box 5739 | | | Juana Diaz | PR | 00795-9722 | |
| 2153743 | Luna Rodriguez, Carmen S. | Box 253 | | | Aguirre | PR | 00704 | |
| 2153324 | Luna Soto, William | Bo. San Felipe Buzon 2195 | | | Aguirre | PR | 00704 | |
| 2153576 | Luna, Mildred Ayala | URB. Eugene F. Rice Calle A. #A6 | | | Aguirre | PR | 00704 | |
| 1461281 | Macias Romero, Martha G | 8522 Granville Parkway | Apto 510 La Vista | | Omaha | NE | 68128 | |
| 2154201 | Maldonado Diaz, Ricardo | Bavriada Felicda Vicierte GruTien #148 | | | Santa Isabel | PR | 00757 | |
| 2150089 | Maldonado Ferrer, Larry Martin | 23-13 Calle Santos P. Amadeo | | | Salinas | PR | 00751 | |
| 2152972 | Maldonado Gonzalez, Jose Luis | Calle Carpenter #30 Bo Coqui | | | Aguirre | PR | 00704 | |
| 2155903 | MALDONADO REYES, SAUL L | HC-1 BOX 6452 | | | SANTA ISABEL | PR | 00757 | |



Exhibit CN
245th Omnibus Notice of Placement Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 2155664 | Maldonado Rodriguez, Cecilio Rafael | HC5 Box 5900 | | | Juana Diaz | PR | 00795 | |
| 2153066 | Maldonado Rojas, Jose L. | Carpenter #30 Coqui Aguirre | | | Aguirre | PR | 00704 | |
| 2155695 | Maldonado Rojas, Jose L. | Carpenter #30 Coqui Aguirre | | | Salinas | PR | 00704 | |
| 2154245 | Maldonado Vaquez, Ramon | NC 5 Box 5730 | | | Juana Diaz | PR | 00795 | |
| 2158547 | Maldonado, Zoraida Claudio | PO Box 1562 | | | Yabucoa | PR | 00767 | |
| 2158547 | Maldonado, Zoraida Claudio | Urb Jaime C. Rodriguez | Calle 2-Casa C-2 | | Yabucoa | PR | 00767 | |
| 1292909 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | Attn: Maria N. Rodriguez Lisboa | | HC 8 Box 80962 | SAN SEBASTIAN | PR | 00685 | |
| 2155144 | Marbelt Candelario, Concepcion | 1508 Bo Mosquito | | | Aguirre | PR | 00704 | |
| 2150182 | Maria Cruz, Rosa | 1214 Walnut St | | | Harrisburg | PA | 17103 | |
| 2120248 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | HC-08 Box 80962 | | | San Sebastian | PR | 00685 | |
| 2150170 | Marquez Alvarado, Abigail | Box San Felipe Parada 12 Buzon 2212 | | | Aguirre | PR | 00704 | |
| 2146463 | Marquez Vazquez, Ventura E. | HC-06 Box 9019 | | | Juana Diaz | PR | 00795 | |
| 2150112 | Marquez, Arnaldo Navarro | 1247 W. Market St Unit 504 | | | York | PA | 17404 | |
| 1703312 | Marrero, Marta Otero | PO Box 128 | | | Morovis | PR | 00687 | |
| 2154348 | Marria Santiago, Heriberto | Hc-05 Box 5733 | | | Juana Diaz | PR | 00795 | |
| 2152730 | Martell Gonzalez, Irardo Javier | HC02 Box 6600 | | | Salinas | PR | 00751 | |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | Santa Isabel | PR | 00737 | |
| 2155846 | Martinez Guzman, Carmen J. | HC02 Box 5630 | | | Villalba | PR | 00766 | |
| 309577 | MARTINEZ HOMS, NATALIA | APARTADO 1747 | | | LUQUILLO | PR | 00773 | |
| 1198573 | Martinez Lugo, Elsie | RR 01 B2 3081 | | | Maricao | PR | 00606 | |
| 2154928 | Martinez Ortiz, Alberto | Hc 04 Box 8135 | | | Juana Diaz | PR | 00795 | |
| 2154984 | Martinez Ortiz, Alberto | Hc-04 Box 8135 | | | Juana Diaz | PR | 00795 | |
| 190688 | Martinez Quinones, Gerardo | HC 02 BOX 6291 | | | Morovis | PR | 00687 | |
| 311983 | MARTINEZ RIVERA, GUDELIA | COND TORRES DE CERVANTES | TORRE B APT 1010-B | | SAN JUAN | PR | 00924 | |
| 2146013 | Martinez Rodriguez, Ann Lydia | HC04 Box 8010 | | | Juana Diaz | PR | 00795 | |
| 2146372 | Martinez Rodriguez, Henry | HC-02 Box 8518 | | | Juana Diaz | PR | 00795 | |
| 2153737 | Martinez Torres, Felipe | Box Mosquito PDA 5 Buzon 1409 | | | Aguirre | PR | 00704 | |
| 2154148 | Martinez, Nelly Concepcion | Box 314 Aguirre | | | Aguirre | PR | 00704 | |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | HC 23 6544 | | | Juncos | PR | 00777 | |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | COAMO | PR | 00769-2130 | |
| 2152764 | Mateo Zayas, Freddy | HC2 Box 9445 | | | Juana Diaz | PR | 00795 | |
| 2153775 | Matias Santiago, Edgardo | HC2 Box 9688 | | | Juana Diaz | PR | 00795 | |
| 2155982 | Medina Diaz, Luis Giovanny | Hc-45 Box 13763 | | | Cayey | PR | 00736 | |
| 1862828 | Mejias Mercado, Luis David | 7842 Nazareth Sta. Maria | | | Ponce | PR | 00717 | |
| 2118838 | Melecio Sanjurjo, Jose L. | Calle San Andres #19 | | | Loiza | PR | 00772 | |
| 2145868 | Melendez Gonzaga, Elba L. | Urb. Paseo Costa del Sur R-5 | | | Aguirre | PR | 00704 | |
| 2149967 | Melendez Green, Antonia | PO Box 443 | | | Salinas | PR | 00751 | |
| 2153827 | Melendez Marrero, Genaro | HC 02 Box 3558 | | | Santa Isabel | PR | 00757 | |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 | |
| 2093990 | Melesio Ayala, Alexander | Urb.Santiago | Calle A Buzon 31 | | Loiza | PR | 00772 | |
| 2146289 | Meletiche Torres, Carmen I | HC 2 Box 7946 | | | Santa Isabel | PR | 00757 | |
| 1851183 | Mendez Cacho, Daphne I. | Urb. Villas de San Agustin | Calle 7 - N 4 | | Bayamon | PR | 00959 | |
| 592019 | Mendez Santiago, Wilber | Hc 3 Box 18324 | | | Coamo | PR | 00769 | |
| 2154083 | Menendez Figueroa, Kenney | Bo Playita B34 | | | Salinas | PR | 00751 | |
| 2145135 | Mercado Torres, Angel | HC06 Box 9009 | | | Juana Diaz | PR | 00798 | |
| 2141686 | Mercado Torres, Magdalena | Vallas Torres #197 | | | Mercedita | PR | 00715 | |
| 2145770 | Mercado Torres, Milagros | 9228 Com. Serrano | | | Juana Diaz | PR | 00795 | |
| 2154158 | Merced Ortiz, Ana L. | Calle Zumbador H-19 Alturas de Olimpo | | | Guayama | PR | 00784 | |
| 2155872 | Millan Bonen, Hermimo | HC3 Box 17681 | | | Coamo | PR | 00769 | |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | Yabucon | PR | 00767 | |
| 1722322 | MOJICA REYES, MARIA D | ALTS DE HATO NUEVO 440 RIO LA PLATA | | | GURABO | PR | 00778 | |
| 1187700 | MOLINA JUSTINIANO, DANIEL | PO BOX 235 | | | LAS MARIAS | PR | 00670 | |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | Luquillo | PR | 00773 | |
| 2154498 | Monge Benabe, Luis F. | Departamento de Educacion PR | Bo Sabana Sector TANI | | Luquilli | PR | 00773 | |
| 1690134 | Monserrate Robles, Sara | PO Box 1978 | | | Las Piedras | PR | 00771 | |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | Santa Isabel | PR | 00757 | |
| 1163766 | Montalvo Santiago, Ana M | Villas Del Pilar | B12 Calle Quebrada Arena | | San Juan | PR | 00926-5444 | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | CALLE QUEBRADA ARENAS B-12 | | SAN JUAN | PR | 00926-5444 | |
| 2149513 | Montanez Garcia, Mavel | Barrio Coqui Parcelas Viejas #113 A | | | Aquirre | PR | 00704 | |
| 2153470 | Montanez Navarro, Paulino | PO Box 427 | | | Aguirre | PR | 00704 | |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | Salinas | PR | 00751 | |
| 348398 | MORALES MARTINEZ, PEDRO J | BOCOQUI CALLE CRISTINO FIGUEROA #68-A | | | AGUIRRE | PR | 00608 | |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | Patillas | PR | 00723 | |
| 2154732 | Morales Muniz, Julio | Hc 09 Box 2071 | | | Ponce | PR | 00731-9700 | |
| 2153517 | Morales Ortiz, Luis Andres | HC01 Box 5584 | | | Salinas | PR | 00751 | |

Exhibit CN
245th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 2152859 | Morales Vazquez, Luis Daniel | Monte Soria IC/Laguna 116 | | | Aguirre | PR | 00704 | |
| 2153253 | Moreno David, Aida Iris | HC03 Box 19450 | | | Coamo | PR | 00769 | |
| 2146854 | Moreno Malave, Zoraida | Calle Contitacion #58 | | | Santa Isabel | PR | 00757 | |
| 2149814 | Moreno Rivera, Nereida | Urb. La Hacienda | Calle 43-Aw2 | | Guayama | PR | 00784 | |
| 2153544 | Muniz Carril, Herminio | 67 Fairview Ave | | | Campbell | OH | 44405 | |
| 2153015 | Muniz Carril, Miguel A | 4414 Ave Arcadio Estrada | | | San Sebastian | PR | 00685 | |
| 2144710 | Munoz Rodriguez, Hermer L. | HC-03 Box 10990 | | | Juana Diaz | PR | 00795 | |
| 2154790 | Nadal Gomez, Estrella Maria | HC 06 Box 6218 | | | Juana Diaz | PR | 00795 | |
| 1630091 | NAZARIO ALLENDE, MARIBEL | P O BOX 272 | | | LUQUILLO | PR | 00773 | |
| 2146987 | Nazario Rivera, Camelia | HC-01 Box 4184 | | | Jayuya | PR | 00664-8647 | |
| 2146871 | Negron Colon, Elda L. | Parcelas Jauca #225 Calle 2 | | | Santa Isabel | PR | 00757 | |
| 2154851 | Negron Figueroa, Bienvenido | 83 Sitio Rincon | | | Coto Laurel | PR | 00780 | |
| 2155084 | Negron Rodriguez, Ramon | Calle-AA-Y10-Jardines Arroyo | | | Arroyo | PR | 00714 | |
| 775480 | Nevarez Galindo, Jorge L. | Hc 3 Box 10743 | | | Comerio | PR | 00782 | |
| 2153263 | Nieves Lebron, Emilio | Bo Puente Jobos Calle 10 477 B242 | | | Guayama | PR | 00784 | |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | San Sebastian | PR | 00685 | |
| 2153026 | Nieves Rivera, Jose G. | Urb Villa Camarero 5684 Calle Quimero | | | Santa Isabel | PR | 00757 | |
| 2146942 | Nieves Rivera, Sonia Noemi | Urb. Villa Jauca B-50 | | | Santa Isabel | PR | 00757 | |
| 2154833 | Nunez Alicea, Adan R | 9029 Mayor Quina | | | Coto Laurel | PR | 00780 | |
| 2144725 | Ocasio Leon, Aristides | HC-7-Box 5189 | | | Juana Diaz | PR | 00795-9714 | |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | Salinas | PR | 00751 | |
| 2140879 | Oliveras Torres, Marie Luz | Central Mercedita | 856 Calle Vigia | | Mercedita | PR | 00715-1304 | |
| 2143271 | Olmo Roche, Irma | 23 Sector Rincon | | | Coto Laurel | PR | 00780 | |
| 2152567 | Oquendo Santiago, Alex | 100 E Washington St | | | Jefferson | IA | 50129-1919 | |
| 1582706 | OQUENDO TIRADO, CYNTHIA | URB OLYMPICVILLE MONTREAL I-5 | | | LAS PIEDRAS | PR | 00771 | |
| 2150120 | Ortega Crespo, Angel | HC7 Box 76079 | | | San Sebastian | PR | 00685 | |
| 2134777 | Ortega Rodriguez, Carmen H | PO Box 1414 | | | Morovis | PR | 00687 | |
| 2132935 | Ortega Rodriguez, Carmen H. | BoMorovis Sur - Morovis | Apdo.1414 (P.O. Box 1414) | | Morovis | PR | 00687 | |
| 2149063 | Ortiz Campos, Mayra | Villa Camamero 2 Calle | Bricola #5606 | | Santa Isabel | PR | 00757 | |
| 2150143 | Ortiz Cancel, Angeles | Hc-02 Box 5412 | | | Villalba | PR | 00766 | |
| 2155146 | Ortiz Colon, Gabriel | Urb El Palma Calle casa B6 | | | Arroyo | PR | 00714 | |
| 2189358 | Ortiz Colon, Samuel | PO Box 1126 | | | Maunabo | PR | 00707 | |
| 2154685 | Ortiz Correa, Angel M | PO Box 711 | | | Juana Diaz | PR | 00795 | |
| 2147358 | Ortiz David, Miguel A. | HC-01 Box 6039 | | | Santa Isabel | PR | 00757 | |
| 2149997 | Ortiz Echevarria, Luis Alberto | PO Box 168 | | | Santa Isabel | PR | 00757 | |
| 2154569 | Ortiz Fernandez, Francisco | HC-4 Box 7756 | | | Juan Diaz | PR | 00795 | |
| 2154292 | Ortiz Gonzalez, Carlos L. | Ext La Calle B13 Sali | | | Salinas | PR | 00751 | |
| 2154940 | Ortiz Mangaul, Samuel | Hc 06 Box 6423 | | | Juana Diaz | PR | 00795 | |
| 2154946 | Ortiz Mangual, Efrain | Hc 6 Buzon 6388 | | | Juana Diaz | PR | 00795 | |
| 2154726 | Ortiz Mangual, Efrain | HC6 Bonjon 6388 | | | Juana Diaz | PR | 00795 | |
| 380818 | Ortiz Montalvo, Emma | PO Box 30673 | | | San Juan | PR | 00929-1673 | |
| 2178440 | Ortiz Montes, Lydia | Calle Pedro 507 | Urb Santa Maria | | Yabucoa | PR | 00767 | |
| 2154280 | Ortiz Morales, Carlos Juan | PO Box 545 | | | Patillas | PR | 00723 | |
| 2150315 | Ortiz Moreno, Awilda E. | Urb Villa Retiro Sur-U4-6 | Calle Tent Bermudez | | Santa Isabel | PR | 00757 | |
| 2146686 | Ortiz Ortiz, Wanda | Calle Resplandeciente #189 | Santa Clara | | Ponce | PR | 00716 | |
| 2142366 | Ortiz Quinones, Marisel | Parc Sabaneta Progreso 70 | | | Ponce | PR | 00716 | |
| 2145598 | Ortiz Rodriguez, Gloria | Bda Lopez Pd 16 B2.2506 | | | Aquirres | PR | 00704 | |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | Juana Diaz | PR | 00795 | |
| 2153825 | Ortiz Torres, Cruz | Apartado 498 | | | Santa Isabel | PR | 00757 | |
| 2153685 | Ortiz Vazquez, Many Y. | Bda. Lopez Pda. 16 Bz-2191 | | | Aguirre | PR | 00704 | |
| 2165519 | Ortiz Velazquez, Gertrudis | Urb Los Angeles | Calle A Casa 4A | | Yabucoa | PR | 00767 | |
| 2152842 | Ortiz, Elvin T | Ext Coqui Calle Picaflor G96 Coqui | | | Aguirre | PR | 00704 | |
| 1706197 | Otero Walker , Pura M. | Santa Juana II | Calle 8 F 6 | | Caguas | PR | 00725 | |
| 691905 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 BELLA VISTA | | MERCEDITA | PR | 00715 | |
| 2154344 | Pabon Rodriguez, Luis Geraldo | Apartado #1071 | | | Santa Isabel | PR | 00757 | |
| 2150114 | Padilla Colon, Jorge Luis | HC. 01 Box 6221 | | | Santa Isabel | PR | 00757 | |
| 2143689 | Pagan Garcia, Jurieli M | Ext. Dr. Pila Blg 10 Apt 148 | | | Ponce | PR | 00716 | |
| 2154114 | Pagan Martinez, Adrian | H501 Box 4009 | | | Salinas | PR | 00751 | |
| 2154938 | Pagan Roman, Victor G | P.O. Box 1334 | | | Guayama | PR | 00785 | |
| 2153943 | Pardo, Antonio B. | HC 03 Box 18510 | | | Lajas | PR | 00667 | |
| 2155984 | Patton, Robert S. | 134 Calle Principal | | | Aguirre | PR | 00704 | |
| 1946231 | Pena Garcia, Sheila E. | Urb. Las Mercedes C/3 #815 | | | Las Piedras | PR | 00771 | |
| 1673753 | Perera Armas, Maria Del Pilar | 51-A 2 E-11 | Lomas De Carolina | | Carolina | PR | 00987 | |
| 2154054 | Perez Alvarado, Faustino | 9121 Com Serrano 10795 | | | Juana Diaz | PR | 00795 | |
| 2054170 | Perez Burgos, Carmen I. | 5338 James Mc Manus | Urb. Mariani | | Ponce | PR | 00717 | |

Exhibit CN
245th Omnibus Notice of Placement Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 2154601 | Perez Colon, Eladio | HC-4 Box 7655 | | | Juana Diaz | PR | 00795-9814 | |
| 2154122 | Perez Colon, Jose V | HC 3 Box 9113 | | | Villalba | PR | 00766-9004 | |
| 2154354 | Perez Colon, Luciano | HC 3 Box 9113 | | | Villalba | PR | 00766-9004 | |
| 2153049 | Perez Febus, Carmen Olga | Box 481 | | | Salinas | PR | 00751 | |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | San Sebastian | PR | 00685 | |
| 2144638 | Perez Perez, Gervasia | PO Box 798 | | | Coamo | PR | 00769 | |
| 2154610 | Perez Santiago, Jose A. | Hc3 Box 9021 | | | Villalba | PR | 00766 | |
| 1371048 | PEREZ SANTIAGO, SANTOS | HC 3 BOX 17349 | | | COAMO | PR | 00769-9969 | |
| 2155656 | Perez Torres, Luis Antonio | 2050 Reparto Alturas I | | | Penuelas | PR | 00624 | |
| 2150202 | Perez Velez, Luis A. | RR 01 Bz 3081 | | | Maricao | PR | 00606 | |
| 2152814 | Pibernus, Guillermo Santiago | Calle Jobos #69 | | | Coto Laurel | PR | 00780-2105 | |
| 2153531 | Pitre Gonzalez, Jose A | HC 06 Box 9491 | | | San Sebastian | PR | 00685 | |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | Patillas | PR | 00723 | |
| 2154882 | Pratts Rentas, Armando | Parc. La Cuarta E-42 | | | Mercedita | PR | 00715 | |
| 2143818 | Pratts Rentas, Luz C. | Brisas de Maravilla Calle Los Cedros I-3 | | | Mercedita | PR | 00715 | |
| 2155510 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol | Apt.50 | | Guayama | PR | 00784-5977 | |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | Las Marias | PR | 00670 | |
| 2155700 | Quiles Torres, Ruben | HC-01-Box 4925 | | | Juana Diaz | PR | 00795 | |
| 1569944 | QUINONES CARDONA, LUZ M | HC 1 BOX 5710 | | | MOCA | PR | 00676-9565 | |
| 2154431 | Quintana Ruiz, Yezenia | Departamento de Educacion | HC-02 Box 21905 | | San Sebastian | PR | 00685 | |
| 2152929 | Ramirez Alvarez, Ariel H. | Calle San Felipe # 5 | | | Ensenada | PR | 00647 | |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | Fajardo | PR | 00738 | |
| 2150149 | Ramirez Ocasio, Angel Rafael | PO Box 443 | | | Salinas | PR | 00751 | |
| 2098981 | Ramirez Pinutt, Luz Nilda | Urb. Jardires de Yabuwa Calle Lreua M -142 | | | Yabucoa | PR | 00767 | |
| 2149428 | Ramirez, Fernando Garcia | PO Box 7004 PMB 195 | | | San Sebastian | PR | 00685 | |
| 2156002 | Ramos Archeval, Jose A. | Parcela Sabaneta | Calle Lomo Bonita #27 | | Ponce | PR | 00716 | |
| 2153233 | Ramos Miranda, Maribel | HC-3 Box 17681 | | | Coamo | PR | 00769 | |
| 2152546 | Ramos Muniz, Pedro | P.O. Box 1467 | | | San Sebastian | PR | 00685 | |
| 2153047 | Ramos Pagan, Agustin | Comunidad Mira Mal | 679 Buzon 49 | | Guayama | PR | 00784 | |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | Mulberry | FL | 33860 | |
| 2155990 | Ramos Rivera, Olga A. | Ext. La Carmen G-2 Calle Antonio Ferrer Atilano | | | Salinas | PR | 00751 | |
| 2155986 | Ramos Vazquez, Angel L. | Ext. Carmen La Carmen D-70 | | | Salinas | PR | 00751 | |
| 2155054 | Ramos Vega, Jose D | Hc1 Box 3757 | | | Adjustos | PR | 00601 | |
| 2154321 | Raspaldo Pacheco, Francisco | Calle Leopoldo Cepeda #429 | Bo. Coqui | | Aguirre | PR | 00704 | |
| 2156947 | Reyes Cosme, Neneida | HC 1 Box 5216 | | | Santa Isabel | PR | 00757 | |
| 2027214 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal #2055 | | | Ponce | PR | 00716 | |
| 2154150 | Reyes Malave, Edward | Urb. Espancias VW 28 Calle Monte Britton | | | Coamo | PR | 00769 | |
| 1049856 | REYES SANTIAGO, MARGARITA | PO BOX 10007 | SUITE 447 | | GUAYAMA | PR | 00785 | |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | Yabucoa | PR | 00767 | |
| 2150303 | Rios Baco, Miguel Daniel | RR01 Box 3330 | | | Maricao | PR | 00606 | |
| 2154794 | Rios Ortiz, Luis A | Hc 02 Box 7221 | | | Santa Isabel | PR | 00757 | |
| 2140937 | Rios Rivera, Gloria M | Urb. Llanos del Sur, calle 11 Q25, Buzon 345 | | | Coto Laurel | PR | 00780 | |
| 1796834 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | Naguabo | PR | 00718 | |
| 1478227 | Rivas Sepulveda, Jorge I. | HC #5 Box 5505 | | | Yabucoa | PR | 00767 | |
| 1831808 | Rivera Costas , Delia | 865 Calle Alegria Sagrado Corazon | | | Penuelas | PR | 00624 | |
| 1951390 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | PENUELAS | PR | 00624-2321 | |
| 2015017 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | PENUELAS | PR | 00624-2321 | |
| 2153326 | Rivera Cruz, Jose R. | Calle 6 K-11 Urb Jardines | | | Coamo | PR | 00769 | |
| 2155882 | Rivera Davila, Luis Manuel | HC-01 Box 5850 | | | Juana Diaz | PR | 00665 | |
| 2154332 | Rivera Felciano, Jose A. | HC5 Box 5790 | | | Juana Diaz | PR | 00795 | |
| 2141684 | Rivera Feliciano, Adrian | Esmeral da Rivera | Hcda La Matilda | 5156 Calle Trapiche | Ponce | PR | 00728-2425 | |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | Ponce | PR | 00780 | |
| 2150191 | Rivera Jusino, Rafael | Urb. Costa Azul Calle 10 #E-1 | | | Guayama | PR | 00784 | |
| 2154152 | Rivera Malave, Hector | Urb Paseo Costa Del Sur Calle #2 A-15 | | | Aguirre | PR | 00704 | |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | Santan Isabel | PR | 00757 | |
| 2147033 | Rivera Martinez, Pedro Juan | Urb Villa Camarerro | 5591 Calle Defensora | | Santa Isabel | PR | 00757-2439 | |
| 2154077 | Rivera Melendez, Nelly | Calle Ruis Senor L306 Estesion Ko Qui | | | Aguirre | PR | 00704 | |
| 2153363 | Rivera Morales, Carlos Manuel | HC8 Box 86954 Bo, Cibao | | | San Sebastian | PR | 00685 | |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | Aguirre | PR | 00704-2745 | |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | Las Marias | PR | 00670-0411 | |
| 2153741 | Rivera Perez, Carlos Manuel | HC3 Box 9312 | | | Villalba | PR | 00766 | |
| 2154140 | Rivera Renta, Luis | HC 5 5724 | | | Juana Diaz | PR | 00795 | |
| 2155314 | Rivera Rivera, Carmen | L-55 Calle 16 Urb. Rio Grande States | | | Rio Grande | PR | 00745 | |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | Cayey | PR | 00737 | |
| 456165 | Rivera Rivera, Maria M | Pasarell Calle 8 #9 | | | Comerio | PR | 00782 | |

Exhibit CN
245th Omnibus Notice of Adjournment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 456165 | Rivera Rivera, Maria M | PO Box 79 | | | Comerio | PR | 00782-0079 | |
| 2178520 | Rivera Rodriguez, Carmen H. | Urb Jaime C Rodriguez | Calle 5 F-4 | | Yabucoa | PR | 00767 | |
| 1669048 | Rivera Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 | |
| 1897647 | Rivera Rodriguez, Monserrate | Alturas del Cafetal | Calle Anturio D-4 | | Yauco | PR | 00698 | |
| 2154278 | Rivera Rodriguez, William | HC 6 Box 4116 | | | Coto Laurel | PR | 00780-9501 | |
| 2141692 | Rivera Toro, Ivonne D. | Calle Principal #114 | | | Mercedita | PR | 00715-1917 | |
| 1461589 | Rivera Torruella, Nilda M | Apto. 112 Colinas del Prado | | | Juana Diaz | PR | 00795 | |
| 2149965 | Rivera Valquez, Roberto | Calle Mave Tada #B-74 Apt 476 | | | Aguirre | PR | 00704 | |
| 2147696 | Rivera Vasques, Elba | Parcelas Yauca Buson 551 | | | Santa Isabel | PR | 00757 | |
| 2147662 | Rivera Vasques, Elba | Parcelas Yauca Calle 5 Buzon 551 | | | Santa Isabel | PR | 00757 | |
| 1131669 | RIVERA VEGA, PEDRO J. | PO BOX 103 | | | SANTA ISABEL | PR | 00757 | |
| 2142112 | Robledo Vega, Gerardo | Urb. Llanos del Sur Calle Lastbros 51 | | | Coto Laurel | PR | 00780-2803 | |
| 2155512 | Robles Mendez, Livia I | Urb. Fajardo Gardens Calle Laurel #212 | | | Fajardo | PR | 00738-2963 | |
| 1586396 | ROCHE RABELL, NORMA | URB UNIVERSITY GARDENS 277B CALLE CLEMSON | | | SAN JUAN | PR | 00927-4127 | |
| 464832 | ROCHE RABELL, NORMA | URB. UNIVERSITY GARDENS | CALLE CLEMSON 277 B | | SAN JUAN | PR | 00927-4127 | |
| 2143922 | Roche, Irma Olmo | 23 Sector Rincon | | | Coto Laurel | PR | 00780 | |
| 2154644 | Rodriguez Archeval, Gervasio | Urb. San Toma D-11 | Calle Lucas Santos Sabater | | Ponce | PR | 00716-8833 | |
| 2141819 | Rodriguez Ayala, Maria A. | Villa Retiro Norte | A-1-B | | Santa Isabel | PR | 00757 | |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | Santa Isabel | PR | 00757 | |
| 2153833 | Rodriguez Caban, Ana M. | HC 02 Box 11226 | | | Las Marias | PR | 00670 | |
| 466877 | RODRIGUEZ CABAN, ODETTE M | P.O. BOX 50771 | LEVITTOWN | | TOA BAJA | PR | 00950-0771 | |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | Cayey | PR | 00736 | |
| 2146946 | Rodriguez Cartagena, Camilo | HC-02 Box 7850 | | | Salinas | PR | 00751 | |
| 2143000 | Rodriguez Castillo, Elsa | Calle 65 Infanteria #34 W | | | Lajas | PR | 00667 | |
| 948286 | RODRIGUEZ CASTRO, ALBERTO | HC 12 BOX 5550 | | | HUMACAO | PR | 00791 | |
| 2168356 | Rodriguez Castro, Maria Luz | HC # 6 Box 10117 | | | Yabucoa | PR | 00767 | |
| 2155542 | Rodriguez Cedee, Nilda V. | PO Box 308 | | | Aguirre | PR | 00704 | |
| 2154995 | Rodriguez Cintron, Damaso | HC02 Box 8436 | | | Juana Diaz | PR | 00795 | |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | PATILLAS | PR | 00723 | |
| 2154829 | Rodriguez Colon, Jorge L. | Central Mercdita | calle vigia #837 | | Mercedita | PR | 00715 | |
| 908675 | RODRIGUEZ FALCON, JOSE A | PO BOX 8 | | | JUANA DIAZ | PR | 00795 | |
| 2189324 | Rodriguez Garcia, Israel | Buzon 221 | | | Maunabo | PR | 00707 | |
| 2154154 | Rodriguez Gomez, Luis A | Apt. 1018 | | | Coamo | PR | 00769 | |
| 2154878 | Rodriguez Gonzalez, Carlos Ruben | Calle Betances #420 Bo. Coqui | | | Aguirre | PR | 00704 | |
| 2152938 | Rodriguez Gonzalez, Pedro C. | Box 435 | | | Santa Isabel | PR | 00757 | |
| 1944588 | RODRIGUEZ LENIBOA AND GIRAUD PEREZ, MARIA N AND MANUEL J | HC-08 BOX 80962 | | | SAN SEBASTIAN | PR | 00685 | |
| 2150242 | Rodriguez Mandey, Jorge | 138 Hadley St. | | | Springfield | MA | 01118 | |
| 2150242 | Rodriguez Mandey, Jorge | Juana Pabon Rodriguez | Sobrina | Bella Vista D-23 Brisas de Maravilla | Mecedita | PR | 00715 | |
| 2152732 | Rodriguez Marrero, Luis A. | Parcelos Juaca A38-A | | | Santa Isabel | PR | 00757 | |
| 889401 | Rodriguez Martinez, Carmen L | Po Box 1075 | | | Las Piedras | PR | 00771 | |
| 506552 | RODRIGUEZ MASSAS, SAMUEL | HC 5 BOX 4900-5 | | | LAS PIEDRAS | PR | 00771 | |
| 2145056 | Rodriguez Molina, Bladimira | Box 8000.80 | | | Coto Laurel | PR | 00780-0080 | |
| 2021788 | RODRIGUEZ MORENO, LUIS J | C/LAS CARROZAS #2610 | URB. PERLA DEL SUR | | PONCE | PR | 00717 | |
| 2154898 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 | |
| 2153817 | Rodriguez Ortiz, Jose Lois | Urb. Villas de Coqui Buzon 3446 | | | Aguirre | PR | 00704 | |
| 2150299 | Rodriguez Otero, Dora Hilda | Box 534 | | | Salinas | PR | 00751 | |
| 2146997 | Rodriguez Pabon, Doris | HC01 Box 4805 | | | Salina | PR | 00751 | |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | Yabucoa | PR | 00767 | |
| 2155024 | Rodriguez Reutas, Oswaldo | HC #2 BOX 8761 | | | Juana Diaz | PR | 00795 | |
| 2160506 | Rodriguez Reyes, Vicenta | HC #5 Box 5967 | | | Yabucoa | PR | 00767-9404 | |
| 2155716 | Rodriguez Rivera, Ismael | URB. Ramirez Calle Dr. Enrique Koppisch Num11 - De Arellano | | | Mayaguez | PR | 00682-2427 | |
| 2155310 | Rodriguez Rivera, Lydia E. | HC 67 Box 21530 | | | Fajardo | PR | 00738 | |
| 2147979 | Rodriguez Rodriguez, Angel L. | HC-01 Box 5576 Salinas | | | Salinas | PR | 00751 | |
| 1246447 | RODRIGUEZ ROMAN, KERMIT | 60 CALLE NUEVO NORTE | | | PONCE | PR | 00730 | |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | San Sebastian | PR | 00685 | |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | SAN SEBASTIAN | PR | 00685 | |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | Carolina | PR | 00983 | |
| 2156918 | Rodriguez Santiago, Aurea E. | PO Box 489 | | | Juana Diaz | PR | 00795 | |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | PATILLAS | PR | 00723 | |
| 2141159 | Rodriguez Stgo, Annie D. | Box 8428 | | | Ponce | PR | 00732 | |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | Humacao | PR | 00791 | |
| 2143517 | Rodriguez Torres, Noel | 7 Res Leonardo Santiago | A.P.T 92 | | Juana Diaz | PR | 00795-2653 | |
| 2156029 | Rodriguez Torres, Victor I. | P.O. Box 1342 | | | Orocovis | PR | 00720 | |
| 2148960 | Rodriguez Vazquez, Amalia | Montesoria II Calle Faro 198 | | | Aguirre | PR | 00709 | |
| 2145405 | Rodriguez Zeno, Angela | Olga M. Sanchez Rodriguez | Apartado 1079 | | Santa Isabel | PR | 00757 | |

Exhibit CN
245th Omnibus Notice of Presentment Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | Juana Diaz | PR | 00795 | |
| 2146362 | Rodriguez, Miguel A. | Calle Ruiz Belvis #85 | | | Coamo | PR | 00769 | |
| 2155929 | Rodriguez, Nivia Torres | HC-01 Buzon 31236 | | | Juana Diaz | PR | 00795 | |
| 2153221 | Rodriguez, Norberto Diaz | 132 Parcelas Viejas Bario Coqui | | | Aguirre | PR | 00704 | |
| 2155011 | Roldan Merado, Esther | Res La Ceiba Bloq 24 | Apt #211 | | Ponce | PR | 00716 | |
| 2149183 | Roldan Mercado, Esther | Res La Ceiba Bloq 24 Apt #211 | | | Ponce | PR | 00716 | |
| 2049592 | Roman Andino, Luis | Ruta Rural #1 Box 38 | | | Carolina | PR | 00983 | |
| 2152749 | Roman, Fernando Reyes | Extencion La Carmen-E-10 | Calle Antonio Ledee | | Salinas | PR | 00751 | |
| 2153043 | Romero Antonetti, Neftali | HC01 Box 3354 | | | Salinas | PR | 00751 | |
| 2152835 | Romero Antonetty, Luis A | HC 01 Box 3354 | | | Salinas | PR | 00751 | |
| 2143430 | Romero, Guillermo | PO Box 900 | | | Salinas | PR | 00751 | |
| 2153392 | Rosa Santiago, Ana M. | Ext. Carmen Calle Centorio Iedde Rivera D-25 | | | Salinas | PR | 00751 | |
| 1087443 | ROSA SIERRA, ROLANDO | URB JUAN MENDOZA | 21 CALLE 2 | | NAGUABO | PR | 00718-2121 | |
| 2149043 | Rosa Silva, Antonio | Villa Camarero 2 Calle Bricola # 5606 | | | Santa Isabel | PR | 00757 | |
| 2125387 | Rosa, Carmen D. | HC-05 Box 13914 | | | Juana Diaz | PR | 00795 | |
| 2153076 | Rosa, Elmer Pagan | HC01 Buzon 6007 | | | Sta Isabel | PR | 00757 | |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | Naguabo | PR | 00718 | |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | San Sebastian | PR | 00685 | |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | Moca | PR | 00676 | |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | LAS MARIAS | PR | 00670 | |
| 1788635 | ROSADO SANTIAGO, NORICELIS | HC 5 BOX 53906 | | | SAN SEBASTIAN | PR | 00685 | |
| 2071913 | Rosado Vazquez, Samuel | N-18 Calle 11 | Urb. Alturas de Yauco | | Yauco | PR | 00698 | |
| 496342 | ROSARIO CRUZ, CARMEN L | HC-04 BOX 4645 | | | HUMACAO | PR | 00791 | |
| 2154527 | Rosario Santiago, Jose L | HC3 9130 | | | Villa Alba | PR | 00766 | |
| 2153406 | Rosario, Julio Cintron | Redirencial Kennedy | Blaque 15 Apartamento 87 | | Juan Diaz | PR | 00795 | |
| 858375 | ROSARIO, MICHAEL DIAZ | HC 02 BOX 8184 | | | SALINAS | PR | 00751 | |
| 2108092 | Ruiz Fallecido, Adres Moreno | 5K-10 5 Ext 8 Urb.Monte Brisas | | | Fajardo | PR | 00738 | |
| 2108092 | Ruiz Fallecido, Adres Moreno | Iris Y.Reyes Suarez | P.O Box 1516 | | Fajardo | PR | 00738-1516 | |
| 1994513 | Ruiz Fallecido, Andres Morreno | Iris Y. Reyes Suarez | 5K-10 5 ext. 8 Urb. Monte Brisas | | Fajardo | PR | 00738-1516 | |
| 1994513 | Ruiz Fallecido, Andres Morreno | PO Box 1516 | | | Fajardo | PR | 00738 | |
| 2153692 | Ruiz Negron, Jorge Luis | HC 05 Box 5739 | | | Juana Diaz | PR | 00795 | |
| 2153468 | Ruiz Rodriguez, Ada N. | P.O. Box 282 | | | Maricao | PR | 00606 | |
| 2145618 | Saldana Negron, Maria | HC01 Box 5191 | | | Santa Isabel | PR | 00757 | |
| 1585102 | Salome Colon, Daniel | P.O. Box 717 | | | Villalba | PR | 00766 | |
| 1123687 | SANABRIA RIVERA, NELIDA | PO BOX 43 | | | AGUIRRE | PR | 00704-0043 | |
| 2149742 | Sanabria Torres, Alberto | Urb. La Fabrica B-14 | Bo. Coqui | | Aguirre | PR | 00704 | |
| 2147371 | Sanchez Burgos, Jenny | HC 02 Box 4250 | | | Villalba | PR | 00766 | |
| 2155175 | Sanchez Carlos, Fernandez | Villa Carolina C-39 42-14 | | | Carolina | PR | 00985 | |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 | |
| 2142229 | Sanchez Ortiz, Bernardo | HC 04 Box 7418 | | | Juana Diaz | PR | 00795 | |
| 2155619 | Sanchez Quinones, Jose J. | HC03 Box 11292 | | | Juana Diaz | PR | 00795-9553 | |
| 2146585 | Sanchez Reyes, Migdalia | HC2 Box 3600 | | | Santa Isabel | PR | 00757 | |
| 2150292 | Sanchez Ruiz, Luis A. | Urb. El Calebrinas Calle Pino J-7 | | | San Sebastian | PR | 00685 | |
| 2189344 | Sanchez Sanchez, Enrique | HC 01 Box 2066 | | | Maunabo | PR | 00707 | |
| 2178406 | Sanchez Torres, Josefina | Parcelas Sabaneta Calle 4 | de Julio #21 | | Ponce | PR | 00716 | |
| 2144190 | Sanchez, Maria E. | HC03 Box 16446 | | | Coamo | PR | 00769 | |
| 2153650 | Sanchez-Cosme, Jorge A. | 936 Lois Ave | | | Camden | NJ | 08105 | |
| 2145541 | Santana Roman, Nereida | HC 04 Box 8096 | | | Juana Diaz | PR | 00795 | |
| 2155586 | Santel Colon, Billyberto | 2434 Whitfield Rd, Apt C | | | Clarksville | TN | 37040 | |
| 2152721 | Santell Colon, Manuel | Bo Mosquito PDA #6 Buzon 1554 | | | Aguirre | PR | 00704 | |
| 2153695 | Santell Rivera, Augusto | Bo San Felipe Bz=2234 | | | Aguirre | PR | 00704 | |
| 2152998 | Santell Rivera, Genaro | Box Mosquito Buson 1502 | | | Aguirre | PR | 00704 | |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | LAS MARIAS | PR | 00670 | |
| 2153217 | Santiago Alicea, Luis A | Sector Villa Cofresi Bo. Playa | Calle 1 Parecha 21 | | Salinas | PR | 00751 | |
| 2150174 | Santiago Aponte, Juan O | HC-05 Box 13139 | | | Juana Diaz | PR | 00795 | |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | Newark | NJ | 07104 | |
| 2144325 | Santiago Bermudez, Aida Iris | Parcelas Iauca Calle 4 #279 | | | Santa Isabel | PR | 00757 | |
| 2146378 | Santiago Centeno, Nancy | Calle Jose C Barbosa #140 | Coco Nuevo | | Salinas | PR | 00751 | |
| 2153622 | Santiago Colon, Efrain | P.O. Box 854 | | | Juana Diaz | PR | 00795 | |
| 2154037 | Santiago Colon, Fernando | 113 Calle #2 Bo Olimpo | | | Guayama | PR | 00784 | |
| 2145850 | Santiago Cruz, Asuncion | HC-01 Box H310 | | | Juana Diaz | PR | 00795 | |
| 2144886 | Santiago Cruz, Danibel | Urb. La Margarita Calle C-D-6 | | | Salinas | PR | 00751 | |
| 2155876 | Santiago Davila, Maria A. | P.O. Box 75 | | | Juana Diaz | PR | 00795 | |
| 2154630 | Santiago de Jesus , Maria Luz | Urb Villa Universitana | Calle Lafayette D-83 | | Guayama | PR | 00784 | |
| 2154710 | Santiago Degro, Ramon Juan | HC07 Box 10043 | | | Juana Diaz | PR | 00795-9652 | |

Exhibit CN
245th Omnibus Notice of Placement Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 2153399 | Santiago Flores, Felicita | Calle Parque # 8 Buzon 432 | | | Aguirre | PR | 00704 | |
| 2154565 | Santiago Franceschi, Orlando | Urb. Mansionez de Coamo c/ Imperio #241 | | | Coamo | PR | 00769 | |
| 2150278 | Santiago Lopez, Luis G. | PO Box 338 | | | Aguirre | PR | 00704 | |
| 1915842 | SANTIAGO LOZADA, ALMA MILDRED | HC-01 BOX 7587 | BO. PAJAROS CANDELORIA | | TOA BAJA | PR | 00949 | |
| 981145 | SANTIAGO MALDONADO, DOMINGO | HC 5 BOX 5738 | | | JUANA DIAZ | PR | 00795-9722 | |
| 2146699 | Santiago Mangual, Carmen | HC 02 Box 9845 | | | Juana Diaz | PR | 00795 | |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | Santurce | PR | 00751 | |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | Juana Diaz | PR | 00795 | |
| 2150260 | Santiago Oliver, Presbitero | PO Box 1091 | | | Santa Isabel | PR | 00757 | |
| 2153287 | Santiago Rodriguez, Angel L. | Ext. Santa Ana C.W. Colon | Buz 305 Bo Coco Viejo | | Salinas | PR | 00751 | |
| 2153997 | Santiago Rodriguez, Jaime | Box Coco Nuevo Roosevelt #16 | | | Salinas | PR | 00751 | |
| 2141155 | Santiago Rodriguez, William and Wiljenny | Bo 8428 | | | Ponce | PR | 00732 | |
| 2148105 | Santiago Romero, Carmen Rosa | HC-01 Box 6325 | | | Santa Isabel | PR | 00757 | |
| 2154334 | Santiago Sanchez, Luz Esther | Urb Miramar 3 J-19 Apt 1144 | | | Arroyo | PR | 00714 | |
| 2145682 | Santiago Santiago, Awilda | HC 7 Box 4976 | | | Juana Diaz | PR | 00795 | |
| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | Patillas | PR | 00723 | |
| 2140901 | Santiago Santiago, Milagros | 865 Central Mercedita, Calle Vigia 78 | | | Ponce | PR | 00715 | |
| 2152578 | Santiago Santiago, Rodolfo | H-C-01 Box 5267 | | | Santa Isabel | PR | 00757-9711 | |
| 2153213 | Santiago Torres, Calos Manel | PB #1246 | | | Santa Isabel | PR | 00757 | |
| 2153513 | Santiago Torres, Edgar | PO Box 1246 | | | Santa Isabel | PR | 00757 | |
| 2141598 | Santiago Torres, Maria V. | Bda. Salazar c/Sabio | #1647 | | Ponce | PR | 00717 | |
| 751308 | SANTIAGO TORRES, SAMUEL | HC 01 BOX 4478 | | | JUANA DIAZ | PR | 00795 | |
| 2153110 | Santiago Vega, Margarita | 10 Parcelas Rayo Guavas | | | Sabana Grande | PR | 00637 | |
| 1600492 | Santos Garcia, Freddy | PO Box 1049 | | | Cidra | PR | 00739 | |
| 2153537 | Satiago Colon, Efrain | P.O. BOX 854 | | | Juana Diaz | PR | 00795 | |
| 2154781 | Segarra Torres, Edna Liz | Urb. Estancias de Evelymar | C/Robles # 109 | | Salinas | PR | 00751 | |
| 960244 | SERRANO GONZALEZ, ARCELIO | #108 AVE ANTONIO RIVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 2037024 | Serrano Lugo, Sheila | Paseo Calma 13345 | | | Toa Baja | PR | 00949 | |
| 2155566 | Serrano Soto, Francisco | Urb Pepino Calle E#8 | | | San Sebastian | PR | 00685 | |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | Carolina | PR | 00985 | |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | Cayey | PR | 00736 | |
| 664686 | SILVA ROMAN, HECTOR L | 86 N CALLE BARCELONA | | | GUAYAMA | PR | 00784 | |
| 2150197 | Silva Roman, Hector L | C/ Barcelona # 86N | | | Guayama | PR | 00784 | |
| 2156103 | Simonetty Green, Carlos | Ext. La Carmen F-12 Calle. Dr. Cuevas Porrata | | | Salinas | PR | 00751 | |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | Coto Laurel | PR | 00780 | |
| 2154606 | Soto Santiago, Santiago | Parcelas Amalia Marim 6011 | | | Ponce | PR | 00716 | |
| 1622775 | SOTO, MINERVA MALDONADO | PO BOX 353 | | | CASTANER | PR | 00631-0353 | |
| 2148190 | Stephen Santiago, Juan A. | Box Mosquito Pda 9 Buzon 2036 | | | Aguirre | PR | 00704 | |
| 2149521 | Suren Antonetty, Susana | 1641 North Spouding | | | Chicago | IL | 60647 | |
| 2154769 | Tapia Ortiz, Pedro | HC-01 Box 3952 | | | Salinas | PR | 00751 | |
| 936030 | TIRADO DIAZ, SALUSTIANA | P.O. BOX 1542 | | | SANTA ISABEL | PR | 00757 | |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | Guayama | PR | 00784 | |
| 2155332 | Tirado, Carlos | Brisas de Naguabo 105 Brisas de la Loma | | | Naguabo | PR | 00718 | |
| 2154825 | Toro Ruiz, Alberto Luis | Box 265 | | | Santa Isabel | PR | 00757 | |
| 2152363 | Torrellas Perez, Sandra Issette | RR01 Box 3330 | | | Maricao | PR | 00606 | |
| 2152343 | Torres Acevedo, Amparo | Box 731 | | | San Sebastian | PR | 00685 | |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | San Sebastian | PR | 00685 | |
| 2149619 | Torres Figueroa, Virgenmina | HC-01 Box3288 | | | Villalba | PR | 00766 | |
| 2152904 | Torres Garay, Feliberto | Box 630 | | | Coamo | PR | 00769 | |
| 2146869 | Torres Garcia, Ana L. | La Cuarta Calle A #284 | | | Mercedita | PR | 00715 | |
| 552528 | TORRES HERNANDEZ, CARMEN D. | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | TOA BAJA | PR | 00949 | |
| 2155611 | Torres Maldonado, Eduardo | Apartado 677 | | | Villalba | PR | 00766 | |
| 2155039 | Torres Maldonado, Mariano | Apartado 411 | | | Cidra | PR | 00739 | |
| 2154845 | Torres Marrero , Elsie | Calle Mario Braschi #36 | | | Coamo | PR | 00769 | |
| 2154827 | TORRES NEGRON, CRESCENCIA | PO BOX 1751 | | | JUANA DIAZ | PR | 00795 | |
| 2152712 | Torres Ortiz, Luis | HC-3 Box 19452 | | | Coamo | PR | 00769 | |
| 2148355 | Torres Rivera, Smyrna | HC-01 Buzon 14, 135 | | | Coamo | PR | 00769 | |
| 2153488 | Torres Ruiz, Angel | HC-04-Box 7943 | | | Juana Diaz | PR | 00795 | |
| 2154914 | Torres Santiago, Nelson | Urb. Jardines de la Reina | #103 | | Guayama | PR | 00784 | |
| 2146809 | Torres Zayas, Luis Angel | HC 02 Box 3707 | | | Santa Isbel | PR | 00757 | |
| 2145690 | Torres, Luz Maritza | HC01-6524 | | | Santa Isabel | PR | 00757 | |
| 1592957 | Torres, Miguel Santiago | Villa Fontana Via 24 AL 23 | | | Covelin | PR | 00923 | |
| 2154555 | Tort Lopez, Helen Enid | Urb. Green Hills E-14 Calle Girasol | | | Guayame | PR | 00784 | |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | Ponce | PR | 00716 | |
| 44226 | UMPIERRE GARCIA, BARBARA G | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | BAYAMON | PR | 00959 | |

Exhibit CN
245th Omnibus Notice of Placement Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 855390 | VALCÁRCEL RUIZ, ALBERTO | URB BOSQUE DE LAS PALMAS | 212 CALLE REAL | | BAYAMON | PR | 00956-9245 | |
| 2153541 | Valentin Pomales, Juan | Montesoria II Calle Arina 182 | | | Aguirre | PR | 00704 | |
| 2153570 | Valentin Santell, Edwin G | Bo. Mosquito Pda 7 Buzon 1676 | | | Aguirre | PR | 00704 | |
| 1025902 | VALLE VARGAS, JUAN | HC 2 BOX 10836 | | | LAS MARIAS | PR | 00670 | |
| 2143179 | Vargas De Jesus, William | HC 4 Box 7100 | | | Juana Diaz | PR | 00795-9777 | |
| 568325 | VARGAS REYES, YACHIRA M | 258 c/ Leon Bda. Buen Consejo | | | San Juan | PR | 00926 | |
| 568325 | VARGAS REYES, YACHIRA M | P.O. BOX 25196 | BUEN CONSEJO | | SAN JUAN | PR | 00926 | |
| 2155169 | Vargas Rodriguez, Gloria M | Urb. Sierra Bayamon C2516 Calle 25 | | | Bayamon | PR | 00961 | |
| 2154170 | Vasquez Olivercia, Antonio | HC-01 Box 3096 | | | Villalba | PR | 00766 | |
| 2154259 | Vazquez Ayola, Hector G | Uh Calle San Jose #42 Este | | | Guayama | PR | 00784 | |
| 2155387 | Vazquez Casillas, Carmen M. | Calle D-HH-9 | Urb. Luquillo Mar | | Luquillo | PR | 00773 | |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | Arroyo | PR | 00714 | |
| 1532187 | Vazquez Garcia, Jamileth | Hc 01 Box 9359 | | | Toa Baja | PR | 00949 | |
| 2154587 | Vazquez Gonzalez, Pedro J | HC04 Box 8111 | | | Juana Diaz | PR | 00795-9604 | |
| 2154089 | Vazquez Lozada, Felix | P.O. Box 1275 | | | Patillas | PR | 00723 | |
| 1873601 | Vazquez Massa, Maria D. | 104 3 | | | Ponce | PR | 00728 | |
| 1826232 | Vazquez Massa, Maria De J | 104 3 Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 1659653 | Vazquez Massa, Milagros | 2735 Calle Chelin La Providencia | | | Ponce | PR | 00728 | |
| 2152902 | Vazquez Millan, Angel | HC 02 Box 9421 | | | Juana Diaz | PR | 00795 | |
| 572068 | Vazquez Paredes, Vanessa I | Urb Arboleda #138 | | | Humacao | PR | 00791-7022 | |
| 2153515 | Vazquez Santiago, Alfredo | Bda Lopez Pla #16 Buz 2543 | | | Aguirre | PR | 00704 | |
| 2152742 | Vazquez Vazquez, Luis Manuel | HC 02 Box 3642 | | | Santa Isabel | PR | 00757 | |
| 2159142 | Vazquez, Julio | 27 Gerald Street | | | Pawtucket | RI | 02860 | |
| 2149150 | Vega Casiano, Carmen M. | HC02 Box 9828 | | | Juana Diaz | PR | 00795 | |
| 2155255 | Vega Matta, Nora | Calle San Miguel B-16 Villa del Pilar | | | Ceiba | PR | 00735 | |
| 2153264 | Vega Muniz, Edmundo | 97 Calle Capitan | | | Aguirre | PR | 00704 | |
| 2152798 | Vega Ortiz, Carmen L. | #77B Bda Blondet | | | Guayama | PR | 00784 | |
| 2154101 | Vega Rodriguez, Carlos | Urb Anboleda C/16 #159 | | | Salinas | PR | 00751 | |
| 2153430 | Vega Torres, Miriam | P.O Box 178 | | | Santa Isabel | PR | 00757 | |
| 1881596 | Vega Vargas, David | 263 Calle 2 | Urb. Jaime L Drew | | Ponce | PR | 00730-1550 | |
| 2144216 | Vega, Eugenia Guzman | HC-06 Box 4411 | | | Coto Laurel | PR | 00780 | |
| 2154362 | Velazquez Alvarado, Jose | Baliada Carmen Cannapo Molel #69 | | | Salina | PR | 00751 | |
| 2155821 | Velazquez Cora, Luis Alfonso | HC65 BZN6360 | | | Patillas | PR | 00723 | |
| 2054199 | VELAZQUEZ CRUZ, BETSY | HC 02 BOX 5961 | | | PENUELAS | PR | 00624 | |
| 2153755 | Velez Robles, Jorge W. | Urb. Pedro T. Laboyer | Calle Manuel Alonso #5 | | San Sebastian | PR | 00685 | |
| 1735711 | Velez Rosado, Jorge Luis | 1 Camino Maka | | | Las Piedras | PR | 00771 | |
| 2148489 | Velez Santiago, Daisy | PO Box 936 | | | Franklyn | LA | 70538 | |
| 2153699 | Velez Soto, Aida I | H-C-8 Box 8523 | | | San Sebastian | PR | 00685 | |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | Quebradillas | PR | 00678 | |
| 1693933 | VERA GARCIA, NITZA | PO BOX 838 | | | GURABO | PR | 00778 | |
| 2153054 | Villa Correa, Francisco | Box 1395 | | | Guayama | PR | 00785 | |
| 2154872 | Villo das Gevena, Arcelio | HC 02 Box 4062 | | | Maunabo | PR | 00707 | |
| 2000507 | Vives Martinez, Carlos R. | H-29 Calle Agueybana Urb. Tibes | | | Ponce | PR | 00730-2162 | |
| 2153332 | Zambrana Colon, Maria Rosario | PO Box 1972 | | | Guayama | PR | 00785 | |
| 2155790 | Zayas Hernandez, Maribel | Hc2 Box 13313 | Urb. Mirador las Delicias | | Aibonito | PR | 00705 | |
| 2155626 | Zayas Hernandez, Maribel | Urb. Mirador las Delicas | HC02 Box13313 | | Aibonito | PR | 00705 | |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | Aibonito | PR | 00705 | |
| 2155362 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00725 | |
| 2155348 | Zayas Rosasrio, Rubelisa | P.O. Box 1342 | | | Orocovis | PR | 00725 | |

**Exhibit CO**

Exhibit CO

246th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | Hormigueros | PR | 00660 |
| 2162818 | Antonetty Ortiz, Eliut P. | Box Coqui Aguirre PR-Carpenter #15 | | Aguirre | PR | 00704 |
| 731836 | ARROYO MELENDEZ, OCTAVIA | URB ALTURAS DE RIO GRANDE | N 603 CALLE 10 B | RIO GRANDE | PR | 00745 |
| 1574148 | Caraballo Ramirez, Daniel | Bo Maginas 162 Calle Orquidea | | Sabana Grande | PR | 00637 |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | CAGUAS | PR | 00725 |
| 1646938 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | HC02 BOX 21525 | | CABO ROJO | PR | 00623 |
| 2165486 | Fernandez Correa, Esther | HC 1 Box 3041 | | Yabucoa | PR | 00767 |
| 960130 | FIGUEROA DIAZ, ARCADIA | PO BOX 1287 | | PONCE | PR | 00733 |
| 2084240 | GONZALEZ BOSQUES, OMAYRA | HC-04 Box 14237 | | MOCA | PR | 00676 |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | CAROLINA | PR | 00983 |
| 1721315 | Gonzalez Rivera, Rosa E | PO Box 3370 | | Guaynabo | PR | 00970-3370 |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | Humacao | PR | 00791-9420 |
| 2164855 | Ibarra, Maribel | PO Box 932 | | Viequez | PR | 00765 |
| 1770389 | LLANOS, ISIS | ALTURAS DE RIO GRANDE J174 | CALLE 141 | RIO GRANDE | PR | 00745 |
| 2162321 | Maldonado Figueroa, Julio Cesar | HC 5 Box 5741 | | Juana Diaz | PR | 00795 |
| 1785593 | Marti Perez, Yamilette | Urb. Santa Maria Calle 6 #G-20 | | San German | PR | 00683 |
| 2162349 | Martinez Vazquez, Ramon | Box 469 | | Aguirre | PR | 00704 |
| 1825518 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | San Lorenzo | PR | 00754 |
| 2155338 | Medina, Betzaida | 2986 Monterey Pine Lane | | Lake Worth | FL | 33462 |
| 709281 | MERCADO CRUZ, MARGARITA | URB LAGOS DE PLATA | O-24 13 | TOA BAJA | PR | 00949 |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | 2201 CARR 14 APT 11501 | | COTO LAUREL | PR | 00780-2320 |
| 338925 | MOLINA RUIZ, OSVALDO A | #1A CALLE EL SENORIAL | SECTOR LAS CANITAS | PONCE | PR | 00730-1638 |
| 1216473 | MORALES GARCIA, HILDA | HC 3 BOX 36661 | | MAYAGUEZ | PR | 00680 |
| 980604 | PENA RIVERA, DOLORES | HN-83 Domingo Delgado | 7 MA Sec., Levittown | TOA BAJA | PR | 00949 |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | Guayanilla | PR | 00656 |
| 2164863 | Perez, Edith I. | 1440 Sheridan St B6 | | Camden | NJ | 08104 |
| 1136423 | RIVERA ACEVEDO, RAMON L | 5304 VISTAS DEL PINAR | | TOA ALTA | PR | 00953-5321 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Perabueyon | | Cabo Rojo | PR | 00623 |
| 453917 | RIVERA PEREZ, JUAN MARCOS | URB BUENOS AIRES | 31 CALLE B | SANTA ISABEL | PR | 00757 |
| 902927 | RIVERA RAMOS, HEUMARA | URB. SANTA ROSA | C-8 CALLE RITA | CAGUAS | PR | 00725 |
| 2162409 | Rivera Soto, Jorge Luis | HC 04 Box 5931 | | Coamo | PR | 00769 |
| 1816343 | Rivera Torres, Edwin | HC 01 BOX 5411 | | VILLALBA | PR | 00766 |
| 2163242 | Rivera Torres, Jose | Calle Ecaudor D 46 Buzon 110 | Urb Ciudad Cristiana | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit CO

246th Omnibus Notice of Presentment Service List

Served via first class mail

| MMLID | NAME | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 1581666 | Rodriguez Collad, Janicce E. | PO Box 1722 | | Lajas | PR | 00667 |
| 1962935 | Rodriguez Franco, Miguel A. | 3073 San Judas | Urb. La Guadalude | Ponce | PR | 00730-4201 |
| 2136903 | Rodriguez Lugo, Ramon Luis | HC 02 Box 7932 | | Santa Isabel | PR | 00757 |
| 2130928 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | Juana Diaz | PR | 00795-9610 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | Yabucoa | PR | 00767 |
| 2164845 | Santana Ramos, Carmelo | HC 4 Box 6328 | | Yabucoa | PR | 00767 |
| 525993 | SCHROEDER ORTIZ, JOHN | PO BOX 1014 | | CAROLINA | PR | 00987 |
| 2042140 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | Ponce | PR | 00731 |
| 2042140 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | Ponce | PR | 00728 |
| 2087285 | Torres Oquendo, Dora | HC-02 Box 6916 | | Jayuya | PR | 00664 |

**Exhibit CP**

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1696115 | Abaita Morales Torres | yes21dadia@gmail.com |
| 1631114 | Abigail Mercado Morell | abigailmm1134@gmail.com |
| 1635509 | Abigail Mercado Morell | abigailmm1134@gmail.com |
| 1657576 | Abigail Mercado Morell | abigailmm1134@gmail.com |
| 1634626 | Abimael Forty Nieves | aforty7@gmail.com |
| 2104100 | Ada I Mendez Cuevas | adamendez22@gmail.com |
| 1950718 | Ada I. Mendez Cuevas | adamendez22@gmail.com |
| 2122616 | Ada I. Mendez Cuevas | adamendez22@gmail.com |
| 1604797 | Adali Lopez Mendez | osr2@verizon.net |
| 1768605 | Adilia Montañez Lopez | adilia.m031@gmail.com |
| 1572751 | AIDA E. MORALES QUINONES | aidamorales1543@gmail.com |
| 1572764 | AIDA E. MORALES QUINONES | aidamorales1543@gmail.com |
| 1806503 | AIDA L ORTA INFANTE | abigail.pujols18@gmail.com |
| 1662032 | Aida L. Negron Santiago | vazquezaida1028@gmail.com |
| 2014083 | Aida L. Ortiz Burgos | ortiza73@ymail.com |
| 1676178 | Aida Mendez | maribeljm21@gmail.com |
| 1721933 | Aida Nieves Concepción | aidanieves1955@gmail.com |
| 1625125 | AITZA M MORENO RODRIGUEZ | aitza19@yahoo.com |
| 1740524 | Aixa E. Muniz Cardona | aixaemuniz@yahoo.com |
| 1727429 | Aixa E. Muniz Cardona | aixaemuniz@yahoo.com |
| 1602969 | Aixa E. Muñiz Cardona | aixaemuniz@yahoo.com |
| 1746934 | Aixa J. Nieves Rodriguez | toquefemenino@hotmail.com |
| 1589398 | Alba N. Mercado Negron | alba_merc@yahoo.com |
| 1676192 | Alberto Melendez Castillo | elmisterz23@hotmail.com |
| 1641540 | ALBERTO NEGRON MERCADO | negronjanibel@gmail.com |
| 1159429 | ALBERTO NEGRON MERCADO | negronjanibel@gmail.com |
| 1757384 | ALBERTO ORTIZ ARROYO | OrtizArroyo.pr@gmail.com |
| 378106 | ALBERTO ORTIZ DAVILA | alexis237@yahoo.com |
| 1911526 | ALBERTO ORTIZ DAVILA | alexis237d@yahoo.com |
| 1772204 | Alexis Nieves Hernandez | ultspo2veses@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 31

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2085174 | Alexis Oppenheimer Arroyo | alexisoppenheimer@yahoo.com |
| 1725578 | Alfonzo Morales Velez | caribe41@yahoo.com |
| 1732508 | ALICE N. NAVEDO LOPEZ | anavedo2@gmail.com |
| 1643470 | Allys L. Negron Soto | yarissel.burgos@gmail.com |
| 1784318 | Alma A. Nieves Gonzalez | leily@hotmail.com |
| 1758176 | Alma A. Nieves Gonzalez | leily55@hotmail.com |
| 1593516 | Almina Munoz Cedeno | alminamunoz@hotmail.com |
| 1759804 | Altagracia Navedo Muriel | navedoaltagracia@gmail.com |
| 1677032 | Amarilis Mojica Cruz | pinottmojica@gmail.com |
| 1966995 | Amarilys L Mora Pabon | nerimora@yahoo.com |
| 2022493 | Amarilys L. Mora Pabon | nerimora@yahoo.com |
| 1765095 | Ana C. Nieves López | alondrita43@yahoo.com |
| 1600443 | ANA CECILIA MORALES SERRANO | ANNIEMORALES@LIVE.COM |
| 1638622 | Ana D. Olmo Roman | adelgad4@aol.com |
| 1795152 | Ana G. Oquendo Laboy | dogbluearroyo@yahoo.com |
| 1664993 | Ana Gloria Navedo Concepcion | manu21@prtc.net |
| 1664993 | Ana Gloria Navedo Concepcion | manu21@prtc.net |
| 1740982 | Ana H Mendez Mendez | anariosmendez@gmail.com |
| 1650587 | ANA ISABEL NIEVES CRUZ | anaisabel1280@gmail.com |
| 1771426 | Ana Julia Melendez Guzman | micaenid@hotmail.com |
| 2046034 | Ana L. Morales Soto | sujeidyperez@hotmail.com |
| 1654412 | Ana M Negron Olivieri | amnegron@live.com |
| 1928345 | Ana M. Mellowes de Palmer | amellowes@gmail.com |
| 1702174 | Ana N. Morales Negrón | anamorales.amo637@gmail.com; aanamorales.amo637@gmail.com |
| 1792604 | Ana Olivo Morale | anaolivom@gmail.com |
| 1665617 | Ana R Mulero Portela | muleroana@gmail.com |
| 1666576 | ANA R MULERO PORTELA | muleroana@gmail.com |
| 1654566 | Analda Nieves Roman | analdanieves90@gmail.com |
| 1590529 | Anebis Nevarez Marrero | daisyann24@gmail.com |
| 1736518 | Angel Antonio Nunez Lopez | angelnunez264@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2120038 | Angel L Mendez Heredia | mendezheredia@yahoo.com |
| 2048047 | Angel L. Mendez Heredia | mendezheredia@yahoo.com |
| 1693769 | ANGEL L. OLMEDA VELEZ | angelolmeda22@yahoo.com |
| 1610980 | Angel M. Mercado Negron | angelmercado16@yahoo.com |
| 1588017 | Angel M. Mercado Negron | angelmercado16@yahoo.com |
| 1639446 | Angel M. Mercado Negron | angelmercado16@yahoo.com |
| 1690415 | Angelita Novalés Novalés | angelis_angelis@yahoo.com |
| 1591544 | ANIBAL OCASIO | anibalocasiovelez@yahoo.es |
| 1689527 | Antonia Negron Negron | daisycuentas@gmail.com |
| 1762310 | Antonia Ortiz Barbosa | vlvarez@caribe.net |
| 1814990 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1615320 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1615300 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1614868 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1722194 | Antonio Nieves Garcia | tonynieves1134@gmail.com |
| 1746343 | Aracelis Mendez Bonilla | maracelis24@gmail.com |
| 1731120 | Ariel Muniz Jimenez | arielmuniz66@yahoo.com |
| 1730123 | Arleene Nieves Figueroa | liza2977@gmail.com |
| 1767383 | Arlene I Morales | kenwafu.am@gmail.com |
| 1756222 | Arlene I Morales | kenwafu.am@gmail.com |
| 1732203 | Arlene I. Morales | kenwafu.am@gmail.com |
| 1712205 | ARLENNE I MORALES | kenwafu.am@gmail.com |
| 1712205 | ARLENNE I MORALES | KENWAFU.AM@GMAIL.COM |
| 1756156 | Aurea E Ortega Vazquez | aeov1950@gmail.com |
| 1795100 | AUREA M. MENDEZ NIEVES | aureamendeznieves@hotmail.com |
| 1713392 | Aurelio Moreno Soto | moreso3377@yahoo.com |
| 1637375 | Ausberto Morales | a_morales007@hotmail.com |
| 1658563 | Ausberto Morales | a_morales007@hotmail.com |
| 1596786 | Ausberto Morales | a_morales007@hotmail.com |
| 1640319 | Awilda Moya Beniquez | turquesadelmar21@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1766621 | Awilda Moya Beniquez | turquesadelmar21@gmail.com |
| 1767203 | AWILDA OROZCO BETANCOURT | awildaorozco71@gmail.com |
| 1739449 | Axenette Nieves Perez | axenieves@hotmail.com |
| 1631885 | Betsy I. Merced Olivera | ysteb_oly09@hotmail.com |
| 1771206 | Betzaida Miranda Rosa | betmir65@gmail.com |
| 1617662 | Betzaida Muniz Lugo | betzaida_muniz@hotmail.com |
| 1782052 | Betzaida Muniz Lugo | betzaida_muniz@hotmail.com |
| 963798 | BLANCA E ORTIZ CERVERA | rosajoel69@gmail.com |
| 1659070 | Blanca Iris Nieves Sánchez | blancai3@yahoo.com |
| 1734099 | Blanca Nelly Negrón Berrios | blancanelly.negron@gail.com |
| 1732862 | Bolsa Morales Caraballo | luis78toyota@yahoo.com |
| 1771909 | Brunilda Molina Acevedo | elyrivera29@hotmail.com |
| 1669813 | BRUNILDA MUNOZ AREVALO | aine_5@hotmail.com |
| 1684089 | CANDIDA R OQUENDO OQUENDO | candyoquendo1@gmail.com |
| 1696507 | CANDIDA R. OQUENDO OQUENDO | agueda.rivera.gonzalez@gmail.com |
| 1697768 | Candida R. Oquendo Oquendo | candyoquendo1@gmail.com |
| 1759611 | Carlos R. Melendez Rosa | carlosrmelendezrosa@gmail.com |
| 1698280 | Carlos R. Melendez Rosa | carlosrmelendezrosa@gmail.com |
| 1643317 | Carmelo A. Molina Montalvo | moliveg@gmail.com |
| 1742709 | Carmelo Ocana Gonzalez | ocana.cortes@yahoo.com |
| 1794091 | Carmen A. Negron Otero | alana-36@hotmail.com |
| 1686237 | Carmen D Morales Rivera | kad7891@hotmail.com |
| 1715434 | Carmen D Nazario Lugo | nazariocarmen@hotmail.com |
| 1612832 | CARMEN D. MORALES PABON | moralespabonlola@yahoo.com |
| 1743751 | Carmen D. Morales Pérez | okasa1@hotmail.com |
| 1616909 | Carmen D. Nazario Lugo | nazariocarmen@hotmail.com |
| 1651311 | Carmen D. Nazario Lugo | nazariocarmen@hotmail.com |
| 1709692 | Carmen Dalia Morales Melendez | dmoralesmelendez@yahoo.com |
| 1727592 | Carmen E Negron Lopez | carmen.negron30@gmail.com |
| 1677346 | Carmen E. Mojica Rodríguez | mininmr24@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1720015 | Carmen I Negron Lopez | cnl5598@gmail.com |
| 1670027 | CARMEN IRIS MORALES CAMACHO | CARMENIRIS1946@GMAIL.COM; Lori.almodovar1986@gmail.com |
| 1647555 | Carmen J Ortíz Díaz | ortizdc@de.pr.gov |
| 1803554 | Carmen J. Oquendo Rivera | carmenj4039@gmail.com |
| 1641672 | Carmen J. Oquendo Rivera | carmenj4039@gmail.com |
| 1675482 | Carmen L Melendez Colon | lettymelendez63@gmail.com |
| 1701659 | Carmen L. Oquendo Santiago | cloquendoera@gmail.com |
| 1631012 | CARMEN L. OQUENDO SANTIAGO | cloquendoera@gmail.com |
| 1692131 | Carmen Lucy Mirabal Leandry | Lucymirabal@gmail.com |
| 1702327 | Carmen M Mendez Scharon | Cmscharon@gmail.com |
| 2017525 | Carmen M. Meiendez Almodovar | manuel.figueroa@upr.edu |
| 1966912 | Carmen M. Melendez Almodovar | manuel.figueroa@upr.edu |
| 1897671 | Carmen M. Melendez Almodovar | manuel.figueroa@upr.edu |
| 1669511 | Carmen M. Morales Rodriguez | carmenedf48@gmail.com |
| 1599997 | Carmen M. Morales Rodriguez | carmenedf48@gmail.com |
| 1636057 | CARMEN M. MORALES RODRIGUEZ | carmenedf48@gmail.com |
| 1779306 | Carmen M. Navarro Díaz | navarrodiazcarmen60@gmail.com |
| 1776397 | Carmen M. Ortega-Vazquez | raymondq1@msn.com |
| 1791778 | Carmen Maria Molina Maldonado | carminmolinamolina26@gmail.com |
| 1763602 | Carmen Marta Olivera Santiago | elyrivera29@hotmail.com |
| 1761738 | Carmen N Montalvo Zaragoza | carmenmontalvo68@gmail.com |
| 1633006 | Carmen Nilda Navedo Delgado | cnnavedo@yahoo.com |
| 1595518 | Carmen Nilda Navedo Delgado | cnnavedo@yahoo.com |
| 1730198 | Carmen R. Negrón Rivera | charelis.sierra@gmail.com |
| 1804957 | Carmen R. Negrón Rivera | charelis.sierra@gmail.com |
| 1633123 | Carmen T. Ocasio Rivera | eret36@yahoo.com |
| 1654911 | Carmen Teresa Millet Melendez | jrm@gfdepr.com |
| 1589910 | Carmen Vargas Morales | cvargas1884@gmail.com |
| 1712416 | Carol J Morales Miranda | caroljmm6@yahoo.es |
| 1693069 | Carol J Morales Miranda | caroljmm6@yahoo.es |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1647444 | Carol J Morales Miranda | caroljmm6@yahoo.es |
| 1672387 | CECILIA RAMOS MOTA | ceramos61@yahoo.com; ceramos@justicia.pr.gov |
| 1905224 | Celia E. Ocasio Rodriguez | ocasiocelia88@gmail.com |
| 1184777 | Charlotte Morales Aponte | cmorales308@hotmail.com |
| 1729514 | CHRISTINE D. MELENDEZ ROMAN | dalis08@yahoo.com |
| 1660196 | Clara Moyet de Leon | claramoyet@live.com |
| 1657673 | Claribel Mendez Nieves | rodolfopenapena@gmail.com |
| 1738485 | Claribel Negron Negron | elec.clarynegron03@gmail.com |
| 1685788 | Claribel Negron Negron | elec.clarynegron03@gmail.com |
| 1702999 | Cristina Mena Silverio | cristina13mena@gmail.com |
| 1724911 | Cruz A. Mendoza Heredia | cruzamendoz3@gmail.com |
| 1734933 | Cruz C. Nieves Gonzalez | cristy_3533@hotmail.com |
| 1637318 | Cruz C. Nieves Gonzalez | cristy_3533@hotmail.com |
| 1731543 | Cruz Nuñez Reinaldo | rcruz37@hotmail.com |
| 1738029 | Cybele Mellot Rodriguez | cybelemellot@gmail.com |
| 1780569 | Dagma I. Melendez Rios | dameri17@gmail.com |
| 1761328 | Daisy Nieves Peña | daisynieves2738@gmail.com |
| 2091412 | Daisy Olivencia Rivera | DAYOLIVE@GMAIL.COM |
| 2011532 | DAISY OLIVENCIA RIVERA | dayolive62@gmail.com |
| 1734470 | Dámaris Mercado Rosa | damarismercadorosa@gmail.com |
| 1766652 | Damaris Miranda Valentin | darymiranda@hotmail.com |
| 2027342 | Damarys Morales Ortiz | damarysmorales7@gmail.com |
| 1793559 | Daniel Nieves Perez | danielsh19@yahoo.com |
| 1726950 | DANITZA MONTANEZ LOPEZ | DANITZAMONTANEZ3@GMAIL.COM |
| 1723343 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1723343 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1702265 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1657372 | Darwin Ocasio Rios | darwinovasio8@gmail.com |
| 1668408 | Dayana Morales Acosta | dmacosta85@gmail.com |
| 1743548 | Deliris Morales Negrón | deliris22@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1757251 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1789344 | Denise Mercado | profdmercado@gmail.com |
| 2130163 | Denisse M. Mettei Arcay | dmattei27@gmail.com |
| 979746 | DENNIS E ORENGO RODRIGUEZ | dorengo59@gmail.com |
| 2043370 | Dennis E Orengo Rodriguez | dovengo59@gmail.com |
| 1717428 | Diana M Negron Diaz | salva45pr@yahoo.com |
| 1799304 | Dinorah Morales Cruz | prof.dinorah.morales@gmail.com |
| 1688635 | DIPHNA SAN MIGUEL ROMAN | sanmiguel.diphna@gmail.com |
| 1792910 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1764633 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1792910 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1797428 | Dolores Morales Ruiz | smperez18@gmail.com |
| 1689979 | Doris J. Merced Flores | merced.doris@yahoo.com |
| 1868680 | Doris Montanez Melecco | dmontanez64@yahoo.com |
| 1612457 | Doris V. Moran Lopez | dorismoran@58gmail.com |
| 1653608 | Eda M. Moreno Centron | eda_cintron@yahoo.com |
| 1716444 | Eda M. Moreno Cintron | eda_cintron@gmail.com; eda_cintron@yahoo.com |
| 1710737 | Edgar Morales | Papo1741@hotmail.com; edgar.morales1741.em@gmail.com |
| 1674620 | Edgaryluz Miranda Guzman | gaabi10@hotmail.com |
| 1627355 | Edith M. Muniz Muniz | negie_2404@yahoo.com |
| 1637438 | Edith M. Muñiz Muñiz | negie_2404@yahoo.com |
| 1676508 | Eduardo Miranda Diaz | edmir3@aol.com |
| 1690760 | Edwin Natal | angelyul@aol.com |
| 1588869 | Edwin Natal | angelyul@aol.com |
| 1666568 | Edwin Olivencia Mercado | mrlares2006@gmail.com; mrlares2004@yahoo.com |
| 1727346 | Edwin Ortiz Cruz | edwinortiz90@yahoo.com |
| 1624701 | Edwin Ortiz Delgado | keyshla_hiraldo@outlook.com |
| 1650386 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1746206 | EFRAIN MENDEZ GONZALEZ | eframendez330@gmail.com |
| 1758445 | Efrain Mendez Gonzalez | eframendez330@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1605856 | EFRAIN MENDEZ GONZALEZ | eframendez330@gmail.com |
| 1725722 | Elba C. Mercado Garcia | mercadoelba@yahoo.com |
| 1635197 | Elba C. Mercado Garcia | mercadoelba@yahoo.com |
| 1932445 | Elba I. Melendez Rosado | elbamelendez24@gmail.com |
| 1806612 | ELBA IRIS MONTES RIVERA | elbamontes@gmail.com |
| 1649624 | ELBA IRIS MONTES RIVERA | elbamontes1980@gmail.com |
| 1628482 | Elba Melendez Alsina | elbam12@gmail.com |
| 1795945 | Elba Morales Torres | yaritzacartagena@hotmail.com |
| 1757331 | Elba N Morales Garcia | lizac48@hotmail.com |
| 1596900 | Elba N. Mercado Maldonado | mercadoen@yahoo.com |
| 1647776 | ELBA NEGRON NEGRON | elba_negron@yahoo.com |
| 2014911 | ELBA Z. ORTIZ CARABALLO | ezenaida88@gmail.com |
| 1615268 | Elena Mercado Quiñones | rojoel750@gmail.com |
| 1620741 | Eliot Ojeda | eojeda85@yahoo.com |
| 1609553 | Eliot Ojeda | eojeda85@yahoo.com |
| 1617437 | Elizabeth Melendez Herrera | CAELIR03@YAHOO.COM |
| 2115567 | ELIZABETH MOLINA CRUZ | elimolina1405@gmail.com |
| 2102990 | Elizabeth Molina Valentin | elizabeth5549@gmail.com |
| 2106720 | Elizabeth Moline | elizabeth5549@gmail.com |
| 1615394 | Elizabeth Moran Ojeda | elizabethmoran610@yahoo.com |
| 1780802 | Elizabeth Nieves Rosado | charynieves48@gmail.com |
| 1595516 | Elliot Santiago Ocasio | santiagocasioelliot@gmail.com |
| 1619302 | Ellysbel Nevarez | ellysbel@yahoo.com |
| 1630964 | Ellysbel Nevarez | ellysbel@yahoo.com |
| 1650510 | ELSA M MESTRE RIVERA | EMESTRE@COOPLASPIEDRAS.COM |
| 1716038 | Elsa Mendez Cardona | emendez90@hotmail.com |
| 1696182 | Elsa Mendez Cardona | emendez90@hotmail.com |
| 1701432 | ELSA MESTRE RIVERA | emestre@cooplaspiedras.com |
| 1654550 | Elsa Mestre Rivera | emestre@cooplaspiedras.com |
| 1710033 | ELSA MESTRE RIVERA | emestre@cooplaspiedras.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1774330 | Elsie Munoz Navarro | elsie-munozn@hotmail.com |
| 1723310 | Emely Mendez Garcia | juanr7503@gmail.com |
| 1744779 | Emma Mendez Carrion | emendez48546@gmail.com |
| 1627220 | Eneida Montalvo Cales | eneidamontalvo9@gmail.com |
| 325434 | Eric I Mendez Cancel | mendez169@hotmail.com |
| 155361 | ERIC I MENDEZ CANCEL | mendez169@hotmail.com |
| 1956720 | Eric Jose Muniz Vazquez | ericjosem@yahoo.com |
| 1612920 | ERIC OCASIO RIVERA | eor30@hotmail.com |
| 1665096 | Ermes Morales Matos | emoralesmatos@yahoo.com |
| 1786553 | Esperanza Mejías Baez | Perinmperinmejias@hotmail.com |
| 1635563 | Esperanza Merced Sanchez | ramoserica28@yahoo.com |
| 1690792 | ESTHER NIEVES TORRES | abogadajimeneznieves@gmail.com |
| 1675909 | ESTHER NIEVES TORRES | abogadajimeneznieves@gmail.com |
| 1839757 | Esther Orabona Ocasio | estherorabona1313@gmail.com |
| 1777415 | Esther Orabona Ocasio | estherorabona1313@gmail.com |
| 1629460 | ETHEL MIRANDA BOYER | mirandaethel0@gmail.com |
| 1764026 | Eugenia M. Mercado Guilbert | alondradelcielo2004@hotmail.com |
| 1635377 | Eva M. Miranda Molina | emilagos53@yahoo.com |
| 1780078 | EVA N MUNOZ LORENZO | EVAAPPLE2@YAHOO.COM |
| 1787196 | EVA N MUNOZ LORENZO | EVAAPPLE2@YAHOO.COM |
| 1654478 | Evelyn Mejias Rodriguez | Mejiasrodriguez@gmail.com |
| 1590047 | Evelyn Morales Rodriguez | evelynamora123456@outlook.com |
| 1726311 | Evelyn Ortiz Colon | chiny_o@hotmail.com |
| 1771278 | Evelyn Ortiz Colon | chiny_o@hotmail.com |
| 1751055 | Everling Morla Rios | evergaviota64@gmail.com |
| 1793200 | FANNY I MORA POLANCO | Fanny.i.mora@gmail.com |
| 1604352 | Favielly Nieves Algarin | favonieves@hotmail.com |
| 1703088 | Faviellyys Nieves Algarin | favonieves@hotmail.com |
| 2049244 | Felicita Ocasio Nieves | feocani@gmail.com |
| 1726272 | Flor Maria Nieves Roman | analdanieves90@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1205956 | FRANCISCA MOLINA TELLADO | marymolinatellado@gmail.com |
| 1768352 | Francisca Montalvo Rivera | panchimontalvo4@gmail.com |
| 1679221 | FRANCISCO MORALES BURGOS | fran20@gmail.com |
| 1577450 | Francisco Morales Rodriguez | ccruzortiz9@gmail.com |
| 1577657 | Francisco Morales Rodriguez | ccruzortiz9@gmail.com |
| 1639600 | FREDERICK VALENTIN OLAZAGASTI | fvalentin52@live.com |
| 1657232 | Gexemarie de L. Morales Correa | moralesgexemar@gmail.com |
| 1675189 | Giselda Montalvo Velez | montalvog@gmail.com; montalvod177@gmail.com |
| 1755949 | GISELDA MONTALVO VELEZ | montalvog177@gmail.com |
| 1649340 | Giselda Montalvo Velez | montalvog177@gmail.com |
| 1599952 | GLENDA B. ORTIZ FLORES | CBBO30@HOTMAIL.COM |
| 1655804 | Glenda Lee Oquendo Rodriguez | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1767081 | GLORIA ENID MOYA SEGARRA | GEMSMUSIC@GMAIL.COM |
| 1784954 | Gloria Enid Moya Segarra | gemsmusic@gmail.com |
| 1656461 | Gloria M. Nieves Berrios | glorianieves58@yahoo.com |
| 1652111 | Gloria M. Olivera Ortiz | vcarined@gmail.com |
| 1606872 | Gloria M. Ortiz Alvarado | eortiz@abccorppr.com |
| 1998469 | Glorimar Munoz Sepulveda | profagmunoz@gmail.com |
| 1980718 | Glorimar Munoz Sepulveda | profagmunoz@gmail.com |
| 2118804 | Glorimar Munoz Sepulveda | profagmunoz@gmail.com |
| 1610053 | Grisela Morales Rivera | shela-21@live.com |
| 1736640 | Grisselle I Navarro Matos | lagriillanavarro@gmail.com |
| 1746946 | Grisselle I Navarro Matos | lagriillanavarro@gmail.com |
| 2109140 | Haydee Melendez Santiago | haydeemelendezsan@yahoo.com |
| 1213159 | HEBEL OLMEDA VARGAS | hebelomeda@yahoo.com |
| 1769231 | Hecmary Nieves Alvarado | hecmaryna@yahoo.com |
| 1774523 | Hecmary Nieves Alvarado | hecmaryna@yahoo.com |
| 1618110 | Hector A Mercado Chapman | hctr23chapman@gmail.com |
| 1842126 | Hector L. Nunez Colon | hectorcolon1946@gmail.com |
| 1748328 | Hector Luis Olan Gonzalez | oly629@hotmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1765126 | Héctor Luis Olán González | oly629@hotmail.com |
| 1003402 | HECTOR MELENDEZ QUINONES | melendezmrvs@yahoo.com |
| 1574596 | HECTOR MOJICA COMAS | cglisobel@yahoo.com |
| 1736833 | Hector Muñoz Mojica | hm_65@live.com |
| 1737995 | Hector R Nunez Pena | cmtg40@yahoo.com |
| 1737995 | Hector R Nunez Pena | cmtg40@yahoo.com |
| 1667731 | Helen M. Nieves Serrano | maitee74pr@gmail.com |
| 1637591 | Helen M. Nieves Serrano | maitee74pr@gmail.com |
| 1654398 | HELEN M. NIEVES SERRANO | maitee74pr@gmail.com |
| 1712400 | Heriberto Monroig Ramos | valemoro.pr@gmail.com |
| 1727157 | Heriberto Morales Caro | HMC216@HOTMAIL.COM |
| 1934836 | Heriberto Nazario Vega | herinv67@gmail.com |
| 1738731 | Herminio Mendez Mendez | herminiomendezmendez@gmail.com |
| 1635464 | HERMINIO MENEDEZ | HERMINIOMENDEZMENDEZ@GMAIL.COM |
| 1614080 | HILDA MELENDEZ GONZALEZ | emarrero66@gmail.com |
| 1614571 | HILDA MELENDEZ GONZALEZ | emarrero66@gmail.com |
| 226651 | ILDEFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com |
| 1800645 | ILDEFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com |
| 1795103 | Ilia I. Mercado Torres | coquimuchi@yahoo.com |
| 351136 | INIABELLIS MUNIZ GONZALEZ | munizi1023@gmail.com |
| 1787867 | Iraida Margarita Munoz Franceschi | idaisy530@yahoo.com |
| 1629310 | Irene Morales Lopez | irenemorales69@yahoo.com |
| 1690210 | Iris Delia Ortega Chinea | irisd.ortega@gmail.com |
| 1771700 | Iris Delia Ortega Chinea | irisd.ortega@gmail.com |
| 1643613 | Iris Negron Sastre | sjfebo@gmail.com |
| 1684255 | IRIS NEREIDA REYES | mar_banrey@hotmail.com |
| 1788073 | Iris Yanira Miranda Santana | irismirandasantana@gmail.com |
| 1930604 | IRMA E. NIEVES ROMAN | irma_rom@hotmail.com |
| 2018553 | Irma E. Nieves Roman | irma_rom@hotmail.com |
| 1575876 | Irma E. Ortiz Colón | Dollymar@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1575999 | Irma Esther Ortiz Colón | Dollymar@gmail.com |
| 1987375 | Irma I. Muniz Crespo | calebrodriguez306@yahoo.com |
| 1795262 | Irma Morales Tirado | irmamt03@gmail.com |
| 1678912 | Irma Navarro Cortijo | pao19951960@gmail.com |
| 1590856 | Irma Negrón Muñoz | irmanmunoz25@gmail.com |
| 1591065 | Irma Negrón Muñoz | irmanmunoz25@gmail.com |
| 1651691 | Irma R Ortiz Flores | Rosa.Ortiz.07@icloud.com |
| 1785127 | Irma T Moreno Soto | irmamores@gmail.com |
| 2096205 | Isaac Mercado Pagan | isaacmp77@yahoo.com |
| 364679 | ISABEL NIEVES VARGAS | inieves250@gmail.com |
| 1699103 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1642968 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1788948 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1797690 | Ivelisse Munoz Trabal | munozi146@yahoo.com |
| 1665976 | IVETTE M NIEVES RIVERA | ivettenieves@hotmail.com |
| 1753042 | Ivette Melendez Rio | ivettem667@gmail.com |
| 1685823 | Ivette Melendez Rios | ivettem667@gmail.com |
| 1741700 | Ivette Navedo Viera | ivettenavedo@gmail.com |
| 1735909 | Ivy L Ortiz Efre | ivyleen_25@yahoo.com |
| 1605076 | Ivy L Ortiz Efre | ivyleen_25@yahoo.com |
| 1791665 | Izamar Nieves Arzuaga | izamarnieves@gmail.com |
| 1665422 | JACQUELINE MORALES PEREZ | JACKIERAMPR@YAHOO.COM |
| 1718409 | Jacqueline Negron Angulo | jana_0132@yahoo.com |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | jnietzsche@yahoo.com |
| 1800071 | JAIME J MORALES DEL VALLE | jaimej89@hotmail.com |
| 1584026 | JANCEL A ORTIZ COLON | Jancel6208@yahoo.com |
| 1584026 | JANCEL A ORTIZ COLON | JANCEL6208@YAHOO.COM |
| 1768297 | Janet Mercado Quinones | hortiz49@yahoo.com |
| 1596239 | Janette Morales Morales | janette.mor.mor@gmail.com |
| 1224717 | JAVIER MENDEZ MERCADO | J.mendezmercado@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1701916 | Javier Méndez Mercado | J.mendezmercado@gmail.com |
| 1701916 | Javier Méndez Mercado | j.mendezmercado@gmail.com |
| 1790976 | Jeanette Miranda | Jeanettems68@gmail.com |
| 1596587 | Jeanette Montanez Rios | jmontyrios@gmail.com |
| 1595632 | Jeanette Montanez Rios | jmontyrios@gmail.com |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | janette.or13@gmail.com |
| 1635920 | Jeannette Morales | jeannettemorales65@yahoo.com |
| 1660295 | Jeannette Morales Torres | jeannettemorales65@yahoo.com |
| 1659891 | Jellie N. Molina Cruz | jelliemolina@hotmail.com |
| 1729118 | JENNIFER NEGRON RUIZ | JNEGRON.EE@GMAIL.COM |
| 1778374 | JESSICA M. NECO MORALES | paulina.neco@gmail.com |
| 1785772 | JESSICA M. NECO MORALES | paulina.neco@gmail.com |
| 1719262 | JESSICA M. NECO MORALES | paulina.neco@gmail.com |
| 1778261 | Jessica Neco Morales | jessica_saadia@yahoo.com |
| 1801263 | Jesus A. Ortega Perez | jesusortega1965@gmail.com |
| 1467648 | Jesus F Mendez Cordero | jesusfmendez@gmail.com |
| 1606227 | Jesus M. Olivero Monge | 16amin@gmail.com |
| 1637014 | Johanna Mari Liz Navedo Lopez | johanna.navedo@gmail.com |
| 1673825 | JOHANNA MONTANEZ RIOS | maysomonti@hotmail.com |
| 2050446 | JOHANNA MORALES CRUZ | alvamoracruz2017@gmail.com |
| 1606842 | Johanny L. Nieves Morales | nievesjohanny@gmail.com |
| 1633046 | JORMARIE MORALES ARZOLA | marie_baby23@hotmail.com |
| 1630070 | Jose A. Melendez Alvarado | josian68pr@yahoo.com |
| 2070605 | Jose A. Morales Gonzalez | yosiris1234567@gmail.com |
| 1676009 | Jose A. Morales Nieto | canysantos57@gmail.com |
| 1592042 | Jose A. Ocasio Lopez | joeocasio57@yahoo.com |
| 1659873 | Jose Benigno Montanez Oquendo | jbmonty.jb@gmail.com |
| 1773613 | Jose D Nieves Rivera | josedio7@yahoo.com |
| 1770126 | Jose Daniel Melendez Lopez | melendezljp@gmail.com |
| 1769503 | Jose Daniel Melendez Lopez | melendezljp@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1759998 | Jose Daniel Melendez Lopez | melendezljp@gmail.com |
| 1730799 | Jose Daniel Melendez Lopez | melendezljp@gmail.com |
| 1680209 | Jose Daniel Melendez Lopez | melendezljp@gmail.com |
| 1774150 | Jose Juan Melendez Figueroa | jjmelendez39@gmail.com |
| 1609307 | Jose Juan Melendez Figueroa | jjmelendez39@gmail.com |
| 2023416 | JOSE L MORALES COLON | moralescolonjoseluis@gmail.com |
| 1638703 | Jose L Olivieri Sanchez | joseolivieri1957@yahoo.com |
| 1669013 | Jose L Olivieri Sanchez | joseolivieri1957@yahoo.com |
| 1753062 | Jose L. Narvaez Molina | josen24@gmail.com |
| 1649012 | Jose L. Olivieri Sanchez | joseolivieri1957@gmail.com |
| 1784046 | Jose M Nieves Carillo | mickeynieves5439@gmail.com |
| 1740620 | JOSE M. MEJIAS RIVERA | mrmath39@yahoo.com |
| 1690456 | Jose Merced Alamo | mercedj@gmail.com |
| 1601457 | Jose Miro | wmiropr@yahoo.com |
| 1749897 | Jose R. Melendez Rodriguez | joecapullo@gmail.com |
| 1741474 | Jose R. Melendez Rodriguez | joecapullo@gmail.com |
| 1734725 | José Ruben Méndez Millet | nautajr@yahoo.com |
| 1799381 | Josefina Navarro Rodriguez | jagosto.tolic@gmail.com |
| 1721286 | Juan Carlos Montañez López | juanmontanez54@gmail.com |
| 1751593 | Juan F. Mirabal Miro | mirabaljf@gmail.com |
| 1678497 | Juan F. Negrón Calderas | juannegron.0012@gmail.com |
| 1617835 | Juan H. Mercado Camacho | mercadomaria33@gmail.com |
| 1024135 | JUAN J NAVARRO BERNARD | lagriillanavarro@gmail.com |
| 1677434 | Juan J. Monet Perez | aracelisjuan524@gmail.com |
| 1788221 | Juan R. Negron Calderas | juannegron.0012@gmail.com |
| 1651695 | JUANITA E. MORALES ROSA | hijadehaydee@yahoo.com |
| 1651695 | JUANITA E. MORALES ROSA | hijadehaydee@yahoo.com |
| 1732620 | Juanita Muniz Torres | jmuniztorres@icloud.com |
| 1602595 | Juanita Muñiz Torres | jmuniztorres@icloud.com |
| 1671666 | Juanita Muñiz Torres | jmuniztorres@icloud.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1638080 | Juanita Ortiz Agosto | j_ortiz314@yahoo.com |
| 1761190 | Judith Mendez Pagan | judithmrndez@gmail.com |
| 1744975 | Judith Morales Gonzalez | judith_pr55@hotmail.com |
| 1773549 | Judith Nieves De Jesus | judydm1821@gmail.com |
| 1605568 | Judy Nieves Negron | apola93@hotmail.com |
| 1762975 | Judy Nieves Negron | apola93@hotmail.com |
| 1570527 | Julia C. Melendez Alvarado | celesteatabex@gmail.com |
| 1574040 | Julio A Morales Ortiz | jmorales2731@yahoo.com |
| 1721914 | Julio C. Ortiz Alvarez | jcortiz@dcr.pr.gov |
| 1746786 | Julio E. Ocasio Ayala | ocasioj16@gmail.com |
| 1600451 | JUSTINA OCASIO LANDRON | JOCALAND77@GMAIL.COM |
| 1669265 | Justina Ocasio Landrón | jocaland77@gmail.com |
| 1645833 | Justina Ocasio Landrón | jocaland77@gmail.com |
| 1655880 | Karime Morales Cordova | kitty77pr@yahoo.com |
| 1720160 | Keila Morales Arocho | keilamor79@yahoo.com |
| 1759203 | KEILA OCASIO RIVERA | KEILAOCASIO@GMAIL.COM |
| 1647484 | KEILA OCASIO RIVERA | keilaocasio@gmail.com |
| 1790608 | Keily Mayrell Negron Rodriguez | keilyciencias@gmail.com |
| 1673847 | LAURA NIEVES HERNANDEZ | laury676@yahoo.com; laiury676@yahoo.com |
| 1658309 | ldaliz Melendez Benitez | delvalle_charlotte@yahoo.com |
| 1747718 | Legna Morales Collado | moraleslegna@gmail.com |
| 1592045 | Legna Morales Collado | moraleslegna@gmail.com |
| 1606290 | LEGNA MORALES COLLADO | moraleslegna@gmail.com |
| 1592350 | Leon Nephtaly Borrero | nelborrero@gmail.com |
| 1726083 | Leyla Enid Ortiz Brana | leylaortiz19@gmail.com |
| 1248017 | LIBRADA MUNOZ | librada.munoz@yahoo.com |
| 1248017 | LIBRADA MUNOZ | librada.munoz@yahoo.com |
| 1958043 | LILLIAM IVETTE ORTIZ DIAZ | edgarortega@upr.edu |
| 1734241 | LILLIAM MORALES RIVERA | lmorales81156@gmail.com |
| 1628724 | Lillian Nogue Otero | lyleecarlos@yahoo.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1652215 | LILLIAN NOGUE OTERO | lyleecarlos@yahoo.com |
| 1675650 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1674623 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1627838 | Lilliana Nazario Davila | danaillil@yahoo.com; edwinls_1983@yahoo.com |
| 1659903 | Lilliana Nazario Davila | danaillil@yahoo.com; edwinls_1983@yahoo.com |
| 1634040 | Lilliana Nazario Davila | danaillil@yahoo.com; edwinls_1983@yahoo.com |
| 1595148 | Lilliana Nazario Davila | danaillil@yahoo.com |
| 1685831 | LILLLIAN M. NAZARIO | jose.abreu208@gmail.com |
| 2018354 | Linette Morales Traverso | linette_morales@yahoo.com |
| 1782494 | LISSETTE NEGRON QUERO | lissettenq@yahoo.com |
| 1718171 | Liz Arleene Nieves Figueroa | liza2977@gmail.com |
| 1659545 | Liz Arleene Nieves Figueroa | liza2977@gmail.com |
| 1771849 | Liz G. Mercado Vega | bermudezperez_law@yahoo.com |
| 698593 | LIZAIDA MELENDEZ DIAZ | melendezljg62@gmail.com |
| 1659760 | Lizzette Olivieri Antommarchi | gtorresolivieri@live.com |
| 1769617 | Lorna Natal | lornanatal@gmail.com |
| 1589922 | Lorna Natal | lornanatal@gmail.com |
| 1814052 | LOURDES E ORTIZ APONTE | lourdesortiz017@hotmail.com |
| 1776446 | Lourdes Morales Rivera | lourdesm766@gmail.com |
| 1598309 | Lourdes Munoz Baez | hacparaiso@gmail.com |
| 1746331 | Lourdes Nazario Collazo | lourdesnazario@yahoo.com |
| 1586526 | LOURDES NIEVOS RODRIGUEZ | inievesrodriguez@gmail.com |
| 1668579 | LOURDES ORTIZ AGOSTO | 1ORTIZLOURDES@GMAIL.COM |
| 1744474 | LOURDES ORTIZ FONTANEZ | carypo1014@gmail.com |
| 1606308 | Louritza Nieves Alvarado | lounitza@yahoo.com |
| 1810522 | LUIS A. MEJIAS ALGARIN | saijem4@yahoo.com |
| 1768455 | Luis A. Millan Vega | matydirectora@gmail.com |
| 1746126 | Luis A. Montes Melendez | luismontes_12@yahoo.com |
| 1658799 | Luis A. Morales Martinez | mamushin@gmail.com |
| 1664831 | Luis F. Nieves Navedo | lnienave1009@yahoo.es |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1798223 | Luis G Negron Velazquez | gnegron58@gmail.com |
| 1675083 | Luis G. Negron Velazquez | gnegron58@gmail.com |
| 1675083 | Luis G. Negron Velazquez | gnegron58@gmail.com |
| 1609967 | Luis M. Montanez Laboy | vanel53@hotmail.com |
| 1650936 | Luis Raul Nieves Roman | l.nievespichilo@gmail.com |
| 1960259 | LUISA M. MONTALVO SANCHEZ | prof.montalvo@gmail.com |
| 1725220 | Luz C. Méndez-Quintana | dara_trav@yahoo.com |
| 1712459 | Luz C. Méndez-Quintana | dara_trav@yahoo.com |
| 357906 | LUZ M NEGRON LA SANTA | lucymary65@yahoo.com |
| 1735914 | Luz M. Mendez Mendez | anarios@outlook.com |
| 1701857 | Luz M. Mendez Roman | mendezroman@gmai.com |
| 1675779 | Luz Maria Mercado Vazquez | luzmercadored@gmail.com |
| 1789431 | Luz Nereida Nieves Matos | nery220151@gmail.com |
| 1758697 | Luz S Munoz Santos | de114049@miescuela.pr |
| 1773609 | Luz S Muñoz Santos | de114049@miescuela.pr |
| 1767525 | Luz V Olivieri Zayas | virgieolivieri540@gmail.com |
| 1752275 | Luz V Olivieri Zayas | virgieolivieri540@gmail.com |
| 1767415 | Luz V Olivieri Zayas | virgieolivieri540@gmail.com |
| 1601385 | LUZ VIOLETA ORTIZ BORRERO | LYMARI714MARTINEZ@GMAIL.COM |
| 1754176 | LUZ YISEL NIEVES LIERA | LYISEL37@YAHOO.COM |
| 2076847 | Lydia E. Molina Antonetty | idianali212@gmail.com |
| 1678899 | Lydia E. Montalvo Ayala | lydia.montalvo30@yahoo.com |
| 1748162 | Lydia E. Montalvo Ayala | lydia.montalvo30@yahoo.com |
| 1734042 | Lymaris Ortega Berrios | Lymaris.ortega32@gmail.com |
| 1710208 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1710208 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1667709 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1650494 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1590741 | Madeline Melendez Gonzalez | melendezmadeline316@gmail.com |
| 1766233 | Madeline Meléndez González | melendezmadeline316@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1604928 | MADELINE MILLAN RABASSA | madelinemillan71@yahoo.com |
| 1702670 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1606205 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1651531 | MADELINE MILLAN RABASSA | madelinemillan71@yahoo.com |
| 1717134 | MADELINE MILLAN RABASSA | madelinemillan71@yahoo.com |
| 1741244 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1744822 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1801112 | Madeline Oramas Nival | madelineoramas@gmail.com |
| 1646761 | Madelyn Melendez Rios | marlyngui@gmail.com |
| 1655491 | Magalis Moraels Rivera | ma_morales_pr@yahoo.com |
| 1730841 | MAGALIS MORALES RIVERA | MA_MORALES_PR@YAHOO.COM |
| 1704894 | MAGALY MUNIZ TIRADO | jerito41@hotmail.com |
| 2076802 | Magaly Nieves Montalvo | maga3320@gmail.com |
| 1736975 | Magda I. Melendez Falu | magdamelendez00@gmail.com |
| 1655915 | Magda L Navarro Castro | dagmarasantiago@gmail.com |
| 1637487 | Magdalena Melendez | magdy_0208@hotmail.com |
| 2052002 | Magdalena Melero Santiago | MALENMELERO1611@GMAIL.COM |
| 1765665 | Maida Luz Moran Melendez | maidalmoran@gmail.com |
| 1668913 | Maitee Mercado Caballero | maipolo1319@gmail.com |
| 1640313 | Marcelina Melendez Martinez | kenel.lorenzana@upr.edu |
| 1780724 | Marcelina Negron Cruz | shrivera91@gmail.com |
| 1619296 | Marcelina Negron Cruz | shrivera91@gmail.com |
| 2071062 | Marcelo Ortiz Colon | evalun1616@gmail.com |
| 1717327 | Margaret Morales Mendez | margaretmorales13.mm@gmail.com |
| 2103866 | Margarita Mendez Cuevas | celestial20082003@gmail.com |
| 1682409 | Margarita Montañez Ocasio | mmo2854@yahoo.com |
| 1769138 | Margarita Negron | margo700@hotmail.com |
| 1615375 | Margarita Negron Ayala | nananegron720@gmail.com |
| 1778752 | Margarita Negron Ayala | nananegron720@gmail.com |
| 1755996 | Margarita Negron Ayala | nananegron720@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1626515 | Margarita Ortiz Mercado | ortizmercadomargarita@gmail.com |
| 1626515 | Margarita Ortiz Mercado | ortizmercadomargarita@gmail.com |
| 1724739 | Maria A. Olivo Claudio | mariaolivo871@gmail.com |
| 1646779 | Maria C. Miranda Mendez | flix_torres@yahoo.com |
| 1592667 | María Cristina Meyer Comas | mariacristina_meijer@hotmail.com |
| 1656043 | MARIA D L OLIVIERI TORRES | aataxoffice@gmail.com |
| 1632704 | Maria D. Mercado Quiñones | md_mercado49@hotmail.com |
| 2009129 | Maria D. Montilla Rosa | dollymontilla@live.com |
| 358838 | MARIA DE LOS A NEGRON RODRIGUEZ | marianegron20@gmail.com |
| 1638750 | Maria de Lourdes Melendez Rivera | mariadelourdes620@gmail.com |
| 1697303 | MARIA DE LOURDES MERCADO CABRERA | KIKMERCADO@GMAIL.COM |
| 1615625 | Maria De Lourdes Nieves Gonzalez | gemelas2389.nm@gmail.com |
| 1616306 | Maria De Lourdes Nieves Gonzalez | gemelas2389.nm@gmail.com |
| 1694513 | Maria Del Carmen Mercado Oliveras | mariadelcoliveras6@gmail.com |
| 1764986 | Maria del Pilar Natal Henriquez | mapina_2000@yahoo.com |
| 1675662 | Maria del Pilar Natal Henriquez | mapina_2000@yahoo.com |
| 1742795 | Maria Dinorah Muñoz Santiago | dinorahmunoz19@gmail.com |
| 1747739 | María Dinorah Muñoz Santiago | dinorahmunoz19@gmail.com |
| 1942132 | Maria E Moyet Melindez | mariaemoyet@yahoo.es; mariaemoyet@gmail.com |
| 1766045 | Maria E. Mendez Gonzalez | margie.mdez@gmail.com |
| 1766325 | Maria E. Mendez Gonzalez | margie.mdez@gmail.com |
| 1770766 | Maria E. Mendez Gonzalez | margie.mdez@gmail.com |
| 1735207 | Maria E. Ocasio Rivera | mariaelena0634@yahoo.com |
| 1666470 | MARIA ELENA MELENDEZ CORTES | MMELENDEZ050@GMAIL.COM |
| 1674903 | Maria I Montero Morales | i_mont@live.com |
| 1649601 | MARIA I MORALES TORRES | alexsophia5@hotmail.com |
| 1679464 | MARIA I NOLLA ACOSTA | mnolla5@hotmail.com |
| 1776338 | Maria Julia Nazario Burgos | mariajulia.nazario@yahoo.com |
| 1679498 | Maria Luisa Miranda Vazquez | elsajadiel@gmail.com |
| 1807577 | MARIA M MERCADO | minervamercado@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1763495 | MARIA M MONTALVO CRUZ | montalvomaria269@gmail.com |
| 1805188 | Maria M Ortega Cosme | anisajohn@yahoo.com |
| 1786809 | MARIA M. MONTALVO CRUZ | montalvomaria269@gmail.com |
| 1638269 | Maria M. Montanez Oquendo | mm_monti@outlook.com |
| 1728509 | Maria M. Nieves Nieves | brillypr@yahoo.com |
| 1728509 | Maria M. Nieves Nieves | brillypr@yahoo.com |
| 1787323 | MARIA M. NUNEZ VELAZQUEZ | nunezmar@gmail.com |
| 2134277 | Maria M. Ocasio Rosa | maria.ocasio.rosa@gmail.com |
| 1605458 | Maria M. Ortiz Aviles | millyortiz015@gmail.com |
| 1734988 | Maria Miranda Ferandez | maria_mirandapr@yahoo.com |
| 1748049 | Maria Miranda Fernandez | maria_mirandapr@yahoo.com |
| 1729837 | Maria Morales Negron | moram2425@gmail.com |
| 1686756 | Maria T Negron Torres | terrynegron@gmail.com |
| 713951 | MARIA T. NEGRON TORRES | terrynegron@gmail.com |
| 1673841 | María T. Negrón Torres | terrynegron@gmail.com |
| 1691341 | Maria Teresa Melendez Rivera | mtmelendez@gmail.com |
| 1668334 | Maria Teresa Melendez Rivera | mtmelendez@gmail.com |
| 1691341 | Maria Teresa Melendez Rivera | mtmelendez@gmail.com |
| 1591931 | Maria Teresa Nadal Rabassa | peresosmari@gmail.com |
| 1769140 | María V Miranda | maravi.miranda@yahoo.com |
| 1771940 | Maria V Ortiz Cotto | mariaortiz08@yahoo.com |
| 2113743 | Maria V. Negron Nazario | mariela898@icloud.com |
| 1766414 | Maria Veronica Mendez Del Valle | vmendez13241@gmail.com |
| 1648413 | Maricelli Perez Nery | mpnery15@gmail.com |
| 1636698 | MARIE Y. MORALES SANTOS | MARIEMORALES3328@GMAIL.COM |
| 2072980 | Marilyn Nieves Quiles | garimary@hotmail.com |
| 1779226 | Marilynn Mejias | lilamejias@hotmail.com |
| 1717726 | MARINA OCASIO NAVARRO | MELLUTRI@GMAIL.COM |
| 1748072 | Mario Leonardo Melendez Villegas | melendezmarioleonardo@gmail.com |
| 1742825 | MARISA MERCADO GARCIA | YARITZA06@LIVE.COM |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 2028117 | Marisol Molino Rodriguez | marisolmolina@yahoo.com |
| 1693340 | Marisol Morales Caro | marmorales@interaguadilla.edu |
| 1594508 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1624710 | Marisol Negron Santiago | vazquezaida1028@gmail.com |
| 1803388 | Marisol Nieves Cruz | nievesmarisol@msn.com |
| 1599499 | MARITZA I NUQEZ COLON | ettevi1211@gmail.com |
| 1748586 | Maritza Merced Febles | 9394893010ma@gmail.com |
| 1753686 | MARITZA MIRANDA RUIZ | maritzamrnd@yahoo.com |
| 1700121 | Maritza Morales Rodriguez | maritza5360@yahoo.com |
| 1788556 | Maritza Orona Rivera | maritza.orona@gmail.com |
| 1643871 | Maritza Ortiz Conception | martiza_0827@hotmail.com |
| 1636567 | MARTA BENITEZ MORALES | TALYMARMA@GMAIL.COM |
| 1721234 | Marta L Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1727485 | Marta L Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1757394 | Marta L. Mercado Orta | KQL2288@GMAIL.COM |
| 1673774 | Marta Mercado Santos | marta.mercado01@gmail.com |
| 1738560 | Marta Rosa Morales | maro7714@gmail.com |
| 1586807 | Marta W. Moreno Cintron | mmorenocintron@gmail.com |
| 1729083 | Martiza Morales Rodriguez | maritza5360@yahoo.com |
| 1716817 | Mary E. Morales Hernandez | mary1976_pr@hotmail.com |
| 1645604 | MARYBEL NEGRON CASIANO | marybel_negron@yahoo.com |
| 1596909 | Marylin Muniz Badillo | gafas1234@gmail.com |
| 1744850 | Matilde Mercado | fquin24@hotmail.com |
| 1736032 | Mayra L Mendez Diaz | mmendez@crosscopr.com |
| 1638399 | Mayra M. Melendez | mayra7711@gmail.com |
| 1733855 | Mayra Muniz Diaz | ruiz_muniz@yahoo.com |
| 1676186 | Mayra Muniz Diaz | ruiz_muniz@yahoo.com |
| 1696589 | Mel Marie Morales Matos | melma2@hotmail.com |
| 1747714 | Mel Marie Morales Matos | melma2@hotmail.com |
| 1629918 | MELBA NAZARIO NEGRON | melbanazario@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1805471 | Meliza Meléndez Tirado | melizamelendez@yahoo.com |
| 1690218 | Melvin Martinez Mercado | melvinmm1975@yahoo.com |
| 1615201 | Mercedes Melendez Maldonado | mercedesm211@gmail.com |
| 1740822 | MERCEDES MELENDEZ MALDONADO | mercedesm211@gmail.com |
| 719720 | MERCEDES MELENDEZ MALDONADO | mercedesm211@gmail.com |
| 1641608 | Mercedes Morales Morales | mercedes1528@yahoo.com |
| 1731099 | Mercedes Negron Miranda | merce2345@gmail.com |
| 1629553 | Michelle M. Mendez Seguinot | lilieadri@gmail.com |
| 1697361 | Migdalia Melendez Correa | migdaliamelendez1260@gmail.com |
| 1710723 | Migdalia Mercado Serrano | migdaliamercado51@gmail.com |
| 1752992 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1794398 | Miguel Montalvo Seda | lmoraleslajas@gmail.com |
| 1786414 | Milagros Navarro Sandoval | milagros.navarro3@gmail.com |
| 1966620 | Milagros Ortiz Garcia | yosoymilagros57@gmail.com |
| 1771213 | Milca Y Munoz Rios | milcayeseli@hotmail.com |
| 1751053 | Milca Y. Munoz Rios | milcayeseli@hotmail.com |
| 1676079 | Mildred Melendez Alvarado | morocovis@gmail.com |
| 2049008 | MILKA M OJEDA RIVERA | MILLY-OJEDA@HOTMAIL.COM |
| 2051668 | Minerva Orozco Perez | orozcominerva@gmail.com |
| 1983753 | Minerva Orozco Perez | orozominerva@gmail.com |
| 1769944 | Miriam L. Morales Alvarado | miriammorales37@gmail.com; miriammorales@gmail.com |
| 1760628 | Miriam L. Morales Alvarado | miriammorales37@gmail.com |
| 1786850 | MIRIAM MENDEZ GARCIA | miriam.mendez@outlook.com |
| 1718129 | Miriam Morales Santos | miriammorales852@gmail.com |
| 1647571 | Miriam Nieves Roman | miliangel552009@hotmail.com |
| 1753008 | MIRIAM PAGAN OTERO | milipa41@yahoo.com |
| 1776314 | Mitzy Moyeno Miranda | mgmoyeno@gmail.com |
| 338568 | MOLINA MOLINA, YOLANDA | yolytech@gmail.com |
| 1800335 | Monica H. Munoz | monahmunoz@gmail.com |
| 1735068 | MONICA MORALES PABON | monic-71mmp@hotmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1606811 | Mónica Morales Pabon | monic-71mmp@hotmail.com |
| 804250 | MONTALVO FIGUEROA, ROGELIO | drmonty@live.com; montalvofr@dc.pr.gov |
| 804250 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 1633032 | MORALES MORALES, JANETTE | janette.mor.mor@gmail.com |
| 1753086 | Myriam Colón Rodríguez | mcolon6540@gmail.com |
| 1753086 | Myriam Colón Rodríguez | mcolon6540@gmail.com |
| 1753094 | Myriam Sánchez Ginés | Sramyriamsanchez@yahoo.com |
| 1777793 | MYRTA MORALES MELECIO | myrta_2007@yahoo.com |
| 1661643 | Nancy A. Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 1638880 | Nancy A. Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 1638164 | Nancy A. Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 1753080 | Nancy I. Morales Roman | nancy.bocha@gmail.com |
| 1723703 | Nancy I. Morales Roman | nancy.bocha@gmail.com |
| 1736805 | NANCY I. MORALES ROMAN | NANCY.BOCHA@GMAIL.COM |
| 1805410 | Nancy I. Morales Roman | nancy.bocha@gmail.com |
| 1702427 | Nancy Melendez Ramos | nancy_melendez13@hotmail.com |
| 1609593 | Nancy Montes Colón | montestse@gmail.com |
| 1793990 | NANCY Y. MIRANDA FLORES | mirandan206@gmail.com |
| 1785892 | Nannette Muniz Jimenez | nannette.muniz@gmail.com |
| 1664841 | NATIVIDAD MORALES LUGO | nativdadmorales1746@yahoo.com |
| 1776453 | Natividad Morales Lugo | natividadmorales1746@yahoo.com |
| 1721930 | Natividad Morales Lugo | natividadmorales1746@yahoo.com |
| 1646802 | Nayda Nieves Peluyera | naynieves50@hotmail.com |
| 1696939 | Neida Nixza Cedeno Caraballo | neidacedeno53@gmail.com |
| 1787410 | Nelson Mercado Feliciano | nelson.mercado@me.com |
| 1722183 | Nereida Arroyo Vargas | nereidaarroyo23@gmail.com |
| 1722183 | Nereida Arroyo Vargas | nereidaarroyo23@gmail.com |
| 1069726 | NEREIDA NIEVES AYALA | nereida.nieves24@gmail.com |
| 1999076 | NESTOR R MOYET DE LEON | MOYETCIENCIA@GMAIL.COM |
| 361603 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1704853 | NILDA E. MUNIZ NEGRON | ENIDMUNIZ2@GMA.COM |
| 1754712 | Nilda Negron Negron | negronineg@gmail.com |
| 1718215 | NILDA NEGRON NEGRON | negronineg@gmail.com |
| 1658904 | Nilda Nieves Oquendo | nildanieves@gmail.com |
| 1690671 | NILDA OCASIO COLON | alegnasil@gmail.com |
| 1637249 | Nilsa Doris Orengo Torres | nilzaorengo@gmail.com |
| 1635235 | Nilsa I Morera Rivera | nitzamorera@gmail.com |
| 803489 | NITZA MERCADO MIRANDA | gmom112280@gmail.com |
| 803489 | NITZA MERCADO MIRANDA | nitza.mercado23@gmail.com |
| 1573651 | Nitza Montalvo | nitzaivy1989@gmail.com |
| 1979876 | Nixsa Molina Pagan | nmolina7@yahoo.com |
| 1647149 | NOEMI MORALES RODRIGUEZ | noemi.morales31@hotmail.com |
| 1651392 | NOEMI MORALES RODRIGUEZ | noemimorales190.nm@gmail.com |
| 1071755 | NOEMI MORALES RODRIGUEZ | noemimorales190.nm@gmail.com |
| 1724905 | Noemi Oliver Roman | oliver.roman52@gmail.com |
| 1747570 | Noemi Oliver Roman | oliver.roman52@gmail.com |
| 1587363 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1614404 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1762761 | Norma I. Negron Fontan | normynegron@gmail.com |
| 1718170 | Norma I. Negrón Fontán | normynegron@gmail.com |
| 1609645 | Norma I. Nieves Montanez | cuchie_nieves@hotmail.com |
| 1617669 | Norma I. Nieves Montanez | cuchie_nieves@hotmail.com |
| 1721208 | Norma Iris Morales Santana | normairismorales@yahoo.com |
| 1753830 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1758880 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1783322 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1702808 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1961940 | NORMA OLMEDA CORCHADO | nory-20@hotmail.com |
| 1796874 | NORMAN MORALES NUNCI | norilma61@yahoo.com |
| 367249 | NORMARILIS MONTERO LUGO | MOREMONTERO0111@GMAIL.COM |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 802806 | NYDIA MELENDEZ MALDONADO | NYDIAMELENDEZAG@GMAIL.COM |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1628306 | Octavio Mendez Mendoza | escuelajuanarosario@gmail.com |
| 1813486 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1702618 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1702618 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1753022 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1629960 | Olga I. Mendez Nieves | aureamendeznieves@hotmail.com |
| 1753264 | Olga M Riefkohl Rivera | olga.riefkohl@icloud.com,olga.riefkohl@gmail.com |
| 1650683 | Olga Nieves Rivera | Olniri@icloud.com |
| 1675178 | Orlando Morales | myrnalo5522@gmail.com |
| 807790 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 1779219 | Osvaldo Nieves Nieves | maria_osvaldo@hotmail.com |
| 2128581 | Paulina Montanez Suarez | Paulina.monta12@gmail.com |
| 1748332 | PAULINA MORALES RIVERA | paulina.neco@gmail.com |
| 1737719 | Pedro J. Munoz Torres | pedrojm1955@gmail.com |
| 1609530 | Pedro J. Ortiz Gallio | pedroortiz2949@gmail.com |
| 1077748 | PEDRO L MERCADO MARTINEZ | pedromercado0467@gmail.com |
| 1813536 | Pedro L. Mercado Martinez | pedromercado0467@gmail.com |
| 1669874 | Pedro L. Mercado Martinez | pedromercado0467@gmail.com |
| 1666191 | PEDRO L. MORALES COLON | pmorales03@yahoo.com |
| 1077915 | PEDRO MELENDEZ TORRES | melendezpedro985@gmail.com |
| 1769287 | Pedro S. Ortiz Colón | DE125532@miescuela.pr |
| 1672219 | PEDRO VELAZQUEZ NIEVES | velazqueznievesp@yahoo.com |
| 1605428 | Priscilla Mena Diaz | priscilla@gmail.com |
| 1594090 | PRISCILLA NEGRON TORO | prinegron@yahoo.com |
| 1738787 | RAFAEL MENDEZ RIOS | mendezrafael1225@gmail.com |
| 1666391 | Rafael Mendez Santiago | menguzfamily@hotmail.com |
| 1635092 | Rafael Negron Perez | pitonegron@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1780470 | Rafael Oliveras Rosario | fieraror@yahoo.com |
| 1661783 | Rafaela Mojica Rodríguez | mininmr24@gmail.com |
| 1599392 | Ramon A. Nazario Davila | profesornazario@gmail.com |
| 1595880 | Ramon A. Nazario Davila | profesornazario@gmail.com |
| 1082180 | RAMONITA MILIAN DE JESUS | ramonitamilian@yahoo.com |
| 1777048 | RAMONITA MILLAN RIVERA | CAMACHOSULLY50@GMAIL.COM |
| 2033895 | Raquel Nieves Centeno | raquelnieves49@yahoo.com |
| 359367 | REGINA NEGRON ZAYAS | lvr_ortiz@yahoo.com |
| 1659042 | Regina Negron Zayas | lvr_ortiz@yahoo.com |
| 2040042 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 2040042 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 2054876 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 2098966 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 1987848 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 1599115 | Reyes M Melendez Rentas | melendez.reyesmaria@gmail.com |
| 1943869 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1943869 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1785316 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1786219 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1947411 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1947411 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1863704 | Roberto Miranda Ortiz | rmiranda6001@yahoo.com |
| 1765024 | Robinson Nieves Cruz | De-483-74@miescuela.pr; jossietit@hotmail.com |
| 1630265 | ROSA B. MORALES CASIANO | rosabmorales@yahoo.com |
| 1764966 | Rosa E. Oliveras Caraballo | sandramatt100@yahoo.com |
| 2142491 | Rosa Iris Nazario Velez | rosarioiris12140@gmail.com |
| 342045 | ROSA M MONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA M MONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA M MONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA M MONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1669145 | ROSA M. MORALES ARIZMENDI | moralesrosita@gmail.com |
| 1692638 | Rosa M. Morales Arizmendi | moralesrosita@gmail.com |
| 1658205 | Rosa Maria Nevarez Diaz | adysesther23@gmail.com |
| 1652641 | Rosa Morales Gonzalez | sandraivelisse_25@hotmail.com |
| 1752764 | Rosa Negron Torres | negronrosa.01@gmail.com |
| 1746329 | Rosa Negron Torres | negronrosa.01@gmail.com |
| 1568421 | ROSAEL MELENDEZ ALVARADO | orocovea@yahoo.com |
| 1703296 | Rosalia Mójer Díaz | mojerrr12@yahoo.com |
| 1719702 | Rosedim J Morales Rullán | etasole@gmail.com |
| 1769102 | Rosefim J Morales Rullan | etasole@gmail.com |
| 1782300 | Rosefim J. Morales Rullán | etasole@gmail.com |
| 1805466 | Ruben Mojica Rivera | d34207@de.pr.gov |
| 1697018 | Ruth E. Nazario Rivera | nazarioriveraruth@yahoo.com |
| 1632689 | Ruth I Montalvo Nieves | ruthidelmi@gmail.com |
| 1633675 | Ruth I. Montalvo Nieves | ruthidelmi@gmail.com |
| 1755377 | Ruth M. Navedo Boria | magalysnavedo@gmail.com |
| 1738803 | RUTH NATAL SALGADO | cuca-20@hotmail.com |
| 1791744 | SAIRA MORALES GONZALEZ | saijua@me.com |
| 1791744 | SAIRA MORALES GONZALEZ | saijua@me.com |
| 2123674 | Samuel Munoz Rodriguez | reznor49@gmail.com |
| 1772173 | Sandra I Negrón Morales | fendralizmorales@gmail.com |
| 1747728 | Sandra I. Melendez Cruz | ladivasandra13@yahoo.com |
| 1755156 | Sandra Idith Miranda Morales | melendezmiranda1994@gmail.com |
| 1721126 | Sandra Mattei Oliveras | sandramatt100@yahoo.com |
| 1702712 | SANDRA MELENDEZ GARCIA | yeisa_28@hotmail.com |
| 1754981 | Sandra Mercado Olavarria | sandram_12@live.com |
| 1726075 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1690809 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1782610 | SANDRA ORTIZ FONTANEZ | sortizfontanez@yahoo.com |
| 1740694 | Santa Mendez Penaloza | Tayantmendez@ymail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1637237 | Sara I. Nieves Hernandez | saranieves65@gmail.com; saraivette@yahoo.com |
| 1609144 | Sara I. Nieves Hernandez | saranieves65@gmail.com; saraivette@yahoo.com |
| 1602829 | Sara Ivette Nieves Hernandez | saranieves65@gmail.com; saraivette@yahoo.com |
| 1630565 | Sara M. Meyer Comas | samarie51@yahoo.com |
| 1643933 | Sara M. Meyer Comas | samarie51@yahoo.com |
| 1718421 | Sara T Molina Ortiz | molinaortizsara@gmail.com |
| 1603959 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1146723 | SERGIO ORTIZ DE JESUS | aureaortiz2004@gmail.com |
| 1675386 | Sheila N Melendez Leon | sheilanmelendez@yahoo.com |
| 1654151 | Sol M. Morales Borrero | cglisobel@yahoo.com |
| 1643326 | SOL M. MORALES BORRERO | CGLISOBEL@YAHOO.COM |
| 1649791 | Sol M. Morales Borrero | cglisobel@yahoo.com |
| 1637633 | Sol M. Morales Borrero | cglisobel@yahoo.com |
| 1649791 | Sol M. Morales Borrero | cglisobel@yahoo.com |
| 1619317 | Sol M. Morales Borrero | smmb23@hotmail.com |
| 1476051 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 1476028 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 1476168 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 1476028 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1476051 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1476168 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1597732 | Sonia I. Ortiz Gonazalez | sortizgon@gmail.com |
| 1748593 | Sonia Noemi Figueroa | sonianoemi.sf@gmail.com |
| 1609608 | Susana Ortiz Coss | susycoss@yahoo.com |
| 1683313 | Sylvette Nieves | sylvettenieves22@hotmail.com |
| 1605745 | SYLVIA E NUNEZ MERCADO | SYLVIA1125@HOTMAIL.COM |
| 1759358 | Sylvia E. Nunez Mercado | sylvia1125@hotmail.com |
| 1767648 | Sylvia E. Nunez Merrcado | sylvia1125@hotmail.com |
| 2008023 | Sylvia V. Nieves Torres | svntorres.56@gmail.com |
| 1719344 | Teresa Mercado | alba1107@yahoo.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1660524 | Teresa Montanez Aponte | tmontanez66@gmail.com |
| 1670138 | TERESA TORRES MULER | teresatorres61@hhotmail.com |
| 355739 | Venus Navarro Rodriguez | sunev73@hotmail.com |
| 355739 | Venus Navarro Rodriguez | sunev73@hotmail.com |
| 1717474 | Victor L. Mercado Alicea | vlmercav@yahoo.com |
| 1700888 | Vidalina Gonzalez Morales | vidalinagonzalez@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1702753 | Violeta Miró Dipiní | violemiro@gmail.com |
| 1702753 | Violeta Miró Dipiní | violemiro@gmail.com |
| 1563095 | Virgen del R. Mercado Garcia | elizvirm@hormail.com |
| 1600241 | Virgen del R. Mercado Garcia | elizvirm@hotmail.com |
| 1725555 | Virgen E. Ortiz Batiz | virgen_xyj@yahoo.com |
| 2085233 | Vivian Marie Negron Berdeguez | aniviv681@gmail.com |
| 1721305 | VIVIAN MELENDEZ CASTILLO | vivianmelendez381@yahoo.com |
| 1748371 | VIVIAN MORERA PARRILLA | carlosmvivian@yahoo.com |
| 1645894 | Vivian Morera Parrilla | carlosmvivian@yahoo.com |
| 2059905 | WALESKA NAZARIO ALMODOUAR | WALLY_0007@HOTMAIL.COM |
| 1748182 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1591330 | Waleska Olavarria Trujillo | wotrujillo@hotmail.com |
| 366325 | WANDA I NOGUERAS RAMOS | wandanogueras@yahoo.com |
| 366325 | WANDA I NOGUERAS RAMOS | wandarogueras@yahoo.com |
| 1748802 | Wanda I Ortiz Bonilla | Mylesdavid2016@gmail.com |
| 1739651 | Wanda I Ortiz Bonilla | Mylesdavid2016@gmail.com |
| 1699879 | Wanda I. Millan Rivera | juliancely22@gmail.com |
| 1638052 | Wanda I. Moreno Negron | wandamoreno@yahoo.com |
| 1611110 | Wanda I. Negron Cintron | Wandienegron@hotmail.com |
| 1701259 | Wanda I. Negron Cintron | Wandienegron@hotmail.com |
| 1784938 | Wanda Ivelisse Morales Colon | wandaimoralescolon@yahoo.com |
| 1672052 | Wanda L. Moyett Rodriguez | moyettw1240@gmail.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1799566 | Wanda Medina | wandy.medina13@gmail.com |
| 1782013 | Wanda Medina | wandy.medina13@gmail.com |
| 1651219 | Wanda Medina | wandy.medina13@gmail.com |
| 1659782 | Wanda Melendez Maisonet | wmaisonet33@yahoo.com |
| 1793174 | Wandy S. Morales | agrowmr@gmail.com |
| 1709728 | Wendy Ocasio Gomez | wendyocasio17@gmail.com |
| 1762298 | Wilfredo Murillo Pérez | gonzaleza2010@yahoo.com |
| 326771 | WILLIAM B MENDEZ RUBIO | william3480@hotmail.com |
| 1533687 | William Ivan Munoz Gelabert | wilmariema@yahoo.com |
| 1743568 | WIlliam Miranda Collazo | wmiranda131312@gmail.com |
| 1677824 | WILLIAM MIRANDA COLLAZO | WMIRANDA131312@GMAIL.COM |
| 1737865 | William Miranda Collazo | wmiranda131312@gmail.com |
| 1745168 | Winda L. Morell Rodriguez | winda.morell@gmail.com |
| 1772090 | WINDA MORELL RODRIGUEZ | winda.morell@gmail.com |
| 1759468 | Yamilet Morales López | yamifly@yahoo.es |
| 1751363 | Yamilet Morales López | yamifly@yahoo.es |
| 1632648 | Yamir Ocasio Rivera | Yamirocasio@hotmail.com |
| 1599413 | Yasmin Melendez Alvarado | ymalvarado73@gmail.com |
| 1761753 | YASMIN NIEVES LLERA | nievesefl@yahoo.es |
| 1673482 | Yelixka Oritz Guisao | yortizgui@gmail.com |
| 768646 | YESENIA MIRANDA GONZALEZ | yeseniamiranda1971@gmail.com |
| 768717 | YESSENIA NOVOA RIVERA | YENORILY@YAHOO.ES |
| 1653063 | YILENA MORALES MONTERO | yily.1982@yahoo.com |
| 1572322 | YOLANDA MELENDEZ ALVARDO | yolanda.melendez1959@gmail.com |
| 1753355 | YOLANDA MORALES CARO | OPALGIRLPR@YAHOO.COM |
| 1700667 | Yolanda Morales Leon | yml1960@gmail.com |
| 1604592 | Yolanda Morales León | yml19602@gmail.com |
| 1769390 | YOLANDA NARVAEZ CHEVERES | yolandanarvaez1120@gmail.com |
| 1786678 | Yolanda Narvaez Cheveres | yolandanarvaez1120@gmail.com |
| 1701714 | YOLANDA Z. NIEVES SOTO | yolandaz.nieves@yahoo.com |

Exhibit CP

88th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1678657 | YOMARYS MORALES AYALA | rafaeldelgado282@gmail.com |
| 1601020 | Yvonne Montfort Rodríguez | montfort414@gmail.com |
| 364192 | ZAIDA M NIEVES ROMAN | ZNIEVES1451@GMAIL.COM |
| 1734298 | ZAIDA M NIEVES ROMAN | ZNIEVES1451@GMAIL.COM |
| 1771494 | ZAIDA M. NIEVES ROMAN | znieves1451@gmail.com |
| 1775556 | Zaida Negron Negron | zpinky-5@hotmail.com |
| 1726611 | ZAIDA NEGRON NEGRON | zpinky-5@hotmail.com |
| 2126112 | Zandra Morales Ortiz | zmorales0542@yahoo.com |
| 1673536 | Zoraida Rosa Mendez | zory.rosa1@gmail.com |
| 1757414 | Zulma J. Ortiz Flores | zuleymi07@yahoo.com |
| 1785957 | Zulma Munoz Rodriguez | amluz.ayka1019@gmail.com |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | zulmazoe@live.com; zoburgos@prtc.net |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | ZULMAZOE@LIVE.COM |
| 1637173 | Zuma Nazario Perez | zulma.nazario@yahoo.com |

**Exhibit CQ**

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1674241 | Abigail Ortiz Romero | abiorar26@gmail.com |
| 1745517 | Abigail Pizarro Trinidad | abigaileva@hotmail.com; milagro14a@gmail.com |
| 1640086 | Abimael Perez Baez | aperez19722003@yahoo.com |
| 1700741 | Abimael Perez Baez | aperez19722003@yahoo.com |
| 1614000 | ADA E RIOS LOPEZ | ADARIOS559@YAHOO.COM |
| 1599565 | ADELA ORTIZ RIVERA | ADELAORTIZRIVERA@GMAIL.COM |
| 1689460 | Adela Ortiz Rivera | adelaortizrivera@gmail.com |
| 1689964 | Adela Ortiz Rivera | adelaortizrivera@gmail.com |
| 1766261 | Adela Reyes Torres | kewely16@yahoo.com |
| 1958098 | ADELINE ORTIZ RAMOS | ADEPACO1@YAHOO.COM |
| 2059346 | ADELINE ORTIZ RAMOS | ADEPACO1@YAHOO.COM |
| 2109473 | Adelmarys Pardo Cruz | adelmaryspardo@gmail.com |
| 2061299 | Adelmarys Pardo Cruz | adelmaryspardo@gmail.com |
| 1696044 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1688185 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1682641 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1636518 | Adenese Pena Caraballo | adenesepena17@gmail.com |
| 1631295 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1631379 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1771081 | Adminda J Perez Rodríguez | adjanet56@yahoo.com |
| 1660377 | Aida I. Principe Torres | principeaida@yahoo.com |
| 1720779 | Aida L Rios Coriano | aidarioscoriano@gmail.com |
| 1777379 | Aida L. Pellot Velasquez | aidalpellot@gmail.com |
| 1649123 | Aida M Perez Medina | aidapmedima@yahoo.com |
| 1800307 | Aida M Perez Medina | aidapmedina@gmail.com |
| 1746280 | Aida M Perez Medina | aidapmedina@yahoo.com |
| 1744419 | Aida M Perez Medina | aidapmedina@yahoo.com |
| 1997511 | AIDA RAMOS SAEZ | titaramos1555@gmail.com |
| 1810253 | AIDA T. QUINTANA ALBERTORIO | atquintana@gmail.com |
| 1670296 | AIDITA VELEZ ORTIZ | aiditavelez@gmail.com; aponte.agustin@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 31

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1700750 | Alberto Calcano Quinones | yarimell98@gmail.com |
| 1796562 | Alexandra Quintana Valentin | sandraqv24@gmail.com |
| 1731572 | Alexis Lee Perez Rodriguez | khrytzia01@yahoo.com |
| 1798854 | Alexis Lee Perez Rodriguez | Khrytzia01@yahoo.com |
| 1731572 | Alexis Lee Perez Rodriguez | khrytzia01@yahoo.com |
| 2055020 | Alice M. Pabon Colon | apabon1224@hotmail.com |
| 1645214 | Alileydee Ortiz Rodriguez | alymusi@gmail.com |
| 1878536 | Alma E. Quinones | almaquinones@hacienda.pr.gov |
| 1646931 | Alma Quinones Lacourt | joseangel7140323@gmail.com |
| 1929568 | ALVIN RAMOS RODRIGUEZ | ramosalvin412@gmail.com |
| 1812687 | Amanda Ramos Amaro | amaeug17@gmail.com |
| 2000990 | Amanda Ramos Amaro | amaeug17@gmail.com |
| 20848 | AMARILIS OTERO MARRERO | silirama23@gmail.com |
| 20848 | AMARILIS OTERO MARRERO | silirama23@gmail.com |
| 1702082 | Ana Delia Quiñones Oquendo | annaquinones1443@gmail.com |
| 1635452 | ANA I. RAMOS | HANNABIS46@HOTMAIL.COM |
| 1756054 | Ana I. Ramos Bonilla | hannabis46@hotmail.com |
| 1767140 | ANA JOCELYN REYES SANTINI | jocelyna1023@gmail.com |
| 1765858 | Ana Jocelyn Reyes Santini | jocelyna1023@gmail.com |
| 1686418 | ANA JOCELYN REYES SANTINI | jocelyna1023@gmail.com |
| 1635830 | ANA JOCELYN REYES SANTINI | JOCELYNA1023@GMAIL.COM |
| 387384 | ANA L. OTERO NEGRON | ana.lydia48@hotmail.com |
| 1690335 | Ana L. Otero Nieves | analuisaotero@yahoo.com |
| 2048158 | ANA L. PACHECO PACHECO | pachecoanalee39@gmail.com |
| 1597890 | Ana Luisa Otero | analuisaotero@yahoo.com |
| 1587361 | Ana Luisa Otero | analuisaotero@yahoo.com |
| 1658006 | ANA LUZ ORTIZ MOLINA | GARCIALIANETTE@GMAIL.COM |
| 1610541 | Ana Lydia Quiros Galarza | annieqg8@gmail.com |
| 1748393 | Ana M Ortiz Rivera | ao007837@gmail.com |
| 1753292 | Ana M. Perez Casellas | anapercas@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1594965 | Ana M. Quinones Bermudez | teacher582@yahoo.com |
| 1643834 | ANA M. REYES MALDONADO | anarema283@gmail.com |
| 1699270 | ANA M. REYES MALDONADO | anarema283@gmail.com |
| 2056710 | Ana Milagros Reyes Aviles | milly.reyes49@gmail.com |
| 1873428 | Ana Ortiz Lopez | anitaortizlopez@yahoo.com |
| 1766377 | Analina M. Pena Matos | alinapa35@gmail.com |
| 1650534 | Angel Alfonso Perez Oliveras | fjrodrive@gmail.com |
| 1629711 | Angel L Ortiz | angelortizramirez@gmail.com |
| 1768893 | Angel L. Padilla De Jesus | angelluisneo@gmail.com |
| 1756167 | Angel L. Padilla De Jesus | Angelluisneo@gmail.com |
| 1742172 | Angel L. Pagan Duran | angel_luis6771@hotmail.com |
| 1701598 | Angel Luis Pagan Duran | angel_luis6771@hotmail.com |
| 1747630 | Angel Luis Perez Gomez | dereckjomar@yahoo.com |
| 1764875 | Angel Ramón Miranda Melendez | armm0705@gmail.com |
| 1639697 | Angela Quinones Galarza | angelaquinones2184@gmail.com |
| 1697891 | Annette Perez Quintana | annettequintana@gmail.com |
| 1818353 | Annette Pirela Rivera | annelis71@hotmail.com |
| 1807178 | Anniebel Padilla Alvarez | padillalira0716@gmail.com |
| 1665200 | Antonia Rios Figueroa | misisrios@gmail.com |
| 1695885 | ANTONIO RAMIREZ ARROYO | ANTONIORA33@GMAIL.COM |
| 1665455 | ARACELIO CARABALLO PIETRI | ary1integra@gmail.com |
| 1638313 | Arcadia Quintero | fquin24@hotmail.com |
| 1700926 | Arelis I Pérez Morell | darelis1230@yahoo.com |
| 1670369 | ARQUELIS ORTIZ MARTINEZ | arquelis_ortiz@yahoo.com |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | arquelis_ortiz@yahoo.com |
| 1812207 | Asuncion Ortiz Vega | rpgortiz21@hotmail.com |
| 1894563 | Augustina Paradizo Bermejo | agustinaparadizo@yahoo.com |
| 1604198 | Aurea E. Ortiz Vazquez | aeov1022@hotmail.com |
| 1861279 | Aurea Perez Ortiz | aurea-perez@gmail.com |
| 1722532 | Aurea Ramos Jimenez | aurearamos29@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1613473 | Aurora Principe Flores | aprincipe3@yahoo.com |
| 1592619 | Aurora Principe Flores | aprincipe3@yahoo.com |
| 962097 | AXEL RAMIREZ ROSAS | axelramirezrosas@gmail.com |
| 1798766 | Ayaris Ramirez Ruiz | ayariz.rr@gmail.com |
| 1792169 | Beniamino Pagan Torres | syphus_arkan@yahoo.com; Allstarspuertorico@gmail.com |
| 1725120 | Betty Reyes Ortiz | breyesortiz@yahoo.com |
| 1601597 | Betzabeth W Pagán Sotomayor | betzabethw@yahoo.com |
| 1792619 | Betzabeth W. Pagan Sotomayor | BETZABETHW@YAHOO.COM |
| 963442 | BETZAIDA QUILES PRATTS | littleraf2@gmail.com |
| 1790439 | Blanca E Perez-Vargas | blancaperez23@hotmail.com |
| 813878 | BLANCA E RIOS RIVERA | ydiaz6@hotmail.com |
| 1676203 | Blanca H. Padua Torres | mquintanabaez@gmail.com |
| 1665507 | Blanca I Perez Torres | perezblanca95@yahoo.com |
| 1760825 | Brendalee Reyes Guzman | brendaleereyes@yahoo.com |
| 1675192 | Brendalee Reyes Guzmán | brendaleereyes@yahoo.com |
| 1958930 | Carlos J Padilla Colon | carlosjavier.padilla@gmail.com |
| 1994320 | Carlos J. Padilla Colon | carlosjavier.padilla@gmail.com |
| 1667783 | Carlos J. Ramos Rodriguez | carlosramosrodriguez2006@gmail.com |
| 1722527 | Carlos M Pimentel Calderon | carlypimen@gmail.com |
| 1764097 | Carlos M. Otero De Jesus | oteodc@de.pr.gov |
| 1712566 | CARLOS M. OTERO DE JESUS | oterodc@de.pr.gov |
| 1764097 | Carlos M. Otero De Jesus | oterodc@de.pr.gov |
| 1574135 | Carlos R. Quinones Sule | crq1958@gmail.com |
| 1615952 | Carlos R. Quinones Sule | crq1958@gmail.com |
| 1627871 | Carlos R. Quinones Sule | crq1958@gmail.com |
| 1627943 | Carlos R. Quinones Sule | crq1958@gmail.com |
| 1725159 | Carlos R. Rios Javier | carlosrios351@yahoo.com |
| 1628136 | Carlos Ramos Ortiz | carlos769_0@yahoo.com |
| 1976431 | CARLOS RAMOS ROMAN | CARLOSRARMIEZNOMAN25@GMAIL.COM |
| 1600932 | Carmen A. Oyola Fantauzzi | coyola2915@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1793993 | Carmen Alicia Padilla Hernanadez | carmenapadilla@gmail.com |
| 1636667 | Carmen Antonia Ramirez Alvarado | carmencitaramirez@gmail.com; carmencitaramirezx1@gmail.com |
| 1655318 | CARMEN ANTONIA RAMIREZ ALVARADO | carmencitaramirezx1@gmail.com |
| 1643592 | CARMEN ANTONIA RAMIREZ ALVARADO | CARMENCITARAMIREZX1@GMAIL.COM |
| 1651106 | Carmen Antonia Ramirez Alvarado | carmencitaramirezx1@gmail.com |
| 1765215 | Carmen D Pabon Perez | elisanchez3737@gmail.com |
| 1771433 | CARMEN DELIA PABON PEREZ | elisanchez3737@gmail.com |
| 1782747 | CARMEN DELIA PABON PEREZ | elisanchez3737@gmail.com |
| 1610067 | CARMEN E. PINERO JORGE | cpjorge27@yahoo.com |
| 2075347 | Carmen G. Perez Oliveras | pr4492@gmail.com |
| 1570578 | Carmen H. Ramirez Ortiz | carminhram@gmail.com |
| 1755131 | Carmen I Quirindongo Suarez | quirilix@hotmail.com |
| 2147228 | Carmen I. Ortiz Ortiz | carmen24760@hotmail.com |
| 1640597 | CARMEN I. PABON CARDONA | josuaycarmin@gmail.com |
| 1793499 | Carmen Iris Parrilla Velez | i.bp9320@gmail.com |
| 1744893 | CARMEN IRIS PEREZ BONILLA | ZIRIZ@GMAIL.COM |
| 1729192 | Carmen J Renovales Cruz | renovales19@gmail.com |
| 1675211 | Carmen L Ortiz Pizarro | cortiz1618@outloo.com |
| 1597149 | Carmen L Rios Oyola | happy08feet@yahoo.com |
| 1702445 | Carmen L. Paris Figueroa | carmenparis63@hotmail.com |
| 1688840 | Carmen L. Quinones Aldarondo | quiones_nemrac@yahoo.com |
| 1700930 | Carmen Lydia Otero Quinones | oterocl@yahoo.com |
| 1658848 | CARMEN M PEREZ VELAZQUEZ | carmitaperez8@yahoo.com |
| 1752771 | CARMEN M PINERO CORCINO | karynest@live.com |
| 1630051 | Carmen M. Padilla Alvarez | jayhuertas@yahoo.com |
| 1704934 | Carmen M. Perez Irizarry | malavemiriamp@gmail.com |
| 811217 | CARMEN M. PEREZ VELAZQUEZ | carmitaperez8@yahoo.com |
| 1773687 | Carmen M. Ramos Martínez | cmadorno@yahoo.com |
| 1726383 | CARMEN O RESTO | CHIQUIRESTO@GMAIL.COM |
| 1940126 | Carmen Pitre Montalvo | Karmin72@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1637196 | Carmen Reyes Soto | can1850reyes@gmail.com |
| 1767632 | Carmen T Padilla Santiago | carmenpadillasantiago@yahoo.com |
| 1800079 | Carmen Y. Ramos Vergara | carmenyramos777@gmail.com |
| 2119672 | Carmen Zoraida Plereira Martinez | c2-plereira@yahoo.com |
| 1963582 | Caroline G. Palmer Mellowes | jcrcpm@gmail.com |
| 2092741 | Cecilia M. Rios Battistini | deny1592@yahoo.com |
| 2071077 | Cecilia Magdalena Rios Battistini | deny1592@yahoo.com |
| 1681968 | CECILIA RAMOS MOTA | ceramos61@yahoo.com; ceramos@yahoo.com |
| 1732660 | Celines Pagan Montalvo | celinesartist@yahoo.com |
| 1562428 | Celso G. Pérez Velázquez | oslec75@yahoo.com |
| 1950226 | Cherly Ortiz Rivera | cheryl63@hotmail.com |
| 1734649 | Clara L. Pizarro Escalera | janitsy@yahoo.com |
| 1665946 | CLARIBEL PEREZ ACEVEDO | claribelberez866@gmail.com |
| 1690595 | Clarixa Quinones Negron | clarixaq@yahoo.com |
| 1640870 | Clary Enid Ramos Flores | claryenid@gmail.com |
| 1570920 | Cristina Perez Aviles | adrianacristina708@gmail.com |
| 1703324 | CYNTHIA OSORIO FEBUS | CYNTHIAOSORIO80@ICLOUD.COM |
| 1777699 | Cynthia Perez Rivera | cynthiapr1982@gmail.com |
| 1665384 | Daisy Ivette Rios Isern | preciosadaisy64@yahoo.com |
| 1678435 | Daisy Ivette Rios Isern | preciosadaisy64@yahoo.com |
| 1186694 | DAISY PEREZ VEGA | dpvega29@yahoo.com |
| 811322 | DAMARIS PINAN ALTIERI | damaris.pinan@gmail.com |
| 1610754 | Daphne Ortiz-Encarnacion | ortizencarnacion1957@gmail.com |
| 1792094 | David Perez Martinez | dajova_8@hotmail.com |
| 1188752 | DAVID RAMOS GONZALEZ | ramosboneta@gmail.com |
| 1753445 | David Ramos Soto | davidramos087@yahoo.com |
| 1786999 | DEBBIE QUIÑONES MEDINA | qmd6262@gmail.com |
| 1696483 | DEBORAH PENA CARABALLO | d.penacaraballo@yahoo.com |
| 1690087 | Deborah Pena Caraballo | d.penacaraballo@yahoo.com |
| 1693523 | DEBORAH PENA CARABALLO | d.penacaraballo@yahoo.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1690749 | Deborah Pena Caraballo | d.penacaraballo@yahoo.com |
| 1589117 | Delimar Raldiris Gonzalez | raldirisdely@gmail.com |
| 1602213 | Dennis Ramirez Nunez | dramirez@8hotmail.com |
| 1602033 | Dennis Ramirez Nunez | dramirez@8hotmail.com |
| 1631122 | Deogracias Ríos López | deogracias@ldlugov76.33mail.com |
| 1894653 | DHALMA I PINA ORTIZ | DHELMAPINA@YAHOO.COM |
| 1670435 | Diana E Ortiz Salcedo | diorsa2001@yahoo.com |
| 1602867 | Diana I. Reyes Aponte | dr697288@gmail.com |
| 1786589 | Diana Ibis Reyes Benitez | diana.reyes.4@hotmail.com |
| 1654495 | Diana Ramos Bermudez | dramos92111967@gmail.com |
| 1654933 | DIANE PADILLA MUNIZ | DIANEPADILLA34@GMAIL.COM |
| 1797345 | DIANE QUINONES CRUZ | dianequinones@gmail.com |
| 1615448 | Dinah Ríos Santiago | riosdinah2@gmail.com |
| 1617809 | Dioselyn Reyes Martínez | diosyrema@gmail.com |
| 1867300 | DIXIE J QUILES RIVERA | DJQRIVERA@YAHOO.COM |
| 1767583 | DONNY RAMOS MALAVE | donramosmalave@yahoo.com |
| 1754865 | Doris A. Ortiz Torres | ebanisteria3019@gmail.com |
| 1755601 | Doris A. Ortiz Torres | ebanisteria3019@gmail.com |
| 1629601 | DORIS L. ORTIZ SANDOVAL | MAESTRAORTIZ@YAHOO.COM |
| 1762327 | Doris M. Ramos Mendez | dorismramos@gmail.com |
| 1677371 | Doris Miguelina Osorio Torres | dosoriotorres@outlook.com |
| 1643463 | Doris N. Perez Martino | sra.perez56@hotmail.com |
| 1793992 | East J. Pagan Sanabria | eastpagan@gmail.com |
| 1603195 | Edgar Ortiz Santiago | prof.e.ortiz.santiago@gmail.com |
| 2094280 | EDGARD A. QUINONES CARABALLO | EDGARD_QUINONES@YAHOO.COM |
| 2121658 | EDGARD A. QUINONES CARABALLO | edgard-quinones@yahoo.com |
| 1768203 | Edna I Ramos Gonzalez | ednairisramosgonzalez@gmail.com |
| 1645961 | EDNA R ORTIZ-PACHECO | EDNAREBECCA354@GMAIL.COM |
| 1736138 | Eduardo Rios Plaza | daly1030@gmail.com |
| 1712614 | Edward Ortiz Laureano | ortizedward4@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1638034 | Edwín R. Ríos Santiago | peggyayala6.5@gmail.com |
| 2147347 | Edwin Ramos Santiago | rusticopr@gmail.com |
| 1629290 | Eilleen Ramos Rivera | eilleen17@gmail.com |
| 984592 | ELADIO PACHECO MOLINA | YAYO.4910@YAHOO.COM |
| 1591257 | Elaine Marie Ramos Mercadi | eramosmercado@gmail.com |
| 1650677 | ELBA RAMOS MOCZO | FANA_LUISVIGO@YAHOO.COM |
| 1748363 | Elda L. Perez Jimenez | oterorodriguezj@gmail.com |
| 1776288 | ELDA L. PEREZ JIMENEZ | OTERORODRIGUEZJ@GMAIL.COM |
| 1775750 | Elda L. Perez Jimenez | oterorodriguezj@gmail.com |
| 1747996 | Elena Otero Rodriguez | zory.otero@hotmail.com |
| 1759315 | Elia E Oyola Santiago | eoyola@live.com |
| 1795938 | ELIA E. OYOLA SANTIAGO | eoyola@live.com |
| 1701336 | Elia E. Oyola Santiago | eoyola@live.com |
| 1811190 | ELIAS PADUA CUEVAS | Bren3055@gmail.com |
| 1626541 | ELIDIA PEREZ REYES | elidia.perez@gmail.com |
| 1329154 | ELIEZER PEREZ CARDONA | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM |
| 1751078 | ELIEZER PEREZ CARDONA | enrique.cajigas.gonzalez@gmail.com |
| 895393 | ELIFAZ PINTO SANTIAGO | elifaz_06@hotmail.com |
| 1667793 | Elinaldo Quinones Perez | eliciencia@yahoo.es |
| 1761182 | Elinaldo Quiñones Pérez | eliciencia@yahoo.es |
| 1690040 | ELISA QUIROS FIGUEROA | de67434@miescuela.pr |
| 1718625 | Elizabeth Pagán Ortiz | elizabethpagan4@gmail.com |
| 1659605 | Elizabeth Pagan Rodríguez | pagane08@gmail.com |
| 1781891 | ELIZABETH PEREZ RIVERA | elizabethprz576@gmail.com |
| 1806149 | Elizabeth Perez Rivera | elizabethprz576@gmail.com |
| 1603346 | Elizabeth Perez Rivera | elizapz2002@gmail.com |
| 1676356 | Elizabeth Perez Ruiz | nanyperez2010@live.com; nanyperez2010@yahoo.com |
| 1953218 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com |
| 645424 | ELIZABETH RAMOS GUZMAN | eramosmk@gmail.com |
| 1823733 | Elizabeth Ramos Guzman | eramosmk@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2061956 | Elizabeth Ramos Guzman | eramosmk@gmail.com |
| 1735772 | Elsa I. Ramos Marcano | elsaramos1953@gmail.com |
| 986771 | ELSA OSORIO SERRANO | osorioelsa47@yahoo.com |
| 1800516 | Elsa Portalatin Vendrell | Elsaportalatinvendrell@gmail.com |
| 1721047 | ELSA PORTALATIN VENDRELL | elsaportalatinvendrell@gmail.com |
| 1800576 | Elsa Portalatin Vendrell | Elsaportalatinvendrell@gmail.com |
| 1721517 | Elsie M. Perez Monserrate | karlatejido@gmail.com |
| 1804053 | ELVIN PENA SOTO | elvin_edfis@yahoo.com |
| 1810553 | Elvin Pena Soto | elvin_edfis@yahoo.com |
| 1656131 | Emma Leticia Quiñones Gonzalez | elqg15@gmail.com |
| 1780501 | Emma Ortiz Maldonado | emmai1950@Yahoo.com |
| 1737192 | ENNIO QUIRINDONGO LUGO | dionel161@gmail.com |
| 1733328 | Enrique Perez Medina | pl.marianisel@gmail.com |
| 1811577 | Eric Otero Santiago | eiede@hotmail.com |
| 1682968 | Erick Pabellon Perez | pabellonerick@gmail.com |
| 425488 | ERMIS Z. RAMOS CINTRON | ermisramos@gmail.com |
| 1845465 | Ermis Z. Ramos Cintron | ermisramos@gmail.com |
| 1587791 | ERNESTO E ORTIZ MELENDEZ | eortiz@abccorppr.com |
| 1601687 | ERNESTO E ORTIZ MELENDEZ | eortiz@abccorppr.com |
| 1800774 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com |
| 1656622 | Esperanza Perez Pizarro | kjdalish22@hotmail.com |
| 1656622 | Esperanza Perez Pizarro | kjdalish22@hotmail.com |
| 1813123 | Esther Alicia Quinones Montes | estheralicia03yauco@gmail.com |
| 1604269 | Esther E. Pino Roman | epino2268@gmail.com |
| 1809630 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1628635 | ESTHER M RAMOS NATAL | loida.ramos4@gmail.com |
| 1729527 | Estrella Reyes Nogue | robertoriveracdr64@yahoo.com |
| 1732662 | Estrella Reyes Nogue | robertoriveracdr64@yahoo.com |
| 1806870 | Eugenio Otero Figueroa | yotero1921@gmail.com |
| 1849852 | Eunice Quinones Guadalupe | eunicequiones@yahoo.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1849852 | Eunice Quinones Guadalupe | eunicequionese@yahoo.com |
| 1764451 | Eva Y. Padilla Matos | eva_ypadilla@hotmail.com |
| 1764451 | Eva Y. Padilla Matos | eva_ypadilla@hotmail.com |
| 1606513 | Eva Y. Padilla Matos | eva_ypadilla@yahoo.com |
| 1627881 | Evelyn J Pagan Hermina | evelynpaganhermina@yahoo.com |
| 1673330 | Evelyn J Pagan Hermina | evelynpaganhermina@yahoo.com |
| 1665438 | Evelyn J. Pagan Hermina | evelynpaganhermina@yahoo.com |
| 1688113 | Evelyn J. Pagan Hermina | evelynpaganhermina@yahoo.com |
| 2014863 | Evelyn M. Ramirez Rodriguez | kariciajireh7@me.com |
| 1743811 | Evelyn Perez Monroig | perezmonroig@gmail.com |
| 1702723 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1717818 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1749421 | EVELYN REYES DIAZ | collazorosemary1410@gmail.com |
| 652288 | FELICIANO QUINTERO | mmart1948@gmail.com |
| 1717699 | Felipe Perez Camacho | feloperezdrna@gmail.com |
| 1778932 | Felix Oscar Pintado Rolon | gilbert.rivera56@hotmail.com |
| 1940489 | Florence Ramos Casiano | ficrita6767@hotmail.com |
| 1903632 | Florence Ramos Casiano | fierita6767@hotmail.com |
| 2059889 | Florence Ramos Casiano | fierita6767@hotmail.com |
| 2062561 | Florence Ramos Casiano | FIERITA6767@HOTMAIL.COM |
| 1674269 | Floribel Cortes Perez | floribelcortesperez@gmail.com |
| 1573205 | Frances E. Perez Soto | frances.perez@hotmail.com |
| 996257 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com |
| 996257 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com |
| 1729300 | Fredeswinda Pérez Velázquez | fredeswinda4@gmail.com |
| 1712634 | Gertrudis Rivera Reyes | Admirelis12@yahoo.com |
| 1648499 | Giovanni S. Paniagua Ramos | giovannipaniagua960@gmail.com |
| 1674352 | Gisela Pacheco Santiago | giselaps17@gmail.com |
| 1732013 | Gisell Ortiz Rivera | gisytsg@gmail.com |
| 1645474 | Gladyra Pacheco Ramos | gladyrap03@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1788723 | Gladys I. Pineiro Montero | pineiromgla@gmail.com |
| 1764436 | Gladys Ortiz Méndez | lali7180a@gmail.com |
| 1648878 | Gladys Padin Bermudez | gladyspadin@yahoo.com |
| 1696050 | GLADYS PEREZ CORDERO | gperez16@gmail.com |
| 2075203 | Gladys Perez Rios | gerald.gladys@gmail.com |
| 1721707 | Gladys Ramos | gladysramoscedeno@yahoo.com |
| 1595163 | Gladys Ramos Ortiz | gldyramos@hotmail.com; gldyhotmail@hotmail.com |
| 1658776 | Gladys Ramos Ortiz | gldyramos@hotmail.com |
| 1785092 | GLADYS REYES CRUZ | gladysreyes30@gmail.com |
| 1693957 | Gladys Rios Marengo | gladysrios_44@hotmail.com |
| 1689505 | Glenda I Quinones Aracil | aracil_quinones@yahoo.com |
| 1599407 | Glenda I Quinones Aracil | aracil_quinones@yahoo.com |
| 1590451 | Glenda I Quiñones Aracil | aracil_quinones@yahoo.com |
| 1658091 | Glenda Y. Pérez Pérez | glendayam01@hotmail.com |
| 1684114 | GLENN A PADILLA RODRIGUEZ | karelysdav77@gmail.com; kathyrod787@gmail.com |
| 1762996 | Glenn A. Padilla Rodriguez | karelysdav77@gmail.com |
| 2114566 | Gloria I Pizzaro Cruz | gloria.cruzpizarro@gmail.com |
| 1719302 | Gloria Velez Pellot | gonzalez.omar1@gmail.com |
| 1719302 | Gloria Velez Pellot | gonzalez.omar1@gmail.com |
| 1805242 | Glorimar Ortiz Rosa | glorimarlove@yahoo.com |
| 1726484 | Gloriviee Ortiz Reyes | gloriveeortiz72@gmail.com |
| 1664938 | Gloryanne Ramos Morales | gramos0330@gmail.com |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | ALEXGUN25@YAHOO.COM |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | LVILLAFANEM@BOMBEROS.PR.GOV |
| 2116058 | Gricely Pujols Otero | gricely13@hotmail.com |
| 1797119 | Grissel Paz Lugo | olygrissel@yahoo.com |
| 1779168 | Grissel Paz Lugo | olygrissel@yahoo.com |
| 1637229 | HECTOR JAVIER REYES RAMOS | TURBOJAVIER5@GMAIL.COM |
| 1771203 | HECTOR L ORTIZ SANTIAGO | ortizsantiagohectorl@gmail.com |
| 1640947 | Hector L. Ortiz Santiago | ortizsantiagohectorl@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1770973 | Hector L. Ortiz Santiago | ortizsantiagohectorl@gmail.com |
| 1775639 | Hector R Quinones-Alamo | raymondq1@msn.com |
| 1622218 | Hector Ramos Moczo | fana_luisvigo@yahoo.com |
| 1712427 | HECTOR RAMOS MOCZO | fana_luisvigo@yahoo.com |
| 1712427 | HECTOR RAMOS MOCZO | fana_luisvigo@yahoo.com |
| 1690673 | Henry Rexach Lopez | rexachlaw@gmail.com |
| 1638382 | Herenia del C Rios Lopez | hereniarios@gmail.com |
| 1793550 | Herminio Perez Cruz | CAJIGASACCOUNTING@GMAIL.COM |
| 1589298 | Hilda Quinones Johnson | qj91@msn.com |
| 1637652 | HOMERO RAMOS GARCIA | HOMERORAMOS21@YAHOO.COM |
| 1798135 | Humberto Padilla Colon | HUMBERTOPADILLA1978@GMAIL.COM |
| 1628831 | Ida Perez Santiago | idaleeperez@yahoo.com |
| 1618088 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1637686 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1573606 | Idalys Ortiz Martínez | idaly-ortiz@live.com |
| 1932050 | Igdalia E. Perez Aponte | igdalia787@gmail.com |
| 1759629 | IGDALIA E. PEREZ APONTE | igdalia787@gmail.com |
| 1769182 | Igdalia E. Perez Aponte | igdalia787@gmail.com |
| 1769182 | Igdalia E. Perez Aponte | igdalia787@gmail.com |
| 1674930 | ILDEFONSO ZAYAS ORTIZ | izoamd@yahoo.com |
| 1755179 | Iliannette Perez Solis | solynel153@gmail.com |
| 1651969 | Ingrid M Ortiz Rivera | imorpr@live.com |
| 1729524 | INGRID ORTIZ RIVERA | imorpr@live.com |
| 1729524 | INGRID ORTIZ RIVERA | IMORPR@LIVE.COM |
| 1629572 | Inneabell Ramirez Freytes | inneabell@hotmail.com |
| 1732392 | Iris Adriana Quinones Menendez | adrisanquin123@gmail.com |
| 1746143 | Iris B. Pacheco Santana | irispachecosantana@gmail.com |
| 1754068 | Iris Delia Otero Class | delianerivera@yahoo.com |
| 1718057 | Iris M. Padilla Alvarez | irispadilla2121@gmail.com |
| 1763136 | Iris M. Pizarro Lugo | siris1963@yahoo.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1731885 | Iris Nereida Rios Ramos | vallecostero7@gmail.com |
| 1741592 | Iris V Perez Nieves | gaon911@gmail.com |
| 1673617 | Iris W Pagán Rivera | irispgn@gmail.com; quinonesmdf@yahoo.com |
| 1803662 | Iris W. Pagan Rivera | irispgn@gmail.com |
| 1008892 | Isaac Quirindongo Milanes | isaacquirindongo74@gmail.com |
| 1751652 | Isidora Pérez Pérez | isiperez24@gmail.com |
| 1758402 | Ismael Padilla Martinez | Ismael.padillamartinez@gmail.com |
| 1789679 | ISMAEL PADILLA MARTINEZ | ismael.padillamartinez@gmail.com |
| 1762657 | ISMAEL PADILLA MARTINEZ | Ismael.padillamartinez@gmail.com |
| 1726077 | Israel Ramírez Alameda | learsi_35@yahoo.com |
| 1738181 | Itzel D. Perez-Perez | idp18@yahoo.com |
| 1701362 | Ivelisse M Ortiz Rios | ivelissemo@hotmail.com |
| 1688903 | IVIS MADELINE QUINONES BAEZ | ivisquinones1216@gmail.com |
| 1617427 | IVONNE M. PEREZ VAZQUEZ | IVONNEPV@YAHOO.COM |
| 1593563 | IVONNE M. PEREZ VAZQUEZ | IVONNEPV@YAHOO.COM |
| 1756581 | JACINTA QUINTERO MARRERO | travelcordero@gmail.com |
| 1799462 | JACINTA QUINTERO MARRERO | travelcordero@gmail.com |
| 1688283 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1620694 | JACKELINE POMALES | JACKELINE.POMALES@GMAIL.COM |
| 1628082 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1598509 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1598564 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1681438 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | JAPEBE2000@GMAIL.COM |
| 1678121 | Jaime L. Quinones Guzman | quinonesmdf@yahoo.com; jaiqugu@gmail.com |
| 1695941 | Jamilette Perez Albino | Jamilette17@gmail.com |
| 1800876 | Janice Pérez Santana | santanaperezj@gmail.com |
| 2120098 | Jeannette Perez Seda | jeannette352@gmail.com |
| 1755459 | Jennifer Ramos Negron | r.alexis97@yahoo.com |
| 1598558 | Jenny Pagán Morales | tsuniyely@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1225857 | JENNY RAMOS MELENDEZ | jerame62@yahoo.com |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | JEREMIAS787@GMAIL.COM |
| 1597047 | Jessica Perez Rodriguez | jessigemela@yahoo.com |
| 1750728 | Jessie Pantoja Maldonado | jessiepantoja@yahoo.com |
| 1764319 | Jesus Javier Perez Cordero | jesusjavierperezcordero@yahoo.com |
| 2113673 | JOHANA ORTIZ RIVERA | johanaortizrivera22@gmail.com |
| 1688147 | Johanna Ortiz Mercado | joa_tiz@yahoo.com |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | jessigemela@yahoo.com |
| 1758033 | Jorge A Plard Fagundo | jorplar@gmail.com |
| 1761556 | Jorge I Quiñones Arroyo | jorgequinones2167@yahoo.com |
| 1756426 | Jorge I. Quiñones Arroyo | jorgequinones2167@yahoo.com |
| 1655189 | Jorge Luis Reyes Vazquez | bkm2412@gmail.com |
| 1741224 | Jorge Luis Reyes Vazquez | bkm2412@gmail.com |
| 1656959 | Jorge Luis Reyes Vazquez | bkm2412@gmail.com |
| 1593592 | Jorge Rios Molina | j_rios1130@hotmail.com |
| 1659450 | Jose A Perez Mendez | pdainette@gmail.com |
| 1649959 | Jose A Perez Mendez | pdainette@gmail.com |
| 681957 | JOSE A PEREZ RIVERA | perezrjo@de.pr.gov |
| 422741 | JOSE A RAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 1641359 | José A. Ortiz Núñez | josemusica1966@yahoo.com |
| 1651987 | Jose A. Perez Mendez | pdainette@gmail.com |
| 406672 | Jose A. Perez Rodriguez | jperezrodriguez@icloud.com |
| 1640126 | Jose A. Ramos Rosario | mcrcancel@gmail.com |
| 1640190 | José Á. Ramos Rosario | mcrcancel@gmail.com |
| 1785623 | Jose Alberto Perez Colon | jolycrivera@hotmail.com |
| 1793268 | José Alberto Pérez Colón | jolycrivera@hotmail.com |
| 2016664 | Jose Angel Ortiz Marrero | arenaymar555@gmail.com |
| 1639797 | Jose Angel Ramos Rosario | mcrcancel@gmail.com |
| 1990851 | Jose E Quinones | jeqtromp@gmail.com |
| 1696329 | Jose Feliciano Ortiz | jfelicianoortiz@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1637265 | Jose J. Perez Rivera | prezrivera@yahoo.com |
| 1767484 | Jose Javier Padilla Aviles | josej18@hotmail.com |
| 2139714 | Jose M Padin Rodriguez | lpadin0316@hotmail.com |
| 2139714 | Jose M Padin Rodriguez | lpadin0316@hotmail.com |
| 1723333 | Jose M Perez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 1731847 | Jose M. Ramos Perez | pedrohdz12345@gmail.com |
| 1742056 | Jose M. Rigual Troche | arigual12@gmail.com |
| 1673945 | Jose M. Rios Santiago | misismare@gmail.com |
| 1784113 | Jose Miguel Perez Cortes | ruegaadios@hotmail.com |
| 2083028 | Jose Quilea Ortiz | QuilyaOrtizJose@gmail.com |
| 2058421 | Jose Quiles Ortiz | quilesortizjose@gmail.com |
| 1764383 | JOSE R PEREZ TORRELLAS | JOSERP20@YAHOO.COM |
| 1733864 | Juan A Perez Pabon | jrprezpabn@gmail.com |
| 1598363 | Juan A. Remigio Lopez | Jurelo1949@icloud.com |
| 1621477 | Juan A. Remigio Lopez | Jurelo1949@icloud.com |
| 1654594 | JUAN B PEREZ RIVERA | juperi2000@gmail.com |
| 1576079 | Juan C. Perez Hernandez | jcperez3@policia.pr.gov |
| 1656310 | Juan R Ortiz Melendez | ortizjito11@gmail.com |
| 1736980 | Juan R. Quinones Barreto | junito175@yahoo.com |
| 1747348 | Juana Ramos Vazquez | juanaramos.yaleen@yahoo.com |
| 1770621 | Juana Ramos Vazquez | juanaramos.yaleen@yahoo.com |
| 2050798 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com |
| 1606405 | Judith B. Quinones Nazario | ericj8030@yahoo.com |
| 1580372 | Judith Perez Valentin | astridriveraperez@gmail.com |
| 1698184 | Julia Perez Pacheco | juliapp65@gmail.com |
| 1789642 | Julia Perez Pol | noviadelrio@gmail.com |
| 1615905 | Julia Principe Flores | principej27@gmail.com |
| 1603426 | Julia Principe Flores | principej27@gmail.com |
| 1744818 | JULIO PLAZA PEREZ | vegigante1@hotmail.com |
| 1651240 | Kimllissette Reyes Martinez | kimobed8@yahoo.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1727190 | Kiomara Reyes Figueroa | la.e.be@hotmail.com |
| 1760219 | Lady Rafols | ladyrafols@yahoo.com |
| 1762081 | Lady Rafols | ladyrafols@yahoo.com |
| 1776984 | Laura E. Peña Saez | laurae743@yahoo.com |
| 1776984 | Laura E. Peña Saez | laurae743@yahoo.com |
| 1685184 | LEMUEL PEREZ ARVELO | lemuel66n@hotmail.com |
| 1791647 | LEMUEL PEREZ ARVELO | lemuel66n@hotmail.com |
| 1775072 | LEMUEL PEREZ ARVELO | lemuel66n@hotmail.com |
| 1696656 | Leonardo Ortiz Santana | myrta_2007@yahoo.com |
| 1724031 | Leonor Ramos Rivera | airmail8233@gmail.com; eiramil22@gmail.com |
| 1641972 | LEOPOLDO PUJOLS FUENTES | beaorta123@gmail.com |
| 1742012 | Lidzaida Ramos Santiago | lidrasan@yahoo.com |
| 1664520 | LILLIAM RAMIREZ VELEZ | lilliam1@aol.com |
| 1576168 | Lilliam Ramírez Vélez | lilliam1@aol.com |
| 2116617 | Lillian E. Ortiz Oliver | lillianortiz36@yahoo.com |
| 1799753 | LILLIAN L PUJOLS SOTO | lilepujols@yahoo.com; llpujols@gmail.com |
| 1751782 | Linda De La Rosa Pérez | lindarose2002pr@yahoo.com |
| 1756273 | Linda Ramirez Sierra | ramirezlinda235@gmail.com |
| 1758760 | Linda Ramirez Sierra | ramirezlinda235@gmail.com |
| 1573608 | Lionel Perez Santiago | indraberrios@outlook.com |
| 1667204 | Lisbet Quiñones Madera | lisquinones68@gmail.com |
| 1670404 | Lissette Pola Bota | Plissette23@gmail.com |
| 1620522 | LISSETTE POLA BOTA | PLISSETTE23@GMAIL.COM |
| 1727341 | Lissette Pols Bota | Plissette23@gmail.com |
| 1720857 | Lissette Reyes López | lissetter1962@yahoo.com |
| 1679476 | LIVIA E. QUINONES RIVERA | musica.41@hotmail.com |
| 1798916 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1745321 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 2008931 | Lizette C Prieto Garcia | lizetteprieto@hotmail.com |
| 1941345 | Lizette C. Prieto Garcia | lizetteprieto@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1613395 | LIZETTE OSUNA SANTIAGO | LOSUNA2007@YAHOO.COM |
| 1693409 | Loida Padua Flores | orpadua@gmail.com |
| 1589017 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1606406 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1600750 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1627974 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1590040 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1596738 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1613107 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1589607 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1588913 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 2019505 | Lourdes J Ramos Guzman | ljrg26@gmail.com |
| 1823773 | Lourdes J. Ramos Guzman | ljrg26@gmail.com |
| 2040421 | Lourdes J. Ramos Guzman | ljrg26@gmail.com |
| 1897142 | LOURDES J. RAMOS GUZMAN | LJRG26@GMAIL.COM |
| 1744608 | Lourdes Nelly Ramirez Lopez | Lnramirez19@yahoo.com |
| 1618299 | LOURDES ORTIZ | 1ORTIZLOURDES@GMAIL.COM |
| 1765445 | LOURDES QUILES RAMOS | louquiles57@outlook.com |
| 1668450 | Lucía I. Perez Rivera | lucia-0615@outlook.com |
| 1664561 | Lucia Perez Pizarro | KJDALISH22@HOTMAIL.COM |
| 1635570 | Lucila Plaza Plaza | lilyplaza42@gmail.com |
| 1765448 | Lucyvette Padró Cintrón | lucypadro@yahoo.com |
| 1671409 | Lud D. Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 1683891 | Luis A Perez Velez | martinezle8@gmail.com |
| 1730814 | Luis A Perez-Crespo | prof.e.ortiz.santiago@gmail.com |
| 1734216 | Luis A Reyes Melendez | labnerreyes@yahoo.com |
| 2095085 | Luis Daniel Perez Jimenez | daniel73.ldp@gmail.com |
| 1796827 | Luis M Pacheco Cedeño | luismcedeno@yahoo.com |
| 1757435 | Luis M Plaza Lopez | plazasax@gmail.com |
| 1749337 | LUIS M PLAZA LOPEZ | plazasax@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1572743 | Luis R. Pérez Carmona | lrpcperez@yahoo.com |
| 1572762 | Luis R. Pérez Carmona | lrpcperez@yahoo.com |
| 1651397 | Luis T Ortiz Rodan | ltortiz1961@gmail.com |
| 1653302 | LUISA PLAZA PLAZA | M_PAGAN2006A@YAHOO.COM |
| 1741489 | LUZ A PENA HERNANDEZ | LUCUPENA737@GMAIL.COM |
| 1916153 | Luz A. Ortiz Torres | lasalivia@gmail.com |
| 1674828 | Luz C. Ortiz Ortiz | lymarie9@yahoo.com |
| 1691952 | Luz C. Ramos Tirado | luzceleniaramos@gmail.com |
| 1719959 | Luz Celenia Pacheco Calderon | mariancosme@gmail.com |
| 1673919 | Luz D. Pomales Pomales | santiagoludmila@hotmail.com |
| 1676696 | Luz D. Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 1601255 | Luz D. Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 1796627 | Luz E Pérez Cordero | luzperez49@yahoo.com |
| 1652347 | Luz E. Ramos Cosme | lramos9244@gmail.com |
| 1962736 | LUZ H RIOS MONTANEZ | luzhaydeerios@gmail.com |
| 1794727 | Luz Haydee Pizarro Robles | vangellysvelezparrilla15@gmail.com |
| 1995468 | Luz I. Perez Fidalgo | ivette321@live.com |
| 1603545 | Luz M Ortiz Ruiz | giannar19@gmail.com |
| 1805628 | Luz M Pagan Ferrer | Onelia016@yahoo.com |
| 1616442 | Luz M. Ortiz Ruiz | giannar19@gmail.com |
| 1727624 | Luz Maria Perez Reyes | lcda.perezperez@gmail.com |
| 1639401 | Luz María Pérez Reyes | lcda.perezperez@gmail.com |
| 1751153 | Luz Raquel Reyes | lrreyes07@gmail.com |
| 1640640 | Luz S Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1594241 | LUZ S ORTIZ RODRIGUEZ | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1630818 | Luz S. Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1643364 | LUZ S. ORTIZ RODRIGUEZ | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1617049 | Luz S. Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1630807 | Luz S. Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1594057 | LUZ S. ORTIZ RODRIGUEZ | luz_ortiz_rodriguez@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2086039 | Lydia E. Quinones Garcia | lydiaequinones24@gmail.com |
| 2105185 | Lydia E. Quinones Garcia | lydiaequinones24@gmail.com |
| 1911073 | Lynmar Ramos Mayol | princesalynie@yahoo.es |
| 1774543 | Madelin Perez Fraticell | pmadelin47@yahoo.com |
| 1655084 | MADELINE REYES FONSECA | made15.reyes@gmail.com |
| 1667772 | Madeline Reyes Fonseca | made15.reyes@gmail.com |
| 1618073 | Madeline Reyes Fonseca | made15.reyes@gmail.com |
| 1771644 | Magali Ramos Algarin | maga.r.a@hotmail.com |
| 1765805 | Manuel A. Padilla Alvarez | jayhuertas@yahoo.com |
| 1669291 | MARGARITA PERALES DONATO | mperales287@gmail.com |
| 1727953 | Margarita Porrata Soto | de117272@miescuela.pr |
| 2014523 | MARGARITA REYES AYALA | MARGARITA.REYES0412@GMAIL.COM |
| 2033238 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 2099081 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 2040639 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 1654837 | Maria A. Osorio Rosa | osoriomaria414@gmail.com |
| 1654837 | Maria A. Osorio Rosa | osoriomaria414@gmail.com |
| 1745807 | Maria B. Quinones Beltran | qmaria53@yahoo.com |
| 1792545 | Maria Cristina Quiñones Fuentes | mariadelcarmencruz970@gmail.com |
| 1754828 | Maria Cristina Quiñones Fuentes | mariadelcarmencruz970@gmail.com |
| 1562658 | María D. Pérez Bonilla | bonillamaria557@gmail.com |
| 1650126 | MARIA DE L. PLAZA BOSCANA | LOUPLA@HOTMAIL.COM |
| 1750876 | Maria de los A Pagan Calderon | mpagan517@gmail.com |
| 1737315 | Maria de los A Ríos Martínez | mariarios43854@gmail.com |
| 1930535 | Maria de Los Angeles Rios Pujols | rosalinesantana@hotmail.com |
| 1978764 | Maria E Ortiz Ortiz | marjose35@aol.com |
| 1675580 | Maria E. Ortiz | mariaeduardaortiz@yahoo.com |
| 1769674 | Maria E. Otero Perez | mariaeotero@aol.com |
| 1747753 | Maria E. Otero Perez | mariaeotero@aol.com |
| 1677440 | MARIA E. PABON MELENDEZ | pabon017@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1567829 | María E. Ríos Ruiz | soirlee.inc@gmail.com |
| 1567675 | María E. Ríos Ruiz | soirlee.inc@gmail.com |
| 1731433 | Maria Elena Ortiz Vazquez | meov.21@gmail.com |
| 1754276 | Maria I. Perez Marrero | maribelperez1018@hotmail.com |
| 1754276 | Maria I. Perez Marrero | maribelperez1018@hotmail.com |
| 1618057 | Maria I. Ramirez Pagan | jerier1edu.@gmail.com |
| 1678676 | Maria J. Pedroza Flores | mjpedroza@gmail.com |
| 1761054 | MARIA J. RIOS CORIANO | mjc.271957@gmail.com |
| 1806941 | MARIA L ORTIZ PACHECO | mlortiz03@hotmail.com |
| 1694285 | Maria L. Quiros Albino | torres4592@gmail.com |
| 1641776 | Maria Luisa Ortiz Maysonet | minervatorresmarrero@gmail.com |
| 1747914 | Maria M Padilla Morales | mechepadilla03@hotmail.com |
| 1800757 | Maria M Rampolla Nieves | mariarampolla@yahoo.com |
| 1603172 | Maria M Ravelo Garcia | mariamravelo@msn.com |
| 809045 | MARIA PABON MELENDEZ | pabon017@gmail.com |
| 1627115 | Maria Quinones Medina | quinonesm36@yahoo.com |
| 1594906 | Maria Rijos-Guzman | mariarijos66@gmail.com |
| 1754466 | Maria Socorro Ramos Cruz | soquiramos1549@gmail.com |
| 1633611 | Maria V. Pantoja | maivigenpantoja1952@gmail.com |
| 1734326 | Mariana Ortiz Rivera | marianaortiz1957@gmail.com |
| 2047878 | Marianela Ramos Chaparro | wilfredo44@yahoo.com |
| 1650107 | MARIBEL ORTIZ NIEVES | m.ortiznieves@gmail.com |
| 1724684 | Maribel Otero Figueroa | tannielyz@hotmail.com |
| 1754897 | Maribel Otero Figueroa | tannielyz@hotmail.com |
| 300831 | Maribel Pinero Rivera | pineronneramanbel@gmail.com |
| 1592140 | Maribel Ramirez-Seijo | precal_cel@hotmail.com |
| 2066717 | Maribel Ramos Chaparro | wilfredo44@yahoo.com |
| 1667440 | Maribel Ramos Hueca | braumari13@gmail.com |
| 1739307 | Maribel Reyes Rios | marib3I50@gmail.com |
| 1738204 | Mariely Pagán Pagán | mariely_45@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 379247 | MARILUZ ORTIZ GONZALEZ | maryluz5.og@gmail.com |
| 379247 | MARILUZ ORTIZ GONZALEZ | maryluz5.og@gmail.com |
| 1637021 | MARILUZ PEREZ VELAZQUEZ | mariluz3032@hotmail.com |
| 1799227 | MARILUZ QUINONES | MARILUQUINONES@LIVE.COM |
| 1718672 | Marilyn Padilla Hernandez | marilynpdll@gmail.com |
| 1056594 | MARILYN PADILLA HERNANDEZ | marilynpdll@gmail.com |
| 1615052 | Marilyn Quinones Torres | aidirlyn@hotmail.com |
| 1619856 | MARIS A OSORIO ROSA | OSORIOMARIA414@GMAIL.COM |
| 1995368 | MARISEL PADILLA ORTIZ | MARISELPADILLA53@GMAIL.COM |
| 1605824 | Marisol Osorio | solarimar2@gmail.com |
| 394928 | MARISOL PANTOJA SANTIAGO | pantojas15@yahoo.com |
| 1719518 | Marisol Perez Perez | perezmarisol62@gmail.com |
| 811663 | MARISOL PRADO RAMOS | mariprado777@gmail.com |
| 1757359 | Marizabel Ortiz Santos | marizabel.ortiz@yahoo.com |
| 1685885 | Marta Otero Marrero | martaotero79@yahoo.com |
| 1667095 | Marta Padin Rivera | martapadinrivera@gmail.com |
| 1640007 | MARTA PADIN RIVERA | MARTAPADINRIVERA@GMAIL.COM |
| 1618124 | Marta Padin Rivera | martapadinrivera@gmail.com |
| 1591663 | Marta Pérez López | martaauroraperez@gmail.com |
| 1730816 | Marta V. Ortiz Torres | ati.tram@hotmail.com |
| 1700804 | Marvin Perez Luna | marvinpl@ymail.com |
| 1645441 | MARVIN PEREZ RODRIGUEZ | mpr.mlm@gmail.com |
| 1786633 | Mary C. Padilla Cruhigger | tim.richards35@gmail.com; padillacruhigger@gmail.com |
| 2108912 | MARY I ORTIZ RUIZ | RYMAO1956@GMAIL.COM |
| 1751927 | Matilde Ortiz Rodriguez | julio.arias17@yahoo.com |
| 1751927 | Matilde Ortiz Rodriguez | julio.arias17@yahoo.com |
| 1651419 | MAXIMINA PERERA ARMAS | MAPACHE63@GMAIL.COM |
| 1763773 | MAYRA A. ORTIZ ORTIZ | MAYRALIS1@HOTMAIL.COM |
| 1655430 | Mayra E. Ríos Pérez | consejeroboricua@gmail.com |
| 718797 | MAYRA PACHECO PONS | mayrapacheco63@icloud.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 812148 | Melanie Quirindongo Rodriguez | lanie_1@hotmail.com |
| 2097328 | Melliangee Perez Maldonado | liricasoprono@yahoo.com |
| 1658299 | MELVA PACHECO VARGAS | MELVAPACHECO41@GMAIL.COM |
| 1689113 | MELVA PACHECO VARGAS | MELVAPACHECO41@GMAIL.COM |
| 1060676 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 1574214 | Melva Pacheco Vargas | melvapacheco41@gmail.com |
| 1060676 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 1061522 | MICHELLE L PINOTT MOJICA | pinottmojica@gmail.com |
| 1673195 | Michelle Quinones | MICHY797@GMAIL.COM |
| 1670506 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1622348 | MICHELLE RAMIREZ PLAZA | CHELA2496@GMAIL.COM |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | zumbador2014@yahoo.com |
| 1600226 | Migdalia Pérez Vélez | migdalia1564@yahoo.com |
| 331799 | MIGDALIA RAMOS CRUZ | MIGDALIAMIMARAMOS@GMAIL.COM |
| 1061935 | MIGDALIA RENTAS RIVERA | mrentas907@gmail.com |
| 1735624 | Migdalia Reyes Carrion | migdaliareyescarrion@gmail.com |
| 1863577 | MIGDALIA REYES CARRION | migdaliareyescarrion@gmail.com |
| 1672037 | Migna Ortiz Villalobos | mortiz512@suagm.edu |
| 1572948 | Miguel Quintana Rodríguez | miguelquintana1964@gmail.com |
| 1601581 | Milagros Barneset Pacheco | milagrosbarnecet@gmail.com |
| 1601581 | Milagros Barneset Pacheco | milagrosbarnecet@gmail.com |
| 1754989 | Milagros Ortiz Salcedo | solgalim28@yahoo.com |
| 1749769 | Milagros Perez Pizarro | kjdalish22@hotmail.com |
| 1587788 | Milagros Pérez Rivera | milly9542003@gmail.com |
| 1665143 | Milagros Pérez Rivera | milly9542003@gnsil.com |
| 1588287 | MILCA RIOS MARTINEZ | JOEOCASIO57@YAHOO.COM |
| 722997 | MILCA RIOS MARTINEZ | JOEOCASIO57@YAHOO.COM |
| 1572581 | Milca Ríos Martínez | joeocasio57@yahoo.com |
| 1672294 | Mildred A Ramos Diaz | ramosmildred@outlook.com; perezal12@gmail.com |
| 2060949 | Mildred A. Ramirez Torres | lymitorres@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1618202 | Mildred Elsa Reyes Sánchez | windeliro@gmail.com |
| 1800484 | MILDRED ORTIZ MARTINEZ | josebianca2006@yahoo.com |
| 2050775 | Mildred Perez Ramos | isabela.perez.ramos@gmail.com |
| 1712969 | Mildred Remigio Lopez | mildred.remigio262@hotmail.com |
| 1729541 | Mileidy Perez Torres | ingjcnazario@live.com |
| 1715571 | Milva I Rico Rivera | milvarico121@gmail.com; milvarico@gmail.com |
| 926182 | MINERVA ORTIZ TORRES | robertopupy@hotmail.com |
| 1632438 | Minerva Torres Quirindongo | minervatorres43@gmail.com |
| 1065416 | MIOSOTIS PEREZ CARMONA | jo.sanchez1970@gmail.com |
| 1562902 | Mireya Plaza Hernández | marvin12pr@gmail.com |
| 1573887 | Mireya Plaza Hernández | marvin12pr@gmail.com |
| 1763687 | Miriam Elba Perez Colon | elektroniko909@aol.com |
| 2082710 | MIRIAM PEREZ ALVARADO | MPER1967@GMAIL.COM |
| 1712530 | Miriam Ramos Ortiz | mirramort@yahoo.com |
| 1757554 | Modesta Padilla Rosario | mimi348@verizon.net |
| 1592098 | Moises Paz Lopez | moisespaz@aol.com |
| 1772360 | Myriam Ortiz Lopez | ortizlm1952@gmail.com |
| 1674996 | Myriam Ortiz Villalobos | myriam04@gmail.com |
| 1747292 | Myriam Ortiz Villalobos | myriamortiz04@gmail.com |
| 1806023 | Myriam Quinones Romero | myriamquinones43@gmail.com |
| 1616273 | Myrna Pacheco Román | Wi.56@hotmail.com |
| 1603881 | Myrna Ramos Rivera | maestraesp79@gmail.com |
| 1712225 | Myrna Ramos Rivera | maestraesp79@gmail.com |
| 2116326 | MYRTA REYES MATOS | MYRTAREYES26@GMAIL.COM |
| 1781365 | MYRTHA M ORTIZ MARTINEZ | myrthaortiz@gmail.com |
| 1590465 | Myrthea Ivellisse Perez Ramos | myrtheapr@gmail.com |
| 1615317 | Nancy Ortiz | nancyortizl@gmail.com |
| 1122912 | Nancy Otero Quinones | noq1954@gmail.com |
| 1683911 | Nayda Luz Reyes Pimentel | naydatsde@hotmail.com |
| 927522 | NELIDA POMALES ROSA | nelidapomales@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1712521 | Nelida Reyes Nogue | daline_reyes@yahoo.com |
| 1665840 | Nelida Reyes Nogue | daline_reyes@yahoo.com |
| 1068870 | NELLY QUINONES OQUENDO | nellyquinones3@gmail.com |
| 1767684 | Nelly Quiñones Oquendo | nellyquinones3@gmail.com |
| 1768934 | Nelson Perez Santiago | pereznelson1045@gmail.com |
| 1069735 | NEREIDA PEREZ CAMACHO | nereida.perez.pr@gmail.com |
| 728490 | Nereida Portalatin Padua | nportalatin1983@hotmail.com |
| 1785248 | NERIDA O ORTIZ LOPEZ | fiona00716@gmail.com |
| 1757835 | Nerida O Ortiz Lopez | fiona00716@gmail.com |
| 1737899 | Nicolás Reyes Nieves | snicorey@hotmail.com |
| 1732699 | Nilda E. Pintado Diaz | pintado_nep@yahoo.com |
| 1734947 | Nilda E. Ramos Vázquez | nilda_1122@yahoo.com |
| 1653034 | Nilda Pérez Díaz | icrav@coqui.net |
| 1840042 | NIlda Rosa Ortiz Gonzalez | nildiortiz@gmail.com |
| 1622337 | Nilsa D. Otero Cordero | notcord21@hotmail.com |
| 1643631 | Nilsa D. Otero Cordero | notcord21@hotmail.com |
| 1643631 | Nilsa D. Otero Cordero | notcord21@hotmail.com |
| 1613017 | Nilsa Ortiz Molina | nilsaortiz.no@gmail.com |
| 1798005 | Noelia Ortiz Velez | nov_teacher@yahoo.com |
| 1712707 | Noelia Ramos Molina | n.ramosmolina78@gmail.com |
| 1730103 | Noemaris A Rios Jumenez | ambar58.nr@gmail.com |
| 1639294 | Noemaris Ambrosia Rios Jimenez | ambar58.nr@gmail.com |
| 1744806 | NOEMI PADILLA GONZALEZ | jwservicestation@gmail.com |
| 1733015 | Norma I Rentas Colon | nrentasc@gmail.com |
| 1668617 | Norma I. Ortiz Perez | jehovaroi@gmail.com |
| 2109384 | NORMA QUILES SANTIAGO | prof.nguiles@gmail.com |
| 1783501 | Nydia M. Ramos Ramos Roman | jerago33@hotmail.com |
| 1801499 | Nydia M. Ramos Roman | jerago33@hotmail.com |
| 1618833 | OLGA A QUINTANA NIEVES | OQUINTANANIEVES@GMAIL.COM |
| 1732100 | OLGA I PLAZA TOLEDO | gigo9@yahoo.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1764322 | Olga Iris Pizarro Guerra | poliyiyi63@hotmail.com |
| 1631413 | Olga Quinones Ruiz | olga.quinones31@gmail.com |
| 1593544 | Olga Quirós Feliciano | olgaquiros1560@icloud.com |
| 1654348 | Olga Quirós Feliciano | olgaquiros1560@icloud.com |
| 1634740 | Orlando Ortiz Rodriguez | orlando.ortizrodriguez55@gmail.com |
| 385335 | ORTIZ VELEZ, NOELIA | nov_teacher@yahoo.com |
| 1618335 | Osvaldo Quinones Medina | osvaldoquinones54@hotmail.com |
| 1631312 | Othoniel Ramos Santos | don-colombo66@hotmail.com |
| 1701257 | Pablo E. Pérez Viñales | gesoler06@hotmail.com |
| 2012880 | Paloma Ortiz Rojas | palomarojas17@gmail.com |
| 1675786 | PEDRO J. PLATA ORTIZ | pplataortiz@gmail.com |
| 1759168 | Petra I. Pizarro Manso | pbettyp@gmail.com |
| 1668497 | Priscila Ortiz Perales | pichi3-19@live.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1788490 | RAFAEL E. QUILES FALU | E.QUILES49.EQ@GMAIL.COM |
| 1134862 | RAFAEL PEREZ ROSA | PEREZRAFAEL1215@GMAIL.COM |
| 1777582 | Rafael Quintana Figueroa | hecar1225@gmail.com |
| 1721087 | Rafael Velázquez Morales | rvelazquezmorales53@gmail.com |
| 1678724 | Ramona Rios Lopez | ramonitarios@ldlugov76.33mail.com |
| 1843993 | Ramonita Ramos Quintana | ramonitaramos33@gmail.com |
| 1739842 | Ramonita Reyes Negron | monin3b5@gmail.com |
| 1739252 | Raquel Ortiz Jimenez | raquelortiz1968@gmail.com |
| 1689798 | Raquel Pagan Rosa | raquelpagan566@gmail.com |
| 1596931 | Raquel Vélez Pellicia | velezpellicia@gmail.com |
| 1753268 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1753268 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1834990 | Rebeca Prestamo Aguilo | beckyloan1@yahoo.com |
| 1823088 | Rebeca Prestamo Aguilo | beckyloan1@yahoo.com |
| 1675899 | Rebecca M Perez Rodriguez | rebeccamaria@hotmail.com |
| 1675358 | REBECCA M PEREZ RODRIGUEZ | rebeccamaria@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1665686 | REBECCA M. PEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1600509 | Rebecca M. Perez Rodriguez | rebeccamaria@hotmail.com |
| 1720850 | RENEE REYES RODRIGUEZ | reyezrenee@gmail.com |
| 1720850 | RENEE REYES RODRIGUEZ | reyezrenee@gmail.com |
| 1702149 | Ricardo Ralat Colon | garaystella28@yahoo.com |
| 1764041 | Roberto Pagan Ruiz | gonzaleza2010@yahoo.com |
| 1721072 | ROBERTO QUINTANA REYES | mariejm2488@gmail.com |
| 1626477 | Roberto Rijos Rodriguez | rijosrobby@gmail.com |
| 1648817 | Rodolfo Pena Pena | rodolfopenapena@gmail.com |
| 1677566 | Rosa E Ramos Torres | rosita1164@gmail.com |
| 1701417 | Rosa E. Ramos Torres | rosita1164@gmail.com |
| 1763769 | ROSA E. RAMOS TORRES | rosita1164@gmail.com |
| 1656049 | Rosa Enid Perez Medina | r.enidperez@gmail.com |
| 2000390 | ROSA H. RIOS PUJOLS | ROSALINESANTANA@HOTMAIL.COM |
| 1637752 | ROSA I PENA SANTOS | ferdynemanuel123@gmail.com |
| 1637752 | ROSA I PENA SANTOS | ferdynemanuel123@gmail.com |
| 1725742 | Rosa I. Pedrosa Nieves | rpedrosa1@gmail.com |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | rosa_m_osorio1947@yahoo.com |
| 1603505 | Rosa María Riera Camacho | rierarosita@gmail.com |
| 1634401 | Rosie D Ramirez Orona | eisor1280@yahoo.com |
| 1606100 | Ruddy S. Reyes-Gonzalez | ruddys8171@gmail.com |
| 1651924 | Sabino Felix Pizarro | sfelixpizzarro@gmail.com |
| 1932111 | Sally Reyes Diaz | reyessally62@gmail.com |
| 2005383 | Samuel Pacheco Quinones | samuelponcheco1126@yahoo.com |
| 1717126 | Samuel Pagan Velez | samsuh2003@yahoo.com |
| 1724494 | Sandra I Perez Montalvo | 64.sandra.ivette@gmail.com |
| 1725543 | Sandra Ivette Perez Ponce | dka_pr@yahoo.com |
| 1690767 | SANDRA IVETTE PEREZ PONCE | dka_pr@yahoo.com |
| 1651784 | SANDRA M PEREZ DAVILA | DAVILAPS@DE.PR.GOV |
| 1941850 | Sandra Perez Rosario | sandrapobox1488@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 751853 | Sandra Perez Rosario | sandrapobox1488@hotmail.com |
| 1671252 | Sandra Pérez Rosario | sandrapobox1488@hotmail.com |
| 1631365 | SANDRA RODRIGUEZ PEREZ | electra4013@yahoo.com |
| 1656255 | Santa Quintero | fquin24@hotmail.com |
| 1658897 | Santiago Pinto Cancel | tatopinto971@gmail.com |
| 1648864 | Santos Perez-Torres | mrubert_@hotmail.com |
| 1765744 | Sara J. Ortiz Guerra | ortiz.sary@gmail.com |
| 1703354 | Sarah E Reyes Davila | sareye@hotmail.com |
| 1740784 | Saturnino Ortiz Morales | modestasanatiago@gmail.com |
| 1740784 | Saturnino Ortiz Morales | modestasantiago@gmail.com |
| 1757512 | Sharon Ramia Cruz | lopitovideo39@yahoo.com |
| 937127 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM |
| 1777563 | Soana N Pizarro Angulo | soana43@gmail.com |
| 811410 | Soana N Pizarro Angulo | soana43@gmail.com |
| 1808149 | Socorro Rios Acevedo | soriosace@gmail.com |
| 1663280 | Sofia Sanchez Perez | ssofiap42@gmail.com |
| 1670344 | Sol Teresa Quiles Rodriguez | solteresa1959@hotmail.com |
| 1776323 | Solymar Ortiz Vergara | Solymarortizvergara@gmail.com |
| 1590667 | Sonia B. Piña | soniabpina1@gmail.com |
| 1647502 | Sonia Enid Perez Martinez | romito1963@gmail.com |
| 1615594 | SONIA FIGUEROA ORTIZ | Figueroaortizsonia0310@gmail.com |
| 1628904 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1628835 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1777593 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1609172 | Sonia I. Ortiz Gonzalez | sortizgon@gmail.com |
| 1596818 | Sonia I. Ortiz González | sortizgon@gmail.com |
| 1727374 | Sonia I. Reyes Castro | soreyes10@gmail.com |
| 2069614 | Sonia Irma Ramirez Nunez | blondie_kitty_44@msn.com |
| 1717490 | SONIA PAGAN RODRIGUEZ | soniamis641400@gmail.com |
| 394232 | Sonia Pagan Velazquez | spv10pr@gmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1652666 | Sonia Rodríguez Quiñones | zoi1026@hotmail.com |
| 1713397 | Stella Quinones Garay | garaystella28@yahoo.com |
| 406428 | STEVE PEREZ RIVERA | elinvestigadordel7modia@gmail.com |
| 1930456 | Sylvette Quinones Santana | sylvettequinones@gmail.com |
| 1576173 | Sylvia I Reyes Malave | erielys199910@yahoo.com |
| 1576157 | Sylvia Ideline Reyes Malave | erielys199910@yahoo.com |
| 2084759 | Teresa Reyes Rentas | reyest390@gmail.com |
| 1889529 | TOMASITA RAMOS VAZQUEZ | trv1254@hotmail.com |
| 1787292 | TRINIDAD PAGAN CALDERON | trinipagan01@gmail.com |
| 1632712 | Valerie Peralta Cividanes | valerie_pc@yahoo.com |
| 1971045 | Veronica Padilla Llantin | veronicapa2002@yahoo.com |
| 1799800 | Veronica Perez Gonzalez | pvery82@yahoo.com |
| 1695057 | Veronica Pintado Hernandez | veropintado19@gmail.com |
| 1674299 | Verónica Pintado Hernández | veropintado19@gmail.com |
| 1763106 | Verónica Reillo Batista | juangmoralesvargas@yahoo.com |
| 1617553 | Veronica Reyes Ruiz | veronicaruiz374@gmail.com |
| 1738152 | Veronica Rios Cotto | htrios@hotmail.com |
| 1738152 | Veronica Rios Cotto | htrios@hotmail.com |
| 1656722 | Veronica Rios Cotto | htrios@hotmail.com |
| 1797209 | Verónica Rìos Cotto | htrios@hotmail.com |
| 1752926 | Véronica Rìos Cotto | htrios@hotmail.com |
| 1752926 | Véronica Rìos Cotto | htrios@hotmail.com |
| 1812529 | Véronica Rìos Cotto | htrios@hotmail.com |
| 1752926 | Véronica Rìos Cotto | htrios@hotmail.com |
| 1675048 | Vicente Portalatín Rodríguez | vicporta00627@gmail.com |
| 1731823 | Victor I. Reyes Melendez | agte_reyes77@outlook.com |
| 1749612 | Victor M. Palacios Flores | vmpf88@gamil.com |
| 1640168 | Victor R. Ortiz Medina | victortiz9481@gmail.com |
| 1766617 | Victoria Ortiz Pomales | 1943vitoriaoriz@gmail.com |
| 1691076 | Victoria Perez Pizarro | KJDALISH22@HOTMAIL.COM |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1655827 | Vilma B Pietri Torres | brisaazul1258@gmail.com |
| 1621766 | VILMA B. PIETRI TORRES | brisaazul1258@gmail.com |
| 1656834 | Vilma B. Pietri Torres | brizaazul1258@gmail.com |
| 1776243 | Vilma Ramos Velez | vlizramosv@gmail.com |
| 1743522 | Virgen Ramos Vazquez | vrv59@yahoo.com |
| 1715253 | VIRGEN RAMOS VAZQUEZ | vrv59@yahoo.com |
| 1676447 | Virginia M Rios Sanabria | profvirginiarios@yahoo.com |
| 1632604 | Virginia M. Rios Sanabria | profvirginiarios@yahoo.com |
| 1673256 | Virginia Pérez Figueroa | vperez2576@gmail.com |
| 1632474 | Vivian Ramirez Torres | vivianmaestra@hotmail.com |
| 1633740 | Waleska Rentas Ortiz | jo.ya@hotmail.com |
| 1787137 | Waleska S Pabon Garcia | wallyangelsh@yahoo.com |
| 1659630 | Walter Jose Perez Martinez | wciclon@yahoo.com |
| 1659266 | Walter Jose Perez Martinez | wciclon@yahoo.com |
| 1675340 | Walter Jose Perez Martinez | wciclon@yahoo.com |
| 1729879 | Wanda I Pagan Rivera | wandapaganrivera@gmail.com |
| 1671251 | Wanda I. Otero Rosado | wandyotero2@gmail.com |
| 1606892 | WANDA I. OTERO ROSADO | wandyotero2@gmail.com |
| 1609093 | Wanda I. Pabon Rivas | wpabon13@icloud.com |
| 1801455 | WANDA I. POLANCO MERCADO | wanda1039@hotmail.es |
| 2057463 | Wanda Ivette Pabon Fernandez | wipabon@icloud.com |
| 1689052 | Wanda Ivette Perez Laureano | wanda-laureano@hotmail.com |
| 1689716 | Wanda Ivette Perez Laureano | wanda-laureano@hotmail.com |
| 1603290 | Wanda Pino Roman | wpinoroman@gmail.com |
| 1735706 | WANDA PINO ROMAN | WPINOROMAN@GMAIL.COM |
| 1797155 | Wanda Quinones Vazquez | wanda.quinones2122@gmail.com |
| 1859756 | Wanda Y Pacheco Marrero | royaiz@yahoo.com |
| 1922873 | Wilfred Perez Santos | williepz205@gmail.com |
| 1607035 | Wilfredo Peña Ramos | wp_ramos@yahoo.com |
| 1657656 | WILFREDO RAUL RAMOS VIERA | RAMOS.VIERA@GMAIL.COM |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1748671 | Wilma E Pizarro Cruz | wepizarro@gmail.com |
| 1775414 | WILMA E. PIZARRO CRUZ | wepizarro@gmail.com |
| 1719878 | Wilma M Ramos Berrios | wilmaramos11@yahoo.com |
| 1752565 | WILMAIS REYES SANTIAGO | W.REYESSTGO@GMAIL.COM |
| 1745723 | Yadira Reyes Delagado | yary_pr2005@hotmail.com |
| 1690461 | Yanira Pérez Aquino | yachiam@yahoo.com |
| 1715446 | YANIRA PEREZ DE JESUS | YARIKESH@HOTMAIL.COM |
| 1636293 | YARIBEL ORTIZ SURILLO | yaribelortiz12@hotmail.com |
| 809352 | YARITZA PADILLA TORRES | yaritzapadillatorres@yahoo.com |
| 1767856 | Yazmin Rosa Ramos | Yrosacolomban@gmail.com |
| 1630256 | Yeida M. Padilla | yie05@hotmail.com |
| 1597135 | Yetzenia Ortiz Rodríguez | wingab1.8@hotmail.com |
| 1747075 | Yolanda Ortiz Velazquez | yolandaortizvelazquez09@gmail.com |
| 1598178 | Yolanda Pancorbo Troche | migyol28@gmail.com |
| 1702831 | YOLANDA PEREZ ORTIZ | yolanda-perez@live.com |
| 1633425 | Yolanda Pinero Rosario | pineroyolanda@yahoo.com |
| 1688935 | Yolanda Quintana Lebron | yolyquintana1963@yahoo.com |
| 1799807 | Yolanda Ramirez Colon | ramiyolan2014@gmail.com |
| 1731089 | Yolanda Ramos del Hoyo | ramosyolanda615@gmail.com |
| 1731089 | Yolanda Ramos del Hoyo | ramosyolanda615@gmail.com |
| 1731089 | Yolanda Ramos del Hoyo | ramosyolanda615@gmail.com |
| 1677016 | Yolanda Ramos Quiñones | yolandaramos420@gmail.com |
| 1603700 | Zaida M. Pino Soto | zpino57@gmail.com |
| 1590435 | Zaida Rodriguez Ortiz | aramisrc2003@yahoo.com |
| 1594002 | ZANDRA IVELISSE RAMOS RIVERA | z.ramos.62@hotmail.com |
| 1796159 | Zenaida Ortiz Sanchez | z.ortiz14@yahoo.com |
| 1873460 | ZENAIDA RAMIREZ TORRES | nelw.26@gmail.com |
| 1873460 | ZENAIDA RAMIREZ TORRES | nelw.26@gmail.com |
| 1747793 | Zoraida Pedraza Fernandez | zoraidapedraza@gmail.com |
| 1699588 | Zoraida Quinones Del Valle | zory_427@hotmail.com |

Exhibit CQ

89th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1686092 | Zorida Pedraza Fernandez | zoraidapedraza@gmail.com |
| 2133972 | Zulma Ramirez Arce | xynthia16@gmail.com |

**Exhibit CR**

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1666186 | Aan Isabel Rivera Santana | riverasantana.anai@gmail.com |
| 1794624 | ABIGAIL CARRASQUILLO RIVERA | lizbethllera@yahoo.com |
| 1156604 | ABNERIS RIVERA JIMENEZ | chijavinerys@gmail.com; abneris78rivera@gmail.com |
| 1739432 | Ada M. Rivera Hernández | merlisrc@gmail.com |
| 1702738 | Ada M. Rivera Hernández | merlisrc@gmail.com |
| 1676901 | Ada M. Rivera Sanchez | adarivera0909@gmail.com |
| 1157565 | ADNER A. RODRIGUEZ | adnerrodri@gmail.com |
| 1633339 | Aglaer Rodriguez Irizary | aglarodriguez@hotmail.com |
| 1606242 | AGUEDA RIVERA GONZALEZ | agueda.rivera.gonzalez@gmail.com |
| 1757829 | Aida E. Rodriguez Santiago | arodriguez@hccpr.edu |
| 1620715 | Aida I Roberts Vilella | ar6922@yahoo.com |
| 1633303 | Aida I. Rivera Colon | myrnasaralopez@gmail.com |
| 1721021 | Aida Ivelisse Rivera Nieves | lolive6369@gmail.com |
| 1675272 | Aida L Rivera Collazo | idia.medina@gmail.com |
| 1766554 | Aida L. Rivera Collazo | idia.medina@gmail.com |
| 1774340 | Aida M. Rodriguez Cardona | kimberlyperezrod75@gmail.com |
| 1762256 | Aida Noemi Rivera | equipomartinez@yahoo.com |
| 1733732 | Aida Noemi Rivera Arreaga | equipomartinez@yahoo.com |
| 1809328 | Aida Robles Santiago | roblessantiagoaida@gmail.com |
| 1775080 | Aide Robles Jiménez | margaritaparrillarobles48@gmail.com |
| 1681685 | AINEE J. RODRIGUEZ MUNOZ | aine_5@hotmail.com |
| 1657821 | Alberto C Rivera Carreo | rivera8547@hotmail.com |
| 1689784 | ALBERTO J. RODRIGUEZ GONZALEZ | CAGUANA21@GMAIL.COM |
| 1784591 | Alberto J. Rodríguez González | caguana21@gmail.com |
| 1603072 | Alberto Rodriguez Nunez | velezpellicia@gmail.com |
| 1760130 | Albilda Rodriguez Perez | titoadalberto1460@gmail.com |
| 1764789 | Alex Rodriguez Ramos | Rodzalex595@gmail.com |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | ALICERODRIGUEZ793@GMAIL.COM |
| 1732634 | Alwin Y. Rivera Escalera | ayre29@gmail.com |
| 1646697 | Amarilis Rodriguez Perez | amyclass7@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1722478 | Amparo Rivera | ampyrivera@gmail.com |
| 1635869 | AMPARO RIVERA SANTIAGO | AMPYRIVERA@GMAIL.COM |
| 1763397 | Ana Belen Rivera Martinez | belenrivera44@yahoo.com |
| 1764434 | ANA BELEN RIVERA MARTINEZ | belenrivera44@yahoo.com |
| 1602178 | Ana Belen Rivera Martinez | belenrivera44@yahoo.com |
| 1726647 | Ana C. Rivera Rossy | Fransuany2010@gmail.com |
| 1619997 | Ana D. Rivera Marreo | rivera27ana@gmail.com |
| 1721336 | Ana D. Rivera Marrero | rivera27ana@gmail.com |
| 1678010 | Ana D. Rivera Velázquez | anadrv6@gmail.com |
| 1622959 | Ana E. Rivera Rivera | elizabeth.rivera0406@gmail.com; elizabeth.rivera@gmail.com |
| 1802722 | Ana E. Rodriguez Quiñones | anaelbarodriguez@yahoo.com |
| 1791382 | Ana E. Rodriguez Sierra | anraisel3@gmail.com |
| 1799795 | Ana E. Rodriguez Sierra | anraisel3@gmail.com |
| 1771740 | Ana E. Rodriguez Sierra | anraisel3@gmail.com |
| 1617779 | Ana Iris Rivera Carrasquillo | airc_pr@yahoo.com |
| 1661513 | Ana Iris Rivera Diaz | anairisrivera@gmail.com |
| 1772430 | Ana Iris Rivera Dìaz | anairisrivera@gmail.com |
| 1665420 | Ana Iris Rivera Dìaz | anairisrivera@gmail.com |
| 1631774 | Ana Isabel Rivera Santana | riverasantana.anai@gmail.com |
| 441026 | Ana L. Rivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 1680245 | ANA L. RODRIGUEZ ORTIZ | AdilanaRoig@gmail.com |
| 1716380 | Ana M Rivera Alvarez | anitam55@yahoo.com |
| 1716380 | Ana M Rivera Alvarez | anitam55@yahoo.com |
| 1647219 | Ana M Rivera Irizarry | melissa-bennett@hotmail.com |
| 1767675 | Ana M Rivera Quiñones | anarivera.9954@gmail.com |
| 1690735 | ANA MARIA RIVERA DIAZ | anniemrd63@gmail.com |
| 1768081 | Ana Maria Rivera Diaz | anniemrd63@gmail.com |
| 1753179 | Ana Maria Rivera Torres | johakrystal@yahoo.com |
| 1803909 | Ana Maria Rivera Torres | johakrystal@yahoo.com |
| 1753179 | Ana Maria Rivera Torres | johakrystal@yahoo.com, |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2137099 | Ana R. Rivera Ramos | anar910@gmail.com |
| 1691975 | ANA RIVERA RIVERA | rosinrivera7@hotmail.com |
| 1635845 | Ana Rivera Rodriguez | anaalanis1960@gmail.com |
| 1592037 | Ana Rivera Rodriguez | anaalanis1960@gmail.com |
| 1701443 | ANA ROSA RIVERA RIVERA | ROSINRIVERA7@HOTMAIL.COM |
| 1641635 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1849487 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 1821831 | Anaida Rodriquez Caraballo | annierodri957@gmail.com |
| 1683946 | Angel Luis Rivera Pacheco | angelrivera1227@gmail.com |
| 1742420 | Angel Luis Rivera Pacheco | angelrivera1227@gmail.com |
| 1698331 | ANGEL LUIS RIVERA SANTIAGO | ariveraatf@gmail.com |
| 1167788 | Angel Rodríguez Pagán | angelmanuel477@hotmail.com |
| 1562966 | ANGELITA RODRIGUEZ MILLAN | leonita1908@yahoo.com |
| 1745251 | Angelita Rodríguez Millán | leonita1908@yahoo.com |
| 1748865 | Antonia Rivera Acevedo | Gileyshka@yahoo.com |
| 1775889 | Antonia Rivera Torres | breneschristie@yahoo.com |
| 1697221 | Antonia Rodríguez Matos | antoniarodriguez00@gmail.com |
| 1606595 | Antonia Rodriguez Valentin | ivelissecuevas@yahoo.com |
| 1674741 | Aracelis Rodriguez Valentin | rita_lasalchica@yahoo.com |
| 1610202 | Aramis Rivera Concepcion | aramisrc2003@yahoo.com |
| 1675145 | ARKEL ORLANDO RIVERA CINTRON | yaritza06@live.com |
| 1701022 | Arlene Rodriguez Vega | arvrodriguez@yahoo.com |
| 1778103 | Arnaldo Roig Cardenales | luisarvr08@gmail.com |
| 479139 | Arsenio M. Rodriguez Rodriguez | brunildesanchez53@yahoo.com |
| 1796163 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1633284 | Awilda Rivera Salazar | awildarive16@gmail.com |
| 1728854 | AXEL J RIVERA ORTIZ | axelrivera368@gmail.com |
| 1748837 | Betty Luz Rivera Torres | bettyrivera167@gmail.com |
| 1919963 | Blanca E Rodriguez Diaz | rdbe1968@gmail.com |
| 1638638 | Blanca I. Rivera Cruz | Monchi59@yahoo.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1806269 | Blanca Iris Rivera Vega | geraldine_547@hotmail.com |
| 1777608 | BLANCA M. RODRIGUEZ AYALA | garo1883@gmail.com |
| 1760053 | Brenda E Rodriguez Colon | b_enid5@yahoo.com |
| 1694994 | BRENDA E. RIVERA VILLAFANE | BRENDARV@YAHOO.COM |
| 1694994 | BRENDA E. RIVERA VILLAFANE | d51433@pr.gov |
| 1750596 | Brenda E. Rodriguez Colon | b_enid5@yahoo.com |
| 1645545 | Brenda L. Rodriguez Rodriguez | rodriguezb1158@yahoo.es |
| 1650046 | Brenda L. Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1710005 | Camelia Rodriguez Bruno | cameliarodriguezbruno@gmail.com |
| 817269 | CANDIDA R. RODRIGUEZ COLON | facilitadora.ciencias@gmail.com |
| 1702626 | Carlos D Rodríguez Moreno | cdr523@gmail.com |
| 1702626 | Carlos D Rodríguez Moreno | cdr523@gmail.com |
| 1702626 | Carlos D Rodríguez Moreno | cdr523@gmail.com |
| 1702626 | Carlos D Rodríguez Moreno | cdr523@gmail.com |
| 1650251 | Carlos D. Rodriguez Moreno | cdr523@gmai.com |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | CDR523@GMAIL.COM |
| 1650251 | Carlos D. Rodriguez Moreno | cdr523@gmail.com |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | CDR523@GMAIL.COM |
| 2104275 | Carlos J. Rodriguez Marcano | carlosrodriguezjavi1@gmail.com |
| 1641976 | Carlos Manuel Rodgriguez Vazquez | meryfigueroa619@gmail.com |
| 2056502 | Carlos Rivera Delfont | riverakrlos@hotmail.com |
| 1770294 | CARLOS RODRIGUEZ FRADERA | rebeccarodzlaw@gmail.com |
| 1666251 | Carmen A. Rodriguez Mercado | rodriguezmc@de.pr.gov |
| 1725600 | Carmen A. Roldán Serrano | chelsea1010@live.com |
| 1780429 | Carmen A. Roldán Serrano | chelsea1010@live.com |
| 1783822 | Carmen E. Rivera Santana | 1939crivera@gmail.com |
| 1638745 | Carmen E. Rodríguez Hernández | caryfer14@gmail.com |
| 1610779 | Carmen E. Rodriguez Rosario | carmencitita02@gmail.com |
| 1649515 | Carmen Enid Rodríguez Hernández | caryfer14@gmail.com |
| 1654250 | Carmen G Rivera Venez | glorimar26@live.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1653391 | Carmen G Rodriguez Aviles | carmengladys65@yahoo.com |
| 1750135 | Carmen G Rodríguez Román | myerny@hotmail.com |
| 1638252 | Carmen G. Rivera Venes | glorimar26@live.com |
| 1672992 | Carmen I Rivera Batista | sariita1725@gmail.com |
| 1701771 | CARMEN I RIVERA DIAZ | rivera.carmen24@gmail.com |
| 1800052 | CARMEN I ROJAS MARRERO | Ichipr43@gmail.com |
| 1673539 | Carmen I. Rivera Batista | sariita1725@gmail.com |
| 1649808 | CARMEN I. RIVERA BATISTA | sariita1725@gmail.com |
| 1658950 | Carmen I. Rivera Diaz | rivera.carmen24@gmail.com |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | CARMEN.I.RIVERA14@GMAIL.COM |
| 1680203 | Carmen J Rivera Lopez | cj_riveralopez@yahoo.com |
| 1697331 | Carmen J Rivera Lopez | cj_riveralopez@yahoo.com |
| 1741900 | Carmen J. Rivera Ortiz | tatyrivera50@hotmail.com |
| 1749142 | CARMEN L RIVERA OTERO | marta.ocasiorivera@hotmail.com |
| 1695415 | CARMEN L. RIVERA PEREZ | guillomedinar@yahoo.com |
| 1669393 | Carmen L. Rivera Pérez | guillomedinar@yahoo.com |
| 628602 | Carmen L. Rivera Sánchez | hidrosado@gmail.com |
| 1594244 | Carmen L. Rodríguez Otero | lydiarodriguezotero@gmail.com |
| 1639203 | Carmen L. Rodríguez Quiñones | Carmenletty@icloud.com |
| 1648494 | Carmen L. Rodríguez Quiñones | Carmenletty@icloud.com |
| 1743674 | CARMEN M RIVERA ALVARADO | isaris17@yahoo.com |
| 1619327 | Carmen M. Rivera Rodriguez | maggideusmalier@gmail.com |
| 1594950 | CARMEN M. RODRIGUEZ ESAPADA | MILLYRODRIGUEZ64@HOTMAIL.COM |
| 1639057 | Carmen M. Rodriguez Espada | millyrodriguez64@hotmail.com |
| 1677819 | Carmen M. Rodriguez Espada | millyrodriguez64@hotmail.com |
| 1805572 | Carmen M. Rodriguez Miranda | carmenrodz1016@gmail.com |
| 1798055 | Carmen M. Rodriguez Rodriguez | vuscainc@hotmail.com |
| 2052600 | Carmen Margarita Rivera Torres | cmargarita1322@gmail.com |
| 1973575 | Carmen N. Rodriguez Caban | FJnovarum@gmail.com |
| 1752850 | CARMEN NELLY RIVERA DIAZ | mmr_560@hotmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1752850 | CARMEN NELLY RIVERA DIAZ | mmr_560@hotmail.com |
| 1636721 | CARMEN R. RODRIGUEZ BENITEZ | CARMENRODRIGUEZBENITEZ01@GMAIL.COM |
| 2028101 | Carmen Rivera Ramos | chinariveraramos@gmail.com |
| 1737021 | CARMEN RODRIGUEZ COLON | crcolon8@gmail.com |
| 1672205 | Carmen Rodriguez Montijo | C.R.Montijo57@gmail.com |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | RECARIBAN@HOTMAIL.COM |
| 1656295 | Carmen Socorro Rivera Feliciano | carmens.csgr@gmail.com |
| 1636117 | Caroline Rivas Velez | carolinerivas67@gmail.com |
| 1660376 | Caroline Rivas Vélez | carolinerivas67@gmail.com |
| 1666932 | Caroline Rivas Vélez | carolinerivas67@gmail.com |
| 1597601 | Caroline Rivas Vélez | carolinerivas67@gmail.com |
| 1617730 | Casilda Rodriguez Esparra | casildarodriguez45@gmail.com |
| 1743737 | Catalina Rodriguez Oquendo | kathyrod787@gmail.com |
| 1763354 | Catalina Rodriguez Oquendo | kathyrod787@gmail.com |
| 1734108 | Cesar A Rodriguez Chico | cesrod13@gmail.com |
| 1601081 | CESAR A. RODRIGUEZ CHICO | cesrod13@gmail.com |
| 1659279 | Christie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1737710 | Chritie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1725996 | Cinthya Rivera | cindyroura2513@gmail.com |
| 1660686 | Claribel Rivera Casanova | rivera.claribel01@yahoo.com |
| 1718446 | Claribel Rivera Casanova | Rivera.claribel01@yahoo.com |
| 1669584 | Concepcion Rodriguez Lopez | conchy01@live.com |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | RODRIGUEZDAISY1989@GMAIL.COM |
| 2088765 | Daisy Rivera Espineu | driveraespineu@gmail.com |
| 1638137 | Daisy Rodriguez Gonzalez | daisypr7@hotmail.com |
| 1655953 | Daisy Rodriguez Irizarry | daisyrodriguez0528@hotmail.com |
| 1720345 | Daisy Rodriguez Irizarry | daisyrodriguez0528@hotmail.com |
| 1790221 | Daisy Rodriguez Rivera | daisyrodrz1948@gmail.com |
| 1726982 | Dalila Rivera Figueroa | rivera.dalila1958@gmail.com |
| 1678095 | Dalila Rodríguez Millan | dalila8155@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 107157 | DAMARIS CORIANO RIVERA | coryhp53@gmail.com |
| 1668060 | Damaris Riutort Vega | damarisriutort@gmail.com |
| 1809076 | DELIA ROJAS RAMIREZ | deliarojas71@yahoo.com |
| 1779602 | Diana D Rodríguez Valentín | joaquin.roman.nieves@hotmail.com |
| 1641929 | Diana I. Roldán | dianaroldan@aol.com |
| 1665539 | DIANA RODRIGUEZ | DIANARP55@GMAIL.COM |
| 1758243 | Diana Rodríguez Cruz | drodcruz@gmail.com |
| 1765289 | DIANI I. RIVERA MARTINEZ | dianiriveramartinez@gmail.com |
| 1734589 | Diani I. Rivera Martinez | dianiriveramartinez@gmail.com |
| 1674566 | Diani I. Rivera Martinez | dianiriveramartinez@gmail.com |
| 1758633 | Diani I. Rivera Martinez | dianiriveramartinez@gmail.com |
| 1643455 | Diani I. Rivera Martinez | dianiriveramartinez@gmail.com |
| 1690875 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com; melquisedecsantuary@gmail.com |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | DORIS.ANETTE@GMAIL.COM |
| 1600114 | DORIS N. RODRIGUEZ CARABALLO | cglisobel@yahoo.com |
| 1609496 | Doris N. Rodriguez Caraballo | jailene.fraticelli@gmail.com |
| 1784538 | DORIS N. RODRIGUEZ CARABALLO | jailene.fraticelli@gmail.com |
| 1783472 | DORIS N. RODRIGUEZ CARABALLO | jailene.fraticelli@gmail.com |
| 1755815 | Doris N. Rodriguez Caraballo | jailene.fraticelli@gmail.com |
| 1804935 | Doris Z. Rivera Rodríguez | zoriada.riv@hotmail.com |
| 146657 | EDDA GARCIA RODRIGUEZ | manny7@ymail.com |
| 1689842 | EDDIE E RIVERA SANTANA | enriquey57@hotmail.com |
| 1598466 | Eddie Rivera Quinones | ediloiza@hotmail.com |
| 981832 | EDDIE RODRIGUEZ PEREZ | edrodzpr@yahoo.com |
| 2019808 | Edna M. Rodriguez Irizarry | ednamayelline@yahoo.com |
| 2019808 | Edna M. Rodriguez Irizarry | ednamayelline@yahoo.com |
| 2077805 | Edna M. Rodriguez Irizarry | ednamayelline@yahoo.com |
| 1683637 | Edna Rivera Miranda | ednariql@hotmail.com |
| 1664353 | Eduardo Rodriguez Castillo | agustinillo23@outlook.es |
| 1620946 | Edwin A. Rodríguez Ortiz | merlisrc@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1744135 | Edwin Rafael Rivera Gonzalez | riveraedwin970@gmail.com |
| 1688630 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1656396 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1780016 | Edwin Rivera Santa | leonoel52@gmail.com |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | R.EGBERTO1943@GMAIL.COM |
| 2067840 | Elba I. Rodriguez Perez | kikotravel67@hotmail.com |
| 1196738 | ELGA M. RIVERA CINTRON | millyr1021@gmail.com |
| 1658369 | Eli Josue Rodriguez Pastrana | dermaliz@yahoo.com |
| 1637961 | Eli Josue Rodriguez Pastrana | dermaliz@yahoo.com |
| 1743762 | Eli Josue Rodriguez Pastrana | dermaliz@yahoo.com |
| 1733452 | Eliezer Rivera Oropeza | eliezerr548@gmail.com |
| 1727353 | Elizabeth Rivera Otero | cmrobppr@yahoo.com |
| 1621404 | Elizabeth Rivera Otero | cmrobppr@yahoo.com |
| 1914970 | Elizabeth Rivera Rivera | erivera2865@gmail.com |
| 1597274 | Elizabeth Rodriguez Rivera | joalma737577@gmail.com |
| 1721451 | Elizabeth Rojas Hernandez | erojas2011@yahoo.com |
| 1198252 | ELMER RIVERA RODRIGUEZ | ERIVE0929@GMAIL.COM |
| 1731749 | Elsa I. Rivea Roque | elsai5517@gmail.com |
| 1748297 | Elsa Rivera Vega | elsarivera28@gmail.com |
| 1712487 | Elsa Rodriguez Rivera | elsarodriguezriv@gmail.com |
| 1592176 | Elsa Rodríguez Rivera | elsarodriguezriv@gmail.com |
| 1593584 | Elvira Garcia Rodriguez | elviritagarciardz@gmail.com |
| 1787442 | Emerita Rodriguez Torres | meryrod1959@gmail.com |
| 1743116 | Emma Rivera Labrador | emmarivera45@yahoo.com |
| 1665658 | ENEIDA RIVERA COLON | RIVERAENEIDA@AOL.COM |
| 1330249 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com |
| 1841275 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1854697 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 988243 | ENID RIVERA RIVERA | enidyjose@gmail.com |
| 988243 | ENID RIVERA RIVERA | enidyjose@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1720892 | Enid Rivera Rivera | enidyjose@gmail.com |
| 1595596 | Enid Roche Negron | enid52@hotmail.com |
| 2133687 | Enid Yolanda Rivera Hernandez | riveraenid52@gmail.com |
| 1775233 | Enilda Rodriguez Vidal | enildarodriguez@yahoo.com |
| 1610866 | Evangelina Rivera Valentin | zabdysm@gmail.com |
| 1600713 | Evelyn R Rodriguez Cruz | evyramonita@gmail.com |
| 1780492 | Evelyn Rivas Baez | ribasebel7@gmail.com |
| 1649998 | Evelyn Rivas Figueroa | opalo14@gmail.com |
| 1741142 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1617273 | Evelyn Rivera Rivera | Keilaocasio@gmail.com |
| 1753121 | Evelyn Rivera Rivera | keilaocasio@gmail.com, |
| 1771968 | Evelyn Rodriguez Maldonado | rodemald@gmail.com |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 1992567 | FAUSTINO RIVERA RIOS | kaylee-taisha267@live.com |
| 1668027 | Felicita Figueroa Rivera | ngl_0489@hotmail.com |
| 1645633 | FELICITA M RIVERA PEREZ | maria.gonzalezl@familia.pr.gov |
| 1612925 | FELICITA M. RIVERA PEREZ | maria.gonzalezl@familia.pr.gov |
| 992490 | FELICITA RODRIGUEZ CASTILLO | Perla922@gmail.com |
| 1956833 | Felix A. Rodriguez de Leon | felixar3939@gmail.com |
| 1658740 | FELIX RIVERA TORRES | riveraflw@aol.com |
| 1639259 | Felix Rodriguez Ocasio | fenit581@yahoo.com |
| 1640356 | Felix Rodriguez Ocasio | fenit581@yahoo.com |
| 1639089 | Fernando L. Rodriguez Ortiz | fernandorodriguez@hotmail.com |
| 1628098 | Flor M Rodriguez Rodriguez | flory1961rodriguez@gmail.com |
| 1628538 | Flor M Rodriguez Rodriguez | magaly7731@gmail.com |
| 1667927 | Flor M Rodríguez Rodríguez | magaly_7731@gmail.com |
| 1669564 | Flor M. Rodríguez Rodríguez | magaly7731@gmail.com |
| 1777485 | FLORINDA RIVERA RODRIGUEZ | riverarodriguezflorinda@gmail.com |
| 1785246 | Florinda Rivera Rodriguez | riverarodriguezflorinda@gmail.com |
| 1658926 | Frances M. Rivera López | francesriveralopez@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1651307 | Francisco Javier Rodriguez Vega | fjrodrive@gmail.com |
| 1613186 | GENARO RODRIGUEZ LOPEZ | javier232008@icloud.com |
| 1701227 | Geraldo Rivera Rosario | geraldoriverarosario@gmail.com |
| 1731356 | Geraldo Rivera Rosario | geraldoriverarosario@gmail.com |
| 1801838 | German Rohena Garcia | junito_2010@hotmail.com |
| 1766828 | Germán Rohena García | junito_2010@hotmail.com |
| 1704904 | Gertrudis Rivera Reyes | Admirelis12@yahoo.com |
| 1671650 | Gianna Rivera Morales | ginnyrivera17@gmail.com |
| 1768475 | Gilberto Rivera Cruz | gilberto.rivera56@hotmail.com |
| 1592692 | Gisele Rodriguez Vazquez | giselrodriguez42@gmail.com |
| 1795557 | GLADYS E RIVERA VAZQUEZ | grivera@avp.pr.gov |
| 1653995 | Gladys E. Rivera Rivera | adysesther23@gmail.com |
| 1672220 | Gladys E. Rivera Rivera | gladysphysics5050@gmail.com |
| 1779059 | Gladys Eneida Rivera García | g.rivera2045@gmail.com |
| 1794172 | Gladys Rodriguez Ramos | corali00958@yahoo.com |
| 1795959 | GLADYS RODRIGUEZ RAMOS | corali00958@yahoo.com |
| 1652004 | Gladys Y. Rodríguez Vélez | yamira_gyr@yahoo.com |
| 1675221 | Glenda L. Rivera Nazario | kareluis25@hotmail.com |
| 1769176 | Gloria J. Rodriguez Rivera | gloriarodriguez.31356@gmail.com |
| 1785731 | Gloria M. Rodriguez Vazquez | lizmary666.lo@gmail.com |
| 1710112 | Gloria Rivera Rivera | goryn1217@hotmail.com |
| 1773961 | Gloribel Rodriguez Collazo | grodzcoll0@gmail.com |
| 1711569 | Glorylú Rivera Rivera | d51433@pr.gov |
| 1711569 | Glorylú Rivera Rivera | glorilurivera@hotmail.com |
| 1706278 | Grisel Rivera Class | grisel.ed@hotmail.com |
| 1805390 | Haydee Rivera-Collazo | haydeeriveracollazo@gmail.com |
| 1631709 | Hector L Rivera Castro | bear2725@hotmail.com |
| 2031979 | Hector L. Rodriguez Santiago | laley86@gmail.com |
| 1618385 | HECTOR M. RIVERA HERNANDEZ | hlee34@gmail.com |
| 1603311 | Hector M. Rivera Hernandez | hlee34@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1606725 | Hector M. Rivera Hernandez | hlee34@gmail.com |
| 1620264 | Heida A Rodriguez Pacheco | heidarodriguez2003@yahoo.com |
| 1697162 | Heidy Rodriguez Garcia | heidilibertad@hotmail.com |
| 1695953 | Herminio Rivera Camacho | riveraherminio155@yahoo.com |
| 1684630 | Howard Rivera López | howardrivera52@gmail.com |
| 1684630 | Howard Rivera López | howardrivera52@gmail.com |
| 1680788 | Hugo Robles Rosa | hroblesrosa43@gmail.com; hroblesrosa@yahoo.com |
| 226040 | IDAELI RODRIGUEZ TORRES | ida.elirodriguez@gmail.com |
| 1675194 | IDALIA RODRIGUEZ LOPEZ | osk424@comcast.net |
| 1654857 | Idalia Rodriguez Lopez | osk424@comcast.net |
| 1689443 | Ileana I. Rodriguez Ramirez | amapola29@hotmail.com |
| 1654466 | Ileana I. Rodriguez Ramirez | amapola29@hotmail.com |
| 1779565 | Indhira Rivera | indhira42@gmail.com |
| 1735932 | Indhira Rivera | indhira42@gmail.com |
| 1704471 | Iraida M. Rivera Vidal | iraida811@gmail.com |
| 2033978 | Iraida Rivera Santiago | rivera.iraida45@gmail.com |
| 1644991 | Irela Liz Rivera Rodriguez | irelarivera@gmail.com |
| 1725190 | Irela Liz Rivera Rodriguez | irelarivera@gmail.com |
| 1704924 | Irene Rivera Martinez | irerivera@gmail.com |
| 1700837 | Iris B. Rodríguez Montañez | irismartinez@gmail.com; irismontanez@gmail.com |
| 1629924 | Iris Betsy Rodriguez Pacheco | jnoream@live.com |
| 1915096 | Iris D. Rivera Villenueva | delynrivera@hotmail.com |
| 1787864 | Iris I. Rivera Rodriguez | irisileana.rivera@gmail.com |
| 1789306 | Iris I. Rivera Rodriguez | irisileana.rivera@gmail.com |
| 1787930 | Iris I. Rivera Rodriguez | irisliana.rivera@gmail.com |
| 1675388 | Iris Minerva Rivera De Jesus | irisminerva_7@yahoo.com |
| 1729180 | Iris N Rivera Rodriguez | Irneris@gmail.com |
| 1666026 | Irma D. Rodríguez Sánchez | lopezarts1@gmail.com |
| 1603128 | Irma Ivette Rivera Rivera | mima3508@gmail.com |
| 1626531 | Irma Ivette Rivera Rivera | mima3508@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1643377 | Irma Ivette Rivera Rivera | mima3508@gmail.com |
| 1648743 | IRMA MIRANDA RIOS | i_mirandaros@yahoo.com |
| 1643819 | Isabel C Rodriguez Barrera | isabelcrb@yahoo.com |
| 1658384 | Isabel C Rodriguez Barrera | isabelcrb@yahoo.com |
| 1647232 | Isabel C Rodriguez Barrera | isabelcrb@yahoo.com |
| 1645504 | Isabel Rivera-Alvarez | karina.plaza@upr.edu |
| 1695881 | Isabel Rodriguez Soto | belarodz@gmail.com |
| 1709992 | Isidoro Rodriguez Garcia | brianjavier44@gmail.com |
| 1603019 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1605202 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1702130 | IVAN RODRIGUEZ COLON | Ivan_rodriguez63@hotmail.com |
| 1681887 | Ivan Rodriguez Colon | ivan_rodriguez63@hotmail.com |
| 1734403 | Ivan Rodriguez Reyes | rodriguezivan904@gmail.com |
| 1767187 | IVELISSE ROBLES ALEMAN | ivelisserobles@yahoo.om |
| 1783316 | Ivette Rivera Arzuaga | iverivera52@hotmail.com |
| 1602755 | IVETTE RIVERA ORTIZ | lachicanivel_64@hotmail.com |
| 1654510 | Ivette S Rivera Fernandez | ivetterivera73@yahoo.com |
| 1935522 | Janet Rodriguez Mercado | mercadojr58@gmail.com |
| 1591339 | Janette Lopez Robles | lopezjanette72@yahoo.com |
| 1792920 | Janette M. Rodriguez Gerena | janetterodriguez3000@gmail.com |
| 1747137 | Janette Rivera Pineiro | yeyiadri2009@gmail.com |
| 675124 | JANETTE RODRIGUEZ COLON | jeanetterofriguez21@gmail.com |
| 1620537 | JANNETT RIVERA SANTANA | netjan40@hotmail.com |
| 1659749 | Jannette Rohena Carmona | jnec05@yahoo.com |
| 1603497 | Javier Pagan Rojas | javier7222005@hotmail.com |
| 1752796 | Javier Rodriguez Rivera | javier232008@icloud.com |
| 2067506 | Jean Marie Rivera Gonzalez | jeanna_394@yahoo.com |
| 1734683 | Jenevie Rodríguez Camacho | jenevie77@hotmail.com |
| 1733479 | Jennifer Rodriguez Del Toro | jenniferrodz@yahoo.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1746823 | Jennifer Rodriguez Villa | waldybobby@yahoo.com |
| 1744064 | Jenniffer L Rodriguez Salcedo | jennyengt@gmail.com |
| 1012251 | JENNY RODRIGUEZ CARMONA | jennyrodz55@hotmail.com |
| 1697342 | Jessie Robles Carrasquillo | jessieann1695@hotmail.com |
| 1636451 | JESSIE ROBLES CARRASQUILLO | jessieann1695@hotmail.com |
| 1736795 | JESUS A. RIVERA GONZALEZ | JESUSRIVERA_GONZALEZ@HOTMAIL.COM |
| 1796345 | Jesus Rivera Gonzalez | lirelisrivera@yahoo.es |
| 1810131 | Jesús Rivera González | lirelisrivera@yahoo.es |
| 1672014 | JOANNE RIVAS VELEZ | canela2150love@gmail.com |
| 1656392 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1599798 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1629475 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1598027 | Joanne Rivas Vélez | canela2150love@gmail.com |
| 1701722 | Joaquin Rivera Calderon | mar1967829@gmail.com |
| 1651814 | Joaquín Roca Rivera | jrjoaquin778@gmail.com |
| 1228508 | Johanna Mercado Rivera | johakrystal@yahoo.com |
| 1679227 | Johanna Rivera Santana | johannarivera33@yahoo.com |
| 1745622 | Jorge Abner Rodriguez Rivera | rodgzzrivj@gmail.com |
| 1751930 | JORGE I RODRIGUEZ TORRES | cyberdjpr@gmail.com |
| 1702881 | JORGE I RODRIGUEZ TORRES | cyberdjpr@gmail.com |
| 1751930 | JORGE I RODRIGUEZ TORRES | cyberdjpr@gmail.com |
| 1929638 | Jorge L. Rivera Ramos | riveraramos123@hotmail.com |
| 1929638 | Jorge L. Rivera Ramos | riveraramos123@hotmail.com |
| 2043540 | Jorge L. Rivera Ramos | riveraramos123@hotmail.com |
| 1790956 | Jorge Rodriguez Ortiz | jr653862@gmail.com |
| 1688884 | Jose A A Rodriguez Morales | nity15@hotmail.com |
| 1620735 | JOSE A RIVERA RIVERA | TAMARATORRESSTGO@YAHOO.COM |
| 1609642 | José A Rodriguez Sierra | rodri264@yahoo.com |
| 1670272 | Jose A. Rivera Martinez | profalbertrivera@hotmail.com |
| 1634392 | Jose L. Rodriguez Colon | siriana2003@hotmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1588371 | José M. Rivera Camacho | d53686@de.pr.gov |
| 1694856 | Jose M. Rodriguez Olmeda | olgawrt@gmail.com |
| 1669204 | José Manuel Rivera Núñez | jo.manuelrivera@gmail.com |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | JOSSIEDIVA20@GMAIL.COM |
| 2040942 | JUAN C RIVERA VEGA | jc23.jrv@gmail.com |
| 1658855 | Juan Francisco Rivera Aponte | jfra70@gmail.com |
| 1951598 | JUANITA RIVERA DOMINICCI | jeridapr@yahoo.com |
| 1669029 | Judith M Rivera Pizarro | judithrpretiro@gmail.com |
| 1748116 | Judith Rivera Medina | medinajudith57@gmail.com |
| 1745726 | Judith Rodriguez Falcon | jrodriguez0825@gmail.com |
| 1640200 | JULIMIR CRUZ RODRIGUEZ | julimir.cruz@hotmail.com |
| 1737958 | Julio Rodriguez Estremera | juliore005@gmail.com |
| 1029541 | JUSTINA RODRIGUEZ OTERO | gmelendezrodriguez@yahoo.com |
| 1792294 | LAURA E. RIVERA | launetp@gmail.com |
| 1656855 | Leida I Rohena Martinez | lrohenamartinez@gmail.com |
| 1654325 | Leida I. Rohena Martinez | lrohenamartinez@gmail.com |
| 1744138 | Leida I. Rohena Martinez | lrohenamartinez@gmail.com |
| 1749763 | Leida I. Rohena Martinez | lrohenamartinez@gmail.com |
| 1721470 | Lesbia Rodriguez Velazquez | mig81@hotmail.com |
| 1632527 | Leslie Ann Rodriguez Santiago | leslieann_2@hotmail.com |
| 1752301 | Lianmarie Rodriguez Diaz | Lianmarier@yahoo.com |
| 1796232 | LICELIA RODRIGUEZ VELEZ | liceliar@yahoo.com |
| 1749767 | Lilliam Rivera | lilliam18@hotmail.com |
| 1749767 | Lilliam Rivera | lilliam18@hotmail.com |
| 1737635 | LILLIAM RIVERA MARRERO | LILLIANRM07@YAHOO.COM |
| 1989901 | Lilliam Rivera Rodriguez | lunitabella1961@gmail.com |
| 1785749 | Lilliam Rivera Rosario | lilliam18@hotmail.com |
| 1639152 | Lilliam Rivera Rosario | lilliam18@hotmail.com |
| 1793886 | Lillian Rivera Pagan | lillianrivera583@gmail.com |
| 1678553 | Lillian Rodriguez Ojeda | lily90582@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1760132 | Lillian Rodríguez Pratts | lalily_00959@yahoo.com |
| 1672779 | Lillianette Rios Siurano | lillianetterios7@gmail.com |
| 454480 | LINDA RIVERA RAMIREZ | yal1315@hotmail.com |
| 1776277 | Linda Rivera Ramírez | yal1315@hotmail.com |
| 1810762 | Lirelis Rivera Santana | lirelisrivera@yahoo.es |
| 1609490 | Liz D. Rodriguez Ortiz | lizdrodriguez@yahoo.com |
| 1645674 | Lizbeth Rodriguez Herrera | liz.rodriguezherrera0601@gmail.com |
| 1609472 | Lizette Rivera Rosario | lriveralak@gmail.com |
| 1693869 | Lizmary Rivera Gonzalez | lizmaryrivera@hotmail.com |
| 1670047 | Lourdes B. Rojas Perez | beatrizlibro@gmail.com |
| 1799837 | LOURDES RIVERA MONTANEZ | yomely2006@yahoo.com |
| 1631801 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 1601107 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 1631066 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 1801248 | Lucila Robles Chico | aridaycolon@gmail.com |
| 2147413 | Luicel Rodriguez Lebron | luicelr@hotmail.com |
| 1722928 | LUIS A RIVERA MARTINEZ | luisarvr@yahoo.com |
| 1647526 | Luis A Rodriguez Alvarado | luisfelixrod@gmail.com |
| 1757458 | Luis A. Rivera Peña | Penaoro60@gmail.com |
| 1759343 | Luis A. Rivera Peña | Penaoro60@gmail.com |
| 1769671 | Luis A. Robles Meléndez | olgawrt@gmail.com |
| 1902458 | Luis A. Rodriguez Pizarro | magdalen326@gmail.com |
| 1690603 | Luis A. Rodríguez Quiñones | luisarodriguex2@gmail.com |
| 1637564 | Luis H. Rodriguez Garcia | yirelizrodriguez@gmail.com |
| 1666643 | Luis J. Rodriguez Figueroa | jrsound2008@hotmail.com |
| 1649701 | Luis J. Rodríguez Figueroa | jrsound2008@hotmail.com |
| 1796981 | Luis M. Rivera Irizarry | luisriverairizarry@gmail.com |
| 1722189 | LUIS R ROCCA CASTRO | lrocca3408@gmail.com |
| 1722189 | LUIS R ROCCA CASTRO | lrocca34082@gmail.com |
| 1722186 | LUIS ROCCA CASTRO | lrocca3408@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1811341 | Luis S. Rodriguez Benitez | thegoodboys28@gmail.com |
| 1680804 | LUZ E RODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1657140 | Luz E. Rodriguez Torres | wandacamacho042@gmail.com |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | ALYMUSI@GMAIL.COM |
| 1765957 | LUZ I. RIVERA ORTIZ | luzigdalia@gmail.com |
| 1628412 | Luz L. Rodriguez Pardo | lhitman@hotmail.com |
| 1704917 | LUZ M RIVERA SANTIAGO | aivrcoamo@yahoo.com |
| 1617016 | Luz M Rodriguez Montanez | tugaviota1946@gmail.com |
| 1764954 | Luz M Rodriguez Montañez | tugaviota1946@gmail.com |
| 1653179 | Luz M. Rivera Rosado | luzmriverarosado@gmail.com |
| 1722044 | Luz Mercedes Rivera Acevedo | luzierivera@gmail.com |
| 1752471 | Luz N. Rodriguez Alvarado | lavelarustica@yahoo.com |
| 1658910 | Luz Rivera Rossy | fransuany2010@gmail.com |
| 1651984 | Lydia E Rivera Rossy | yashirarosado26@gmail.com |
| 1601401 | Lydia Esther Rivera Leon | lydiariveraleon@gmail.com |
| 1597552 | Lydia Z Rodriguez Rios | puertorico152@hotmail.com |
| 1719757 | MABEL RIVERA | jincha4@gmail.com |
| 1752389 | Mabel Rodriguez Oyola | mabelrodriguezoyola@yahoo.com |
| 1667963 | MADELINE RIVERA MARTINEZ | picolo1774p22@gmail.com |
| 1678399 | MADELINE ROCHE DE JESUS | m-rochedj@hotmail.com |
| 2084569 | Madeline Rodriguez Lopez | rodriguez_made@yahoo.com |
| 1628228 | Madelyn Rodríguez Nogeuras | Madelynrodrguez@yahoo.com |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | Madelynrodrguez@yahoo.com |
| 1757820 | MADELYNE RIVERA COLON | mrivera7049@gmail.com |
| 1621583 | Magaly Rodriguez Albino | magalyr7047@gmail.com |
| 1755341 | Magda L. Rivas Oliveras | Maguierivas@gmail.com |
| 1797710 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 2119566 | Manuel Rivera Renta | mannyrivera35@gmail.com |
| 1848098 | Mara Jimenez Rivera | marajimenezpr@hotmail.com |
| 1774492 | MARCELO RIVERA AYALA | RVERAMARCELO2020@GMAIL.COM |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1633493 | Marco Rivera Santiago | mrivera_tu@yahoo.com |
| 1606714 | Marco Rivera Santiago | mrivera_tu@yahoo.com |
| 1683475 | Margaret Rodriguez | plinky20032003@yahoo.com |
| 1637235 | Maria A. Rivera Carraquillo | riveracma@de.pr.gov |
| 1700059 | Maria A. Rivera Rodriguez | gerardo.sanchez2@upr.edu |
| 1656620 | MARIA A. RIVERA RODRIGUEZ | GERARDO.SANCHEZ2@UPR.EDU |
| 1648925 | Maria A. Rivera Rodríguez | gerardo.sanchez2@upr.edu |
| 1660023 | MARIA A. RIVERA YAMBO | maria.river844@gmail.com |
| 1645792 | MARIA A. RIVERA YAMBO | maria.river844@gmail.com |
| 1662224 | Maria A. Rodriguez Pereira | canysantos57@gmail.com |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | MARIARODRIGUEZ084@GMAIL.COM |
| 1697038 | Maria de los A. Rivera Otero | mriveraotero17@yahoo.com |
| 1692674 | Maria de los A. Rivera Otero | mriveraotero17@yahoo.com |
| 1699859 | Maria De Los A. Rivera Ramirez | cuchita692@gmail.com |
| 2091820 | MARIA DE LOS A. RODRIGUEZ MORALES | CUCHIEDOO@GMAIL.COM |
| 1724952 | Maria De Los Angeles Rodriguez Segarra | jerserr@gmail.com |
| 1716843 | Maria De Los Angeles Rodriguez Segarra | jerserr@gmail.com |
| 1661599 | Maria De Lourdes Rivera Berrios | mriveraberrios@yahoo.com |
| 1653306 | María Del C Rivera Ramírez | riveraramirez.maria@yahoo.com |
| 1658528 | María Del C. Rivera Ramírez | riveraramirez.maria@yahoo.com |
| 1769018 | Maria del C. Rodriguez Hernandez | maryrodz27@yahoo.com |
| 484704 | MARIA DEL C. ROJAS CRUZ | d57562@de.pr.gov |
| 2060701 | Maria Del Carmen Rivera Torres | carismelfa@hotmail.com |
| 1633911 | Maria del Carmen Rojas Cruz | d57562@de.pr.gov |
| 1603983 | Maria E Rodriguez Rivera | maria-0029@hotmail.com |
| 1768255 | Maria E. Rivera Rivera | m8998@gmail.com; riveram8998@gmail.com |
| 1639985 | Maria E. Rivera Rodriguez | riveramariae.3@gmail.com |
| 1732692 | Maria Elena Rodriguez Ramos | ismary97@yahoo.com |
| 1779491 | María Elena Rodríguez Ramos | ismary97@yahoo.com |
| 1657552 | María H Rivera Hernández | hfyder@yahoo.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1804043 | Maria I Rivera Escobals | m.riveraescobales@gmail.com |
| 2121230 | Maria I Rodriguez Santiago | agriculturaguzman@gmail.com |
| 1717831 | Maria I. Rivera Ortiz | mariarivera10@gmail.com |
| 2042665 | Maria Isabel Rivera Sostre | mir.sostre@gmail.com |
| 1677265 | Maria Isabel Rodriguez Perez | mirod.mabell@gmail.com |
| 1754421 | Maria Ivette Rivera Del Valle | riveraivette914@gmail.com |
| 1729128 | Maria Ivette Rivera Del valle | riveraivette914@gmail.com |
| 1637531 | MARIA J RIVERA COLON | mariarivera2043@gmail.com |
| 1674169 | Maria J Rivera Colon | mariarivera2043@gmail.com |
| 1763019 | Maria K Rivera Camilo | mariakcamilo68@gmail.com |
| 1747333 | María K Rivera Camilo | mariakcamilo68@gmail.com |
| 1631514 | Maria l. Rivera Rodriguez | mariaisab21@hotmail.com |
| 1602509 | Maria Margarita Rivera Ortiz | maguie7@live.com |
| 814656 | MARIA RIVERA ESTRADA | mire_cel@hotmail.com |
| 1640843 | Maria Rodriguez Barley | m.rodriguez@gmail.com |
| 1611045 | Maria Rodriguez Barley | m.rodriguez201585@gmail.com |
| 1631776 | Maria Rodriguez Barley | m.rodriguez201585@gmail.com |
| 1649931 | MARIA RODRIGUEZ VALES | mrodriguezvales@gmail.com |
| 1638009 | Maria S Rivera Hernandez | riverams53@gmail.com |
| 1741841 | Maria Y Rivera Labrador | yoly1646@yahoo.com |
| 1741841 | Maria Y Rivera Labrador | yoly1646@yahoo.com |
| 1692636 | Mariam L. Rodriguez Cruz | mariamrc6@hotmail.com |
| 1779956 | Maribel M. Rivera Caliz | riverammaribel@yahoo.com |
| 1776186 | Maribel Rivera Colon | maribelriveracolon1@gmail.com |
| 1686567 | Maribel Rivera Diaz | maribelrivera627@gmail.com |
| 1739444 | Maribel Rivera Diaz | maribelrivera627@gmail.com |
| 1929935 | Maribel Rivera Santiago | maribel62rivera@gmail.com |
| 1654310 | Maribel Rodriguez Pomales | maribel.mria@icloud.com |
| 1855085 | Maricely Rivera Garcia | angelymaricely@hotmail.com |
| 1808959 | MARILYN ROLDAN NIEVES | mara_mara123@yahoo.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1649196 | MARISOL C. RIVERA | marisolrivera25@yahoo.com |
| 1649196 | MARISOL C. RIVERA | marisolrivera25@yahoo.com |
| 1741041 | MARISOL RIVERA GARCIA | SOLIMR41@YAHOO.COM |
| 1748263 | MARISOL ROLDAN MONTANEZ | mroldanmontanez@gmail.com |
| 1747241 | Marisol Roldan Montanez | mroldanmontanez@gmail.com |
| 1740170 | Marisol Roldan Montaqez | mroldanmontanez@gmail.com |
| 1750516 | Maritza Rivera Charriez | riveracharriezm@hotmail.com |
| 1742184 | MARITZA RIVERA CRUZ | maritzarivera1212@gmail.com |
| 1605300 | Maritza Rivera Quintana | aztiram0013@yahoo.com |
| 1617306 | MARITZA RIVERA QUINTANA | AZTIRAM0013@YAHOO.COM |
| 1820801 | MARITZA RIVERA VEGA | mrvmaritza@gmail.com; elsarivera28@gmail.com |
| 1793326 | Maritza Rodriguez Vazquez | chris_paula2928@hotmail.com |
| 1724320 | Maritza Roldan Arrufat | maritza1948@yahoo.com |
| 1688178 | MARJORIE E. RODRIGUEZ | MGROVZ59@MSN.COM |
| 1716764 | Marta I Rodriguez Hernandez | martairod@gmail.com |
| 1650873 | Marta I Rodríguez Hernández | martairod@gmail.com |
| 1654207 | Marta I. Rodríguez Hernández | martairod@gmail.com |
| 1721172 | Marta Irene Rivera Aguilera | martarivera067@gmail.com |
| 1656611 | MARTA ROBLES | rovamarta@yahoo.com |
| 1601880 | Martha Edith Rivera Perez | Ikaika0947@yahoo.com |
| 1649752 | MAYRA E RODRIGUEZ CRUZ | mayraer12@hotmail.com |
| 1674576 | Mayra E. Rodríguez Cruz | mayraer12@hotmail.com |
| 1635333 | Mayra Ivette Rodríguez Pacheco | atiryam66@gmail.com |
| 1753560 | Mayra Rivera Garcia | riveragarciamayra3035@gmail.com |
| 1612623 | Mayra Rivera García | riveragarciamayra3035@gmail.com |
| 1612623 | Mayra Rivera García | riveragarciamayra3035@gmail.com |
| 1654984 | Mayra Rivera Perez | dahyma.rivera@yahoo.com |
| 1710073 | Mayra Rodriguez Romero | Turepi25@yahoo.com |
| 1760076 | MELIZA I RODRIGUEZ MALDONADO | brocomel@hotmail.com |
| 1728689 | Meliza I Rodriguez Maldonado | brocomel@hotmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1805469 | Melvin Rivera Cruz | labouche0317@outlook.com |
| 1667955 | Merlis Rodriguez Colon | merlisrc@gmail.com |
| 1634637 | Merlis Rodriguez Colon | merlisrc@gmail.com |
| 1634637 | Merlis Rodriguez Colon | merlisrc@gmail.com |
| 1643562 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1687340 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1811638 | Michelle Rivera Santiago | michelle_rivera29@hotmail.com; javy3172@gmail.com |
| 1699205 | Michelle Rodriguez Figueroa | rallel29@yahoo.com |
| 1600284 | Michelle Rodriguez Figueroa | rallel29@yahoo.com |
| 1695759 | Michelle Rodriguez Figueroa | rallel29@yahoo.com |
| 1600023 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1630906 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1630127 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1604641 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1801403 | MIGDALIA ROBLES DE LA PAZ | dalyrp377@hotmail.com |
| 1802863 | Migdalia Robles de la Paz | dalyrp377@hotmail.com |
| 1633270 | Migdalia Robles de León | migdalia.robles@yahoo.com |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | dallyo193120@gmail.com |
| 1722066 | MIGUEL A RIVERA RAMOS | MIGUEL4664@YAHOO.COM |
| 1660606 | Miguel A Rodriguez Montalvo | migueluprgallito@gmail.com |
| 1803049 | Miguel O Rodriguez Perez | mikerp29@yahoo.com |
| 1656715 | Miladys Torres Rivera | miladist1@gmail.com |
| 1733289 | Milagros Robles Torres | milagrosrobles12445@gmail.com |
| 1746703 | Milagros Robles Torres | milagrosrobles12445@gmail.com |
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | milagros51858@yahoo.com |
| 1675987 | MILDREA A. RIVERA NEGRON | mar_424@hotmail.com |
| 723228 | MILDRED RODRIGUEZ POMALES | mrp08070@ymail.com |
| 1677559 | Mildred Rodriguez Rivas | milrodrpr0327@gmail.com; milrodperez0327@gmail.com |
| 1653633 | MINERVA RIVERA PEREZ | minerva.r.perez@gmail.com |
| 1700290 | Miram Rodriguez Nazario | de99917@miescuela.pr |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1737913 | Miriam J. Rodriguez Santiago | junany9@hotmail.com |
| 1673538 | Miriam Rivera Munoz | miriamrivera1122@gmail.com |
| 1750410 | Miriam Rodriguez Nazario | de99917@yahoo.com |
| 1596571 | Mirna J. Robles Cirino | mirnarobles64@yahoo.com |
| 1772823 | MIRVELISES RIVERA ORTEGA | MIRVE131@HOTMAIL.COM |
| 1654546 | Mirvelisses Rivera Ortega | MIRVE131@HOTMAIL.COM |
| 1779084 | MIRVELISSES RIVERA ORTEGA | mirve131@hotmail.com |
| 1787439 | Mirvelisses Rivera Ortega | mirve131@hotmail.com |
| 1805227 | Mirvelisses Rivera Ortega | mirve131@hotmail.com |
| 1805480 | Mirvelisses Rivera Ortega | mirve131@hotmail.com |
| 1717383 | Monserrate Galarza Rodriguez | monsyg2014@gmail.com |
| 1642143 | MYRIAM RIVERA PÉREZ | myriamrivera@gmail.com |
| 1746698 | MYRIAM RIVERA VILLANUEVA | e8micar@hotmail.com |
| 1067392 | MYRTA L RODRIGUEZ PINEIRO | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1775743 | MYRTA L RODRIGUEZ PINEIRO | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1691004 | Myrtha Edith Rivera Perez | ikaika0947@yahoo.com |
| 1738583 | Myrtha Edith Rivera Perez | ikaika0947@yahoo.com |
| 1739727 | Myrtha Edith Rivera Pérez | ikaika0947@yahoo.com |
| 1809713 | Naida Robles Rivera | mely0825@gmail.com |
| 1807875 | Nancy I Rivera Aviles | nanriv163@gmail.con |
| 1717948 | Nancy J. Rodríguez Vega | nancyrodriguez7578@gmail.com |
| 1630497 | Nancy M. Rivera Aviles | nancyriveraaviles@gmail.com |
| 1745086 | Nancy Rivera Torres | nancyrivera1224@yahoo.com |
| 1618357 | NANCY TORRES ROBLES | NAN65621@GMAIL.COM |
| 1750291 | Natalia Rivera Rivera | riveranataliakinder@yahoo; com |
| 1712159 | NATALIA RIVERA RIVERA | RIVERANATALIAKINDER@YAHOO.COM |
| 1734260 | Natalia Rivera Rivera | riveranataliakinder@yahoo.com |
| 1752615 | Natalia Rivera Rivera | riveranataliakinder@yahoo.com |
| 1752075 | Natalia Rivera Rivera | riveranataliakinder@yahoo.com |
| 1767020 | NATALIA RIVERA RIVERA | riveranataliakinder@yahoo.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1742533 | Nelly M. Rivera Delgado | nrivera005@yahoo.com |
| 1801143 | NELLYS M. RODRIGUEZ GRACIA | nrg050921@gmail.com |
| 466962 | NELSON F RODRIGUEZ CALDERON | nelfred2008@gmail.com |
| 2041423 | Nelson I. Rojas | dhalmacdonluna@yahoo.com |
| 1668763 | Nelson J. Rodriguez Carrero | rodrigueznelson68@gmail.com |
| 728196 | NELSON RIVERA MANSO | Sayala3918@gmail.com |
| 927770 | Nelson Rivera Manso | sayala3918@gmail.com |
| 1702968 | Nelson Rosario Rodríguez | nelsonviejo09@gmail.com |
| 1651493 | NEREIDA RIVERA TORRES | nereidasriverastorres@hotmail.com |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | nereidarod253@gmail.com |
| 1676424 | Nery Landrua Rivas | nerylandr@gmail.com |
| 1644062 | Nilda Rodriguez Nieves | nildarodriguez1947@gmail.com |
| 1656261 | Nilda Rojas Rojas | nildarrojas@yahoo.com |
| 1745271 | Nilma Rivera Serrano | nirmarivera@ldlugov76.33mail.com |
| 1804125 | Nirma Rivera Mangual | nirmarivera2008@hotmail.com |
| 1664722 | Nitza Rodriguez Colon | rodriguezcolonnitza@gmail.com |
| 1780187 | Nivia C. Rivera Martinez | write2rivera@yahoo.com |
| 1698045 | Nivia C. Rivera Martinez | write2rivera@yahoo.com |
| 1794795 | Nivia C. Rivera Martinez | write2rivera@yahoo.com |
| 1751201 | Nivia C. Rivera Martinez | write2rivera@yahoo.com |
| 1796745 | Nivia Celeste Rivera Martinez | write2rivera@yahoo.com |
| 1610610 | NIVIA I. RODRIGUEZ ROSADO | nivia.rodriguez@yahoo.com |
| 1600627 | NIVIA I. RODRIGUEZ ROSADO | NIVIA.RODRIGUEZ@YAHOO.COM |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | viani40@hotmail.com |
| 1774238 | Noel Rogriguez Quiñonez | rodriguez_noel@de.pr.gov |
| 1786642 | Noelia Robles Garcia | marqueza1363@gmail.com |
| 2098995 | NOEMI RODRIGUEZ LOPEZ | RODRIGUEZLOPEZ.NOEMI65@GMAIL.COM |
| 1591747 | Nora I Rivera Gomez | niriveragomez@gmail.com |
| 1591351 | Nora I Rivera Gomez | niriveragomez@gmail.com |
| 1597374 | Nora I. Rivera Gomez | niriveragomez@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1573202 | NORA I. RIVERA GÓMEZ | niriveragomez@gmail.com |
| 2079676 | NORA RIVERA VALENCIA | ARONDELC29@YAHOO.COM |
| 1770465 | Noralmil Rivera Jimenez | noralmilrivera@gmail.com |
| 1850403 | Norma E. Rojas Reyes | palomarojas17@gmail.com |
| 1688901 | Norma G. Rivera Arreaga | equipomartinez@yahoo.com |
| 1898454 | Norma Liliana Rivera Ortiz | normaliliana@live.com |
| 1695029 | NORMA RIOS VAZQUEZ | NORMAVAZQUEZ55@YAHOO.COM |
| 1634545 | NYDIA DIAZ RODRIGUEZ | dianycel06@gmail.com |
| 1746803 | NYDIA E RODRIGUEZ ROMAN | negra1455@gmail.com |
| 1690776 | Nydia L Rodriguez Ojeda | rodrinyd@gmail.com |
| 1687953 | NYDIA L RODRIGUEZ OJEDA | rodrinyd@gmail.com |
| 1736375 | Nydia Luz Rodriguez Perez | Nydia.l.rodriguez@gmail.com |
| 1804703 | Nydia M. Rodriguez Rivera | nydia_milagros_r@hotmail.com |
| 1761539 | Nylma C. Rivera Escalera | nylma63@yahoo.com |
| 1738443 | Olga E. Rivera Ramos | olgame@mac.com |
| 1639482 | Olga I Rivera Rosario | olgai.riverarosario@yahoo.com |
| 1700626 | Olga I. Rivera Garcia | olguis_r@hotmail.com |
| 1641272 | Olga I. Rivera Garcia | olguis_r@hotmail.com |
| 1714990 | Olga I. Rivera Garcia | olguis_r@hotmail.com |
| 1653365 | OLGA I. RIVERA GARCIA | olguis_r@hotmail.com |
| 1759303 | Olga I. Rivera Mayoli | mayoli195@gmail.com |
| 1696098 | OLGA I. RIVERA ROMERO | olguita6pr@yahoo.com |
| 1701628 | Olga I. Rivera Romero | olguita6pr@yahoo.com |
| 1615004 | Olga I. Rivera Rosario | olgai.riverarosario@yahoo.com |
| 1794879 | OLGA M RIVERA | 1946ORIVERA@GMAIL.COM |
| 1680492 | Olga M Rodriguez Collazo | omrc_68@yahoo.com |
| 1615980 | Olga Maria Rodriguez Ortiz | aramisrc2003@yahoo.com |
| 1614062 | Olga Maria Rodriguez Ortiz | aramisrc2003@yahoo.com |
| 1705071 | Olga N. Rodriguez Padua | orodriguezpadua@hotmail.com |
| 1641512 | Olga Nieves Rivera | Olniri@icloud.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1725933 | Olga Rivera Garcia | olguis_r@hotmail.com |
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | omararodriguezf@hotmail.com |
| 438191 | Orlando Rios Santiago | orlando.rios3@upr.edu |
| 438191 | Orlando Rios Santiago | otoao08pr@hotmail.com |
| 1651546 | ORLANDO RIVAS RIVERA | policiarivas12@gmail.com |
| 1621677 | ORLANDO RIVERA ALVARADO | ramiyolan2014@gmail.com |
| 1643133 | ORLANDO RIVERA MARTINEZ | riveraorlando912@gmail.com |
| 1647927 | Orlando Rivera Martínez | riveraorlando912@gmail.com |
| 1672835 | OSCAR RIVERA ROSADO | oscarriverarosado@hotmail.com |
| 1787892 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 1757410 | Pablo Rodriguez Martinez | ayeikaliz@gmail.com |
| 1675675 | PAMARIS RODRIGUEZ ARROYO | rodriguez_pamaris@yahoo.com |
| 1693950 | Pamaris Rodriguez Arroyo | rodriguez_pamaris@yahoo.com |
| 1728765 | PEDRO RIVERA ESCALERA | 781PED@GMAIL.COM |
| 1808044 | Pedro Rodriguez Sanchez | pedrorodz3062@gmail.com |
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | silvamargarita49@gmail.com |
| 1768839 | RAFAEL ANTONIO RIVERA LOPEZ | rivera.papo22@gmail.com |
| 1751429 | Rafael Giovanni Rodríguez Ramo | rgrr1973@gmail.com |
| 1761570 | Rafael Rivera Rodriguez | acvaleria@yahoo.com |
| 1664557 | RAFAEL RODRIGUEZ ORTIZ | damaris_rodriguez@yahoo.com |
| 1712230 | Rafaela Rodriguez Santos | cuchy0702@yahoo.com |
| 1760254 | Rafaela Rodriguez Santos | cuchy0702@yahoo.com |
| 1514983 | Ralphis Montalvo Rojas | ralphismon12@gmail.com |
| 1666357 | RAMON A. RIVERA SUAREZ | ramonrivera426@gmail.com |
| 1772615 | Ramón E. Rivera Cáliz | r.caliz@yahoo.com |
| 1588407 | Ramon L. Rivera Hernandez | ramonrivera0416@gmail.com |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | moralespabonlola@yahoo.com |
| 1578007 | Ramon Rodriguez Mateo | dignarodriguez49@gmail.com |
| 1580970 | RAMONITA RODRIGUEZ COLON | ramonitarod@hotmail.com |
| 1747647 | Ramonita Rodriguez Lopez | ramonarodriguez154@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1715282 | Raquel Rivera Santiago | riverarachel93@yahoo.com |
| 1715148 | Raquel Rivera Santiago | riverarachel93@yahoo.com |
| 1499102 | Raquel Rodriguez Gutierrez | glayrodriguez1412@yahoo.com |
| 1617606 | Raul Camacho Rodriguez | melaza17@yahoo.com |
| 1668611 | Raul E. Rivera Gonzalez | rauel.rivera02@hotmail.com |
| 1747211 | Raul Rivera Rodriguez | escuelamacana@yahoo.com |
| 1593974 | Raymond Rodriguez Rodriguez | kingray8853@hotmail.com |
| 1738128 | REBECCA RIVERA JIMENEZ | Rebeccarivera58@yahoo.com |
| 1774773 | Rebecca Rodriguez | rebe91275@hotmail.com |
| 1719641 | Rebecca Rodriguez | rebe912752@hotmail.com |
| 1790002 | Rebecca Rojas Pagán | rebeccarojas043@yahoo.com |
| 1775282 | Ricardo M Rivera Colon | rrivera2@fbi.com |
| 1597970 | Ricardo Robles Ortiz | rrobles7916@yahoo.com |
| 1718366 | Ricardo Robles Ortiz | rrobles7916@yahoo.com |
| 1691925 | Rita M. Rivera Miranda | hdrabardy@gmail.com |
| 1718016 | Roberto Rivera Lopez | robertoriveracdr64@yahoo.com |
| 1740279 | Roberto Rivera Lopez | robertoriveracdr64@yahoo.com |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | rorodriguez863@gmail.com |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | ive.rod@hotmail.com |
| 1769112 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 1769112 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 1635968 | Rosa E Rodriguez Valentin | rosaelah@gmail.com |
| 1687817 | ROSA E. RIVERA | BEACHGIRL0331@HOTMAIL.COM |
| 1690373 | Rosa E. Rivera Rivera | beachgirl0331@hotmail.com |
| 1702179 | ROSA E. RIVERA RIVERA | beachgirl0331@hotmail.com |
| 1633996 | Rosa Esther Rodriguez Caraballo | atisorehtse@hotmail.com |
| 1702785 | Rosa M. Rodriguez Figueroa | rodriguezrm1870@gmail.com |
| 1711731 | Rosa M. Rodriguez Figueroa | rodriguezrn1870@gmail.com |
| 1590381 | Rosa Rodríguez Santiago | victorgonzale@gmail.com |
| 1676881 | ROSALIA RODRIGUEZ GONZALEZ | ampylabella@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1669397 | Rosalia Rodríguez Gonzalez | ampylabella@gmail.com |
| 1612992 | Rosario Ruiz Rodriguez | ruizrosario9472@gmail.com |
| 1634924 | Rosemary De Los Angeles Rodriguez Perez | roseangelicaroble@gmail.com |
| 1089289 | ROXANNA RIVERA NEGRON | roxy1107@live.com |
| 1676482 | Rubén Rodríguez Pabón | ebanisteria3019@gmail.com |
| 1800344 | RUTH E ROBLES RAMOS | RUES53@YAHOO.COM |
| 1636066 | Saime Figueroa Rodríguez | saimefigueroa@yahoo.com |
| 1649514 | Samuel Garcia Rodriguez | cristina.lamb@yahoo.com |
| 1732890 | Samuel Rodriguez Santiago | burunda12345@yahoo.com |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | burunda12345@yahoo.com |
| 1678602 | SANDRA EILEEN RODRIGUEZ HERNANDEZ | serodriguez23@gmail.com; Admirelis12@yahoo.com |
| 1696905 | Sandra Eileen Rodriguez Hernandez | serodriguez23@gmail.com |
| 1621133 | Sandra I. Rivera Alameda | lmoraleslajas@gmail.com |
| 1664947 | Sandra Rodriguez Beniquez | sujaint@yahoo.com |
| 1755944 | Sandra Rodriguez Beniquez | sujaint@yahoo.com |
| 751897 | Sandra Rodriguez Casiano | sandrarodriguez1850@gmail.com |
| 1628479 | Sandra Rodriguez Perez | ELECTRA4013@YAHOO.COM |
| 1755973 | Santiago Rodriguez Cruz | marianegelis8825@gmail.com |
| 2124017 | Santos A. Rivera Rivera | lizmary666.lo@gmail.com |
| 1719382 | Sarah Rodriguez Concepcion | sarahrodz62@gmail.com |
| 1683335 | Sheila M Rivera Santiago | orientadoralmr@yahoo.com |
| 1691850 | Sheila Maday Rivera Santiago | Orientadoralmr@yahoo.com |
| 1747873 | SIERRA RODRIGUEZ EVELYN | jaelo11@live.com |
| 1639983 | SILVIA RODRIGUEZ SANTO | silviarodsansr1@gmail.com |
| 1606981 | Silvia Rodriguez Santos | silviarodsansr1@gmail.com |
| 1639432 | Silvia Rodriguez Santos | silviarodsansr1@gmail.com |
| 1747586 | Solis I. Rivera Morales | solis.science@gmail.com |
| 1678669 | Sonia C Rivera Suazo | soniarivera723@gmail.com |
| 1710608 | Sonia J Rodriguez Cabranes | soniabella85@hotmail.com |
| 1717616 | Sonia L. Rodriguez Gonzalez | slrg54@yahoo.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2127709 | Sonia M. Rivera Santos | michellehotmail@gmail.com |
| 478873 | SONIA MARGARITA RODRIGUEZ RIVERA | origamimariposa@gmail.com |
| 1776836 | Sonia Rodriguez Cuadrado | soniaerodriguez@gmail.com |
| 1631461 | Sonia Rodríguez Quiñones | de1557@miescuela.pr |
| 1777862 | Susan I Rivera Miranda | poetisa59@gmail.com |
| 757055 | Sylvia Rivera Rivera | morales.suleyka@gmail.com; alfredo.moralesrivera@gmail.com |
| 1601362 | Teresa Rodriguez Colon | rodriguezt73@yahoo.com |
| 1598359 | Tiana Rivera Class | tiana_jairo@hotmail.com |
| 1672533 | Tomas Rivera Seary | tomarive@vivienda.pr.gov |
| 1615978 | Veronica Rodriguez Rodriguez | veronicarodzrodz3@gmail.com; veronica1rodriguez@yahoo.com |
| 1843925 | Viamelmarie Rodriguez Figueroa | viamelrf@yahoo.com |
| 1739661 | Vicente Rodriguez Cruz | lilliam18@hotmail.com |
| 1762861 | Vicente Rodriguez Cruz | lilliam18@hotmail.com |
| 1629100 | Victor Ariel Rodriguez Matos | rodriguezv@rocketmail.com |
| 1762891 | VICTOR M. RIVERA TORRES | KEISHA.QUINONES@HACIENDA.PR.GOV |
| 1667802 | Victor M. Rodriguez Vazquez | mvalpaispr@yahoo.com |
| 1373765 | VICTORIA RIVERA LOPEZ | vicar1122@yahoo.com |
| 1670421 | VILMA RIVERA CRUZ | vilma161@gmail.com |
| 1782862 | Vilma Rivera Nieves | mia3780@gmail.com |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | vilmat1925@gmail.com |
| 1734425 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1694281 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1694281 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1803543 | VIRGINIA RIVERA | anltorres@hotmail.com |
| 1676976 | Vivian E Rivera Cedeno | titivivi_1024@yahoo.com |
| 1677377 | Vivian E. Rivera Cedeno | titivivi_1024@yahoo.com |
| 1692627 | VIVIAN N RIVERA RIVERA | NAIVIVIA@GMAIL.COM |
| 1697179 | Vivian S. Rivera Quijano | vivianrivera_52@hotmail.com |
| 1666579 | VIVIAN S. RIVERA QUIJANO | VIVIANRIVERA_52@HOTMAIL.COM |
| 1598293 | Viviana M. Rodríguez Lugo | anaiviv_86@hotmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1794234 | Waleska J. Rodríguez Bonilla | wallys5180@gmail.com |
| 1733717 | WALMA Y. RIVERA ESCALERA | WYRE7777@HOTMAIL.COM |
| 1611161 | Walter E. Rivera Santiago | wers1219@gmail.com |
| 1621738 | Wanda I Robles Velez | wanda.robles123@gmail.com |
| 1786165 | WANDA I. RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1786165 | WANDA I. RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1725196 | WANDA I. RODRIGUEZ MERCADO | yandyyandy13@gmail.com |
| 1746485 | Wanda Rivera Rios | wrios1968@hotmail.com; michaelramos90@gmail.com |
| 1732626 | Wanda Rivera Ruiz | winerivera@gmail.com |
| 1101696 | WANDA RIVERA ZENO | wandarivera365@gmail.com |
| 1745136 | Wilda J. Rivera Cardona | bambam0302@hotmail.com |
| 1772653 | Wilda Rivera Gonzalez | rwilda@gmail.com |
| 1758313 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1768759 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1774328 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1755861 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1692378 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1616620 | Wildalys Rivera Ortega | dalyriv@yahoo.com |
| 1665980 | Wilfred Rodriguez Serrano | wilfredrs2003@yahoo.com |
| 1731938 | Wilfredo Rivera Rossy | wriverarossy@gmail.com |
| 1763607 | WILFREDO RODRIGUEZ MALDONADO | wilfredo_rodriguezpr@yahoo.com |
| 1763569 | WILFREDO RODRIGUEZ MALDONADO | wilfredo_rodriguezpr@yahoo.com |
| 1720211 | Wilhelm Y Rodriguez Rodriguez | wilhelmrodriguez@yahoo.com |
| 1620033 | William Rivera Jimenez | googlewr62402@gmail.com |
| 1753679 | William Rivera Jiménez | Googlewr62402@gmail.com |
| 2034991 | WILLIAM RIVERA JUARBE | riverawilliam9520@gmail.com |
| 817104 | WILLIAM RODRIGUEZ BONILLA | willperla@yahoo.com |
| 1614027 | Yadira Rios | yadirarios29@gmail.com |
| 1743378 | Yadira Rios | yadirarios29@gmail.com |
| 1712500 | Yadira Rodriguez Pacheco | yadirapa481@gmail.com |

Exhibit CR

90 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1712645 | Yamilys Roldan Fontanez | yroldan.fontanez@gmail.com |
| 1636858 | Yaresli Espinosa Rodriguez | espinosayaresli@icloud.com |
| 1679494 | Yesimar Rodriguez Rivera | yesimarr@gmail.com |
| 1667492 | Yesimar Rodriguez Rivera | yesimarr@gmail.com |
| 1652197 | Yesimar Rodriguez Rivera | yesimarr@gmail.com |
| 1734127 | Yolanda Rivera | equipomartinez@yahoo.com |
| 1701332 | Yolanda Rivera Avila | janelyvicente9@gmail.com |
| 1574739 | Yolanda Rodríguez Fraticelli | yolandayau@aol.com |
| 1658797 | Yolanda Rodriguez Santiago | yolanda.rodriguez1960@gmail.com |
| 1694384 | Yolanda Rodriguez Vargas | yolypeace5@hotmail.com |
| 1593668 | Zaida Rodriguez Ortiz | aramisrc2003@yahoo.com |
| 1801360 | Zenaida Rivera Nunez | zenyri@gmail.com |
| 1606092 | Zoe W. Rodriguez Quiñones | zoi1026@hotmail.com |
| 1630260 | Zoé W. Rodríguez Quiñones | zoi1026@hotmail.com |
| 1749455 | Zoraida Rivera Rivera | zoryvera22@gmail.com |
| 1724355 | Zoraida Rodriguez Negron | zorypr13@aol.com |
| 1574425 | Zulma Iris Rodríguez Fraticelli | zulmarodriguez734@gmail.com |
| 1575827 | Zulma Ivette Rodriguez Fraticelli | zulmarod218@gmail.com |
| 1683609 | ZULMA RIVERA MERCADO | zrivera1956@gmail.com |
| 1617695 | Zulma Rivera Mercado | zrivera1956@gmail.com |
| 1645229 | ZULMARY RODRIGUEZ | zulmaryrodz@hotmail.com |

**Exhibit CS**

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1784859 | Agustin Santiago | yoshi513@hotmail.com |
| 1799571 | Agustin Santiago Rivera | yoshi513@hotmail.com |
| 1777897 | Aida E Rosa Carrasquillo | rosaaida29@yahoo.com |
| 1732258 | Aida Iris Santiago Molina | nicolets09@gmail.com |
| 1620542 | Aixa E. Santiago | santiagoaixa60@yahoo.com |
| 1727926 | Alfredo Sierra Aviles | quiquesburger21@gmail.com |
| 1601763 | Alicia Rolon Lozano | yaye2905@gmail.com; arepolletrolon@gmail.com |
| 1697476 | Alicia Rolon Lozano | yaye2905@gmail.com |
| 1726858 | Alicia Rolón Lozano | arepolletrolon@gmail.com; yaye2905@gmail.com |
| 1676657 | Alma R. Santos Ramirez | yarahomi.marrero@upr.educ |
| 1706169 | AMARYLIS ROSADO MALDONADO | silyramaodasor@yahoo.com |
| 1712705 | Ana Delia Roman Gonzalez | solymarsr@gmail.com |
| 1716961 | ANA JULIA SANTANA LEBRON | mabel.santana1@gmail.com |
| 1741651 | ANA L ROSADO ORTIZ | lydi_am@yahoo.com |
| 1803558 | Ana L. Romero Marrero | perezcardonajanet@yahoo.com |
| 1739021 | Ana L. Rosado Ortiz | lydi_am@yahoo.com |
| 1776818 | ANGEL M SANTIAGO RENTAS | manuelsantiago59@yahoo.es |
| 1734106 | Angel M Serrano Rubert | serranoangel771@gmail.com |
| 1759287 | Angel M. Serrano Robert | serranoangel177@gmail.com |
| 1754579 | ANGEL M. SERRANO RUBERT | serranoangel771@gmail.com |
| 1762594 | Angel Manuel Santiago Rentas | manuelsantiago59@yahoo.es |
| 1733695 | ANGEL R. SANTANA CONCEPCION | mariaolivo871@gmail.com |
| 1769689 | ANGEL R. SANTIAGO CAMACHO | marioley12@yahoo.com |
| 1777790 | Angela M. Rosario Delgado | merrik2005@yahoo.com |
| 1678145 | Anidsa Claudio Roman | pichibird@yahoo.com |
| 1647672 | Anidsa Claudio Román | pichibird@yahoo.com |
| 1720661 | Annette Sanchez Oliveras | netsanchez@hotmail.com |
| 2089144 | Antonio Rosado Gonzalez | tonycarmen80@gmail.com |
| 1632423 | Aurea L Ruiz Aponte | noecyn3658@gmail.com |
| 1628896 | Benigno Silva Baez | sbenny016@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 16

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1784284 | Benjamin Ruiz Mendoza | ziurme@gmail.com |
| 1711475 | Blanca C Santos Ramirez | palero1985@gmail.com |
| 2063365 | Blanca M. Sanchez Garcia | Odette161@gmail.com |
| 1754263 | Blanca Rosado Morales | toninrivera1958@gmail.com |
| 1814174 | Brenda L Rosario Ruiz | gemsbabygirl@yahoo.com; D40667@de.pr.gov |
| 2115279 | Carlos A. Silva Ruiz | silvaeduc43@gmail.com |
| 2107140 | Carlos A. Silva-Ruiz | silvaeduc43@gmail.com |
| 1669552 | Carmen A Romero Rodriguez | z.rufino@hotmail.com |
| 1746509 | Carmen A. Romero Rodriguez | z.rufino@hotmail.com |
| 1740326 | Carmen A. Romero Rodriguez | Z.rufino@hotmail.com |
| 1768986 | CARMEN A. ROSADO MANZANET | riosdeogracias@gmail.com |
| 1699170 | Carmen D. Serrano Hernandez | serranoc2003@yahoo.com |
| 1603800 | Carmen E Seijo | seijocarev@gmail.com |
| 1671890 | Carmen E. Seijo | seijocarev@gmail.com |
| 1720468 | Carmen J Sanchez Sanchez | sanchezjudithcarmen@gmail.com |
| 1777296 | Carmen J Sierra Pascual | madamcarmensierra@gmail.com |
| 1717128 | Carmen J. Sanchez Sanchez | sanchezjudithcarmen@gamil.com |
| 1651931 | Carmen M Santiago Tosado | tsantiago50@gmail.com |
| 1673109 | Carmen M. Santiago Tosado | tsantiago50@gmail.com |
| 1680621 | Carmen M. Santiago Tosado | tsantiago50@gmail.com |
| 1641616 | CARMEN M. SANTOS ZAYAS | santoszayas29@yahoo.com |
| 1641616 | CARMEN M. SANTOS ZAYAS | santoszayas29@yahoo.com |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | SANTOS2716@HOTMAIL.COM |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | SANTOS2716@HOTMAIL.COM |
| 1739053 | Carmen Romero Rodriguez | z.rufino@hotmail.com |
| 1657632 | Chiara M. Scott | chiarascott@hotmail.com; diazfigueroagladysantonia@gmail.com |
| 1766767 | Conrado Santa Zayas | marirod25@outlook.com |
| 1957604 | David Santos Quiles | santosdy161@hotmail.com |
| 1591820 | Deborah Lee Rosario Rodriguez | rosariodeborah@yahoo.com |
| 1591376 | Deborah Lee Rosario Rodríguez | rosariodeborah@yahoo.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1614188 | Edith L. Sepulveda Negron | sepulveda.lesbia@yahoo.com |
| 1752086 | EDITH ROSADO RIVERA | edithrosado220@gmail.com; edithroado220@gmail.com |
| 1719723 | Elba I Santiago Martinez | santiago.elba726@gmail.com |
| 1605112 | ELBA SERRA LARACUENTE | melissa-bennett@hotmail.com |
| 1971799 | Eliezer Rolon Solivan | spv10@gmail.com |
| 1726744 | Elihu Santos Santana | osky.1969@yahoo.com |
| 1774358 | Eliseo Santana BonHomme | santana.eliseo@gmail.com |
| 1782868 | Elizabeth Santa De Leon | santaelizabeth326@gmail.com |
| 1603711 | Elizabeth Santos Lopez | teacher.santos@yahoo.com |
| 1747898 | Emma Santos Garcia | muyterrible1978@yahoo.com |
| 1595904 | EVELYN ROMAN RIVERA | romanevelyn29@gmail.com |
| 1807587 | Evelyn Rosado Rivera | rosariver51@yahoo.com |
| 1798298 | Evelyn Rosado-Rivera | rosariver51@yahoo.com |
| 1618053 | Felipe Sola Hidalgo | mistersola@yahoo.com |
| 2108787 | Fernando Sierra Perez | vsierra71@hotmail.com |
| 1683601 | Florentina Salgado Mercado | opalo14@gmail.com |
| 1639823 | Francisca Román Collazo | panchyroman52@gmail.com |
| 1799909 | German Rosa Jimenez | rosa.german@gmail.com |
| 523753 | GLADYNEL SANTOS IRIZARRY | santosgladynel@gmail.com |
| 1975292 | Gladys I. Santaella Soto | myai3844@hotmail.com |
| 1676932 | Gloria E. Serrano Moran | vegayashira@yahoo.com |
| 2051709 | Grisca D. Seda Ruiz | sedargd@yahoo.com |
| 1719673 | Haydee Román Rodriquez | romanhaydee@gmail.com |
| 1633884 | Hector F. Santos Ramirez | yarahomi.marrero@upr.educ |
| 1630822 | HERIBERTO ROSARIO TORRES | ROSARIOH2008@GMAIL.COM |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | santiago.cuquin@gmail.com |
| 1669250 | Herótida Santana Casanova | normairismorales@yahoo.com |
| 1781757 | Herótida Santana Casanova | normairismorales@yahoo.com |
| 1631762 | Hilda L. Soberal Perez | soberalhilda01@gmail.com |
| 1745710 | Ignacio Santiago Mercado | santiagoi_16@hotmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1742167 | Ines Del C Rolon Lozano | pacomarrero26@gmail.com |
| 1753629 | Inés Del C. Rolón Lozano | pacomarrero26@gmail.com |
| 1731066 | IRAIDA RUIZ MENDOZA | MEYBOLRUIZ@GMAIL.COM |
| 1785727 | Iris E. Seguinot Ramos | Seguinotiris58@gmail.com |
| 1666032 | Iris N. Rolon Lozano | ramnor76@gmail.com |
| 1654951 | Iris N. Rolon Lozano | ramnor76@gmail.com |
| 1640272 | IRIS N. ROLON LOZANO | ramnor76@gmail.com |
| 1596616 | Iris N. Rolon Lozano | ramnor76@gmail.com |
| 1661907 | Iris N. Rolon Lozano | ramnor76@gmail.com |
| 515960 | IRIS V SANTIAGO DE LEON | sexyivy54@yahoo.com |
| 1596875 | IVANSKA SEPUVEDA RIVERA | sepulveda337@gmail.com |
| 2091252 | Ivette D Santiago Alvarado | MICHELLEQUILES1234.MQ@GMAIL.COM |
| 2117403 | Ivette D. Santiago Alvarado | Michelleguiles1234mg@gmail.com |
| 1710598 | JACINTO ROSADO MALPICA | silyramaodasor@yahoo.com |
| 1639248 | Janet M. Santana Seda | janetmss21@gmail.com; angeldelamatta@gmail.com |
| 1676872 | Janis Sanchez Colon | sanchez.janis@yahoo.com |
| 1690115 | Janis Sanchez Colon | sanchez.janis@yahoo.com |
| 1660248 | JAVIER F. SELLES MORALES | nwcreat@yahoo.com |
| 1718447 | Jeanette Torres Sanchez | teacherjtorres@hotmail.com |
| 2012520 | Jeannette Santiago Soto | ssjean2113@gmail.com |
| 1670149 | JEIDDY M ROSADO BARRETO | rosadojmar3@yahoo.com |
| 1688772 | JOHN M. SERRA LOPEZ | serrajohn8@gmail.com |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | migdy526@gmail.com |
| 1911737 | JORGE SANABRIA MALDONADO | Sanabriajorge88@gmail.com |
| 1789031 | Jorge Seda Rivera | ozzyseda@yahoo.com |
| 1670206 | Jose Antonio Roman Monje | romaneducador32@gmail.com |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | RAFA.LUCHA@HOTMAIL.COM |
| 1750113 | José Ruaño Taraza | skylarkpr@hotmail.com |
| 1745756 | José Ruben Méndez Millet | nautajr@yahoo.com |
| 1610212 | Josefina Hernández Santiago | tatty.hernandez@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1762069 | JUAN ROSADO GALARZA | papayon@live.com |
| 1741430 | Juan Santana Melecio | mivega12345@gmail.com |
| 1763831 | JUAN SEPULVEDA MEDINA | sorseve@gmail.com |
| 1755753 | Juan Sepulveda Medina | sorseve@gmail.com |
| 1732671 | Juan Sepulveda Medina | sorseve@gmail.com |
| 1751397 | JUAN SEPULVEDA MEDINA | sorseve@gmail.com |
| 1627812 | Juanita Sanjurjo Carrasquillo | yenindia04@yahoo.com |
| 1750427 | JULIO A. SEDA LEON | z.rufino@hotmail00.com |
| 1640923 | Karmarie Santos Fernandez | Santos_K@de.pr.gov |
| 1558576 | KENIA SANTANA MOTA | thequeenkenia@gmail.com |
| 1765108 | LIGIA L. ROSARIO VEGA | MARVIN___@YAHOO.COM |
| 1593444 | LILLIAM HERNANDEZ SANTIAGO | YIYAN26@HOTMAIL.COM |
| 1593179 | Lilliam Hernandez Santiago | yiyan26@hotmail.com |
| 1737602 | LILLIANA I SANTIAGO REYES | santiagoliliana124@gmail.com; angeerelly.hernandez@gmail.com |
| 1744984 | Luis A Sanchez Vega | sanchezyolandamelendez@gmail.com |
| 1750156 | Luis R Santiago Maldonado | Rosacln114@gmail.com |
| 1779288 | Luis R Santiago Maldonado | Rosacln114@gmail.com |
| 1606607 | LUZ E SANTIAGO CEDENO | LUZESANTIAGO17@GMAIL.COM |
| 1600710 | LUZ E. SANTIAGO CEDENO | luzesantiago17@gmail.com |
| 1590698 | Luz E. Santos | LUZSANTOS0201@GMAIL.COM |
| 1617684 | LUZ E. SANTOS ROSARIO | LUZSANTOS@GMAIL.COM |
| 1727231 | Luz Ivette Rosario Santiago | luzrosario1924@gmail.com |
| 1781723 | Luz M Rosado Gonzalez | rosadoluz2@gmail.com |
| 1777870 | Luz M Rosario Cordero | luzrosario1963@yahoo.com |
| 1738947 | Luz M Santiago Concepcion | mslsantiago@yahoo.com |
| 1631040 | Luz M. Sanchez Perez | yemarriann17@gmail.com |
| 1659006 | Luz M. Sanchez Perez | yemarriann17@gmail.com |
| 1661889 | Luz M. Sanchez Perez | yemarriann17@gmail.com |
| 1617806 | Luz M. Sanchez Torres | puyi_039@hotmail.com |
| 1674322 | LUZ MINERVA SANTIAGO GONZALEZ | santiagolm8@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 287252 | LUZ N SANTIAGO ROBLES | neida60robles@gmail.com |
| 1672492 | LUZ N SANTIAGO ROBLES | neida60robles@gmail.com |
| 1641141 | Luz S Santiago Gome | luzsantiagorcm@yahoo.com |
| 1596511 | Luz Sanchez Perez | ssofiap42@gmail.com |
| 1771046 | Lydia E. Salgado Durán | lydiaesalgado@gmail.com |
| 1704910 | Lydia E. Santana Colon | lydia4770@gmail.com |
| 1628620 | Lydia J Sierra Navarro | quiquesburger21@gmail.com |
| 1740673 | Lymari Santos Negron | lymarisantosnegron@yahoo.com |
| 2004202 | Lysette Segarra Velez | lysette470@gmail.com |
| 2093703 | Lysette Segarva Velez | lysett470@gmail.com |
| 1683138 | Mabel Ruiz Mendoza | meybolruiz@gmail.com |
| 1673348 | MABEL RUIZ MENDOZA | meybolruiz@gmail.com |
| 1995263 | MADELINE LISSETTE RUIZ | madelinruiz16@yahoo.com |
| 1759043 | Marcial F Santiago Roman | mfsr1958@gmail.com |
| 1605407 | MARCIAL F SANTIAGO ROMÁN | mfsr1958@gmail.com |
| 1747227 | MARCOS ANTONIO SALGADO RODRIGUEZ | salgadomarcos957@gmail.com |
| 1986412 | Margarita Roman Cortes | margaritaroman404@gmail.com |
| 1619340 | Margarita Santiago Rivera | neoyouth@yahoo.com |
| 1794600 | MARGIE ROSA VILLANUEVA | margierosa80@yahoo.com |
| 1910017 | Maria C. Santiago Sosa | tinin1949@gmail.com |
| 1870315 | Maria C. Santiago Sosa | tinin1949@gmail.com |
| 1702574 | Maria de los Angeles Rosario Morales | mmaysonet22@yahoo.com |
| 1654868 | Maria de Lourdes Santos Melendez | mariasantosm100@gmail.com |
| 1807021 | MARIA DEL C. ROSA MATOS | MDELCROSA@GMAIL.COM |
| 1666695 | Maria Del C. Rosa Matos | mdelcrosa@gmail.com |
| 1636752 | Maria Del C. Rosa Matos | mdelcrosa@gmail.com |
| 1808857 | Maria Del Carmen Sierra Torres | mariadelcsierra2@gmail.com |
| 1596445 | Maria Del R Santiago Fernandez | mariadelrosario.santiago@yahoo.com |
| 1597591 | Maria E Silva Claudio | mmorales@prsupplies.com; vemoralessilva@yahoo.com |
| 2078866 | MARIA E. SERRANO RIVERA | MSERRANO85650@GMAIL.COM |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1668258 | Maria E. Silva Claudio | mmorales@prsupplies.com; vemoralessilva@yahoo.com |
| 1636997 | Maria I Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1701253 | Maria I Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1686887 | Maria I Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1668062 | Maria I. Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1698080 | Maria I. Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1670457 | Maria I. Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1635158 | Maria I. Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1778920 | Maria I. Serrano Rubert | serrano31@gmail.com |
| 1740800 | Maria I. Serrano Rubert | serrano31@gmail.com |
| 1728253 | MARIA IVETTE SERRANO RUBERT | serrano31@gmail.com |
| 2046912 | MARIA L. ROLON RODRIGUEZ | meryrolon@yahoo.com |
| 1660577 | Maria L. Roman-Rodriguez | marialeonorroman@hotmail.com |
| 1631263 | Maria L. Roman-Rodriguez | marialeonorroman@hotmail.com |
| 1750346 | Maria M Rosario Cora | marirosario@hotmail.com; mmrc8317@gmail.com |
| 1746418 | MARIA M SANTOS PORTALATIN | MARIAPORTALATIN54@YAHOO.COM |
| 1759378 | Maria M Santos Portalatin | mariaportalatin54@yahoo.com |
| 1669026 | Maria M Santos-Portalatin | MARIAPORTALATIN54@YAHOO.COM |
| 1797066 | Maria M. Roman Monell | mariamonell28@gmail.com; mariaroman28@gmail.com |
| 1785555 | Maria M. Roman Monell | mariamonell28@gmail.com |
| 1803307 | MARIA M. ROMAN MONELL | mariamonell28@gmail.com |
| 1804193 | MARIA M. ROMAN MONELL | mariamonell28@gmail.com |
| 1755510 | Maria M. Rosario Ruiz | mmrosario410@gmail.com |
| 1053781 | MARIA M. SANTOS SIERRA | MILAGROS.SANTIS024@GMAIL.COM |
| 1698505 | Maria Margarita Santiago Rosado | Margie1246@gmail.com |
| 1595829 | Maria Margarita Santiago Rosado | marguie1246@gmail.com |
| 1595055 | Maria Socorro Santiago Rosado | titicoin@hotmail.com |
| 1720723 | Maria T Santiago Colon | minguidiego@gmail.com |
| 1740616 | Maria T. Salgado Sierra | Villalobos_mv@hotmail.com |
| 1717517 | Maria T. Silva Gomez | terysilvalove@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1772975 | Maria W. Rosado Bermudez | wallyrosado1964@gmail.com |
| 1640460 | Mariana Santiago Garcia | marianasantiagogarcia1947@gmail.com |
| 1740802 | Maribel Roman Santiago | maribelromansa@gmail.com |
| 1728565 | Marieli Romero Caceres | marieli057@yahoo.com |
| 1786035 | MARILU SANTIAGO DELGADO | marilusantiago12@gmail.com |
| 1658232 | MARILUZ SILVA ALMODOVAR | msauced@yahoo.com |
| 1766384 | MARILYNN SANTIAGO | marilynnsantiago31@yahoo.com |
| 1620656 | Marisa Roque Leal | marisaroque27@gmail.com |
| 1732898 | Marisol Rosado Rodriguez | mrrrosado123@gmail.com |
| 1596914 | Marisol Sanchez Marquez | sol75mari@yahoo.com |
| 1588317 | MARISOL SERRANO PACHECO | marisol3@prtc.net |
| 1594141 | Maritza A Rosario Domenech | maritza_rsr@yahoo.com |
| 1590950 | Maritza A. Rosario Domenech | MARITZA_RSR@YAHOO.COM |
| 1620186 | Maritza A. Rosario Domenech | maritza_rsr@yahoo.com |
| 1754596 | Marta Rosa Morales | maro7714@gmail.com |
| 1681688 | Marta Rosa Morales | maro7714@gmail.com |
| 1788833 | Marta Rosa Morales | maro7714@gmail.com |
| 1774869 | Marta Rosa Morales | maro7714@gmail.com |
| 1742991 | MARTHA M. ROSA CRUZ | rosamar7@outlook.com |
| 1633770 | Mayra A. Silva Ramirez | rgonzalezp10@hotmail.com |
| 1609311 | Mayra E. Sánchez Oliveras | sanchezmayra1316@gmail.com |
| 1641804 | MAYRA I SANTOS RIVERA | MAYRASR628@GMAIL.COM |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | MRSJG99@YAHOO.COM |
| 1812603 | MAYRA SILVA RAMIREZ | rgonzalezp10@hotmail.com |
| 1665721 | Melissa Roman Santiago | melissaromansantiago@gmail.com |
| 1602733 | MELISSA SMART MORALES | melissa.smart@familia.pr.gov |
| 1635335 | Merida Silva Cruz | meridasilva@hotmail.com |
| 1674680 | Migdalia Rosado Rosado | mrosado06@gmail.com |
| 1760301 | Migdalia Rosario Torres | veronica.fernandez1@upr.edu |
| 2120280 | Migdalia Ruberte Gracia | millyruberte@yahoo.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1672549 | Migdalia Santiago Rosa | mstgo02@gmail.com |
| 1791178 | Miguel A. Rosello Ortiz | Mrosello@yahoo.com |
| 2079369 | Miguel G Sanchez Lopez | sanchezmiguel502@yahoo.com |
| 1657737 | Miguel Sanchez Valentin | miguelsan37@yahoo.com |
| 1611564 | MILAGROS ROLON BENITEZ | MROLONBENITEZ@GMAIL.COM |
| 1684675 | Milagros Ruiz Santiago | ruizsantiagomilagros123@gmail.com |
| 1696025 | Milagros Santiago Colon | albams@gmail.com; albams04@gmail.com |
| 1639507 | Mildred M. Sanchez Baez | mabuela90@gmail.com |
| 1612913 | Mildred Pastoriza Rosario | mildredpastoriza@yahoo.com |
| 1689546 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1631922 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1727135 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1659975 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1692635 | Milka L. Santos Zayas | milkadiego@yahoo.com; cesaraquino@hotmail.com |
| 1735408 | Minerva Ruiz Mendoza | minervacuchu@gmail.com |
| 1761403 | Minerva Ruiz Mendoza | minervacuchu@gmail.com |
| 1671962 | Minerva Seguí Juarbe | minervasegui@gmail.com |
| 2106194 | Mirella Salgado Mendoza | mirellasalgado@hotmail.com |
| 1938281 | Mirella Salgado Mendoza | mirellasalgado@hotmail.com |
| 2060633 | Mirella Salgado Mendoza | mirellasalgado@hotmail.com |
| 1748721 | Miriam D. Ruiz Aviles | miriamdamarisruizaviles@yahoo.com |
| 1779512 | MIRIAM J SANTOS ARROYO | mjean206@yahoo.com |
| 1609900 | Miriam J Santos Arroyo | mjean206@yahoo.com |
| 1653557 | MIRIAM MORALES SANTOS | MIRIAMMORALES852@GMAIL.COM |
| 1652260 | Miriam Morales Santos | MiriamMorales852@gmail.com |
| 1650562 | MIRIAM MORALES SANTOS | miriammorales852@gmail.com |
| 1628097 | Miriam Nieves Roman | miliangel552009@hotmail.com |
| 1065809 | MIRIAM SANTIAGO BERMUDEZ | miriam.santiago99@gmail.com |
| 1599742 | Miriam Santiago Soto | wmiriam50@gmail.com |
| 1592078 | Mirna L Ruberte-Santiago | mrubert_@hotmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | mirtairis31@gmail.com |
| 1733561 | Mirtha J. Santiago Sepulveda | rosaedna@yahoo.com |
| 1605591 | MORAIMA SEPULVEDA MORALES | MORAIMASEPULVEDA@GMAIL.COM |
| 1603140 | Muzmett Santiago | muzsan@yahoo.com |
| 1761177 | MYRIAM SANTIAGO GONZALEZ | santiagomyriam51@gmail.com |
| 1745201 | MYRIAM W SANTOS TOUSET | myriamsantos34@gmail.com |
| 1677007 | Myrna R. Roman Arce | mimajoe11@hotmail.com |
| 1756784 | Myrta N. Serrano Lopez | myrtas34@live.com |
| 1783327 | Nahir Sanchez Colon | nahirsanchezcolon@yahoo.com |
| 1716466 | Nancy M. Santiago Torres | nancymilagros04@gmail.com |
| 1694714 | Nancy Rolon Morales | rolon_espanol@live.com |
| 1674704 | Nancy Rolón Morales | rolon_espanol@live.com |
| 1770149 | NANCY SANTIAGO PLAZA | nsantiago51858@gmail.com |
| 1601459 | Nancy Santiago Rivera | nsanti1800@gmail.com |
| 1724620 | Nancy Santiago Rivera | nsanti1800@gmail.com |
| 1595685 | Nancy Santos Rivera | nancysantosrivera@hotmail.com |
| 1595685 | Nancy Santos Rivera | nancysantosrivera@hotmail.com |
| 1977311 | Natividad Romero Rosario | nromero527@gmail.com |
| 1977311 | Natividad Romero Rosario | nromero527@gmail.com |
| 1783282 | Neidalina Silva | neidalinasilva@gmail.com |
| 1712262 | NELSON ROSARIO RODRIGUEZ | nelsonviejo09@gmail.com |
| 1766019 | Nelson Ruiz | nelson3737@hotmail.com |
| 1692317 | NEREIDA ROSADO GARCIA | nolytruckinginc@gmail.com |
| 1665533 | Nidia E Sanchez Carrion | nanpad6@gmail.com |
| 1717785 | Nigsa Ivette Sanabria Garcia | sanabriafua@yahoo.com |
| 1666501 | Nilda Santana Rodríguez | nsantana635@gmail.com |
| 1719711 | Nilsa Martir Rosa | nilsamartir@gmail.com |
| 1690313 | Nilsa Salgado Meléndez | nilsasalgado9@gmail.com |
| 1598240 | Nirvia M. Rosario Torres | nirviarosario920@gmail.com |
| 1803173 | Nitza Ivette Santos Lopez | nitzalanis@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1795061 | Nitza Ivette Santos Lopez | nitzalanis@gmail.com |
| 1742528 | Nitza Rosario Ferreira | nitza_rosario@yahoo.com |
| 1653592 | Noel A. Saez Torres | shirley.saez@gmail.com |
| 1742222 | Noel Santiago Negron | noelsantiago.56.NSN@gmail.com |
| 1673937 | Noelia Santana Santana | noly_santana@yahoo.com |
| 1597573 | Noemi Rosario Nieves | noemirosario2010@gmail.com |
| 1746963 | Noemi Rosario Nieves | noemirosario2010@gmail.com |
| 1683461 | NOEMI ROSARIO NIEVES | noemirosario2010@gmail.com |
| 1811454 | NOEMI SANCHEZ GONZALEZ | noemschez@yahoo.com |
| 1628555 | Nolgie Hernandez Santiago | nolgieuniversidad@gmail.com |
| 2091488 | Norberto Rosario Burgos | norberrosario@gmail.com |
| 1570793 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1687500 | NORMA I SERRANO RODRIGUEZ | norma.serranorodriguez@gmail.com |
| 1800360 | NORMA I. ROMAN ROMAN | roman.analja.norma@gmail.com |
| 1803088 | Norma I. Roman Roman | roman.analja.norma@gmail.com |
| 1755202 | Norma I. Serrano Rodriguez | norma.serranorodriguez@gmail.com |
| 1732141 | Norma I. Serrano Rodríguez | norma.serranorodriguez@gmail.com |
| 1690923 | NORMA IRIS SANCHEZ COLON | MALETAPR@GMAIL.COM |
| 1657350 | Norma Roman Roman | roman.analja.norma@gmail.com |
| 1763721 | Normitza Sepulveda Velazquez | noseve@aol.com |
| 1679985 | Normitza Sepulveda Velazquez | noseve@aol.com |
| 1751923 | Normitza Sepulveda Velazquez | noseve@aol.com |
| 2025867 | Nydia L. Sepilveda Molina | molsep39@hotmail.com |
| 1627563 | Nydia Soberal Del Valle | nsoby60@hotmail |
| 1673663 | Olga Cividanes Romero | ocivi777@yahoo.com |
| 1634688 | Olga I Roman Collazo | olgaroman560@gmail.com |
| 1792111 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1792111 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1792236 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1670177 | OLGA L. SIERRA ROSA | sierraolga@yahoo.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1650297 | Olga L. Sierra Rosa | sierraolga@yahoo.com |
| 371223 | OLGA N SEPULVEDA GARCIA | olgasepulveda65@icloud.com |
| 1968670 | OLGA Y. SANTANA GARCIA | SANTANAOLGA640@GMAIL.COM |
| 1635180 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1786971 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1772534 | Orlando Sanchez Martinez | mquintanabaez@gmail.com |
| 388716 | Pablo Jose Seary Diaz | seary26nov@gmail.com |
| 1935681 | Pablo Sagardia Castro | wandairizarry@gmail.com |
| 1669467 | Pablo Santiago Gonzalez | pablofutboldonbosco@yahoo.com |
| 1752801 | Pedro Daniel Romero Centeno | pedrodromero@icloud.com |
| 1645452 | PEDRO RAUL SANTANA TORRES | stpraul@yahoo.com; stpraul2005@yahoo.com |
| 1748273 | PURA C ROMAN BARRIENTOS | puraroman2250@gmail.com |
| 1690045 | Rafael E Sepúlveda Rivera | rasepulveda12@gmail.com |
| 421054 | RAFAEL ROLON ORTIZ | rolonortiz02@gmail.com |
| 2080191 | RAFAELA ROSARIO GUZMAN | rosariorafaela5@gmail.com |
| 2011908 | Rafaela Rosario Guzman | rosariorafaela5@gmail.com |
| 2147186 | Ramona del R. Sanchez Irizarry | monina1312@yahoo.com |
| 2147178 | Ramona del R. Sanchez Irizarry | monina1312@yahoo.com |
| 1699630 | Ramona Rosario Garrido | ramonagarrido@gmail.com |
| 1699558 | RAMONITA ROMAN-RODRIGUEZ | ramonitaroman15@hotmail.com |
| 1706123 | Ramonita Roman-Rodriguez | ramonitaroman15@hotmail.com |
| 1082278 | RAMOS SERANO SAYLY | SAYLYRAMOS@GMAIL.COM |
| 1611215 | RAQUEL I. SANTIAGO SANCHEZ | raqza10@gmail.com |
| 1677968 | RAQUEL SANCHEZ PAGAN | rossan8325@yahoo.com |
| 1368071 | RENE RUIZ SOTO | RUIZRENE52@YAHOO.COM |
| 1639044 | Reonaldo Santiago Morales | santiagoreinaldo58@gmail.com |
| 1084292 | Reynaldo Saldana Gonzalez | reysaldana@hotmail.com |
| 1741676 | Rigoberto Rondon Maldonado | rondonhugo097@gmail.com |
| 1995759 | Rochely Santana Ortiz | rochelysantana41@gmail.com |
| 1087862 | ROSA E ROSARIO HERNANDEZ | rerh.50@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1761372 | ROSA E SEGARRA PAGAN | SEGARRA.3847@GMAIL.COM |
| 1701665 | ROSA E. ROSARIO HERNANDEZ | rerh50@gmail.com |
| 1752950 | Rosa Myriam Romero Lugo | rosaromero1580@gmail.com |
| 1787329 | Rosa Santiago | rosasantiago64@yahoo.com |
| 1637958 | Rosa Y Roman Martinez | yolandarosa7@hotmail.com |
| 1678194 | Rosalina Santiago Rodríguez | rosantiago@gmail.com |
| 1721900 | ROSANELL ROSARIO MELENDEZ | rrmaestra@yahoo.com |
| 1804128 | Rosanell Rosario Melendez | rrmmaestra@yahoo.com |
| 1629143 | Rosario Ruiz Rodriguez | rosarioruiz@imail.com |
| 1591982 | Rosario Ruiz Rodriguez | ruizrosario947@imail.com |
| 1590973 | Rubelisse Roman Otero | rufrajana@yahoo.com |
| 2027343 | RUTH E. RONDA SANTIAGO | noelronda@yahoo.com |
| 2051458 | Ruth E. Ronda Santiago | noelronda@yahoo.com |
| 1631827 | Ruth M. Soler Garcia | rsolergarcia@yahoo.com |
| 1606635 | Ruth S Segarra Cruz | ruthsegarra9@gmail.com |
| 1643771 | Ruth Y. Sanchez Colon | riv.carly99@gmail.com |
| 1615477 | Ruth Y. Sanchez Colon | riv.carly99@gmail.com |
| 1643771 | Ruth Y. Sanchez Colon | riv.carly99@gmail.com |
| 1647786 | Samaris Santiago Sepuleda | SAMSANSEP@YAHOO.COM |
| 1675485 | SANDRA I ROSA PARRILLA | sandrai.parrilla@gmail.com |
| 1741507 | SANDRA I ROSA PARRILLA | sandrai.parrilla@gmail.com |
| 1765816 | SANDRA I. ROSA PARRILLA | sandrai.parrilla@gmail.com |
| 1674920 | Sandra I. Sanchez Acosta | saniveacosta@hotmail.com |
| 1667797 | Sandra I. Santiago Santiago | sandrasantiagosantiago@gmail.com |
| 1659098 | Sandra Pérez Rosario | sandrapobox1488@hotmail.com |
| 512276 | SANTA CARRASQUILLO, MARITZA | marirod25@outlook.com |
| 1641647 | Sara A. Segui Juarbe | sarasegui0@gmail.com |
| 1799669 | SARAH SANTOS ANTOS | YISELKNK@GMAIL.COM |
| 1695857 | SARAH SANTOS SANTOS | yizelknk@gmail.com |
| 1721766 | Sarah Santos Santos | yizelknk@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1773468 | Sergio J. Santiago Torres | sergiosantiago1113@gmail.com |
| 530360 | SERRANO TORRES, SYNTHIA | ssynthia_@hotmail.com |
| 1699698 | Silvia I. Ruiz Figueroa | silviaruizfigueroa@gmail.com |
| 1624789 | Silvia Rodriguez Santos | silviarodsansr1@gmail.com |
| 1595877 | Sofia Sanchez Perez | ssofiap42@gmail.com |
| 1690222 | Sonia Dalila Roman Perez | sdroman_pr@yahoo.com |
| 1678800 | SONIA M ROSA SANTOS | soniamrosa729@gmail.com |
| 1674707 | Sonia M. Silva Concepcion | s_margarita7@yahoo.com; s_smargarita@yahoo.com |
| 1690108 | Sonia M. Silva Concepcion | s_smargarita7@yahoo.com |
| 1791053 | Sonia M. Silva Morales | sirrudr@yahoo.com |
| 1803457 | SUSANA SILVA REYES | susanasilva3108@gmail.com |
| 486016 | SYLMA A ROLON HERNANDEZ | SYLMA0501@HOTMAIL.COM |
| 1762137 | SYLVIA ROSARIO REYES | sylviarr123456@gmail.com |
| 1716069 | SYLVIA SANTOS PORTALATIN | SYLMAMARTINEZ15@GMAIL.COM |
| 1632730 | Sylvia Santos Portalatin | SYLMAMARTINEZ15@GMAIL.COM |
| 1761093 | SYLVIA SANTOS-PORTALATIN | SYLMAMARTINEZ15@GMAIL.COM |
| 1096200 | TERESITA RUIZ SANTIAGO | teryruiz2001@yahoo.com |
| 1659416 | THELMA SANTIAGO FELICIANO | thesanfel13@yahoo.com |
| 1638730 | Tomas Sanchez Oquendo | tasa5578@gmail.com; tasa5578@hotmail.com |
| 1801776 | TOMASA SAMALOT | tomasitasamalot@yahoo.com |
| 1676812 | TOMASA SAMALOT JUARBE | tomasitasamalot@yahoo.com |
| 1786533 | TOMASA SAMALOT JUARBE | tomasitasamalot@yahoo.com |
| 1651722 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1660139 | VANESSA SANTIAGO GOTAY | VSG.68@OUTLOOK.COM |
| 1657543 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1793781 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1664545 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1604365 | Verónica Rosario Vega | v.rosariovega@yahoo.com |
| 1773631 | Veronica Ruiz Reyes | veronicaruiz374@gmail.com |
| 1701683 | VERONICA RUIZ REYES | veronicaruiz374@gmail.com |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1762407 | Veronica Ruiz Reyes | veronicaruiz374@gmail.com |
| 1655460 | Victor M. Sanchez Morales | vsnchez80@yahoo.com |
| 1738991 | Victor Rosario Marquez | victorrosariomarquez@yahoo.com |
| 1617653 | VICTOR SANTIAGO RIOS | VICSANTIAGORIOS@HOTMAIL.COM |
| 2067641 | Victoria Santiago Texidor | victorimil@yahoo.com |
| 2107560 | Victoria Santiago Texidor | victorimil@yahoo.com |
| 1670523 | Vilma D. Sanchez Acosta | saniveacosta@hotmail.com |
| 1657583 | Vilma H Rosa Soto | teachrosa@hotmail.com |
| 1796057 | Vilma Ruiz Perez | mtvilma@aol.com |
| 1591632 | Vilma Santiago Rodriguez | vsantiagorodriguez@yahoo.com |
| 1601290 | Wadi Isaac Salim | wadiisaac@gmail.com |
| 1671908 | Walesca I. Sanchez Berrios | wisnchz@yahoo.com |
| 1759862 | Waleska Sanchez Palan | wallyangelsh@yahoo.com |
| 1751227 | Wanda G Santiago Lopez | wasantiago1956@hotmail.com |
| 1993573 | Wanda I. Rosado Mercado | wrosado16@gmail.com |
| 1602161 | Wanda L Sanchez Ramos | wandalsanchez64@gmail.com |
| 1646673 | WANDA ROSARIO MALDONADO | wandarsr@yahoo.com |
| 1759164 | Wilbyn Roubert-Vega | wilbynroubertvega@gmail.com |
| 1606445 | Wilma Joyce Salgado Baez | wilmajs@hotmail.con |
| 1593874 | Wilma Santos Rivera | wsr0947@gmail.com |
| 2134509 | Winna G Santiago Irizarry | winnasantiago@yahoo.com |
| 1702699 | YANIRA M ROSARIO ROSADO | yaniramr@hotmail.com |
| 1635965 | Yanira Rosaly Santiago Berdecia | yanira28pr@gmail.com |
| 1687913 | YARITZA SANTIAGO MERCADO | yaritza06@live.com |
| 1612819 | Yasmin Santos Osorio | yasmin_mate@hotmail.com |
| 1657834 | Yasmin Santos Osorio | yasmin_mate@hotmail.com |
| 1655287 | Yazbeth Roman Toro | yazzy.roman23@gmail.com |
| 1655287 | Yazbeth Roman Toro | yazzy.roman23@gmail.com |
| 1758738 | Yeida L. Santiago Gonzalez | santiagoyeidaliz@gmail.com; ortizantonio231@yahoo.com |
| 1797220 | YOLANDA ROSADO CALDERON | YOLANDAROSADO@LIVE.COM |

Exhibit CS

91 Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1738170 | Yolanda Rosado Calderon | yolandarosado@live.com |
| 1738795 | Yolanda Rosado Calderón | yolandarosado@live.com |
| 1656365 | Yolanda Rosado Calderón | yolandarosado@live.com |
| 1677130 | YOLANDA SANTANA SANCHEZ | nairy_ronda@hotmail.com |
| 1628366 | Zaida Rosario Berdecia | zrosaber@gmail.com |
| 1717067 | Zenaida Sanchez Carrillo | Zanzypr2@gmail.com |
| 1753907 | Zoedymarie Sanchez | zoedymariesanchez81@gmail.com |
| 1640831 | ZORAIDA LEANDRY ROSARIO | twetty_55@yahoo.com |
| 1614183 | Zoraida Rosa Mendez | zory.rosa1@gmail.com |
| 1596694 | Zoraida Zambrana Sierra | zoraida_zambrana@hotmail.com |
| 1677764 | Zuleida Salgado Báez | zuleida1983@gmail.com |
| 1683922 | Zuleida T Salgado Báez | zuleida1983@gmail.com |
| 2018680 | ZULMA DEL P ROSADO MORALES | zp.rosado@hotmail.com |

**Exhibit CT**

Exhibit CT
92nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1627539 | Ada L. Vazquez Serrano | vaseadli17@gmail.com |
| 1595477 | Agnes Vazquez Betancourt | avazquez13@gmail.com |
| 7169 | AGNES VAZQUEZ BETANCOURT | avazquez13@gmail.com |
| 1722607 | Aida Vazquez Nieves | cdominguez05@gmail.com |
| 1804851 | Aida Vázquez Nieves | cdominguez05@gmail.com |
| 1614820 | Aidita Velez Ortiz | aiditavelez@gmail.com |
| 1720876 | Ailsa Vega Santiago | riveram_adelaida@yahoo.com |
| 1765267 | Ailsa Vega Santiago | riveram_adelaida@yahoo.com |
| 1762039 | Ailsa Vega Santiago | riveram_adelaida@yahoo.com |
| 1772516 | ALEJANDRO SOTO ORTIZ | milagrospacheco10@yahoo.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com; alexistiradogarcia@gmail.com; alexistirado911@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com; alexistiradogarcia@gmail.com; alexistirado911@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com; alexistiradogarcia@gmail.com; alexistirado911@gmail.com |
| 1670100 | ALICEMARIE TORRES RIVERA | alicemarie.to@gmail.com |
| 1668397 | Alicia Vazquez Degro | guelinbaez25@gmail.com |
| 1755719 | Alicia Vazquez Degro | guelinbaez25@gmail.com |
| 1743029 | ALICIA VAZQUEZ GARCIA | jaelo11@live.com |
| 1621114 | Amalia Giboyeaux Valentin | AMALIAGIBOYEAUX@GMAIL.COM |
| 1756429 | AMANDA VEGERANO DELGADO | DTPANTOJA.DT@GMAIL.COM |
| 1627387 | Amarilys Sosa Hernandez | ash@prtc.net |
| 1720496 | Ana C Soto Diaz | anacsotodiaz@gmail.com |
| 2135623 | ANA DELIA VAZQUEZ GARCIA | jaelo11@live.com |
| 2135627 | ANA DELIA VAZQUEZ GARCIA | jaelo11@live.com |
| 1731378 | Ana Eva Tirado Ortiz | anae.tiradoortiz@yahoo.com |
| 1774345 | Ana Luisa Vargas Mojica | Analuisa56@icloud.com |
| 1772551 | ANA M TORRES TORRES | TORRESTORRESANAM@GMAIL.COM |
| 1785432 | Ana M. Torres | anamilagrost@yahoo.com |
| 1735525 | Ana M. Vélez Abrams | judivega12@gmail.com |
| 1806152 | Ana Vega Nazario | orlando.rios3@upr.edu |
| 1806152 | Ana Vega Nazario | villanueva.edwin19@gmail.com |
| 1674721 | Ana Velez | avelez2310@yahoo.com |
| 1591707 | Anaida Tirado Velazquez | c.medinatirado@hotmail.com |
| 2094350 | Anatilde Velez Rodriguez | ana_velezr@outlook.com |
| 2107606 | Andres J. Velazquez Gutierez | anuelaguty@gmail.com |
| 1648958 | Andres Soto Torres | asoto9473@gmail.com |
| 1906656 | ANGEL A. VEGA BRACEN | ALGA-M@HOTMAIL.COM |
| 1723807 | ANGEL L TARDY MONTALVO | angeluistardy@hotmail.com |
| 1649503 | Angel L Velez Vega | angellvelez58@yahoo.com |
| 1702201 | Angel L Viera Mendoza | ALVIERA@POLICIA.PR.GOV |
| 1770221 | Angel L. Torres Ramirez | atramirez73@yahoo.com |



Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1730778 | ANGEL LUIS VEGA HERNANDEZ | parguera25@gmail.com |
| 2056270 | Angel M. Troche Ramirez | trochean02@yahoo.com |
| 1721398 | Angel M. Vega Rivera | dream_bluedolphin@hotmail.com |
| 1775061 | Angel R Vazquez Rodriguez | puchosin@yahoo.com |
| 1735104 | Angela Luisa Velazquez Arroyo | angelavlqz@outlook.com |
| 1652227 | Angela Torres Oppenheimer | m.montestorres@yahoo.com |
| 1632910 | Angelica Vargas Pagan | Cheo67jsr@gmail.com |
| 1811709 | Annette M Vega Rodriguez | vannette35@gmail.com |
| 1778387 | Annie Torres Cuevas | anniepr78@yahoo.com |
| 1591068 | Antonia Duran Velez | antonia_rivera24@hotmail.com |
| 2068549 | Antonio Vega Ortiz | vegatony20@yahoo.com |
| 1629151 | ANTONIO VELEZ MARTINEZ | NILZAORENGO@GMAIL.COM |
| 1680784 | Arelis Vargas Barriera | rosado2001@hotmail.com |
| 1606694 | ARLENE IRAIDA TORRES GARCIA | TRRESARLENE@YAHOO.COM |
| 825550 | ARLENE R TOLENTINO FEBO | consejeraarb@gmail.com |
| 2087813 | Arnold Velez Montaivo | papitovelezcotte@gmail.com |
| 2067062 | Arnold Velez Montalvo | papitovelezcotte@gmail.com |
| 2069659 | Arnold Vilez Montalvo | papitovelezcotte@gmail.com |
| 1590481 | Asuncion Torres Alvarez | ramonrivera0416@gmail.com |
| 1785985 | Aurea R Vidales Galvan | aurea_vidales@yahoo.com |
| 1727636 | Aurea R. Vidales Galvan | aurea_vidales@yahoo.com |
| 44226 | BARBARA G UMPIERRE GARCIA | bgumpierre@gmail.com |
| 1658655 | Barbara Torres Valdes | torres_barbie22@yahoo.com |
| 1785100 | Beatriz Tossas Colon | beatossas71@gmail.com |
| 1670204 | Beatriz Velez Soto | vs_beatriz@yahoo.com |
| 841275 | BENIAMINO PAGAN TORRES | syphus_arkan@yahoo.com |
| 1741675 | BENITO VARGAS MENDEZ | bvargas428@gmail.com |
| 1775930 | BENITO VARGAS MENDEZ | bvargas428@gmail.com |
| 1649495 | Benito Vargas Mendez | bvargas428@gmail.com |
| 1790764 | Benjamin Vargas | nativo814@yahoo.com |
| 1634067 | Benjamin Vargas | nativo814@yahoo.com |
| 1791267 | BETSEY TORO MUNIZ | betniz1@yahoo.com |
| 829787 | BLANCA M. VICTORIA CASTELLANOS | maraguez17@gmail.com |
| 619513 | Blanca Rosa Torres Guardiola | blancarosa.torres@gmail.com |
| 2129014 | Brenda Torres Figueroa | torresbrenda874@gmail.com |
| 1757991 | Brenda Torruella Colon | torruellab@gmail.com |
| 1768753 | Brenda Torruella Colon | torruellab@gmail.com |
| 1719900 | BRENDA TORRUELLA COLON | torruellab@gmail.com |
| 1721174 | BRENDA TORRUELLA COLON | torruellab@gmail.com |
| 1831035 | Brunilda Soto Caban | genelizcs@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1594418 | Brunilda Vega Caballero | bruni.vega54@gmail.com |
| 1651268 | Calimar Soto Pagan | cely2224@gmail.com |
| 1811665 | Carlos A Torres Almodovar | dalis8720@hotmail.com |
| 1747281 | CARLOS A. TIRADO OLIVERAS | ctoliveras@yahoo.com |
| 1806747 | Carlos A. Torrech Prieto | carlostorrech1@yahoo.com |
| 1807674 | Carlos Vazquez Urdaneta | cvazquez593@gmail.com |
| 1760001 | CARLOS VAZQUEZ VIROLA | poncelions@hotmail.com |
| 1760001 | CARLOS VAZQUEZ VIROLA | poncelions@hotmail.com |
| 1761188 | Carlos Vázquez Virola | poncelions@hotmail.com |
| 1721325 | Carlos Vega Lopez | bot12jcpg@gmail.com |
| 1721981 | Carlos Vega Lopez | bot12jcpg@gmail.com |
| 1650895 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 1747102 | CARMEN A VAZQUEZ ORTEGA | cavodire@gmail.com |
| 1730613 | Carmen A. Torres Plumey | joseraulmendezajph@gmail.com |
| 1702193 | Carmen A. Torres Plumey | joseraulmendezajph@gmail.com |
| 1736761 | CARMEN B VARGAS IRIZARRY | cv8766@gmail.com |
| 1749950 | Carmen Del R. Torres Caquias | charydelro@gmail.com |
| 1634163 | Carmen Del R. Torres Caquias | charydelro@gmail.com |
| 1748643 | Carmen E Toledo Soto | carmentoledo1123@gmail.com |
| 1612690 | Carmen E Toro Perez | deryspardo@gmail.com |
| 1722739 | Carmen E Velez Soto | cenidv@gmail.com; lpedroa91@gmail.com; |
| 1598550 | Carmen E. Toro Pérez | deryspardo@gmail.com |
| 1753798 | Carmen E. Vázquez Estrella | enidestrella2011@gmail.com |
| 1629816 | Carmen I Vega Irizarry | jmdscivi@yahoo.com |
| 1668612 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1669028 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1638527 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1682360 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1689608 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1687969 | Carmen I. Torres Collazo | marilis32@yahoo.com |
| 1761076 | Carmen Judith Vega Quijano | judith_vega12@hotmail.com |
| 2083001 | Carmen Julia Valencia Rivera | isavalle1116@gmail.com |
| 1729342 | Carmen L Vega Garcia | vegac326@gmail.com |
| 1765517 | Carmen L Vega Soto | mamisarcp3@gmail.com |
| 75787 | CARMEN L VENEGAS ANDINO | carmenlvenegas@outlook.com |
| 1732419 | CARMEN L. VAZQUEZ DE JESUS | CARMENLUISA0712@GMAIL.COM |
| 1665436 | CARMEN L. VEGA MARTINEZ | CLVM13@GMAIL.COM |
| 1805805 | Carmen L. Vega Soto | mamisarcp3@gmail.com |
| 975494 | CARMEN L. VELAZQUEZ PEREZ | fredeswinda4@gmail.com |
| 1658636 | Carmen L. Velázquez Pérez | fredeswinda4@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1988176 | Carmen L. Velez Garcia | tatavelez1056@gmail.com |
| 1750917 | Carmen L. Velez Gonzalez | carmenlvelezgonzalez@gmail.com |
| 1794055 | Carmen Luz Vazquez Vazquez | 1945cvazquez@gmail.com |
| 1597669 | Carmen M Solis Fonseca | marilyn128@live.com |
| 1757004 | Carmen M Velez Adames | mvponca@hotmail.com |
| 1633504 | Carmen M. Soto Castro | nemrac71@yahoo.com |
| 1814008 | Carmen M. Soto Castro | nemrac71@yahoo.com |
| 1632658 | Carmen M. Soto Castro | nemrac71@yahoo.com |
| 1810601 | Carmen M. Torres Colon | carmentorres280@gmail.com |
| 1638814 | Carmen M. Torres Mercado | cmtmercado@yahoo.com |
| 1798466 | Carmen M. Vazquez Gonzalez | vazquezcm0210@gmail.com |
| 2147128 | Carmen M. Vazquez Vazquez | cambu1253@gmail.com |
| 2147241 | Carmen M. Vazquez Vazquez | cambu1253@gmail.com |
| 1796397 | Carmen M. Vega Nevarez | tatavega33@yahoo.com |
| 1994017 | Carmen Maria Soto Perez | soto09041@gmail.com |
| 1724205 | Carmen Sonia Vazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1697463 | Carmen Sonia Vazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1657292 | Carmen Sonia Vazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1689179 | Carmen Sonia Vazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1716654 | Carmen Torres Coll | carmenmarechea@gmail.com |
| 1736088 | Carmen Torres Coll | carmenmarechea@gmail.com |
| 1603350 | Carmen Torres- Coll | carmenmarechea@gmail.com |
| 1728459 | Carmen Torres Cruz | bcat.torres@gmail.com |
| 1565238 | Carmen V. Velez Torres | frdnvsq9@aol.com |
| 1717882 | Carmen Vazquez Mc Lear | camillevazquez3@aol.com |
| 1733498 | Carmen Vazquez Negrón | vazqueznegroncarmen@gmail.com |
| 1665161 | Carmen Vega | wmiropr@yahoo.com |
| 1641346 | Carol Enid Velez Lara | ce.velez@hotmail.com |
| 2082177 | Carole Torrado Perez | carole.torrado@yahoo.com |
| 2082177 | Carole Torrado Perez | carole.torrado@yahoo.com |
| 1779110 | Ceciah Vega Doncell | gmaicesveg46@gmail.com |
| 1654808 | Celimar Soto Pagán | cely2224@gmail.com |
| 1691008 | Celsa Velez Bonilla | mari14molena@hotmail.com |
| 1788120 | Cesar A. Valentin Padua | c.valpa@yahoo.com |
| 1735322 | Cesar Jaffet Velez Santiago | jeffy7479@gmail.com |
| 1761418 | Cesar Vazquez De Jesus | v.cesar66@yahoo.com |
| 1724230 | Charito Velez Gonzalez | velezmaestra@gmail.com |
| 1730594 | Cheryl L Tidwell Llabres | chti3581@yahoo.com |
| 1510929 | Clara Luz Torres Ortiz | evelynplaya@yahoo.com |
| 1639887 | Claribel Torres Perez | clarybel_tp2200@yahoo.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2087563 | Coralis Solis Llanos | cosolis@gmail.com |
| 1664637 | CRISTINA DE LOS ANGELES VELAZQUEZ FELICIANO | c_velazquez69@hotmail.com |
| 1769643 | Cristina Valentin Rodriguez | cristina05@hotmail.com |
| 1729614 | Dahiana Torres Montero | gonzaleza2010@yahoo.com |
| 1675496 | Dahrma R Soto Revilla | mima3430@hotmail.com |
| 1735305 | Dahrma R Soto Revilla | mima3430@hotmail.com |
| 2099898 | Daisy E. Torres Munoz | dtorres59@gmail.com |
| 2106035 | Daisy E. Torres Munoz | DTORRES59@GMAIL.COM |
| 1749273 | DAISY I. TORRES GOMEZ | ivelise2615@yahoo.com |
| 1749273 | DAISY I. TORRES GOMEZ | ivelise2615@yahoo.com |
| 1630910 | DAISY TORRES ROBLES | DAISYTORRESROBLES@GMAIL.COM |
| 1669622 | DAISY TORRES ROBLES | daisytorresrobles@gmail.com |
| 1784720 | Damaris Vega Vega | vegad6@yahoo.com |
| 561091 | DAMARYS TROCHE FIGUEROA | d_troche35@hotmail.com |
| 1688175 | Daniel A. Vera Mendez | verad610@gmail.com |
| 1617622 | Daniel A. Vera Mendez | verad610@gmail.com |
| 1695960 | Daniel A. Vera Méndez | verad610@gmail.com |
| 1661831 | Daniel I. Vargas Rodríguez | vargasdanielisaac@gmail.com |
| 1645945 | Dannarie Velázquez Sánchez | dannarie1966@gmail.com |
| 1678148 | Delia Caban Soto | cabansd@de.pr.gov |
| 1635213 | Denice E. Toledo Colón | yenisse9721@gmail.com |
| 1632357 | Denice E. Toledo Colón | yenisse9721martinez@gmail.com |
| 1635213 | Denice E. Toledo Colón | yenisse9721martinez@gmail.com |
| 1602580 | Denise C. Torres Sanchez | profdct@hotmail.com |
| 1763525 | DENISE TORRES PANTOJA | dtpantoja.dt@gmail.com |
| 1652978 | Desireé M. Vélez Franco | desiree.velez.franco@gmail.com |
| 1731227 | DIANA E SOTO RODRIGUEZ | DIANAEDDASR@GMAIL.COM |
| 1632450 | Diana Soto Olivero | diana.soto.olivero@gmail.com |
| 1952483 | Digna I. Velazquez Echevarna | digna.velaquez@gmail.com |
| 1326603 | DIGNA I. VELAZQUEZ ECHEVARRIA | digna.velazquez@gmail.com; digna.velazquez@ymail.com; |
| 1733915 | Dina R Valencia Bujosa | valenciateo27@gmail.com |
| 1693949 | DIOYLLY N TORRES SANDOVAL | DIOYLLYTORRES@YAHOO.COM |
| 1597666 | Dominga Torres Santiago | lcamacho340@gmail.com |
| 1737985 | Dora E. Velez Martinez | velez_de@hotmail.com |
| 539801 | DORIS E SOTOMAYOR AROCHO | doriselsie45@yahoo.com |
| 1615387 | Easlia Velazquez Vega | easlia93@gmail.com |
| 1905804 | EDA V. TEXIDOR CAMPOS | EDATEXIDOR@GMAIL.COM |
| 1785486 | EDGAR E VAZQUEZ MARTINEZ | CYBEREGOPR@GMAIL.COM |
| 2100552 | Edgardo Javier Torres Roman | edgardojt.875@gmail.com |
| 2098496 | Edgardo Javier Torres Roman | edgardojt.875@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1616404 | Edith M. Valverdi Rondon | valverdi.edith@gmail.com |
| 1765480 | Edna Denisse Soto Rodriguez | sotoedna143142@gmail.com |
| 1575939 | Edna I Torres Perez | evettet51@yahoo.com |
| 1908737 | Edna L Vazquez Alvarez | ednavazquez25@hotmail.com |
| 1637553 | Edna Vazquez Ramos | ednavqz72@gmail.com |
| 1641523 | EDNA VAZQUEZ RAMOS | ednavqz72@gmail.com |
| 1635277 | Eduardo Torres Cabrera | yenesis3452@gmail.com |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | edwin.velez2737@gmail.com |
| 1656016 | Edwin Torres Casul | edwintcasul@gmail.com |
| 1788633 | EDWIN TORRES CASUL | edwintcasul@gmail.com |
| 1675915 | Edwin Torres Caul | edwintcasul@gmail.com |
| 1762115 | EDWIN TORRES CRUZ | etorrescruz10@gmail.com |
| 1717479 | EDWIN TORRES ECHEVARRIA | edwyntorres2147@gmail.com |
| 1725546 | Edwin Torres Echevarria | edwyntorres2147@gmail.com |
| 1593735 | EDWIN TORRES MARTINEZ | wi.56@hotmail.com |
| 1970286 | EDWIN VELEZ GONZALEZ | EDWIN.VELEZ06@GMAIL.COM |
| 1691904 | EFRAIN SOTO SANTIAGO | sotoefrain7@gmail.com |
| 1632217 | Elba I Velez Vazquez | elba_irs_vv@hotmail.com |
| 1599947 | Elba I. Vera Rodríguez | nenitavera0144@gmail.com |
| 1649409 | Elia I Velázquez Hernández | maritzawalker@hotmail.com |
| 2108141 | Elida L. Valle Perez | elidalucia@me.com |
| 2015992 | Elida Torres Santiago | torreselida26@gmail.com |
| 1589516 | Elisa Torres Cruz | ircastillo795@gmail.com |
| 1786866 | Elisa Torres Muler | elitorres592@gmail.Com |
| 1778741 | Elizabeth Velazquez Santiago | palomakrys@gmail.com |
| 1659172 | Elizabeth Velez Padilla | evelez5528@yahoo.com |
| 1679597 | Elsa I Vega Chaparro | asleri997@hotmail.com |
| 1571899 | Elsa I. Torres Segarra | dalinsegarra@gmail.com |
| 1734790 | Elsie Torres de Ortiz | not23866@gmail.com |
| 1943461 | Emma M. Soto Sanchez | millie8590@gmail.com |
| 1617707 | Emmarie Torres Noriega | torresnoriega.emmarie@yahoo.com |
| 1795928 | EMMARIE TORRES NORIEGA | torresnoriega.emmarie@yahoo.com |
| 1813832 | Enid Teron Mendez | cleanpr50@gmail.com |
| 1766976 | Enid Vázquez González | enidvazquezmsw@gmail.com |
| 154792 | ENRIQUE TORRES TURRELL | etorresturell@yahoo.com |
| 154792 | ENRIQUE TORRES TURRELL | etorresturell@yahoo.com |
| 548533 | ERNESTO TORO RODRIGUEZ | maestrotoro@yahoo.com |
| 1666116 | ESMERALDA TORRES BAUZA | potestades62@hotmail.com |
| 1756656 | Esmerida Torres Santiago | merytor169@hotmail.com |
| 1674364 | Espedito Vazquez Vazquez | marisol.vazquez@ymail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1671540 | Espedito Vazquez Vazquez | marisol.vazquez@ymail.com |
| 1597812 | Espedito Vazquez Vazquez | marisol.vazquez@ymail.com |
| 1643150 | ESPEDITO VAZQUEZ VAZQUEZ | MARISOL.VAZQUEZ@YMAIL.COM |
| 1725105 | Esperanza Tapia Febres | etapiafebres@gmail.com |
| 1809877 | Esperanza Torres Campusano | espytorres@yahoo.com |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | ESTEFANIATORRES452@GMAIL.COM |
| 1812129 | Eugenia Torres Medina | eugeniatorres444@gmail.com |
| 578637 | EVA I. VELAZQUEZ MARTINEZ | niche2412@yahoo.com |
| 1678345 | EVA VELAZQUEZ SOUCHET | evsouchet@gmail.com |
| 1743711 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |
| 1718349 | EVELYN VALENTIN MUNOZ | evelynvalentin2724@hotmail.com |
| 1597661 | Fernando L. Velez Rodriguez | fernando131660@gmail.com |
| 1692747 | Frances Vargas Hernandez | smilepr2010@yahoo.com |
| 1605813 | FRANCISCO ALOMAR TORRES | franciscoalomartorres@yahoo.com |
| 1657494 | FREDERICK VALENTIN OLAZAGASTI | fvalentin52@live.com |
| 2105395 | Fredeswinda Vazquez Gonzalez | fridmacorp@yahoo.com |
| 1732875 | GERMAN TORRES TORRES | GERMANTORRES1234@YAHOO.COM |
| 1693867 | GIL S TORRES RODRIGUEZ | ttorresmelendez4523@gmail.com |
| 1669591 | GIL S. TORRES RODRIGUEZ | ttorresmelendez4523@gmail.com |
| 1669591 | GIL S. TORRES RODRIGUEZ | ttorresmelendez4523@gmail.com |
| 1747809 | Gilberto Soto Abreu | vallecostero6@gmail.com |
| 1759172 | Gladys I. Torres Colon | legnaaponte1712@yahoo.com |
| 1784045 | Gladys M. Vazquez Nieves | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1571935 | Gladys Valles Serrano | chikapr6@yahoo.com |
| 999547 | Gladys Vazquez Vazquez | vazquezgladys60@gmail.com |
| 1637614 | GLADYS VAZQUEZ VAZQUEZ | vazquezgladys60@gmail.com |
| 1674743 | Gladys Vazquez Vazquez | vazquezgladys60@gmail.com |
| 660496 | Gladys Vazquez Vazquez | vazquezgladys60@gmail.com |
| 1621482 | GLISOBEL COLLADO TORRES | cglisobel@yahoo.com |
| 1620261 | GLISOBEL COLLADO TORRES | cglisobel@yahoo.com |
| 1621309 | Glorai Velez Pellot | gonzalez.omar1@gmail.com |
| 1615581 | Gloria M Torres Feliciano | golly3843@gmail.com |
| 2123865 | Gloria Maria Sostre Rosario | kathylamourt@yahoo.com |
| 2123865 | Gloria Maria Sostre Rosario | kathylamourt@yahoo.com |
| 1783926 | Gloria Sarahi Viera Gonzalez | sarahiviera@hotmail.com |
| 1000815 | GLORIA SOTO MEDINA | gloriasm030@gmail.com |
| 1000815 | GLORIA SOTO MEDINA | gloriasm030@gmail.com |
| 1752948 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752948 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1751458 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1752948 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1723454 | Gloria Vazquez Santana | gloriavazquez1948@gmail.com |
| 1749008 | Gloria Vega Gonzalez | chillychilly34@gmail.com |
| 1748497 | Gloria Vega Gonzalez | chillychilly34@yahoo.com |
| 1739945 | Gloria Vega Gonzalez | chillychilly34@yahoo.com |
| 1786835 | Glymari Vazquez Sevilla | glymariv@gmail.com |
| 1597271 | Gudelia Vidro Rodriguez | gudeliavidro@yahoo.com |
| 1648592 | Gudelia Vidro Rodriguez | gudeliavidro@yahoo.com |
| 1719544 | Haydee Velez Delgado | haydee.velez@hotmail.com |
| 1658320 | Hector Felix Torres Torres | hftorres2451@gmail.com |
| 1634959 | Hector L Vidal Rosario | hectorlv53@hotmail.com |
| 1760743 | HECTOR L. SUAREZ SANTANA | hsuarez1961@gmail.com |
| 1677132 | Hector Luis Vazquez Vazquez | hlvv1955@gmail.com |
| 1703151 | Hector Luis Vazquez Vazquez | hlvv1955@gmail.com |
| 1767657 | Hector Luis Vazquez Vazquez | hlvv1955@gmail.com |
| 1741450 | Hector Luis Vazquez Vazquez | hlvv1955@gmail.com |
| 1732816 | Hector Luis Velez Ruiz | velezrh@de.pr.gov |
| 2137103 | Helen Torres Rivera | lena4629t@gmail.com |
| 1701388 | Heriberto Torres Quinones | heriberto1952@yahoo.com |
| 1751341 | Heriberto Torres Quinones | heriberto1952@yahoo.com |
| 1676376 | HERIBERTO TORRES QUINONES | heriberto1952@yahoo.com |
| 1572494 | Heriberto Vega Feliciano | heriberto272117@gmail.com |
| 1572529 | Heriberto Vega Feliciano | heriberto272117@gmail.com |
| 1779127 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1650564 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1660539 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1802127 | HIRAM VEGA CRUZ | hirvega@yahoo.com |
| 1656531 | Ileana Vega Vidro | ileanavegavidro@yahoo.com |
| 1732681 | Iliabel Vazquez Melendez | lilly-vazquez1961@live.com |
| 1677202 | Indira Veliz Soto | iveliz90@gmail.com |
| 1915318 | Ines M. Vazquez Diaz | inesvazquez2412@gmail.com |
| 2115025 | Iraida Franco Velazquez | francoiraida@hotmail.com |
| 1732939 | IRIS E SOTO RODRIGUEZ | isrpr2006@yahoo.com |
| 1628046 | Iris Elizabeth Valencia Alvarez | iris.valencia08@gmail.com |
| 1636603 | Iris Y. Vega Gonzalez | yatriz@gmail.com |
| 1673823 | Irma R Velez Ruiz | anadrv6@gmail.com |
| 1601535 | Iván Vega De Jesús | vega.ivan41@yahoo.com |
| 1665692 | IVETTE DE LOURDES VICENTE CRUZ | ivelovi@yahoo.com |
| 1773483 | Ivette M. Trujillo | ivettem.trujillo@gmail.com |
| 1773483 | Ivette M. Trujillo | ivettem.trujillo@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1733249 | Ivette Vargas Adorno | ivettevargas026@gmail.com |
| 1631620 | Ivis K. Vila Feliciano | ivis126@yahoo.com |
| 1604273 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1609275 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1605282 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1596922 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 563547 | IVONNE URRUTIA CRUZ | iucruz21@gmail.com |
| 1740878 | Ivonne Urrutia Cruz | iucruz21@gmail.com |
| 1731557 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 1737575 | Jaime Vazquez Marrero | jaime.vazquez2707@gmail.com |
| 1732014 | Janice Velez Reyes | marinestyle2011@gmail.com |
| 1649798 | Javier A Torres Pérez | masterjaviertorres@gmail.com |
| 1676349 | JAVIER VEGA CEDENO | vega-cedeno@hotmail.com |
| 1752788 | Javier Velez Acosta | javelez1961@gmail.com |
| 1627254 | Javier Vélez Acosta | javelez1961@gmail.com |
| 1012259 | JENNY TORO SANTOS | jennytoro44@gmail.com |
| 1656495 | Jesus M. Velazquez Roman | judith_vega12@hotmail.com |
| 1672953 | Jhordan Torres Molina | jhorda2631@gmail.com; jhordan2631@gmail.com; |
| 1638784 | Joanne Rivas Vélez | canela2150love@gmail.com |
| 1805795 | JOHANNA SOTO RIVERA | jlsoto10@ahoo.com |
| 1804671 | Johanna Vazquez Degro | jvdegro@hotmail.com |
| 1641884 | Johanna Vázquez Degró | jvdegro@hotmail.com |
| 1721823 | Johanna Velez Gomez | johannavelez54@yahoo.com |
| 1636828 | John Vega Vargas | johnvegaoe@gmail.com |
| 1594888 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1230393 | JORGE L TORRES GONZALEZ | de28393@miescuela.pr |
| 1743438 | Jorge L. Torres Gonzalez | jt086897@gmail.com |
| 1014612 | JORGE TORRES CINTRON | IRCASTILLO795@GMAIL.COM |
| 1650764 | JORGE TORRES CINTRON | ircastillo795@gmail.com |
| 1665175 | Jorge Velazquez Soto | jvelazquezsoto35@gmail.com |
| 1613370 | JOSE A TORRES RIVERA | PICOLO1774P2@YAHOO.COM |
| 1725348 | Jose A Valverdi Aviles | jose.valverdi@icloud.com |
| 1604320 | Jose A Vázquez Maldonado | josevazquezmaldonado@outlook.es |
| 1604320 | Jose A Vázquez Maldonado | josevazquezmaldonado@outlook.es |
| 1755232 | Jose A. Torres Torres | babyblue_1_2_3@yahoo.com |
| 1741000 | Jose A. Valentin Rios | quiksilver77f@yahoo.com |
| 1639498 | Jose A. Velazquez Defendini | josevelazquez416@gmail.com |
| 1631454 | Jose A. Viera Vargas | javiera1969@gmail.com |
| 1712973 | Jose Alberto Vazquez Fuentes | titorado@icloud.com |
| 1021530 | JOSE ALBERTO VAZQUEZ FUENTES | titorado@icloud.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1675454 | Jose Alberto Vazquez Fuentes | titorado@icloud.com |
| 1675930 | Jose Alberto Vazquez Fuentes | titorado@icloud.com |
| 1675737 | Jose Alberto Vazquez Fuentes | titorado@icloud.com |
| 1702870 | Jose D Torres Vega | joberto34.jt@gmail.com |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | josevl1036@gmail.com |
| 1600597 | Jose Luis Torres Torres | elcanotorres1@gmail.com |
| 1739911 | Jose M Torres Ortiz | nildarrojas@yahoo.com |
| 1592152 | José Manuel Torres Feliciano | Josejoma68711@gmail.com |
| 1777425 | Jose Vazquez | elconde5@me.com |
| 1658342 | Jose Vazquez Rodriguez | jvazquez4958@gmail.com |
| 1740082 | Josefina Tittley Melendez | jossietit@hotmail.com |
| 1618857 | Josue C Vega Robles | 1054jcvr@gmail.com |
| 1771795 | Juan A Vega | johrome1980@gmail.com |
| 1752526 | Juan A Velez Curbelo | juan.velez42@yahoo.com |
| 1720217 | JUAN A VELEZ RAMOS | JUANCHY3350@YAHOO.COM |
| 1730180 | Juan A. Soto Morales | sotonya@de.pr.gov |
| 1669240 | Juan A. Velez Curbelo | juan.velez42@yahoo.com |
| 1747482 | Juan A. Velez Curbelo | juan.velez42@yahoo.com |
| 1750085 | Juan E Vega Quiñonez | altocalibre001@gmail.com |
| 1754478 | Juan E. Vega Quinonez | altocalibre001@gmail.com |
| 1766740 | Juan E. Vega Quiñonez | altocalibre001@gmail.com |
| 555810 | Juan L Torres Ramos | jlt2774@hotmail.com |
| 1764184 | Juan L. Vargas Ramos | j.vargasramos59@gmail.com |
| 1791559 | JUAN L. VARGAS RAMOS | j.vargasramos59@gmail.com |
| 2001710 | Juan M. Verges Rodriguez | yramad5@gmail.com |
| 1704762 | JUANA ALGARIN VARGAS | t_algarin@hotmail.com |
| 1729828 | Juana Del R Valentin Figueroa | jennyvalentin7@gmail.com |
| 1756618 | Juana del R Valentin Figueroa | jennyvalentin7@gmail.com |
| 1732642 | Juana del R Valentin Figueroa | jennyvalentin7@gmail.com |
| 1678134 | Juana Vazquez Martinez | Jennybert19@gmail.com |
| 1668997 | Juana Vazquez Martinez | Jennybert19@gmail.com |
| 1601814 | Juana Vázquez Martínez | Jennybert19@gmail.com |
| 1798726 | Juanita Torres | Jaytee997@gmail.com |
| 1734789 | Judith Soto Centeno | judithcapullo42@gmail.com |
| 1750807 | Julia Vidal de Garcia | julia.vidal35@gmail.com |
| 1775125 | Julio Torres Rosado | jewjab@hotmail.com |
| 1734250 | Julio V Torres Albaladejo | inolvidable7263@gmail.com |
| 1744917 | Keishla Esther Velez Santiago | keishla2190.kv@gmail.com |
| 1597971 | Leonardo Soto Vázquez | lsoto52@suagm.edu |
| 1672224 | LESBIA E VEGA VIDRO | l_vega67@yahoo.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1657346 | Lesly Ann Soto Velazquez | Lesly.soto62@gmail.com |
| 1669766 | Leyda Grisel Valcarcel Valcarcel | leydav2010@gmail.com |
| 1669766 | Leyda Grisel Valcarcel Valcarcel | leydav2010@gmail.com |
| 1628073 | LICELIA RODRIGUEZ VELEZ | liceliar@yahoo.com |
| 2058781 | Liduvina Torres Mateo | lidutorres@hotmail.com |
| 1638154 | Lilliam Soto Barreto | lily.soto.barreto@gmail.com |
| 1605675 | Linnette Vasquez Silva | dolphins2_69@yahoo.com |
| 1759787 | LINNETTE VAZQUEZ SILVA | DOLPHINS2_69@YAHOO.COM |
| 1651816 | LINNETTE VAZQUEZ SILVA | DOLPHINS2_69@YAHOO.COM |
| 1646645 | Lionel E. Vega Negrón | leovegapadre@gmail.com |
| 1770236 | Lisandra Torres Rivera | ltr15@yahoo.com |
| 1744280 | LISSETTE SOTO VELAZQUEZ | LISSETTEVANY@YAHOO.COM |
| 1700100 | Liz A. Soto Calderón | lizamathed@hotmail.com |
| 1746414 | Lizbeth Soto Torres | lsoto.torres.00@gmail.com |
| 1682259 | Lizette N Torres Gonzalez | lizettetorres39@gmail.com |
| 1692741 | Lizette N. Torres Gonzalez | lizettetorres39@gmail.com |
| 1683218 | Lizette N. Torres González | lizettetorres39@gmail.com |
| 1562068 | Lizzette Vargas Diaz | vargas190@comcast.net |
| 1673976 | Longino Montero Velez | juliaruiztardi@gmail.com |
| 1250393 | LOURDES I VELEZ ROSAS | LOURDESIVONNE22@HOTMAIL.COM |
| 1732227 | Lourdes M. Viera Serrano | lmviera@gmail.com |
| 1750858 | Lourdes M. Viera Serrano | lmviera@gmail.com |
| 1609470 | Lourdes M. Viera Serrano | lmviera@gmail.com |
| 1768359 | Lourdes M. Viera Serrano | lmviera@gmail.com |
| 1762436 | LUIS A TORRES NEGRON | aliciarod0711@gmail.com |
| 1773281 | Luis A Torres Rivera | wiche26@gmail.com |
| 1801830 | Luis A. Torres Zayas | torreszayaspr@gmail.com |
| 1766032 | Luis A. Valentin Silva | luvasil@hotmail.com |
| 1986420 | LUIS A. VELAZQUEZ CARABALLO | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 1678530 | Luis Antonio Torres Rivera | tweety_pr123@yahoo.com |
| 1758524 | Luis E. Torres Morales | marilis32@yahoo.com |
| 1689383 | LUIS H TORRES HERNANDEZ | toston760@hotmail.com |
| 1725209 | Luis H. Valentin Torres | luisdeponce@hotmail.com |
| 1627990 | Luis I. Vigo Garcia | fana_luisvigo@yahoo.com |
| 1721183 | LUIS RAUL VERA CIURO | waleskalarcruz@gmail.com |
| 1767369 | LUIS S. SUAREZ SUAREZ | Suarezluissuarez@gmail.com; SUAREZLUISSSUAREZ36@GMAIL.COM; |
| 1734149 | Luis Vazquez Vazquez | vazquezvazquezluis54@gmail.com |
| 1729367 | LUIS VEGA ARROYO | marilynpdll@gmail.com |
| 2100211 | LUZ A VAZQUEZ DIAZ | angelicavazquez29@yahoo.com |
| 1803511 | Luz A. Vazquez Diaz | angelicavazquez29@yahoo.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1679389 | LUZ C. VAZQUEZ VALENTIN | celeniamath@yahoo.com |
| 1765194 | Luz C. Vázquez Vázquez | lvazquez_de@hotmail.com |
| 1683996 | Luz D Solis Fonseca | luzsolis10@hotmail.com |
| 1733650 | Luz D. Vazquez Vazquez | ldeliatorres@yahoo.com |
| 1713301 | Luz E. Tirado Velaquez | luztirado92@yahoo.com |
| 1605153 | Luz E. Tirado Velazquez | luztirado92@yahoo.com |
| 1973005 | Luz E. Vargas Lopez | luzvioletavargas@gmail.com |
| 1990766 | Luz E. Vargas Lopez | luzvioletavargas@gmail.com |
| 1752100 | Luz Í Torres Grau I Torres Grau | luztorresgrau46@gmail.com |
| 1604586 | LUZ M. TORRES RAMIS de AYREFLOR | luzmart22@gmail.com |
| 1803434 | Luz M. Valentin | luzmvalentin@hotmail.com |
| 1609137 | Luz Mery Viera González | luzmeryfelipe@yahoo.com |
| 1668993 | Luz V. Sostre Rivera | zulno.1992@gmail.com |
| 1686916 | Luz Velazquez Gonzalez | prieta1977@rocketmail.com |
| 1606786 | Lydia E Torres Lugo | lydiatorres1977@gmail.com |
| 2027497 | Lydia E Velazquez Santiago | lydia.esther.velazquez@gmail.com |
| 1720575 | Lymaris Vazquez | lyvazfi@yahoo.com |
| 1596606 | MADELINE VARGAS VARGAS | madelinev.341@gmail.com |
| 1605930 | Madeline Vega Díaz | madeveg@yahoo.com |
| 1597785 | Magaly Soto Martinez | sotomaga@gmail.com |
| 1602148 | Magaly Soto Martinez | sotomaga@gmail.com |
| 1603417 | MAGALY SOTO MARTINEZ | sotomaga@gmail.com |
| 1621085 | MAGALY SOTO MARTINEZ | sotomaga@gmail.com |
| 1598160 | Magaly Soto Martínez | sotomaga@gmail.com |
| 707046 | MAGALY TORRES BARRETO | magalytorres19@yahoo.com |
| 1595191 | MAGDA VEGA VIDAL | mgvvidal.mv@gmail.com |
| 578383 | Maida L Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1719665 | Manuel Torres Cintron | mariacrivera06@icloud.com |
| 1793369 | Manuel Torres Hernandez | manuelth31@hotmail.com |
| 1723439 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 1748315 | Mara Torres Burgos | rucat3@yahoo.com |
| 1803517 | Marcos A. Torres Perez | matquijote@outlook.com |
| 1628530 | Marcos A. Torres Perez | matquijote@outlook.com |
| 1604920 | MARIA A TORRES COLLAZO | heralaika.23@gmail.com |
| 1604766 | MARIA A TORRES COLLAZO, | heralaika.23@gmail.com |
| 1354836 | MARIA A TORRES RODRIGUEZ | mariaatoresrodriguez@gmail.com |
| 1797886 | Maria C. Torres Morales | maryc.torresmorales@gmail.com |
| 1767317 | MARIA D TIRADO COLON | mariatirado1954@gmail.com |
| 1793901 | Maria D. Tirado Colon | mariatirado1954@gmail.com |
| 1776812 | Maria D. Tirado Colón | mariatirado1954@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1657443 | Maria D. Torres Cartagena | doristorres1954@gmail.com |
| 1669299 | María D. Torres Cartagena | doristorres1954@gmail.com |
| 1717034 | Maria D. Torres Nuñez | lolyn1459@hotmail.com |
| 1616198 | Maria de L Velez Escobales | de@pr.gov |
| 1616198 | Maria de L Velez Escobales | mve24@yahoo.com |
| 1657345 | Maria de L. Torres Rivera | Martor89@yahoo.com |
| 1721596 | Maria De Los A Torres Quinones | angeleseli1294@gmail.com |
| 1601295 | Maria De Los A. Torres Quinones | angeleseli1294@gmail.com |
| 1799610 | Maria de los A. Vargas Quinones | mava1217@gmail.com |
| 1727074 | Maria Del Carmen Terron Acevedo | mariaterron16@live |
| 1778437 | Maria del Carmen Vazquez Fernandez | mvazquezfernan@yahoo.com |
| 1731913 | MARIA DEL ROSARIO TRAVIESO GONZALEZ | TRAVIESOGM12341@YAHOO.COM |
| 1630215 | MARIA DEL ROSARIO VEGA CENTENO | MAVECEN@GMAIL.COM |
| 1649658 | Maria del Rosario Vega Centeno | mavecen@gmail.com |
| 1760866 | Maria E Torres Laboy | mariatorreslaboy15@gmail.com |
| 1655565 | Maria E Vallejo Gordian | vallejogm@gmail.com |
| 1655565 | Maria E Vallejo Gordian | vallejogm@gmail.com |
| 1052737 | MARIA I VELEZ MARTINEZ | ivette1966@yahoo.com |
| 1780496 | MARIA INES TORRES COLON | yarriv5097@yahoo.com |
| 1726673 | MARIA INES TORRES COLON | YARRIV5097@YAHOO.COM |
| 1753550 | Maria Ines Velez Diaz | meliz3025@live.com |
| 1762678 | MARIA INES VELEZ IRIZARRY | VELEZMARIA1011@HOTMAIL.COM |
| 1598828 | Maria Isabel Torres Rivera | torresmary721@gmail.com |
| 1603872 | Maria J. Torres Ponce | airamtp@hotmail.com |
| 1704304 | Maria L. Vidal Rodriguez | celestialculture@yahoo.com |
| 1727795 | MARIA M TORRES RAMOS | MARIATORRESRAMOS75@GMAIL.COM |
| 1647827 | María M. Vega Tosado | mariavega979@gmail.com |
| 1717870 | MARIA M. VELAZQUEZ SANTIAGO | allyta09@live.com |
| 1644165 | Maria M. Velazquez Santiago | allyta09@live.com |
| 1609166 | Maria M. Velazquez Santiago | allyta09@live.com |
| 1620608 | Maria M. Velazquez Santiago | allyta09@live.com |
| 1653359 | María M. Velez Velázquez | mmvelez_@hotmail.com |
| 1629970 | Maria M. Velez-Velazquez | mmvelez_@hotmail.com |
| 1656011 | María M. Vélez-Velázquez | mmvelez_@hotmail.com |
| 1585303 | MARIA R. VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R. VELEZ ROSADO | mvelez929@yahoo.com |
| 1598138 | María Socorro Torres Muñoz | yalubella@gmail.com |
| 1722558 | Maria T. Toste Arana | tostearana@gmail.com |
| 1712345 | Maria T. Vazquez Marrero | teresavam@gmail.com |
| 1627687 | Maria Teresa Velez Concepcion | techy.velez7@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1675921 | Maria Teresa Velez Concepcion | techy.velez7@gmail.com |
| 1649286 | Maria Teresa Velez Concepcion | techy.velez7@gmail.com |
| 1647878 | Maria Teresa Velez Concepcion | techy.velez7@gmail.com |
| 1627532 | Maria Torres Guzman | maria.torres16@yahoo.com |
| 1676475 | MARIA TORRES GUZMAN | maria.torres16@yahoo.com |
| 1587625 | Maria Torres Ponce | airamtp@hotmail.com |
| 1641098 | Maria V Torres Gonzalez | joetorre1047@gmail.com |
| 1770510 | Maria Velez Delgado | mvelezdelgado10@gmail.com |
| 1723788 | Marianette Torres Hernandez | anecita2005@yahoo.com |
| 1714757 | Marianette Torres Hernández | anecita2005@yahoo.com |
| 1636738 | Maribel del Carmen Ventura | maribeldelc.ventura@gmail.com |
| 1655724 | Maribel Torres Torres | anamari157@yahoo.com |
| 2040826 | Mariel Velazquez Acosta | marielnunez157@gmail.com |
| 1722271 | Mariely Torres Estrada | marielyste@yahoo.com |
| 1676069 | MARIELY TORRES MELENDEZ | mariely3287@hotmail.com |
| 1591833 | Mariliz Torres Santiago | mirshaliz@gmail.com |
| 1611175 | Marilyn Torres Rivera | ryan_nahir@hotmail.com |
| 1688776 | Marilyn Torres Rodriguez | marilyntr77@hotmail.com |
| 1970769 | Marilyn Torres Torres | MTORREST1@GMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 1640514 | Marina Velazquez Flores | mbatisve@gmail.com |
| 1602239 | Marisabel Soto Agosto | cieloazul28@hotmail.com |
| 2043427 | Marisel Nazario Soto | marisolnazario533@gmail.com |
| 1601149 | Marisol Tapia Mulero | mt979687@gmail.com |
| 1057557 | MARISOL VAZQUEZ PAGAN | tsuniyely@hotmail.com |
| 1682073 | MARITERE VELAZQUEZ GOTAY | mvgotay@hotmail.com; marellasalet@gmail.com; |
| 1710544 | Maritere Velazquez Gotay | mvgotay@hotmail.com; marellasalet@gmail.com; |
| 1674876 | Maritere Velazquez Gotay | marellasalet@gmail.com |
| 1674876 | Maritere Velazquez Gotay | mvgotay@hotmail.com |
| 1737478 | Maritza A. Vazquez Pantojas | a-wilda19@hotmail.com |
| 1701878 | Maritza I. Torres Rivera | kerinet10@yahoo.com |
| 1665759 | Maritza l. Torres Rivera | kerinet10@yahoo.com |
| 1916500 | Marivette Valentin Vargas | marivetevalentin@yahoo.com |
| 1801554 | Marlene N. Vidal Irizarry | M_vidal1963@hotmail.com |
| 1784625 | Marlene N. Vidal Irizarry | M_vidal1963@hotmail.com |
| 1758489 | Marlin Y. Velez Marrero | jrmy1129@yahoo.com |
| 1798117 | MARTA I TIRADO GOMEZ | martairis14@gmail.com |
| 1732732 | MARTA I TIRADO GOMEZ | martairis14@gmail.com |
| 1572500 | Martha H. Velazquez Germain | marthavelazquez@live.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1649591 | MARTHA M. VELAZQUEZ LOPEZ | MARTHAMARIA1950@GMAIL.COM |
| 1634604 | Martha Maria Valazquez Lopez | marthamaria1950@gmail.com |
| 829010 | MARTHA VELAZQUEZ GERMAIN | marthavelazquez@live.com |
| 1588760 | Mary R. Vega Villavicencio | sabhoyos@gmail.com |
| 1796951 | Matilde Sostre Ponce | doly8615@yahoo.com |
| 1606359 | Mayda Liz Soto López | andressophia@yahoo.es |
| 1757309 | Mayra E. Tapia Meléndez | mayra_tapia_vazquez@hotmail.com |
| 1674855 | Mayra I Torres Gonzalez | lvette526@hotmail.com |
| 1751834 | Mayra I Villafañe Montijo | lyanne.oquendo@hotmail.com |
| 1637072 | Mayra L. Velez Alvarez | mayral922@yahoo.es |
| 1619022 | MAYRA SOSA HERNANDEZ | patria1@prtc.net |
| 1632812 | Meisali M. Vazquez Ayala | meisali_mva@yahoo.com |
| 1693985 | Meisalí M. Vázquez Ayala | meisali_mva@yahoo.com |
| 1782783 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 828584 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1722669 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 1632041 | Mercedes Sotomayor Lopez | mercedes2428@yahoo.com; meredes2428@yahoo.com; |
| 1651041 | Mercedes Sotomayor Lopez | mercedes2428@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1702830 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1753670 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1599220 | MERIDA TAPIA LOPEZ | MERIDATAPIA33@GMAIL.COM |
| 1686909 | Merida Tapia Lopez | meridatapia33@gmail.com |
| 1803834 | Migdalia Sonera Rodriguez | migdalia500@hotmail.com |
| 1799437 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1749538 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1753095 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1726813 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1726613 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1745904 | Migdalia Torrez Mateo | mtorres0619@hotmail.com |
| 1773214 | Migdalia Valentin Gonzalez | mvalentin17@gmail.com |
| 1759808 | Migdalia Vega Crespi | cucavega55@yahoo.com |
| 1588079 | Migdalia Velez Baez | vmigdalia@yahoo.com |
| 1683532 | Miguel A Vargas Velez | miguelvargas.6158@gmail.com |
| 1758904 | Miguel A. Torres Santo Domingo | neribeltorres@yahoo.com |
| 333230 | MIGUEL VEGA SANTIAGO | mvsantiago@dcr.pr.gov |
| 1721956 | Miguel Velazquez Pacheco | mp41518@gmail.com |
| 1752915 | Miguel Velazquez Pacheco | mp41518@gmail.com |
| 1794534 | Milagros Aponte Torres | anita1689.amsa@gmail.com |

Exhibit CT
92nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1582284 | Milagros Del C. Vargas Bonilla | milagrosvargas133@gmail.com |
| 1779232 | Milagros E Vializ Ortiz | milagrosv12@gmail.com |
| 1810517 | Milagros Vargas Negrón | milagros.vargas3@gmail.com; dargee_guevarez@yahoo.com; |
| 1770342 | Milagros Vazquez Ortega | milagrosvazquez_64@yahoo.com |
| 1627104 | Mildred Sosa Rodriguez | milliesosa.ms@gmail.com |
| 1658721 | Milka Socorro Vazquez Negron | milka.vazquez47@gmail.com |
| 1734374 | MILTON A. VIERA SERRANO | tonyguns39@yahoo.com |
| 1626277 | Milton M. Velez Acosta | mimtonvelezacosta@gmail.com |
| 1120460 | Milton Torres Feliciano | yaniratorrestorres@gmail.com |
| 1743078 | MILTON VALENTIN ROMAN | j.valentinmatos68@gmail.com |
| 1696707 | MINELA VELEZ SOTO | MINEPR@GMAIL.COM |
| 1806341 | Minerva Torres Marrero | minervatorresmarrero@gmail.com |
| 1727381 | MIRIAM E SOTO MELENDEZ | soto.miriam438@gmail.com |
| 1632234 | MIRIAM TRABAL GONZALEZ | MIRIAMTRABAL@GMAIL.COM |
| 1692491 | Miriam Viera Bosch | vieram78302@yahoo.com |
| 1757798 | Miriam Viera Bosch | vieram78302@yahoo.com |
| 1620039 | Mirna N. Torres Vega | mirnatorresvega@gmail.com |
| 1789137 | Mirta Vega Velez | ladymatadora@yahoo.com |
| 1618149 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1617013 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1690725 | MONICA M VELEZ RODRIGUEZ | monicamvr@hotmail.com |
| 1743571 | Mónica M Vélez Rodríguez | monicamvr@hotmail.com |
| 1753462 | MORAYMA VAZQUEZ BORRERO | vazquezaisha1011@gmail.com |
| 575225 | MYRIAM VEGA GONZALEZ | titimilan29@yahoo.es |
| 1763384 | Myriam Vega Gonzalez | titimilan29@yahoo.es |
| 1636729 | Myrna L. Velazquez Figueroa | riosmyrna@live.com |
| 1643564 | Myrna L. Velázquez Figueroa | riosmyrna@live.com |
| 726072 | MYRNA TORO CRUZ | myrna.torocruz@gmail.com |
| 1728005 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1633604 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1717024 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1763361 | MYRNA V VICENS RIVERA | myrnavicens@gmail.com |
| 1700545 | Myrna Velez Jiménez | myrnavj@gmail.com |
| 1738569 | Myrna Violeta Vicens Rivera | myrnavicens@gmail.com |
| 1667399 | Myrna Violeta Vicéns Rivera | myrnavicens@gmail.com |
| 1727013 | NADEIDA VIERA ORTIZ | VIERANAD@GMAIL.COM |
| 1638723 | Nancy E. Torres Diaz | yuncayey@yahoo.com |
| 1754738 | Nancy M Torres-Robles | torresnancy1877@yahoo.com |
| 1651705 | Nancy Pardo Velez | npv259@gmail.com |
| 1726136 | Nancy Soto Figueroa | nancysoto46@yahoo.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1752501 | Nancy Soto Figueroa | nancysoto46@yahoo.com |
| 1673750 | NANCY TORRES ROBLES | nan65621@gmail.com |
| 1737430 | Natividad Vazquez Martinez | natividadvazquez25@gmail.com |
| 1677464 | NATIVIDAD VAZQUEZ MARTINEZ | natividadvazquez25@gmail.com |
| 1740760 | NATIVIDAD VAZQUEZ MARTINEZ | natividadvazquez25@gmail.com |
| 1682949 | Nayda Torres De Leon | naydatorres59@gmail.com |
| 1645855 | Nelly I. Torres Rodriguez | nellyivette73@yahoo.com |
| 1661419 | NELLY TORRES SANTIAGO | nt3350966@gmail.com |
| 1635929 | Nelly Torres Santiago | nt3350966@gmail.com |
| 1716509 | Nermarie Torres Linares | amauryorsini@yahoo.com |
| 1720556 | Nermaris E Velez Medina | nermarisvelez@gmail.com |
| 1720556 | Nermaris E Velez Medina | nermarisvelez@gmail.com |
| 1605883 | Nermaris E Velez Medina | nermarisvelez@gmail.com |
| 1695902 | Nicolas J. Soto Hernández | nicosoto.ns84@gmail.com |
| 2147174 | Nicolasa Cora Suarez | josemartinezrivera54@gmail.com |
| 1762223 | Nilmarie Traverzo Perez | ntraverzo@gmail.com |
| 1676944 | Nilsa Amparo Torres Guzman | ntorres@vivienda.pr.gov |
| 1678977 | Nivia Martinez Vidal | martineznivia3@gmail.com |
| 1649377 | Noelia Torres Ortiz | torres.noelia21@gmail.com |
| 1758953 | Noemi Torres Rosado | noemi.torres1092.nt@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1676844 | Noemi Velez Hernandez | hippyn@yahoo.com |
| 1756448 | NORA E. VERDEJO SANCHEZ | nora_ver@yahoo.com |
| 1712698 | Nora E. Verdejo Sanchez | nora_ver@yahoo.com |
| 1746633 | Nora Hilda Velazquez-Morales | nora.velazquezm@gmail.com |
| 1756634 | NORBERTO VALLADARES CRESPO | vallacn@hotmail.com |
| 1733545 | Norberto Valladares Crespo | vallacn@hotmail.com |
| 1637930 | Norberto Valladares Crespo | vallacn@hotmail.com |
| 1745029 | Norma del C. Soto Serrano | normasoto.ts@gmail.com |
| 1617600 | Norma I Velez Rodriguez | koryluly@hotmail.com |
| 1804736 | Norma I. Torres Colon | ntorres3199@gmail.com |
| 1770597 | Norma I. Vega Ortiz | jeniffer_7634@yahoo.com |
| 2078992 | Norma Iris Torres Colon | normatorres315@gmail.com |
| 1738412 | Norma Sostre Rosario | sostreray@yahoo.com |
| 1789627 | Nydia E Vega Lugo | n.vegalugo@gmail.com |
| 1770831 | Nydia E. Vega Lugo | n.vegalugo@gmail.com |
| 1631912 | Nydia I. Trinidad Pabón | trinidadnydia@gmail.com |
| 1760393 | Nydia Ivette Vega Gerena | nydiavega0172@gmail.com |
| 1739907 | Nydia L Torres Giron | ntorresgiron@yahoo.com |
| 1604656 | Nydia L. Torres Alvardo | linny69@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1766171 | NYDIA L. TORRES RODRIGUEZ | tata_draw@yahoo.com |
| 825864 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 2037673 | Odila Vazquez Perez | jarnvprouw77@hotmail.com |
| 2109695 | Odila Vazquez Perez | jarnvprovw77@hotmail.com |
| 732345 | OLGA I VELAZQUEZ CARABALLO | olgaivelazquez@hotmail.com |
| 1633931 | Olga I. Torres Burgos | olgawrt@gmail.com |
| 1641747 | Olga I. Traverso Vázquez | olgai.traverso@gmail.com |
| 1767401 | Olga L. Vazquez Rivera | ivanmictil@hotmail.com |
| 1797229 | Olga L. Vazquez Rivera | ivanmictil@hotmail.com |
| 1747232 | Olga Magali Torres Padilla | olgamagalitp@yahoo.com |
| 1594720 | OLGA Y. SOTO PONCE DE LEON | sototaty68@yahoo.com |
| 1557917 | Orlando L. Vazquez Ortega | orlylvazquez3867@gmail.com |
| 1774612 | Orlando Velazquez Correra | angojusino@gmail.com |
| 1567940 | Oscar Torres Ruiz | otorres033@gmail.com |
| 1730854 | OSCAR VALENTIN TORRES | osky.1969@yahoo.com |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | VELAZQUEZNIEVESP@YAHOO.COM |
| 1739874 | Pedro Vergara Trinidad | pedrovergara@gmail.com |
| 1794479 | Percychel Torres Rivera | ptr_99@hotmail.com |
| 1596125 | Peter Valle Colón | pvalle3@yahoo.com |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PVANASCO@YAHOO.COM |
| 1655141 | Radames Toro Rodriguez | tradames@hotmail.com |
| 1621259 | Radamés Toro Rodriguez | tradames@hotmail.com |
| 1587975 | RADAMES TORRES CRUZ | ircastillo795@gmail.com |
| 1615156 | RADAMES VELEZ MARTINEZ | de38186@miescuela.pr |
| 1698218 | Rafael Soto Pagan | bethzamarie.soto@upr.edu |
| 1675605 | Rafael Torres Gonzalez | maria-perales@hotmail.com |
| 1796961 | Rafael Trinidad | RafaelTrinidad247@Gmail.com; RafaelAndTeresa@gmail.com; |
| 1594163 | Raisa Texidor Ruiz | raisatexidor@gmail.com |
| 1790438 | RAMON A. VEGA SANTIAGO | legislaturajd@yahoo.com |
| 1781956 | Ramon Antonio Toro Cedeno | angelesmarie9979@gmail.com |
| 1723974 | Ramon Arnaldo Vazquez | underdogcombat2@gmail.com |
| 1675163 | Ramon L Torres Pagan | ramonlt58@gmail.com |
| 1629500 | RAMON LUIS VELEZ COLON | ramonangel1228velez@gmail.com |
| 1771536 | Ramon Torres Pagan | ramonlt58@gmail.com |
| 1137810 | RAMONA VELEZ PEREZ | reyegeo@hotmail.com |
| 1726103 | REBECA VEGA GARCIA | rebevegagarcia@yahoo.com |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | rteitelbaum_06@hotmail.com |
| 1745858 | Reina M Torres Soto | reinatorres786@gmail.com |
| 1745148 | Rene Vazquez Vazquez | renevazq0529@gmail.com |
| 1781779 | Renier Orlando Torres Calvo | rea1coa@hotmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1627486 | Rey D. Torres Rodriguez | geoalphasp@gmail.com |
| 1720870 | Rey D. Torres Rodríguez | geoalphasp@gmail.com |
| 1616628 | Richard Torres De Jesus | margaritardrgz@yahoo.com |
| 1751084 | Richard Torres De Jesus | margaritardrgz@yahoo.com |
| 1728209 | Roberto Torres Borrero | tower5143@gmail.com |
| 1730219 | Roberto Torres Borrero | tower5143@gmail.com |
| 1616949 | Rogelio Torres Carmona | Rogeliotorres123@gmail.com |
| 1757692 | Rosa E. Torres Rosado | rotorres64@gmail.com |
| 1756103 | Rosa E. Torres Rosado | rotorres64@gmail.com |
| 1746781 | Rosa I. Vazques Golarzo | vazquezr1997@yahoo.com |
| 1676110 | Rosa J Vega Saez | rosavega1550@gmail.com |
| 1757487 | Rosa J. Vega Saez | rosavega1550@gmail.com |
| 1637377 | Rosa L. Toro Garcia | RToro@aol.com |
| 1630309 | Rosa M. Velez Lebron | lisandraexito@gmail.com |
| 1636108 | ROSA M. VELEZ LEBRON | LISANDRAEXITO@GMAIL.COM |
| 1654176 | Rosa M. Vélez Lebrón | lisandraexito@gmail.com |
| 1721883 | Rosa María Velázquez Batista | alinahsophia@yahoo.com |
| 1587786 | ROSA N TORRES CRUZ | ircastillo795@gmail.com |
| 1595936 | Rosa Romi Valk | rosaroman95@yahoo.com |
| 1603802 | Ruth E Toledo Rodriguez | toledo_ruth@hotmail.com |
| 2102511 | Ruth E. Torres Borrero | ruthtorres_borrero@hotmail.com |
| 1684223 | Ruth L. Vargas Velez | ruthvargas2659@gmail.com |
| 1913571 | Saida Josefina Vazquez Montalvo | soraya.rodriguez31@yahoo.com |
| 1779799 | Samary Valentin Muñiz | s.valentin_498@hotmail.com |
| 1758519 | Sandra C. Villa Armendariz | sandyvilla66@gmail.com |
| 1598177 | Sandra L. Torres Alvarado | stalvarado68@gmail.com |
| 1759887 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1757748 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1649268 | Santos Velazquez Rodriguez | maria.gonzalez24@hotmail.com |
| 1737208 | Sara I. Torres Rivera | sitr19@hotmail.com |
| 1717238 | Sara Myriam Vazquez Martinez | titorado@icloud.com |
| 1701504 | Sara Myriam Vazquez Martinez | titorado@icloud.com |
| 1712470 | Sara Myriam Vazquez Martinez | titorado@icloud.com |
| 1702659 | Sara Myriam Vazquez Martinez | titorado@icloud.com |
| 1629760 | Sara Vargas Quijano | brasaria@gmail.com |
| 1705988 | Sharnha Lee Vázquez Vázquez | sharnhalee@gmail.com |
| 1728746 | Sharnha Lee Vázquez Vázquez | sharnhalee@gmail.com |
| 1759949 | Sheila Y Velez Nieves | profsvelez@gmail.com |
| 1596565 | Sheilymar Soto Acevedo | sheilymar48@gmail.com |
| 1666086 | Sheilymar Soto Acevedo | sheilymar48@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1651559 | Sol A. Torres | soltorresarchilla@gmail.com |
| 1633925 | Sol A. Torres | soltorresarchilla@gmail.com |
| 1598946 | Sol M. Torres Quinones | torres459@gmail.com |
| 1603695 | Sol Maria Torres Quinones | torres4595@gmail.com |
| 1651907 | Sonia M. Soto Lamboy | soniasoto538@gmail.com |
| 1613111 | Sonia M. Toro Nazario | amerubiencarna2002@gmail.com |
| 1590704 | SONIA M. VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 535561 | Sonia N Torres Rivera | sonianoemi7@hotmail.com |
| 1722100 | Sonia Santiago Roman | soniasantiago1203@yahoo.com |
| 1719957 | Sonia Soto Gonzalez | sonia.soto.glz@gmail.com |
| 1690608 | Sonia Soto Gonzalez | sonia.soto.glz@gmail.com |
| 1715174 | Sorimar Suarez Arzon | sorimar_s@yahoo.com |
| 538527 | SOTO PONCE DE LEON, OLGA Y | sototaty68@yahoo.com |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 1781839 | Sugeily Velázquez Rodríguez | sugeilyv@yahoo.com |
| 2071530 | Susana Velasco Martir | susanavelascomartir@yahoo.com |
| 2101732 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com |
| 828918 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com.mx |
| 1095451 | SYLVETTE FONTANET PINERO | sylvette247@gmail.com |
| 1676887 | Sylvia E. Viera Lopes | sylviaviera68@gmail.com |
| 1592069 | Tania M. Toro Agrait | taniatoro@gmail.com |
| 1668905 | Tania Torres Melendez | ttorresmelendez@pucpr.edu |
| 1805280 | Tanya Valcarcel Ortiz | tvalcarcel43@gmail.com |
| 1645938 | Teresa Torres Muler | teresatorres61@hotmail.com |
| 2043710 | Teresa Torres Roman | isaacphanie15@gmail.com |
| 1637785 | Teresa Vargas Castro | vargasteresa806@yahoo.com |
| 1732705 | Teresa Vargas Castro | vargasteresa806@yahoo.com |
| 1764152 | Teresa Vargas Castro | vargasteresa806@yahoo.com |
| 1149225 | Teresa Vargas Castro | VARGASTERESA806@YAHOO.COM |
| 758419 | THANIS M MEDERO CORREA | tha.medero@gmail.com |
| 1740955 | Úrsula Torres Rivera | storres9117@gmail.com |
| 1723376 | Vanessa I Valentin Rivera | vanivette4@gmail.com |
| 1743914 | Vanessa Travieso Camacho | traviesovanessa@yahoo.com |
| 1655153 | Vanessa Vázquez González | vane_vaz@yahoo.com |
| 1655153 | Vanessa Vázquez González | vane_vaz@yahoo.com |
| 568346 | VARGAS RIVERA, AWILDA I | aivrcoamo@yahoo.com |
| 828399 | VAZQUEZ SILVA, YESENIA | vazquezsilvayes@gmail.com |
| 574313 | VEGA ALVAREZ, CANDIDA | TVEGA@FTDPR.COM |
| 828886 | VEGA VEGA, ADALI | adali.vega@yahoo.com |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | vimaher2@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1602810 | Victor J Veguilla Figueroa | vjveguilla@gmail.com |
| 1633441 | Victor J. Vargas Torres | vargasvictor1956@gmail.com |
| 1765768 | Victor M. Velez Sanjurjo | mariavelezylosclasicos@gmail.com |
| 1770943 | Victor Manuel Veguilla Figueroa | vicman6807@gmail.com |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | irg@roldanlawpr.com |
| 1664711 | Vilma F. Vargas Soto | edcaban@hotmail.com |
| 1719605 | Vilma F. Vargas Soto | edcaban@hotmail.com |
| 1733894 | Vilma Torres Rodriguez | torres.vilma@gmail.com |
| 1759131 | Vilma Vasquez Marreo | vvm2000@prtc.net |
| 1752739 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1733154 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1733325 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1724849 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1758963 | Vilma Vazquez Vazquez | riveravilma1@hotmail.com |
| 1787699 | Virgen Adria Velez Torres | virgenvlz@yahoo.com |
| 1657441 | Virgen M Vega Borges | virgen4736@live.com |
| 1610817 | Virgen M. Vega Borgos | virgen@4736live.com |
| 1679138 | Virgen M. Vega Borgos | virgen4736@live.com |
| 1655098 | Virgen M. Vega Borgos | virgen4736@live.com |
| 1674078 | Virgen M. Vega Borgos | virgen4736@live.com |
| 1634325 | Virgen M. Vega Borgos | virgen4736@live.com |
| 1783693 | Virgenmina Torres Ventura | virgentorresventura@gmail.com |
| 1778448 | Virginia Velazquez Lopez | dljndz@gmail.com |
| 1614784 | Vivian L. Viera Velazquez | vivianviera@live.com |
| 1764639 | Vivian Sussette Torres Colondres | vivanstorres53@gmail.com |
| 1767277 | Viviana Vega Soto | geishaboricua1@gmail.com |
| 1654179 | Viviana Velez Sanchez | vvelez28@gmail.com |
| 1680501 | VIVIEN J TOSADO CASTRO | ancaona14@yahoo.com |
| 1942263 | Waleska I Vargas Rodriguez | waleskaivargas@gmail.com |
| 1630888 | WANDA E VELAZQUEZ SANTIAGO | WANDOTA67@LIVE.COM |
| 1634837 | WANDA E. VELAZQUEZ SANTIAGO | wandota67@live.com |
| 1695950 | Wanda E. Velazquez Santiago | Wandota67@live.com |
| 1602257 | Wanda I Velazquez Roman | wandy.velazquez@gmail.com |
| 1785057 | Wanda I. Vazquez Gonzalez | wanvazquez@icloud.com |
| 1794126 | Wanda Ivette Toledo Lizasuain | Wandatole@yahoo.com |
| 1733057 | Wanda R Tirado Gomez | wandatg@hotmail.com |
| 1730160 | WANDA R. TIRADO GÓMEZ | wandatg@hotmail.com |
| 1787934 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 1789587 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 1797365 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |

Exhibit CT

92nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2066334 | Wendoline V. Vargas Velazquez | vaetza@hotmail.com |
| 1793664 | Wilfredo Velazquez Calderon | wilfredo-jr@hotmail.com |
| 1776388 | Wilfredo Velazquez Calderon | wilfredo-jr@hotmail.com |
| 1721433 | William Torres Arroyo | Willieta50@gmail.com |
| 1769586 | Willie Velez Rivera | vr.willie@yahoo.com |
| 1701118 | Willie Velez Rivera | vr.willie@yahoo.com |
| 1756382 | Wilnelia Torres Almodovar | winelia.torres76@hotmail.com |
| 1772812 | Wlmarie Vazquez Casas | wilmarievazqueztrainer@gmail.com |
| 1745079 | YADIRA TORRES CARABALLO | lucyanlucy401@yahoo.com |
| 1734997 | Yadira Torres Caraballo | lucyanlucy401@yahoo.com |
| 1729825 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1720236 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1702157 | Yanira Torres Torres | yaniratorrestorres@gmail.com |
| 1670041 | Yaribel Ortiz Surillo | yaribelortiz12@hotmail.com |
| 1691066 | YARIBEL ORTIZ SURILLO | yaribelortiz12@hotmail.com |
| 537757 | YARIXA SOTO LOPEZ | chokoperro@hotmail.com |
| 1775316 | Yojaida Torres Torres | torresyojaida@gmail.com |
| 1637609 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1757007 | YOLANDA I. TORRES RAMIREZ | yitorres70@gmail.com |
| 1656399 | YOLANDA I. TORRES RAMIREZ | yitorres70@gmail.com |
| 1676444 | Yolanda Torres Berrios | yt25988@gmail.com |
| 1704065 | Yvette V. Valle Ramos | valle_yvette@yahoo.com |
| 1685795 | Yvonne M. Velez Bravo | velezyvonne60@yahoo.com |
| 1936554 | Yvonne Velez Caquias | yvoanthony@live.com |
| 1716741 | Zaida Vega Gonzalez | zaidavegagon@yahoo.com |
| 1743309 | Zoraida Torres Matias | ir5329953@gmail.com |
| 1687541 | ZORAIDA TORRES MATIAS | ir5329953@gmail.com |
| 1156038 | ZORAIDA TORRES MATIAS | ir5329953@gmail.com |
| 1730810 | Zulma A. Velazquez de Jesus | zlizettevazquez717@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1766623 | Zulma Velez Irizarry | zulveiri@yahoo.com |
| 770395 | ZULMA Y. SOLIVAN CENTENO | solivanzulma@yahoo.com |

**Exhibit CU**

Exhibit CU

93rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1789443 | Alex Volcy Sanchez | alexvolcypr@gmail.com |
| 1594797 | Alice Williams Braña | aliwb10@yahoo.com |
| 1591084 | Alice Williams Braña | aliwb10@yahoo.com |
| 1618545 | Alice Williams Braña | aliwb10@yahoo.com |
| 1633812 | Ana Gloria Zayas Marrero | srcolzay@hotmail.com |
| 1567467 | ANA M VILLAFANE REYES | a_villafane_reyes@yahoo.com |
| 1652186 | Ana M Villafane Reyes | a_villafane_reyes@yahoo.com |
| 1675859 | ANA M VILLAFANE REYES | a_villfane_reyes@yahoo.com |
| 1596039 | Ana Margarita Zambran Negron | l.melendez2015@yahoo.com |
| 1618543 | Ana Margarita Zambrana Negrón | l.melendez2015@yahoo.com |
| 1874733 | Ana Violeta Zayas Burgos | joyceliann23@gmail.com |
| 1756532 | ANA YOLANDA FIGUEROA | yfigueroa725@gmail.com |
| 1775914 | Angel L. Zayas Velázquez | azayas55@yahoo.com |
| 1783854 | ARLYN ZAPATA PADILLA | arlyn_zp@hitmail.com |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | villanueva4576@gmail.com |
| 1580812 | Bienvenido Viruet | djlg29@aol.com |
| 1724695 | BLANCA ZAYAS AVILES | bzavil@yahoo.com |
| 1765725 | Brunilda Zayas Rodriguez | brunizayas21@gmail.com |
| 2050937 | Carlos R. Villonuer Vargas | carlosvillonuervargas@yahoo.com |
| 2099906 | Carlos R. Villonueva Vargas | carlosvillanuevavargas@yahoo.com |
| 1644915 | Cecilio Walker Rivera | salpi082002@yahoo.com |
| 1759047 | Concepcion Yambot | ceyambot3@yahoo.com |
| 1759047 | Concepcion Yambot | ceyambot3@yahoo.com |
| 1761752 | Concepcion Yambot Santiago | ceyambot3@yahoo.com |
| 1656384 | Dalma L Villahermosa Martinez | dalmavilla12@gmail.com |
| 1635496 | DALMA L. VILLAHERMOSA MARTINEZ | dalmavila12@gmail.com |
| 1730295 | Domingo O Zayas Rodriguez | tatozayas4@gmail.com |
| 1727023 | Doris Yancil Villaran Osorio | dyvillaran@hotmail.com |
| 1745736 | EDWIN O. VILLEGAS SERRANO | elville71@gmail.com |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | perkin3122@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 5

Exhibit CU

93rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1733747 | Enrique Viruet Rios | alondraviruet032@gmail.com |
| 1602420 | Eugenia Victoria Walker De Jesus | Vicky1950@gmail.com |
| 1735295 | Eugenia Victoria Walker De Jesus | vicky1950@gmail.com |
| 1730478 | Eugenia Victoria Walker De Jesus | vicky1950@gmail.com |
| 1767543 | Eugenia Victoria Walker De Jesus | vicky1950@gmail.com |
| 1723744 | Evelyn Viruet Mendez | evelynviruetx@gmail.com |
| 1770824 | Gamalie Villafañe Trinidad | villagama@yahoo.es |
| 1719589 | GAMALIEL VILLAFANE TRINIDAD | villagama@yahoo.es |
| 1614185 | Gamaliel Villafane Trinidad | villagama@yahoo.es |
| 1775648 | Gamaliel Villafane Trinidad | villagama@yahoo.es |
| 1669420 | Gloria Villafane Velazquez | loria.v.v1967@hotmail.com |
| 2010025 | Ilkia S. Yeye Garcia | yeye.ilkia@yahoo.com |
| 2010025 | Ilkia S. Yeye Garcia | yeye.ilkia@yahoo.com |
| 1662107 | Irelis Villegas Levis | Irelisvlevis@gmail.com |
| 598766 | IRMA I. ZAYAS RAMOS | zayitas03@gmail.com |
| 1595416 | Ivette Y Zabala Navarro | ivezabala@yahoo.com |
| 1638979 | Javier A. Virella Ortiz | javiervirella1@hotmail.com |
| 1655782 | Jessica Zamot Betancourt | jessicasamot@gmail.com |
| 1690399 | Jimmy Whitehead | jimmywc62@hotmail.com |
| 1589011 | Joel J. Zamora Quinones | joelzamora219@yahoo.com |
| 1689832 | Jorge L Vizcarrondo Somuhano | vizcarrondoj928@gmail.com |
| 1749305 | Julia Villanueva Acevedo | Villanuevacevedo@yahoo.com |
| 1749947 | Julia Villanueva Acevedo | Villanuevacevedo@yahoo.com |
| 1735056 | Laura Yancy Crespo | layancy@hotmail.com |
| 1652986 | Lissette M. Vizcarrondo Cordero | vizcarrondolissette126@gmail.com |
| 1724603 | LUCIANO YAMBO ORTIZ | joseestrada35@outlook.com |
| 1669061 | Luis E Viruet Negron | luisvn-24@hotmail.com |
| 1745706 | Luz Villegas Figueroa | luzvillegas57@yahoo.com |
| 2089223 | LYDIA E VILLANUEVA AYALA | lvillanuevapr@yahoo.com |
| 1753260 | Marcos A Virola Looez | Virola553@gmail.com |

Exhibit CU

93rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1749591 | Maria de los Angeles Zayas Rodriguez | icazayas@gmail.com |
| 1650623 | MARIA E VILLANUEVA TORRES | MEVILLANUEVA19@GMAIL.COM |
| 1109391 | MARIA E VILLEGAS MARRERO | mcf_villegas@hotmail.com |
| 1604174 | Maria E. Villanueva Torres | mevillanueva19@gmail.com |
| 1619020 | María E. Villanueva Torres | mevillanueva19@gmail.com |
| 1638275 | Maria T Villalobos Salgado | ramon33figueroa@hotmail.com |
| 1738749 | Maria V. Villarreal Lopez | mariavillarreal28@hotmail.com |
| 1667441 | Maria Veronica Villarreal Lopez | mariavillarreal28@hotmail.com |
| 1652917 | Maria Veronica Villarreal Lopez | mariavillarreal28@hotmail.com |
| 1656719 | MARIA VILLEGAS MARRER | mcf_villegas@hotmail.com |
| 1751987 | Maribel Villalobos Salgado | villalobos_mv@hotmail.com |
| 1780337 | Maritza I Walker Velazquez | maritzawalker@hotmail.com |
| 1775043 | Maritza I Walker Velazquez | maritzawalker@hotmail.com |
| 1768232 | Maritza I. Walker Velazquez | maritzawalker@hotmail.com |
| 1744677 | Maritza I. Walker Velazquez | maritzawalker@hotmail.com |
| 1643475 | Maritza I. Walker Velazquez | maritzawalker@hotmail.com |
| 1734950 | MARLENE WRIGHT GARCIA | marlenewright88@gmail.com |
| 1755804 | Marlene Wright Garcia | marlenewright88@gmail.com |
| 1763886 | Martiza I. Walker Velazquez | maritzawalker@hotmail.com |
| 924007 | MARYNELBA VILLEGAS CLEMENTE | marynelbavillegas@gmail.com |
| 1725769 | Mayra I. Villafañe Montijo | lyanne.oquendo@hotmail.com |
| 1737158 | Mayra Zuaznabar Lugo | zuaznabarm@hotmail.com |
| 1742285 | MAYRA ZUAZNABAR LUGO | zuaznabarm@hotmail.com |
| 1690266 | Mayra Zuaznabar Lugo | zuaznabarm@hotmail.com |
| 719420 | MELVA G. ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 1715059 | Melva G. Zamora Quiles | melvagrisel1981@yahoo.com |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1755810 | Miguelina Vives Negron | guano279@yahoo.com.mx |
| 2133684 | MIRELLA WALKER DIAZ | miry48@outlook.com |
| 2133683 | MIRELLA WALKER DIAZ | miry48@outlook.com |

Exhibit CU

93rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1073064 | Nydia I. Yejo Rosado | nydia017@yahoo.com |
| 1604141 | Olga Flores Villalongo | oflores85@yahoo.com |
| 1701943 | Patricio German Willmer Vicencio | gerwillmer@yahoo.com |
| 1571963 | RAMONA ZAYAS OLIVERA | maestraescuela2018@yahoo.com |
| 1645257 | Regina Negron Zayas | ivr_ortiz@yahoo.com |
| 1747690 | René Zamot Rojas | judivega12@gmail.com |
| 1775456 | Rosalina Zeda Domenech | rosazeda@gmail.com |
| 1762092 | Ruth Zambrana Limardo | ruthzambrana@gmail.com |
| 1631519 | Sara E. Williams Nieves | saradel57@yahoo.com |
| 1599813 | SOCORRO YAMPIER PEREZ | njh2112@hotmail.com |
| 1594039 | Teresa Villegas Pena | terevelaz55@gmail.com |
| 1662180 | Teresa Villegas Pena | terevelaz55@gmail.com |
| 1722226 | Vilma Ruiz Perez | mtvilma@aol.com |
| 1753213 | Virtuoso Rivera Garcia | virtu.rivera@gmail.com |
| 589499 | VIRUET NEGRON, EVELYN | evelynviruet@yahoo.com |
| 830097 | VIRUET NEGRON, EVELYN | evelynviruet@yahoo.com |
| 1747649 | Vivaldo Villaran Osorio | vivaldo.villaran@gmail.com |
| 1650362 | Vivanes Villaran Osorio | v_villaran@hotmail.com |
| 1761904 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1753046 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1753046 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1753027 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1753148 | Wilfredo Alvarado | mar-angely@hotmail.com |
| 1753148 | Wilfredo Alvarado | mar-angely@hotmail.com |
| 1647707 | Wilnelia Villaran Calcaño | w.villaran12@gmail.com |
| 1753201 | Yasenia Roman Martinez | yasenia_roman@yahoo.com |
| 1155364 | YOLANDA VIRELLA NEGRON | edwinvirella@hotmail.com |
| 1753248 | Yomaris Aponte Hernandez | yomarisa3@gmail.com |
| 1753281 | Zayra Muñoz Soto | zayramnz@gmail.com |
| 1788653 | Zoraida Rosa Zárate Villard | chiquita_2060@hotmail.com |

Exhibit CU

93rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1640036 | Zoraida Zambrana Sierra | zoraida_zambra@hotmail.com |
| 1641449 | ZORAIDA ZAMBRANA SIERRA | zoraida_zambrana@hotmail.com |

**Exhibit CV**

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 1731029 | ADALBERTO MAYSONET MACHADO | LILLIAN.MALDONADO@GMAIL.COM |
| 5275 | ADALI DELGADO BATISTA | delgadobatista@hotmail.com |
| 5906 | Adolfo J Cordero Escobar | sujeiryc@yahoo.com |
| 2112487 | AGUSTIN PACHECO RUIZ | pachecoglorima@gmail.com |
| 1678390 | Aida Esther Cardona Santana | aidacardonass@gmail.com |
| 1313512 | AIDA L GONZALEZ MALDONADO | aidagonzalez5758@gmail.com |
| 1634384 | Aida Luz Rodriguez | aidaluzrodriguez1945@gmail.com |
| 1646083 | Aida R. Nevarez Mojica | hnaaida@gmail.com; zenaida.rodriguez24@gmail.com |
| 2085767 | Aileen Flores Sanchez | gemelos14@gmail.com |
| 185833 | AILYN GARCIA LEON | agl1222@yahoo.com |
| 1610864 | AIXA L. CRUZ PEREZ | aixacruz@hotmail.com |
| 1675581 | Alberto Capo Cordero | n.j.marrero@hotmail.com |
| 1675581 | Alberto Capo Cordero | n.j.marrero@hotmail.com |
| 1716886 | ALBERTO CAPO CORDERO | n.j.marrero@hotmail.com |
| 1595523 | Alberto Garcia Perez | eliot1164@yahoo.com |
| 1831271 | ALBERTO GONZALEZ FIGUEROA | hevarezortiz2015@gmail.com |
| 1615701 | Alexander Feliciano Dominguez | alexfeliciano688@gmail.com |
| 1895537 | Alexandra Delgado Alicea | alexandra.delgado93@hotmail.com |
| 1473805 | Alfredo Acevedo Ruiz | alfredo20075@gmail.com |
| 1652236 | ALICE D FELICIANO RIVERA | GREENEYESALICE@YAHOO.COM; HIRAMCARABALLOSANTIAGO@YAHOO.COM |
| 1857391 | Alicia Conesa Munoz | lisan0329@yahoo.com |
| 1857391 | Alicia Conesa Munoz | lisan0329@yahoo.com |
| 219749 | ALICIA HERNANDEZ MUNOZ | aliciahm13@hotmail.com |
| 1602483 | Alma R. Martinez | almasalud1956@gmail.com |
| 1601684 | Almaida Colon Jimenez | pajarolibre1957@hotmail.com |
| 1601684 | Almaida Colon Jimenez | pajarolibre1957@hotmail.com |
| 1595505 | Amarilys Gonzalez Rodriguez | agoro_32@yahoo.com |
| 1597154 | America Maldonado Cotto | amerikagua@hotmail.com |
| 1603498 | Ana Alice Hernández Vives | tatita400@yahoo.es |
| 857390 | ANA E GRILLASCA IRIZARRY | anagrillasca@gmail.com |
| 1695110 | Ana J. Ortiz Fernandez | anaortiz0122@gmail.com |
| 1481311 | Ana Livia Garcia Montalvo | nali050180@gmail.com |
| 1481355 | Ana Livia García Montalvo | nali050180@gmail.com |
| 2093063 | Ana Mercado Martinez | amm_directora@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 23

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1674808 | Ana R. Gonzalez Nieves | yamalizburgos_2@hotmail.com |
| 1767802 | Andrés Irizarry Muñiz | irizarrymuniz@hotmail.com |
| 1655375 | Andres Molina | amdresmolinavargas6@gmail.com |
| 1536171 | ANGEL G ATILES RODRIGUEZ | AGATILES@YAHOO.COM |
| 840743 | ANGEL GONZALEZ SILVA | ANGEL00112000@YAHOO.COM |
| 178878 | ANGEL L FRANCO ORTEGA | aorlandi52@gmail.com |
| 1510024 | Angel L Negron Maldonado | angelnegron_29@hotmail.com |
| 26299 | ANGEL M ORLANDI GOMEZ | aorlandi52@gmail.com |
| 1673598 | Angel R Morales-Biaggi | angelmorales50@yahoo.com |
| 1709567 | Angeles Roman Martinez | angelesromanmartinez83@gmail.com |
| 1643492 | ANIBAL NERIS CRUZ | cruzsme@de.pr.gov |
| 1591103 | Annette Medina Rosado | annettemedina66@yahoo.com |
| 1595405 | Anthony J. Ortiz Ocasio | anthony.ocasio5779@gmail.com |
| 1689892 | Antonia Gonzalez Castro | lady.windy@hotmail.com |
| 202572 | ANTONIO GONZALEZ PICA | antopica2@yahoo.com |
| 1737365 | ANTONIO GONZALEZ RIVERA | maytedelrperez2531@yahoo.com |
| 1568133 | ANTONIO R COLON HUERTAS | acolonhuertas@yahoo.com |
| 28889 | Antonio R. Colon Huertas | acolonhuertas@yahoo.com |
| 1584196 | ANTONIO RIERA BENGOECHEA | kpqpr4@aol.com |
| 1696386 | ARACELIS AROCHO ACEVEDO | aracelisarocho23@gmail.com |
| 1604421 | Aracelis Davila Lizasuain | aracelisdavil@hotmail.com |
| 2100491 | Aracelis Martinez Rivera | aracelismartinez1974@gmail.com |
| 1669586 | Ariana Garcia Piñero | agarcia0208@gmail.com |
| 1996110 | ARIEL GODEN CRUZ | A_GODEN@HOTMAIL.COM |
| 1606235 | ARIEL LLUVERAS GARCIA | ariel.lluveras@gmail.com |
| 1636824 | ARLYN IVETTE COLON ROCHE | ARLYNICOLON@GMAIL.COM |
| 2102474 | Armando Lopez Negron | lopeschroeder@gmail.com |
| 1640393 | ARODI RUIZ ALICEA | araru2@hotmail.com |
| 787467 | AURA M CRUZ CEPEDA | cepeda.maribel@yahoo.com |
| 1672092 | Aureamir Aviles Hernandez | aureamir@gmail.com |
| 1795077 | AURELIO MOLINA GONZALEZ | yeyomolina@yahoo.com |
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | auremi@gmail.com |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | awildajh1222@gmail.com |
| 1319342 | BEATRIZ GARCIA GARCIA | bettygar@hotmail.com |
| 2132703 | Beatriz Leon Cornien | laleonaenamorada222@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1626555 | Belianis Colón Rivera | belianisc@hotmail.com |
| 1497764 | BENJAMIN ASCENSIO PEREZ | basenciodrna253@gmail.com |
| 1557092 | Bernardo Hernandez Quinones | junitobhqaaa@hotmail.com |
| 1665905 | Betty Olmeda Márquez | olmeda.betty@gmail.com |
| 1666455 | Betzaida Estremera Jimenez | cristy18_07@hotmail.com |
| 2022588 | Bienvenido Berberena Navarro | Pocahontas52@live.com |
| 1630610 | BLANCA M CUBERO VEGA | blancamcubero@yahoo.com |
| 222784 | Brenda C Hernandez Zayas | brendapacjd@yahoo.com |
| 1606111 | BRENDA IRIS CASANOVA MARTINEZ | BCASANOVA65@HOTMAIL.COM |
| 2061259 | Brenda L Dominicci Alicia | bdominicci@yahoo.com |
| 1491682 | BRENDA L. MELENDEZ-PAGAN | jonatanmn@live.com |
| 1617590 | Brenda L. Oliveras Toro | valerigor@yahoo.com |
| 1510518 | Brenda Lee Lopez Rodriguez | brenda29287@gmail.com |
| 1508807 | Brenda Lee Lopez Rodriguez | brenda29287@gmail.com |
| 1742237 | Brendaliz Feliciano Ruiz | brendafno@gmail.com |
| 2110095 | Brunilda Ortiz Ortiz | bruniortiz425@gmail.com |
| 2037977 | Candiluz Morales Williams | candiluzmorales@gmail.com |
| 2108519 | Carlos A. Fabregas Morales | cfm20833211@gmail.com |
| 1573584 | Carlos Cortes Mejias | carlos.cotes.mejias@gmail.com |
| 1176546 | CARLOS COTTO POMALES | cottopomales@hotmail.com |
| 623137 | CARLOS I CARBALLO DELGADO | ivancarballo64@gmail.com |
| 857517 | CARLOS J FRANCESCHINI IRIZARRY | carlosfranceschiniirizarry@gmail.com |
| 623287 | CARLOS J GONZALEZ TRAVERSO | cgteduardo@yahoo.com |
| 1504361 | Carlos J Medina Delgado | Kodicharlie2824@gmail.com |
| 1947752 | Carlos J. Christian de la Cruz | carloschristian772@gmail.com |
| 887665 | CARLOS M CRESPO CRUZ | carlos6735@yahoo.com |
| 1674097 | Carlos M Lugo Alvarez | glugorivera5714@gmail.com |
| 1513283 | CARLOS R ALVARADO MONTES | alvaradcarlos@yahoo.com |
| 388990 | CARLOS R PABON DENNIS | pabon.charlie70@gmail.com |
| 1941731 | CARLOS W. LEBRON GIRAUD | LBRNMRLS@GMAIL.COM |
| 967202 | CARMELO COLON ROSARIO | kittysoly40@gmail.com |
| 1321773 | CARMEN A. GONZALEZ MALDONADO | karileo2231@gmail.com |
| 1686363 | Carmen Ada Ortiz Rivera | ada2580.ao@gmail.com |
| 1658902 | Carmen Alvarado Noa | kira.067@hotmail.com |
| 1618622 | Carmen Ana Camacho Rodríguez | annie.camacho7@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1947194 | Carmen Aracelis La Torre Gonzalez | aracelis2T6@gmail.com |
| 2029097 | Carmen Beatriz Mayora Mendez | carmenmayoral@gmail.com |
| 968969 | Carmen D Hernandez Rivera | cdhrpr@gmail.com |
| 1180173 | CARMEN DELGADO PAGAN | cita2664@gmail.com |
| 1577178 | Carmen Delia Cruz Ortiz | ccruzortiz9@gmail.com |
| 1577685 | Carmen Delia Cruz Ortiz | ccruzortiz9@gmail.com |
| 2060742 | CARMEN DELIA PABON PEREZ | ELISANCHEZ3737@GMAIL.COM |
| 311644 | Carmen G Martinez Ramos | cgmartinez1959@gmail.com |
| 1589524 | Carmen Gonzalez Elias | cuchy050@yahoo.com |
| 1650480 | Carmen I. Arguelles Negron | deportesguarionex@gmail.com |
| 1540796 | Carmen I. Carrion Prince | ccarrion864@gmail.com |
| 1845191 | Carmen Iris Fernandez Fernandez | pucha5858@gmail.com |
| 1181133 | CARMEN J ORTIZ DIAZ | ortizdc@de.pr.gov |
| 378337 | CARMEN J ORTIZ DIAZ | ortizdc@de.pr.gov |
| 1616410 | CARMEN J. ANDUJAR GONZALEZ | ANDUJARJUDITH@YAHOO.COM |
| 1514903 | Carmen L. Mangual Rodriguez | c.mangual@yahoo.es |
| 1949455 | Carmen L. Ortiz Desarden | desardenortiz@gmail.com |
| 1507312 | Carmen L. Pagan Miranda | marzo22carmen@gmail.com |
| 1690598 | Carmen M Martinez Marrero | annettelosa@aol.com |
| 1658986 | Carmen M. Avilez Ortiz | millie.aviles@hotmail.com |
| 1592321 | Carmen M. Figueroa Burgos | milly_013@msn.com |
| 1677983 | Carmen M. Gonzalez Nieves | yamalizburgos_2@hotmail.com |
| 1573857 | Carmen M. Laboy Llaurador | honeypan777@tahoo.com |
| 1660583 | Carmen M. Morales Nater | coralyelvin@yahoo.com |
| 2001769 | Carmen Maria Hernandez Lopez | merin1948@gmail.com |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | cmortiz842@yahoo.com; cmortiz84@yahoo.com |
| 1655568 | Carmen Natal Maldonado | natal130@hotmail.com |
| 1696341 | Carmen R. Andrades | Rosadomax315@gmail.com |
| 1589381 | Carmen Ramos Lugo | tataramos@hotmail.es |
| 2102574 | Carmen S. Malave Sanchez | carmensmalave@gmail.com |
| 1634039 | Carmen Serrano Laureano | c.serranol@outlook.com |
| 1631057 | Carmen V. Ortiz Fuentes | violetortiz71@hotmail.com |
| 1615107 | Carmen Y. Ortiz Cintron | yolandasept66@yahoo.com |
| 1715685 | CAROL J. MORALES MIRANDA | caroljmm6@yahoo.es |
| 2119067 | Catherine Y. Gonzalez Gonzalez | nismovv19@yahoo.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1498848 | CELSO PELLOTCRUZ | jungocelso@gmail.com; JUNGO48@HOTMAIL.ES |
| 1586094 | CESAR OSTOLAZA V ELA | CWOSTOL929@HOTMAIL.COM |
| 631432 | CHRISTOPHER COLON PAGAN | chriscopa20@yahoo.com |
| 1630756 | CINTHIA E. PADILLA RUIZ | CINTHIAE63@GMAIL.COM |
| 1404049 | CLARA CASIANO ACEVEDO | CLCASIANO@HOTMAIL.COM |
| 1591826 | Clara Gonzalez Rodriguez | claralinda@yahoo.com |
| 1185347 | CLARIBEL MILLAN VAZQUEZ | KARIN.M023@GMAIL.COM |
| 633326 | CONSUELO MORALES ROSARIO | consumr.53@gmail.com |
| 1185762 | CONY JOSSETT GERMAN PEREZ | co_ny_j1@hotmail.com; conyjossette@icloud.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | msoto@maunacooppr.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | dgonzalez@gura.coop; jbatalla@gura.coop |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| 1582423 | Coral Del Mar Martinez Santos | codyde4@gmail.com |
| 857579 | CORALY M ORTIZ SANCHEZ | coortiz522@gmail.com |
| 1454326 | CRISTINO MORALES FONTANEZ | aorlandi52@gmail.com |
| 2136032 | Cruz M. Melendez Rentas | kvazquezmelendez08@gmail.com |
| 1660256 | CYBELE Y. ESTEVES BARRERA | cybeleesteves@gmail.com |
| 1675706 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 2004912 | Dalia E. Lopez Martinez | dalialope47@yahoo.com |
| 1503229 | Damaris Colon Velez | damcolon@gmail.com |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | damarisf3@gmail.com |
| 1603957 | Damaris Lopez Vazquez | lopezvazdam@yahoo.com |
| 1635396 | Damaris Matos Gonzalez | matosdmg@yahoo.com |
| 1187544 | DANIEL DIAZ HERNANDEZ | diazjr73@yahoo.com |
| 1558384 | Dario Ochoa | dario_ochoa@yahoo.com |
| 24660 | David Andujar Roman | davidandujar1965@gmail.com |
| 979003 | DAVID FLORES DIAZ | jowelflores85@gmail.com |
| 1499169 | David Gomez Crespo | Davegom@aol.com |
| 1467270 | DAVID O LUNA DE JESUS | DALUNA7@GMAIL.COM; FAMILIALUNAORTIZ7@GMAIL.COM |
| 857605 | DAVID OLUNA DE JESUS | daluna7@gmail.com |
| 857605 | DAVID OLUNA DE JESUS | familialunaortiz7@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1640601 | DE JESUS BOLORIN, BLENDA E | blendadejesus@yahoo.com |
| 1711264 | Denise Ortiz Santos | denise.ortiz@rocketmail.com |
| 1588111 | DIEGO GARCIA TORRES | GARCIATORRESDIEGO148@GMAIL.COM |
| 1632600 | Dolores Chinea | yashi_16@hotmail.com |
| 1190767 | DOLORES M PAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1645942 | DOMINGO APONTE COLLAZO | maritza.gonzalez@upr.edu |
| 1598662 | Doris E Matos Muniz | demm90@yahoo.com |
| 1690249 | DORIS N. CALERO FERNANDEZ | yaspercal57@gmail.com |
| 2035691 | Doris Zalma Golderos Roig | doris_golderos@yahoo.com |
| 1191412 | DOUGLAS P ORTIZ REYES | aorlandi52@gmail.com |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | jludmerd@optonline.net |
| 1595078 | EDDIE MORERA RIVERA | ASAINTMARYHOME@YAHOO.COM |
| 1718561 | Edelin I. Otero Rodriguez | edeliniotero@gmail.com |
| 1696815 | Edelmira Gonzalez Torres | edelmiragonzaleztorres@gmail.com |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | angelcared@hotmail.com |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | edgarmontijo@hotmail.com |
| 1613539 | EDITH M. BORRERO TEXIDOR | edithm291010@gmail.com |
| 1603870 | Edna V. Mas Gonzalez | masedna@hotmail.com |
| 148240 | EDUARDO CARDONA FIGUEROA | Ecardona477@gmail.com |
| 1587663 | Edwin Arroyo Gonzalez | autoridadescolar@yahoo.com |
| 149323 | EDWIN NUNEZ CARABALLO | enunezcaraballo@yahoo.com |
| 1454671 | Edwin Nunoz Rivera | munozrivera66@gmail.com |
| 1590843 | Edwin R Galarza Vazquez | edwin362003@gmail.com |
| 1621566 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1700055 | Efrain Maldonado Rodriguez | efrain_maldonado38@hotmail.com |
| 1635619 | Efrain Maldonado Rodriguez | Efrain_Maldonado38@hotmail.com |
| 1591224 | EIDA E E JESUS PRATTS | edejesusprats@hotmail.com |
| 2124074 | Elaine Maldonado Quiles | emaldonadoquiles@yahoo.com |
| 1597918 | Elba Iris Pagan Gonzalez | jmarielo1931@yahoo.com |
| 1650612 | Elba N. Castro Gonzalez | castroelba@gmail.com |
| 1701139 | Elba Vazquez Ortiz | e.vzqz66@hotmail.com |
| 1528986 | Elias Agueda Rios | saileagueda@gmail.com |
| 1990675 | Elisa Hernandez Rivera | elisahernandezrivera9@gmail.com |
| 1655753 | ELIZABETH MACHICOTE RIVERA | lzbthmachicote@yahoo.com |
| 1659138 | Elsa M. Gonzalez Torres | elsag5421@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1638550 | Elsie Bracero | elsiebracero5@gmail.com |
| 1635337 | Elsie Merced | elsimerced@gmail.com |
| 1790551 | Elvis J. Bermudez Ruiz | elvirobermu@live.com |
| 857687 | ELY E ORENGO MELENDEZ | elyorengo@yahoo.com |
| 1518704 | Ely E Orengo Melendez | elyorengo@yahoo.com |
| 1514374 | Emil Maldonado Cruz | emaldonado285@gmail.com |
| 1591486 | Emma I Luna Ortiz | emmaluna01@gmail.com |
| 1661499 | EMMA M. NAVARRO MARTINEZ | 3wwa1148@gmail.com |
| 1602721 | Enid Arcelay Camacho | arcelaycamacho40@gmail.com |
| 2021123 | Enid Munoz Pagan | enidmunoz60@yahoo.com |
| 1628489 | Enid Sandra Huertas Laboy | huertaslaboy@gmail.com |
| 2039470 | Enid Y. Ocasio Couvertier | yanira42@yahoo.com |
| 1878681 | Enrique Garcia Rivera | enriqueriveragarcia57@gmail.com |
| 269303 | ERIC MARIANO LLANOS LLANOS | ericmllanos@gmail.com |
| 1605743 | Ermelinda Moran Santiago | emymoran@gmail.com |
| 1605992 | Ernestina Miranda | choly614@aol.com |
| 1676469 | Ernestina Miranda | choly614@aol.com |
| 1863327 | Ernesto Davila Gomez | marinepapo@yahoo.com |
| 2131976 | ERNESTO HERNANDEZ ORZA | bethzaidazz11@gmail.com |
| 1201496 | ESTEBAN MENDEZ SOTO | emendez77@hotmail.com |
| 1981719 | Estrella Aviles Lassus | estre_aviles@yahoo.com |
| 1620574 | Eugenio Lomba Rodriguez | eugeniolomba010@outlook.com |
| 1620574 | Eugenio Lomba Rodriguez | eugeniolomba010@outlook.com |
| 1638055 | Eva M Ocasio Miranda | evalet_2005@yahoo.com |
| 1733878 | Evangelina Cruz | nahirchuky@gmail.com |
| 897491 | EVELYN CRUZ PEREZ | Evelyncruz51@gmail.com |
| 1635953 | Evelyn Lopez Gonzalez | flaca_pr41@yahoo.com |
| 1676204 | Evelyn Martinez Almodovar | emaconsejera@hotmail.com |
| 1509214 | Evelyn Martinez Reyes | evelunm279@gmail.com |
| 1517073 | Evelyn Martinez Reyes | evelynm274@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 203302 | FELIX L GONZALEZ RIVERA | MARISABELLE5230@GMAIL.COM |
| 2033475 | Fernando L Pena Jalculio | flpenajaleculios@gmail.com |
| 994590 | FLORA MARTINEZ CORTES | adlincolon@outlook.com |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | ffloresrdz@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1606815 | Frances Arroyo de Jesus | frances61@aol.com |
| 1632868 | Frances E. Beauchamp Felix | alanis_mariana@yahoo.com |
| 1694707 | FRANCES MARIE MORALES CRUZ | GJRUBERTE@YAHOO.COM |
| 2005848 | Francisca Hernandez Ortiz | paquih245@gmail.com |
| 1613467 | FRANCISCO ANTONIO HERNANDEZ OLIVO | franciscohernandezolivo@gmail.com |
| 1470588 | Fred Fine | martin.rosen@ampf.com |
| 1977321 | Freddie Machuca Prado | fmtransmition@gmail.com |
| 2122195 | GABRIELA NICOLE PAGAN JORGE | LOPESCHROEDER@GMAIL.COM |
| 1661597 | Geneice A Martinez Sanabria | missmartinez48@yahoo.com |
| 1462884 | Geovanni Hernandez Crespo | giova9204@gmail.com |
| 1920728 | Geralberto Archeval Nieves | geralbertoarcheval@gmail.com |
| 1839366 | GERALDO HERNANDEZ FELICIANO | CHIKYNHERNANDEZ921@GMAIL.COM |
| 1594187 | GEXEMARIE De L. MORALES CORREA | MORALESGEXEMAR@GMAIL.COM |
| 1722195 | Gilberto Mendez Agosto | mendezg64@yahoo.com |
| 1719612 | GISELLE BERNARD MARCUCCI | gisbernard18@hotmail.com |
| 1209896 | GISSELLE LAWRENCE VIDAL | glawrence@hotmail.com |
| 1605852 | Gladynell Letriz Crespo | gletriz@prtc.net |
| 1606911 | Gladys B Gonzalez Reyes | GBGR0530@gmail.com |
| 1721447 | GLADYS B. GONZALEZ REYES | GBGR0530@GMAIL.COM |
| 1702378 | GLADYS E. GONZALEZ RODRIGUEZ | ygonzalez07@live.com |
| 857774 | GLADYS MOJICA ORTIZ | gmojicaortiz@gmail.com |
| 790348 | GLENDALY DIEPPA CRUZ | dieppacg@de.pr.gov |
| 1610748 | Glisobel Collado Torres | cglisobel@yahoo.com |
| 1766849 | Glizette Alicea Chetrangolo | galicea1811@gmail.com |
| 1615686 | Gloria Esther Gascot Sierra | gloriagascot@yahoo.com |
| 1837192 | Gloria M Diaz Rosa | gloria.diazrosa@gmail.com |
| 1594205 | Gloria Molina | vanessapaunetto@yahoo.com |
| 1643954 | Glorimar Medina Oyola | alexander.velez@gmail.com |
| 1643954 | Glorimar Medina Oyola | g_lorimar@hotmail.com |
| 1615937 | Glorybelle Hernandez Quintana | hernandez_glory@hotmail.com |
| 1766107 | GRIMILDA GONZALEZ TORRE | lizzytorre@gmail.com |
| 1672561 | GUILLERMINA GONZALEZ ACEVEDO | guillagonzalez@gmail.com |
| 1511803 | Guillermo Garcia Rivera | Ggarcia0938@gmail.com |
| 210048 | GUIMET ROSARIO, CARLOS A. | cguimet1977@gmail.com |
| 1429684 | Habib D Massari Diaz | habib.massari@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2003255 | Harry A. Cintron Pacheco | cintronpachecoh@gmail.com |
| 1450296 | Harry Figueroa | Ponce1015@aol.com |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | haydeegon@gmail.com |
| 2000748 | Hector G Maldonado Santos | ml.maldonado913@gmail.com |
| 1510600 | HECTOR L CAMACHO CARMONA | tititocamacho14@gmail.com |
| 1932184 | Hector L Cruz Figueroa | hcruzfigueroa70@gmail.com |
| 1581564 | HECTOR L LANDRUA MALDONADO | landrua@hotmail.com |
| 1506149 | HECTOR M MILLAN SANTIAGO | hectormillansantiago@gmail.com |
| 352835 | HECTOR MURIEL NIEVES | hlmuriel@hotmail.com |
| 1664746 | Hector R Cardona Santana | hr.cardonasantana@gmail.com |
| 1994386 | Henry Maldonado Torres | henrymaldonadoabx@yahoo.com |
| 1666073 | Heriberto Maldonado Torres | heribongo@gmail.com |
| 1719824 | Hilda M. Jiménez García | hmjmaga@msn.com |
| 1692234 | Hilda Mercado Sotomayor | alycorre12@gmail.com |
| 1692234 | Hilda Mercado Sotomayor | alycorrea12@gmail.com |
| 1453179 | Hiram Andreu Amador | hiramandrew2@gmail.com |
| 1689162 | HIRAM CARABALLO SANTIAGO | hiramcaraballosantiago@yahoo.com; greeneyesalice@yahoo.com |
| 1700382 | Idaniz Lugo Bula | zlkiarys@hotmail.com |
| 2072806 | Ilia Raquel Acevedo Sepulveda | iliaraquelacevedo@yahoo.com |
| 2072806 | Ilia Raquel Acevedo Sepulveda | iliaraquelacevedo@yahoo.com |
| 1701692 | Ineabelle De Jesus Suarez | iny3163@gmail.com |
| 2093996 | Irene Matias Rodriguez | carabelli@hotmail.com |
| 2021891 | Irene Matias Rodriguez | carabelli@hotmail.com |
| 782674 | IRIS CABAN RODRIGUEZ | magajimmy@gmail.com |
| 1589443 | Iris D. Ferrer Sanchez | crisdan7@yahoo.com |
| 1493083 | Iris G Garcia Melendez | yigarci@gmail.com |
| 1488484 | Iris M Alicea Cruz | alicea0613@hotmail.com |
| 1718156 | Iris M Jimenez Rodriguez | mirta91@gmail.com |
| 1490986 | Iris M. Alicea Cruz | alicea0613@hotmail.com |
| 2128614 | Iris M. Andino Alvarez | bariazariah@yahoo.com |
| 1640858 | Iris. N. Colon Lopez | colon_i@yahoo.com |
| 231051 | Irma Laboy Castillo | irmalaboy4@gmail.com |
| 1635299 | IRMA ORTIZ ORTIZ | irma.ortiz1@yahoo.com |
| 1913687 | Isabel Manqual Santiago | sweet-princess01@hotmail.com |
| 1220246 | ISMAEL MELENDEZ LOPEZ | aorlandi52@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1474884 | Ismael Muñoz Muñoz | ismaelmunozmunoz@outlook.com |
| 1572683 | Ismarlien Espinal | Espinalismarlien@gmail.com |
| 1604708 | Istban Omar Perdomo Westerband | istbanperdomowesterband@gmail.com |
| 1638609 | Ivan R. Buxeda Diaz | ivanrbuxeda@outlook.com |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | belysanrio29@gmail.com |
| 1674716 | IVELISSE GONZALEZ MOJICA | ibbygonzalez@yahoo.com |
| 1674716 | IVELISSE GONZALEZ MOJICA | ibbygonzalez@yahoo.com |
| 1595811 | IVETT E AYALA ALICEA | bids40@gmail.com |
| 2019175 | Ivette Guzman Rivera | IGUZMANRIVERA@HOTMAIL.COM |
| 2038666 | Ivonne Hernandez Rivera | ivonneh463@gmail.com |
| 1222693 | JACQUELINE BARBOSA ORTIZ | jbarbosa0522.jb@gmail.com |
| 1695767 | Jacqueline Morales Pérez | jackierampr@yahoo.com |
| 1695767 | Jacqueline Morales Pérez | jackierampr@yahoo.com |
| 857893 | JACQUELINE NARVAEZ PONS | MIABELLA911@LIVE.COM |
| 95756 | JAIME A COLON APONTE | jaca0440@gmail.com |
| 1656918 | Jaime A. Colon Lopez | jcgma@hotmail.com |
| 1639740 | Jaime Hernandez Hernandez | jjhhjimmy@yahoo.com |
| 1567827 | JANELIZ JIMENEZ CORTES | janeliz.jc@gmail.com |
| 1595471 | Janet Lopez Pagan | zachalez@yahoo.es |
| 1657710 | JANET LOPEZ PAGAN | zachalez@yahoo.es |
| 1658717 | Janet M. Colon Perez | molinari26@yahoo.com |
| 1223685 | JANET PAGAN GUZMAN | janetp65@yahoo.com |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | Jasmincarolina@aol.com |
| 1926548 | Javier Alvarez de Jesus | conguero_pr@hotmail.com |
| 1926548 | Javier Alvarez de Jesus | conguero_pr@hotmail.com |
| 1593855 | JAVIER GONZALEZ ROSADO | JAGORO322@GMAIL.COM |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | pulbinas@sanpir.com |
| 329424 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 1427207 | Jay Lopez Martinez | jlopezubms@gmail.com |
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | nair.marti@yahoo.com |
| 676752 | JERANFEL HERNANDEZ COLON | jermarpr14@yahoo.com |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | jessie787@gmail.com |
| 1722221 | Jessica Feliciano Negrón | jesyfn@gmail.com |
| 1722221 | Jessica Feliciano Negrón | jesyfn@gmail.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1226230 | JESSICA M ORTIZ CEPEDA | cepeda.maribel@yahoo.com |
| 238081 | JESSICA M. MARRERO RIVERA | jmarrero.r@gmail.com |
| 1596991 | Jesus M Beltran Lopez | jesus_beltran@hotmail.com |
| 781359 | JESUS M BELTRAN LOPEZ | jesus_beltran@hotmail.com |
| 1655821 | Jesus M Bonilla Mercado | jesusbonilla73@yahoo.com |
| 238653 | JESUS M HUERTAS MOJICA | jemahumo@aol.com |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | felicianogabriel@yahoo.com |
| 1617447 | Joaquin Garcia Irizarry | joaquin.garcia11@yahoo.com |
| 1617447 | Joaquin Garcia Irizarry | joaquin.garcia11@yahoo.com |
| 1228081 | JOEL L CAMERON TORRES | cameron.joellct@gmail.com |
| 1228081 | JOEL L CAMERON TORRES | cameron.joellct@gmail.com |
| 1640225 | Johanna Cartagena Colon | jcc623@yahoo.com |
| 1502915 | Johanna Esther Gonzalez Rivera | annahoj69@hotmail.com |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | jmnana69@hotmail.com |
| 2015227 | Johanna Nazario Rivera | jnazario2424@hotmail.com |
| 115290 | John Cruz Espinosa | johncruzlegal@yahoo.com |
| 1492798 | Jonatan Miranda Núñez | jonatanmn@live.com |
| 67326 | Jorge E Candelaria Rodriguez | jorge.candelaria7@gmail.com |
| 1612642 | Jorge L. Correa Velez | correajr.68@gmail.com |
| 1653486 | Jorge L. Legarreta Arias | ruiznoemi6517@yahoo.com |
| 1703586 | JORGE PASTRANA VEGA | j.pastranav7@gmail.com |
| 1508939 | Jose C. Berrios Gonzalez | jcarlosberrios@gmail.com |
| 1509245 | Jose Carlos Berrios Gonzalez | jcarlosberrios@gmail.com |
| 787468 | JOSE D CRUZ CEPEDA | cepeda.maribel@yahoo.com |
| 1613583 | José E. Luna Ortíz | lisamarielgb@gmail.com |
| 1843803 | Jose Galloza Valle | j_galloza@yahoo.com |
| 1636173 | JOSE H. MIRANDA MORALES | joseh_miranda@yahoo.com |
| 909646 | Jose Irizarry Vazquez | josejoito13@gmail.com |
| 261233 | JOSE J LAJARA | lajaramonterolaw@gmail.com |
| 2123209 | Jose J Montalvo Lugo | pepesbrether@hotmail.com |
| 1595442 | Jose J. Colon Rivera | jojacori@yahoo.com |
| 1595442 | Jose J. Colon Rivera | jojacori@yahoo.com |
| 853944 | JOSE JULIAN ORAMA RAMOS | nora.cruz.molina@gmail.com |
| 1491290 | JOSE L FIGUEROA ZAMBRANA | jlfigueroa@justicia.pr.gov |
| 2115765 | Jose L. Hernandez Rivera | hernandeztato1@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1236695 | JOSE M BERMUDEZ DIAZ | jobermudez@yahoo.com |
| 1733335 | JOSE M CASTRO GARCIA | beafegozo@yahoo.com |
| 1434333 | Jose M. Pazos | joepr21@yahoo.com |
| 1377672 | JOSE R MEDINA HERNANDEZ | joserhernandez2015@gmail.com |
| 1639905 | Jose R. Maysonet Rodriguez | pepon7@yahoo.com |
| 2013181 | Josefina Diaz Sosa | josefina1112008@hotmail.com |
| 3183 | Josue O Acevedo Rivera | orlyacevedo@gmail.com |
| 689126 | JUAN A OYOLA CRUZ | oyolacj@de.pr.gov |
| 2086080 | Juan A. Medina Lind | juanmedina27@gmail.com |
| 256657 | Juan Jusino Martinez | juanjusinomartinez@gmail.com |
| 1700306 | Juan Luis Davila Perez | juanluisdavila@gmail.com |
| 2129664 | Juan M. Alvarado Garda | juemalvarado32@gmail.com |
| 1689469 | Juan M. Negron | velazquezjohn33@yahoo.com |
| 1997232 | Juan Tomas Padilla Negron | juantorrespadilla4@gmail.com |
| 1424282 | JUANITA MONELL ILARRAZA | juanitamonell123@gmail.com |
| 1616958 | Juanita R Padilla Padilla | jrpadilla460@gmail.com |
| 1668370 | Judith Alvarado Rivera | velezlola15@gmail.com |
| 1728426 | JUDITH ECHEVARRIA NIEVES | JUDITH.ECHEVARRIA@YAHOO.COM |
| 1640291 | Julia Agosto Bencebi | juliootero61@gmail.com |
| 1429364 | Julio C Cruz Martas | julio_cruz@nps.gov |
| 1472613 | Julio C Morales Bonilla | Correojulio2016@gmail.com |
| 1916067 | Julio Cesar Cora Bones | juliocora17@gmail.com |
| 1648272 | Julio E. Otero Molina | juliootero36@gmail.com |
| 1649743 | Julio Ernesto Lopez Bonilla | lopezj@acaa.pr.gov |
| 1591613 | Junta de Retiro para Maestros | lateacher32@gmail.com |
| 858150 | JUSTO P NEGRON RIVERA | jpnegron57@gmail.com |
| 1600821 | Karen Burgos Torres | ktorresb@yahoo.com |
| 1599323 | Karen Burgos Torres | ktorresb@yahoo.com |
| 1596714 | Karen Burgos Torres | ktorresb@yahoo.com |
| 1513220 | Karoline Bonilla Rivera | karolinebonilla60@gmail.com |
| 1514765 | Katiusca Objio | kathy.objio@gmail.com |
| 1517143 | Kenneth A. Fuentes Negron | fuentessanchezfamily@gmail.com |
| 114316 | KIMBERLY CRUZ CEPEDA | cepeda.maribel@yahoo.com |
| 1588063 | Laura E. Marrero Rosado | lauramarrero48@yahoo.com |
| 853390 | LAURA LIS LÓPEZ ROCHE | llopezroche@hotmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1412140 | LCDA EVELYN T MARQUEZ E | evetmarquez@gmail.com |
| 1605340 | LENIN MELENDEZ GARCIA | lenmelendez@gmail.com |
| 1657733 | Lester A. Gonzalez Torres | lestergonzalez0000@gmail.com |
| 1669111 | Leticia Martínez Rijos | Letym1970@live.com; joraily2323@gmail.com |
| 2044566 | LIDUVINA MOJICA TORRES | LIDUVINAMOJICATORRES@GMAIL.COM |
| 1613507 | Lillian Melendez Rosado | lmelendez2576@yahoo.com |
| 1716059 | Lillian Nieves Cruz | elyrivera29@hotmail.com |
| 1723646 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1675519 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1652910 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1620238 | LINDA ROSE FLORES MORA | ROSE3660@YAHOO.COM |
| 1481621 | LISA GARCIA CINTRON | brendacintrontorres@gmail.com |
| 1880577 | Lissette Mejias Soto | lissettemejias01@gmail.com |
| 2043056 | LIZANDRA HERNANDEZ TORRES | LIZANDRA.HERNANDEZ@HACIENDA.PR.GOV |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | lizmairizarry@yahoo.com |
| 1628787 | LOUISETTE APONTE MARTINEZ | louisetteaponte@hotmail.com |
| 2107309 | Lourdes E. Ortiz Aponte | lourdesortiz017@hotmail.com |
| 2075309 | LOURDES M. MARI BONILLA | lourdesmaribonilla@gmail.com |
| 1922800 | Lucia Cardona Rivera | pocahontas52@live.com |
| 1251463 | LUIS A DE JESUS MENDEZ | doosea0351@gmail.com |
| 1251475 | LUIS A DE PABLO VAZQUEZ | antonio2631051@gmail.com |
| 1462225 | LUIS A DIAZ ALICEA | luisdiaz9515@gmail.com |
| 379620 | LUIS A ORTIZ LABOY | luigie232003@yahoo.com |
| 127952 | LUIS A. DE JESUS MENDEZ | doosea0351@gmail.com |
| 1592604 | LUIS ACEVEDO RIVERA | FAMILYBLESSINGSPR@GMAIL.COM |
| 1252950 | LUIS AMARO RODRIGUEZ | luisamaro11@yahoo.com |
| 1595973 | Luis Arroyo Maldonado | luisarroyo2473@gmail.com |
| 1506809 | Luis Daniel Cacho Rivera | justicestudios@gmail.com |
| 1700011 | LUIS F CRESPO MALDONADO | pipeyelloman2160@gmail.com |
| 1960585 | Luis Lopez Schroeder | lopeschroeder@gmail.com |
| 2123295 | Luis M. Carrion Lopez | lmcllmcl44@yahoo.com |
| 1601243 | LUIS PERELES VELAZQUEZ | ldpereles@hotmail.com |
| 1952403 | Luis R. Burgos Capo | burgosluis55@gmail.com |
| 15178 | LUISA I ALICEA SANTIAGO | l_alicea038@yahoo.com |
| 1616222 | LUISA J. ISAAC APONTE | manecaisaac@hotmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1653249 | Luz C. Cuevas | eli4311@yahoo.com |
| 2124053 | Luz Celenia Delgado Perez | luzcelenia@coqui.net |
| 790409 | LUZ DOMINGUEZ RODRIGUEZ | luzgrace@hotmail.com |
| 1045194 | LUZ E GONZALEZ CALDERON | eneida.g@hotmail.com |
| 1488021 | LUZ E PENA TORRES | enelia.30756@hotmail.com |
| 1475426 | Luz M Izquierdo Malave | elboxeador77@yahoo.com |
| 1973794 | Luz M. Marrero Gonzalez | minervaluz5812@gmail.com |
| 1985580 | Luz Maria Baez Resto | luzbaezresto@gmail.com |
| 1488119 | LUZ PENA TORRES | enelia.30756@hotmail.com |
| 1680826 | Luz Yanira Díaz Sepúlveda | elyrivera29@hotmail.com |
| 1353218 | LYDIA E NEGRON MONTANEZ | tatyeduardo25@hotmail.com |
| 1654968 | Lydia E. Garcia Nieves | lydiaesther21@hotmail.com |
| 1630862 | LYDIA E. MORALES CORREA | moralesgexemar@gmail.com |
| 1490732 | LYDIA ERIVERA RODRIGUEZ | lydiae.carlos@gmail.com |
| 1039557 | LYDIA PAGAN BONILLA | mrodz2002@yahoo.com |
| 288593 | MADELEINE GONZALEZ ORTIZ | madeleinegonzalez@ymail.com |
| 1514158 | MADELEINE GONZALEZ ORTIZ | madeleinegonzalez@ymail.com |
| 1614705 | Madeline Clavell Ayala | mca_1965@hotmail.com |
| 1672107 | Madeline Hernandez Cintron | madelinehernandezcintron@yahoo.com |
| 1612959 | Madeline Meléndez González | melendezmadeline316@gmail.com |
| 1040033 | MADELINE OSTOLAZA PEREZ | mvrullan75@gmail.com |
| 1845971 | Madelline Caraballo Feliciano | luzencidacruzcaraballo@gmail.com |
| 1951945 | MAGDA L MALDONADO SANTOS | mlmaldonado913@gmail.com |
| 31399 | MAGDALENA ARANA FRAU | m_aranafrau@yahoo.com |
| 799230 | MANUEL E LOPEZ SANCHEZ | manuellopez94@gmail.com |
| 1590957 | Manuel E. Merced Ferrer | damarisa59@yahoo.com |
| 2055955 | MANUEL MARCANO PEREZ | MANUELMARCANO139@GMAIL.COM |
| 1639539 | Marcelina Medina Marrero | rmo222@prtc.net |
| 1640938 | Marcelo Jara Colon | elflacogringo73@hotmail.com |
| 1697261 | Margarita Ayala Cotto | ayalam45@gmail.com |
| 296485 | MARGARITA BURGOS ROSARIO | bmargarita38@yahoo.com |
| 1660683 | Margarita Cubero Corchado | amaris46@hotmail.com |
| 1969374 | Margarita Garcia | boringuencorp@icloud.com |
| 1604249 | Maria A. De Jesus Figueroa | melbairisdiaz_mat@yahoo.com |
| 847205 | MARIA BETSY NUÑEZ GARCIA | betsynu@yahoo.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1573098 | Maria C. Alvarez Fuentes | cathye6570@yahoo.com |
| 2077994 | MARIA CINTRON MERCADO | MARI7PR@YAHOO.COM |
| 788199 | MARIA CRUZ SERRANO | cruzsme@de.pr.gov |
| 18375 | MARIA DE L ALVARADO TORRES | lat1657@hotmail.com |
| 1694827 | MARIA DE L AROCHO ACEVEDO | nieves_fam@hotmail.com |
| 1638208 | MARIA DE LOS A. GALI ROSADO | galiangeles091948@gmail.com |
| 1688777 | Maria de los Angeles Capella Serpa | mrdlscapella@yahoo.com |
| 1631284 | MARIA DE LOS ANGELES CAPELLA SERPA | mrdlscapella@yahoo.com |
| 1632464 | Maria De Los Angeles Velez Torres | velezm204@gmail.com |
| 297755 | MARIA DE LOURDES ALVARADO TORRES | lat1657@hotmail.com |
| 1588226 | Maria de Lourdes Oramas Quñones | l.oramas55@gmail.com |
| 1561040 | Maria del C Dones Jimenez | carmendones@hotmail.com |
| 1355435 | MARIA DEL C ROSARIO | marosario135@gmail.com |
| 298003 | María del Carmen Colón Díaz | acolon718@gmail.com |
| 2000614 | Maria del Carmen Martinez Santiago | pacheroglorimar@gmail.com |
| 1454099 | Maria del Pilar Bon Corujo | mpbon@policia.pr.gov |
| 1051832 | Maria E Caban Roman | esterrina2664@gmail.com |
| 1674124 | Maria E Cotto Rodriguez | lerimar33@gmail.com |
| 1950764 | Maria E Diaz Ramos | melendez.michael@rocketmail.com |
| 1971634 | Maria E. Diaz Ramos | melendez.michael@rocketmail.com |
| 1618234 | MARIA E. GONZALEZ BERGODERES | gonzalezbm@de.pr.gov |
| 1604836 | María E. Ortega Carlo | ortega_mara@hotmail.com |
| 2087683 | Maria Garay Rojas | lopeschroeder@gmail.com |
| 2007887 | Maria Herminia Molina Martinez | jrmmyrjr@yahoo.com |
| 2007887 | Maria Herminia Molina Martinez | jrmmyrjr@yahoo.com |
| 1589056 | Maria I. Andino Rosado | chuly.cooky@gmail.com |
| 1589643 | María I. Andino Rosado | chuly.cooky@gmail.com |
| 1620102 | Maria Ivette Gonzalez Melecio | betsyadri52@gmail.com |
| 781040 | MARIA J BANCHS CABRERA | mariajbanchscabrera23@gmail.com |
| 298953 | MARIA J. PEREZ PADILLA | yarita775@gmail.com |
| 1668160 | Maria L Acosta Almovodar | javy_ram@hotmail.com |
| 712453 | MARIA L ORTIZ DIAZ | mlortizdiaz04@gmail.com |
| 1610403 | Maria Luz Lopez Santiago | maguils5411@gmail.com |
| 1053459 | MARIA M GONZALEZ RODRIGUEZ | mariagorodriguez58@yahoo.com |
| 1610095 | Maria Mattei Zapata | Esteban.distributors@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1610095 | Maria Mattei Zapata | miaisabel84@gmail.com |
| 2016935 | MARIA MILLAN VALENTIN | KEITTIE@YAHOO.COM |
| 1804569 | Maria Montanez Ortiz | ncasiano16@gmail.com |
| 1676987 | Maria P. Cintron Guzman | valprovi1125@gmail.com |
| 963596 | Maria Rivera Sanchez (Creditor: Living Daughter) Bienvenido Rivera Medina (Deceased) | ortaevelyn@hotmail.com; j.t.r.rivera@gmail.com |
| 1665483 | MARIA T GOTAY RODRIGUEZ | mt_gotay@hotmail.com |
| 1643121 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 779339 | MARIBEL ALVAREZ PIMENTEL | alvarez.maribel@gmail.com |
| 1055235 | MARIBEL CEPEDA CRUZ | cepeda.maribel@yahoo.com |
| 1947548 | MARIBEL CLASS DELGADO | MARIBELCLASS@GMAIL.COM |
| 1657570 | Maribel Duran Vera | maribeldv66@yahoo.com |
| 2039406 | MARIBEL FALERO ROSARIO | FALEROMARIBEL1@GMAIL.COM |
| 1056223 | MARIFEL N MADERA BARBOSA | marifel.madera@yahoo.com |
| 1648455 | Marilyn Méndez Santiago | marilynmendezs48@gmail.com |
| 1487114 | Marilyn Y Martinez Colon | marimar087@yahoo.com |
| 1616257 | MARIO ORTIZ MORALES | MARIO7564@GMAIL.COM |
| 96882 | MARIROSA COLON CRUZ | marirosac1@gmail.com |
| 2061933 | MARISOL ACOSTA NUNEZ | marisolacosta40@gmail.com |
| 2033971 | MARISOL ALVAREZ LUGO | SOLRIMA8@GMAIL.COM |
| 716298 | MARISOL BORIA MARCANO | NACHIKU2@GMAIL.COM |
| 795831 | MARISOL GUZMAN FUENTES | leumas_odneuqo@yahoo.com |
| 1057388 | MARISOL NAVARRO FIGUEROA | dgsol2014@gmail.com |
| 1057728 | MARITZA DELGADO ORTIZ | ortizmdtata@gmail.com |
| 1672057 | Maritza I. Casillas Ortiz | maritzacasilla66@gmail.com |
| 1701411 | Marlyn Galiano Perez | marlyncitapr@gmail.com |
| 1701204 | Marlyn Galiano-Perez | marlyncitapr@gmail.com |
| 1508785 | Marsha Martinez | mmartinez719@gmail.com |
| 1613940 | Marta Alvarado Lopez | marilynhayes25@hotmail.com |
| 1591565 | MARTA M HERNANDEZ MARTINEZ | martahernandez7@yahoo.com |
| 1634555 | Marta Milagros Matos Serrano | esaezmorales@yahoo.com |
| 1688759 | Martha J. Davila Perez | davilapm@de.pr.gov |
| 1508275 | Martin J. Cruz Robles | cruz_martin26@yahoo.com |
| 1636905 | Martin Olivencia Rivera | m_olivencia@live.com |
| 311953 | MARTINEZ RIVERA, ERICA | ericamartinezrivera@hotmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1618168 | Mary E. Maldonado Negron | mvmedina4@hotmail.com |
| 315575 | MATILDE ALMODOVAR ACOSTA | MATTY15532@GMAIL.COM |
| 1702696 | MAXIMINO MEDINA GONZALEZ | JESSIEANN.MEDINA@GMAIL.COM |
| 1576146 | Maximino Pacheco Otero | max_pacheco@yahoo.com |
| 2012238 | Maydalyn Febres Romero | fmaydalyn@yahoo.com |
| 1639933 | Mayra Garcia Gonzalez | kevin23kim@yahoo.com |
| 163083 | MAYRA L. FELICIANO HERNANDEZ | mayrafeliciano592@gmail.com |
| 321258 | MEILYNNE MERCADO MONTALVO | meyboricua@gmail.com |
| 321509 | MEJIAS NAVARRO, MAYRA L | mayra.mejias@gmail.com |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | juan.melendez5@upr.edu |
| 1892786 | MELINDA ARCAYA RODRIGUEZ | moarcaya@gmail.com |
| 1777449 | MELISA CARABALLO NIEVES | MELISACARABALLONIEVES@GMAIL.COM |
| 1652154 | MELVIN MORALES PRADO | deann1997@hotmail.com |
| 1907355 | Michael D. Diaz Valentin | md27887@hotmail.com |
| 124083 | MICHAEL E. DANUZ REYES | medanuz@aol.com |
| 1946414 | Migdalia Cintron Hernandez | migdycinher@gmail.com |
| 1904066 | Migdalia Cintron Hernandez | migdycinher@gmail.com |
| 2105552 | Migdalia Daiule Colon | MigdaliaDaiuleColon@yahoo.es |
| 2080775 | Migdalia Fuentes Ruiz | migdaliafuentes57@yahoo.com |
| 1620669 | Migdalia Marrero Roca | emilytopia97@gmail.com |
| 1636200 | MIGNA L. MALDONADO ORTIZ | mignal29@gmail.com |
| 1062191 | MIGUEL A AVILA MOLINA | mkatuza@outlook.com |
| 1117675 | MIGUEL A BAHAMUNDI RODRIGUEZ | darielys17marie@gmail.com |
| 1473020 | Miguel A Birriel Arriaga | birrielfuneral@gmail.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | Neris6280@yahoo.com; neizaneris@yahoo.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | Neris6280@yahoo.com |
| 1861924 | MIGUEL A. CINTRON RIVERA | MIGUELCINTRON5151@GMAIL.COM |
| 347948 | MIGUEL ANGEL MORALES TORRES | monomajadero@yahoo.com |
| 1573150 | Miguel A'santiago Burgos | miguelstgo1966@yahoo.com |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | millyrive@yahoo.com |
| 1591680 | Milagros Melendez Vargas | milagrosmelendez09@gmail.com |
| 1599185 | Milagros Nieves Rodriguez | menieves@policia.pr.gov |
| 1617922 | Milagros Ortiz Alvarez | sorgalim22.moa@gmail.com |
| 2051631 | Milagros Pastor Cortes | drapastor@gmail.com |
| 1743779 | Milard Lamboy Torres | elyrivera29@hotmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1636624 | Mildred Irizarry Suarez | coquimil@gmail.com |
| 1064983 | MILIXA CRUZ AYALA | milixa_cruz@hotmail.com |
| 1488562 | MILIXA CRUZ AYALA | milixa_cruz@hotmail.com |
| 853691 | MILLAN RIVERA, AUDRA P. | corderopaulette@gmail.com |
| 1521486 | MINERVA AVILES ORTEGA | JANCHRISMINERVA@GMAIL.COM |
| 1595983 | MINERVA CLAUDIO MARTINEZ | minervaclaudio54@gmail.com |
| 1594304 | MINERVA MARTINEZ ALVAREZ | alvami1@gmail.com |
| 1616087 | Minerva Ortiz Villalobos | minervavillalobos69@hotmail.com |
| 336675 | Miriam Jorge Oquendo | miriam.jorgeo@yahoo.com |
| 2053983 | Modesto Alonso Fernandez | modestoalonso@hotmail.com |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |
| 725902 | MYRNA I AVILES SOTO | myrna.aviles@yahoo.com |
| 1794767 | Myrna I. Ortiz Morales | mindi_0102@yahoo.com |
| 1697223 | Nancy Fernandez Matos | nancyfernandexpr@yahoo.com |
| 157120 | Nancy I Espada Rios | espadariosnancy@yahoo.com |
| 1814528 | Nancy Medina Santiago | nmedina32@hotmail.com |
| 1945008 | Nanette T. Igartua Irizarry | nanetteigartua@yahoo.com |
| 1768301 | Nataneal Fonseca | beafegozo@yahoo.com |
| 1665273 | Nelly E. Gonzalez Aviles | nelly.23pr@hotmail.com |
| 1953461 | NELSON COLON VEGA | NELSONCOLON816@GMAIL.COM |
| 359973 | NELSON LUGARO PAGAN | jocyjm@yahoo.com |
| 1722215 | Nelson Peña Velez | nelson.nael@hotmail.com |
| 728727 | NESTOR MERCADO PAGAN | mayrafans1@hotmail.com |
| 1124888 | NICOLAS CANTRES CORREA | nacantres@msn.com |
| 1125269 | Nilda E Garcia Vazquez | sacosta106@yahoo.com |
| 218590 | NILDA HERNANDEZ HERNANDEZ | VALDIVIESO_50@LIVE.COM |
| 1612604 | Nilda I Cancel Avarado | cancelnilda@gmail.com |
| 1617541 | Nilda M. Negron Lopez | nildy3470@hotmail.com |
| 2090786 | Nilda Rosario Golderos Roig | nildapnp@hotmail.com |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | nildasanchez64@gmail.com |
| 1656196 | Nilsa De la Cruz Lopez | delacruznilsa09@gmail.com |
| 2012317 | Nilsa H Ortiz Troche | nilsah.ortiz@gmail.com |
| 1921271 | Nilsida Lagares Velazquez | nixi1722@gmail.com |
| 1722212 | Nimia Ferrer Sanjurjo | Nyfer49@gmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2120511 | NOELIA MALDONADO ROSARIO | NOELIAMALDONADO48@GMAIL.COM |
| 1600433 | Noema Garcia Morales | dcales.santiago@gmail.com |
| 1641260 | Noema Garcia Morales | dcales.santiago@gmail.com |
| 1658596 | Noemi Garcia Ruiz | noemigarcia412@gmail.com |
| 1627244 | Noemi Lopez Ramirez | noemi3876@gmail.com |
| 1701176 | Noemí Montoyo Robles | Noemnoemi.montoyo@gmail.com |
| 1614738 | Norka Hernandez Colon | norher2007@yahoo.com |
| 1598979 | Norma Luna Ortiz | normalunaortiz@gmail.com |
| 2078109 | Olga E Montes | olmnts1@gmail.com |
| 1789226 | Olga E. Oritz Rodriguez | olguitaortiz1965@gmail.com |
| 1612870 | OLGA FELICIANO RIOS | UHUH_702@HOTMAIL.COM |
| 166429 | OLGA FERNANDEZ MILAN | o.fern15@yahoo.com |
| 1686158 | Olga Figueroa Cruz | Figueroa.olga12@gmail.com |
| 1610047 | Olga I. Espinosa Mendez | espinosamendezolga@gmail.com |
| 1074201 | OMAR R PACHECO VELEZ | ompave@yahoo.com |
| 1508237 | Orealis Mendoza Ruiz | mendozaorealis@gmail.com |
| 374903 | ORLANDO MELENDEZ MELENDEZ | rivera.victor790@gmail.com |
| 385735 | OSCAR GONZALEZ ROMAN | OSCARGONZALEZROMAN@HOTMAIL.COM |
| 2031500 | Oscar R Ortiz Burgos | oscarortiz13686@gmail.com |
| 1506290 | OSMARA MOLINA ROSARIO | doelezniel@hotmail.com |
| 1512478 | PABLO GONZALEZ SCHETTINI | pablogonzpr@gmail.com |
| 393048 | Pagan Mendez, Carlos J | irmacollores@gmail.com |
| 1667035 | Patria Cordova Zayas | patriacordova@yahoo.com |
| 1639293 | Pedro A Colon | pedroantonio_2008@yahoo.com |
| 1636139 | Pedro Juan Marrero Soto | yamalizburgos_2@hotmail.com |
| 1676570 | Pedro Juan Marrero Soto | yamalizburgos_2@hotmail.com |
| 1501076 | Pedro Medina Torres | Pedro210618@gmail.com |
| 1458936 | Philip D. Marano | pmarano@cox.net |
| 1604805 | Rafael Antonio Feliciano Arroyo | mariely53@hotmail.com |
| 1134091 | RAFAEL CUEVAS CALDERON | lady.windy@hotmail.com |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | rafaelg864@gmail.com |
| 740372 | RAFAEL GUTIERREZ QUEZADA | rafaelg864@gmail.com |
| 94193 | RAMBI COLLAZO ARROYO | rambiylisa@gmail.com |
| 1599340 | Ramon Burgos Ortiz | canitoburgos@gmail.com |
| 858537 | RAMON C FELICIANO PEREZ | ramonfeliciano60@yahoo.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1531715 | Ramon C Feliciano Perez | ramonfeliciano60@yahoo.com |
| 1135929 | RAMON CARABALLO RODRIGUEZ | ramncara@hotmail.com |
| 1081095 | RAMON CRUZ DE JESUS | ramon.cruz@pridco.pr.gov; jorgerodz63@hotmail.com |
| 1896454 | Ramon De Jesus Santana Rodriguez | cft1956@gmail.com |
| 1522399 | Ramon J. Morales Bourdon | ramonjuniormoralesbourdon@gmail.com |
| 364728 | Ramon L Nieves Vazquez | moncho_nieves@hotmail.com |
| 1605925 | Ramona Molina Carmona | Roummie1951@gmail.com |
| 1665247 | Raquel Bruno Gonzalez | reinosantana@yahoo.com |
| 1668894 | Raquel De Jesus Torres | veronicatorres4@yahoo.com |
| 1658958 | Raquel Galarza Madera | rachelgala7@hotmail.com |
| 1639853 | Raquel Garcia Roman | raquel.garcia97@yahoo.com |
| 1612394 | Rebecca Martinez Martinez | rebyjoe@yahoo.com |
| 2076702 | REYES ALBERT MEDINA | MAGATIZBERT@GMAIL.COM |
| 1084995 | Richard A Barada Pellot | richardbarada@aol.com |
| 291917 | Richard A Maldonado Martinez | richardmaldo@gmail.com |
| 1609467 | Ricky Pamblanco Rodriguez | rickypamblanco9421@gmail.com |
| 1782162 | Roberto L Muler Rivera | robertomuler@me.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1723236 | Rolando De La Cruz Velez | rolandopr2003@aol.com |
| 59439 | ROSA BURGOS CRUZ | aorlandi52@gmail.com |
| 1990902 | Rosa Hicela Colon Pacheco | sflores33@yahoo.com |
| 1602440 | Rosa I Pabón Pellot | rosaivelissepabon@yahoo.com |
| 1986427 | Rosa I Pena Brito | tinkelbell47@yahoo.es |
| 2011355 | Rosa Lissette Beauchamp Gonzalez | rosabeauchamp@hotmail.com |
| 204141 | Rosa M. Gonzalez Rodriguez | rosagonz297@gmail.com |
| 1685055 | Rosa M. Mendez Figueroa | kookie.2387@hotmail.com |
| 1715978 | ROSALINA GONZALEZ NIEVES | rosalinagonzalez1455@yahoo.com |
| 1600287 | ROSE MARY HERNANDEZ TORRES | ROSEMARYHERN@AOL.COM |
| 1487928 | Rossimar Morales Velez | rossikoko@yahoo.com |
| 1594296 | RUBEN DIAZ DIAZ | ruben.diaz.diaz@hotmail.com |
| 1668336 | RUBEN J. HERNANDEZ MIRANDA | junyo282@yahoo.com |
| 1985175 | Ruth E Bermudez Rivera | ruthebermudez@gmail.com |
| 1985175 | Ruth E Bermudez Rivera | ruthebermudez@gmail.com |
| 1144283 | RUTH GUZMAN BRUNO | rcatpr@gmail.com; rcatpr@gmail.com; rcataquet@yahoo.com |
| 2051876 | Ruth N. Elias Valles | ruthelias@ymail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1629344 | Saime Figueroa Rodríguez | saimefigueroa@yahoo.com |
| 1793412 | Sandra E. Martino | luna44_37@hotmail.com |
| 1709800 | Sandra Garcia Martinez | lagojaime@hotmail.com |
| 1992726 | Sandra Ivette Garcia Negron | reysanrayibis@yahoo.com |
| 1603466 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1699485 | Sara Lafuente | sllafuente@yahoo.com |
| 1599498 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1690680 | Secundino Hernandez Ayala | secundino.hernandezayala1964@gmail.com |
| 1959271 | Sheida E. Barreto Reyes | sheida134@gmail.com |
| 1093388 | SHEILA SANTIAGO MALDONADO | shieilasantiago14@yahoo.com |
| 1666183 | Sigfredo Miranda Mercado | sigmiranda@yahoo.com |
| 1615730 | Sinia J. Capacetti Martinez | ainistenaj5@gmail.com |
| 1565061 | Sixto Hernandez Lopez | shernandez@refricentro.com |
| 1602714 | Sonia Bari Pillot | soniabari453@gmail.com |
| 1371785 | SONIA DE JESUS MENDEZ | soniabutler65@gmail.com |
| 1673673 | Sonia De L. Colon Suavez | LulayJ@gmail.com |
| 1595238 | Sonia Gonzalez Santiago | lovely_sky@hotmail.com |
| 2043206 | Sonia I. Gomez Echevarria | drasoniag59@gmail.com |
| 2043206 | Sonia I. Gomez Echevarria | drasoniag59@gmail.com |
| 789480 | SONIA L. DELGADO NAVARRO | DELGADOSCONSEJERO@GMAIL.COM |
| 789480 | SONIA L. DELGADO NAVARRO | DELGADOSCONSEJERO@GMAIL.COM |
| 1689029 | Sonia L. Nieves Rosado | elyrivera29@hotmail.com |
| 1147836 | SONIA M COLON SANCHEZ | jerimarsanchez@gmail.com |
| 1094971 | Soraya Hernandez Honore | sorayahernandez34g@gmail.com |
| 1576246 | Susana González Hernández | anasus15@hotmail.com |
| 1531642 | Sylvia Burgos Tirado | sylvia_cenit@yahoo.com |
| 2067489 | Sylvia Esther Del Rio Rodriguez | sedelriorodriguez@gmail.com |
| 1677747 | TAMARA LUCIANO FERNANDEZ | TamaraLuciano@yahoo.com |
| 1600153 | TANIA MONTALVO | TANIA.MONTALVO@UPR.LEDU |
| 1643257 | Vanessa E. Otero Molina | vaotero@gmail.com |
| 1097079 | VANESSA FRANCO APONTE | vanerisvazquez9@gmail.com |
| 386446 | Vanessa I Ostolaza Perez | viostolaza@live.com |
| 1661534 | VANESSA PAUNETTO | vanessapaunetto@yahoo.com |
| 2133971 | Veima I. Andrades Correa | mparrilla279@gmail.com |
| 1099087 | VICTOR BERNABE PACHECO | victorbernabe1@hotmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1675538 | Victor Luis Marrero Gonzalez | yamalizburgos_2@hotmail.com |
| 1696807 | VICTOR LUIS MARRERO GONZALEZ | YAMALIZBURGOS_2@HOTMAIL.COM |
| 1690196 | Victoria DI Palacios Lopez | Creativelazerds@gmail.com |
| 1605432 | Virginia E Calcano De Jesus | Vcalcano.41@gmail.com |
| 2052387 | Vivian E. Collazo Ayala | collvivi@yahoo.com |
| 1494765 | VIVIANA MALDONADO VALENTIN | maldonado8204@gmail.com |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | VMERCADO201175.YM@GMAIL.COM |
| 1658720 | Wanda E. Babilonia Morales | wbabilonia77@gmail.com |
| 863180 | WANDA I ORTIZ QUESADA | mikeacv2@hotmail.com |
| 1650011 | Wanda I. Lopez Vega | wandalopezbodas@gmail.com |
| 1585645 | WANDA I. MORALES TORRES | morales.torres@yahoo.com |
| 1772579 | Wanda Molina Acevedo | elyrivera29@hotmail.com |
| 1495848 | Wanda Navarro | wandanavarro@yahoo.com |
| 1505213 | Wilfredo Alvarez Figueroa | bandarika1@gmail.com; angely105@hotmail.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo30@yahoo.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo30@yahoo.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo39@yahoo.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo39@yahoo.com |
| 1590147 | William Feliciano Calderon | wfeliciano216@yahoo.com |
| 1507958 | WILLIAM HEREDIA MORALES | wheredia6712@gmail.com |
| 1617491 | Wilma Huertas Figueroa | huertas_wilma@yahoo.com |
| 1635667 | Wilma L Bonilla Davila | nonitraverso@gmail.com |
| 766859 | WILMA L DE JESUS SUAREZ | wide57@yahoo.com |
| 2113619 | Wilson Delgado Irizarry | Lopeschroeder@gmail.com |
| 2113619 | Wilson Delgado Irizarry | lopezschroeder@gmail.com |
| 1104604 | XAVIER A BERNIER JIMENEZ | bernieranibal@gmail.com |
| 1656770 | Xiomara Bonilla Arzola | xiomarabonilla08@yahoo.com |
| 1473231 | Yahaira Cruz Alvarez | yaruzal@gmail.com |
| 1473360 | Yahaira Cruz Alvarez | yaruzal@gmail.com |
| 1968953 | Yalid M. Alicea Martinez | yaucea@justicia.pr.gov |
| 1105251 | YAMALIZ BURGOS TORRES | YamalizBurgos_2@hotmail.com |
| 1616867 | YAMALIZ BURGOS TORRES | YAMALIZBURGOS_2@HOTMAIL.COM |
| 1432047 | YAMARA JUSTINIANO ZAYAS | yjusti@yahoo.com |
| 1676500 | YAMIL MEDINA MESTRE | YAMILMM77@GMAIL.COM |
| 1672392 | Yamilba Gonzalez Casiano | Glezymay@hotmail.com |

Exhibit CV

94th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1650697 | Yara Massanet | yara85@hotmail.com |
| 1669139 | Yara Massanet | yara85@hotmail.com |
| 1643959 | Yeadealeaucks Baez | yeadea1966@gmail.com |
| 1106199 | YEIKA BOSQUE SOTO | yeikabosque@gmail.com |
| 1701563 | Yelitsa Navedo Luna | y_navedo@yahoo.com |
| 1632999 | Yolanda Cartagena Ortiz | yolandacarta@gmail.com |
| 1506786 | YOLANDA FALCON RODRIGUEZ | yolyfalconrodrIguez@gmail.com |
| 1639250 | YOLANDA PELLOT ROLDAN | pelloty37691@yahoo.com |
| 1511576 | Yomar S Cruz Corales | yomar.crzcorales@gmail.com |
| 1600412 | YVETTE FERNANDEZ CALDERON | yfernanadez534@gmail.com |
| 1725607 | ZAHILYN FUENTES RIOS | ZAHILYN.PUENTES.@GMAIL.COM |
| 1596727 | Zaida Magenst | zm191957@gmail.com |
| 2084773 | Zarda MENDEZ VARGAS | zmvpr39@gmail.com |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | ZORYCG17@YAHOO.COM; ZORYCG17@GMAIL.COM |
| 769998 | ZORAIDA LOPEZ BERRIOS | zlopezb70@gmail.com |
| 1108035 | ZORAIDA LOPEZ BERRIOS | ZLOPEZB70@GMAIL.COM |
| 1508894 | Zoraida Morales Rodriguez | edgardo11rodriguez@outlook.com |
| 1508910 | Zoraida Morales Rodriguez | edgardo11rodriguez@outlook.com |
| 1609192 | Zoraida Otero Rodriguez | zory.otero@hotmail.com |
| 1610587 | Zulma T. Acosta Espasas | zulmatacosta@yahoo.com |
| 1610583 | Zulmiled M Lopez Diaz | zulmiled.lopez@gmail.com |

**Exhibit CW**

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1594475 | Abigail Ruperto Rivera | abichuelin@hotmail.com |
| 1312781 | ABRAHAM QUINONES RIVERA | abrahamquiones3@gmail.com |
| 1614664 | Ada C Santana Rodriguez | acsrodriguez1946@gmail.com |
| 1657779 | ADA I. SANTIAGO MARTINEZ | ADASANTIAGO67@YAHOO.COM |
| 1629184 | ADALBERTO RIVERA PEREZ | lcdoripe@yahoo.com |
| 1887598 | Aida Gisela Santiago Arocho | asantiago1617@hotmail.com |
| 1158524 | AIDA N TORRES RIVERA | antr34@yahoo.com |
| 1646809 | Aida Rivera Castro | aarelisa@hotmail.com |
| 2018057 | Aida Ruth Vazquez Gonzalez | Artlawces24@hotmail.com |
| 1691636 | AILEEN MICHELLE VELAZQUEZ PAGAN | velazquezaileen096@gmail.com |
| 1679542 | Albit Jorge Rivera Torres | trja1228@gmail.com |
| 1664655 | ALEJANDRO RAPPA ROJAS | AARAPPA28866@GMAIL.COM |
| 1944550 | Alejandro Roman Ramirez | jando41@yahoo.com |
| 406000 | ALFREDO PEREZ RIOS | LIZA_O@YAHOO.COM |
| 1651081 | Alvaro Rolon Vazquez | Milberandoalcautivo@msn.com |
| 1768450 | Amanda Walker Gonzalez | irizarrymuniz@hotmail.com |
| 1589434 | Amarilis Reyes Lugo | amarilisgascot@me.com |
| 1948568 | ANA A. SABALA SOTOMAYOR | ANASABALA@HOTMAIL.COM |
| 881537 | ANA C RUIZ TORRES | anaruiz675@gmail.com |
| 2091680 | ANA G. SANCHEZ PABON | A.SANCHEZ96@HOTMAIL.COM |
| 951609 | ANA H REYES RIVERA | anafrank700020@yahoo.com |
| 1659378 | Ana H. Rios Galarza | ahr7086@gmail.com |
| 1577569 | ANA M ROSARIO IRIZARRY | amririzarry@gmail.com |
| 1595365 | Ana M Vazquez | anavazquez1994@gmail.com |
| 1675450 | Ana M Villafane Reyes | a_villafane_reyes@yahoo.com |
| 608609 | ANA ROSA ROLON RIOS | annierolon71@gmail.com |
| 1650893 | ANABEL PEREZ PEREZ | ANABELPEREZ07@GMAIL.COM |
| 1643823 | ANGEL GABRIEL PEREZ PENA | JJZKJ8@GMAIL.COM |
| 1977332 | Angel L. Ramos | angelramos.pr@gmail.com |
| 610977 | ANGEL M. RIVERA DAVILA | angel.mr78@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 18

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 474158 | ANGELICA RODRIGUEZ MENDOZA | DE147900@gmail.com |
| 1640027 | Angelina Rivera Rosado | nilin1412@yahoo.com |
| 822262 | Angelina Santana Algarin | jevi777@yahoo.com |
| 1670512 | Annette Sanjurjo Carrillo | anavane12@yahoo.com |
| 29022 | ANTONIO TORRES MIRANDA | TONYTORRES2366@GMAIL.COM |
| 614532 | ARLEEN VALCARCEL DELGADO | arleenvalcarcel1@hotmail.com |
| 1572378 | Arleen Y. Rosario Torres | ayrt28577@yahoo.com |
| 1635143 | Arnaldo Torres Rivera | atorresrivera18@gmail.com |
| 567032 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 1473904 | Axel Rivera Pacheco | coquirast@yahoo.com |
| 2033412 | Beatriz Ruiz Torres | eliezer.torres13@hotmail.com |
| 1636471 | Bellyanette Rivera Almodóvar | bellyanette@yahoo.com |
| 1688861 | Bellyanette Rivera Almodóvar | bellyanette@yahoo.com |
| 1473244 | Benito Santiago Astacio | stgoyary@gmail.com |
| 2067478 | Benjamin Velazquez Bermudez | velago1113@gmail.com |
| 1880793 | BETSY VELAZQUEZ CRUZ | BETSYVELAZQUEZ@GMAIL.COM |
| 2087145 | Betzaida Torres Aceveda | betzaidat@gmail.com |
| 548909 | BETZAIDA TORRES ACEVEDO | betzaidat@gmail.com |
| 1587984 | Blanca M. Reyes Rosario | 44blanquita@gmail.com |
| 964184 | BLANCA SANTIAGO CONDE | JAVIERROSARIO1780@HOTMAIL.COM |
| 1491366 | Brenda E Rivera Rivera | alejopa11@yahoo.com |
| 1604876 | Brenda I. Ramos Morales | brenda_20_83@hotmail.com |
| 1673029 | BRENDA I. RAMOS SANTIAGO | istgo@yahoo.com |
| 1986182 | Brunilda Perez Orengo | bruniperezdp@hotmail.com |
| 1649457 | Brunilda Ramos Marrero | misael_rivera2000@yahoo.com |
| 1593431 | Brunilda Rivera Feliciano | bruny.rivera@gmail.com |
| 1695814 | Brunilda Sierra Tellado | d52357@de.pr.gov |
| 1637226 | Brunilda Sierra Tellado | d52357@de.pr.gov |
| 1628039 | Carlos A. Vega Ríos | profcavr32@gmail.com |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | cvi2321@hotmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1643975 | Carlos R. Quinones Sule | crq1958@gmail.com |
| 533055 | CARMEN A. SILVA SANCHEZ | Novelera200@yahoo.com |
| 1606705 | CARMEN D SANCHEZ MALTES | chiviecandy@gmail.com |
| 1658289 | CARMEN E. REYES TORRES | evenlyr@live.com |
| 1682363 | CARMEN H ROMERO LUGO | carmenhromero5@gmail.com |
| 1682363 | CARMEN H ROMERO LUGO | carmenhromero5@gmail.com |
| 1682363 | CARMEN H ROMERO LUGO | carmenhromero5@gmail.com |
| 1686269 | Carmen L Vazquez Rolon | carmenvazquezrolon010343@gmail.com |
| 1686269 | Carmen L Vazquez Rolon | carmenvazquezrolon010343@gmail.com |
| 1652437 | CARMEN L ZAYAS CRUZ | carmenzayascruz@hotmail.com |
| 1874554 | Carmen M. Santiago Cruz | nemrac7.6.64@hotmail.com |
| 1618312 | CARMEN R ROSARIO QUINONES | carmen.mita1@hotmail.com |
| 426156 | CARMEN RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 426156 | CARMEN RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 1654999 | Carmen Rivera Nieves | dashielys9@yahoo.com |
| 1654999 | Carmen Rivera Nieves | dashielys9@yahoo.com |
| 1632525 | CARMEN RIVERA NIEVES | dashielys9@yahoo.com |
| 1672308 | CARMEN S PEREZ LABOY | sockie_perez@hotmail.com |
| 1957576 | Carmen Socorro Torres Ramos | carmens.torres58@gmail.com |
| 975363 | CARMEN VARGAS IRIZARRY | cv8766@gmail.com |
| 1574216 | Carmen Y Rivera Torres | shernandez@refricentro.com |
| 1565023 | Carmen Yolanda Rivera | shernandez@refricentro.com |
| 1628202 | CARMEN YOLANDA RIVERA TORRES | shernandez@refricentro.com |
| 629231 | CARMEN Z RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 1715296 | Carolyn Quinones Rivera | carolynteacher@gmail.com |
| 1689963 | CECILIA RAMOS MOTA | ceramos61@yahoo.com |
| 1994043 | Cesar J. Velazquez Diaz | yavier4209@gmail.com |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | preciosa_paloma@hotmail.com |
| 1691015 | Cynthia D Rouss Chapman | rousscynthia@gmail.com; cdrrouss@gmail.com |
| 1837542 | DAISY IVETTE SOTO RODRIGUEZ | soto.daisy@hotmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1186699 | Daisy Quinones Vazquez | quinonesvdaisy@yahoo.com |
| 1186736 | DAISY RUIZ RIVERA | rdaisyr214@gmail.com |
| 1638866 | Daisy Torres Robles | daisytorresrobles@gmail.com |
| 1813349 | Damaris Rodriguez Clemente | damarisrodrguezclemente@gmail.com |
| 1542446 | Daniel A. Scurati Villamor | dscurati@gmail.com |
| 636724 | DAVID TORRES CHAPARRO | mayjenang@yahoo.com |
| 1638444 | Delia I Rivera Diaz | delisse1981@gmail.com |
| 1638173 | Delia I Rivera Diaz | delisse1981@gmail.com |
| 1627055 | Delia Rivera Navarro | deliariveraanavarro@gmail.com |
| 1986992 | DELIA SANCHEZ ROSA | DELIASANCHEZ@LIVE.COM |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | delvasantiago@hotmail.com |
| 1598128 | Delva T. Santiago Rodriguez | delvasantiago@hotmail.com |
| 1650819 | Denice E. Toledo | toledocd@de.pr.gov |
| 1531602 | DIANA RIVERA RODRIGUEZ | drivera53@icloud.com |
| 1677727 | Diana Velazquez Pinto | annettelosa@yahoo.com |
| 1635132 | Diane Rosario | taniavqs@gmail.com |
| 1989137 | DIMARYS PEREZ AGUAYO | PDIMARYS@YAHOO.COM |
| 1642208 | DIONIDA SANTIAGO RIVERA | dionida.satiago55@gmail.com |
| 1190668 | DIOYLLY N TORRES SANDOVAL | dioyllytorres@yahoo.com |
| 1673004 | Doramis Rivas | doritaa1977@gmail.com |
| 1694668 | Doris Vega Milian | michellemarieperez@hotmail.com |
| 1464317 | DORIS VELAZQUEZ ARROYO | velazquezad@de.pr.gov |
| 1514267 | Edgar A. Rivera Valle | edgarriveravalle@gmail.com |
| 1191928 | EDGAR A. RIVERA VALLE | edgarriveravalle@gmail.com |
| 640762 | EDGARDO RAMOS SOTO | ranger2385@gmail.com |
| 1700594 | Edna Rodriguez Alvarez | ednarodriguez17@yahoo.com |
| 422100 | Edward Ramirez Figueroa | thebestplayerpr@hotmail.com |
| 1678378 | Edwin C Rivera Repollet | E.crivera84@gmail.com |
| 1650631 | EDWIN R. RIVERA GONZALEZ | erivera31250@gmail.com |
| 983837 | EDWIN SANTOS TORO | lizandra.toro1407@hotmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 983847 | EDWIN TORRES ORTIZ | gtorres1104@outlook.com |
| 1780064 | Edwin Torres Rosa | edwin112514@gmail.com |
| 1195460 | EDWIN VARGAS HERNANDES | edwinvh16295@gmail.com |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | fraopr@hotmail.com |
| 1671113 | ELAINE VARGAS SANTANA | evs1213@gmail.com |
| 1595496 | Elba M. Quinones Feliciano | equis1964@yahoo.com |
| 1496431 | Elba N Quinones Pagan | nquinonespagan@yahoo.com; anlopez21@live.com |
| 1621700 | Eleuteria Martinez Rodriguez | elymar226@hotmail.com |
| 1616025 | Elisa Rodriguez Sola | mselisa60@hotmail.com |
| 985944 | ELISA SANTIAGO GOMEZ | elisastgo1957@gmail.com |
| 1671726 | Elizabeth Retamar Perez | e_retamar@hotmail.com |
| 2044788 | Elsa Santiago Colon | velago1113@gmail.com |
| 2086938 | ELVIA B. ROSA LEON | EBRL28@OUTLOOK.COM |
| 1674918 | Elving A Torres Gonzalez | elvingtorresgon@gmail.com |
| 2104072 | Emilia Rodriguez Gonzalez | ornago@live.com |
| 2029848 | Emma Torres Santiago | ivan.caraballo@yahoo.com |
| 1686584 | Emmaris Velazquez Soto | emmarisvelazquezpr@yahoo.com; avenchyspr@yahoo.com |
| 1627697 | ENID A. PEREZ ROSARIO | enidantonia@hotmail.com |
| 1626760 | Enid Perez Rosario | enidantonia@hotmail.com |
| 1987070 | Enid Virginia Toledo Ortiz | ENIDVTOLEDO@GMAIL.COM |
| 580514 | EPIFANIA VELEZ CRUZ | fannyvcruz@gmail.com |
| 1200945 | Erika Rodriguez Olmo | ejdolmo@yahoo.com; jwsanchez72@gmail.com |
| 648397 | ERIKA RODRIGUEZ OLMO | EJDOLMO@YAHOO.COM; JWSANCHEZ72@GMAIL.COM |
| 1447315 | Esteban Vazquez Flores | esteban56@hotmail.com |
| 2045983 | Esther R. Torres Sein | nieves1969@hotmail.com |
| 1595538 | Etanislao Saez Moralez | ysaez633@gmail.com |
| 1632719 | Eugenio Rodriguez Lugo | mrodz289@gmail.com |
| 1917870 | Eva Rodriguez | everobiris@hotmail.com |
| 1615487 | Evelisse Rosado Rivera | evelisse24@gmail.com |
| 1680849 | Evelyn Rodriguez Rivera | everodriguezrivera@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2036611 | EVELYN VELEZ GONZALEZ | evelynvelez2209@gmail.com |
| 1581825 | Felipe J. Torres Morales | felipejtorres25@gmail.com |
| 1205787 | FRANCES VIDAL RODRIGUEZ | francesvidal@gmail.com |
| 1445952 | Geovany Perez | perez.geovany@gmail.com |
| 857763 | GILBERTO L RODRIGUEZ PADILLA | gilbertoluisrdz1@yahoo.com |
| 192520 | GISELA RIVERA CINTRON | giselariveracintron@gmail.com |
| 1385223 | GISSELLE LAWRENCE VIDAL | glawrence@hotmail.es |
| 900636 | GLADYS ROSARIO GONZALEZ | GLAROSGON@GMAIL.COM |
| 1210592 | GLENDA M PETERSON MONELL | gmpm913@hotmail.com |
| 1665094 | GLENDALY C RIVERA RAMIREZ | glendalyriveraramirez@gmail.com |
| 1620324 | GLISERDA SERRANO LAUREANO | gliserdaserrano41@gmail.com |
| 1722577 | Gloria Torres Melendez | gloria_t_m@yahoo.com |
| 2026171 | Grisel Vidal Mercado | aramat_cv28@hotmail.com |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | guarionexsv@gmail.com |
| 1646759 | Guelcia I. Vega Osorio | gvega@municipiodepenuelas.com |
| 1646759 | Guelcia I. Vega Osorio | ilvisosorio@gmail.com |
| 1690234 | HARRY R. RIVERA GONZALEZ | RIVERAHARRY671@GMAIL.COM |
| 1594626 | Hector G. Rios Colon | prof.rios@yahoo.com |
| 1600273 | Hector L Rodriguez Martinez | h_k-ntazo@hotmail.com |
| 1638683 | Hector Luis Santana Hernandez | hectorsantana@hotmail.com |
| 1685008 | Hector Luis Valazquez Perez | tata.0718@gmail.com |
| 1985761 | HECTOR VAZQUEZ MORALES | vmh-458@hotmail.com |
| 828209 | HECTOR VAZQUEZ OSORIO | navi_69@hotmail.com |
| 1466483 | Hermenegildo Rivera Ruiz | nancyespada9@gmail.com |
| 1582568 | HILDA E. VIERA ZAYAS | hildavierazyas@gmail.com |
| 2070778 | Hiram A. Perez Volle | perezjverbe@yahoo.es |
| 1617008 | Hiram Rodriguez Vega | etorres4000@gmail.com |
| 1606773 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1597134 | Ida Perez Santiago | idaleeperez@yahoo.com |
| 1648444 | Ildefonso Silva Franceschi | nydiae.silva@yahoo.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1530081 | Ileana M. Sanchez Ojeda | isanchez101@gmail.com |
| 226809 | ILEANA RIVERA ROMAN | iriveraroman67@gmail.com |
| 2129943 | IMITA RIVERA RUA | IMITA@GMAIL.COM |
| 2099506 | Ines Perez Jose | Ines_Orienta@hotmail.com |
| 2058676 | IRAIDA ROMAN GERENA | HATILLO457@GMAIL.COM |
| 1595929 | Irene Robles Laracuente | lourdesmartinez66@hotmail.com |
| 1657073 | IRIS D ROSA BENIQUEZ | irosabeniquez@gmail.com |
| 2107454 | IRIS D. RIVERA MATIAS | MATIASRIVERAIRIS@GMAIL.COM |
| 1701851 | Iris J. Reyes Martinez | irisreyes2907@gmail.com |
| 2101900 | ISAAC SANTIAGO CASIANO | isaacsantiago506@gmail.com |
| 1623384 | ISABEL V. VAZQUEZ LAGO | rrrivvlj@gmail.com |
| 1614064 | ITZA SANTIAGO TOSTE | itzasantiago@yahoo.com |
| 1756176 | Ivelisse Vazquez Gracia | vgivelisse7229@gmail.com; elainneruiz@gmail.com |
| 1801945 | IVETTE RIVERA LLERA | ivetteriverah11@gmail.com |
| 1505871 | Ivis D. Santana Jorge | ivisdj@gmail.com |
| 857904 | JAIME TORRES MORALES | tyto.s999@gmail.com |
| 1505555 | Janet Rivera Rosado | doosea0351@gmail.com; jrrosado25@gmail.com |
| 1816707 | JANICE PEREZ GARCIA | JPG@gmail.com |
| 1515389 | JAVIER PEREZ HEREDIA | jperez6@policia.pr.gov |
| 1224898 | JAVIER RIVERA YAMBO | javier9883@yahoo.com |
| 1634679 | Jeanette Dragoni Rodriguez | yessmarie@hotmail.com |
| 1899296 | Jeanette Rodriguez Fernandez | boyiapollo@yahoo.com |
| 565267 | JEANETTE VALENTIN RIOS | ginas_jd@yahoo.com |
| 1225436 | JEANNETTE ROSA LABIOSA | rosajeannette51@gmail.com |
| 1575869 | Jesnid Velazquez Zabala | Jesnidvelazquez@gmail.com |
| 1501130 | Jessica Soto Pagan | nagsara317@gmail.com |
| 1095708 | Jessica Talavera Reyes | jessica.talavera@hotmail.com |
| 1655775 | Jessica Vega Pabón | Kiamil12@yahoo.com |
| 1659801 | JESUS E RUIZ CORTES | jesus777ruiz@gmail.com |
| 1562946 | JIMMY SIERRA SANTIAGO | jss.15508@yahoo.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1510100 | Jinnette Reyes Pantoja | jreyes.9@outlook.com |
| 1617075 | Joan Rosario | mia192009@live.com |
| 1615520 | Joanne Colón Rivera | jolycrivera@hotmail.com |
| 1386027 | JOEL RIVERA PEREZ | cpajoel@yahoo.com |
| 845449 | JOHANNA TIRADO SANCHEZ | johannatirado@gmail.com |
| 1643033 | John L Vega Vargas | johnvegaoe@gmail.com |
| 1499457 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1229385 | JORGE A SANTIAGO RIVERA | jorge_sant_rivera@yahoo.com |
| 430075 | JORGE A. RAMOS VELEZ | jramosvelez@yahoo.com |
| 1574384 | Jorge I. Zayas Figueroa | eltuco71@gmail.com |
| 473989 | Jorge L Rodriguez Melendez | jorge62912@gmail.com |
| 1597755 | Jorge L Torres Gonzalez | de28393@miescuela.pr |
| 2114933 | Jorge L Vegas Rodriguez | nora.cruz.molina@gmail.com |
| 1646059 | Jorge L. Rodríguez Rivera | Jorgerodriguezrivera503@gmail.com |
| 1793300 | Jorge L. Torres Gonzalez | jorgetorres64jt@gmail.com |
| 1841712 | Jorge Luis Rodriguez Colon | jnjlove15@hotmail.com |
| 1675039 | Jose A Robles Velez | joseroblesvelez@gmail.com |
| 1664510 | Jose David Torres Casiano | davidmetalrules@yahoo.com |
| 1631988 | José E. Ramos Merced | JRAMOSMERCED@YAHOO.COM |
| 247513 | JOSE F SANTOS LOPEZ | jfsantoslopez@hotmail.com |
| 1234716 | Jose G Torres Ostolaza | mvrullan@outlook.com |
| 1515380 | JOSE H VELEZ RUIZ | velezjoseh.26@gmail.com |
| 1451372 | Jose I Perez Nieves | ellinetthidalgoroman@yahoo.com |
| 1237233 | JOSE M RAMIREZ ROMAN | ivilla25@yahoo.com |
| 249607 | JOSE M. RIVERA NIEVES | nora.cruz.molina@gmail.com |
| 1902373 | Jose M. Santos Garcia | annierolon71@gmail.com |
| 1611513 | José Manuel Torres Feliciano | Josejoma68711@gmail.com |
| 2083974 | Jose Miguel Vazquez Torres | vazqueztorresjose1@gmail.com |
| 1345318 | JOSE R SANTIAGO VELAZQUEZ | titosax@gmail.com |
| 2090226 | JOSE RAMOS CABRERA | normi1964@hotmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1468030 | JOSE RIVERA CUBANO | joserivera798@yahoo.com |
| 1521968 | JOSE SOTO CUBA | jsoto3880@gmail.com |
| 1588802 | Josue G Ramirez Reyes | Jgustavo.ramirez46@gmail.com |
| 1440123 | JOSUE VIERA SANTANA | josvie@yahoo.com |
| 822094 | JOSUE W SANCHEZ SERRANO | jwsanchez72@gmail.com; ejdolmo@yahoo.com |
| 822094 | JOSUE W SANCHEZ SERRANO | JOSUEW.SANCHEZ@PREPA.COM |
| 1813462 | Jovanna F. Perez Robles | jovannaf21@hotmail.com |
| 1604883 | JUAN A PLAZA CRUZ | ENICITA12@GMAIL.COM |
| 1774534 | Juan A Vega | johrome1980@gmail.com |
| 1981189 | Juan Bautista Rivera Rivera | pastoranicomi@hotmail.com |
| 1609600 | Juan Carlos Vera Rivera | jcverarivera@gmail.com |
| 1610605 | Juan F. Rivera Betancourt | milly615@hotmail.com |
| 1240537 | JUAN RIVERA GONZALEZ | juanri403@gmail.com |
| 584906 | JUAN VICENTE RODRIGUEZ | aorlandi52@gmail.com |
| 1940895 | Juana Milagros Romero Medrano | romeromanzanilla@gmail.com |
| 1579583 | Judith Perez Valentin | astridriveraperez@gmail.com |
| 1027563 | Judith Suarez | oyisuarez@gmail.com |
| 1507328 | Julia E. Rojas Vila | julia.rojasvila@gmail.com |
| 1832061 | JULIO RAMOS MOLINA | JULIORAMOS60@GMAIL.COM |
| 1573509 | Julio Torees Luciano | carolinemichel127@gmail.com |
| 1598469 | JULISSA ROSA VALENTIN | jrosa212@gmail.com |
| 1246455 | KERMITH J VALDIVIESO SUAREZ | VALDIVIESO_50@LIVE.COM |
| 564162 | KERMITH J VALDIVIESO SUAREZ | VALDIVIESO_50@LIVE.COM |
| 1652476 | Kimllissette Reyes Martínez | kimobed8@yahoo.com |
| 1588273 | Leannette Rullan | Rleannette@hotmail.com |
| 858170 | LEONARDO SANTIAGO MATEO | leosanmateo@yahoo.com |
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | LTOLLINCHI@GMAIL.COM |
| 1493631 | Leonardo Tollinchi Rodríguez | ltollinchi@gmail.com |
| 1595354 | Leonor Sanchez | leosanz052@gmail.com |
| 1471186 | Liduvina Vazquez Santana | liduvina2@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1471186 | Liduvina Vazquez Santana | liduvina2@gmail.com |
| 2107116 | LILLIAM RESTO ORTIZ | lillianivetteresto@gmail.com |
| 1031325 | LILLIAM YERA SANTIAGO | yeralilliam53@gmail.com |
| 799229 | Lilliana Lopez Sanchez | lillylosanz@gmail.com |
| 1657091 | Lillianette Ríos Siurano | lillianetterios7@gmail.com |
| 1498377 | Linnett D Rodriguez Gonzalez | linnygr@yahoo.com |
| 1647062 | Lisbeth Yvette Rosales Guzman | lyrosales13@gmail.com |
| 1249321 | LISSETTE TORRES CRUZ | lissettetorrescruz@yahoo.com |
| 2050658 | Liz Agneris Serrano Rosado | lizagneris@gmail.com |
| 1525981 | Liza Cristina Viejo Lopez | lcviejo@yahoo.com |
| 1604568 | Lizbeth Ramos Rosado | dliz13@yahoo.com |
| 2045601 | LOURDES ROMERO | lourdesiromero@live.com |
| 1600397 | Lucila Rivera Concepcion | lucilariveracon@gmail.com |
| 1032577 | LUCY SANTIAGO MILLAN | lucysantiago457@gmail.com |
| 1631565 | LUIS A SANTOS RIVERA | luispiojasantos@hotmail.com |
| 1645035 | Luis A. Santana Rivera | papote.santana@gmail.com |
| 1252861 | LUIS A. VELEZ TORRES | luisvelez78@gmail.com |
| 1252861 | LUIS A. VELEZ TORRES | luisvelez78@gmail.com |
| 1976959 | Luis A. Zayas Vera | lzayasvera@yahoo.com |
| 1631163 | LUIS ANGEL PRINCIPE MIRO | lprincipe98@yahoo.com |
| 1494493 | Luis Manuel Rivera-Rosario | luisi.rivera01@gmail.com |
| 1481718 | Luis R Ramos Pagan | lrstudio2013@gmail.com |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | LUISRODRIGUEZ246@HOTMAIL.COM |
| 1659928 | Luis Santana Rivera | edukte1@gmail.com |
| 1691005 | Luz A. Vega Diaz | luzvega00@gmail.com |
| 1929981 | Luz Nereida Zayas Martinez | zayasnereida@gmail.com |
| 1951372 | Luz Nereida Zayas Martinez | zayasnereida@gmail.com |
| 1796830 | LUZ SELENIA VAZQUEZ FUENTES | LVAZQUEZFUENTES@GMAIL.COM |
| 1038596 | LUZ TORRES BERMUDEZ | carlosjoquendo@yahoo.com |
| 858275 | LYDIA E RIVERA RODRIGUEZ | lydiae.carlos@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1741453 | Lydia E. Rivera Diaz | lediazrivera@gmail.com |
| 1039630 | LYDIA REYES PEREZ | mln_djs@hotmail.com |
| 1722320 | Lymari Rodríguez Rosado | lymari.rodz79@gmail.com |
| 2055508 | LYZETTE M. RAMOS PAREDES | lyzette.ramos@yahoo.com |
| 1669594 | Mabel A. Siurano Luciano | lillianetterios7@gmail.com |
| 1669739 | MABEL RAMOS GARCIA | mabelramos589@gmail.com |
| 2050466 | MADELYN SANTIAGO ROMERO | MADESTGO@GMAIL.COM |
| 1503015 | Magda Vega Couso | farmaciamagdapr@gmail.com |
| 1495681 | Marangely Rodríguez Ruiz | marangelyrodriguz818@yahoo.com |
| 1637117 | Margarita Andino Ramos | andino.margarita2013@gmail.com |
| 1617619 | Margarita Borges Tirado | oruga2559@aol.com |
| 1603367 | Mari A. Rodriguez Pizarro | marirodriguezp2800@gmail.com |
| 1595251 | MARIA A TORRES MALDONADO | KTORRESB@YAHOO.COM |
| 1652428 | Maria C Reyes Torres | reyesconchy@gmail.com |
| 2062394 | Maria C. Williams Andino | williamsmariac@gmail.com |
| 1640689 | Maria de L. Rabelo Ortiz | famtapiacolon@yahoo.com |
| 1640689 | Maria de L. Rabelo Ortiz | famtapiacolon@yahoo.com |
| 1945914 | MARIA DE LOS A REYES CRUZ | MREYES@AFI.PR.GOV; SJICR05@GMAIL.COM |
| 1668105 | Maria de los A Vega Diaz | mdangelesvegadiaz083@gmail.com |
| 1974946 | Maria de los A. Reyes Cruz | mreyes@afi.pr.gov; sjicr05@gmail.com |
| 1491263 | MARIA DE LOS ANGELES RODRIGUEZ TOLEDO | timpa1563@gmail.com |
| 479741 | MARIA DEL C. RODRIGUEZ RODRIGUEZ | carmita.rodriguez5@gmail.com |
| 2014454 | Maria E. Rosario Ramirez | mrosarioramirez@yahoo.com |
| 1660688 | Maria H. Rivera Hernandez | hfder@yahoo.com |
| 2007796 | Maria I. Villamil Rosario | MARISAVILLAMIL@HOTMAIL.COM |
| 858323 | MARIA M RIVERA SANTIAGO | mariam.rivera@yahoo.com |
| 1639588 | Maria M. Rivera Calderon | karla.acosta18t@gmail.com |
| 1900658 | Maria Rios Santos | rios.santos1957@gmail.com |
| 1510261 | Maria Rivera Rivera | litinjunior8@hotmail.com |
| 1700889 | Maria Rosario-Rolon | mariarosario513@yahoo.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1751489 | Maria Sindo Rosado | KIIMBERLYMOLIINA@GMAIL.COM |
| 2117309 | Maria Tirado Perez | mariatiradoperez@hotmail.com |
| 555183 | MARIA V TORRES PEDROZA | usjermar18@yahoo.com |
| 858327 | MARIA VALMODOVAR RODRIGUEZ | mariaalmodvar@yahoo.com |
| 1113902 | MARIA VEGA MONTES | mvega079@gmail.com |
| 2027824 | Maribel Rulypuz Romales | maribel.mr19@icloud.com |
| 1702282 | Maribel Soto Cabán | soto_maba@yahoo.com |
| 1671643 | Marilyn E. Yambo Rivera | sra.yambo@hotmail.com |
| 715727 | MARILYN SANCHEZ ROSADO | marlynsanchez66@gmail.com |
| 1645577 | Mario E. Rivera Santana | mario.rivera70.mer@gmail.com |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | mavelazquez11@gmail.com |
| 1516710 | Marisol Velez De Leon | velezmarysol92769@gmail.com |
| 1577620 | Marisol Vilella González | losiram-46@hotmail.com |
| 1567114 | Maritza Rivera Colón | Maritzarivera179@gmail.com |
| 1596162 | Maritza Rivera Rivera | marukis14@icloud.com |
| 1595390 | MARITZA SANTIAGO FEBUS | mscoamo50@live.com; vmms1622@hotmail.com |
| 1489024 | Marjorie Torres Delgado | mtorresdelgado67@gmail.com |
| 1500635 | Marjorie Torres Delgado | mtorresdelgado67@gmail.com |
| 1677162 | Marta Rivera Correa | riveram43@yahoo.com |
| 1598405 | MARTA RODRIGUEZ BELTRAN | beltran57@outlook.com |
| 1358484 | Marta Ruberte | martaruberte1@gmail.com |
| 1621324 | Matilde Vincent Hernandez | matildevicent@hotmail.com |
| 1625089 | Maura Torres Sanchez | maura_sanchez_2000@yahoo.com |
| 1625089 | Maura Torres Sanchez | maura_sanchez_2000@yahoo.com |
| 943969 | MAYRA RIVERA GARCIA | RIVERAGARCIAMAYRA3035@GMAIL.COM |
| 1603643 | MAYTE DEL ROSARIO PEREZ TORRES | maytedelrperez2531@yahoo.com |
| 2021072 | MERLY ROSA AROCHO | imitza@gmail.com |
| 2031804 | Michelle Quinones Velazquez | michy797@gmail.com |
| 1655695 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1633798 | MIDALIA SOTO ACEVEDO | migdalilasoto1956@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1647139 | Migdalia Ramos Marrero | rafa2008@hotmail.com |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | atacate@yahoo.com |
| 858395 | MIGUEL A SIBERON MALDONADO | guzsib@hotmail.com |
| 1615575 | MIGUEL RIVERA VARGAS | marv13@live.com |
| 826761 | MIGUEL TORRES RUIZ | anamalave35@gmail.com |
| 1063943 | MIGUEL VAZQUEZ SANTIAGO | aorlandi52@gmail.com |
| 1506781 | MILAGROS DEL R RIVERA ALVAREZ | millyrive@yahoo.com |
| 441511 | MILAGROS DEL RIVERA ALVAREZ | millyrive@yahoo.com |
| 1670158 | Millan Rabassa Madeline | madelinemillan71@yahoo.com |
| 1594704 | Minerva Rodriguez Diaz | miniola6@yahoo.com |
| 2073484 | MIRIAM T TORRES SANCHEZ | MIRIAM.TORRES1@UPR.EDU |
| 1600568 | Mirta Maria Soler Caraballo | elyrivera29@hotmail.com |
| 1569596 | Monica I Torres Perez | monicai.torres@yahoo.com |
| 858424 | MONICA RODRIGUEZ RIVERA | rodrgz25rivera@gmail.com |
| 478716 | MONICA RODRIGUEZ RIVERA | rodrgz25rivera@gmail.com |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | rodrgz25rivera@gmail.com |
| 1696202 | Moraima Quinones Iglesia | mog1617@hotmail.com |
| 1664377 | Myriam Magenst Ramos | magenstmyriam@gmail.com |
| 1659373 | Myrna Santiago Rose | myrnasolijoyce@yahoo.com |
| 1651991 | NANCY TORRES ROBLES | nan65621@gmail.com |
| 1631160 | Nayda M. Rosario Ortiz | naydaros@gmail.com |
| 1596959 | Nayda Torres de Leon | naydatorres59@gmail.com |
| 1377124 | NAYSHA TAPIA CINTRON | karely-cintron@yahoo.com |
| 1377124 | NAYSHA TAPIA CINTRON | KARELY-CINTRON@YAHOO.COM |
| 1641879 | Neftali Rivera Roman | neftali2010@live.com |
| 1625072 | Neida I. Rivera Pachecho | melitzavelez15@gmail.com |
| 1609057 | Nelida Rivera Rodriguez | nelidariverarodriguez05@gmail.com |
| 1986539 | Nelly D. Valentin Hernandez | nellyvalentinh@gmail.com |
| 1986539 | Nelly D. Valentin Hernandez | nellyvalentinh@gmail.com |
| 1870014 | NELLY VELEZ VELEZ | velezveleznelly@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1069497 | NELSON RODRIGUEZ VEGA | aorlandi52@gmail.com |
| 1362928 | NILDA QUILES PARRILLA | danilda86@yahoo.com |
| 1668886 | Nilsa E. Sanchez Rosa | Snilsa45@gmail.com |
| 1603208 | NOELIA PONCE NIEVES | BONGOSERO2@YAHOO.COM |
| 1616458 | Nora I Rivera Gomez | niriveragomez@gmail.com |
| 1591511 | Nora I. Torres Morales | nikima911@gmail.com; nkriyaban@hotmail.com |
| 1627893 | Nydia L Rodriguez Ojeda | rodrinyd@gmail.com |
| 2043478 | Nydia L. Santana Garcia | nydsantana@gmail.com |
| 2043478 | Nydia L. Santana Garcia | nydsantana@gmail.com |
| 1590672 | Nydia Yejo Rosado | nydia017@yahoo.com |
| 1694746 | Olga I. Santana Rabel | olgaisantana46@gmail.com |
| 1656307 | Olga L. Sierra Rosa | sierraolga@yahoo.com |
| 2046234 | Olga Silva Rivera | olgasr016z@gmail.com |
| 1635503 | ONEIDA RIVERA PEREZ | onripe@gmail.com |
| 1561945 | ORLANDO RODRIGUEZ REYES | ororeyes17@gmail.com |
| 575139 | ORLANDO VEGA GARCIA | vega19garcia98@gmail.com |
| 1660783 | Oscar I Rodriguez Silva | orodz@yahoo.com |
| 386656 | OSVALDO TORRES JIMENEZ | osvaldotorres25@yahoo.com |
| 1076173 | Pablo F Rosado Font | pablorosado@hotmail.com |
| 2045736 | Pamira Pinero Sanchez | pineropalmira@hotmail.com |
| 1575276 | Pascual Santiago Borrero | pascualsantiagoborrero@gmail.com |
| 2003002 | Pedro A. Vargas Perez | pervarpe1961@yhaoo.com |
| 1605574 | Pedro M Perez Murguia | pedro63@msn.com |
| 397695 | Pedro Quiles Lopez | nora.cruz.molina@gmail.com |
| 1518503 | PEREZ FIGUEROA, JAVIER | jperez7768@gmail.com |
| 410462 | PINO SOTO, ZAIDA M | ZPINO57@GMAIL.COM |
| 418504 | QUINONES VAZQUEZ, DAISY | quinonesvdaisy@yahoo.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1693734 | RADAMES PEREZ RUIZ | radamesperez700@gmail.com |
| 944294 | RAFAEL ROSARIO TORRES | nora.cruz.molena@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2045034 | Ramon A. Velazquez Bermudez | lamusicaeslomio@yahoo.com |
| 2013205 | Ramon L Villegas Villegas | AIDAROJAS1943@GMAIL.COM |
| 1675437 | Ramon L. Torres Pagan | ramonlt58@gmail.com |
| 1636961 | Ramon Suarez Sanchez | wp4dmn@gmail.com |
| 1700969 | Raul O. Quinones Benitez | raulbenitezquinones@gmail.com |
| 1501194 | Raúl Rodriguez Cosme | rauljunior068@gmail.com |
| 469912 | Raul Rodriguez Febus | raul_rf80@hotmail.com |
| 1456310 | Raul Rodriguez Rios | rodriguezrr@de.pr.gov |
| 1842742 | Raymond L. Rodriguez Figueroa | rayrodfi@gmail.com |
| 1555788 | Raymond O Plaza DeJesus | portalatinlaw@hotmail.com |
| 1641842 | Rebecca M Perez Rodriguez | rebeccamaria@hotmail.com |
| 1083377 | REBECCA RIVERA RAMOS | rrebeccar@dcr.pr.gov |
| 743939 | REBECCA RIVERA RAMOS | rrebeccar@dcr.pr.gov |
| 432768 | REOYO HERNANDEZ, SANDRA | sreoyo@gmail.com |
| 858564 | RICARDO J ROMERO RAMIREZ | rjrrpe@gmail.com |
| 2077663 | Richard Rodriguez Hernandez | MATIABCA@HOTMAIL.COM |
| 2102404 | Roberto E. Velez Diaz | roberto5_8@hotmail.com |
| 1460606 | ROBERTO ROLON GUAL | ymerced111@hotmail.com |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | Mrodriguez1231@hotmail.com |
| 1594460 | ROGELIO RODRIGUEZ TORRES | rtrogelio3@gmail.com |
| 2055911 | Rosa Rodriguez Matos | rrosa@gmail.com |
| 935355 | ROSA SANTIAGO DELGADO | FRANCESFLOR@HOTMAIL.COM |
| 1088604 | ROSA SANTIAGO DELGADO | francesflor@hotmail.com |
| 1499767 | Rosana Perez Carrasquillo | clotypr@hotmail.com |
| 1511841 | Rosana Perez Carrasquillo | clotypr@hotmail.com |
| 1511841 | Rosana Perez Carrasquillo | clotypr@hotmail.com |
| 1490209 | Rossimar Morales Velez | rossikoko@yahoo.com |
| 1860105 | Ruben Rojas Cumming | rubenpatriamiarojas@hotmail.com |
| 1830603 | Sally D. Rivera Arroyo | sallyd_11@hotmail.com |
| 1511353 | Samuel Serrano Carrasco | samuel.serrano400@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1509393 | Samuel Serrano Carrasco | samuel.serrano400@gmail.com |
| 1702094 | SANDRA I. TORRUELLA COLON | sandra_torruella@hotmail.com |
| 1725677 | Sandra Vargas Rodriguez | vsandra_i@yahoo.com |
| 823197 | SANTIAGO REYES, FRANCHESKA | franche777@hotmail.com |
| 1801575 | Santiago Taveras | santiagotaveras1@gmail.com |
| 1473301 | SANTOS VELEZ, MARIA I | chabely26@gmail.com |
| 1667761 | SARA E. RODRIGUEZ VEGA | sararodriguez755@yahoo.com |
| 530142 | Shameyra Serrano Sanchez | lumosha10@yahoo.com; serranoshameya@yahoo.com |
| 1510613 | Sheila Santiago Maldonado | sheilasantiago14@yahoo.com |
| 517740 | SHEILA SANTIAGO MALDONADO | sheilasantiago14@yahoo.com |
| 1646025 | Sol Nereida Perez Romero | maritzariveraperez64@gmail.com |
| 1904083 | SOLIMAR SANTIAGO REYES | SOLIMARSANTIAGO@GMAIL.COM |
| 1683127 | Sonia Aviles Rodriguez | migdaliaperez153@gmail.com |
| 1622210 | Sonia I Rivera Gonzalez | ainosseni@gmail.com |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | jerimarsanchez@gmail.com |
| 1628920 | Sonia M. Silva Concepción | s_smargarita7@yahoo.com |
| 1910986 | Sonia M. Torres Delgado | rut.colon@upr.edu |
| 570527 | SONIA M. VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 570527 | SONIA M. VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 570527 | SONIA M. VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 1519365 | Sonia Rodriguez Rivera | srodriguez6@policia.pr.gov |
| 1509410 | Sonia Rodriguez Rivera | sroriguez6@policia.pr.gov |
| 2112133 | SONIA SUAREZ RIVERA | SSUAREZ516@HOTMAIL.COM |
| 1983139 | Soralla M. Rosario Rivera | rsoralla@yahoo.com |
| 1440894 | Steven and Mary Marcello JTWROS | Stevem341@juno.com |
| 1497770 | Sucesion Sepulveda Carrera | jrfrancolaw@gmail.com |
| 1510389 | Suleika Villanueva Lorenzo | sullysebita@gmail.com |
| 434889 | SYLVIA I REYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA I REYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA I REYES MALAVE | erielys199910@yahoo.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1602661 | Sylvia Pinero Castro | rosario_nelson@hotmail.com |
| 1656021 | Syndia I Soldevila Perez | sulcorental@gmail.com |
| 469145 | TERESA M RODRIGUEZ DE JESUS | TERESA.RODRIGUEZ@UPR.EDU |
| 1603294 | Teresa Rivera Aviles | mariely53@hotmail.com |
| 1372618 | TERESA SERATE GUILLEN | terebella22@hotmail.com |
| 1846261 | Teresa Torres Santiago | teresatorres37@yahoo.com |
| 1620075 | ULISES PEREZ ECHEVARRIA | uperez@policia.pr.gov |
| 2144054 | Ultiminio Rodriguez Rosario | frankrosario8877@gmail.com |
| 1986583 | Una Sepulveda Sepulveda | una1947@gmail.com |
| 1668387 | Vanessa Rivera Jimenez | riveravanessa731@gmail.com |
| 2090900 | Victor A. Velazquez Caussade | drvvelazquez@gmail.com |
| 1098017 | VICTOR E TORRES MORALES | vetmpr@gmail.com |
| 1389636 | VICTOR M VAZQUEZ RODRIGUEZ | v.vazquez10@yahoo.es |
| 1647353 | Víctor Sáez Zayas | victorsaez146@msn.com |
| 1675801 | Victoria Serrano Batista | elyrivera29@hotmail.com |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | nora.cruzomoliva@gmail.com |
| 1676532 | Vilma J. Torres Rivera | torresriverav@gmail.com |
| 1986308 | Vilma M. Velez Romero | zelevmv@yahoo.com |
| 516253 | VILMA Y SANTIAGO FEBUS | santiagovilmay@gmail.com; mscoamo50@live.com |
| 1100141 | VIVIAN SANTIAGO SOTO | jonryan_s@yahoo.com |
| 1100142 | VIVIAN SANTIAGO SOTO | jonryan_s@yahoo.com |
| 1593849 | Viviana Sanchez Serrano | vivi.san212@gmail.com |
| 940116 | WANDA I VAZQUEZ MARCANO | wivazquez2@policia.pr.gov |
| 1618084 | Wanda M. Traverzo Perez | sisnenail079@yahoo.com |
| 858694 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 1101676 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 1514198 | Wanda Ruth Rodriguez Serrano | wanda.rodriguezserrano@gmail.com |
| 1683170 | WANDA SUAREZ | 511wasuva@gmail.com |
| 1629277 | Wendalys Torres Goycochea | wenda09@outlook.es |
| 1102170 | WILFRANCIS VIDRO GONZALEZ | wilfrancisvidro@gmail.com |

Exhibit CW

95th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1513776 | Wilfrancis Vidro Gonzalez | wilfrancisvidro@gmail.com |
| 1102814 | Wilfredo Rivera Tirado | aorlandi52@gmail.com |
| 765822 | WILFREDO ROSADO BERRIOS | rosadobw12@gmail.com |
| 1465393 | Wilfredo Rosado Berrios | rosadobw12@gmail.com |
| 1782102 | Wilson Anexis Román Aponte | elyrivera29@hotmail.com |
| 594807 | Yadira Ramos Cruz | nora.cruz.molina@gmail.com |
| 594807 | Yadira Ramos Cruz | nora.cruz.molina@gmail.com |
| 767785 | YALITZA VARGAS RODRIGUEZ | yelvar72@yahoo.com |
| 1497747 | Yamari Rodriguez Perez | yamari.rodriguez@gmail.com |
| 1498867 | Yaneris Rivera Ortiz | yaneris@mail.com |
| 1636217 | Yanilda Piñeiro | ypineiro23@gmail.com |
| 1701596 | Yashira Marie Torres Burgos | Yashira15torres@gmail.com |
| 1694679 | Yashira Marie Torres Burgos | Yashira15torres@gmail.com |
| 1872250 | YOLANDA PINERO BURGOS | pimero.yolando@gmail.com |
| 830138 | YOLANDA WALKER GONZALEZ | jeannette_yoly@live.com |
| 2020475 | Yourisis Tiben Santiago | yarisistiben44@gmail.com |
| 1107515 | ZAIDA M PINO SOTO | zpino57@gmail.com |
| 1615542 | Zaida M Rivera Concepcion | zaidamriveraconcepcion@gmail.com |
| 1697431 | Zeraida Rivera Santiago | zery1@hotmail.com |
| 1716014 | Zilkia Z Rivera Lugo | zilkiazoe@gmail.com |
| 1617741 | Zoraida Rosario Matos | rosarioedfi9@gmail.com |

**Exhibit CX**

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1769000 | Abelardo Achecar Martínez | aachecar@cst.pr.gov |
| 600493 | ABIGAIL ALVAREZ GARCIA | ATINKER7BELL@GMAIL.COM |
| 1801785 | ABNEL BERNARD ANDINO | abnelb@gmail.com |
| 1804807 | ABNER J. AGOSTO HERNANDEZ | arfaxa51@hotmail.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1930 | ACEVEDO COLON, MARIA V. | MERYLIN250@GMAIL.COM |
| 2746 | ACEVEDO MORALES, JACQUELINE | jacquelineAcevedo@icloud.com |
| 1951638 | Ada Arroyo Mendez | adaarroyo91@gmail.com |
| 1677568 | Ada Iris Alejandro Alejandro | arisala@yahoo.com |
| 1967319 | ADA N ANDINO ALGARIN | MONTEORO24@GMAIL.COM |
| 1753052 | Ada N Cruz Ramos | adacruz0750@gmail.com |
| 5411 | ADAMES MUNIZ, CARMEN M. | mindy_adames_@hotmail.com |
| 1765296 | Adianez Acevedo Palau | adianez.acevedo@gmail.com |
| 1771339 | Administracion del Sistema de Retiro | cristinomoran@gmail.com |
| 1675570 | Aida Amill Feliciano | ayersamill@yahoo.com |
| 1727648 | Aida I. Alsina Martinez | juzaya@hotmail.com |
| 1654470 | Aida I. Alsina Martinez | juzaya@hotmail.com |
| 1826206 | Aida L. Bermudez Oguento | aidafuzbermudezoguento@gmail.com |
| 8989 | AIDA L. BERRIOS GOMEZ | berrios_aida@hotmail.com |
| 1753048 | Alba I. Ruiz Mangual | maestra_ruiz@yahoo.com |
| 1815384 | Alba Iris Almodovar Cruz | albahoms@yahoo.com |
| 1728018 | Alba L Acosta Quinones | albaacosta16@yahoo.com |
| 1777972 | Alba N. Barrios Negron | alana-36@hotmail.com |
| 1551471 | Alberto Alvardo Aviles | aalvardo310@hotmail.com |
| 1629516 | Alberto Aponte Diaz | curio003@hotmail.com |
| 1735002 | Alberto Bermudez Figueroa | eveal5@yahoo.com |
| 11199 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 1580099 | ALEIDA GARCIA ARCE | garciaaleyda00@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |



Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1753217 | Alejo Ortiz Reyes | aj_omorales@hotmail.com |
| 12313 | ALEX ALEQUIN RIVERA | adare116@gmail.com |
| 1545153 | Alex D Alequin Rivera | adarex1@gmail.com |
| 1545133 | Alex D Alequin Rivera | ADAREZ1@GMAIL.COM |
| 1556332 | Alex D. Alequin Rivera | adarex16@gmail.com |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | masmeleitor@gmail.com |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | abergollo@hotmail.com |
| 1741248 | ALEXANDRA ARROYO | AACGOGGY@YAHOO.COM |
| 1677086 | Alexandra Tubens Lasalle | alytubens@gmail.com |
| 880721 | ALEXIS BONILLA RODRIGUEZ | alexbonrodg@gmail.com |
| 1480262 | ALFREDO APONTE LOPEZ | dalmenid@gmail.com |
| 605164 | ALFREDO BENITEZ DELGADO | clwick4@yahoo.com; elwick4@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvett@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvette@yahoo.com |
| 1872670 | ALITZA BONAFE TORO | alibont@hotmail.com |
| 1733552 | ALLEINE BAEZ LOPEZ | chuchin_20_07@hotmail.com |
| 779189 | ALVARADO RODRIGUEZ, RAUL | alvraul@gmail.com |
| 18683 | Alvarez Calo, Lilliam | lily-alvarez@live.com |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | DE105101@miescuela.PR |
| 1773028 | Amador Acevedo Quiles | a_acevedo19@yahoo.com |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | ginaarcer@yahoo.com |
| 20832 | AMARILIS FELICIANO CORTES | amarilis.feliciano38@gmail.com |
| 21085 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 1713173 | Americo Baez Garcia | ysaid2@hotmail.com |
| 950397 | AMILCAR CINTRON LUGO | amicintro@gmail.com |
| 1690836 | Amirelis Barreto Barreto | amirelisbb@gmail.com |
| 1775295 | Amirelis Barreto Barreto | amirelisbb@gmail.com |
| 1753980 | ANA ARROYO ACUNA | a_arroyo07@yahoo.com |
| 1162826 | ANA D BONILLA RIVERA | bana22321@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1944483 | Ana D. Alvarado Ramirez | dralvarado82@gmail.com |
| 1862848 | ANA D. BONILLA SANCHEZ | BONILLA.ANNIE@YAHOO.COM |
| 1724775 | Ana Ervin Arroyo Gracia | annalyz2073@gmail.com |
| 1778787 | ANA I AGOSTO ZAYAS | agostoa1@yahoo.com |
| 1490004 | Ana I Arroyo Sanchez | manchacj71976@gmail.com |
| 1489011 | Ana I Arroyo Sanchez | manchacj71976@gmail.com |
| 1768337 | Ana L. Alicea Caraballo | anniealicea2013@gmail.com |
| 1815569 | Ana Luz Acosta Delgado | acostaanaluz@yahoo.com |
| 1806614 | Anabel Aviles Pagan | anabel.iznaga.ai@gmail.com |
| 23642 | ANDINO COLON, NADIA | aidan179@hotmail.com |
| 1761486 | ANETTE CORDERO MORALES | acorderomorales@gmail.com |
| 1164948 | Anexie Portalatin Amador | annieportalatin@gmail.com |
| 1717073 | Angel A. Adorno Marrero | rayadorno@yahoo.com |
| 1165109 | ANGEL AGRONT ROMAN | A.Agront@policica.P.R.gov |
| 1457167 | ANGEL ALVAREZ BONETA | alvarezboneta@gmail.com |
| 1560645 | Angel Ayala Abreu | cyclian2829@yahoo.com |
| 1571780 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1542955 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1544608 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1544686 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1687487 | ANGEL BAERGA MONTES | ALBAERGA1031@HOTMAIL.COM |
| 1735903 | Angel I. Aponte | vanyo777@yahoo.com |
| 1784280 | ANGEL I. APONTE RIVERA | VANY0777@YAHOO.COM |
| 1783305 | ANGEL I. APONTE RIVERA | vanyo777@yahoo.com |
| 1165834 | ANGEL L ACEVEDO RODRIGUEZ | angelluiskm8@gmail.com |
| 1776394 | Angel M Barbosa Serrano | BARKORT1@HOTMAIL.COM |
| 13397 | Angel R Alfonso Gonzalez | aalfonzo13@gmail.com |
| 1724700 | Angel Tomas Bonilla Albino | florduque17@hotmail.com |
| 1586565 | Angel V. Acevedo Gonzalez | angelacevedo852@gmail.com |
| 1168372 | ANGELISA ARROYO REYES | ANGELISAARROYO1003@GMAIL.COM |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1553817 | Anixs Richard Alturet | anixa74@gmail.com |
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 1728869 | ANTONIA AYALA-ORTIZ | ayalaantonia29@gmail.com |
| 28387 | ANTONIA MURIEL RODRIGUEZ | murielrodriguez29@outlook.com |
| 1629714 | Antonio Berrios Rosado | chelamrd@gmail.com |
| 1800016 | ANTONIO BERRIOS ROSADO | CHELAMRD@GMAIL.COM |
| 1810997 | Aracelis Garrastazú Rivera | aracelis.garrastazu@yahoo.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 32320 | ARELIS VAZQUEZ CASTRO | arelisvc2002@yahoo.com |
| 32320 | ARELIS VAZQUEZ CASTRO | ARELISVC2002@YAHOO.COM |
| 2300 | Areliz Acevedo Guerrero | areliz28712@live.com |
| 1736513 | ARLEEN AREIZAGA VELEZ | arleenareizaga@hotmail.com |
| 1711298 | ARNALDO O. ALICEA-SANTOS | aliceaarnaldo@gmail.com |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | juanjacob1010@gmail.com |
| 34071 | ARROYO ARROYO, ENID | enid_150@outlook.com |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 779867 | AUDELIZ AQUINO BORRERO | aaquino0362@gmail.com |
| 961134 | AUREA ACEVEDO LOZADA | auream.acevedo@gmail.com |
| 616481 | AUREO BENITEZ ORTA | aureobenitez47@gmail.com |
| 1761959 | Awilda Agosto Lopez | awilda.agosto31@gmail.com |
| 616838 | AWILDA ARROYO OCASIO | aao_awilda@hotmail.com |
| 1172115 | AXEL ACEVEDO AGOSTINI | gioheldi@hotmail.com |
| 841203 | BACO VIERA KALIL | KALIL1254@GMAIL.COM |
| 43694 | BALAGUER ALMODOVAR, LUIS | lbabuguerpr@gmail.com |
| 3805 | BEATRIZ ACEVEDOGONZALEZ | beatrizacevedo02@gmail.com |
| 1719926 | Beatriz Berríos Martínez | beatrizbm8@gmail.com; ntberrios@gmail.com |
| 47437 | BELTRAN MONTES, ROSANELL | rosanellbeltran@yahoo.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 48267 | BENITEZ RAMIREZ, DAISY | daisy1421167@gmail.com |
| 1556234 | Bernardo Acevedo Gonzalez | merlinwarlcok6666@gmail.com; merlinwarlock6666@gmail.com |
| 1556234 | Bernardo Acevedo Gonzalez | jesuacvd@yahoo.com |
| 1843830 | Bernice Alomar Santiago | balomar52.ba@gmail.com |
| 1731496 | Bernice Alomar Santiago | balomar52.ba@gmail.com |
| 1777326 | Betania Adames Roa | Bety992202@yahoo.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 781795 | BETSY I. BERRIOS ZAYAS | betsyberrios3@gmail.com |
| 1839940 | Betty Bigornia Samot | bbigornia@hotmail.com |
| 1173659 | BETZAIDA BAEZ LOPEZ | betzaida401@gmail.com |
| 1753196 | Blanca E.Marengo Santiago | Blankymas@yahoo.com |
| 1753196 | Blanca E.Marengo Santiago | blankymas@yahoo.com |
| 1533068 | BLANCA R PARIS QUINONES | blancaparis@aol.com |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | bonifaciadominguez7@gmail.com |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | sockybonilla30@gmail.com |
| 1854851 | Brenda Guilbe Bahamonde | bguilbe@hotmail.com |
| 1581974 | Brenda Liz Adames Soto | brendaadames@hotmail.com |
| 1175706 | CARL X BITTMAN DIEZ | bittman.carl@gmail.com |
| 1677460 | CARLOS AGUILAR MIELES | CAGUILAR@POLICIA.PR.GOV |
| 12314 | CARLOS ALEQUIN RIVERA | carlos.alequin@gmail.com |
| 38342 | CARLOS AVILES ANDUJAR | avilescarlos@gmail.com |
| 1733051 | Carlos Bonefont Santana | Carlos51pr@gmail.com |
| 1668635 | Carlos J. Albino Robles | abdielyaviles@hotmail.com |
| 1673665 | CARLOS L. ALVARADO TORRES | CARLOSALUCRADO15@YAHOO.COM |
| 1177781 | CARLOS M ALICEA FERRERIS | kik043_pr@yahoo.com |
| 14441 | Carlos M. Alicea Ferreris | kiko43_pr@yahoo.com |
| 623577 | Carlos M. Alicea Ferreris | kiko43-pr@yahoo.com |
| 1178417 | CARLOS R AVILES ANDUJAR | avilescarlos43@gmail.com |
| 1769991 | CARLOS R BARRERAS NIEVES | CARLOSBARRERAS857@MSN.COM |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1631107 | CARLOS RUIZ BONET | cabermon62@gmail.com; LADIOSAPR@HOTMAIL.COM |
| 1529242 | Carmelo Bonilla Ortiz | CBonilla1058@gmail.com |
| 1777007 | Carmen Aquino Borges | carmenelisa1956@hotmail.com |
| 1748233 | Carmen Aquino Borges | carmenelisa1956@hotmail.com |
| 779993 | CARMEN ARCE VEGA | cj-arce01@hotmail.es |
| 1791187 | Carmen Delia Bigio Cotto | cucabigio1026@gmail.com |
| 1739792 | Carmen E. Alvarado Santos | acarmen563@gmail.com |
| 1610785 | CARMEN I. AGUAYO LASANTA | carmenirian6@gmail.com |
| 1814870 | Carmen Iris Balarza Acevedo | carmengalarza72@gmail.com |
| 1899211 | CARMEN L BERLINGERI PABON | carmenberlingeri012@gmail.com |
| 1934831 | CARMEN L BERLINGERI PABON | carmenberlingeri012@gmail.com |
| 1492338 | CARMEN L BERMUDEZ SANCHEZ | lizettebrmdz@gmail.com |
| 1744847 | Carmen L Berrios Rivera | yaranski@hotmail.com |
| 1796035 | CARMEN LUZ ALDIVA LOPEZ | caldivalopez65@gmail.com |
| 1686229 | CARMEN M AGUILAR GARCIA | carmenaguilargarciaa@gmail.com |
| 1181757 | CARMEN M ALVARADO RIVERA | malvarado2504@gmail.com |
| 43149 | CARMEN M BAEZ RIVERA | cuquin1963@yahoo.com |
| 1766889 | Carmen M. Alvarado Mateo | cmalvaradomateo@gmail.com |
| 21116 | CARMEN M. AMARO RODRIGUEZ | carmenmilagros16@gmail.com |
| 1731148 | Carmen M. Bermudez Mendez | carmen_felipe51@hotmail.com |
| 1668642 | Carmen M. Bermudez Pagan | solbermudez@gmail.com |
| 1645222 | Carmen Milagros Birriel Davila | cbirrieldavila@yahoo.com |
| 1755872 | CARMEN N AVILES VALENTIN | mikinaharry@gmail.com |
| 1726925 | Carmen N. Alvarado Colon | cnydia1113@gmail.com |
| 1792753 | CARMEN S. AMARO RIVERA | csamaro9@gmail.com |
| 1792753 | CARMEN S. AMARO RIVERA | csamaro9@gmail.com |
| 1772196 | Carmencita Arroyo Morales | carmencita.arroyo57@gmail.com |
| 1734885 | Carmencita Arroyo Morales | carmencita.arroyo57@gmail.com |
| 1548099 | Carolos Augusto Carrion Ruiz | carrionkarlos58@gmail.com |
| 1811376 | Cecilia Acevedo Hernandez | senilec_2006@yahoo.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 890793 | CELENIA BEZARES RUIZ | CELEBEZARES@GMAIL.COM |
| 37257 | CHRISTOPHER ATILES CRUZ | angela_avu@live.com |
| 1816708 | Christopher J. Aliles Cruz | angela_aru@live.com |
| 33497 | CIPRIAN ARNAU VALENTIN | padorno1987@gmail.com; ciprian.arnau1956@yahoo.com |
| 1185181 | CIPRIAN ARNAU VALENTIN | ciprian.arnau1956@yahoo.com |
| 1777336 | CIPRIANO ARMENTEROS | armentero.cipriano@yahoo.com; ancruz@ciudadtoaalta.com |
| 1745430 | Cipriano Armenteros | armendero.cipriano@yahoo.com |
| 1794418 | Cipriano Armenteros | armentero.cipriano@yahoo.com |
| 1769295 | Cipriano Armenteros | armenterocipriano@yahoo.com |
| 1794418 | Cipriano Armenteros | ing.gonzalezacosta@gmail.com |
| 1769295 | Cipriano Armenteros | janetbabe12@yahoo.com |
| 1745430 | Cipriano Armenteros | wilmaryberenguer@yahoo.com |
| 1770991 | Clarimar Amill-Acosta | clarimar.amillacosta@gmail.com |
| 1721540 | Clarixsa Báez De Jesús | 725baez@gmail.com |
| 1944365 | Crucita Alicea- Maisonet | vevista.elcapellan@yahoo.com |
| 1527974 | Cynthia Benitez Rivera | Cynthiabt@gmail.com |
| 1755283 | Daisy Arroyo Valentin | daisyspr@yahoo.com |
| 1676919 | Damaris Acevedo Acevedo | damarisacevedo1976@yahoo.com |
| 29457 | DAMARIS APONTE COLON | aponte5996@gmail.com |
| 1562660 | Daniel Acosta Acosta | curioso76@hotmail.com |
| 1515565 | Daniel Acosta Acosta | curioso76@hotmail.com |
| 1520841 | DANIEL ACOSTA ACOSTA | curioso76@hotmail.com |
| 1187419 | DANIEL ACOSTA ACOSTA | curioso76@hotmail.com |
| 1564754 | Daniel Acosta Acosta | curioso76@hotmail.com |
| 1187439 | Daniel Astacio Irizarry | daiicf@yahoo.com |
| 1732389 | Daniel Aviles Rivera | daviles0704@outlook.com |
| 1777746 | DAVID BAHAMUNDI | david.bahamundi@gmail.com |
| 1729558 | Deborah A Blake Jimenez | Puchi09@gmail.com |
| 1189226 | Delanise Alicea Cruz | jadriv@hotmail.com |
| 1753141 | Delia I. Ayala Reyes | deliaayala87@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1652992 | DELMA I. BERNIER GONZÁLEZ | bernier.delma@gmail.com |
| 1189443 | Delvis Agosto Gimenez | delvis.agostojiminez@gmail.com |
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | deusdeditbeltran@gmail.com |
| 1189991 | DIANA H ARES BROOKS | DIANAHANNELORE@GMAIL.COM |
| 1768960 | Dinorah Carrion Batista | dinorahc2512@gmail.com |
| 1600644 | DIOSA AVILA CARBUCIA | avilad06@gmail.com |
| 1906238 | DOLORES ALEJANDRINO CRUZ | dolorescruz432@gmail.com |
| 1751669 | DORA APONTE ROSADO | kinder_aponte@hotmail.com |
| 1758759 | DORIS BARBOSA HERNANDEZ | cremevanilla16@gmail.com |
| 1610719 | Edgardo Acevedo Maldonado | gardyacevedo.ea@gmail.com |
| 893560 | EDGARDO ALVAREZ RAMOS | ELVARONDRGUERRA@GMAIL.COM |
| 1192790 | EDGARGO BABILONIA HERNANDEZ | babilonia0099@gmail.com |
| 1767528 | EDITH B. ALVAREZ MARTINEZ | 804betsy@gmail.com |
| 1586313 | Eduardo Acosta Feliciano | EDUARDOACOSTA105@GMAIL.COM |
| 1193417 | EDUARDO ARAUD PADILLA | EDUARDOARAUD112@GMAIL.COM |
| 894001 | EDUARDO BELTRAN GONZALEZ | BELTRAN9786@YAHOO.COM |
| 1749281 | Edwin A. Avilés Vega | edwin.grc@hotmail.com |
| 150237 | EITON ARROYO MUNIZ | EITONARROYO@YAHOO.COM |
| 55119 | ELBA L BONILLA RIVERA | scintronbonilla@gmail.com |
| 1768922 | Elena Berastain Sanes | eleberastain@gmail.com |
| 1750350 | ELENA M. ALFARO ORTEGA | yovael40@gmail.com |
| 1196694 | ELENIA ACOSTA DESSUS | elenia611@gmail.com |
| 1669247 | Eliud Ballester Kuilan | tapizcero@gmail.com |
| 1738281 | ELIZABETH ABREU RAMOS | thebas002@yahoo.com |
| 1672416 | Elvis J Bermúdez Ruiz | elvirobermu@live.com |
| 1683972 | Emeried Alicea Oyola | emerieda@hotmail.com |
| 1199352 | EMILY ACUNA | nishni27@gmail.com |
| 1746826 | Emma Berrios Nieves | debby_m4@msn.com |
| 1726818 | Enid M. Alicea Rivera | enidmercedes@yahoo.com |
| 1742488 | Ereina Agront Leon | Ereina.Agront@ramajudicial.pr |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1728021 | Eric Raul Aponte Maisonet | eraponte@policia.pr.gov |
| 1585734 | ERIC RODRIGUEZ ALICEA | diacono23@hotmail.com |
| 1749491 | Ermelinda Arocho Nieves | lindaarocho71@gmail.com |
| 1552087 | Ernesto Acosta Reyes | acosta777reyes@gmail.com |
| 1547761 | ERNESTO ACOSTA REYES | ACOSTA777REYES@GMAIL.COM |
| 8143 | Esther Aguayo Rosario | aguayoear17@gmail.com |
| 1565990 | Estrellita Acevedo Trinidad | estrellitaacevedo777@gmail.com |
| 1671880 | Evelyn Alicea Maldonado | evelyn.alicea61@yahoo.com |
| 1773558 | EVELYN AMADOR OSORIO | evelyn.amador02@gmail.com |
| 1202362 | Evelyn Amoros-Ramos | evelynemoras95@gmail.com |
| 1897906 | Fany M Avila Fereira | avilafany@hotmail.com |
| 1891683 | Felicite Lumon Bonilla Peneda | febo56@hotmail.com |
| 1803876 | Felipe Arroyo Fonseca | f.arroyo@yahoo.com; arroyof44476@gmail.com |
| 1963850 | Felix C. Benitez Ortiz | franye25@yahoo.com |
| 1773112 | Felix L. Arroyo Rodriguez | farroyo42@hotmail.com |
| 1753273 | Frances Andino Delbrey | franddelbrey@live.com |
| 1732587 | Francisco Abreu Aviles | siquito53@hotmail.com |
| 1867445 | FRANCISCO APONTE HERNANDEZ | franciscoaponte06@gmail.com |
| 1755827 | Francisco Berrios Rodríguez | francoberrios14@gmail.com |
| 1588747 | FRANCISCO J. BONILLA PADIN | irajyazi@gmail.com |
| 1582106 | GABRIEL AFANADOR CRUZ | afanadorcruzg@gmail.com |
| 1691140 | GADDIEL BONILLA ALAMO | gaddiel.bonilla@gmail.com |
| 1208102 | GEISHA L. ADORNO AYALA | adornogeisha@hotmail.com |
| 1208102 | GEISHA L. ADORNO AYALA | adornogeisha@hotmail.com |
| 1208382 | GERALDO A. ACEVEDO MUNIZ | margam.247@gmail.com |
| 1649306 | Gisela Arroyo Ayala | alesig_1222@hotmail.com |
| 660001 | GLADYS AYALA VALENTIN | gavalentin@dcr.pr.gov |
| 1767551 | GLADYS MARITZA ALBINO MARRERO | GLADYSMARITZAALBINO@GMAIL.COM |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | GIAM_73@HOTMAIL.COM |
| 1735550 | GLENDA M. ALMODOVAR TORRES | GLENDA.ALMODOVAR@YAHOO.COM |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1815822 | Gloricelly Berrios Fuentes | glorybf@hotmail.com |
| 661461 | GLORIMAR ALMODOVAR TORRES | galmodovar798@gmail.com |
| 661461 | GLORIMAR ALMODOVAR TORRES | glorimaralmodovar@vra.pr.gov |
| 901094 | GLORISELLY BERRIOS FUENTES | glorybf@hotmail.com |
| 1765179 | Gonzalo Arzuaga Roldan | arzuaga129@gmail.com |
| 1772841 | Griselia Baez Maldonado | griseliab@hotmail.com |
| 1790341 | Griselia Baez Maldonado | griseliab@hotmail.com |
| 1745238 | GUILLERMO ANAYA SIFUENTES | anayasifuentes@yahoo.com |
| 1703289 | GUSTAVO BAEZ BORRERO | baezbgust@hotmail.com |
| 1729801 | Hanel Aguilera Mercado | hanelaguilera1670@gmail.com |
| 1756868 | HANEL AGUILERA MERCADO | hanelaguilera1670@gmail.com |
| 1528342 | Hector Alvarea Pagan | hector.alvarez@familia.pr.gov |
| 1692406 | Hector Baez Mora | hector.baez.hbm@gmail.com |
| 1582301 | Hector E. Agosto Rodriguez | heagosto2000@yahoo.com |
| 1576710 | Hector E. Agosto Rodriguez | janiccerodriguez@yahoo.com |
| 1845377 | Hector Ivan Ayala Cruz | hiayalacruz07@yahoo.com |
| 1627659 | HECTOR J BONILLA VEGA | BONILLA21046@YAHOO.COM |
| 1651870 | Hector M Berdiel Colon | hberdiel@hotmail.com |
| 1831142 | Hector M. Berdiel Colon | hberdiel@hotmail.com |
| 1745181 | Hector Manuel Berrios Rodriguez | hectorberri6@gmail.com |
| 1835520 | Hector N. Arcelay Lopez | harcelay@gmail.com |
| 1664461 | Hector Samuel Alicea Sanchez | alicea.j1969@gmail.com; wolfwilly1060@gmail.com |
| 1669818 | Heidi Aviles Nieves | heidipr_aviles@yahoo.com |
| 1746895 | HELEN ALVAREZ VILLAREAL | helenalvarez35@hotmail.com |
| 1668329 | HILDA ARIMONT VAZQUEZ | vazquezilda123@gmail.com |
| 36166 | HILDA IVETTE ASENCIO PEREZ | ivyasencio@yahoo.com |
| 1216425 | HILDA M ARROYO VELEZ | hildam.arroyo@icloud.com |
| 1582237 | HIRAM ANDREW AMADOR | hiramandrew2@gmail.com |
| 667020 | HIRAM BETANCES DIAZ | icdogarcia@gmail.com |
| 1551562 | Hiran Andrew Andrew | hiranandrew2@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1740978 | Holvin E. Aviles Carmona | holvinaviles05@gmail.com |
| 1217313 | IDELISA ACEVEDO TIRADO | idelisaacevedo@hotmail.com |
| 1594708 | IDXIA COLON BETANCOURT | idxiacolon@gmail.com |
| 1556201 | Igdania Berrios Rivera | igdania@hotmail.com |
| 1570621 | INELDA ALAMEDA FIGUEROA | ynell@yahoo.com |
| 1565341 | INELDA ALAMEDA FIGUEROA | ynelll@yahoo.com |
| 1748302 | Ines Balmaceda | chachibd616@gmail.com |
| 1765649 | Inés Balmaceda | chachibd616@gmail.com |
| 1738513 | Inés Balmaceda | chachibd616@gmail.com |
| 1658586 | Inés Balmaceda | chachibd616@gmail.com |
| 1756951 | Inés Balmaceda | chachibd616@gmail.com |
| 1756951 | Inés Balmaceda | chachibd616@gmail.com |
| 1654608 | Ines Bigio Cruz | ibigio@yahoo.com |
| 1568596 | Ines M Amaro Ortiz | ines2329@gmail.com |
| 1565281 | Ingred Alcazar Ruiz | ingredalcazar@gmail.com |
| 1218091 | IRAIDA BLANCO NUNEZ | iraidablanco@yahoo.com |
| 1007374 | IRIS BARRETO SAAVEDRA | irismbarreto@yahoo.com |
| 669817 | IRIS BELEN OLMEDA | i_belena@hotmail.com |
| 1820782 | Iris D Aponte Rodriquez | Idaponte25@gmail.com |
| 1007707 | IRIS M. ACEVEDO PANTOJA | mildred.mangual.21@gmail.com |
| 15324 | IRIS M. ALICEA VELAZQUEZ | millya2008@hotmail.com |
| 15324 | IRIS M. ALICEA VELAZQUEZ | MILLYA2208@HOTMAIL.COM |
| 1580715 | Iris N. Barreto Barreto | nnb006@yahoo.com |
| 1802150 | Irma Barbosa Rios | bbigornia@hotmail.com |
| 1802150 | Irma Barbosa Rios | bbigornia@hotmail.com |
| 1219145 | IRMA I AYALA ORTIZ | iayalaortiz@gmail.com |
| 38803 | ISABEL AVILES MOJICA | AVILESMOJICAISABEL@GMAIL.COM |
| 904542 | ISAIDA I. ACEVEDO GUERRERO | duraznosmile@hotmail.com |
| 231969 | ISMAEL ACABEO LABOY | acabeoismael2017@gmail.com |
| 18660 | ISMAEL ALVAREZ BURGOS | ismael.alvarez42@yahoo.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1220449 | ISNALDO BELTRAN JAIMES | amweyis@gmail.com |
| 1756001 | Itza V. Aguirre Velazquez | itzaaguirre@hotmail.com |
| 1700910 | IVELISSE ANGELUCCI MORALES | ulissesse@hotmail.com |
| 1221416 | IVELISSE BERRIOS TORRES | IBERRIOST@YAHOO.COM |
| 1221416 | IVELISSE BERRIOS TORRES | iberriost@yahoo.com |
| 1221416 | IVELISSE BERRIOS TORRES | iberriost@yahoo.com |
| 51432 | IVELISSE BERRIOS TORRES | iberriost@yahoo.com |
| 1695847 | Ivelisse Berrocales Moreno | ivelisseberrocales@icloud.com |
| 1736726 | Ivettef Avellanet | rosiered_2@yahoo.com |
| 1790751 | JACKELINE BAEZ CRUZ | jackelinebaez14@gmail.com |
| 1606528 | JACKELINE BAEZ CRUZ | Jacklinenaez41@gmail.com |
| 23497 | JACQUELINE ANAYA ROJAS | NAKIE_70@HOTMAIL.COM |
| 23497 | JACQUELINE ANAYA ROJAS | NAKIE_70@HOTMAIL.COM |
| 1805047 | Jaime Acevedo Martinez | jaimemyr@hotmail.com; jaimemyr1975@gmail.com |
| 1222956 | JAIME AVILES RIVERA | jimmybechy@gmail.com |
| 1766392 | Janet Alicea Roman | alicea.j1969@gmail.com |
| 1992137 | Janet L. Blanco Torres | janetlieghbt@gmail.com |
| 1747214 | JANICE A BABA RIVERA | janicebaba@gmail.com |
| 1720280 | JANNETTE ACEVEDO SOTO | janet_acb2@live.com |
| 1620103 | Jannette Acevedo Soto | janet_acb2@live.com |
| 1224003 | JANNETTE BERRIOS SALGADO | JANITZABETH2017@GMAIL.COM |
| 35843 | JAVIER ARVELO LOPEZ | javier_2200@yahoo.com |
| 1855445 | Javier Avila Gonzalez | Javier.Avila24087@gmail.com |
| 1839519 | Javier Avila Gonzalez | javier.avila24087@gmail.com |
| 675770 | JAVIER HIDALGO ARROYO | hidalgo7178@gmail.com |
| 1225259 | JEANETTE M APONTE SURILLO | 32199a@gmail.com |
| 1225326 | JEANNETTE ALVARADO AGOSTO | alvaradojeannette41@gmail.com |
| 1225326 | JEANNETTE ALVARADO AGOSTO | glvaradojuanvette41@gmail.com |
| 1640119 | Jeannette Berríos Lozada | jberrios91@hotmail.com |
| 1788856 | Jeanny Albert Torres | A.jnny.33@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1818030 | Jenniffer Arroyo Fraticelli | jarroyofraticelli@yahoo.com |
| 1724610 | Jerry D. Arce Martinez | jerryarce90@gmail.com |
| 1801005 | Jessica Arzuaga Rodriguez | arzuagajessica@hotmail.com |
| 1570224 | Jimmy Bermudez-Soto | jbermudez0960@hotmail.com |
| 1571756 | JIMMY BERMUDEZ-SOTO | jbermudez0960@hotmail.com |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | joanmarie125@hotmail.com |
| 1228068 | JOEL JO AVARGAS | JOELVBARRETO@GMAIL.COM |
| 1690712 | Joey M. Baez Rodriguez | joeyma2@hotmail.com |
| 1816680 | JOHANNA BERMUDEZ MELENDEZ | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1760935 | JOHANNA BERMUDEZ MELENDEZ | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1844413 | JOHANNA BERMUDEZ MELENDEZ | johannabermudez8@hotmail.com |
| 1812062 | Jong P. Banchs Plaza | jpbanchs@gmail.com |
| 1727232 | Jorge A Adrover Barrios | jaadba@hotmail.com |
| 17553 | JORGE A ALVARADO GARCIA | jorgealvarado1617@gmail.com |
| 1423350 | Jorge Aponte Lespier | apontelespier4@hotmail.com |
| 907468 | JORGE BERRIOS RIVERA | jorgeberrios81@yahoo.com |
| 1013630 | JORGE BERRIOS RIVERA | jorgeberrios81@yahoo.com |
| 1705563 | JORGE Y BONET MARQUEZ | bonetyamil@gmail.com |
| 244916 | Jose A Aviles Villanueva | javilesvilla67@gmail.com |
| 244916 | Jose A Aviles Villanueva | javilesvilla67@gmail.com |
| 1231047 | JOSE A AYALA SUAREZ | jaas64@yahoo.com |
| 1807793 | José A. Ayala Sabino | mr.jscience82@gmail.com |
| 1888345 | Jose A. Bengochea Cortes | antonoi2015@gmail.com |
| 1768643 | JOSE ALMODOVAR RODRIGUEZ | tearcapo@hotmail.com |
| 1722402 | Jose E Acobe Gallego | joseacobe@yahoo.com |
| 1676006 | Jose E Batista Hernández | ingbatista@me.com |
| 1634290 | Jose Eduardo Arroyo Gonzalez | omy_santi@yahoo.com |
| 1693895 | Jose F Aquino Morales | mickeyam@yahoo.com |
| 1756064 | Jose J. Arvelo Gerena | armenterocipriano@yahoo.com |
| 1756064 | Jose J. Arvelo Gerena | catherine_candelaria@hotmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1756064 | Jose J. Arvelo Gerena | catherine_candelaria@hotmail.com |
| 1592793 | JOSE L ACEVEDO OLIVENCIA | acevedo14747@gmail.com |
| 1577437 | Jose L. Acevedo Oliveara | acevedo14747@gmail.com |
| 1738940 | Jose L. Albelo Rosado | alberos.jose@gmail.com |
| 1586129 | Jose L. Alvarez Alamo | jalvarez12427@yahoo.com |
| 1675407 | Jose L. Arregoitia Rodriguez | marydiazpr@gmail.com |
| 1673682 | JOSE M ALAMO REYES | josealamo152@gmail.com |
| 1813089 | Jose M. Acosta Garayua | josem.acosta@gmail.com |
| 1238117 | JOSE R BERNAL MARTINEZ | bernalcop@hotmail.com |
| 1741461 | Jose T. Aponte Melendez | jtapontemelendez@gmail.com |
| 1524258 | Jose Villanueva Abreu | coredorsk@gmail.com |
| 1021948 | JOSEFINA AYRA HERNANDEZ | Acarpetcleaning47@gmail.com |
| 1812917 | Josephine Alvarado Colon | josephinealvaradocolon@gmail.com |
| 1734809 | Josephine Ann Arroyo | josieannarroyo17@gmail.com |
| 1805964 | Juan A. Agostini Hernandez | jandanielmatrix2005@gmail.com |
| 1811467 | Juan A. Agostini Hernandez | jandanielmatrix2005@gmail.com |
| 1942807 | Juan A. Alamo Bruno | mailli8@yahoo.com |
| 1665758 | Juan C. Bonilla Olivieri | juanqui75@yahoo.com |
| 1677114 | Juan C. Bonilla Olivieri | juanqui75@yahoo.com |
| 1585328 | Juan Carlos Arocho Valentin | juanc.arocho@yahoo.com |
| 1585236 | Juan Carlos Arocho Valentin | juanc.arocho@yahoo.com |
| 1532214 | Juan D Betancourt Garcia | juandbg2004@yahoo.com |
| 42924 | Juan E. Baez Nieves | victor15613@gmail.com |
| 1772832 | Juan J Bonilla Santiago | jjbcoamo@gmail.com |
| 1748981 | Juan M Ayala Quinones | qecin@aol.com |
| 1788589 | Juan P. Andujar | anduajar93@hotmail.com |
| 1989597 | Julia E. Aponte Cajigas | Japontec@dcr.pr.gov |
| 1597037 | JULIA R. ANDUJAR ZACCHEUS | andujarjulia@gmail.com |
| 1806339 | Julio A Acevedo Ramos | julioacevedoramos@yahoo.com |
| 1244563 | Julio Aponte Alicea | japonte0697@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1704932 | Julio Barbosa De Jesús | juliobarb01@retiro.pr.gov |
| 1540070 | JUSTO APONTE IRIZARRY | JAPONTE3@POLICIA.PR.GOV |
| 1245641 | KAREN ACOSTA RODRIGUEZ | karenacosta34@gmail.com |
| 40318 | Karla M. Ayala Lebron | kmal0619@yahoo.com |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | kacevedo1987@gmail.com |
| 1782417 | Karol I. Andino Vargas | karolandinopr@gmail.com |
| 1745145 | Karoline Bonilla Rivera | karolinebonilla@yahoo.com |
| 1603193 | KAROLINE BONILLA RIVERA | karolinebonilla@yahoo.com |
| 1743649 | Katherine Bonilla Rivera | bonillakatherine@gmail.com |
| 1727555 | Kathia J Becerril Monge | kathia.becerril@gmail.com |
| 1732585 | Keyla Barbot | javiela_antonia@hotmail.com |
| 914551 | KRISIA ALFONSO RIVERA | kalgansotivera@gmail.com |
| 13466 | KRISIA ALFONSO RIVERA | KALGONSOTIVERA@GMAIL.COM |
| 1246999 | LAURA V ACEVEDO CARRERO | lvac1970@hotmail.com |
| 263264 | LAURIE BONILLA MIRANDA | abdipr2000@yahoo.com |
| 1632847 | Leonel Albino Rios | leonelalbino@ymail.com |
| 1726111 | LESLLIE J ALBINO ROBLES | SHEA1318@YAHOO.COM |
| 1717423 | LESVIA ARROYO HERNANDEZ | lesvia_arroyo@hotmail.com |
| 1525180 | Leticia Alvarez Vega | kikitovier@outlook.com |
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |
| 1763636 | Librada Acosta Batista | libradaacosta33@gmail.com |
| 1741130 | Liesel V. Acevedo Robles | liselvanessa@gmail.com |
| 1715325 | Lilliam I. Almodovar Rodriguez | lialmo_5@yahoo.com |
| 1616351 | LILLIAM M ALBARRAN MENDEZ | lillian_albarran@yahoo.com |
| 1522280 | Lillian Albino Perez | lily_albino@hotmail.com |
| 1522442 | Lillian Albino Perez | lily-albino@hotmail.com |
| 1672949 | Lillian M Aviles Pagan | lillygutubela@aol.com |
| 1837465 | Linda A Baez | linda-axenet@hotmail.com |
| 1768131 | LINDA ALICEA FLYNN | linda.alicea@yahoo.com |
| 1248959 | LISA M AGOSTO CARRASQUILLO | AGOSTO1242@GMAIL.COM |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 698162 | LISANDRA ARZOLA CORTES | arzolalisandra@gmail.com |
| 1750136 | Liza M Alicea Reyes | de115608@miescuela.pr |
| 1787710 | Liza M. Alicea Reyes | de115608@miescuela.pr |
| 1750254 | Liza M. Alicea Reyes | de115608@miescuela.pr |
| 1777670 | Lizbeth Arroyo Rodriguez | lizbetharroyorodriguez@gmail.com |
| 1813325 | LIZSANDRA APONTE TORRES | lissie122681@gmail.com |
| 1761034 | Lizsandra Aponte Torres | lissie122681@gmail.com |
| 1958208 | Lorenzo Gilberto Blas Santamaria | papepo@hotmail.com |
| 1847734 | Lorna Y. Aguayo Jimenez | lyaj10@gmail.com |
| 1549386 | LORUAMA ARROYO RAMOS | LORYARROYO140@GMAIL.COM |
| 1545936 | LORUAMA ARROYO RAMOS | LOYARROYO140@GMAIL.COM |
| 1250144 | LOSANGEL ACEVEDO PEREZ | alosangel@yahoo.com |
| 699295 | LOURDES APONTE RODRIGUEZ | Lourdes.55492@gmail.com |
| 1250223 | LOURDES ARMAIZ PINTO | lourdesa@ocif.pr.gov |
| 1730576 | Lourdes I. Almeyda Caban | almeyda38@hotmail.com |
| 1747971 | Luis A Alejandro Quinones | nalkid7@outlook.com |
| 1656504 | Luis A Alejandro Quiñones | nalkid7@outlook.com |
| 1861830 | Luis A Anu Tirado | luisarcetirado@gmail.com |
| 1810168 | LUIS A BERROCALES FLORES | luisalbertoberrocales@gmail.com |
| 1251408 | LUIS A COSS ROSA | puma497cag@gmail.com |
| 1735217 | Luis A. Acevedo Arroyo | chistry58@gmail.com |
| 1251128 | LUIS A. ACEVEDO VALENTIN | acevedo18819@gmail.com |
| 1745512 | LUIS A. ALEJANDRO QUINONES | NALKID7@OUTLOOK.COM |
| 1670492 | Luis A. Aponte Burgos | tammy25612@gmail.com |
| 1628145 | Luis A. Aponte Ruiz | LAAPONTE2@POLICA.PR.GOV |
| 1771886 | Luis A. Arce Tirado | luisarcetirado@gmail.com |
| 282070 | LUIS A. BENITEZ MARTINEZ | inspecbenitez01@outlook.com |
| 1763193 | LUIS A. BERMUDEZ TORRES | PIOJITO811@HOTMAIL.COM |
| 1577050 | Luis Adan Barnecet-Gonzalez | lcdasuhailcaban@yahoo.com |
| 1577050 | Luis Adan Barnecet-Gonzalez | lcdasuhailcaban@yahoo.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1768290 | Luis Baez Rodríguez | Baezluis@bellsouth.net |
| 1789762 | Luis Bernard Cruz | bern.1042@gmail.com |
| 916708 | Luis Berrocales Vega | lberrocales@gmail.com |
| 1645279 | Luis D. Arce Cruz | ysisramos@gmail.com |
| 1753726 | LUIS E. BONILLA SAMBOLIN | 003lbonilla@gmail.com; |
| 1697318 | LUIS M. ARROYO MUNIZ | LUISARROYO224@GMAIL.COM |
| 1772523 | Luis M. Arroyo Muñiz | luisarroyo@gmail.com; luisarroyo224@gmail.com |
| 1772468 | Luis M. Arroyo Muñiz | luisarroyo@gmail.com; luisarroyo224@gmail.com |
| 1772385 | Luis M. Arroyo Muñiz | luisarroyo224@gmail.com |
| 1585903 | LUIS OSCAR BERRIOS | luis.o.berrios@afv.pr.gov |
| 1744159 | Luis Oscar Berrios Ortiz | Marlenne1137@gmail.com |
| 1604779 | Luis Oscar Berrios Ortiz | Marlenne1137@gmail.com |
| 285656 | LUIS V BALAGUER ALMODOVAR | LBALAGUERPR@GMAIL.COM |
| 7471 | LUZ C AGOSTO MALDONADO | lucyagosto32@yahoo.com |
| 1761444 | Luz C. Arroyo Fernández | arroyonelly1@gmail.com |
| 1635640 | Luz Delia Adorno Morales | navarronadia6@gmail.com |
| 1778736 | Luz Idalia Aponte Perez | lucyaponte629@gmail.com |
| 1632595 | LUZ M ALBALADEJO OCASIO | luz.m.albaladejo@gmail.com |
| 1780354 | LUZ M ALGARIN SANTOS | magaly613@gmail.com |
| 1673973 | Luz M. Acevedo Díaz | luzacevazquez@gmail.com |
| 1722920 | Luz Mariela Ambert Otero | luzambert@gmail.com |
| 1775585 | LUZ N AROCHO AVILA | luz_arocho@hotmail.com |
| 1776091 | Luz N Baez Lopez | zuleida1983@hotmail.com |
| 1046063 | LUZ O BETANCOURT NEGRON | o-mayra69@hotmail.com |
| 1733043 | Lydia Berríos Zayas | lylyomar2009@gmail.com |
| 1761592 | Lymarie Acosta Figueroa | lymariea@hotmail.com |
| 1782558 | Madeline Alvarez-Ortiz | majean0@hotmail.com |
| 1801823 | Magaly E. Belen Santana | magaly_belensantana@gmail.com |
| 1697270 | MANUEL A BERMEJO DECLET | manuelbermejo.01@gmail.com |
| 1048052 | MANUEL A BERMEJO DECLET | manuelbermejo.01@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1773689 | Manuel Alvarado Colon | alvaradom211@gmail.com |
| 1634964 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 1893022 | Margarita Acevedo Ortiz | garipr@hotmail.com |
| 1700624 | MARGARITA ALVARADO DECLET | margaritaalvarado689@gmail.com |
| 1484715 | Margarita Ayala Beltron | jcperezbarreto@hotmail.com |
| 1838507 | MARGARITA I ALICEA BELLO | mita-alibello@yahoo.com |
| 1730639 | Margot Bonilla Bonilla | bonillabonilla2@gmail.com |
| 1750643 | Maria A. Ayala Rivera | mariaayalarivera83@yahoo.com |
| 37194 | MARIA DE LOS A. ATECA | mariaateca556@gmail.com |
| 1625181 | Maria Del C. Andujar Rivera | mandujar@hotmail.com |
| 1723160 | MARIA E ACEVEDO RODRIGUEZ | macevedorodriguez2@gmail.com |
| 1676772 | Maria E Aponte Rivera | bermudezperez_law@yahoo.com |
| 1731407 | Maria J Bocachica Campos | mariabocachica@hotmail.com |
| 1729706 | Maria M Acaba Raices | maggieypapo@hotmail.com |
| 921667 | MARIA M BAEZ AYALA | MBAEZ2866@GMAIL.COM |
| 1054302 | MARIA S BONILLA HERNANDEZ | sockybonilla30@gmail.com |
| 1533799 | Maria T Baenga Valle | baerga88@gmail.com |
| 1529678 | Maria T Baerga Valle | baerga88@gmail.com |
| 1645023 | MARIA V. BERRIOS ROSA | ANFIGUEROA2989@GMAIL.COM |
| 1751831 | Maria Victoria Berrios | berriosmariavictoria70@gmail.com |
| 1573742 | Maria Y. Acevedo Colon | merylin250@gmail.com |
| 1897033 | Maribel Alvarado Colon | alvarado_colon_maribel@hotmail.com |
| 1810640 | Maribel Bermudez Gonzalez | juliomary23@gmail.com |
| 1528261 | Maricel J Beltran Gerena | jannina32@hotmail.com |
| 1562831 | Maricel J. Beltrai Gerena | jannina32@hotmail.com |
| 301013 | MARICEL J. BELTRÁN GERENA | JANNINA32@HOTMAIL.COM |
| 1792737 | Mariely Barreto Viera | barretovmar@gmail.com |
| 1773042 | Mariluz Baez Perez | baez_mariluz@yahoo.com |
| 1605603 | Mariluz Baez Perez | baez_mariluz@yahoo.com |
| 1648620 | Marilyn Almodovar Garcia | marilyn.34@hotmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1056731 | MARIMIR ALICEA TORRES | matorres@caguas.gov.pr |
| 1932671 | Marinela Alvarez Lopez | marianelaalvarez84@gmai.com |
| 1742319 | Marisel Aguayo | jadma.02@hotmail.com |
| 1748551 | Maritsa Bonilla Rodriguez | maritsab21@gmail.com |
| 1114993 | MARITZA ALVIRA PAGAN | maritza-alv@live.com |
| 54474 | MARITZA BONILLA AGUIRRE | mbaguirre61@gmail.com |
| 1746880 | MARITZA BONILLA ORTIZ | maritza_bonilla@hotmail.com |
| 1719976 | Maritza Bonilla Ortiz | maritza-bonilla1@hotmail.com |
| 1982433 | Maritza I. Alvarado Ortiz | iraida717510@gmail.com; iraide71750@gmail.com |
| 1701208 | Maritza V Bauzo Zayas | mbauzo19@gmail.com |
| 1727161 | Marta Alvarado Declet | malvarado_oo687@yahoo.com |
| 1058575 | MARTA I BERRIOS TORRES | mberrios691@gmail.com; mberrios@salud.pr.gov |
| 1760965 | Martin Arzola Vega | milkelly2003@yahoo.com |
| 1792983 | Martin Aviles Gotos | martinavilesgotos@yahoo.com |
| 1806689 | Martin Aviles Gotos | martinavilesgotos@yahoo.com |
| 1613359 | Mary Liz Baez Rodriguez | marylizb26@hotmail.com |
| 1059765 | Mayra Castro Acosta | aryam.joshuel@gmail.com |
| 1733022 | Mayra E Borges Maldonado | Mborges49@yahoo.com |
| 1634123 | Mayra E. Borges Maldonado | Mborges49@yahoo.com |
| 781350 | MAYRA L BELTRAN CABRERA | mayraluzbeltran@gmail.com |
| 1569668 | Melines Baez Rivera | melinesbr69@gmail.com |
| 1568343 | Melines Baez Rivera | melinesbr69@gmail.com |
| 1748972 | MELISSA ALVAREZ MAYOL | melissa.alvarez.mayol@gmail.com |
| 1490 | Melizet Acaron Rodriguez | melizetacaron@gmail.com |
| 1609866 | Melvin Barreto-Negron | barretomb@hotmail.com |
| 49952 | MELVIN BERNARDI SALINAS | MELT231@GMAIL.COM |
| 1564248 | Melvin Bernardi Salinas | meltaz31@gmail.com |
| 1060718 | Melvin Bernardi Salinas | meltaz31@gmail.com |
| 1563568 | Melvin O Bernardi Salinas | mettaz31@gmail.com |
| 1563529 | Melvin O. Bernardi Salinas | meltaz31@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1761792 | Mercedes M Benítez Cruz | angie_3626@hotmail.com |
| 1719657 | Michael A. Bello Bello | sorocobello@yahoo.com |
| 1643741 | Migdalia Agosto Cruz | mardickm@gmail.com |
| 1062226 | MIGUEL A BONINI LAMADRID | HIJODERAMONA@AOL.COM |
| 1585137 | Miguel A. Aponte Alicea | maribelacevedo1960@gmail.com |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1548850 | Miguel Alvarado Centron | macintron@dcv.pr.gov |
| 1891500 | Miguel Angel Garcia Cruz | adalisrodriguez-@ymail.xom |
| 332752 | MIGUEL BAEZ ROSARIO | shalowiaghew@gmail.com |
| 1119161 | MIGUEL ROBLES ARROYO | yadelmiguel4@gmail.com |
| 1761942 | Milagros Adorno Merced | milagros.adorno24@gmail.com |
| 1616973 | Mildred Bengochea Lucena | escorpio4011@gmail.com |
| 1064929 | MILEDYS Z BARBOSA SANJURJO | SYDELIM24@HOTMAIL.COM |
| 1065107 | MILTON I ACOSTA ORTIZ | miltoniacosta@yahoo.com |
| 1388229 | MILTON I. ACOSTA ORTIZ | miltoniacosta@yahoo.com |
| 1812840 | Minerva Barreto Sanchez | minervabarreto1957@gmail.com |
| 1793313 | Minerva Santana Aviles | bermudezperez_law@yahoo.com |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | MALMODOVAR57@YAHOO.COM |
| 1739341 | Miriam Báez Roman | lajefaviolenta@gmail.com; llajefaviolenta@gmail.com |
| 1721252 | Miriam Basem-Hassan Lombardi | miriam.basem@hotmail.com |
| 1737285 | Miriam Luz Blanco Rivera | lajascoop@lajascoop.com |
| 1737285 | Miriam Luz Blanco Rivera | meri_1_5@hotmail.com |
| 50513 | MIRMA J BERRIOS FIGUEROA | MIRMABF@YAHOO.COM |
| 1065912 | Mirna L Batista Acevedo | mirnabati@hotmail.com |
| 45774 | MIRNA L BATISTA ACEVEDO | mirnabati@hotmail.com |
| 1791715 | Mónica Berríos Lozada | mberrios91@hotmail.com |
| 1806005 | MORAIMA ARROYO NAVARRO | sindimory@gmail.com |
| 1934475 | Myriam Aviles Ocasio | myriamocasio2015@hotmail.com |
| 1747681 | MYRIAM BERRIOS ORTIZ | myriamberrios0826@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1658120 | MYRIAM BERRIOS ORTIZ | MYRIAMBERRIOS0826@GMAIL.COM |
| 1713225 | Myrna Baez Rivera | baezriveramyrna@yahoo.com |
| 1724336 | Myrna Borges Colon | myrnaborges.c@gmail.com; lzayasc@gmail.com |
| 1775388 | Myrna I Baez Rivera | baezriveramyrna@yahoo.com |
| 1067352 | MYRNELL AYALA MASSA | nellyderosa@yahoo.com |
| 8532 | MYRTA R AGUIRRE RIVERA | MYRTAAGUIRRE@GMAIL.COM |
| 1067428 | MYRZA E. BOCACHICA VEGA | myrazzi@gmail.com |
| 1748831 | Nahir Arce Olivieri | nahirandy@hotmail.com |
| 1948899 | Nahir Arce Olivieri | nahirandy@hotmail.com |
| 1949105 | Nahir Arce Olivieri | nahirandy@hotmail.com |
| 1067554 | NANCY ALERS MARQUEZ | nansgua.0080@gmail.com |
| 1067567 | NANCY BARRIOS ORTIZ | nbarriosortiz@hotmail.com |
| 1068020 | NANETTE BENITEZ MONLLOR | nanettebenitez@yahoo.com |
| 1068045 | NANNETTE M ABADIA MUNOZ | nabadiamunoz@yahoo.com |
| 1719171 | Natanael Alicea Rios | aleira_25@hotmail.com |
| 1788517 | Natasha E. Acevedo Cruz | n_acevedocruz@hotmail.com |
| 1534732 | NATHALIA ALGARIN RODRIGUEZ | NATHALIA.ALGARIN@FAMILIA.PR.GOV |
| 1484339 | Nathanael Alvarez Pesante | alvareznathanael76@gmail.com |
| 1471951 | Nathanael Alvarez Pesante | alvareznathanael76@gmail.com |
| 355016 | NATHANAEL ALVAREZ PESANTE | alvarreznathanael76@gmail.com |
| 1771085 | Nathaniel Benitez Delgado | yajaira.cedeno@yahoo.com |
| 1974854 | Natividad Berrios Vazquez | natyber7@hotmail.com |
| 1637718 | Naury G Alvarez Rivera | nauryalvarez@yahoo.com |
| 1734316 | NELSON A. ARBELO RAMOS | naarva30@yahoo.com |
| 1755584 | Nelson A. Arbelo Ramos | naarva30@yahoo.com |
| 1807074 | NELSON L AYBAR MENDEZ | aybar_nelson@yahoo.com |
| 1606506 | NEREIDA ALICEA COSME | rr684272@gmail.com |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1701389 | NILDA AVILA ORTIZ | nilda.avila.ortiz@gmail.com |
| 1717046 | NILDA E AYALA FERREIRA | nayala1949@hotmail.com; angeerelly.hernandez@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1735938 | NILDA E AYALA FERREIRA | nayala1949@hotmail.com; angeerelly.hernandez@gmail.com |
| 1997792 | Nitza V Acevedo Cruz | kzuki@yahoo.com |
| 365660 | NIURKA I ARCE TORRES | niurka_arce@yahoo.com |
| 1071327 | NOEL BAYRON RAMOS | noelbayron0@gmail.com |
| 18383 | NOELIA ALVARADO TORRES | alvaradonoelia454@gmail.com |
| 1071568 | NOELIA ALVARADO TORRES | ALVARADONOELIA454@GMAIL.COM |
| 31052 | NOEMI AQUINO MERCADO | iguina1@hotmail.com |
| 1720256 | Noraima Betancourt Guadalupe | noraimabetancourtguadalupe@gmail.com |
| 1825670 | NORVIN ALVARADO PAGAN | kidawomen@gmail.com |
| 1744563 | NYDIA E AYALA CHAPARRO | junyal@prtc.net |
| 1752571 | Olga L. Arroyo Garcia | o_arroyo23@yahoo.com |
| 1831840 | Olivia Beltran Caraballo | twisslast@gmail.com |
| 1781639 | OLVIN AULET MALDONADO | oamwvg@gmail.com |
| 1756009 | OMAYRA ARZUAGA RESTO | dgp33@hotmail.com |
| 1475517 | Omayra Avila Lopez | omayra.avila@familia.pr.gov |
| 1577123 | Omayra Belén Avilés | omayrabelenaviles@gmail.com |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | ealmodovar99@yahoo.com |
| 1747128 | Orlando Aponte Ortiz | oaebanista@gmail.com |
| 1522529 | ORLANDO BOFFIL NEGRON | OlandoBof@gmail.com |
| 1522476 | ORLANDO BOFFIL NEGRON | OrlandoBof@gmail.com |
| 54135 | Oscar Bonano Rexach | oscar-bonano@yahoo.com; oscar_bonano@yahoo.com |
| 1075651 | Osvaldo Acevedo Soto | osualdoacevedo409@gmail.com |
| 1671538 | PABLO AYALA AMARO | payala945@gmail.com |
| 1575545 | PABLO CRUZ BETANCOURT | papo_culey@hotmail.com |
| 1769084 | Pablo J Betancourt Andrades | pjbetancourt16@gmail.com |
| 1076542 | PAOLA ADORNO GAMEZ | paola.adorno1987@yahoo.com; padorno1987@gmail.com |
| 930513 | PAOLA ADORNO GAMEZ | padorno1987@gmail.com; paola.adorno1987@yahoo.com |
| 781397 | PATRICIA BENIQUE BADILLO | beniquep54@gmail.com |
| 47506 | Pedro A Beltran Rodriguez | zorimarbeltran@gmail.com |
| 1748059 | Pedro J Benetti Bonaparte | pjbenetti@hotmail.com |

Exhibit CX
96th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1497312 | Pedro J Bonilla Laboy | bonipj77@yahoo.com |
| 1508589 | Pedro J Bonilla Laboy | bonipj77@yahoo.com |
| 1566334 | PEREZ ABNER RODRIGUEZ | apr399@yahoo.com |
| 1712465 | PIA M BENITEZ SANCHEZ | PBENITEV2865@GMAIL.COM |
| 1595327 | Radames Rivera Acosta | rani_609@hotmail.com |
| 1626881 | Rafael Aponte Aponte | rafita16077@yahoo.com |
| 1802613 | Rafael Aponte Aponte | rafita16077@yahoo.com |
| 1484457 | Ramon E Alvarez Rivera | kikorear@gmail.com |
| 1484024 | Ramon Enrique Alvarez Rivera | kikorear@gmail.com |
| 1627140 | RAMON I. ALFONSO COLON | 358@hotmail.com |
| 1702661 | RAMON JOEL ALEMAN MARQUEZ | smariebl@yahoo.com |
| 1586081 | Ramonita Ayala Irizarry | ramonita2012@hotmail.com |
| 1814514 | Ramonita Baez Figueroa | magda_rivera_pr@yahoo.com |
| 1814627 | Ramonite Baez Figueroa | magda_rivera_pr@yahoo.com |
| 1588042 | Randy Arroyo Belen | randytoso2003@hotmail.com |
| 1729478 | Raquel Alvarez Cruz | socia3390@yahoo.com |
| 1745949 | Raquel Aponte | rvaponte@gmail.com |
| 18194 | RAUL ALVARADO RODRIGUEZ | ALVRAUL@GMAIL.COM |
| 1544320 | Raul Orlando Acosta Pabon | raul-acosta@hotmail.es |
| 1554460 | Raul Orlando Acosta Pabon | raul-acosta@hotmail.es |
| 1539175 | Raul Orlando Acosta Pabon | raul-acosta@hotmail.es |
| 1734753 | Rebeca Acosta Perez | rebecaacosta@gmail.com |
| 1083439 | Reina Bajandas Figueroa | reinaysofia07@yahoo.com |
| 1600482 | REINA BERROCALES VAZQUEZ | reinaberrocales62@gmail.com |
| 1796381 | Reinaldo Baez Santiago | reibaez96@gmail.com |
| 437034 | RICARDO ABREU CASALS | rabreu2v@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | berrioscaballer@yahoo.com |
| 782142 | Roberto Borges Carrillo | rob23c@hotmail.com |
| 746403 | ROBERTO C ABREU HERNANDEZ | robertabreu15942@gmail.com; robertabreu15962@gmail.com |
| 780967 | Rochely Baez Sanchez | baezrochely@hotmail.com |
| 1815145 | Rogelio Acevedo Baez | Racevedo8@hotmail.com |
| 1817973 | ROGELIO ACEVEDO BAEZ | racevedo8@hotmail.com |
| 49610 | Roger M. Bermudez Rodriguez | rogerbermudez.rb@gmail.com |
| 49610 | Roger M. Bermudez Rodriguez | rogerbermudez.rb@gmail.com |
| 1562486 | Roger M. Bermudez Rodriguez | rogerbermudez.rb@gmail.com |
| 1634371 | RONESI ALCOCER RODRIGUEZ | ronesialcocer@gmail.com |
| 1141381 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 934931 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 934931 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 1596887 | ROSA E ACEVEDO REYES | rossy262@yahoo.es |
| 1749919 | Rosa E. Abreu Pellot | helenabreu23@gmail.com |
| 1921558 | Rosa E. Abreu Pellot | helenabreu23@gmail.com |
| 1864332 | Rosabel Avenaut Levante | ravenaut@gmail.com |
| 1603779 | RUBEN O BOBET QUILES | rubenbobet1611@gmail.com |
| 1651682 | Salas Abreu Almilinda | asalas@carolina.gobierno.pr |
| 750938 | SAMARY AYALA CARABALLO | SAMARYAYALA523@GMAIL.COM |
| 1575102 | Samuel Barrientos Campos | samuel8155@gmail.com |
| 1091162 | Sandra A Ayala Cruz | sa.ayala264@gmail.com |
| 1760501 | Sandra del C Berrios Lugo | sandraberrior3320@gmail.com |
| 1727092 | Sandra I. Baez Torres | baezsandrai@gmail.com |
| 1092284 | SANTOS J ACEVEDO MORALES | SANTOS.ACEVEDO28@GMAIL.COM |
| 1910959 | Sara Alicea Reyes | saralopez@gmail.com |
| 1734666 | Sara M. Berríos | sara_berrios@yahoo.com |
| 1701229 | Selines Betancourt Nieves | cely66@yahoo.com |
| 1752968 | Sheila Migdalia Berrios Sanchez | wanda.rivera@hotmail.com |
| 1752968 | Sheila Migdalia Berrios Sanchez | wanda.rivera@hotmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586694 | Sifredo I. Acosta Acosta | She_rodriguez@yahoo.com |
| 1575110 | Silmarys Almodovar | silmarac27@gmail.com |
| 1093983 | SOL G ADORNO CRUZ | SOLGADORNO@GMAIL.COM |
| 1747149 | Sol Maria Alamo Roman | solalamo45@gmail.com |
| 1800401 | Sonia Batiz Gullon | sbatizgullon@gmail.com |
| 1723446 | Sonia Batiz Gullon | sbatizgullon@gmail.com |
| 1593202 | SONIA BLANCO COSS | SONIA10767@HOMAIL.COM |
| 1770139 | Sonia I. Acevedo Lorenzo | sonky1962@gmail.com |
| 1582664 | Sonia J Bonano Sindo | s.bonano.Sindo1@gmail.com |
| 1717816 | SONIA N. AYALA SANTIAGO | sonia.noemi@ymail.com |
| 1767075 | Sugheidy Arce Mercado | sugheidy_arce@hotmail.com |
| 1738946 | Sujeil Aquino Lopez | sulymotors@hotmail.com |
| 1710062 | Suleika Berrios | filtgirl@hotmail.com |
| 1742911 | Susana Amador Fernandez | profsusana@coqui.net |
| 1769119 | SYBARIS A. ALVARADO MEDINA | SYBA_20@YAHOO.ES |
| 1734505 | Teresa Abreu Santana | profabreu13@yahoo.es |
| 938095 | TERESA ACOSTA FIGUEROA | THEZREVS@JUNO.COM |
| 1741255 | Teresa Benitez | saphiro110@yahoo.com |
| 1754065 | TERESITA ARMSTRONG CAPO | TEARCAPO@HOTMAIL.COM |
| 1785439 | Teresita Armstrong Capo | tearcapo@hotmail.com |
| 1621056 | TERESITA ARMSTRONG CAPO | tearcapo@yahoo.com |
| 1749788 | THELMA R. AGUILERA NAZARIO | tran11@hotmail.com |
| 1733381 | Tilsa Alvarado Miskowski | alvaradotilsa@gmail.com |
| 1777748 | TOMAS BAYRON ACOSTA | tba57correcamino@gmail.com |
| 1799914 | Valeria Batista Martinez | Valeriaangelic@hotmail.com |
| 13507 | VERONICA ALFONZO DELGADO | veratcinno@hotmail.com |
| 1568559 | Vicente Bayron Laracuente | chentonfitlife@gmail.com |
| 1742506 | Victor E Alvarez Ferrer | victor0349@gmail.com |
| 1761291 | VILMA APONTE CRUZ | vaponte28@hotmail.com |
| 1761291 | VILMA APONTE CRUZ | vaponte28@hotmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1839383 | Vilma Bonilla Calen | vilma_317@hotmail.com |
| 42359 | VILMARY L BAEZ CONCEPCION | VILMAMBAEZ@YAHOO.COM |
| 1733966 | Vilmarys Acosta Martinez | redimidaporaiempre@gmail.com |
| 1650401 | Vilmarys Acosta Martinez | redimidaporsiempre@gmail.com |
| 1737757 | Vivian E Andujar Nieves | vivianandujar61@gmail.com |
| 1744913 | VIVIAN ROSA APONTE GUZMAN | VIVIANAPONTE0911@GMAIL.COM |
| 1100168 | VIVIANA BERRIOS LOZADA | VIVIANA.BERRIOS@FAMILIA.PR.GOV; VBERRIOS997@GMAIL.COM |
| 1773033 | Waleska Benitez Pizarro | waleskabenitez@gmail.com |
| 1617514 | Walky O Almodovar Galarza | oscaredrian725@gmail.com |
| 1652925 | WANDA I AGUAYO RIVERA | WANDAI_09@HOTMAIL.ES |
| 1712328 | Wanda Ivette Baez Diaz | utopia5162@yahoo.com |
| 1485375 | Wanda J Aponte Figueroa | Wjohanie@gmail.com |
| 1695523 | WANDA M BERRIOS CACERES | w-berrios@hotmail.com |
| 940254 | WANDA V APONTE FIGUEROA | wveronica.aponte@gmail.com |
| 1483021 | Wanda V Aponte Figueroa | wveronica.aponte@gmail.com |
| 1581217 | Wendy I. Almodovar Vega | yaxelivette@gmail.com |
| 1630771 | Wigberto Aviles Rosa | wigberto_aviles@outlook.com |
| 1942510 | Wilbert Bermudez Diaz | 640.9513@gmail.com |
| 1659732 | Wilda M. Bonilla Velez | wilda.bonilla@familia.pr.gov |
| 1759238 | William Algorri Navarro | leyla.reyes@hotmail.com |
| 1756535 | William Anderson Santiago | alondra.abrams@upr.edu |
| 766034 | WILLIAM ARGUELLES ROSALY | arguelleswilliam3@icloud.com |
| 766034 | WILLIAM ARGUELLES ROSALY | arguelleswilliam3@icloud.com |
| 1103165 | WILLIAM BERRIOS RIVERA | WILLIAMBERRIOSRIVERA@GMAIL.COM |
| 1154069 | WILLIAM BERRIOS RIVERA | williamberriosrivera@gmail.com |
| 1640463 | WILSON ALBARRAN IRIZARRY | wilsonalbarran24@gmail.com |
| 1613373 | YADIRA BONILLA FIGUEROA | bariday47@gmail.com |
| 1582623 | Yadira Y. Alvarez Medina | yadirnelid3@hotmail.com |
| 1104987 | YADIRA Z ALVAREZ PLUMEY | yalvarez2011@gmail.com |
| 594872 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |

Exhibit CX

96th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 1831032 | Yahaira Arroyo Alicea | arroyoyahaira856@gmail.com |
| 1740033 | Yamary Bonilla Santiago | yamary2007@gmail.com |
| 1727943 | YAMARY BONILLA SANTIAGO | yamary2007@gmail.com |
| 1765174 | Yancel M. Bonet Concepcion | y.bonet@yahoo.es |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | yared141819@gmail.com |
| 1650178 | Yaritza Acevedo Perez | yariacevedo1224@gmail.com |
| 1720560 | Yeida Liz Alejandro Velazquez | yeidaliz77@yahoo.com |
| 1106293 | YESENIA ALVARADO CASTRO | yessie.love1977@gmail.com |
| 941643 | Yesenia Alvelo Rivera | yarala83@gmail.com |
| 1106300 | YESENIA BEY BETANCOURT | yesi_00745@yahoo.com |
| 1731286 | Yobanna Aponte Alvarado | yoba1069@yahoo.com |
| 1697 | Yolanda Acevedo Aquino | noni.pr74@gmail.com |
| 1956259 | Yolanda Aleman Soiza | Kani0114@gmail.com |
| 45211 | YOLANDA BARRETO RODRIGUEZ | teacherbarreto@gmail.com |
| 1559978 | Yolimar Bones Rivera | yolimarbones@outlook.com |
| 1542441 | Yolimar Bones Rivera | yolimarbones@outlook.com |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | yolimarbones@outlook.com |
| 1107145 | YOMAIRA ALVAREZ PANELLI | yap124@gmail.com |
| 1765757 | Yonathan Becker Maldonado | ybecker32@gmail.com |
| 1754302 | Yovelis Bonilla Cabrera | bonillayovelis08@gmail.com |
| 1770441 | Yvette Alicea Concepcion | aliceayvette@yahoo.com |
| 1712485 | YVETTE ALVERIO SANTANA | yvette_alverio@hotmail.com |
| 1952785 | Zacarias Betancourt Rivera | o-mayra69@hotmail.com |
| 1768191 | ZAYDA L. ABADI | zlas0825@yahoo.com |
| 1786625 | Zulai Y. Andino Bermudez | Zulaiandino@gmail.com |
| 599761 | ZULDELIZ BARBOSA ARROYO | zulde16@yahoo.com |
| 1782458 | Zuliani Amezquita Pagan | inailuz_168@hotmail.com |
| 1723863 | Zulma Acosta Chaves | zulmaacosta123@gmail.com |
| 1656740 | Zuzeth Enid Acosta Santiago | zuzeth2008@hotmail.com |

**Exhibit CY**

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1668663 | Abigail Cancel Rosario | abigail.cancel@gmail.com |
| 698 | ABIMAEL CASTRO BERROCALES | hossana2001@yahoo.com |
| 1788858 | ABNER CASILLAS RIVERA | clgrau@hotmail.com |
| 1801053 | Abner Cepeda Acosta | abnerny@hotmail.com |
| 1752919 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1804035 | Abneris Carrucini Reyes | abneris31@hotmail.com |
| 1770723 | Abneris Carrucini Reyes | abneris31@hotmail.com |
| 1806349 | Abneris Carrucini Reyes | abneris31@hotmail.com |
| 1566464 | Adila Burgos Colon | adela.burgas@familia.pr.gov |
| 1584195 | Aida Caraballo Segarra | aida.caraballo@yahoo.com |
| 1783819 | Aida E Charon Rodriguez | marielacordero93@yahoo.com |
| 1912447 | Aileen Ivette Colon Rivera | aileencolon1734@gmail.com |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | laraglow2004@yahoo.com |
| 1158750 | AIRIS X CASTILLO RAMOS | xynxol@hotmail.com |
| 1604949 | Alba L. Candelario Ortiz | alcandelario7174@gmail.com |
| 1952090 | Alberto Cintron Rosario | albertocintron63@gmail.com |
| 1757551 | Alberto L Colon Negron | Acolon_009@hotmail.com |
| 1159612 | ALBIELI CARRASQUILLO | albielic@hotmail.com |
| 1564708 | ALDO BRITO RODRIGUEZ | aldobrito.law@gmail.com |
| 1501878 | Alejandra Burgos Reyes | adriale787@gmail.com |
| 1910897 | Alexis Carbona Volutin | alexiscardona02@gmail.com |
| 1739322 | Alexis Cardona Voleetin | alexiscardona02@gmail.com |
| 1577684 | ALFONSO CEDENO OQUENDO | cedenooquendo@gmail.com |
| 1751337 | Alfredo Capo Sanchez | a47capo66@gmail.com |
| 94139 | ALICE COLLADO VELEZ | estrategia_777@yahoo.com; guillo7777@live.com |
| 1947178 | Alice M. Calderon Melendez | calderonalice@yahoo.com |
| 1602204 | ALICE N COLLADO VELEZ | guillo7777@live.com; www.estrategia_777@yahoo.com |
| 1744716 | Alice N. Collado Velez | guillo7777@live.com |
| 1744716 | Alice N. Collado Velez | www.estrategia_777@yahoo.com |
| 1672044 | ALIDA I. CARRASQUILLO CALO | carrasquillocaloalidairma24@gmail.com |



Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1937153 | Alma Nidia Camacho Torres | almarieferrer@yahoo.com |
| 1753158 | Alma R. Candelas Valderrama | acandelas@verizon.net |
| 1733642 | Alma Y. Castilloveitia Rosa | Saritzayamille@gmail.com |
| 1651576 | Almaida Colon Jimenez | pajarolibre1957@hotmail.com |
| 1563651 | Amarillys Carbo Fernandez | gma.gma22@yahoo.com |
| 1813507 | Amilcar Cintron Lugo | amicintro@gmail.com |
| 1768471 | AMILCAR CINTRON LUGO | AMICINTRO@GMAIL.COM |
| 1593821 | Amparo Carrero Candelana | suyorigarcia@yahoo.com |
| 1802992 | Ana A. Brignoni Carambot | brignana46@gmail.com |
| 1574009 | Ana B Borges Martinez | zitraeb@hotmail.com |
| 1755340 | Ana B. Broco Miranda | ana_bemyr@hotmail.com |
| 1465408 | Ana Colon Arroyo | ivonnegm@prw.net |
| 1831192 | Ana Isabel Colon Aviles | ammaisa2@hotmail.com |
| 1717932 | Ana Julia Carrion Santiago | julycarrion43@gmail.com |
| 1582757 | Ana M Camacho Sanchez | eduardoacosta@gmail.com |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 1602415 | ANA M. CAMACHO SANCHEZ | EDUARDOACOSTA29@GMAIL.COM |
| 1702367 | Ana M. Castillo Morales | ana.castillo40@gmail.com |
| 1746958 | ANA MILAGROS COLLAZO TORRES | RIVERA0930@GMAIL.COM |
| 1905044 | Ana R Castro Malave | supcastro@hotmail.com |
| 1917257 | Angeiris Cintron Flores | alexadryan@hotmail.com |
| 1799695 | Angel Candelaria | mrdemusica@gmail.com |
| 1832720 | Angel Carrion Rodriguez | acarrion_9@yahoo.com |
| 784144 | ANGEL CARTAGENA ORTIZ | ortizmanuel854@gmail.com |
| 1747628 | Angel L Cardona Cardona | angel.cardona@familia.pr.gov |
| 1165955 | ANGEL L CINTRON FIGUEROA | cintron27257@gmail.com |
| 1765392 | ÁNGELA COLÓN HERNÁNDEZ | bermudezperez_law@yahoo.com |
| 1730056 | Angelica Carrillo Toste | carrillotoste@gmail.com |
| 1803751 | Angelica M Colon Rivera | angelicamacori@gmail.com |
| 1168998 | ANTHONY CACERES SOTO | TONYCACERES0629@GMAIL.COM |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1168998 | ANTHONY CACERES SOTO | tonycaceres0629@gmail.com |
| 958432 | Antonia Camacho Olmo | algarete123@aol.com |
| 1799455 | Antonio Carattini Laboy | tonycara1234@gmail.com |
| 1169354 | ANTONIO COLON MALAVE | antoniocolon4353@gmail.com |
| 1557090 | Antonio Colon Olivencia | antoniocolon259@gmail.com |
| 1392270 | ANTONIO COLON PEREZ | fredywanda@hotmail.com |
| 1392270 | ANTONIO COLON PEREZ | FREDYWANDA@HOTMAIL.COM |
| 614638 | ARLYN J CAMACHO PEREZ | richie.rivers@hotmail.com |
| 82573 | Arminda Castillo Cruz | armindacastillo@yahoo.com |
| 1183694 | ARROYO CARMINEE MARQUEZ | carmineemarquezarroyo@gmail.com |
| 35889 | ARYAM BORGES PEREZ | aryamborges@gmail.com |
| 1794033 | Arysai Castro Cruz | ary_c@hotmail.com |
| 1582308 | AXEL CEDENO ALMODOVAR | axelcedenoalmodovar@gmail.com |
| 1674490 | AXEL I COLON NOVOA | axel2562@yahoo.com |
| 962106 | AYLIN CASTRO MORALES | glee@mofo.com; glee@mofo.com |
| 841226 | BARBARA MILAGROS COLON RAMOS | BARBARACOLONRAMOS92@GMAIL.COM |
| 962817 | BENJAMIN CARABALLO VALENTIN | eyleenevargas@gmail.com |
| 1771470 | Benjamin Colon Berrios | colonbenjamin24@gmail.com |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | ecldoc@aol.com |
| 1937239 | Bethzaida Caldas Roman | bethjoma@gmail.com |
| 52307 | BETHZAIDA CINTRON LORENZO | bethzaidacintron@yahoo.com |
| 90869 | BETHZAIDA CINTRON LORENZO | nellycintron07@gmail.com |
| 1720699 | Betsabe Bruno Gomez | betsabebrun@yahoo.com |
| 1173533 | BETSY CINTRON VEGA | bey.cintron@gmail.com |
| 1784986 | BETZAIDA CINTRON MOLINA | betzaida212@icloud.com |
| 1767907 | BETZAIDA CINTRON MOLINA | betzaida212@icloud.com |
| 1697007 | BETZAIDA COLON COLON | betzaidacc07@gmail.com |
| 1471695 | BLANCA IRIS CINTRON OTERO | bicimtron77@hotmail.com |
| 1471377 | Blance I Cintron Otero | bicintron77@hotmail.com |
| 782161 | BORGES RIVERA, MAGDA | magdaebr1206@yahoo.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1174402 | BREDA L CARTAGENA ZARAGOZA | bmarieliz200@gmail.com |
| 619958 | BRENDA CARTAGENA | BCARTAGENAPR@GMAIL.COM |
| 1500005 | Brenda Cartagena Leon | 19cartagena@gmail.com |
| 1761333 | Brenda Cintron Torres | brendacintron@gmail.com |
| 1617641 | BRENDA I CAMPOS SANTIAGO | brendaivette27@gmail.com |
| 1174552 | Brenda I. Collazo Torres | brendaicollazotorres@yahoo.com |
| 1694421 | BRENDA I. COLLAZO TORRES | BRENDAICOLLAZOTORRES@YAHOO.COM |
| 1766564 | Brenda I. Garcia Torres | brendysqui@gmail.com |
| 1521816 | Brenda L Cartagena Laragoza | bmairieliz200@gmail.com |
| 1542421 | Brenda L Cartagena Laragoza | bmarieliz@gmail.com |
| 1753237 | BRENDA L. CASTRO COLON | linbreus@gmail.com |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | aja71795@gmail.com |
| 1753696 | Brian Colón Cuevas | myoutumayo7@gmail.com |
| 1175054 | BRIAN RAMOS GUIVAS | brianrg7@outlook.com |
| 58059 | BRITO MARTINEZ, JULIA M. | sylviapbermudez@yahoo.com |
| 58082 | BRITO PEREZ, YAITZA | yaitzae12@hotmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | byviannette@hotmail.com |
| 62946 | CADIZ VAZQUEZ, WANDA I | wcadiz2410@gmail.com |
| 1800013 | Caeli Collazo Collazo | caelicollazocollazo72@gmail.com |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 64268 | CALERO GONZALEZ, JACQUELINE | ysafira@gmail.com |
| 66522 | Canales Novo, Luz V. | varic91@hotmail.com |
| 1752885 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 69825 | CARDE ACOSTA, PEDRO A. | pac1172@gmail.com |
| 834087 | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| 834087 | Caribbean Hospital Corporation | fperez@fpglaw.com |
| 1752962 | CARILIN RIVERA SANTIAGO | carilin-rivera76@gmail.com |
| 1501412 | Carlos A Colon Cruz | carlos1942.1976@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1176219 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1489275 | Carlos A. Colon Cruz | carlos1942.1976@gmail.com |
| 1677057 | CARLOS A. COLON DE JESUS | Carloscolon000131@gmail.com |
| 1753164 | Carlos A. Corchado Sierra | c.corchadosierra@gmail.com |
| 1747362 | Carlos Casiano De Jesus | ccdj1962@gmail.com |
| 1548962 | Carlos F. Chavez Arias | cachare@hotmail.com |
| 1548579 | Carlos F. Chavez Arias | cochavez@hotmail.com |
| 623084 | CARLOS H CABALLERO BATISTINI | ccaballero@dcr.pr.gov |
| 623084 | CARLOS H CABALLERO BATISTINI | ccaballero@dcr.pr.org |
| 1733843 | Carlos I Chapero Pastoriza | cchapero@yahoo.com |
| 72798 | CARLOS J CINTRON RODRIGUEZ | carlosjcintron@gmail.com |
| 1542761 | CARLOS J COLON COLON | CAROLSCOLON492@GMAIL.COM |
| 1717873 | Carlos J Colon Lopez | carlosjcolon55@gmail.com |
| 1565503 | Carlos J Colon Lopez | carlosjcolon55@gmail.com |
| 1657735 | Carlos J. Colon Lopez | carlosjcolon55@gmail.com |
| 1178223 | CARLOS N CANDELARIO RIVERA | cncande2014@gmail.com |
| 1710742 | Carlos R Cabrera Ortega | carloscabreraortega83@gmail.com |
| 1577505 | Carlos R Caraballo Diaz | caraballo.carlos@yahoo.com |
| 1585937 | Carlos Ruben Colon Ortiz | carloscolon379@gmail.com |
| 1595787 | Carmelo Colon Acosta | jr1967colon@gmail.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1727772 | Carmen Borrero García | cborrero77@gmail.com |
| 1784623 | Carmen Caban Cortes | tirado37@yahoo.com |
| 1179849 | CARMEN CEPEDA ALBIZU | DULCECHOCOLATE90@YAHOO.COM |
| 1805355 | CARMEN CINTRON RODRIGUEZ | cintroncar45@gmail.com |
| 1755736 | Carmen Colon Arroyo | vatocoed@gmail.com |
| 1766149 | CARMEN D CINTRON RIVERA | carmen.cintronrivera@gmail.com |
| 1857915 | Carmen E Caldas Roman | carmen.caldas.roman@gmail.com |
| 1675464 | Carmen G Burgos Cintron | clob21@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1675464 | Carmen G Burgos Cintron | clob21@gmail.com |
| 1753109 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1719599 | Carmen I. Borges Tirado | carmenborges@hotmail.com |
| 1799849 | Carmen Ivette Camacho Crespo | camachoc58@yahoo.com |
| 1743652 | Carmen Ivette Camacho Crespo | camachoc58@yahoo.com |
| 1746593 | Carmen Ivette Camacho Crespo | camachoc58@yahoo.com |
| 1659940 | Carmen J Chardon Rodriguez | carmenchardon@gmail.com |
| 1696212 | Carmen J Collazo Rodriguez | JENNYZX14@YAHOO.COM |
| 1836157 | Carmen J. Bretana Rivera | cjbretana5@gmail.com |
| 1669133 | Carmen J. Chardon Rodriguez | carmenchardon@hotmail.com |
| 1811877 | Carmen L Cardona Moreno | mermaid_bc@hotmail.com |
| 1790019 | Carmen L. Collazo Ayala | collazomenly4@gmail.com |
| 1704681 | CARMEN LIDIA CABAN QUINONEZ | CARMENLIDIAC@GMAIL.COM |
| 1753286 | Carmen M González Loperena | gonzalezcarmen1642@gmail.com |
| 1795300 | Carmen M. Collazo Collazo | mdm_16@ymail.com |
| 1940858 | Carmen Maria Cabrera Marrero | babybeba1@yahoo.com |
| 87486 | Carmen R Cepeda Rodriguez | CARMENGOLLICEPEDA@GMAIL.COM |
| 76723 | CARMEN R MALDONADO MUNOZ | carmen00912@gmail.com |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 1752791 | CARMEN SANTANA MARTINEZ | karangieangel70@gmail.com |
| 1821149 | Carmen Teresa Cintron Nazario | c.tere08@hotmail.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 1753250 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1790992 | Carol J. Colon Reyes | carol161272@gmail.com |
| 77876 | Caroline J. Castillo Domena | castillo-cj@ogpe.pr.gov |
| 1183775 | CAROLINE LEON RODRIGUEZ | carolineleonrodriguez@gmail.com |
| 1553681 | Carolyn Chaparro Crespo | carolynchaparro@hotmail.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmaneliz@gmail.com; bmarieliz200@gmail.com |
| 81992 | CASILLAS BARRETO, KATHLEEN | kekally1@Hotmail.com |
| 62141 | CELINES CABRERA FLORES | celines.cabrera@familia.pr.gov |
| 1735166 | Celsa Cedeno Maldonado | laugab4@yahoo.com |
| 1524796 | CESAR CASUL RIVERA | cesar-casul@hotmail.com |
| 88053 | Chacon Maceira, Rafael | chaka88.rc@gmail.com |
| 88178 | CHAMORRO RIVERA, CARMEN E | krmin.chamorro@gmail.com |
| 90677 | Cintron Figueroa, Angel L | cintron27257@gmail.com |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | rcrlulu@gmail.com |
| 1786711 | Cipriano Armenteros | armentero.cipriano@yahoo.com |
| 1786711 | Cipriano Armenteros | juliacosme3@gmail.com |
| 1582198 | Claribel Boria Carrion | borabella1@hotmail.com |
| 1613037 | Claritza Caceres Quijano | claritza.caceres@yahoo.com |
| 631950 | CLAUDIO BURGOS MALDONADO | SRCBURGOS3@GMAIL.COM |
| 94065 | COLLADO LUGO, DIANETTE | dianykoya2@yahoo.com |
| 94572 | COLLAZO LEON, MARIETTA L. | marietacollazo@gmail.com |
| 1562036 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1655923 | Concepcion Claudio Leon | cscsanchez12@gmail.com |
| 1792729 | CORALIS COLON RIVERA | ccolon831@gmail.com |
| 1425025 | CRUZ BURGOS-ALVAREZ | mulosjr@yahoo.com |
| 122494 | CYNTHIA A COLON MARTINEZ | cynbhairavi@gmail.com; tger007@hotmail.com |
| 1733683 | Cynthia Carrasquillo de Jesus | Cynthiagj21@hotmail.com |
| 1809363 | DAISY E. CINTRON SAEZ | daisycintron@hotmail.com |
| 1664401 | Daisy I Colon Maldonado | amapola3719@yahoo.com |
| 1673649 | Dalisel Can Guindin | millycruz@mail.com |
| 1772797 | Damaris Borrero Borreli | borrero1965@hotmail.com |
| 1738981 | Damaris Chabrier Rosado | dcr0223@gmail.com |
| 1799617 | Damaris Cintrón Alvarado | damaris.cintron@hotmail.com |
| 1751485 | Dannette Burgos Torres | dannetteburgos_73@hotmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1880111 | DAVID CABRERA BRUNO | dadacc55@hotmail.com |
| 636273 | DAVID CABRERA BRUNO | dadacc55@hotmail.com |
| 1853542 | David Cabrera Martinez | dcbm69@hotmail.com |
| 1819866 | DAVID CABRERA MARTINEZ | DEBRA69@HOTMAIL.COM |
| 1536868 | David Calderon Jimenez | david.calderon@hacienda.pr.gov |
| 78756 | DAVID CARRASQUILLO PADILLA | MEEKPR@YAHOO.COM |
| 1583745 | David Castro Hernandez | chelen_12264@hotmail.com |
| 1747028 | David Centeno Faria | davidcentenofaria@gmail.com |
| 1680154 | DAVID G. CALDERON CORDERO | davidcalderon21@yahoo.com |
| 1732040 | Delmaliz Castro Torres | delmalizcastro@gmail.com |
| 98384 | Deniz Colon Marcano | denizcolonmarcano@gmail.com |
| 1189629 | DENIZ COLON MARCANO | denizColonmarcano@gmail.com |
| 1807840 | Diana Aixa Collado Martinez | lillianlcamacho@gmail.com |
| 1807840 | Diana Aixa Collado Martinez | lillianlcamacho@gmail.com |
| 1763162 | Diana Burgos Pérez | dianaburgosperez@gmail.com |
| 1190005 | DIANA I COLON DIAZ | belladamav1918@gmail.com |
| 1765927 | Diana I. Colon Garcia | dianai.colon@gmail.com |
| 1765927 | Diana I. Colon Garcia | dianai.colon@gmail.com |
| 97119 | DIANA IVETTE COLON DIAZ | belladamav.19.18@gmail.com |
| 1665784 | Diana Maria Capo | dianacapo@hotmail.com |
| 1570018 | Diana Y Cancel Tirado | Dianay1970@gmail.com |
| 1569708 | Diana Y Cancel Tirado | dianay1970@gmail.com |
| 1798089 | Dinorah M. Carmona Hernadez | naboiris@hotmail.com |
| 1871125 | Dixie Centeno Garcia | centeno.dixie@gmail.com |
| 1751293 | DORIS M. CARDONA RAMIREZ | cardonaramirezdorismaria@yahoo.com |
| 1759596 | Doris N Cintron Roman | cintrondor2009@hotmail.com |
| 1581308 | Eddia Geraldyn Carmona Preston | eddiaune@gmail.com |
| 1517246 | Eddia Geraldyn Carmona Preston | eddiaune@gmail.com |
| 1602120 | Eddie W. Cintron Cuevas | eddie.cintron721@gmail.com |
| 1755460 | Edgardo Camacho Feliciano | camacho3743@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1774601 | Edgardo Camacho Feliciano | camacho3743@gmail.com |
| 1548382 | Edgardo Cedeno Colon | edgardocedeno69@gmail.com |
| 1517753 | EDGARDO CEDENO COLON | edgardocedeno69@gmail.com |
| 1775121 | Edgardo Colon Garcia | edgardo.colon.pr@gmail.com |
| 1811947 | Edgardo R Cartagena Huertas | edgardorch69@gmail.com |
| 1701690 | EDUARDO J. CALDERON CORDERO | EDUARDO_CALDERON23@HOTMAIL.COM |
| 1193942 | EDWARD CANCEL VIRUET | eddie.cancel64@gmail.com |
| 1748700 | EDWIN CABRERA VALENTIN | edwincabrera661@gmail.com |
| 1748700 | EDWIN CABRERA VALENTIN | edwincabrera661@gmail.com |
| 64147 | Edwin Calderon Torres | calderon-18@outlook.com |
| 64147 | Edwin Calderon Torres | cesar_cerezo@lawyer.com |
| 1753232 | Edwin Claudio Castro | ed2ksr@hotmail.com |
| 1753232 | Edwin Claudio Castro | ed2ksr@hotmail.com |
| 1753232 | Edwin Claudio Castro | edksr@hotmail.com |
| 1753232 | Edwin Claudio Castro | edksr@hotmail.com |
| 1194535 | EDWIN G CASADO BETANCOURT | edwincasado286@gmail.com |
| 1489861 | Edwin G. Casado Betancourt | edwincasado286@gmail.com |
| 1725123 | Edwin R. Casillas Rodriguez | edcasilla22.erc@gmail.com |
| 1765045 | Efrain Candelaria Valentin | eacandelaria@policia.pr.gov |
| 1765045 | Efrain Candelaria Valentin | eacandelaria@policia.pr.gov |
| 1765902 | Efrain Cintron Otero | chayannetrompeta@gmail.com |
| 1841616 | EFRAIN COLLADO NIEVES | EFRAINCOLLADO204@GMAIL.COM |
| 1761731 | ELBA BOSQUES AVILES | EBOSQUES@YAHOO.COM |
| 1818302 | ELBA BOSQUES AVILES | EBOSQUES@YAHOO.COM |
| 1749744 | ELBA L. COLON MELENDEZ | elbalidyacm@hotmail.com |
| 1724515 | Elia Castañon Rodriguez | eliacastanon852@gmail.com |
| 1465344 | Elizabeth Brito Rivera | BRITOELIZABETH078@GMAIL.COM |
| 1870178 | ELIZABETH BURGOS GUTIERREZ | ebugy2012@gmail.com |
| 1741666 | Elizabeth Cancel Rosario | elizabeth712n@yahoo.com |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | ecastro602@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1658737 | ELIZABETH COLLAZO IRIZARRY | ecollazo@avp.pr.gov |
| 1578847 | Elizabeth Collazo Santiago | elizabethcollazo2262@gmail.com |
| 1574612 | Elizabeth Collazo Santiago | elizabethcollazo2262@gmail.com |
| 1733241 | Elsa I. Cintrón De Jesús | elsiecintron1833@gmail.com |
| 1702656 | ELVIN COLON BANCHS | elvincolonbanchs@hotmail.com |
| 1664777 | EMILIA T CARO FENEQUE | sunset00677@yahoo.com |
| 98296 | EMINEE COLON MALAVE | emineecm@gmail.com |
| 1478258 | Enaida Colon Garcia | enaidacolon@gmail.com |
| 1725665 | ESTELA CABRERA MORALES | leona2662@yahoo.com |
| 897075 | ESTHER M CARRERO RIVERA | ESTHERM.CARRERO@GMAIL.COM |
| 69796 | EVELYN CARBOT CALDERON | ecarbot@gmail.com; ecarbot53@gmail.com |
| 159695 | EVELYN CASTRO GONZALEZ | evelyncastro@gmail.com |
| 1573424 | Evelyn Collazo Vega | evelyncollazov@yahoo.com |
| 1720408 | Evelyn Colon Bracero | ecb105@yahoo.com |
| 1790617 | Evelyn Colon Ortiz | bermudezperez_law@yahoo.com |
| 1585857 | EVELYN OROZCO CHANZA | chanzamarie@gmail.com |
| 65568 | Exel Camacho Sanchez | EXCELCAMACHO@ICLOUD.COM |
| 1582187 | EXEL CAMACHO SANCHEZ | exelcamacho@icloud.com |
| 1934574 | FELIPE CEDENO KUILAN | CEDENOCE@HOTMAIL.COM |
| 1677845 | Félix Burgos Leon | burgosf19@yahoo.com |
| 1726690 | Fernando Caraballo Ferrer | yutitoledo@gmail.com |
| 1641409 | FIDELA COLON LOPEZ | fidelacol407@gmail.com |
| 654618 | FLEMING CASTILLO ALFARO | FCA4747@GMAIL.COM |
| 1560571 | Florentina Borres Otero | florentinaborres@hotmail.com |
| 1670394 | FLORENTINO CINTRON VILLEGAS | florentinocintronvillegas@gmail.com |
| 1807133 | Frances A. Colón Beltrán | francecolon@hotmail.com |
| 1802250 | Frances L. Carrero Roman | flcarrero@gmail.com |
| 1891765 | Francisca Cardona Lugue | cardonaluque16@gmail.com |
| 1564520 | Francisco A Carrero Ojeda | mcarrero6533@hotmail.com |
| 1727400 | Francisco Cabezudo Gonzalez | franciscocabezudo24@yahoo.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1769448 | Gabriela Colon Bernard | gcolonbernard@gmail.com |
| 1583117 | GERARDO CAUSSADE ROSADO | kussad04.GC@gmail.com |
| 1639467 | Gilbert Carrasquillo Pinero | gilbert_carr@hotmail.com |
| 1514483 | GILMARY COLLAZO MILLAN | gilyucm@gmail.com |
| 1561648 | Gladys Carmona Laboy | carmonagladys37@gmail.com |
| 1979766 | Gladys Castillo Colon | gladin43@gmail.com |
| 1820482 | GLADYS CLAUDIO GARCIA | gladyspitufa166@yahoo.com |
| 1210144 | GLADYS L CASTRO ALVERIO | glacama@yahoo.com |
| 900511 | Gladys L Castro Alverio | glacama@yahoo.com |
| 900512 | GLADYS L CASTRO ALVERIO | glacama@yahoo.com |
| 1425068 | GLADYS L. CASTRO ALVERIO | glacama@yahoo.com |
| 1790011 | GLANIDSA CASTRO RAMOS | glanidsa@live.com |
| 1516298 | Glenda Casado Santana | casado116@gmail.com |
| 94259 | Gloria Collazo Caraballo | marycarmen.star@gmail.com |
| 94581 | GLORIA COLLAZO LOPEZ | GLORIATS3@YAHOO.COM |
| 1770238 | GLORIA E. BURGOS OSORIO | BURGOS.GLORIA.E@GMAIL.COM |
| 193488 | GLORIA E. COLLAZO CARABALLO | marycarmen.star@gmail.com |
| 1755769 | Gloria Y. Colon Merced | gloriacolon@gmail.com |
| 1618933 | GLORY I CAMPOS SANTIAGO | gloryivette@hotmail.com |
| 886734 | GONZALEZ BRENICE ROSARIO | bernice3122@gmail.com |
| 1606922 | GRICEL BURGOS MORALES | quintanaluisroberto@gmail.com |
| 1606922 | GRICEL BURGOS MORALES | quintanaluisroberto@gmail.com |
| 1575615 | Griselle Carbonell Rivera | grisellcarbonell@gmail.com |
| 1716481 | Gualberto Castro Perales | gual1224@yahoo.com |
| 1756441 | GUILLERMINA CALDERON ROMERO | zesca1961@gmail.com |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | junitocal@prtc.net |
| 1698099 | Harry Colon Collazo | h.fernando121899@gmail.com |
| 1899837 | Hector A Collazo Diaz | Hcollazo0717@gmail.com |
| 1628395 | Hector Gabriel Cancel Velez | cancelhector@ymail.com |
| 1709541 | HECTOR JUAN COLON CARRION | jairotec1979@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1667404 | Héctor M. Borrero Cotto | hborrero9990@gmail.com |
| 1781740 | Heizel Joan Colon Marshall | heizel74@yahoo.com |
| 1726995 | IDALIA SUSANA CARDONA LEBRON | cesarlugocardona@hotmail.com |
| 1217248 | IDALIZ BORRERO MALDONADO | idalizborrero@hotmail.com |
| 943233 | IDILIO CAMACHO VALENTIN | abauza04@yahoo.com |
| 1593921 | Ileana Caballero Zambrana | icaballero196453@gmail.com |
| 1701375 | ILEANA COLLAZO SANTOS | ICOLLAZO1965@GMAIL.COM; LILY2866@HOTMAIL.COM |
| 1802169 | ILSA CALO BIRRIEL | aquimcami@gmail.com |
| 79752 | Iraida Carrillo Jimenez | iraida2416@gmail.com; icarrillo@policia.pr.gov |
| 1643891 | IRAIDA CARRILLO JIMENEZ | Jruida2416@gmail.com |
| 1599166 | IRAIDA CASTILLO PAGAN | castillopaganiraida27@gmail.com |
| 1007162 | IRAIDA M CASTRO RODRIGUEZ | castro.iraida@gmail.com |
| 1647222 | Iris Charriez Rivera | IrisCharrien@hotmail.com |
| 1728437 | Iris Delia Burgos Feliciano | sra.irisburgos@gmail.com |
| 79417 | IRIS E CARRERO GONZALEZ | neida.carrero@yahoo.com |
| 1840400 | Iris J Claussell Gerena | gabini10@yahoo.com |
| 1812054 | IRIS M COLON GONZALEZ | irismcolongonzalez@gmail.com |
| 62607 | IRIS N. CABRERA VEGA | chicascion68@yahoo.com |
| 1696310 | IRIS N. CABRERA VEGA | chicasicon68@yahoo.com |
| 1633495 | Irma M Chaves Nieves | miriam2912@gmail.com |
| 1475174 | Isamar Candelaria Velez | isamar.candelaria@familia.pr.gov |
| 1747578 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | josecamacho72@gmail.com |
| 1009895 | ISMAEL CASTRO NEGRON | negroncastro@gmail.com |
| 1220445 | ISMENIA I CARRERO CARRERO | cameroismenia58@gmail.com |
| 671993 | ISORA CARDONA MORALES | cardonaisora@yahoo.com |
| 1220903 | IVAN A CLEMENTE DELGADO | iacletedo@hotmail.com |
| 672481 | IVAN CLEMENTE DELGADO | lacletedo@hotmail.com |
| 82633 | Ivelisse Castillo Fabre | eveliz09@yahoo.com |
| 82633 | Ivelisse Castillo Fabre | eveliz09@yahoo.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1221792 | IVETTE CASIANO LOPEZ | neyshanicole@yahoo.com |
| 1592753 | IVETTE CASIANO LOPEZ | NEYSHANICOLE@YAHOO.COM |
| 1748694 | Ivette Nasir Collazo Angueira | Ivettenahir@hotmail.com |
| 1520406 | Jacqueline Colon Hernandez | calfonsoglz419@gmail.com |
| 1580439 | Jacqueline Colon Hernandez | caltonsoglz419@gmail.com |
| 1570561 | Jaime Cabrera Morales | ochosis@gmail.com |
| 1745694 | JAIME E CINTRON TORRES | BRENDACINTRON2005@YAHOO.COM |
| 235136 | JAMILLA CANARIO | jamillacanario@hotmail.com |
| 1223531 | JANE COLON MORALES | jane_colon2000@yahoo.com |
| 1734922 | Jannet Colon Ramos | jannetcr1977@yahoo.com |
| 1224005 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com; JANNETTE_BRITO76@YAHOO.COM |
| 58073 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 1555026 | Jannette M Brito Nunez | jannette_brito_76@yahoo.com |
| 1604501 | JAVIER CANDELANIO PACHECO | CANDELARIOJAVIER@YAHOO.COM |
| 1224392 | JAVIER CARRASQUILLO OSORIO | JAVIERCARRASQUILLO93@GMAIL.COM |
| 675659 | Javier Claudio Velez | javyclaudio@yahoo.com |
| 1794151 | Javier Claudio Velez | javyclaudio@yahoo.com |
| 1651994 | JAVIER COLON DELGADO | colonjavier480@gmail.com |
| 1225209 | JEAN P. CABASSA ALVIRA | jean_p_cabassa@hotmail.com |
| 1667851 | Jeisa Cartagena Negron | cartagron@gmail.com |
| 99566 | Jennette V. Colon Oyola | colonoyolaj@gmail.com |
| 99566 | Jennette V. Colon Oyola | colonoyolaj@gmail.com |
| 1584301 | JESSICA CARDONA LOPEZ | cardonajessica0814@gmail.com |
| 1595826 | JESSICA CASIANO LOPEZ | KIM7811@GMAIL.COM |
| 1185611 | JESSICA COLON GRACIA | baruch@prtc.net |
| 1185611 | JESSICA COLON GRACIA | baruch@prte.net |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 1594646 | Jessica Marie Castro Villanueva | anushka_63@hotmail.com |
| 1226803 | JESUS M CASTILLO COLON | traste-performance@hotmail.com |
| 1786189 | JESUS M CENTENO GONZALEZ | jesusceteno@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1728400 | JESUS M. COLON BONILLA | viacelpacake@hotmail.com |
| 1740923 | Joandali Castro Toledo | joandy21@yahoo.com |
| 1797646 | Joanna Collazo Salome | jo.anna08@yahoo.com |
| 907108 | JOEL CHEVERE SANTOS | joel.chevere@yahoo.com |
| 1731315 | JOELIA CARRASQUILLO AYALA | joelia568@gmail.com |
| 1677063 | JOELIA CARRASQUILLO AYALA | joelia568@gmail.com |
| 1731315 | JOELIA CARRASQUILLO AYALA | joelia568@gmail.com |
| 1523537 | Johanna Burgos Bermudez | johburgos@hotmail.com |
| 1805840 | Jorge Colon Gonzalez | Jcolongonzalez@yahoo.com |
| 81590 | JORGE L CASAS RODRIGUEZ | jorgelcrjr53@gmail.com |
| 1229446 | JORGE LUIS CALDERON SERRANO | calderisis61@gmail.com |
| 1514734 | JOSE A BORRERO SANCHEZ | dtdiaz@gmail.com |
| 1514734 | JOSE A BORRERO SANCHEZ | dtdiaz@gmail.com |
| 1710686 | JOSE A CANDELARIA MALDONADO | CANDELARIAJOSE@HOTMAIL.COM |
| 1676156 | Jose A Cartagena Alvarado | albertcartagena51@gmail.com |
| 1539840 | JOSE A CASIANO BERRIOS | josecasiano13@yahoo.com |
| 1231125 | JOSE A. BURGOS MAYORAL | BERTINBURGOS@LIVE.COM |
| 1014864 | JOSE A. BURGOS MONTES | jabm1950@yahoo.com |
| 1797377 | JOSE A. CARMONA PEREZ | JPOINTDEXTER1@HOTMAIL.COM |
| 1731331 | José A. Colón Figueroa | jose.j832@gmail.com |
| 1807506 | José A. Colón Figueroa | jose.j832@gmail.com |
| 1016242 | JOSE BOSCANA COLON | Jboscana@yahoo.com |
| 1651260 | JOSE C. COLON RIVERA | JCOLON440@GMAIL.COM |
| 1565139 | JOSE CLAUDIO GONZALEZ | djtomRat@hotmail.com |
| 1727482 | Jose Colon Matos | yoladorno@gmail.com |
| 1658211 | Jose D Colon Melendez | colonjose1961@gmail.com |
| 1735370 | Jose Daniel Calderon | j.claderon166@gmail.com |
| 1570559 | Jose David Boria Fuentes | gloriana72@hotmail.com |
| 1584486 | Jose E Carrero Valentin | Carrero36@gmail.com |
| 1586141 | Jose E. Camacho Postigo | caracapo.1953@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1719594 | Jose E. Colon Rivera | riquicolon@gmail.com |
| 1605564 | Jose Enrique Carrero Valentin | carrero36@gmail.com |
| 1234590 | Jose G Buso Morales | elgallistico@hotmail.com |
| 1549948 | Jose J. Cancel Robles | jjcancel12@gmail.com |
| 1565190 | JOSE J. CANCEL ROBLES | jjcanceliz@der.pr.gov |
| 1565190 | JOSE J. CANCEL ROBLES | jjcanceliz@gmail.com |
| 1017992 | JOSE L CASTILLO BALLESTER | j.castillo.09@hotmail.com |
| 2002216 | Jose M Cacho Natal | marcoscacho@hotmail.com |
| 1756700 | Jose M. Colon Garcia | MR.JMCOLON@GMAIL.COM |
| 1238166 | JOSE R CEBOLLERO BADILLO | betsy35@live.com |
| 1865859 | JOSE R. CARRION DIAZ | josecarrion933@gmail.com |
| 1736850 | JUAN ANGEL CANDELARIA SANCHEZ | CANDELARIAJA62@GMAIL.COM |
| 1606529 | Juan Angel Candelaria Sanchez | candelariaja62@gmail.com |
| 1801545 | Juan Camacho Pacheco | kajuanma@yahoo.com |
| 253431 | JUAN G COLON RIVERA | juan.drna@gmail.com |
| 1763710 | Juan J. Cabrera | jamilelopez1215@gmail.com |
| 1762925 | Juan M Clement Estremera | juanclemente79@yahoo.com |
| 1765128 | Juan Marcos Claudio Cruz | jmclaudio@live.com |
| 1763650 | Juan Rafael Collazo Colon | collazoj32@yahoo.com |
| 62844 | Juana D Cacho Cacho | juanacachocacho@gmail.com |
| 62844 | Juana D Cacho Cacho | juanacachocacho@gmail.com |
| 1808322 | Judith Borras Gonzalez | judithb2112@gmail.com |
| 1801279 | JUDITH BORRAS GONZALEZ | judithb2112@gmail.com |
| 1704797 | Julia A. Cabrera Castillo | juliacabreracastillo@gmail.com |
| 1565363 | Julia M. Brito Martinez | sylviapbermudez@yahoo.com |
| 1774284 | Julio C Castillo De Jesus | julio.castillo1981@gmail.com |
| 1542316 | Julio C Collazo Zambrans | julio.collazo@acyeduofos.pr.com |
| 1613091 | Julio C. Castillo De Jesus | julio.castillo1981@gmail.com |
| 1588361 | Julio Castro Camacho | ccjulio1@gmail.com |
| 1567971 | Julissa M. Burgos Ortiz | jahmed71@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1721551 | Karen Claudio Berrios | Kclaudioberrios12@gmail.com |
| 92976 | KAREN CLAUDIO VAZQUEZ | kerenclaudio@gmail.com |
| 1690475 | Katherine Carrion Clas | CARRIONKATHERINE@GMAIL.COM |
| 1784040 | KEILA Y COLLAZO SILVA | alieK_10@yahoo.com |
| 1636630 | KEYLA D CARABALLO FIGUEROA | keyladennisses512@gmail.com |
| 1740475 | Keyla I. Colon Negron | colonkeyla14@gmail.com |
| 1970071 | Laura I Collazo Valles | collazo_laura@yahoo.com |
| 1525371 | Laura L Carrillo Albizu | albizumerced@hotmail.com |
| 1674965 | LEOMARY CHEVERE GOIRE | leomarychg@yahoo.com |
| 1425021 | LEONEL BRUNO REYES | lbruno_00@yahoo.com |
| 1738142 | Leslie Castro Hiraldo | leslie_maestra@hotmail.com |
| 1547853 | Lilibeth Centeno Pagan | lilibethcenteno86@hotmail.com |
| 1815494 | Lillian B. Casiano Lizardi | lillian_casiano@yahoo.com |
| 1765250 | LILLIAN I. BORRERO IRIZARRY | borrero.lillian@gmail.com |
| 1952462 | Lillian I. Borrero Irizarry | borrerolillian@gmail.com |
| 1618807 | Lillian I. Cartagena Cortes | adalian1431@gmail.com |
| 1691121 | LINDA CENTENO SOTO | minuchka194444@gmail.com |
| 1685866 | LINDA CLAUDIO CUADRADO | linda.claudio5@gmail.com |
| 1837188 | LINDA L. CLAUDIO CUADRADO | LINDACLAUDIO5@GMAIL.COM |
| 1556689 | Lissedia E Brancen Garcia | yankeeman15@hotmail.com |
| 1790865 | Liza M. Carrasquillo-Balado | lizamc12@gmail.com |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ch.morena33@gmail.com |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ch.morena33@gmail.com |
| 1769046 | Lizbeth Casiano Maldonado | liz-casiano@hotmail.com |
| 1784967 | Lorna L Bosch Pagan | bosch_lorna@hotmail.com |
| 1696499 | Lourdes Colón Rivera | lourdes_123@hotmail.com |
| 1665205 | Lourdes M. Castro Colon | joandrelyz2011@gmail.com |
| 1701271 | LOURDES M. CLASS GAGO | lclass65@hotmail.com |
| 915868 | Lourdes Y Cancela Serrano | ilourdescancela.lcs@gmail.com |
| 1250752 | LOURDES Z COLL PEREZ | lou.coll@hotmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 97051 | LUCIANO COLON DECLET | decletlc@yahoo.com |
| 1570162 | Lucy Colon Martinez | colonlucy86@yahoo.com |
| 1515738 | Luis A. Clemente Romero | clemente.luis@gmail.com |
| 1515738 | Luis A. Clemente Romero | clemente.luis@gmail.com |
| 1691211 | Luis Angel Caraballo Vazquez | luisacaraballovazquez@gmail.com; lcdocaraballo@gmail.com |
| 81498 | LUIS CASANOVA RODRIGUEZ | LUIS.CASANOVA@FAMILIA.PR.GOV |
| 1253118 | LUIS CASANOVA RODRIGUEZ | luis.casanova@familia.pr.gov |
| 1746094 | Luis Colon Ortiz | lqcpr2006@gmail.com |
| 1747476 | Luis Colon Ortiz | lqcpr2006@gmail.com |
| 1726424 | Luis Colon Ortiz | lqcpr2006@gmail.com |
| 1745216 | Luis Miguel Cintron Vega | luismcintron66@gmail.com |
| 1699769 | Lumary Cabán Barreto | lali8613@yahoo.com |
| 1796556 | Luz D. Cardona Vargas | lucycardona1983@gmail.com |
| 1036900 | LUZ E BURGOS DE MALDONADO | waleskam@comcast.net |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | ailemasor30@gmail.com |
| 1653143 | LUZ I CANALS RIVERA | luzivettecanals@gmail.com |
| 1719580 | Luz I. Canals Rivera | luzivettecanals@gmail.com |
| 1845810 | Luz Nereida Burgos Torres | luz_burgos2003@yahoo.com |
| 1669374 | Mabel Casiano Santiago | mabelcasiano2526@gmail.com |
| 1746254 | Madelin Chaparro Munoz | madelinchaparro@gmail.com |
| 1818517 | Madelin Chaparro Munoz | madelinchaparro@gmail.com |
| 64005 | MADELINE CALDERON RIVERA | calderonmagie@gmail.com |
| 1597483 | MADELLINE CASTELLANO VELEZ | madellinecastellano72@gmail.com |
| 1820420 | MAGALI CABAN HERNANDEZ | quiso-yo@yahoo.com |
| 1936660 | Magaly Cancel Irizarry | maga_068@hotmail.com |
| 1586890 | MAGALY COLLAZO ANZA | magali.collazo@familia.pr.gov |
| 1784428 | Magna E Collado Martinez | magnacollado123@gmail.com |
| 1691421 | MANUEL A CHINEA MIRANDA | mchinea23@gmail.com |
| 1048253 | Manuel Castello Paradizo | manuelcastello99@gmail.com |
| 65169 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 65169 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |
| 1697243 | MARGARITA CARRERO CASTILLO | maggiecarrero@outlook.com |
| 1748083 | Maria Borges | c.borga@hotmail.com |
| 1586225 | MARIA C BORRAS DIAZ | mborras@trabajo.pr.gov |
| 1044045 | MARIA CLAUDIO GONZALEZ | PRECIOSAWATCH@AOL.COM |
| 1050911 | MARIA D COLON CORTIJO | MC0362414@GMAIL.COM |
| 1800378 | Maria D. Burgos Cruz | mariaburgos37@gmail.com |
| 1777868 | Maria De L. Colon Colon | hectoralicea26@gmail.com |
| 1728457 | María de los A Bruno Adorno | magieisadora@outlook.com |
| 1728457 | María de los A Bruno Adorno | magieisadora@outlook.com |
| 1639553 | Maria de los A Cardona Rios | cookiecardona@yahoo.com |
| 1744347 | Maria De Los A. Cardona Rios | coockiecardona@yahoo.com |
| 297813 | Maria Del C Carrasco Davila | mdccd70@gmail.com |
| 1955102 | Maria Del C. Vidal | vidalmaria07@gmail.com |
| 1543817 | Maria Del Carmen Carrasco Davila | mdccd70@gmail.com |
| 1752145 | Maria del Carmen Clavell Ortiz | clavellm5w@gmail.com |
| 711364 | MARIA E CHAVEZ OLIVARES | wicomary@hotmail.com |
| 1771159 | Maria E. Burgos Figueroa | mariaburgos2007@gmail.com |
| 1810383 | Maria Esther Camacho Rodriguez | vjsa26@gmail.com |
| 1052316 | MARIA G BRAVO RAMOS | mariebravo77@yahoo.com |
| 57156 | Maria G. Bravo Ramos | mariebravo77@yahoo.com |
| 1606119 | MARIA J CARRILLO FELICIANO | hovega61@gmail.com |
| 1773094 | Maria M Carrasquillo Arroyo | mariacarrasquilli@gmail.com |
| 1746844 | MARIA M COLON APONTE | mamilcolon@yahoo.com |
| 1746844 | MARIA M COLON APONTE | mamilcolon@yahoo.com |
| 1750323 | Maria S. Borges | c.borga@hotmail.com |
| 1737836 | Maria T Cedeno Marcano | mt_cedeno@hotmail.com |
| 83088 | Maria T. Castrillo Benitez | m.castrillo43@gmail.com |
| 1794416 | Maria V Carrillo-Perez | mv.carrillo0606@gmail.com |
| 1783480 | Maribel Burgos Rivera | belmari7587@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1563763 | Maribel Cabrera Ortiz | belmarie819@gmail.com |
| 1765259 | Maricelis Cardona Rodriguez | mariceliscardona@gmail.com; jrbauzo@yahoo.com |
| 1523600 | Marietta Collazo Leon | mariettacollazo@hotmail.com |
| 301432 | MARIETTA COLLAZO LEON | mariettacollazo@hotmail.com |
| 1740764 | Marilu Burgos Cancel | mbcancel75@gmail.com |
| 1740764 | Marilu Burgos Cancel | mburgos@retiro.pr.gov |
| 1664632 | Mariluz Collazo Delgado | zuliramcoldel17@gmail.com |
| 1816152 | Mariluz Collazo Delgado | zuliramcoldel17@gmail.com |
| 1473901 | MARILYN CINTRON SERRANO | marilync966@gmail.com |
| 1056431 | Marilyn Cintron Serrano | marilync966@gmail.com |
| 1547199 | Marilyn Enid Castro Salas | mcastro1@acaa.gobierno.pr |
| 1582491 | Marilyne Carreras Santiago | MariMariCarreras@outlook.com |
| 1816767 | MARIO D CAMINERO RAMOS | GLENY_RODZ@YAHOO.COM |
| 1553984 | Mario D Caminero Ramos | m.caminero848@gmail.com |
| 1056831 | MARIO D. CAMINERO RAMOS | m.caminero848@gmail.com |
| 1749911 | Marisela Buffill Figueroa | m.buffill@gmail.com |
| 1762688 | Maritza Castro Medina | maritzacm2507@gmail.com |
| 1790134 | Maritza Castro Medina | maritzacm2507@gmail.com |
| 1555971 | MARITZA CHALUISANT GARCIA | MARITZACHALUISANT@GMAIL.COM |
| 1780235 | Maritza Colon Morales | m16colon@gmail.com |
| 1598332 | MARIVELL CANDELARIA PEREZ | candelariamarivell@yahoo.com |
| 1548646 | Mark A. Carmona Melendez | mcm6970@yahoo.com |
| 1718525 | Marta I. Chamorro Ostolaza | vidalivonne1980@yahoo.com |
| 307824 | MARTHA I MARTINEZ BRACERO | marthamartinez@ura.pr.gov |
| 1824496 | Martha Ivette Cales Morales | mcalesmorales@yahoo.com |
| 1754941 | MARTIN A. CALDERON GONZALEZ | MCALDERON2@POLICIA.PR.GOV |
| 1059253 | MARY CARRASQUILLO BETANCOURT | dairamarie2@gmail.com |
| 1533566 | Mary D. Carrasquillo Betancourt | dairamarie2@gmail.com |
| 1807144 | Mayra Castro Gonzalez | aredma_1@yahoo.es |
| 1843871 | MAYRA COLLADO NIEVES | mayra25636@yahoo.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1709709 | Mayra Collado Nieves | mayra25636@yahoo.com |
| 97551 | MAYRA L COLON GARCIA | wilmarynbc@gmail.com |
| 1550600 | MAYRA LIZ CARBONELL DE JESUS | ALEXGMAYRAL@YAHOO.COM |
| 1797801 | Meliana Edith Canino Santos | melicanino@hotmail.com |
| 1779495 | Melvin Carrasquillo Figueroa | melvin_carrasquillo@yahoo.com |
| 1584898 | Melvin V. Casiano Rivera | maximinito555@gmail.com |
| 1576743 | Melvin V. Casiano Rivera | maximinito555@gmail.com |
| 1730194 | MERCEDES CANCEL RODRIGUEZ | mcancelrodriguez@pucpr.edu |
| 1750439 | Mercedes Cancel Rodriguez | mcancelrodriguez@pucpr.edu |
| 67082 | Mercedes Cancio Lugo | mercecancio@gmail.com |
| 1709690 | Migdalia Cardona | daliacardonadiazpr@gmail.com |
| 1061691 | MIGDALIA COLON ENCARNACION | Mrcc_1747@hotmail.com |
| 1061691 | MIGDALIA COLON ENCARNACION | Mrcc_1747@hotmail.com |
| 1700621 | Migdia Estela Clemente Luzanaris | 8clemente@gmail.com |
| 1703146 | Migdia Estela Clemente Luzunaris | 8clemente@gmail.com |
| 1062299 | MIGUEL A COLON MARCH | mac_march62@hotmail.com |
| 1743845 | Miguel A. Colon March | mac_march62@hotmail.com |
| 1118509 | MIGUEL CASTELLANO CASTRO | MIGUEL.CASTELLANOS6042@gmail.com |
| 1118509 | MIGUEL CASTELLANO CASTRO | miguel.castellanos6042@gmail.com |
| 1118509 | MIGUEL CASTELLANO CASTRO | miguel.castellanos6042@gmail.com |
| 1613363 | MILAGROS BULTRON GARCIA | ALFREDOBULTRON@GMAIL.COM |
| 1562052 | Milagros Burgos Gonzalez | burgosabdiel@yahoo.com |
| 1611567 | Milagros Cabrera Aviles | milacabrera46@gmail.com |
| 333750 | MILDRED CARRASQUILLO MARCANO | baby-boom@live.net |
| 1065623 | MIRIAM I CASTELLANO RIVAS | miriam.castellanoriv@gmail.com |
| 1677037 | Miriam Z. Chaves Nieves | miriam2912@gmail.com |
| 100334 | Moises L Colon Rivera | leo2697@live.com |
| 1601820 | Mónica Cedeño López | mcedeno23@yahoo.com |
| 1799972 | Myriam Camacho Aquino | mcamacho1228@yahoo.com |
| 1779311 | MYRIAM M BUSQUETS SCHROEDER | myriam.busquets@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1743455 | Nadia Castano Rodriguez | nadiacastano74@yahoo.com |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | nailync@gmail.com; nailync@ymail.com |
| 1605010 | Nancy Cafiero Baez | nancycafiero4624@gmail.com |
| 69993 | Nancy Cardona Alvarez | ncardona0808@yahoo.com |
| 1768430 | Nancy Cintrón De Jesús | ncintrondejesus2@yahoo.com |
| 1592284 | NANCY E CARTAGENA MUÑOZ | nancycartagenale6@gmail.com |
| 1068124 | NATALIA COLON AGOSTO | nataliacolon2006@yahoo.com |
| 1890648 | Natalia Ines Colon Rivera | laramariana83@gmail.com |
| 1582611 | Neidy Cintron Medina | darkemofairy25@hotmail.com |
| 1782950 | NELSON CINTRON RODRIGUEZ | nelcinrodz88@gmail.com |
| 1776269 | NEREIDA BURGOS RUIZ | nerycoqui15@gmail.com |
| 1733540 | Nereida I. Burgos Matos | nereidai@hotmail.com |
| 1980915 | Nilda E. Candelario Nazario | nilda.candelario.n@hotmail.com |
| 1804253 | Nilsa Castro Gonzalez | nilsacastro@yahoo.com |
| 1675561 | Nilsa I Cintrón Santiago | nilvette_14@hotmail.com |
| 99557 | NILSA Y COLON OTERO | nilsaycolon@adsefpr.gov; yolandacolon@gmail.com |
| 1752875 | NITZA D COLON CINTRON | nitzacintrn@yahoo.com |
| 1752875 | NITZA D COLON CINTRON | nitzacintrn@yahoo.com |
| 1752875 | NITZA D COLON CINTRON | nitzacintrn@yahoo.com |
| 1729332 | Nivia M. Catala Marcano | nivia.milagros50@gmail.com |
| 1747492 | Nixa I Cedeño Marcano | nixacedeno@yahoo.com |
| 1745498 | NOEL M. CEDENO SANTANA | cede2671@gmail.com |
| 1632669 | Noemi Borrero Sanchez | noemiborrero7@gmail.com |
| 1072239 | NORMA COLON DOMENECH | normadcake5678@gmail.com |
| 1556806 | NORMA COLON ORTIZ | noricolon@aol.com |
| 99789 | NORMA I COLON PEREZ | Norma107@gmail.com |
| 1882792 | Norma I. Cartagena Burgos | cartagenanorma@yahoo.com |
| 1751190 | Norma Iris Castro Cepero | iriscepero@hotmail.com |
| 92321 | NYDIA I CLASS CANDELARIA | NYDIACLASS518@GMAIL.COM |
| 91124 | NYDIA J CINTRON ORTIZ | nydiajcintron.72@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 369995 | OCTAVIO J CAPO | bufetelegaloctaviocapo@hotmail.com |
| 1636388 | Odalis Collazo Alayón | odaliscollazo@gmail.com |
| 1491377 | OLGA COLON PADILLA | olgacolon425@gmail.com |
| 1502446 | OLGA COLON PADILLA | Olgacolon425@gmail.com |
| 1664649 | Olga J. Colon Cosme | olgaj.coloncosme@yahoo.com |
| 1664649 | Olga J. Colon Cosme | olgaj.coloncosme@yahoo.com |
| 1605943 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1605943 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1581260 | Pablo L. Cardona Perez | pabloluisteam@yahoo.com |
| 1792474 | Paula Bruno Breton | paulabruno06@icloud.com |
| 1429834 | Pedro A Casiano Ayala | pcasiano55@gmail.com |
| 396977 | PEDRO CASTILLO IBANEZ | PEDROCASTILLO006@HOTMAIL.COM |
| 1762673 | Pedro Cintrón Sierra | lrivera591@outlook.com |
| 1657591 | Pedro E. Carrasquillo Maldonado | pecarrasquillo@gmail.com |
| 397197 | PEDRO J CARTAGENA MARTINEZ | pedro.cartagena@yahoo.com |
| 1629432 | PEDRO J. CASTRO GONZALEZ | pjcastro16@yahoo.com |
| 1590444 | PEDRO J. CASTRO GONZALEZ | pjcastro16@yahoo.com |
| 1759105 | Petra Calderon Rodriguez | bermudezperez_law@yahoo.com |
| 1875605 | Pilar M Caldero Marrero | lynnetteMoreno@gmail.com |
| 1760931 | Priscilla Calvente Narvaez | prof.priscilla@yahoo.es |
| 420038 | Rafael A. Carrasquillo Nieves | rcarrasquillonieves@gmail.com |
| 1079435 | RAFAEL CARMONA MARRERO | brendaliortiz2@gmail.com |
| 1582829 | RAFAEL CHACON MACEIRA | CHAKA88.RC@GMAIL.COM |
| 1994022 | Ramiro Burgos Suarez | rbsuarez1353@gmail.com |
| 70190 | Ramon A Cardona Dosal | rcardona19547@yahoo.com |
| 1135918 | RAMON CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1759306 | RAYMOND CASTILLO SOSTRE | sostreray@yahoo.com |
| 1684206 | RICARDO CARABALLO PACHECO | ricardo8387@gmail.com |
| 1721211 | Ricardo Chaulizant | rchaulizant@yahoo.com |
| 1755830 | Ricardo Chaulizant Martinez | rchaulizant@yahoo.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1549518 | ROBERTO CASIANO PEREZ | ROBERTOCASIANO@YAHOO.COM |
| 1546795 | Roberto Casiano Perez | robertocasiano29@yahoo.com |
| 1549512 | Roberto Casiano Pevez | robertocasiano29@yahoo.com |
| 1793260 | Roberto Castro Marquez | castro.robert75@yahoo.com |
| 1086887 | ROCHELLE CASTRO OYOLA | rochellecastro1559@hotmail.com |
| 1768223 | Rolando R. Cappas De Jesus | rolandocappas@yahoo.com |
| 1087641 | ROSA A COLON ORTIZ | colonangely@yahoo.com |
| 490662 | ROSA CAMACHO REYES | CHRISAMARIALO@HOTMAIL.COM; CHRISAMARIALO2@GMAIL.COM |
| 1689954 | Rosa Carrion Dones | diaz_mariadel@hotmail.com |
| 1087965 | ROSA I CABAN BONET | rosacaban44@yahoo.com |
| 1745604 | Rosa I. Canales Berrios | marlene.meledez05@gmail.com |
| 1836471 | Rosa M Colon Garcia | rosingarca@yahoo.com |
| 1797871 | Rosa P. Colon Rivera | rcolon3315@gmail.com |
| 1582642 | ROSALIA CARABALLO APONTE | rosacaraballo07@yahoo.com |
| 1756524 | Rosita Cintron Torres | rosita4821@gmail.com |
| 1650274 | ROXANA CASIANO MALDONADO | roxanacasiano@yahoo.com |
| 99802 | Ruben A Colon Perez | colonr_@hotmail.com |
| 1143651 | RUBEN CABAN CARDONA | rubyomicron@gmail.com |
| 1766926 | Ruth A. Carrion Esquilin | ruthiecarrion@gmail.com |
| 1773016 | Ruth A. Carrion Esquilin | ruthiecarrion@gmail.com |
| 1721620 | Ruth A. Carrion Esquilin | ruthiecarrion79@gmail.com |
| 1770516 | RUTH A. CARRION ESQUILIN | RUTHIECARRION79@YAHOO.COM |
| 1144202 | RUTH CAMACHO ORTIZ | esteeco2000@gmail.com |
| 503661 | RUTH CARRION PEREZ | Grcarrion@yahoo.com |
| 1144208 | RUTH CASTRO CASTELLANOS | miguel.castellanos6042@gmail.com |
| 1870529 | Ruth Evelyn Cedeno Pinero | ruthypinky@gmail.com |
| 1843097 | Ruth Evelyn Cedeno Pintero | ruthypinky@gmail.com |
| 1717777 | Sandra Burgos Cruz | sandraburgos0226@gmail.com; sandraburgos026@gmail.com |
| 1868397 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1909121 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1851271 | Sandra Caraballo Oramos | scaraballo1@hotmail.com |
| 1532995 | SANDRA I CARTAGENA VILLEGAS | sandraicv@yahoo.com |
| 1091370 | SANDRA I COLON DE JESUS | sandrazomba60@gmail.com |
| 936394 | SANDRA I COLON DE JESUS | SANDRAZUMBA60@GMAIL.COM |
| 1690983 | SANDRA M CABAN FERNANDEZ | SANDRAM.CABAN66@GMAIL.COM |
| 1145985 | SARA CAMACHO FIGUEROA | saracamachofigueroa@gmail.com |
| 1723332 | SARA CARABALLO LOPEZ | caraballosara42@gmail.com |
| 1765462 | Sheila Cartagena Cartagena | sheilacartagena01@gmail.com |
| 1183935 | SHEYDALYS CASUL DE JESUS | Casulshey@gmail.com |
| 1742788 | SHIRLEY CARDONA CAPO | alshir0825@hotmail.com |
| 1731765 | Silvia Colon Lopez | scl27@yahoo.com; fmpc011@gmail.com |
| 1710540 | Sofia Cintron Rodriguez | softy114@gmail.com |
| 1729728 | Sofia Colon Matos | yoladorno@gmail.com |
| 1743582 | Sol Cintron Cintron | jcintron@jcintronlaw.com |
| 1799288 | SONIA BORRERO CASADO | SONIABORRERO414@GMAIL.COM |
| 1722671 | Sonia I Camacho Medina | sonifer1717@gmail.com |
| 1819564 | Sonia I Centeno Rodriguez | sonia.centenorodriguez@gmail.com |
| 1606467 | Sonia N. Cepeda Feliciano | soniance@hotmail.com |
| 1789532 | Soraida Calderon Romero | zesca1961@gmail.com |
| 86058 | STEPHANIE CENTENO CASTRO | STEPHANIE-CENTENO@LIVE.COM |
| 1095416 | SWINDA COLON MARTINEZ | cdon.swin@gmail.com |
| 1735071 | Sylma Centeno Pagan | srcenteno@gmail.com |
| 1976780 | Sylvia Ayala Cintron | silvette1@yahoo.com |
| 1715598 | Sylvia M. Colon Fuentes | sylviapaz66@hotmail.com |
| 1683514 | TEREANN A COLON OCASIO | tereann04@gmail.com |
| 1835314 | TERESA BRANA | teresabranas@yahoo.com |
| 1825988 | Ulpiano Claudio Hernandez | ulpianoclaudio1934@gmail.com |
| 1720491 | Vangie Cancel Rosa | benijoel.acevedo@gmail.com |
| 66527 | VICTOR J CANALES ORTEGA | victorcanales@live.com |
| 1098118 | VICTOR J CARABALLO TOLOSA | titoga2@live.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 69430 | Victor J. Caraballo Tolosa | titoga2@live.com |
| 1150723 | VICTOR L L BOZZO NIEVES | victorbozzo44@gmail.com |
| 1766547 | Victor M Colon Mage | guanel@yahoo.com |
| 1563443 | Vilmarie Canales Rivera | vilmarie0548.vc@gmail.com |
| 68104 | VIOLETA CAPDEVILA LOPEZ | carretera664@gmail.com |
| 1099709 | VIRGENMINA CARTAGENA COLON | virgencartagena68@gmail.com |
| 1670060 | WALESKA CAMACHO CRUZ | waleskacamacho@gmail.com |
| 878946 | WALESKA CARRASCO AYALA | Waleska2314@gmail.com |
| 1566241 | Wanda Caguias Cruz | wandacaguias6@gmail.com |
| 1100732 | WANDA CAMACHO LARTIGAUT | wan_cam26@hotmail.com |
| 1526459 | Wanda Caquias Cruz | wandacaquias6@gmail.com |
| 90769 | WANDA CINTRON GONZALEZ | wandacintron1@gmail.com |
| 1770599 | Wanda Colon Almena | W_colon2011@hotmail.com |
| 1747926 | Wanda I Camacho Santana | wandacamacho042@gmail.com |
| 1679052 | Wanda I. Burgos Miranda | wandaburgos14@yahoo.com |
| 1632777 | Wanda I. Camacho Santana | wandacamacho042@gmail.com |
| 1750719 | Wanda I. Camacho Santana | wandacamacho042@gmail.com |
| 1101591 | WANDA N CARLO MORALES | NAHIRCARLO@GMAIL.COM |
| 1817558 | Wilking Caraballo Barreras | wilking_caraballo@yahoo.com |
| 1776885 | Wilking Caraballo Barreras | wilking_caraballo@yahoo.com |
| 1568466 | William Borgos Velez, Jr | borgoswilliam512@gmail.com |
| 1568474 | WILLIAM JR. BORGS VELEZ | BORGOSWILLIAM512@GMAIL.COM |
| 1757605 | Wilmarys Colon Negron | wcolonnegronnegron159@gmail.com |
| 1751778 | Wilson Cardona Perez | rony0685@hotmail.com |
| 1728847 | Wilson Cardona Ramirez | cardonawjesus@yahoo.com; arocho_daisy@yahoo.com |
| 1780084 | Yadira Carrasquillo Aponte | yacarrasquillo63@gmail.com |
| 1762716 | YAHAIRA COLON NIEVES | yahaira1978@yahoo.com |
| 767720 | YAITZA BRITO PEREZ | yaitzaeiz@hotmail.com |
| 1590135 | Yamira Centeno Navarro | jj28973@gmail.com |
| 1590135 | Yamira Centeno Navarro | Yamiracenteno@gmail.com |

Exhibit CY

97th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1849280 | Yamiro Cabrero Castro | yamira.cabrera7@gmail.com |
| 1678212 | YANIRA CARABALLO FIGUEROA | msyanira25@gmail.com |
| 1750985 | YANIRA COLON MARTINEZ | yaniracolon5@gmail.com |
| 1106303 | YESENIA CAMACHO LORENZO | YESCAM@HOTMAIL.COM |
| 1648223 | Yesenia I. Collazo Gonzalez | ycollazo3149@gmail.com |
| 1643457 | Yolanda Bula Bula | yolandabula@yahoo.com |
| 1563033 | Yolanda Cabrera Rivera | yoly_wiyo@yahoo.com |
| 1577737 | Yolanda Cabrera Rivera | yoly-wjyo@yahoo.com |
| 1763781 | YOLANDA CASTILLO VELEZ | yotivela@gmail.com |
| 1646951 | Yolanda Colon Correa | yoly404@gmail.com |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | yolycaceres@gmail.com |
| 1594518 | ZAYRA CARTAGENA PEREZ | zcartagenaperez@yahoo.com |
| 1107686 | ZAYRA M CARTAGENA PEREZ | zcartagenaperez@yahoo.com |
| 1107730 | ZENAIDA CASTILLO AVILES | castimd3@hotmail.com |
| 1578726 | ZHYLIKA CALDERON ORTIZ | zhylkia_calderon@hotmail.com |
| 62267 | ZULEMY E. CABRERA MELENDEZ | ZULEMIDCABRARA@OUTLOOK.COM |

**Exhibit CZ**

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 132352 | ABIGAIL DELGADO ALICEA | abigaildelgado@gmail.com |
| 1156377 | ABIGAIL DELGADO ALICEA | abigaildelgado206@gmail.com |
| 818 | ABNIEL CORREA RIVERA | abniel_99@yahoo.com |
| 1560509 | Ada Grisselle Diaz Diaz | ada_g_1228@hotmail.com |
| 114693 | ADALIZ CRUZ CRUZ | ADALISC77@GMAIL.COM |
| 1798579 | Adele Corujo Martinez | itapoeta@yahoo.com |
| 5662 | ADERMAN MALDONADO CUBI | PATRIA135@YAHOO.COM |
| 8866 | AIDA I. DIAZ PEREZ | 03dfv0@udh.pr.gov |
| 133950 | AIDA L DELGADO SANTANA | alds2561@gmail.com |
| 1735263 | Aida Luz Diaz Diaz | profdiaz@gmail.com |
| 1735263 | Aida Luz Diaz Diaz | profdiaz@gmail.com |
| 840399 | ALEISA CORTES MILLAN | aleisacmillan70@gmail.com |
| 840399 | ALEISA CORTES MILLAN | aleisacmillan70@gmail.com |
| 1734634 | Alejandri Coriano Martínez | mecca.ale15@gmail.com |
| 1795122 | Alex A. Cruz Rivera | www.alexlive35@yahoo.com |
| 1518368 | Alexander Cruz Acevedo | acruzmsu@outlook.com |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | alexisdealba720@gmail.com |
| 1765653 | Alexis De Jesus Gonzalez | femur1311@gmail.com |
| 1445521 | ALVIN DIAZ DIAZ | broki29@hotmail.com |
| 107855 | AMALIA CORREA FONSECA | lunaley17@gmail.com |
| 1689565 | AMANDA R. DE JESUS REYES | adjreyes18@gmail.com |
| 1782028 | AMARILYS COSTALES LOPEZ | acostales8@gmail.com |
| 1743708 | Ana Cordova Vazquez | anacordova2@gmail.com |
| 1743708 | Ana Cordova Vazquez | anacordova2@gmail.com |
| 1782240 | Ana Cruz Morales | anacruzmorales1515@gmail.com |
| 1750391 | Ana Delgado Feliciano | delgadoana786@gmail.com |
| 137084 | ANA DIAZ CRUZ | anaelba2005@yahoo.com |
| 1796015 | Ana G Cruz Caro | anag.cruzcaro@yahoo.com |
| 1735824 | Ana I Del Valle Morales | delvalle3093@gmail.com |
| 1525934 | Ana I. Diaz Cordona | aveli923@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 28

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 126136 | ANA M DAVILA TORRES | ANA-DAVILA@HOTMAIL.COM |
| 126136 | ANA M DAVILA TORRES | ana-davila@hotmail.com |
| 1742494 | Ana M Diaz Lopez | anydiaz022@yahoo.com |
| 1865342 | Ana M. Delgado Acened | delgadoa47688@gmail.com |
| 1833295 | Ana M. Delgado Acevedo | delgrdoa47688@gmail.com |
| 1774041 | Anabel Contreras-Chiclana | acontreras@gmail.com |
| 1774041 | Anabel Contreras-Chiclana | acontreras928@gmail.com |
| 1773052 | Ananissie Crespo Vega | anaissiec@gmail.com |
| 1857177 | ANDRES DIAZ HERNANDEZ | andresauro324@gmail.com |
| 1946943 | Andres Diaz Hernandez | andresauro324@gmail.com |
| 1690805 | ANDRISEL DELGADO GONZALEZ | andridelgado@yahoo.com |
| 1802582 | ANGEL COTTO NIEVES | PINTOFIRE97@GMAIL.COM |
| 1702274 | Angel Cruz Jimenez | chayine@hotmail.com |
| 1726764 | Angel Cruz Martinez | praem_29@hotmail.com |
| 129186 | Angel D De Jesus Wonderwood | angeldejesusw444@gmail.com |
| 1737100 | Angel Delgado Maldonado | ADelgado9@policia.pr.gov |
| 1166032 | Angel L De Jesus Roman | kalebalondra@hotmail.com |
| 1721919 | ANGEL L DEDOS GUZMAN | ANGELDEDOS_656@HOTMAIL.COM |
| 1736985 | Angel Luis Diaz Ortiz | angeldiaz100000@gmail.com |
| 957179 | ANGELA CRUZ OMS | misnietas02@gmail.com |
| 1932258 | Angela M. Cortes Hernandez | angecor2@gmail.com |
| 1744060 | Angelica Correa Rivera | angelicacorrea745@gmail.com |
| 1575289 | ANIR DE JESUS LLOVET | Anir.dejesus@hacienda.pr.com |
| 1585449 | ANTHONY CRUZ HERNANDEZ | bufetealiceamartinez@live.com |
| 1764500 | Antonia Delgado Gonzalez | josean.soberal@gmail.com |
| 1757077 | ANTONIO R DARDER SANTIAGO | MADELINEMILLAN71@YAHOO.COM |
| 788482 | ARACELIZ CUPELES JUSTINIANO | ARACELIZ.CUPELES@YAHOO.COM |
| 1575901 | Armando Crespo Oromas | armandocrespooromas@gmail.com |
| 1730837 | Artemio Cruz Guzman | jennifercruzluna57@gmail.com |
| 114562 | Aurelio Cruz Cordero | aurelcruz@hotmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 37702 | AURELIO CRUZ CORDERO | aurelcruz@hotmail.com |
| 1529622 | Aurimar Diaz Ortiz | aurimardiaz77@gmail.com |
| 1577279 | AURIMAR DIAZ ORTIZ | aurimardiaz77@gmail.com |
| 1610268 | Avisienit Cuevas Santiago | AvisienitC@yahoo.com |
| 1776693 | Awilda Coriano Sanchez | awildacoriano250@gmail.com |
| 1171903 | AWILDA CRUZ TORRES | cruzawilda@gmail.com |
| 1588673 | Barbara I Colon Sanchez | barbaraics21@gmail.com |
| 1703156 | Barbara M Colon Vazquez | bmcolonvazquez@gmail.com |
| 1721594 | Benjamin Colon Rosado | rebeccamaria77@gmail.com |
| 1690573 | Benjamin Colon Rosado | rebeccamaria77@gmail.com |
| 1699702 | BENJAMIN COLON ROSADO | REBECCAMARIA77@GMAIL.COM |
| 1757906 | Bernardino Cordero De Jesus | marielacordero93@yahoo.com |
| 1722960 | Bethaida Colon Torres | bethaidacolon@gmail.com |
| 1826230 | Betsy De Jesus Gonzalez | betsy0827@gmail.com |
| 1562255 | Betzaida Cruz Lozada | becruz@catano.pr.gov |
| 1562255 | Betzaida Cruz Lozada | betzaidacruz147@gmail.com |
| 1771156 | Beverly Delgado Graulau | bevedelgado59@gmail.com |
| 1173854 | BIENVENIDO COLON TORRES | bcolon@cossec.pr.gov |
| 619172 | BILL E DIAZ FONTANEZ | billdiaz1903@gmail.com |
| 1645870 | Blanca E. Corretjer Domena | bcorretjer@yahoo.com |
| 1467150 | Blanca Iris Cruz Hernandez | blangvi21@live.com |
| 1807798 | Brenda Diaz Bello | bdiazbello2@gmail.com |
| 1755612 | Brunilda Crespo Rodriguez | crb43745@yahoo.com |
| 1671766 | Carlos A. Cotto Guzman | cottocarlos47@gmail.com |
| 1566307 | Carlos Andres Crespo Burgos | c.krespo.15@gmail.com |
| 1564879 | CARLOS COTTO MIRANDA | wancarka@yahoo.com |
| 1640183 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 1679123 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 1684658 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 1601648 | Carlos Cruz Bracero | cruzc1342@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 965603 | Carlos Cruz Carrasco | carlosjcru@gmail.com |
| 965642 | Carlos Davila Garcia | carlosedavila51@hotmail.com |
| 1566234 | Carlos Davila Sanchez | davilacarlos155@gmail.com |
| 1824974 | Carlos H Cruz Martinez | carlos.cruz.712448@gmail.com |
| 1839754 | CARLOS J CRESPO TORRES | CPOCRESPO@GMAIL.COM |
| 1176535 | CARLOS J. CORDERO ROSA | carlosjcorderorosa@yahoo.com |
| 1646975 | CARLOS J. CORDERO ROSA | CARLOSJCORDEROROSA@YAHOO.COM |
| 887668 | CARLOS M CRUZ CRUZ | yoruba61@yahoo.com |
| 887667 | CARLOS M CRUZ CRUZ | YORUBA61@YAHOO.COM |
| 1694962 | Carlos O Cruz Colon | ct092621@gmail.com |
| 1179464 | CARMEN A CRUZ COTTE | carmencruz.cotte@gmail.com |
| 1724309 | Carmen Davila Charriez | miracledavila@gmail.com |
| 1768879 | CARMEN E CORREA RODRIGUEZ | CARMENELIZABETH1226@GMAIL.COM |
| 1690663 | Carmen G. Cruz Cruz | carmencc359@gmail.com |
| 626375 | CARMEN I DIAZ JORGE | carmeniris_diaz@yahoo.com |
| 626375 | CARMEN I DIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN I DIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 1702528 | Carmen J Cuevas Garcia | janycuevas71@gmail.com |
| 1558649 | CARMEN L CORTES BURGOS | CARMENCORE2008@YAHOO.COM |
| 889287 | CARMEN L CORTES BURGOS | carmencore2008@yahoo.com |
| 970748 | CARMEN L CORTES BURGOS | CARMENCORE2008@YAHOO.COM |
| 1647660 | Carmen L Cruz Tavárez | c.lourdes.cruz@gmail.com |
| 1734359 | Carmen L. Concepcion Laguer | smileyprieta@gmail.com |
| 889289 | CARMEN L. CORTES BURGOS | carmencore2008@yahoo.com |
| 889290 | CARMEN L. CORTES BURGOS | carmencore2008@yahoo.com |
| 889286 | CARMEN L. CORTES BURGOS | carmencore2008@yahoo.com |
| 75615 | CARMEN L. CRUZ MORCIGLIO | canita_x@hotmail.com |
| 1690146 | Carmen M Diaz Morales | diazachu1@gmail.com |
| 1764842 | Carmen T Delgado Santos | aquimcami@gmail.com |
| 1560326 | Cesar Cueuas Rosa | ccueuasrosa@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | CHRISTIANMETAL81@HOTMAIL.COM |
| 1678536 | CINDY B CRUZ RIVERA | MISE.7@HOTMAIL.COM |
| 1769994 | CINTRON COSME MERCEDES | ecorrea98@yahoo.com |
| 1185427 | CLARIBEL DEL VALLE HUERTAS | c.delvalle797@gmail.com |
| 101515 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 1738532 | Coralis Delgado Ramirez | cdelgado4773@gmail.com |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 106144 | Cordero Lopez, Jorge | georgiecor@yahoo.com |
| 786600 | CORDERO ROSA, SANDRA | consejeracordero@gmail.com |
| 106699 | Cordero Torres, Jose V | Vitin360@yahoo.com |
| 110629 | COSTOSO VILLARAN, SONIA N | SoniaCostoso@yahoo.com |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CHRISTOPHER403@GMAIL.COM |
| 634208 | CRISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 113561 | CRUZ ALONSO, DEBORAH | deborahcruzalonso20@gmail.com |
| 787500 | CRUZ COLON, MIRIAM | mrs.miriamcruz@gmail.com |
| 114868 | CRUZ CRUZ, MEYLI | meymarie27@gmail.com |
| 1589893 | CRUZ I. DE JESUS MORALES | cruzdejesus5971@gmail.com |
| 117920 | CRUZ PASTRANA, XIOMARA | xiomaraivelise@hotmail.com |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | dortiz.designerpr@yahoo.com |
| 1186525 | DAISSY CRUZ OTERO | dco13@hotmail.com |
| 1819136 | DAISY COLON RODRIGUEZ | daisycoln336@gmail.com |
| 1990261 | Daisy Cordova Flores | cordovadaisy71@gmail.com |
| 1522312 | Daisy I Cruz Collazo | daisycruzcollazo@yahoo.com |
| 1566446 | DAISY I. CRUZ COLLAZO | daisycmzcollazo@yahoo.com |
| 1694758 | DALIASEL CRUZ GUINDIN | millycruz@gmail.com |
| 1753200 | Dalizza Vega | vegadalizza@yahoo.com |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | damarisconcepcion@yahoo.com |
| 1716787 | DAMARIS CRUZ PEREZ | damaris.cruz051863@gmail.com |
| 1868795 | DAMARIS DE LEON ALICANO | DAMARIS.ALICANO@GMAIL.COM |
| 891748 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 136683 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |
| 1722665 | DAMARIS DIAZ OCASIO | DAMA444ZIAD@GMAIL.COM |
| 1753263 | Damaris Vélez Quiñones | Damangeliz@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1888199 | Daniel Correa Rivera | dannycorreapr@gmail.com |
| 1733769 | DANIEL MUNOZ SERRANO | dannymo291@gmail.com |
| 1771863 | DANNY CORREA MEDINA | danny5031@gmail.com |
| 1781822 | Daphne Colon | dcr220@gmail.com |
| 1739921 | David Delgado Atiles | lgonzalez@hospitalpaviaarecibo.com |
| 1188412 | DAVID DELGADO ATILES | lgonzalez@hospitalpaviaarecibo.com |
| 1739921 | David Delgado Atiles | lgonzalez@hospitalpaviaarecibo.com |
| 124980 | DAVID SOTO PEREZ | dsoto2@policie.p.r.gov |
| 127955 | DE JESUS MENDEZ, MELISSA | meli_xoxo79@yahoo.com |
| 1528943 | DE PEREZ DELGADO, VANESSA | up818174@gmail.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1189201 | DEBRALYNE CORREA XIRINACHS | ravinog@bellsouth.net |
| 133547 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |
| 1734671 | Delia Cruz Figueroa | d_cruz2008@hotmail.es |
| 1630564 | Delia Cruz Figueroa | d-cruz2008@hotmail.es |
| 1189492 | DENIS CRUZ DIAZ | DEANJE5183@GMAIL.COM |
| 1745994 | Denise De Jesus Medina | chiqui719@yahoo.com |
| 1568745 | Diana Crispin Reyes | diacrispin@yahoo.com |
| 1778176 | DIANA I COSME SANCHEZ | dianacosme19@yahoo.com |
| 892702 | DIANA I ORTIZ RODRIGUEZ | DIANA.ORTIZ@TOURISM.PR.GOV |
| 892702 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 1626559 | Diana I. Cosme Sanchez | dianacosme19@yahoo.com |
| 637952 | DIANA IVETTE COLON DIAZ | belladav19.18@gmail.com |
| 138765 | DIAZ LUGO, GRISSELL | G-DIAZ-FL@HOTMAIL.COM |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1717421 | Dinora Cruz Vazquez | cruz.vazquez.d@gmail.com |
| 1703589 | Dinora Cruz Vázquez | cruz.vazquez.d@gmail.com |
| 1805219 | Doel Cruz Garcia | dcruz585@gmail.com |
| 1618867 | Doel Cruz Garcia | dcruz585@gmail.com |
| 1783523 | Doel Cruz Garcia | dcruz585@gmail.com |
| 1765437 | Domingo Del Valle Ponce | delvalle.1963@gmail.com |
| 1761246 | Doris Cruz | dorismar735@gmail.com |
| 1656932 | Doris M Colon Suarez | davis.colon@famila.pr.gov |
| 1797707 | Dribie Davila Torres | White.rivers@hotmail.com |
| 1574863 | Eddie F. Cordero Martinez | eddiecordero1964@gmail.com |
| 1577479 | EDDIE F. CORDERO MARTINEZ | eddiecordero1964@gmail.com |
| 1638185 | Edgardo Cruz Toro | edgardocruz16@hotmail.com |
| 1727443 | Edgardo Cruz Toro | edgardocruz16@hotmail.com |
| 1766937 | Edith I. Diaz Colon | edithivelisse@yahoo.com |
| 1514953 | Edith Raquel Diaz Correa | edith.diaz45@gmail.com |
| 1514413 | Edith Raquel Diaz Correa | edith.diaz45@gmail.com |
| 982555 | EDMEE CRESPO VARELA | edmee1942crespo@gmail.com |
| 1794867 | Edward Cordero Rodriguez | corderorodriguezedward@gmail.com |
| 1194340 | EDWIN COTTO FLORES | ecotto@trujilloalto.gov.pr |
| 1788805 | EDWIN CRUZ SANTIAGO | tioodin@gmail.com |
| 1784634 | Edwin De Leon | gdigital@hotmail.com |
| 1768282 | Edwin De Leon Cruz | gdigital@hotmail.com |
| 983343 | EDWIN DELGADO QUINONES | migdaliamaisonet@hotmail.com |
| 1741425 | Edwin Diaz Ortiz | oedwin594@gmail.com |
| 130428 | EFRAIN DE LUNA COLON | EDELUNA@GRCLEGAL.ORG |
| 1764820 | EFRAIN DELGADO DIAZ | carmenlelys3rc@gmail.com |
| 1783518 | Eleazar Diaz Cepeda | eleazardiaz2513@gmail.com |
| 1830290 | ELIDES DE JESUS COLON | dejesuselides10@gmail.com |
| 1898876 | Eliel L. De Jesus Ayala | dejesuseliel83@gmail.com |
| 1730986 | ELIZABETH DAVILA CASTRO | e.davila22@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1197593 | ELIZABETH DAVILA CASTRO | E.DAVILA22@YAHOO.COM |
| 1766999 | Elkis Cruz Rodriguez | elkis_cruz@hotmail.com |
| 1782193 | ELSA N CRESPO RIOS | ecrjba@yahoo.com |
| 1765919 | ELSA N CRESPO RIOS | ecrjba@yahoo.com |
| 1780883 | Elsie Cruzado Maldonado | elsie3503@gmail.com |
| 1763719 | Elsie J Cuevas Pineda | elsiecuevas_79@yahoo.com |
| 1575528 | Emilio Custodio Rodriguez | custodiolaenvidiamata@gmail.com |
| 1603764 | Emma J De Leon | heco47@yahoo.es |
| 1876806 | Emma R. de Leon Gonzalez | deleon.emma@gmail.com |
| 1524674 | Enid Yelena Correa Maldonado | enidycorrea@gmail.com |
| 1656277 | Enrique Cristóbal Berrios | ecberrios@vivienda.pr.gov |
| 1517188 | ENRIQUE DE JESUS RUIZ | yanuco09@gmail.com |
| 1563480 | ENRIQUE DE JESUS RUIZ | yanucoa09@gmail.com |
| 1672372 | Eranio de J. Collazo Ocasio | eraniocollazo@gmail.com |
| 1768994 | Eric Curbelo Mendez | ericcurbelo9@gmail.com |
| 1595131 | ERICK J. CORDERO PEREZ | ERICK.CORDERO1984@GMAIL.COM |
| 1777689 | Erika De Jesus Rodriguez | dejesuserikac@gmail.com |
| 155829 | ERNESTO DIAZ ACEVEDO | eltitodiaz@gmail.com |
| 1651427 | Ernesto Diaz Acevedo | eltitodiaz@gmail.com |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | MABEL_8@YAHOO.COM |
| 121249 | ESTELA CUBANO CUBANO | ecubano@outlook.com |
| 1754825 | Esther A. Cruz Delgado | abdycd@gmail.com |
| 1645628 | Esther Cruz | esther_cruz60@hotmail.com |
| 1202079 | Eva Diaz Gascot | akane_ME34@hotmail.com |
| 1722460 | Evelin Cruz Gonzalez | cruznicole58@aol.com |
| 104461 | EVELYN CONTRERAS FIGUEROA | con3rase@icloud.com |
| 1759228 | EVELYN CORIANO ANDALUZ | E.CORIANO3@HOTMAIL.COM |
| 1749237 | EVELYN CORTES DELGADO | Evelyn23884@gmail.com |
| 1725050 | Evelyn Cortes Roman | ecr367@gmail.com |
| 1588510 | Evelyn Crespo Bonet | obonet3@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1588244 | Evelyn Crespo Bonet | obonet3@gmail.com |
| 1589281 | Evelyn Cruz Arce | ecruz9208@gmail.com |
| 1702794 | Evelyn Cruz Berríos | nileve2530@gmail.com |
| 1785932 | EVELYN DE JESUS MATEO | ehydan725@gmail.com |
| 1650946 | EVELYN M. DELGADO ORTIZ | EVESH2967@GMAIL.COM |
| 1525090 | Fanny L. Cruz Vazquez | fannylissettecruz@hotmail.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 110867 | FELIX COTTO COTTO | cottocn@gmail.com |
| 1204947 | Fernando Delgado Diaz | delgadofernando74@gmail.com |
| 1682307 | Fernando L. Colón Rosado | cronos700@yahoo.com |
| 1775687 | FLOR Y DELGADO RAMOS | denish_29@hotmail.com; denish_29@retiro.pr.gov |
| 1783650 | FLORENCIO DIAZ DIAZ | junny.diaz@yahoo.com |
| 1205588 | FLORIBEL CORTES PEREZ | CORTESFLORIBEL@GMAIL.COM |
| 1806098 | FLORY MAR DE JESUS APONTE | FLORYMARD@YAHOO.COM |
| 654898 | FLORY MAR DE JESUS APONTE | florymard@yahoo.com |
| 1746937 | Frances Colón Torres | fgct1964@hotmail.com |
| 1205665 | FRANCES DEL ALVARADO BAUZA | lalvaradobauza@gmail.com |
| 1698189 | Francés Marta Cordova Alvira | cordovaloiza259@gmail.com |
| 126921 | FRANCIS L DE JESUS CASTRO | bermudezalexis81@gmail.com |
| 1332873 | FRANCISCA DE LA MATTA GOMEZ | vonkrell@yahoo.com |
| 1206010 | FRANCISCO A. COMAS RIVERA | comasrivera5@gmail.com |
| 995558 | FRANCISCO CONCEPCION CINTRON | bvazguezcruz@gmail.com |
| 1798247 | FRANCISCO CORTES VALENTIN | fcortes@policia.pr.gov |
| 1793792 | Francisco Costa Rivera | COSTA20367@GMAIL.COM |
| 1685181 | Francisco Cruz Hernandez | cruzalicea@gmail.com |
| 1206203 | FRANCISCO CUEVAS PEREZ | cuevasjunior-74@hotmail.com |
| 1702440 | FRANCISCO J CRUZ COLON | MAMILCOLON@YAHOO.COM |
| 1860874 | Frankie Crespo Gonzalez | frankie2989@gmail.com |
| 1741137 | FRANKIE CRESPO GONZALEZ | Frankie2989@gmail.com |
| 1207643 | GABRIEL COLON VELAZQUEZ | tlaiso@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1907542 | Gabriel Delgado Rosado | gabydelgado1144@gmail.com |
| 1907542 | Gabriel Delgado Rosado | gabydelgado1144@gmail.com |
| 1816789 | Gamaliel Mateo Cruz | negroxtreme@yahoo.com |
| 1728100 | Georgina Cruz Lopez | gin-fe@hotmail.com |
| 1725541 | Georgina Cruz Lopez | gin-fe@hotmail.com |
| 190600 | GERARDO COLON RODRIGUEZ | jerryc278@gmail.com |
| 1764925 | GERARDO COLON VELAZQUEZ | gerocolon20@gmail.com |
| 1835478 | GERARDO COLON VELAZQUEZ | gerocolon20@gmail.com |
| 1747958 | GERARDO DIAZ GARCIA | rocker21794@yahoo.com |
| 1635610 | GERONIMO CONCEPCION LAGUER | concepcion_concepcion@hotmail.com |
| 1706225 | Gil A. Cruz Sepúlveda | gilmari13@hotmail.com |
| 1748577 | Gil J Diaz Diaz | gilj.diaz@yahoo.com |
| 1762834 | Gil J. Diaz Diaz | gilj.diaz@yahoo.com |
| 1747444 | Gil J. Diaz Diaz | gilj.diaz@yahoo.com |
| 111641 | Gilberto Couvertier Morale | gilcoumor@yahoo.com |
| 106249 | GISELA J CORDERO MENDEZ | cordero126@yahoo.com |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | gladt77@yahoo.com |
| 1854629 | Glenda J. Crespo Pena | kjagj@yahoo.com |
| 1853323 | Glenda J. Crespo Pena | kjagj@yahoo.com |
| 1666261 | Glenda L. Cortes Burgos | glendalynette3@yahoo.com |
| 121841 | GLENDALYS CUEVAS RAMOS | onellys.36@gmail.com |
| 1877458 | Gloria A. Colon Santiago | cusin6373@yahoo.com |
| 1726583 | GLORIA E CRUZ | CRUZGLORIN@PRTC.NET |
| 660896 | Gloria E Diaz Gonzalez | gloriaediaz1313@gmail.com |
| 1669399 | GRICEL M DENIS ROMAN | griceldenis@gmail.com |
| 1717038 | GRISELLE COLON VAZQUEZ | colongriselle3@gmail.com |
| 1724875 | Griselle Cristóbal Cuadrado | grisellecristobal@gmail.com |
| 1212291 | GUALBERTO CRUZ AVILES | gualberto107@gmail.com |
| 901381 | Gualberto Cruz Aviles | gualberto107@gmail.com |
| 1574052 | Harold Cordoves Concepcion | lollyn.ddd@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1824395 | HAYDEE CRESPO RIOS | hcresporios@hotmail.com |
| 1702756 | Hector A. Diaz Gonzalez | diazh0771@gmail.com |
| 1872307 | Hector Conty Marcial | hectorconty@gmail.com |
| 1605110 | Hector L De Leon | hhrrdeleon@gmail.com |
| 1214424 | HECTOR M CUMBA CONCEPCION | thehek0069@gmail.com |
| 1675377 | Hector M Dávila Alicea | javie2070@gmail.com |
| 1739264 | HECTOR R. DE LEON SANTIAGO | hrdeleonsantiago@gmail.com |
| 1658022 | Heidi Esther Cruz Correa | heidiesthercruzcorrea@gmail.com |
| 1655114 | HEINELYN COSTALES ORTIZ | hcostales32@gmail.com |
| 1921327 | Helnery A. De Jesus Santiago | dejesus.helnery@gmail.com |
| 1804049 | Herbert L Cruz Lopez | hcruz@fondopr.com |
| 1804049 | Herbert L Cruz Lopez | herbert_1023@hotmail.com |
| 1511060 | HILDAMARIS DIAZ MORALES | hildamaris_diaz@hotmail.com |
| 106870 | HIRAM J. CORDOVA FERRER | hiram99@hotmail.com |
| 106870 | HIRAM J. CORDOVA FERRER | hiram99@hotmail.com |
| 1217160 | IDALIA COTTO RIVERA | IDALIACOTTO511965@GMAIL.COM |
| 1636861 | IDALIA COTTO RIVERA | idaliacotto511965@gmail.com |
| 1765738 | Ileana Cortes Luciano | carlosfeliciano@gmail.com |
| 1217775 | Iluminadado de Jesus Silva | iluminadodejesus@yahoo.com |
| 903578 | ILUMINADO DE JESUS SILVA | Iluminadodejesus@yahoo.com |
| 128946 | Iluminado De Jesus Silva | iluminadodejesus@yahoo.com |
| 1385532 | ILUMINADO DE JESUS SILVA | Ilumindodejesus@yahoo.com |
| 1514521 | Ingrid E. Diaz Claudio | Ingridemelly59@gmail.com |
| 1790283 | Iraida diaz hernaiz | iraidahernaiz1011@gmail.com |
| 1218191 | IRENE DIAZ ACHURY | irenediaz6@gmail.com |
| 1798555 | Iris Altagracia Colon Rosario | irisacol@gmail.com |
| 1819482 | IRIS J. COLON SANTIAGO | libelula779@gmail.com |
| 1819482 | IRIS J. COLON SANTIAGO | libelula779@gmail.com |
| 1716072 | IRIS M COLON ROJAS | mabel1460@gmail.com |
| 1768325 | Iris Muniz Delgado | yaneissa@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1854657 | Iris N. Cordova Davila | muneca_cordova@yahoo.com |
| 120377 | IRIS Y CRUZ VAZQUEZ | lisycr_18@hotmail.com |
| 1219092 | IRMA DE JESUS BATISTA | irmadejesusbatista@gmail.com |
| 1849436 | IRMA I DIAZ LOPEZ | HERNANDEZABEL197@YAHOO.COM |
| 1924356 | Isis M. Cortes Gonzalez | cortesisis@yahoo.com |
| 20998 | IVELISSE AMARO CRUZ | ivelisse.amaro@familia.pr.gov; amaro.ivacruz@gmail.com |
| 905148 | IVELISSE AMARO CRUZ | Ivelisse.amaro@familia.pr.gov |
| 1753279 | Ivette Cotto Torrellas | ivettecottotorrellas@yahoo.com |
| 1753279 | Ivette Cotto Torrellas | ivettecottotorrellas@yahoo.com |
| 1603508 | Jacqueline Colon-Sanchez | jcolons12@yahoo.com |
| 1222707 | JACQUELINE CORTES VALENTIN | jcvalentin@dcr.pr.gob |
| 1637357 | Jacqueline Cruz Ortiz | marpao916@yahoo.com |
| 1724658 | JACQUELINE DE JESUS MERCED | JAQUELINE.DEJESUS.RLF@GMAIL.COM |
| 1222893 | JAHAIRA L CONDE ADORNO | jahaira.conde24@gmail.com |
| 852478 | Jahaira L. Conde Adorno | jahaira.conde24@gmail.com |
| 1223439 | James Cope Garcia | jcopegarcia@gmail.com |
| 1844956 | Janet L. Cumba Berrios | janetcumba88@gmail.com |
| 1844956 | Janet L. Cumba Berrios | janetcumba88@gmail.com |
| 1784496 | JANICE DE LEON HERNANDEZ | babylion_10@hotmail.com |
| 1735120 | Janiel Cruz Candelaria | janielcc23@gmail.com |
| 1831748 | Janis Del Rosario Morales | janis.del@upr.edu |
| 1611248 | Janzel E Cruz Otero | janzel.cruz@hotmail.com |
| 1584244 | Javier A. DeJesus Serrano | dejesus.javier73@gmail.com |
| 675664 | JAVIER CONTRERAS COLON | jauycontre0803@gmail.com |
| 1747037 | Javier I Davila Rodriguez | javie2070@gmail.com |
| 1751296 | JAVIER I DAVILA RODRIGUEZ | JAVIE2070@GMAIL.COM |
| 1744458 | Jeannette De Jesus Ortiz | djesusj@gmail.com |
| 1225353 | JEANNETTE DIAZ GUADALUPE | jeannette.diaz@yahoo.com |
| 1702249 | Jerioth R. Conde Velez | jeriothcondevelez@gmail.com |
| 1554874 | Jeronimo Cruz Lopez | jeronimo472@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583170 | Jerry Cruz Acevedo | jerrycruzacevedo@yahoo.com |
| 1645436 | Jerry N Cruz Roman | jerrycruzroman@gmail.com |
| 1734516 | Jessica Delgado | idalys_623@hotmail.com |
| 1529588 | Jessica Evelyn Cruz Pena | jessica.cruz@familiar.pr.gov |
| 1767141 | Jessika Delgado Santiago | jessikads159@gmail.com |
| 1794837 | JESUS CRUZ CRUZ | Jesus.Cruz@hacienda.pr.gov |
| 238546 | JESUS J CRUZ LEBRON | lcruz2000@hotmail.com |
| 1703206 | Jesus J. Cruz Lebron | liccruz2000@hotmail.com |
| 1703206 | Jesus J. Cruz Lebron | liccruz2000@hotmail.com |
| 1670777 | Jesus J. Cruz Lebron | liccruz2000@hotmail.com |
| 1967748 | JESUS R DAVILA MAYSONET | JRD.MAYSONET@GMAIL.COM |
| 1734984 | Joan M Cruz Rivera | lorancemarie@gmail.com; mariecruz_ts@hotmail.com |
| 1693984 | JOAN M. CRUZ RIVERA | LORANCEMARIE@GMAIL.COM |
| 1721538 | Joel Cortes Garcia | licomargonzalez202@gmail.com |
| 1721538 | Joel Cortes Garcia | licomargonzalez202@gmail.com |
| 113699 | JOEL CRUZ ARROYO | magasantiago@hotmail.com |
| 1753485 | Joel Diaz Irizarry | eljoeltowing@gmail.com |
| 1738687 | Johanna Cordero Velez | jominix78@yahoo.com |
| 1777301 | Johannie De Jesus | andreasofia2008@live.com |
| 1768103 | Johannie De Jesus Borrero | andreasofia2008@live.com |
| 1749679 | Johannie De Jesus Borrero | andreasofia2008@live.com |
| 1726147 | Jomaris Cruz Rivera | cruzjomaris@yahoo.com |
| 1675857 | Jonathan Diaz Ortiz | JONATHANDIAZ26@GMAIL.COM |
| 243632 | JORGE CORDERO LOPEZ | georgiecor@yahoo.com |
| 1724947 | JORGE CRUZ BARRETO | jorgecruzbarreto@gmail.com |
| 1732072 | Jorge Cruz Barreto | jorgecruzbarreto@gmail.com |
| 1728760 | Jorge L. Cuevas Valentin | jcuevas7874@gmail.com |
| 1733286 | Jorge L. DeLeon Gonzalez | cesare5312@hotmail.com |
| 1805066 | Jorge R. Diaz Ortiz | bonzzo982000@yahoo.com |
| 1819710 | JOSE A CRUZ MENDEZ | josecruzmendez@hotmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 107531 | Jose A. Corraliza Maldonado | jcorralizamaldonado@gmail.com |
| 1961826 | Jose A. Cortada Cappa | josecortada82@gmail.com |
| 1701607 | Jose A. Cortes Cuveas | JoseCortesCuevas@gmail.com |
| 1725908 | Jose A. Cruz Rubio | jeparo2003@yahoo.com |
| 1786500 | JOSE A. CRUZ VEGA | jcciales24@hotmail.com |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | SFCJOE@HOTMAIL.COM |
| 1545032 | Jose Antonio Del Valle Horta | jdelvalle1971@gmail.com |
| 1529861 | Jose Antonio Del Valle Horta | jdelvalle1971@gmail.com |
| 1683243 | JOSE CRUZ GUZMAN | josecruz@familia.pr.gov |
| 136037 | JOSE DIAZ AGOSTO | pescadoro1@yahoo.com |
| 1016859 | JOSE DIAZ ESPINOSA | diazespinosajose@outlook.com |
| 1880916 | Jose Diaz Lopez | Josediazlopez443@gmail.com |
| 1601374 | JOSE E CORREA CABRERA | jcorreacabrera@gmail.com |
| 683490 | JOSE E CRUZ RIVERA | Cruzose12@gmail.com |
| 683490 | JOSE E CRUZ RIVERA | Cruzose12@gmail.com |
| 1745481 | JOSE F. CRUZ | jackiechang26@yahoo.com; paola.cruzchang@yahoo.com |
| 1746812 | Jose G. Colon Torres | GABRIEL.COLONTORRES@GMAIL.COM |
| 1867831 | Jose J Cruz Acevedo | josecruz072@yahoo.com |
| 2002847 | Jose L. Crespo Pagan | zayas.luzm@gmail.com |
| 1745356 | Jose Luis De Jesus Gonzalez | jdejesus65@gmail.com |
| 1982778 | JOSE R COSME MALDONADO | JRCOSMEMALDONADO@YAHOO.COM |
| 1784510 | JOSE R CRUZ CARRION | JCARRIONPR62@GMAIL.COM; jose.cruz@asem.pr.gov |
| 1810883 | Jose R. Colon Vega | xjose26@yahoo.com |
| 1541999 | Josue Concepcion Fuentes | bebeykey2012@gmail.com |
| 1558903 | Josue Concepcion Fuentes | bebeykey2012@gmail.com |
| 1240274 | JUAN A CORDOVA BELTRAN | juan.cordova@familia.pr.gov |
| 1668315 | Juan C Criado Ortiz | JUANCRIADO62@GMAIL.COM |
| 1732132 | JUAN CUSTODIO TORRES | o.custodio@yahoo.com |
| 835086 | Juan E. Cruz Rodriguez | juan_cruz_pr@yahoo.com |
| 835086 | Juan E. Cruz Rodriguez | juan_cruz_pr@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1770306 | Juan M Cruz Gomez | juanmpr75@gmail.com |
| 1452561 | Juan M Cruz Santana | j-santana25@hotmail.com |
| 1702401 | Juanita Delgado Gutierrez | janydgt@hotmail.com |
| 1785653 | Juanita Delgado Rivera | Delgadojuanitao@gmail.com |
| 1759946 | Judi del Carmen Guzmán Nogueras | jandrin08@yahoo.com |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | cordova.judith07@gmail.com |
| 1945356 | JULIA DELGADO FIGUEROA | purucadelgado@gmail.com |
| 1027721 | JULIA DIAZ ALAMO | 45diazjulie@gmail.com |
| 1586118 | Julia L. Cruz Velez | juliacruz1670@gmail.com |
| 1586079 | Julia L. Cruz Velez | juliacruz1670@gmail.com |
| 1621100 | Julio Alberto Cruz Collazo | Jaasielvideo@hotmail.com |
| 1807852 | Julio C. De Jesus Colon | Juliodj18@gmail.com |
| 255954 | JULIO CORTES HERNANDEZ | JCORTESHDZ@YAHOO.COM |
| 1564138 | JULIO CORTES HERNANDEZ | jcorteshdz@yahoo.com |
| 913991 | JULIO CUALIO BONET | JulioCualio123@gmail.com |
| 1728129 | JULIO E CRUZ PENA | julio23918@hotmail.com |
| 1715984 | Kenneth G. De Jesus Rosario | kenneth.d30@yahoo.com |
| 1564203 | KEVIN CRUZ MUNIZ | CRUZ.EXTERMINADOR@GMAIL.COM |
| 1660076 | Keyla Cruz Garcia | m_arina@yahoo.com |
| 695527 | LADY CORTES PEREZ | ladycortesperez@gmail.com |
| 1665325 | LARISSA V DELGADO BARREIRO | larissadelgado7@gmail.com |
| 1811581 | Laura De Jesús Illas | Laura_001@hotmail.com |
| 1584130 | LEILA R CRUZ CARRILLO | leila.crz68@gmail.com |
| 1582181 | LEILA R. CRUZ CARRILLO | leila.crz68@gmail.com |
| 1758383 | Lemarys De Leon Rivera | lemarys35@hotmail.com |
| 1825421 | Leomar Crespo | leomarcuspo@gmail.com |
| 1832970 | Leomar Crespo Rivera | leomarcrespo@gmail.com |
| 1935557 | LESLIE J CRUZ ANGULO | LESLIECRUZ8@GMAIL.COM |
| 1598459 | LESLIE M COURET GONZALEZ | Cheyliqnre2011@yahoo.com |
| 1564182 | Leyda Delgado Quinones | leyaspirante39@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 314766 | LEYDA MASSAS CRESPO | crespoleyda@yahoo.com |
| 1778503 | Lian I. Diaz Garcia | ivette-22@hotmail.com |
| 1801064 | Liliana Delgado Pastrana | lilidelpastra@gmail.com |
| 1780094 | Lillian Cruz Cruz | sonimil222@gmail.com |
| 1668510 | LILLIAN TERESA DELA CRUZ TORRES | LILDELACRUZ@AOL.COM |
| 1560357 | Lillian Verona Corales Espinosa | naillil44@hotmail.com |
| 105466 | LILLIAN VERONA CORALES ESPINOSA | naillil44@hotmail.com |
| 1549992 | Lillian Verona Corales Espinosa | naillil44@hotmail.com |
| 117885 | LIZ I. CRUZ PAGAN | lizcruz@hotmail.com |
| 1774739 | Liz J Colon Villaplana | lizjacelyn@yahoo.com; luisa.hndez@gmail.com |
| 1740189 | Liz M. DeJesus Valle | yeidi-lee@hotmail.com |
| 1460036 | Liza A Cruz Sinigaglia | liza.cruz792@gmail.com |
| 1771291 | LIZA M. DIAZ CRUZ | ldiaz573@gmail.com |
| 137144 | Liza M. Diaz Cruz | ldiaz573@gmail.com |
| 1831423 | Lizbelle Corden Bonilla | lizbelle31@gmail.com |
| 120392 | LIZZY CRUZ VAZQUEZ | Lizzyicruz56@gmail.com |
| 1747917 | lleana Cortes Luciano | nany_icl12@hotmail.com |
| 1669906 | LOURDES CORDOVA ORTEGA | lourdescordova28@gmail.com |
| 1528125 | Lourdes I. Cruz Rivera | lcruz@suludigov.pr; lcruz@salud.gov.pr |
| 1750769 | Lourdes M Diaz Delboy | LOURDESDIAZ327@YAHOO.COM |
| 1761161 | Loyda I. Diaz Montanez | loyda.diaz@yahoo.com |
| 1570834 | LOYDA M. COUVERTIER REYES | loyda_couvertier@hotmail.com |
| 1729758 | Lucas Colon Rosado | colon.lucas@gmail.com |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | lizmar39@yahoo.com |
| 1754744 | LUCY DAVIS PENALVER | ldavisp7@gmail.com |
| 1727736 | LUCY DIAZ CLAUDIO | lydzco@gmail.com |
| 1251445 | LUIS A CUEVAS TORRES | LUISCUEVAS_@HOTMAIL.COM |
| 1634328 | Luis A Diaz Hernandez | lad1818@prtc.net |
| 1536845 | Luis E. Delgado Lopez | delgadoluis70@yahoo.com |
| 1701112 | Luis M. De Jesus Olmo | lali8613@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1730698 | Luis O. Cortez Hernandez | Loch15338@gmail.com |
| 1256075 | LUIS X DIAZ CRUZ | luisx.diaz@gmail.com |
| 1256075 | LUIS X DIAZ CRUZ | luisx.diaz@gmail.com |
| 1743431 | LUIS X. DIAZ CRUZ | luisx.diaz@gmail.com |
| 1661226 | LUISA CUBANO GONZALEZ | suhailin1983@yahoo.com |
| 1720910 | Luz C. Colon | Lucycolon14@gmail.com |
| 1747920 | Luz Cruz Cruz | huchy100@gmail.com |
| 1684220 | Luz E de Leon Morales | lizmar39@yahoo.com |
| 1870581 | Luz I. Diana Santiago | luzidianasantiago@gmail.com |
| 116839 | LUZ L CRUZ MARTIR | ninfawatson7@yahoo.com |
| 1772559 | Luz M. Crespo Montero | mcmcrespo@gmail.com |
| 1835793 | Luz Maria Cotto Lleras | lcottolleras@yahoo.com |
| 1740766 | Lydia Cruz Sanchez | Lydiacruz1959@yahoo.com |
| 1672301 | LYNEL C. CRUZ ABREU | kmil72@hotmail.com |
| 1784104 | Mabel Cordero Morales | mabelcordero158@gmail.com |
| 1881685 | Mabel Diaz Jimenez | mabeldiazyJune@gmail.com |
| 1047154 | MADELINE CONCEPCION RIVERA | macorio721@gmail.com |
| 786987 | MADELINE COSME BERBERENA | MADELINE.COSME@ICOULD.COM |
| 1645006 | MADELYN CRUZ VALENTIN | made196254@gmail.com |
| 1701953 | MADELYNE RIVERA COLON | MRIVERA7049@GMAIL.COM |
| 1726122 | Magali Cordero | magalicordero@gmail.com |
| 1813450 | Magliz Concepcion Rosado | maglizc@yahoo.com |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | lcdasuhailcaban@yahoo.com |
| 1041261 | MANUEL VARGAS CORTES | vargasmanuel2004@yahoo.com |
| 1786009 | Marcelino Cotto Merced | cottomerced232@gmail.com |
| 1605448 | Marcos Cordova Vazquez | rdiazsotolaw@gmail.com; diazsotolaw@gmail.com |
| 1733703 | Marcos Cruz Guindin | marcoscruzguindin74@gmail.com |
| 1802446 | MARGARITA CORIANO CASIANO | margaritacoriano@gmail.com |
| 1815376 | Margarita De Gracia Marrero | MDegracia@ME.com |
| 1742017 | Maria A. Cubero Feliciano | janelle_roman07@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1717732 | MARIA COLON SANCHEZ | mcolons7@gmail.com |
| 943788 | MARIA CRUZ LOPEZ | boricualaw@gmail.com |
| 1610078 | Maria D Rivera Gonzalez | marialrg26@gmail.com |
| 1669762 | Maria D. Cordero Ponce | dolores-hay@hotmail.com |
| 1732652 | Maria De L. Colon Colon | hectoralicea26@gmail.com |
| 1516819 | Maria De Las Mercedes Lattoni Medina | MARIA.LATONI.MEDINA83@GMAIL.COM |
| 1051421 | Maria De Los A Irizarry Lado | miriz97@gmail.com |
| 920879 | MARIA DE LOS A MASSAS MARTINEZ | mariamassas@aol.com |
| 920880 | Maria De Los A Massas Martinez | Mariamassas@aol.com |
| 344541 | Maria De Los A Morales Gonzalez | morales-ts@hotmail.com |
| 1748080 | Maria De Los A. Cardona Rios | cookiecardona@yahoo.com |
| 1700610 | Maria de los A. Correa Corcono | maria.correa3322@gmail.com |
| 1700610 | Maria de los A. Correa Corcono | maria.correa3322@gmail.com |
| 1815566 | Maria de los A. Cruz Martinez | Maria_Cruz1981@hotmail.com |
| 858312 | Maria De Los A. Irizarry Lado | miriz97@gmail.com |
| 1627957 | Maria de los A. Montalvo LaFontaine | maria62montalvo@gmail.com |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | MARIANGIE3725@GMAIL.COM |
| 1727513 | MARIA DE LOS A. TOBAJA LOPEZ | mtobaja@gmail.com |
| 1661439 | Maria De Los Angeles Velazquez Pola | sbenny016@gmail.com |
| 1721361 | Maria del C Pinto Herrera | rubi123linda@yahoo.com |
| 1753391 | Maria del C Rodriguez Torres | rodriguez.mariadelc@gmail.com |
| 1719425 | Maria del C. Villalobos Avilés | mariavillaaviles@yahoo.com |
| 1812117 | Maria Del C.Lopez Ortiz | maria.lopez@familia.pr.gov |
| 1767555 | Maria Del Carmen Rodríguez | tatimaricarmen7@gmail.com |
| 1724713 | MARIA DEL MAR APONTE | Map27726@gmail.com |
| 1710826 | MARIA DEL MAR TORO HURTADO | ivannadelmar2001@gmail.com |
| 1752896 | Maria Del Pilar Silva Rios | greg.merced@yahoo.com |
| 1752896 | Maria Del Pilar Silva Rios | greg.merced@yahoo.com |
| 1752896 | Maria Del Pilar Silva Rios | greg.merced@yahoo.com,gpms9904@yahoo.com |
| 1563979 | Maria Del Pilar Torres Rivera | torres.maria43@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1051760 | MARIA DIAZ LOPEZ | renierkimbo@gmail.com |
| 1726822 | MARIA E CRUZ HERNANDEZ | mariacruz@salud.pr.gov |
| 1687887 | Maria E Delgado Ortiz | tonka25791@gmail.com |
| 1052467 | MARIA I. CORTES BADILLO | micortes18@gmail.com |
| 1628329 | Maria Ines Colon Torres | yarriv5907@yahoo.com |
| 1601696 | Maria J Diaz Diaz | mariadiaz2915@yahoo.com |
| 1736959 | MARIA L CRUZ RAMOS | GRICELY0462@YAHOO.COM |
| 1665746 | MARIA L CRUZ RAMOS | gricely0462@yahoo.com |
| 1053355 | MARIA M CORA RAMOS | corarmm@de.pr.gov |
| 1717742 | MARIA M CORDERO PEREZ | mercycorderop@yahoo.com |
| 1554060 | Maria M Cruz Pitre | Cruzm0912@gmail.com |
| 1526191 | Maria M. Cruz Pitre | cruzm0912@gmail.com |
| 1054131 | MARIA R CRUZ REYES | MAROCRUZ68@GMAIL.COM |
| 1054131 | MARIA R CRUZ REYES | merocruz@gmail.com |
| 1054137 | MARIA R DIAZ CORTES | diazmr@oroa.pr.gov |
| 1745358 | María S De Jesús Mateo | maria021220@yahoo.com |
| 1573109 | Maria Teresa Cruz Collazo | cruzcollazomaritere@gmail.com |
| 1555781 | MARIA TERESA CRUZ COLLAZO | CRUZCOLLAZOMARITERE@GMAIL.COM |
| 1734092 | María V De Jesús García | virgen.mdj@gmail.com |
| 100794 | MARIA V. COLON RODRIGUEZ | MCOLONLMR@GMAIL.COM |
| 1602927 | MARIBEL CONCEPCION ORTIZ | maribel1010mc@gmail.com |
| 714680 | MARIBEL CRUZ SANABRIA | maribelcruz352@gmail.com |
| 1584358 | MARIBEL CRUZ SANABRIA | maribelcruz352@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | maribelc913@gmail.com; romn1960@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | romn1960@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | romn1960@gmail.com |
| 133817 | MARIBEL DELGADO RODRIGUEZ | maribel.delgado@familia.pr.gov |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | maribel.delgado@familia.pr.gov |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | mariceli-dejesus@hotmail.com |
| 1813490 | MARICELYS DEL RIO ACUNA | maricelys0529@hotmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1784345 | MARICELYS DELRIO ACUNA | maricelys0529@hotmail.com |
| 1580593 | Marie A. Cortes Ramirez | tangeli8@yahoo.com |
| 1711096 | Marilyn Cruz Torres | mari.lynn444@gmail.com |
| 1722871 | Marilyn Cuadrado Aponte | mcuadrado@hotmail.es |
| 1777359 | Marilyn Diaz Gonzalez | nortega_01@hotmail.com |
| 1577100 | Marina Loren De Armas Plaza | marinaloren731@gmail.com |
| 1733273 | Marisol Cruz Rodriguez | marisol.cruz1216@gmail.com |
| 1962576 | MARISOL DIAZ CRUZ | marisol.11802@hotmail.com |
| 1702840 | MARISSA D CRUZ SANTOS | mcsantos06@yahoo.com |
| 1738813 | Marissa D. Cruz Santos | mcsantos06@yahoo.com |
| 1760854 | Maritza Cruz Rosado | m.cruz6773@yahoo.com |
| 1759393 | Maritza Cuadrado Pastrana | maura_sanchez_2000@yahoo.com |
| 1739455 | Maritza Curbelo Fernandez | curbelomaritza@gmail.com |
| 1736075 | MARITZA CURBELO FERNANDEZ | CURBELOMARITZA@GMAIL.COM |
| 1790320 | MARJORIE A. CRUZ GOTAY | MROSARIOGOLF@YAHOO.COM |
| 1058313 | MARLENE J COLON TORRES | Mcolon07@gmail.com |
| 1769132 | Marta del Valle Gonzalez | Marta.delvalle@icloud.com |
| 1741203 | MARTA I CORTES HERNANDEZ | acobe.accounting.company@gmail.com |
| 1549422 | MARTIN CONCEPCION CAJIGAS | MCEMARC@OUTLOOK.COM |
| 1537822 | Mayra Correa Delgado | mayra.correa@familia.pr.gov |
| 1793047 | MAYRA I CRUZ CASANOVA | ariam1003@gmail.com |
| 1870957 | Mayra I. De Jesus Alvarado | mayradjss@yahoo.com |
| 1774647 | Mayra I. De Jesus Gonzalez | maluan248@yahoo.com |
| 1952295 | Mayra I. DeJesus Alvarado | mayradjss@yahoo.com |
| 1792506 | Melissa Correa-Velazquez | ocarlo@carlolaw.com |
| 1785295 | MELITZA CORTES RANCEL | melitza17@hotmail.com |
| 1769685 | MIGDALIA CORDERO CRESPO | DALYCORDEROC@GMAIL.COM |
| 1591974 | Migdalia Cruz Martinez | rubiacruz2004@yahoo.com |
| 122444 | MIGDALIA CUYAR LUCCA | mcuyar@familia.pr.gov; mcayan@familia.pr.gov |
| 122444 | MIGDALIA CUYAR LUCCA | MCUYAR@FAMILIA.PR.GOV |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1639085 | MIGUEL A COLON TORRES | miguelcolon42@gmail.com |
| 721061 | Miguel A Cruz Rosa | miguerosa700@gmail.com |
| 332073 | MIGUEL A DE JESUS COLLAZO | dejesus_zurob@yahoo.com |
| 1809199 | MIGUEL A. DELGADO MARIN | migueldelgado430@yahoo.com |
| 1601935 | Miguel E Cruz Soto | m_e_cruz@yahoo.com |
| 1601935 | Miguel E Cruz Soto | m_e_cruz@yahoo.com |
| 1740221 | Milagros Colon Santos | toquenergetico@gmail.com |
| 105585 | MILAGROS CORCHADO CRUZ | MCORCHADO@ASUME.PR.GOV |
| 1561330 | Milagros Cruz Collazo | millcruz@hotmail.com |
| 1522392 | MILAGROS CRUZ COLLAZO | MILLCRUZ@HOTMAIL.COM |
| 1545993 | Minerva Cruz Santania | mcs_mini@yahoo.com |
| 1869189 | Minerva Cuevas Roman | MinervaCuevas97@gmail.com |
| 1065455 | MIRELI ANN CORTES LOPEZ | mireliann@hotmail.com |
| 1594525 | MIRIAM COLON VAZQUEZ | mcolongri@yahoo.com |
| 1659406 | Miriam Cruz Colon | mrs.miriamcruz@gmail.com |
| 1793804 | Mirtha Cora Velázquez | SARATORRESTORRES@HOTMAIL.COM |
| 1782912 | Modesto Cosme Rivera | mdstcosme@gamil.com |
| 1569587 | Moises Corchado Santiago | m.corchado54@gmail.com |
| 1564188 | Moises Corchado Santiago | m.corchado54@gmail.com |
| 1633439 | Moises Deida Garcia | moisesdeida1@gmail.com |
| 1066268 | MOISES DEIDA GARCIA | MOISESDEIDA1@GMAIL.COM |
| 1775095 | Moisés Díaz Pagan | flaco9695@gmail.com |
| 1723769 | Monica E. De Jesus Negron | monicadejesuspr@hotmail.com |
| 1752955 | Myraida Cruz Torres | alcaldelajas@gmail.com |
| 1782819 | MYRIAM CRUZ CRUZ | MYRELMARIN@GMAIL.COM |
| 1582713 | MYRIAM L COSTA MALARET | MILIPI7@YAHOO.COM |
| 1544034 | Myrlette J. Desuza Ramirez | myrlettedesuza@gmail.com |
| 1583581 | Myrlette J. Desuza Ramirez | myrlettedesuza@gmail.com |
| 101087 | MYRNA COLON ROSARIO | myrnacn48@gmail.com |
| 1690207 | Myrna L. Cubero Alers | myrna.cubero1@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1727786 | Myrna L. Cubero Alers | myrna.cubero1@gmail.com |
| 1755375 | Myrna Liz De leon Perez | mirnaliz67@yahoo.com |
| 1764343 | Nancy Cruz | n.montes18@yahoo.com |
| 1957521 | Nathaniel Cordero Caban | awilda955@yahoo.com |
| 1727704 | Nayda Luz Concepcion Perez | oriveralopez@gmail.com |
| 1571376 | Naysy Ann Cuevas Montijo | naysyanncuevas07@gmail.com |
| 1761023 | Neldys E. Cruz Figueroa | Neldyscruz@hotmail.com |
| 1537768 | Nelson Colon Serrano | n56colon@yahoo.com |
| 1634012 | Nelson De Jesus Perez | ndejesusperez@yahoo.com |
| 1569904 | Nelson F. Correa Rivera | nelsoncorrearivera@yahoo.com |
| 1822879 | Nelson V Cruz Santiago | nelsoncruzsenador@hotmail.com |
| 1668237 | NELSON V. CRUZ SANTIAGO | nelsoncruzsenador@hotmail.com |
| 1656569 | Nereida Colon | nerycolon03@yahoo.com |
| 1957967 | NEREIDA IVELISSE DELGADO VEGA | IVELISSE3839@GMAIL.COM |
| 1709556 | Neyda Crespo Castro | jamyr30@gmail.com; jamy30@gmail.com |
| 1870031 | Nilda Corchado Colon | corchado956@gmail.com |
| 1870031 | Nilda Corchado Colon | corchado956@gmail.com |
| 1676064 | Nilda Corchado Colon | corchado956@gmail.com |
| 1362810 | NILDA DEL C ORTIZ ALFARO | agarces69@yahoo.com |
| 1733606 | Nilda E Cruz Laureano | cruznilda56@gmail.com |
| 1727217 | Nilda E. Cruz Aviles | magalysnavedo@gmail.com |
| 1762559 | NILDA I DIAZ GONZALEZ | wilca570@yahoo.com |
| 1752897 | Nilsa E. Cruz Candelaria | nil.1956.nc@gmail.com |
| 1740111 | Nitza Cordova Rolon | nitzacordova@gmail.com |
| 1791000 | Nitza Cosme Rodriguez | nitzalaflaka@gmail.com |
| 928488 | NIVEA CRUZ DE JESUS | NIVEACRUZDEJESUS@GMAIL.COM |
| 1574389 | NOEMI CONCEPCION MALDONADO | nconcepcion1955@yahoo.com |
| 1634430 | NOEMI CONCEPCION MALDONADO | nconcepcion19550@yahoo.com |
| 1711270 | Norma E Cruz Ortiz | normacruz171256@gmail.com |
| 1733620 | Norma E. Cruz Ortiz | normacruz171256@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1127624 | NYDIA DELGADO CANALES | nydiadc62@gmail.com |
| 1757615 | Nydia I Cortes Sandoz | nydiacortes29@yahoo.com |
| 1765574 | Nydia I. Cortes Sandoz | nydiacortes29@yahoo.com |
| 1839201 | Nydia Ivonne Cruz Leon | yinaris9@yahoo.com |
| 1614712 | Nydia M. Diaz - Perez | nydiadiaz023@gmail.com |
| 1073093 | NYRMA M DIAZ NAVEIRA | ndiaz2@asume.pr.gov |
| 1757919 | OLGA C. DIAZ MARTINEZ | olgaceleste25@gmail.com |
| 1128173 | OLGA CRESPO MARCHAND | ocmred@hotmail.com |
| 1837802 | Olga I del Valle Rivera | olgairisd@gmail.com |
| 1776746 | Olga M Correa Martinez | olgamari12014@gmail.com |
| 1074655 | ORLANDO COTTO ALAMO | mushijasliz@gmail.com |
| 1754403 | Orlando De Jesus Garcia | odejesus17155@gmail.com |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | orlandodelvalle@rocketmail.com |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | orlandodelvalle@rocketmail.com |
| 1515727 | Osvaldo Cruz Allende | osvaldocasupw@gmail.com |
| 1515710 | Osvaldo Cruz Alleude | osvaldocasupw@gmail.com; osvaldo.cruz@hacienda.pr.gov |
| 1778104 | Pablo Cotto Castro | cottopablo@hotmail.com |
| 1614654 | PAUL COLON | PAULCOLON15@OUTLOOK.COM |
| 1721613 | Paula R. Cordero Adorno | pcadorno1960@gmail.com |
| 1780069 | PEDRO J. DIAZ MARTINEZ | pedrojosediazmartinez@gmail.com |
| 1836665 | Pedro L. Colon Rodriguez | colonpedro12@yahoo.com |
| 1794372 | Petronila Davila | kenn0433@hotmail.com |
| 1777368 | RAFAEL CRUZ MORALES | rcm7082@hotmail.com |
| 1748832 | Ramon Concepcion-Alejandro | zariette@hotmail.com |
| 1081127 | RAMON DELGADO MENDEZ | ramonluisdelgadomendez@gmail.com |
| 1585097 | RAMON E CRUZ LOPEZ | mooncho961@gmail.com |
| 1817750 | Ramon L Cotto Centeno | mon19@live.com |
| 1082141 | RAMONITA CORREA MEJIAS | ramonita269@hotmail.com |
| 1082141 | RAMONITA CORREA MEJIAS | ramonita269@hotmail.com |
| 1138505 | RAUL COLON RODRIGUEZ | raulrealtor@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 139139 | REINALDO DIAZ MELENDEZ | realonjos@yahoo.com |
| 1084473 | Ricardo Cuprill Laracuente | Ricardocupril@vra.pr.gov |
| 1954109 | Ricardo Diaz Gomez | rdiaz7753@gmail.com |
| 1584150 | Roberto Cosmo Colon | robertocosmocolon@gmail.com |
| 1582729 | Roberto Cruz Sanchez | roberto.cruz25@yahoo.com |
| 1085976 | ROBERTO DE JESUS CARINO | maribelhance@gmail.com |
| 1651719 | Rolando Alvarado Cruz | yahmia1248@gmail.com |
| 1490760 | Rosa De Jesus Mendez | torresmiguel1271@gmail.com |
| 1841794 | Rosa Enid Del Valle Quintana | dradelvalle@yahoo.com |
| 1657793 | ROSITA DIAZ CLAUDIO | rosita.diaz.claudio@gmail.com |
| 1089933 | RUTH B DIAZ CARRASQUILLO | ruthydiaz06@gmail.com |
| 1752458 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1758198 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1711397 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1669453 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1669453 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1750903 | Ruth Cruz Ortiz | ruthcruzortiz@gmail.com |
| 1729917 | Ruth Cruz Ortiz | ruthcruzortiz@gmail.com |
| 1702413 | Ruth E. Cruz Perez | ruthenid63@yahoo.com |
| 1656293 | Ruth E. Cruz Perez | ruthenid63@yahoo.com |
| 1758240 | Ruth M Correa Perez | ruthcorrea20@hotmail.com |
| 1588022 | Sacha L. Concha Morales | amadaporcristo33@gmail.com |
| 1934004 | Sal Mario Deneo Roman | Solabmo45@gmail.com |
| 1090500 | SAMANTHA Z DELGADO CORDERO | samanthadelgado@yahoo.com |
| 132611 | SAMANTHA Z DELGADO CORDERO | samathazdelgado@yahoo.com |
| 1767071 | SAMUEL CRUZ SERRANO | samuelcruz0645@gmail.com; scsibr10@gmail.com |
| 1805571 | SANDRA DE JESUS DE JESUS | sajesusa@gmail.com |
| 1643490 | SANDRA ENID DE JESUS SEPULVEDA | sandradejesus201519@gmail.com |
| 1971112 | Sandra Enid De Jesus Sepulveda | sandradejesus201519@gmail.com |
| 1759222 | Sandra I De Leon Rivera | sandraivelisse.7@live.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 878924 | Sandra I. Diaz Chapman | sidohap@hotmail.com |
| 1770944 | Sandra L. Diaz Merced | sandraliz@hotmail.com |
| 1582838 | Sandra Liz Diaz Merced | sandralizdm@gmail.com |
| 1091859 | SANDRO CRUZ OTERO | sanglen178@gmail.com |
| 1091859 | SANDRO CRUZ OTERO | sanglen178@gmail.com |
| 1703224 | Santos Degorra Moya | Tyhooker@yahoo.com |
| 1793193 | SARA IVETTE CRUZ VELEZ | SARACRUZVELEZ@YAHOO.COM |
| 1722695 | Sara Y. Cordero Borges | sara.y.cordero@hotmail.com |
| 1790826 | Saribelle Cruz | scruz@mjconpr.com |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | dshaileen129783@yahoo.com |
| 1674852 | Sheila L. Cotte Ortiz | sheilacotte@yahoo.com |
| 1779291 | Sheila M Cruz Berríos | sheilamichelleberrios@yahoo.com |
| 834410 | Sheila R. Cruz Rodriguez | scr_03@yahoo.com |
| 1749321 | Sheri M Corujo Rivera | shericorujo@yahoo.com |
| 1534650 | Sol B Correa Montoya | sol25273@gmail.com |
| 1513568 | Sol B. Correa Montoya | sol25273@gmail.com |
| 1565508 | Sol B. Correa Montoya | sol25273@gmail.com |
| 1504383 | Soledad Conde Davila | soledadconde1@outlook.com |
| 1524081 | Solmarie De la Torre Rivera | solgonzalez@live.com |
| 535258 | SONIA CORDERO PLAZA | cordersonia1@gmail.com |
| 1094517 | Sonia M. De Jesus Guzman | Sdjesus7@gmail.com; Sonyamari7@hotmail.com |
| 1094652 | SONIA N COTTO BORIA | soniacotto73@yahoo.com |
| 1811848 | Sonia V. Cordero Matos | seniacor@hotmail.com |
| 1720175 | SONIA Y CORTES GONZALEZ | soniayolanda48@gmail.com |
| 1746157 | Sullinette Diaz Gonzalez | sully_dg88@hotmail.com |
| 1737888 | Sullinette Diaz Gonzalez | sully_dg88@hotmail.com |
| 937897 | Suzenne Corchado Agostini | corsuzenne@gmail.com |
| 1095508 | SYLVIA DAVILA BAEZ | sylviadavila@yahoo.com |
| 1670499 | Sylvia de Leon Rodriguez | leondesylvia@yahoo.com |
| 1768180 | TAMARA M DELGADO RAMOS | tamaradelgado31@yahoo.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1678664 | TAYRA PAOLA COTTO FLORES | TAYPA30@YAHOO.COM |
| 1095953 | TEODORO CRUZ ROCHE | cruzteddy@yahoo.com |
| 938118 | TERESA CUMBA MARCANO | tcumba01@gmail.com |
| 1734344 | Teresa De Jesus Baez Figueroa | tbaezfigueroa@gmail.com |
| 1425114 | TOMAS COLON SOTO | tomascolonarv@yahoo.com |
| 1541262 | Valentin Diaz Alverio | vdiaz@familiapr.gov |
| 1735470 | Vanessa De Leon Ortiz | vdeleonortiz@gmail.com |
| 1097970 | VICTOR DE JESUS CARRILLO | vitito4748@hotmail.com |
| 1734659 | Victoria Diaz Cuevas | victoriadiaz1754@gmail.com |
| 1698123 | VICTORIA DIAZ CUEVAS | VICTORIADIAZ1754@GMAIL.COM |
| 1843668 | Vivian Cruz Martinez | vcruz749@yahoo.com |
| 1713034 | VIVIANA DIAZ MULERO | vdiaz_30@yahoo.com |
| 1100253 | VYRNA LIZZIE CORA RIVERA | marielinoe2014@gmail.com |
| 1772940 | Walesca De Jesus Velez | waleskk2@gmail.com |
| 787934 | WANDA CRUZ ORTIZ | wandaivette.cruz-ortiz@hotmail.com |
| 1740591 | WANDA CRUZ SANTIAGO | wandacruzsantiago@yahoo.com |
| 1648881 | Wanda Cupeles Marchany | mysticemerald55@gmail.com |
| 1100979 | WANDA I. COTTO ALAMO | wanda.i.cottoalamo@fondopr.com |
| 115028 | WANDA I. CRUZ DE LA PAZ | WANDYCRUZ28@HOTMAIL.COM |
| 1727072 | Wanda L Cruz Rosario | wandacruz06@yahoo.com |
| 1476166 | WANDA L. CRUZ MONTERO | wandy0302@hotmail.com |
| 1101646 | WANDA R DIAZ GONZALEZ | diaz.wandy@gmail.com |
| 1458347 | Wanda R. Diaz Gonzalez | diaz.wandy@gmail.com |
| 1583063 | Wenda I. Correa Ramos | ketnielnegrobello@gmail.com |
| 1648734 | WILBERTO CONDE DE LEON | condewanda@hotmail.com |
| 592287 | WILFREDO CRUZ VELAZQUEZ | wcruz@dlrpg.gov |
| 765450 | WILFREDO DIAZ DIAZ | wdiaz60@yahoo.com |
| 1589688 | William Cruz Crespo | willocruz5@gmail.com |
| 1560234 | WILLIAM DE JESUS LEBRON | dejesusdejesus28@gmail.com |
| 130890 | WILMA DEIDA GONZALEZ | wdgmariposa@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1591198 | Wilmarie Cruz Bartolomei | wil_cruz8@hotmail.com |
| 107933 | WILMARY CORREA HERNANDEZ | yramliw1@gmail.com |
| 1104367 | WILSON CORTES TORRES | vega_priscila@yahoo.com |
| 1636662 | WILSON DAVILA VAZQUEZ | wdavila@vegaalta.pr.gov |
| 1104749 | XIOMARA I. CRUZ PASTRANA | xiomaraivelise@hotmail.com |
| 1676627 | YAMIL J CRUZ SANCHEZ | yamcruz@hotmail.com |
| 1652704 | YAMIL J CRUZ SANCHEZ | yamcruz@hotmail.com |
| 1665485 | Yamil J Cruz Sanchez | yamcruz@hotmail.com |
| 1690763 | Yamil J. Cruz Sanchez | yamcruz@hotmail.com |
| 1742287 | Yamil J. Cruz Sanchez | yamcruz@hotmail.com |
| 1105456 | Yamira Cruz Olivo | yamiraco@gmail.com |
| 1590094 | YANIRA COLON VELAZQUEZ | YANIRA.COLON@LIVE.COM |
| 1593909 | Yanira Colon Velazquez | Yanira.colon@live.com |
| 1672113 | Yanira Colon Velazquez | Yanira.Colon@live.com |
| 1589406 | Yanira Colon Velazquez | yanira.colon@live.com |
| 1722651 | Yaritza Enid Colon Torres | colonyaritza123@yahoo.com |
| 1740869 | Yazmin Colon Santiago | yeisa327@gmail.com |
| 596197 | YAZMIN CRUZ COLON | anaminpr@gmail.com |
| 1662334 | Yolanda Cotto Rivera | yolandacotto2@yahoo.com |
| 1817171 | Yolanda Diaz Gomez | yovanet74816@yahoo.com |
| 1760240 | YVETTE ALICEA CONCEPCION | ALICEAYVETTE@YAHOO.COM |
| 1563020 | Zamaly Delgado Melendez | zamal2310@gmail.com |
| 1107737 | ZENAIDA DE JESUS LEBRON | ZENAIDADEJESUS170@GMAIL.COM |
| 1743970 | Zequiel Crespo Flores | zcrespo1972@gmail.com |
| 1761405 | Zequiel Crespo Flores | zcrespo1972@gmail.com |
| 1677343 | Zequiel Crespo Flores | zcrespo1972@gmail.com |
| 1719524 | Zilma L. Davila Rivera | naiomizmartinez@yahoo.com |
| 1781057 | ZINNIA I. DIAZ MORALEZ | zd1967@gmail.com |
| 1378127 | ZULEYKA DIAZ LOPEZ | jprc76@yahoo.com |
| 1378127 | ZULEYKA DIAZ LOPEZ | zulydiaz1880@gmail.com |

Exhibit CZ

98th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1378127 | ZULEYKA DIAZ LOPEZ | zulydiaz1880@gmail.com |
| 1575117 | Zulma A Delgado Greo | zulmalive@gmail.com |
| 1574922 | ZULMA A. DELGADO GREO | ZULMALIVE@GMAIL.COM |

**Exhibit DA**

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1883123 | Abdiel Fantanzzy Lopez | ajfontauzzi@gmail.com |
| 1637064 | Abimael Feliciano Rivera | jampol76@gmail.com |
| 4924 | ADA A FIGUEROA CABAN | POLICIA_1959@HOTMAIL.COM |
| 1809399 | Ada Iris Dominguez Gonzalez | adairisdominguez777@gmail.com |
| 1157316 | ADAN FELICIANO | finanzas@guayanillapr.net |
| 879508 | ADAN FELICIANO IRIZARRY | finanzas@guayanillepr.net |
| 1767950 | ADDIEL FIGUEROA NIEVES | addielf@gmail.com |
| 1747767 | Adrian Espinosa Vazquez | frankviera15822@gmail.com; frankviera1582@gmail.com |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | aespinosa62@yahoo.com |
| 1787258 | Adrian Figueroa Rivera | AFigueroaRivera67@hotmail.com |
| 1816182 | Adrian Figueroa Rivera | afigueroarivera67@hotmail.com |
| 1750393 | Adriana Fuentes Nuñez | afuentes70@hotmail.com |
| 1761795 | AGAR GARCIA ROLON | AGARGARCIA24@GMAIL.COM |
| 1463166 | AGUSTIN FIGUEROA PEREZ | ivonnegm@prw.net |
| 1548355 | Aida Garcia Cortes | aidaluz1030@gmail.com |
| 1721536 | Aida J. Gaston Garcia | carlos.soto1108@gmail.com |
| 1658955 | Aida J. Gaston Garcia | carlos.soto1108@gmail.com |
| 1767767 | Aida L Figueroa Rivera | proffigueriver@gmail.com |
| 1797701 | ALBA GARCIA PEREZ | hectito01@yahoo.es |
| 1890948 | Alba L. Flores Pardo | lilysileys@hotmail.com |
| 1825647 | Alba N Garcia Perez | hectito01@yahoo.es |
| 1717881 | ALBA N GARCIA PEREZ | HECTITO01@YAHOO.ES |
| 1754337 | Alba N. Garcia Perez | hectito01@yahoo.es |
| 1754103 | Alba N. Garcia Perez | hectito01@yahoo.es |
| 1770963 | ALBERTO DIAZ SIERRA | ALBERTODIAZSIERRA1@GMAIL.COM |
| 1159806 | Alejandro Estrada Deida | Alexestrada300@me.com |
| 169931 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 1699105 | Alexander Ferrer Alma | alexferrer99@gmail.com |
| 1745179 | Alexis Galarza Hernandez | a.galarza038@gmail.com; Lzcepeda31@gmail.com |
| 605557 | ALICIA GOMEZ ORTIZ | LACANITA54@YAHOO.COM |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1853741 | ALMA L FOLCH COLON, | alizfolch59@gmail.com |
| 1753130 | Alvin Y. Gerena Medina | alvingerena@yahoo.com |
| 1582542 | AMARILIS FELICIANO CORTES | amarilis.deliciano38@gmail.com |
| 1759706 | Amarilys Diaz Torres | amarilysdt@yahoo.com; mariomontesino@yahoo.com |
| 174382 | Amarilys Flores Flores | am.flores71@yahoo.com |
| 1910174 | Ana Awilda Garcia Febres | orkidea13@gmail.com |
| 1701595 | Ana Garcia Elias | AGARCIAELIAS7@GMAIL.COM |
| 881971 | ANA M FERNANDEZ MARIN | margiefernand@hotmail.com |
| 1752979 | Ana M. Fred Quiles | afred1909@yahoo.com |
| 1163674 | ANA M. GARCIA GASTON | aleana04@yahoo.com |
| 1587652 | ANA R. FIGUEROA RIVERA | arf_ln@yahoo.com |
| 1587539 | Ana R. Figueroa Rivera | arf_ln@yahoo.com |
| 1777502 | Ana Yolanda Figueroa | yfigueroa725@gmail.com |
| 1784429 | ANABEL FIGUEROA AVILA | anabelfigueroaavila@yahoo.com |
| 954020 | ANDRES DIAZ SANTOS | andiazsantos@gmail.com |
| 1763613 | Andres Figueroa Diaz | andyfigueroa@me.com |
| 1587944 | ANGEL D. FRANCO RODRIGUEZ | azfranco@gmail.com |
| 1786066 | ANGEL FELICIANO SANCHEZ | angelfelicianojd@gmail.com |
| 1754390 | ANGEL FELICIANO SANCHEZ | ANGELFELICIANOJD@GMAIL.COM |
| 1773412 | ANGEL FELICIANO SANCHEZ | angelfelicianojd@gmail.com |
| 954830 | ANGEL FELICIANO TORRES | tnteangel@icloud.com |
| 1841804 | Angel Flores Santiago | angelfloresantiago@gmail.com |
| 1841804 | Angel Flores Santiago | angelfloresantiago@gmail.com |
| 186348 | Angel Garcia Mendez | agarciamendez96@gmail.com |
| 186348 | Angel Garcia Mendez | agarciamendez96@gmail.com |
| 955167 | ANGEL L FELICIANO ROMERO | felicianoa416@gmail.com |
| 1646579 | Angel Luis Fernandez | angel.fernandez@familia.pr.gov |
| 1810961 | ANGEL M FLORES DELGADO | amfdelgado70@gmail.com |
| 1765643 | ANGEL NELSON GARCIA CRUZ | huangamanga@gmail.com |
| 1168063 | ANGELA ESTRADA DIAZ | scotto.75@hotmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1571393 | ANGELI GARCIA ADOMO | EDGABY1076@GMAIL.COM |
| 884093 | ANGELICA FERNANDEZ MORALES | anfernandez2103@gmail.com |
| 1862441 | Angelita Y. Figueroa Hernandez | angelitafigueroa@gmail.com |
| 1647995 | Anibal Gonzales Montalvo | anibalgonzalez23210@gmail.com |
| 1658779 | Anthony Garcia Pena | profesionalboy@hotmail.com |
| 1768543 | ANTONIA DUMONT VEGA | antoniadumontvega@gmail.com |
| 1169444 | ANTONIO FELICIANO FERNANDE | anttuanfelo@yahoo.com |
| 1784058 | Antonio Luis Gomez Santiago | agomezsantiago@yahoo.com |
| 1702591 | Ariana Garcia Pinero | agarcia0208@gmail.com |
| 1527047 | ARLEEN DAVILA FRADES | arleen.davila@familia.Pr.gov |
| 173148 | ARLENE FIGUEROA VICENTY | arlenefigueroa72@gmail.com |
| 1736592 | Arlene Flores Sepulveda | aflores27@hotmail.com |
| 1733533 | Arley Ferrer Gonzalez | arleyferr@gmail.com |
| 1773190 | ARTEMIO FONSECA CLAUDIO | jfonseca@srm.pr.gov |
| 1777351 | Asuncion Garcia Bruno | cmichelle.og85@gmail.com |
| 1775613 | Asuncion Garcia Bruno | cmichelle.og85@gmail.com |
| 1171488 | AUDDIE J FELICIANO HERRERA | AUDDIEFELICIANO@GMAIL.COM |
| 1670380 | Aurea E. Garcia Cotto | ae0447@gmail.com |
| 1712239 | Aurea L. Flores Del Toro | aureaflores@aol.com |
| 1632389 | Aurin Diaz Reyes | aurindiazreyes@gmail.com |
| 1677234 | Awilda Estrada Garcia | vero1996@aol.com |
| 1171922 | AWILDA FRANCO GARCIA | rosadofranco6@gmail.com |
| 1527350 | Beatrice Estrada Vargas | BE_ISHA@HOTMAI.COM |
| 1730217 | Belisa Febres Delgado | belydancer@gmail.com |
| 1172894 | Benito Galvez Tunon | bgt630@yahoo.com |
| 1745420 | Bethzaida García Pérez | betzydulce76@yahoo.es |
| 1803600 | BILLY FELICIANO VALENTIN | billyfeliciano14578@gmail.com |
| 1772760 | Blanca I Figueroa Sanchez | ivette_022890@hotmail.com |
| 179526 | Blanca Iris Fred Reyes | DEYANEIRAFRED73@GMAIL.COM |
| 1580934 | BRAULIO FRANCO PEREZ | bfranco18295@yahoo.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1556737 | BRENDA I. GOMEZ MATOS | matosgbi@gmail.com |
| 1730415 | Brenda L. Gandia Echevaria | edary@hotmail.com |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | EDARYS@HOTMAIL.COM |
| 1648796 | Brendaliz Feliciano Ruiz | brendafno@gmail.com |
| 1857265 | BRIGIDA GALLOZA CORDERO | brigidagalloza7@gmail.com |
| 964485 | BRUNILDA FERREIRA JIMENEZ | zilkasoto1203@gmail.com |
| 1658820 | Brunilda Figuros Moya | willibruny@yahoo.com |
| 1585169 | Calex Figueora Bobe | calexfibo24@gmail.com |
| 1175374 | CALEX FIGUEROA BOBE | calexfibo24@gmail.com |
| 64327 | CALEX FIGUEROA BOBE | CALEXFIBO24@GMAIL.COM |
| 1575009 | Calex Figueroa Bobe | calexfibo24@gmail.com |
| 887042 | CARLOS A DIAZ PONCE | kentuck08@yahoo.com |
| 1175884 | Carlos A Diaz Ponce | kentuck08@yahoo.com |
| 1717738 | Carlos A. Fontánez Pérez | salsero1887@gmail.com |
| 1577651 | CARLOS ECHEVARRIA LABOY | ECHAVARRIAC@GMAIL.COM |
| 146122 | CARLOS ECHEVARRIA LABOY | echevarriac65@gmail.com |
| 1176821 | CARLOS ECHEVARRIA LABOY | echevarriac65@gmail.com |
| 1790910 | Carlos Espada Miranda | carlosespada0077@gmail.com |
| 1751394 | Carlos Espada Miranda | carlosespada0077@gmail.com |
| 1766286 | CARLOS I FELICIANO RIVERA | cfeliciano@avp.pr.gov |
| 1640994 | Carlos I. Feliciano Rivera | cfeliciano@avp.pr.gov |
| 73235 | CARLOS M DIAZ VILLEGAS | bombero77p@gmail.com |
| 1501727 | Carlos M. Fuentes Santos | IALAMO77@HOTMAIL.COM |
| 1648809 | Carlos Rafael Flores Rodriguez | agtecfloresrodgz@hotmail.com |
| 1756207 | Carlos Ramon Flores Rodriguez | agtecfloresrodriguez@gmail.com |
| 1806513 | CARMARY FERNANDEZ OTERO | quimica_fernandez@yahoo.com |
| 1802235 | CARMEN A. FEBUS RIVERA | febuscarmen29@gmail.com |
| 1179696 | CARMEN B DIAZ RAMOS | CARMENDIAZ843@GMAIL.COM |
| 1179696 | CARMEN B DIAZ RAMOS | carmendiaz845@gmail.com |
| 167839 | CARMEN B. FERRER FRATICELLI | carmenferrer26@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1455399 | CARMEN D FELICIANO DIAZ | efraincoln@yahoo.com |
| 1790365 | Carmen D Figueroa Rivera | carmen_menchi@yahoo.com |
| 1740554 | Carmen D. Encarnacion Diaz | carmendencar1@hotmail.com |
| 1788408 | Carmen D. Encarnacion Díaz | carmendencar1@hotmail.com |
| 1804257 | Carmen Diaz Rios | cicotto69@yahoo.com |
| 1567055 | Carmen E. Gomez Ocasu | evia_gomez@hotmail.com |
| 1739864 | Carmen Encarnacion Nieves | cencarna19@yahoo.com |
| 969532 | CARMEN FERRER ALMA | hossanna2001@yahoo.com |
| 1180403 | CARMEN FIGUEROA GASTON | CFGPR@YAHOO.COM |
| 75090 | Carmen Figueroa Gomez | figueroacarmen50@gmail.com |
| 1180409 | CARMEN FIGUEROA SANTANA | carmenfigueroa@familia.pr.gov |
| 1569830 | CARMEN GARCIA MELENDEZ | garciacarmen2330@gmail.com |
| 1616917 | Carmen Gladys Rodriguez | rodriguez.carmengladys@gmail.com |
| 1180792 | CARMEN I GARCIA ROMAN | LINDITAMAMA@HOTMAIL.COM |
| 1799580 | Carmen I. Diaz Vazquez | carmendiazvazquez04@gmail.com |
| 1739351 | CARMEN I. FELIX ALICEA | carmenfelix1018@yahoo.com |
| 1180786 | CARMEN I. GARCIA NARVAEZ | carmen-narvaez@familia.pr.gov; kmy290167@gmail.com |
| 1737877 | Carmen Iris Figueroa Maldonado | esantia3@hotmail.com |
| 1719792 | Carmen Lydia Febus Aponte | febuscarmen168@gmail.com |
| 1778406 | CARMEN M DURAN MALDONADO | CARMENDURANMALDONADO@GMAIL.COM |
| 1181939 | CARMEN M FALCON CRUZ | CARMENCITAFALCON09@GMAIL.COM |
| 1721576 | Carmen M Febles León | feblescarmen35@gmail.com |
| 1799479 | Carmen M Flores Acosta | alecris01@yahoo.com |
| 1596292 | CARMEN M GALARZA COLON | carmenymgalarza@gmail.com |
| 1770743 | Carmen M. Estrella Morales | cestrella@fondopr.com |
| 1775319 | Carmen M. Falcon Cruz | carmencitafalcon09@gmail.com |
| 1740510 | Carmen M. Feliciano Torres | cmft69@gmail.com |
| 170996 | CARMEN M. FIGUEROA MOLINA | figueroa.carmen@familia.pr.gov |
| 1789311 | Carmen Rosaura Garcia Sepulveda | Carmen.R.Garcia54@gmail.com |
| 76923 | Carmen S Figueroa Santana | carmen.figueroa@familia.pr.gov |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1557009 | CARMEN S GALINDEZ SIERRA | carmen.galindez61@gmail.com |
| 76925 | CARMEN S GARCIA REYES | csgarciareyes@yahoo.com |
| 1183254 | CARMEN S GARCIA REYES | Csgarciareyes@yahoo.com |
| 1789605 | Carmen S. Garcia Reyes | csgarciareyes@yahoo.com |
| 1740299 | Carmen Sofia Ferreris Velez | csferreris1011@yahoo.com |
| 1723201 | CELENITA GOMEZ PARILLA | CELYCHEO@GMAIL.COM |
| 1794643 | Celia Garcia Canales | celiagarcia03@gmail.com |
| 1768608 | Celia Garcia Vidal | celia1947garcia@gmail.com |
| 1731818 | CELIA GARCIA VIDAL | celia1947garcia@gmail.com |
| 158747 | CHISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 1615933 | Christina S. Garcia Echevarria | chris_8_voli@yahoo.com |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | Christine.rodz1978@gmail.com |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | Christine.rodz1978@gmail.com |
| 178799 | Constanza Franco Jimenez | conniefranco1216@gmail.com |
| 1702028 | Consuelo Figueroa Villegas | yxzamaly@gmail.com |
| 1709470 | CORALIS GONZALEZ AGUIRRE | coralisgon@gmail.com |
| 1602334 | Coralis Gonzalez Aguirre | coralisgon@gmail.com |
| 158796 | DAISY ESTRADA VARGAS | daisyestrada1202@gmail.com |
| 1746604 | Daisy Flores Fernandez | daisy_flors1819@yahoo.com |
| 1743619 | Damaris Duran Vargas | margaritablanca23@yahoo.com |
| 1801980 | DAMARIS ESTREMERA LUGO | destremera@hotmail.com |
| 1562804 | Damaris Feliciano Rodriguez | eocasio.law77@gmail.com |
| 1762590 | Damarys E. Ferrer Garcia | damaferrerg@yahoo.com |
| 1710828 | DANITZA FRATICELLI GONZALEZ | yamitza1993@hotmail.com |
| 1801006 | David Echevarria Milian | davidechevarria@gmail.com |
| 1765971 | David Gonzalez Acevedo | toyter93@yahoo.com |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | deborahcantante@gmail.com |
| 1558714 | Deborah Dueno Perez | deborahdueno1965@gmail.com |
| 1718661 | Deborah I. Flores Torres | debbiefloresp r@yahoo.com |
| 1189192 | DEBRA GAUTHIER ARRIETA | gauthier.arrieta@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 892578 | DENISE FERNANDEZ SANTIAGO | tanise_700@yahoo.com |
| 166942 | DENISE FERNANDEZ SANTIAGO | tanise_700@yahoo.com |
| 1970645 | Dialma Garcia Rivera | dialmagarcia@gmail.com |
| 1189974 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 1554562 | DIANA GARCIA CRUZ | DGARCIAC68@GMAIL.COM |
| 1671800 | DIANA I GAUTIER RAMOS | dgautier2061@gmail.com |
| 1665035 | Diana M. Garcia Alvarez | nana_garcia42@yahoo.com |
| 1738697 | Diana M. Garcia Alvarez | nana_garcia42@yahoo.com |
| 141776 | Diana Teresita Diaz Torres | dtdiaz@gmail.com |
| 141776 | Diana Teresita Diaz Torres | dtdiaz@gmail.com |
| 1763645 | DIANE M. ECHEVARRIA PADIN | dianne580@gmail.com |
| 140475 | Diaz Rivera, Janisse | Jrd5567.joe@gmail.com |
| 1798657 | DILIA E FORTIS TORRES | diliafortis@gmail.com |
| 1953426 | Dilian Franco Cruz | df_cruz@live.com |
| 1582886 | DOMINGO FLORES MELENDEZ | dfm31352@gmail.com |
| 1190874 | DOMINGO FLORES MELENDEZ | dfm31352@gmail.com |
| 1991727 | DORA T GONZALEZ ABREU | dottygonzalez@yahoo.com |
| 1191069 | DORAIMA ESTELRITZ VEGA | doraimae36@gmail.com |
| 1683701 | DORIS DIAZ RODRIGUEZ | dileana03@yahoo.com |
| 1726859 | DORIS DIAZ RODRIGUEZ | dileana03@yahoo.com |
| 1726685 | Doris Diaz Rodriguez | dileana03@yahoo.com |
| 187796 | DORIS E GARCIA RODRIGUEZ | degarciaro@yahoo.com |
| 981505 | DORIS N FIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1765348 | DORIVEE GAUTHIER RIVERA | doriveegauthier@yahoo.com |
| 162542 | EDGARDO FELICIANO AVILES | edgardo1195@hotmail.com |
| 1769061 | EDGARDO J. DIAZ SOTO | EDGARDODIAZ545@GMAIL.COM |
| 1659496 | Edita Gómez Millán | e.gomez.8@hotmail.com |
| 1512684 | Edith L. Gerena Toledo | jannina29@hotmail.com |
| 1838356 | Edna Ivette Figueroa Torres | eifigue966@gmail.com |
| 1742637 | Eduardo M Figueroa Velazqu | edfigue74@aol.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1742637 | Eduardo M Figueroa Velazqu | eduardo.m.figueroa@gmail.com |
| 1817310 | EDWIN ESTRELLA GUERRERO | edwin_estrella@yahoo.com |
| 983370 | EDWIN FELICIANO ALBERT | efeliciano721@yahoo.com |
| 1781775 | Edwin Figueroa Rivera | efigueroa0101@hotmail.com |
| 1754448 | Efrain H Garcia Martinez | ehgm.687@gmail.com |
| 1805435 | Efrain H. Garcia Martinez | ehgm.687@gmail.com |
| 1794444 | Eilat Soé García Correa | eilatsoe_garciacorrea@yahoo.com |
| 1632305 | Elaine J Erickson Sepulveda | elaineerickson2@gmail.com |
| 1810445 | Elba Garcia Colon | alvarobustamante@hotmail.com |
| 1763428 | Elba I Franceschini Serrano | Elbaf13@gmail.com |
| 1731709 | ELBA I. GONZALEZ ALONSO | irisangel5145@hotmail.com |
| 1715432 | Elba M Figueroa Rivera | elbafigueroa88@aol.com |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ATinker7Bell@gmail.com |
| 1697212 | Eliat Soé García Correa | eilatsoe_garciacorrea@yahoo.com |
| 1557582 | ELISA DOMINGUEZ OSORIO | elisa.dominguez58@gmail.com |
| 1785785 | Elizabeth Gomez-Mendoza | elymendoza0305@hotmail.com |
| 1792391 | ELIZABETH GOMEZ-PABON | elizabethgomez0328@hotmail.com |
| 152328 | ELMER RIVERA COLON | elmerriveracolon@gmail.com |
| 1639436 | ELSA FEBLES MEDINA | febles_e@yahoo.com |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | ELSAFERRER5@GMAIL.COM |
| 1672199 | Eluimario Garcia Cruz | gcd@live.com |
| 1696917 | Eluimario Garcia Cruz | gcol@live.com |
| 1479699 | Elvin L. Flores Bermudez | elvinflores734@gmail.com |
| 1479199 | Elvin L. Flores Bermudez | elvinflores734@gmail.com |
| 1479199 | Elvin L. Flores Bermudez | elvinflores734@gmail.com |
| 1732483 | Elvin Rosario Garcia | tanise_700@yahoo.com |
| 1756715 | EMANUEL FORTES BERRIOS | echo_negro@hotmail.com |
| 1711574 | Emigdio Figueroa Perez | tron860@aol.com |
| 1199477 | EMMA M PEREZ CRUZ | eperez2@asume.pr.gov |
| 988260 | ENIDIA VELEZ LOPEZ | ninonsevilla52@hotmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1759684 | Enrique Figueroa Rodriguez | figueroakike@hotmail.com |
| 1578830 | ERNESTO RAMOS FERNANDEZ | soralg2@aol.com |
| 1791856 | Esther Felix Rodriquez | efelix@hotmail.com |
| 1655248 | Esther M Garrastegui Rivera | esthergarrastegui@gmail.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1616090 | EUCLIDES FELICIANO MENDEZ | euclidesfno@gmail.com |
| 1769703 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1758275 | Eva Gomez Nieves | francescolon6@gmail.com |
| 1787226 | EVELYN FELICIANO CORNIER | evelyn_0808@hotmail.com |
| 1636965 | Evelyn G Figueroa Santana | figsan2003@gmail.com |
| 1752918 | Evelyn Martinez Perez | deedeemartinez@yahoo.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |
| 1753075 | Exsel Rios | elecleres@gmail.com |
| 1203356 | FABRE FA CARRASQUILLO | AFABRE05@GMAIL.COM |
| 1203392 | FARIDE EL HAGE BUCHEME | elhagef@gmail.com |
| 1752914 | Faris Perez Soto | dreamscollectionpr@yahoo.com |
| 163279 | FELICIANO MELENDEZ, JISELA | jisela.feliciano225@gmail.com |
| 1657561 | Felicita Hernandez Torres | felicita.hernandez299@gmail.com |
| 1702842 | Felipe A. Garcia Figueroa | brrndacintrontorres@gmail.com |
| 1636251 | FELIX A. FORNES VELEZ | Felixfornes32@gmail.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 165713 | Fernandez Almeyda, Julio A. | juliofernandezalmeyda@gmail.com |
| 1756506 | FERNANDO FLORES DEL TORO | FLORESTITE@GMAIL.COM |
| 167845 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 168040 | Ferrer Reyes, Rosa I. | rferrer4@poicia.pr.gov |
| 171187 | Figueroa Negron, Luis G | copmx@hotmail.com |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | harryyadier@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 174745 | FLORES MERCED, FELIPE | ff91112@gmail.com |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | migdalia.fpr@gmail.com |
| 175870 | FONSECA DEL VALLE, MARGARITA | margarita.fonsea@ramajudicial.pr |
| 1571806 | Frances M Feliciano Tarafa | sofiaisabel2@yahoo.com |
| 1677093 | Frances M. Feliciano-Zayas | francesflcn@yahoo.com |
| 1205740 | FRANCES N GIRAUD MONTES | francesgiruid@hotmail.com |
| 1780494 | Francisco A. Fernández Martínez | carmenlugo1527@yahoo.com |
| 1606696 | Francisco A. Figueroa Molinari | figueroa.real@gmail.com |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | Francisco3971@yahoo.com |
| 175197 | FRANCISCO FLORES RODRIGUEZ | ffloresrdz@gmail.com |
| 995759 | FRANCISCO FRONTERA ENSENAT | franciscofrontera@ymail.com |
| 1499279 | FRANCISCO JOSE DOMINGUEZ VILLAFANE | francisco3971@yahoo.com |
| 1983621 | Franklin G. Fontan Morales | franklinfontanmorales@yahoo.com; KilindJ@gmail.com |
| 1804983 | Freddy O Gómez Pagán | fredogomezpagan@gmail.com |
| 792874 | FUENTES RIVERA, VERONICA | fuentesveronica@gmail.com |
| 182238 | GALARZA COLON, CARMEN M | carmenmgalarza@gmail.com |
| 182450 | Galarza Pacheco, Lizbeth | rosario_aee@yahoo.com |
| 1729652 | Gamaliel Galan Rivera | gama554@yahoo.com |
| 1855101 | Gamaliel Galan Rivera | gama554@yahoo.com |
| 184589 | GARCIA CRUZ, EVA I | evagarcia1951@yahoo.com |
| 189259 | GARDESLEN LESPIER, JOYCE | joyce0424@live.com |
| 1208115 | GELSY NIEVES DIAZ | PUERTORICOSOLIVAN@LIVE.COM |
| 1581090 | George L. Edwards-Rodriguez | edwards.gl@gmail.com |
| 1732566 | GEORGEANNE GE MSANCHEZ | CUCASSANCHEMATTEI9@GMAIL.COM |
| 1629243 | GEORGINA FLORES CARABALLO | FLORECITA48@YAHOO.COM |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | geraldinaechevarria@gmail.com |
| 1716874 | GERARDA FELICIANO BAEZ | feliciano_17@hotmail.com |
| 1747843 | GERARDO DIAZ RUIZ | sponge_loo@yahoo.com |
| 1788992 | GERMAN ESCALERA CALDERON | germanescalera@gmail.com |
| 1752985 | Getrudis Vega Sanabria | g.vega_lmsw@hotmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1764356 | Gielliam M Elias Rivera | gielliamm@gmail.com |
| 1209608 | GINA G FIGUEROA VAZQUEZ | gina_grisell@hotmail.com |
| 1765727 | Gladys Alvarez del Manzano | bibliotecarodulfodelvalle@gmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1753112 | GLADYS E FERNANDEZ MERCADO | yazmindeleon25@yahoo.com |
| 1589384 | GLADYS GARCIA LEON | gladysmgarcia63@gmail.com |
| 1583653 | Gladys Garcia Leon | gladysmgarcia63@gmail.com |
| 1731023 | Gladys V. Garcia Figueroa | azgladys684@gmail.com |
| 1757104 | GLENDA I. FUENTES CANCEL | GFUENTES0617@GMAIL.COM |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1746146 | Glenda L. Figueroa Ramos | glendapr2000@yahoo.com |
| 1750364 | Glendaliz Feliciano Misla | felicianoglendaliz@yahoo.com |
| 1554817 | GLORIA DEL C. GARCIA ECHEVARRIA | GLORIAGARCIAECHEVARRIA@YAHOO.COM |
| 1617035 | Gloria E. Diaz Rodriguez | gloria-e-diaz@hotmail.com |
| 1820708 | GLORIA ESTHER FIGUEROA VAZQUEZ | FIGUEROAGLORIA978@GMAIL.COM |
| 1791893 | Gloria Esther Gascot Sierra | gloriagascot@yahoo.com |
| 1564654 | Gloria Garcia Gonzalez | gggcyndia@yahoo.com |
| 1767629 | Glorimar Frontera Roman | glovamar@yahoo.es |
| 1763631 | Glorymar Fernandez Otero | glorybravo15@gmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 1636467 | GRISSELLE GARCIA DE JESUS | ggarcia@vegaalta.pr.gov |
| 1636467 | GRISSELLE GARCIA DE JESUS | ggarcia@vegaalta.pr.gov |
| 1704313 | Haydee Garcia Escribano | haydeegarcia5012@gmail.com |
| 1837864 | Hector Feliciano De Jesus | vagbdaily1@hotmail.com; vagbdaily@hotmail.com |
| 166079 | Hector G. Fernandez Fernandez | fernandezgabriel105@gmail.com |
| 1764601 | Héctor Luis Echevarría Ruíz | titokobepr@gmail.com |
| 1734186 | Héctor M. Figueroa Cruz | hector.figueroacruz@gmail.com; hariannett@gmail.com |
| 1704903 | Hermes R Garcia | hrgmdmph@yahoo.com |
| 1524884 | Herminio Feliciano Baez | herminiofeliciano264@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1676517 | Herminio Flores Onofre | hkorao.flores@gmail.com |
| 1740436 | Holvin Fernández García | holvinfernandez10@gmail.com |
| 1534371 | Idaliz Rivera Febus | Haleyblue@icloud.com |
| 1757293 | IDIANA FERNANDEZ FRANCO | dianasp73@live.com |
| 1677520 | Ileana H Febus Rodriguez | ileafe@gmail.com |
| 1629929 | INGRID M. GARCIA RODRIGUEZ | ingridmo733@gmail.com |
| 1702936 | INGRID MADERA FOLCH | ingridmadera26@gmail.com |
| 1651294 | IRIS FIGUEROA-MORALES | IRISMFIGUE@GMAIL.COM |
| 670095 | IRIS M FIGUEROA RODRIGUEZ | aby.santi@yahoo.com |
| 1647478 | Irma M Figueroa Santiago | vitinrivera2@gmail.com |
| 1731419 | Isabel C. Díaz Rexach | icdrmarea63@gmail.com |
| 1731166 | ISMAEL FIGUEROA RAMIREZ | ifigue13@gmail.com |
| 1776690 | Ismael Garcia Lugo | mairlyngenesis@gmail.com; ismaelgarclug@gmail.com |
| 1776690 | Ismael Garcia Lugo | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com |
| 1339068 | ISRAEL DOMINICCI RIVERA | DOMINICCII77@GMAIL.COM |
| 1659765 | Israel Feliciano Ruiz | felicianoisrael2016@gmail.com |
| 1533812 | Israel Nievez Diaz | israelnievesdiaz1@gmail.com |
| 1767706 | Itsa Denisse Falcon Guzman | denissefalcon@gmail.com |
| 1740102 | Itsa M Figueroa Rivera | itsafigueroa@gmail.com |
| 1752060 | Itsa M Figueroa Rivera | itsafigueroa@gmail.com |
| 1752060 | Itsa M Figueroa Rivera | itsafigueroa@gmail.com |
| 1800201 | Itza Flores | natya00735@gmail.com |
| 1726074 | Ivelisse Gomez-Guzman | zancopr@gmail.com |
| 1600211 | IVETTE FEBUS MONTANEZ | betika5052@gmail.com |
| 1221850 | Ivette Figueroa Betancourt | ivette.nfb@gmail.com |
| 1737447 | IVETTE FUENTES MORALES | dayrampr@yahoo.com |
| 233357 | IVETTE GAVILAN LAMBOY | ivette01636@gmail.com |
| 1605630 | Ivis T Figueroa Hernandez | Itfiigueroa30@gmail.com |
| 792942 | IVONNE GAETAN VELAZQUEZ | gaetan_ivonne@yahoo.com |
| 1691190 | JACKELINE FONOLLOSA OCASIO | JACKLECTOR17@GMAIL.COM |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1675342 | Jacqueline Estrada | prof.jacky@yahoo.com |
| 1611516 | JAIME FERNANDEZ POVEZ | jaime-FP@hotmail.com |
| 1863789 | Jaime Fuentes Pabon | captfueates@yahoo.com |
| 184157 | JAISHA M. GARCIA CARBONELL | jaishamg@yahoo.com |
| 156561 | Janet Escobar Garcia | jwww42@hotmail.com |
| 1564122 | Janet Estrada Del Valle | janetut2004@yahoo.com |
| 1774729 | Janette Feliciano Hernandez | chrispajth@gmail.com |
| 1780272 | Janette Figueroa Velez | ilarraza202@hotmail.com |
| 1746236 | Janice Figueroa Rivera | janice.figueroa@yahoo.com |
| 1011973 | JANISSE DIAZ RIVERA | jrd5567.joe@gmail.com |
| 1604553 | Jasmine L Giustino Falu | Jasm_giustino@yahoo.com |
| 1771970 | Javier Alexander Figueroa Aleman | javier.figueroa4@hotmail.com |
| 857916 | JAVIER ERODRIGUEZ SANCHEZ | lando0601@gmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1718003 | Javier Renaldo Flores Feliciano | vivalarenaldo@gmail.com |
| 1651067 | JEANNETTE FALCON AYALA | jinifalcon@yahoo.com |
| 1750046 | JELISA MARIE ECHEVARRIA MORALES | ejelisa@gmail.com |
| 1762321 | Jenniffer Garcia Rivera | zakaygarcia@gmail.com |
| 1691970 | JESSICA ECHEVARRIA PEREZ | JESSICAECHEVARRIA@YMAIL.COM |
| 1807212 | Jessica Feliciano Negron | jesyfn@gmail.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583109 | Jesus Garcia Rivera | Jgarciarivera74@yahoo.com |
| 1727986 | Jesus M Figueroa Torres | jesus63@prtc.net |
| 1489443 | Joel A. Feliciano Gonzalez | el_gato.1533@hotmail.com |
| 1487302 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1489523 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1495090 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1757824 | Joey D. Garlarza Ramirez | galarzajoey3@gmail.com |
| 1610845 | Johanna R Gomez Franco | johannagomezf31@gmail.com |
| 1734303 | Johannie Garay Melendez | 585johanniegaraymelendez@gmail.com |
| 1785637 | JOHANNIE GARAY MELENDEZ | JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1228728 | John M Fernandez Ayala | johnsjohns41@gmail.com |
| 1228728 | John M Fernandez Ayala | johnsjohns41@gmail.com |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | Johnsjohns41@gmail.com |
| 1577753 | Jomara Febles Alicea | paseodulcemar@yahoo.com |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | JONATHANFIGUEROARODR@GMAIL.COM |
| 1497349 | Jorge Gomez Escribano | pr00777@hotmail.com |
| 1497349 | Jorge Gomez Escribano | pr00777@hotmail.com |
| 1756760 | Jorge L. Gerena Acevedo | armenterocipriano@yahoo.com |
| 1756760 | Jorge L. Gerena Acevedo | jlga0143@hotmail.com |
| 1743473 | Jorge Luis Garcia Rivera | jlrgarcia25@gmail.com |
| 1696490 | JOSE A DIAZ VAZQUEZ | jargene82@gmail.com |
| 1231545 | JOSE A FLORES ROSA | floresjosea@yahoo.com |
| 1231582 | JOSE A GARCIA MONTES | joseanigar123@yahoo.com |
| 1774890 | Jose A. Diaz Santana | j.diazsantana@yahoo.com |
| 1774890 | Jose A. Diaz Santana | jdiaz@cossec.pr.gov |
| 186839 | JOSE ALBERTO GARCIA ORTIZ | www.jgarcia@hotmail.com |
| 1743752 | Jose Alfredo Flores Salgado | xiomara.sg@hotmail.com |
| 1931422 | Jose Anibal Garcia Colon | ppippo2010@hotmail.com |
| 1967906 | Jose Antonio Feliberty Acevedo | tonyfeliberty@gmail.com |
| 174492 | Jose Antonio Flores Gonzalez | jfgonzalez1617@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1785800 | Jose E. Diverse Ayala | beverly80@yahoo.com |
| 1456655 | Jose Emilio FIgueroa Ayala | maclegaljc@gmail.com |
| 858006 | JOSE EOLAZABAL GARCIA | Olazabalemilio@yahoo.com |
| 909362 | JOSE F FIGUEROA BRISTOL | figuerajose71@gmail.com |
| 1830724 | Jose F Garcia Rodriguez | lgp27414@yahoo.com |
| 858010 | JOSE FIGUEROA BRISTOL | FIGUEROAJOSE71@YAHOO.COM |
| 1465850 | JOSE G DIAZ RAMOS | ivonnegm@prw.net |
| 1766004 | Jose L. Garcia Garcia | garcia95jose@gmail.com |
| 1634202 | Jose Luis Ferrer Rodriguez | jlferrer3946@gmail.com |
| 1723229 | Jose Luis Ferrer Rodriguez | jlferrer3946@gmail.com |
| 791689 | JOSE M FERRER RODRIGUEZ | ferrerjosem@gmail.com |
| 1236923 | JOSE M GARCIA JIMENEZ | secretariojusticia@gmail.com |
| 1879500 | Jose M. Fernandez Rosado | jmfernandez21@polivia.pr.gov |
| 1710820 | Jose O. Flores Crespo | osvaldo.florescrespo1@gmail.com |
| 186161 | Jose R Garcia Martinez | cito1961@gmail.com |
| 1691046 | Jose R. Espiet Rivera | inktopush@gmail.com |
| 1807472 | Jose R. Flores Lopez | floresjoser@gmail.com |
| 1428873 | JOSE R. FREYTES MATOS | joserfreytes@gmail.com |
| 1727768 | Jose Ramon Fonseca Echevarria | josefonseca1020@gmail.com |
| 1786537 | JOSEFINA GARAY ROJAS | josefina.goray@familia.pr.gov |
| 1239655 | JOSELITO FLORES PENA | coramjen2@gmail.com |
| 1794287 | Joselito Flores Pena | coramjen2@gmail.com |
| 1239655 | JOSELITO FLORES PENA | coramjen2@gmail.com |
| 1801612 | JOSUE ESTEVA ORTIZ | estevajosue13@gmail.com |
| 1692315 | Josue R Garcia Santiago | jowie7722@yahoo.com |
| 1697069 | Juan A Galafa Sierra | juan.galafa27@gmail.com |
| 1722398 | Juan A. Estrella Rodriguez | jaer3166@gmail.com |
| 1637862 | Juan C. Franceschini Valcarel | juancfranceschini@gmail.com |
| 1783579 | Juan Feliciano Quiles | felicianoquilesjuan@gmail.com |
| 1241849 | JUAN GARCIA FELICIANO | garciafeliciano.j@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1881797 | JUANA FIGUEROA SANTIAGO | juanafigueroastgo@gmail.com |
| 1647787 | JUDITH FABRE NIEVES | blueeagle2425@gmail.com |
| 1560094 | Julio A. Fernandez Almeyda | juliofernandezalmeyda@gmail.com |
| 1802596 | Julio C. Fragoso Gonzalez | jcfragoso@yahoo.com |
| 1668574 | Julio Figueras Feliciano | fjulio52@yahoo.com |
| 1545215 | Justino Figueroa Morales | jfigue@dcr.pr.gov |
| 1778807 | JUSTINO FIGUEROA MORALES | jfigue@der.pr.gov |
| 1778807 | JUSTINO FIGUEROA MORALES | jfigue161824@yahoo.com |
| 1545215 | Justino Figueroa Morales | jfigue161824@yahoo.com |
| 1964277 | Karen Garcia Emanuelli | Femles48@yahoo.com |
| 1557896 | KAREN YAMILKA FLORES CRUZ | karenflores01@yahoo.com |
| 183196 | KARMY JEANNETTE GARABITO DIAZ | karmygarabito@hotmail.com |
| 1762480 | Katherine Flores Santana | axelykathy@hotmail.com |
| 1743084 | KELLY GARCIA COVAS | THESECRETGARDEN07@GMAIL.COM |
| 1348602 | KENNETH GONZALEZ | GKENNETH0@GMAIL.COM |
| 1726734 | Laura E Elías De Jesús | lauraelias1957@gmail.com |
| 1726734 | Laura E Elías De Jesús | lauraelias1957@gmail.com |
| 1523761 | Laura E Garay Garay | hele.garay@gmail.com |
| 1658118 | LAURA E. ELIAS DE JESUS | lauraelias1957@gmail.com |
| 1917539 | LEONARDO FELICIANO | nellymarie.burgos@gmail.com |
| 1605430 | Leslie Couret Gonzalez | Cheylianne2011@yahoo.com |
| 1851862 | LESLIE FAYE FLORES SANTANA | terr73@yahoo.com |
| 1632518 | Leslie Faye Flores Santana | terr74@yahoo.com |
| 1711581 | Leslie Ines Feliciano Hernandez | leslieines-r@live.com |
| 1680512 | Lilliam Enid Collazo | lilliamcollazo01@gmail.com |
| 1742264 | LILLIAM I. FIGUEROA ESPADA | LILLIAMFIGUEROA87@YAHOO.COM |
| 1788155 | Lillian I. Feliciano Bello | lifelicianobello@yahoo.com |
| 1732042 | LINDA FRANCO COLON | LINDA.FRANCO225@GMAIL.COM |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | linnettejfigueroa@hotmail.com |
| 1489170 | Lisandra Feliciano Feliciano | lisandra31653@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1710587 | Lisandra Gallardo Lopez | lgallardol2789@gmail.com |
| 1597408 | Lisandra Gallardo Lopez | lgallardol2789@gmail.com |
| 1750000 | Liza Diaz | liyady10@yahoo.com |
| 1768498 | Lizette Fortys Rivera | lizettefortyz@yahoo.com |
| 1517706 | LLANET M DIAZ TORRES | dtdiaz@gmail.com |
| 1517706 | LLANET M DIAZ TORRES | dtdiaz@gmail.com |
| 1676081 | LOURDES FLORES VEGA | lourdesrfloresvega@gmail.com; lourdesrfloresvega@hotmail.com |
| 1741261 | Lourdes García Rivera | orlandoalgarin20150@gmail.com |
| 1809679 | Lourdes M Fornes Perez | lforneswell@hotmail.com |
| 1251535 | LUIS A FELICIANO VEGA | elconsul33@yahoo.com |
| 1583937 | Luis A Flores Morales | luisfloresmorales6@gmail.com |
| 916217 | LUIS A FRANCO FIGUEROA | mgm4245@yahoo.com |
| 1672059 | LUIS A GARCIA VARGAS | mr.lgarciavargas2@gmail.com |
| 1758573 | Luis A. Figueroa Gonzalez | luisfigueroa.glez@gmail.com |
| 1774085 | Luis A. Figueroa Lopez | l_figueroalopez@yahoo.com |
| 1596581 | Luis A. Flores Morales | luisfloresmorlaes6@gmail.com |
| 1723763 | LUIS E. EMMANUELLI DOMINICCI | LEMMANUELLI@POLICIA.PR.GOV |
| 1674857 | Luis E. Garcia Rodriguez | degarciaro13@yahoo.com |
| 1787878 | Luis F. Dominguez Morales | ldominguez27748@gmail.com |
| 1583468 | Luis Febus Irizarry | richellmaris@hotmail.com |
| 1627884 | Luis Feliciano Rivera | bobbysiul@gmail.com |
| 182355 | LUIS GALARZA HERNANDEZ | LUISOGALARZA@GMAIL.COM |
| 1872092 | LUIS GALARZA HERNANDEZ | luisogalarza@gmail.com |
| 1768384 | LUIS O FIGUEROA REYES | luiggie_rey17@hotmail.com |
| 1606993 | Luis R. Feliciano | lrfelicianoe@gmail.com |
| 1255399 | LUIS R. GOMEZ VAZQUEZ | luisrenepr@hotmail.com |
| 1710149 | Luisa Feliciano Audiffred | Luisa_Feliciano@yahoo.com |
| 1748909 | Luisa Figueroa Concepcion | tatacm@yahoo.es |
| 286281 | LURIANNE GARCIA PIAZZA | karjoar7@gmail.com |
| 1045176 | LUZ E FERNANDEZ DEL | luzenid0123@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1744670 | Luz Eileen Gonzalez | leileengonzalez@gmail.com |
| 1777575 | LUZ ENEIDA GALLOZA MENDEZ | gallozaeny69@gmail.com |
| 1596551 | Luz M. Fuentes Molina | neidafuentes21@gmail.com |
| 1845308 | Luz M. Gallardo Molero | luzmgallardo2011@gmail.com |
| 1807006 | Luz S. Fraguada Rivera | sharylee1998@yahoo.com |
| 188468 | LUZ W. GARCIA SANTOS | luz_wa1965@hotmail.com |
| 1750289 | LYANA ESCALERA PEREZ | escalera62@live.com |
| 790156 | LYDIA E DIAZ RIVERA | lediazrivera@gmail.com |
| 1560008 | Lydia Garcia Wendez | puruca.garcia@hotmail.com |
| 1809870 | Lydia Mariá Diaz Sierra | diazlydiam56@gmail.com |
| 1734805 | LYNDA I GARCIA MELENDEZ | LYNDAGARCIA38@GMAIL.COM |
| 1915075 | LYNETTE FUENTES FIGUEROA | lynettefuentes@gmail.com |
| 1047177 | MADELINE ESTEVA DELGADO | delin1973@gmail.com |
| 1820655 | Magali Dominguez Rivera | magadominquez260@gmail.com |
| 919275 | MAGALY FIGUEROA VAZQUEZ | magaly.figueroafs@gmail.com |
| 1712373 | Magdalena Fraile Romeu | magdalena.fraile@gmail.com |
| 1680163 | Magdalis Garcia Sanchez | magdalis1@yahoo.com |
| 1674366 | Maldonado Garcia Maria | Itashamal_27@yahoo.com |
| 1781734 | Manuel A Feliciano Santana | arnaldofeliciano@hotmail.com |
| 1593935 | MANUEL ALEJANDRO FELICIANO CRUZ | manuel_felic@hotmail.com |
| 1863138 | Manuel Antonio Diaz Perez | nickydiaz65@gmail.com |
| 1871159 | Manuel Echevarria Santiago | mechevarriasant@gmail.com |
| 1431990 | MANUEL FLORES CARRASQUILLO | lmflores71@gmail.com |
| 1836036 | Manuel Franceschi Seda | franceschimanuel@yahoo.com |
| 1586171 | MANUEL J FERNANDEZ CORDERO | manuel.Fernandez.@JamiPR.gov |
| 1586054 | MANUEL J FERNANDEZ CORDERO | manuel.fernandez@familia.pr.gov |
| 1048469 | MANUEL J. FERNANDEZ CORDERO | manuel.fernandez@familia.pr.gov |
| 1533347 | Marcelina Falto Santiago | hmmf2012@gmail.com |
| 1768730 | Marcos A. Dominguez Rivera | marcos.dominguez@familia.pr.gov |
| 1722968 | Marcos Antonio Gonzalez Aguiar | marcos00771@yahoo.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1660696 | Marga F. Ferreira Reyes | fabiola0408@hotmail.com |
| 1562480 | Marganta Felix Andino | chika_tonka@hotmail.com |
| 174182 | Margarita Flores Cotto | margaritaflwer183@yahoo.com |
| 1571585 | MARGARITA FONSECA DEL VALLE | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1571585 | MARGARITA FONSECA DEL VALLE | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1639337 | Margarita Garcia Santiago | jackelynnuez@yahoo.com |
| 1486243 | Maria A. Flecha Roman | flecha31@aol.com |
| 187992 | MARIA C GARCIA RODRIUEZ | garciamariac195@gmail.com |
| 1050534 | Maria C. Garcia Rodriuez | garciamariac195@gmail.com |
| 1741811 | Maria De Lourdes Flores Nieves | lfmaestra@gmail.com |
| 1633306 | Maria De Lourdes Garcia Molina | Mariadelourdesgarciamollina22@yahoo.com |
| 1666810 | Maria Del C. Gil Venzal | gil.mariadelcarmen@gmail.com |
| 1377815 | MARIA E FALU FUENTES | mariaefalu10@gmail.com |
| 1802089 | Maria Farraro Santiago | mariaF65@yahoo.com |
| 1494908 | Maria Flores Rivera | mflores@crimpr.net |
| 1606989 | MARIA I FABRE | Ivefabre@yahoo.com |
| 1693364 | Maria I Figueroa Collado | maestramfigueroa@gmail.com; brasari@gmail.com |
| 1765598 | MARIA I. FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1787162 | MARIA L ESTEVEZ DATIZ | mariaestevez0426@yahoo.com |
| 921707 | MARIA M DONATO RODRIGUEZ | valeadrian5@yahoo.com |
| 1628608 | Maria M Figueroa Rodriguez | milliefig2003@yahoo.com; jespinet4@gmail.com |
| 1882616 | Maria M. Echevarria Boscana | boscana_m@hotmail.com |
| 1994814 | Maria M. Garcia Torres | milliegarcia2006@yahoo.com |
| 1732549 | María M. Garofalo Rivera | adagarofalo@hotmail.com |
| 1785038 | MARIA M. GONZALEZ ALVAREZ | magaly0219@gmail.com |
| 1929381 | Maria Magdalena Gavillan Martinez | elenagavillan@gmail.com |
| 1688880 | MARIA MILAGROS GARAY OSORIO | garaymariamilagros@gmail.com |
| 1759615 | MARIA V FUENTES DE JESUS | escalera62@live.com |
| 183114 | MARIA Z. GANDARILLA RUIZ | mzgandarilla@yahoo.com |
| 183114 | MARIA Z. GANDARILLA RUIZ | mzgandarilla@yahoo.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1782056 | MARIANA GARCIA PAGAN | MG602016@GMAIL.COM |
| 1755838 | Maribel Feliciano Cortes | maribel.feliciano3@gmail.com |
| 1749560 | MARIBEL GARCIA COLON | margarcol@gmail.com |
| 1732845 | Maricarmen Figueroa Alvarado | marifiguealva@gmail.com |
| 1718133 | Marielis Flores | sileiram1309@yahoo.com |
| 1654761 | Mariely Feliciano Rivera | alanys77@hotmail.com |
| 1616325 | Marielys Fuentes Matos | Marielfuents@hotmail.com |
| 1560101 | MARIESTHER GIL LUGO | mgil0412@gmail.com |
| 1056284 | Mariliza Dones Roman | marilis0920@hotmail.com |
| 1730940 | Marilu Diaz Rodriguez | mariludiaz362@yahoo.com |
| 1056343 | MARILUZ DIAZ RIVERA | maridiz44@gmail.com |
| 1610898 | Mariluz Pastor Garcia | froggy1511@yahoo.com |
| 1697082 | Marilyn Duran Hernandez | marilynduran69@gmail.com |
| 1514406 | Marilyn Echevarria Acevedo | marilyn.echevarria@yahoo.com |
| 1760353 | Marilyn Franqui Sanchez | marilynfranqui@yahoo.com |
| 1760713 | MARIO FIGUEROA PINEIRO | figueroamario1974@gmail.com |
| 1744889 | MARIO FIGUEROA PINEIRO | figueroamario1974@gmail.com |
| 1057266 | MARISOL DIAZ RODRIGUEZ | MARISOLD47@YAHOO.COM |
| 1593176 | Marisol Diaz Rodriquez | marisold47@yahoo.com |
| 1807812 | Maritza Enid Figueroa Fernandez | mefigue@gmail.com |
| 163016 | Maritza Feliciano Gonzalez | felicianomaritza3310@gmail.com |
| 1729044 | Maritza Figueroa Villalongo | maryfigue09@gmail.com |
| 1805710 | MARITZA FLORAN HERNANDEZ | M.FLORANH@GMAIL.COM |
| 1741788 | Maritza Flores | mar_y_amor@hotmail.com |
| 1531370 | Maritza Flores | mar_y_amor@hotmail.com |
| 1531370 | Maritza Flores | mar_y_amor@hotmail.com |
| 1772621 | MARITZA GARCIA CRESPO | maritza.garcia.crespo@gmail.com |
| 1606593 | MARTA FLORES SALDAÑA | martafloressaldana@gmail.com |
| 1606593 | MARTA FLORES SALDAÑA | martaflressaldana@gmail.com |
| 1808883 | Marta M Figueroa Gómez | martamagali32@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1730616 | Marta M. Figueroa Gonzalez | mfigueroaglez53@gmail.com |
| 1798529 | Martha García Rivera | Dalimar117@hotmail.com |
| 1574252 | Martha I Fernandez Betancourt | mfb691@gmail.com |
| 1725083 | Martha Torres Fontan | martushka317@yahoo.com |
| 1803712 | MARTIN A GIRON RODRIGUEZ | MGIRON83@HOTMAIL.COM |
| 1773471 | Martiza Fuentes Ortiz | fuestesm32@gmail.com |
| 1586898 | Mayra A Esquilin Ramirez | mayraamy7@gmail.com |
| 1742402 | Mayra Enid Franco Paris | xayryn2@yahoo.com |
| 1584676 | MAYRA ESTEVA TIRADO | LAMASTER1963@YAHOO.COM |
| 1059894 | MAYRA GARCIA RODRIGUEZ | meyragarcia@gmail.com |
| 187923 | MAYRA GARCIA RODRIGUEZ | meyragarcia@gmail.com |
| 187923 | MAYRA GARCIA RODRIGUEZ | meyragarcia@yahoo.com |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | MAYRAW75@HOTMAIL.COM |
| 1731858 | Melizabeth Flores Velez | mfloresddsk6@yahoo.com |
| 1713314 | Merari Figueroa Ares | merarifigueroa15@gmail.com |
| 1734770 | Merari Figueroa Ares | merarifigueroa15@gmail.com |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | mercygarcia1294@gmail.com |
| 1588015 | MERCY FERNANDEZ | gaston@grapalaw.com |
| 331362 | MICHELLE M. FELICIANO RAMOS | michellemfeliciano@gmail.com |
| 1061757 | MIGDALIA FIGUEROA PADILLA | mfigueroa2658@gmail.com |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | MIGDALIA.FPR@GMAIL.COM |
| 1763291 | Miguel A Diaz Santiago HC | Diazpapax@yahoo.com |
| 1715343 | Miguel Fernandez Vazquez | mifernandez@salud.pr.gov |
| 1674515 | Milagros Elias Feliciano | MILLYE071@GMAIL.COM |
| 1758771 | Milagros Fernandez Carmona | m.ferdz15@yahoo.com |
| 1611496 | Mildred Yolanda Garcia Velez | yoly913.yg@gmail.com |
| 1648475 | MILDRED YOLANDA GARCIA VELEZ | yoly913.yg@gmail.com |
| 192022 | MILLAN GILMARY COLLAZO | gilycm@gmail.com |
| 1727390 | MINERVA GALVEZ CALCANO | SHARIXI3@LIVE.COM |
| 1601230 | MIRIAM A. FERNANDEZ ROSA | mfernan72@hotmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1892849 | Miriam Galarza Claudio | miriam_g2008@hotmail.com |
| 1753710 | Miriam Gonzales Delgado | miriamangel@aol.com |
| 1748799 | Miriam J. Gomez Ayala | millieg13@hotmail.com |
| 1732050 | Mirian Feliz Feliz | Katiria1987@icloud.com |
| 1675425 | Mirta Socorro Figueroa Gonzalez | Socorro_2010@yahoo.com |
| 1830258 | Mirta Socorro Figueroa Gonzalez | socorro-2010@yahoo.com |
| 1785010 | Modesto Estrella Lopez | jaer_26@hotmail.com |
| 1745540 | Myriam A. Figueroa Arroyo | myriamfigueroa1974@gmail.com |
| 1772497 | Myriam Flores Tirado | MYRIAM.FLORES66@HOTMAIL.COM |
| 1807985 | MYRIAM GOIRE PEDROSA | myriam.goire@hotmail.com |
| 171497 | MYRIAM I. FIGUEROA PASTRANA | figueroastar77@gmail.com |
| 1721994 | Myrna Feliciano-Rivera | myrna.f63@gmail.com |
| 1692340 | Nancy Espinal Figueroa | leika6@yahoo.com |
| 1717878 | NANCY ESQUILIN FIGUEROA | nesquilin76@gmail.com |
| 1551389 | Nancy Flores Rivera | nancyflores2812@gmail.com |
| 1956520 | Nancy Fontanez Otero | nfontanez.ges@gmail.com |
| 1738311 | Nathaly Escalera Santiago | nathalyescalera@gmail.com |
| 1980674 | Nayda Garcia Roman | naydagarcia1969@gmail.com |
| 1678328 | Nayla M. Garcia Delgado | naylamarie@gmail.com |
| 1678328 | Nayla M. Garcia Delgado | naylamarie@gmail.com |
| 1809972 | NELIDA ECHEANDIA CRUZ | echeandianelida@gmail.com |
| 1973006 | Nelson M. Gaston | gaston@ae.pr.gov |
| 1973006 | Nelson M. Gaston | gastonn@de.pr.gov |
| 1680024 | NERYS A. FILPO URENA | nfilpo4@icloud.com |
| 186781 | NESTOR E GARCIA ORTEGA | nestor_eliel@yahoo.com; ortega.aeg@gmail.com |
| 1670115 | NESTOR H. GONZALES PENA | wavilaindio@gmail.com |
| 1647029 | Nilda E. Garcia Morales | nildaegarcia46@gmail.com |
| 1797233 | Nilia E. Díaz Ríos | estrellaegipcia@yahoo.com |
| 1537024 | NILSA FIGUEROA GARCIA | titi11figue@gmail.com |
| 1752620 | Nilza I. Fuentes Cintron | nilzafuentes1214@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1785548 | NITZA FIGUEROA BONILLA | NFIGUEROABONILLA@GMAIL.COM |
| 1804382 | Nitza Fonseca Resto | valeriepizarro6@gmail.com |
| 1720059 | NOEL ESMURRIA TORRES | noe_liz@yahoo.com |
| 1748840 | Noelia Freytes Rivas | noelyssoy@yahoo.com |
| 1586366 | NOEMI FONTANEZ CASTILLO | nfontanez@asume.pr.gov |
| 1811256 | NORMA I. FIGUEROA RIVERA | normafr14@gmail.com |
| 1733434 | Nubia Mar Font Cruz | fcnubiamar@yahoo.com |
| 1795124 | Ofelia Garcia Baez | o.garciabaez@yahoo.com |
| 1802551 | OLGA I FOOSSE CARRION | oaguila1960@yahoo.com |
| 1736144 | Olga I. Foosse Carrion | oaguila1960@yahoo.com |
| 1578206 | OMAR FLORES MALDONADO | omarflores272@yahoo.com |
| 163910 | OMAYRA FELICIANO SAEZ | omayrafelicianosaez@hotmail.com |
| 373189 | OMAYRA FELICIANO SAEZ | omayrafelicianosaez@hotmail.com |
| 1806301 | Onelly Diaz Ramos | diazo7424@gmail.com |
| 1075416 | OSCAR G GONZALES RIVERA | oscarg661@gmail.com |
| 1756124 | Oscar Marrero Díaz | oscarmarreropr@gmail.com |
| 1590000 | OSVALDO GALAIZA TORRES | VALDYGALARZA37@GMAIL.COM |
| 1752938 | Pedro Diaz-Aponte | peter.diaz3030@gmail.com; DAMARIS.TORRES7@GMAIL.COM |
| 1834723 | Pedro J Figueroa Fernandez | peperia55@gmail.com |
| 849084 | PEDRO J GIERBOLINI CRUZ | GIERBOLINIPEDRO@GMAIL.COM |
| 1759822 | Rafael Encarnacion Davila | zahir_mary0810@hotmail.com |
| 1766797 | Rafael Encarnacion Davila | ZAHIR_MARY0810@HOTMAIL.COM |
| 1483932 | Rafael Figueroa Perez | rfigueroa3@policia.pr.gov |
| 1483918 | Rafael Figueroa Perez | rfigueroc3@policia.pr.gov |
| 1548308 | Rafael I. Garcia Serrano | rafa479@yahoo.com |
| 1780574 | Rafael Jose Gautier Ruiz | Rafael.gautier22@gmail.com |
| 1656164 | RAFAEL JOSE GAUTIER RUIZ | rafael.gautier22@gmail.com |
| 1135650 | RAMIRO GIRAU GONZALEZ | ginaunamino@gmail.com |
| 1511220 | Ramon Luis Flores Jorge | ramon.flores@yahoo.com |
| 1082163 | RAMONITA GARCIA GARCIA | garanitagarcia@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1738667 | Raquel Erazo Burgos | raquerazo64@gmail.com |
| 1767042 | RAQUEL M. DIAZ RIOS | estrellaegipcla@yahoo.com |
| 1723255 | RAYMOND FERRER SILVA | rayalex2004@yahoo.com |
| 1570903 | Raymond Garcia Cruz | polizonte22221@gmail.com |
| 1570903 | Raymond Garcia Cruz | polizonte22221@gmail.com |
| 431160 | RAYMOND GARCIA CRUZ | polizonte22221@gmail.com |
| 164589 | RENE ANTONIO FELIU RAMIREZ | r.feliu401@gmail.com |
| 1517386 | RICARDO GARCIA ACCEVEDO | LAKE501@HOTMAIL.COM |
| 1731432 | RICHARD ESTREMERA RUIZ | richard060766@gmail.com |
| 745728 | RICHARD FELICIANO VEGA | feliciano.Richard8@gmail.com |
| 1650448 | Rigoberto Feliciano Albino | riginfeliciano2@gmail.com |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | figueroar@de.pr.gov |
| 1786028 | Risela B. Ferrer Santiago | riselabeatriz@hotmail.com |
| 1515916 | Roberto Feliciano Rosado | roberto.feliciano412@gmail.com |
| 1556489 | Roberto Felicino Lorenzo | roberto.felicino412@gmail.com |
| 167797 | Roberto Ferrer Cordero | robertoferrer23839@hotmail.com |
| 1748958 | ROBERTO FERRER CORDERO | robertoferrer23839@hotmail.com |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | GOMEZROBERTOPR@GMAIL.COM |
| 1740782 | ROBERTO MATIAS FELICIANO | matiasroberto22@yahoo.com |
| 1141056 | RODRIGO FREYTES DEL RIO | jifreytes@hotmail.com |
| 1581639 | Rosa Figueroa Torres | Rosita51621@gmail.com |
| 1793244 | Rosa Figueroa Vega | rosaenid9929@gmail.com |
| 1505258 | Rosa I. Franco Gonzalez | rosaivettefranco@yahoo.com |
| 1505258 | Rosa I. Franco Gonzalez | rosaivettefranco@yahoo.com |
| 1697601 | Rosa M Fernandez Maldonado | rmfernandez3@yahoo.com |
| 1996751 | Rosa Z. Feliciano Rodriguez | rociodelmar04@hotmail.com |
| 749007 | Rosalia Alicea Figueroa | ralicea22@hotmail.com |
| 185697 | ROSALINA GARCIA HERNANDEZ | rosalina.garcia5@gmail.com |
| 1748654 | Rosalina Garcia Roman | roselynmercado@gmail.com |
| 1772697 | ROSELISA FEBUS DE JESUS | ROSELY142001@YAHOO.COM |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1843561 | Rosita Feliciano Echevarria | yaretlizabeth@gmail.com |
| 1554881 | Rsalyn Garcia Pstora | ragcria@justicia.pr.gov |
| 1805184 | Ruben Dones Perez | r.dones1234@gmail.com |
| 1770692 | Ruth M Fernandez Perez | Fruth103@gmail.com |
| 1765099 | Sahid Echegaray Arbona | SECHEGARAY69@GMAIL.COM |
| 1865149 | Salvador Flecha Medina | salvaflecha15@gmail.com |
| 1389288 | Samuel Garcia Figueroa | joeuvel302013@hotmail.com |
| 1389288 | Samuel Garcia Figueroa | pavosg@gmail.com |
| 1587947 | Samuel Gomez Rodriquez | s.g.r.cristiano@gmail.com |
| 1731220 | Sandra I. Fontanez Oliveras | sifontanez@hotmail.com |
| 1748199 | Sandra Y. Febus Rodriguez | yadirafebus@gmail.com |
| 1574182 | Sara Flores Gonzalez | saramictil@hotmail.com |
| 1588061 | SARA M GARCIA LOPEZ | sarag3677@gmail.com |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | vonkrell@yahoo.com |
| 531146 | SHEILA I ESPADA PEREZ | espadasheila@yahoo.com |
| 531146 | SHEILA I ESPADA PEREZ | espadasheila@yahoo.com |
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | LADYSHEILLA@YAHOO.COM |
| 1845105 | Sigfredo Figueroa Romero | sigfredofigueroa@gmail.com |
| 1482926 | SILKIA M FIGUEROA SIERRA | smfigueroasierra@hotmail.com |
| 1480094 | SILKIA M FIGUEROA SIERRA | smfigueroasierra@hotmail.com |
| 1728533 | Siris Flores Montanez | s.floresmontanez@gmail.com |
| 2009026 | Socorro Fernandez Munoz | happywonderwoman@yahoo.com |
| 1987436 | Sofia J Figueroa Rossy | rossyjeanette@gmail.com |
| 1784327 | Sonia Echevarría Meléndez | naysha.rivera6@gmail.com |
| 1710107 | Sonia I Fuentas Echevarria | soniaivette007@gmail.com |
| 1727356 | Sonia I. Fuentes Echevarria | soniaivette007@gmail.com |
| 1944432 | Sonia N. Garcia Vazquez | garciason@hotmail.com |
| 1908129 | Sonia N. Gomez Algarin | sngomez@policia.pr.gov |
| 1715386 | SORANGELY GARCIA RIVERA | sgarciaosp@gmail.com |
| 1582607 | Suheill Figueroa Rebollo | suheillf@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1890968 | Suliana Garcia Lugo | jglugoa@dcr.pr.gov |
| 1721665 | Susette Fuentes Rivera | chavalachevere@hotmail.com |
| 1727493 | Suz Ann M Garcia Santiago | suzann.garcia@yahoo.com |
| 1522242 | Sylmary Navarro Figueroa | iramlys@hotmail.com |
| 1742948 | Tom Franco | tom-franco@hotmail.com |
| 1717600 | TOMAS ECHEVARRIA LUGO | tomas.echevarria71@yahoo.com |
| 1097082 | VANESSA GAUTHIER SANTIAGO | vgauthier@drna.pr.gov |
| 1773567 | Verónica Ivelisse Fragoso Vázquez | vifragoso@yahoo.com |
| 1778680 | Victor A. Freytes Echevarria | vicpower65@yahoo.com |
| 1717853 | Victor E. Gomez Rivera | victorgomez293@msn.com |
| 1745640 | Victor F. Gauthier Santiago | victimarie@yahoo.com |
| 1582027 | Victor Juan Ennquez de Jesus | victorjuan99@yahoo.com |
| 1099272 | VILMA A FLORES MELENDEZ | vflores@justicia.pr.gov |
| 1648321 | VILMARIE GARCIA | VILMARALVAREZ@YAHOO.COM |
| 1580480 | VIVIAN DURAN JIMENEZ | MUSICALVILLAN@HOTMAIL.COM |
| 1739500 | Vivian E. Figueroa | vivianesther@yahoo.com |
| 1909343 | Waleska Feliciano Olan | nellymarie.burgos@gmail.com |
| 1816960 | WANDA ESTRADA CASTILLO | W.ESTRADA@LIVE.COM |
| 1582649 | Wanda Estrada Vargas | W.estrada290@gmail.com |
| 1563088 | Wanda I Dragoni Baez | dragoni9169@gmail.com |
| 1768982 | Wanda I Figueroa Vélez | chabel1225@hotmail.com |
| 1738261 | Wanda I Fortyz Rivera | fortyzwandai1212@gmail.com |
| 1768946 | WANDA I FORTYZ RIVERA | fortyzwandai1212@gmail.com |
| 1764440 | Wanda I. Espada Perez | etto1130@gmail.com |
| 1760338 | Wanda I. Espada Perez | etto1130@gmail.com |
| 1712393 | Wanda I. Feliciano Feliciano | wandafeliciano735@yahoo.com |
| 1754253 | WANDA I. FIGUEROA ANGLERO | wandafigueroaanglero@gmail.com |
| 1102157 | WILDALISSE ORTIZ DIPINI | wildalisseortiz@hotmail.com |
| 1508912 | Wildalisse Ortiz Dipini | wildalisseortiz@hotmail.com |
| 592310 | WILFREDO FELICIANO JIMENEZ | wfeliciano21@gmail.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1734297 | Wilfredo Figueroa Feliciano | wilfredofreddie1@gmail.com |
| 1757897 | WILFREDO FIGUEROA RIVERA | figue6540@gmail.com |
| 1586224 | WILFREDO GARAY TORRES | Wilfredogaray1982@gmail.com |
| 592932 | WILLIAM FLORES LOPEZ | williamfloreslopez13@gmail.com |
| 1104055 | WILMA FLORES SANTANA | wilma62pr@yahoo.com |
| 1104091 | WILMA J. GARCIA RIVAS | w_gr@hotmail.com |
| 1759154 | WILMER ESTRADA BATISTA | wilmer.estrada@hotmail.com |
| 1754538 | Wilmer Estrada Batista | wilmer.estrada@hotmail.com |
| 1867275 | WILNELIA ERAZO CRUZ | WILNELIAERAZOCRUZ26@GMAIL.COM |
| 1104379 | WILSON ECHEVARRIA MATOS | wilson.echavarria1@gmail.com |
| 1571259 | WILSON ECHEVARRIA MATOS | wilson.echevarria1@gmail.com |
| 174933 | Xiomara Flores Ortiz | xiomarab899@yahoo.com |
| 1618100 | YADIRA BONILLA FIGUEROA | bariday47@gmail.com |
| 941327 | YADIRA FABERLLE MATOS | faberlleyadira@hotmail.com |
| 1761835 | Yaridza Garcia Gutierrez | yaridzag@gmail.com |
| 1701262 | YARILYS FELICIANO RIVERA | PARAMEDICO1998@YAHOO.COM |
| 1743421 | Yaritza Duran Vargas | yaraslaras@yahoo.com |
| 595893 | YARITZA GALARZA HUSSEIN | yaritzagalarza98@gmail.com |
| 1634303 | Yarniluz Figueroa | yarniluz@gmail.com |
| 1524700 | YAZMIN FIGUEROA DE JESUS | yazminfd96@yahoo.com |
| 1523521 | Yazmin Figueroa De Jesus | yazminfd96@yahoo.com |
| 1764660 | YAZMIN FIGUEROA-SIERRA | YAZ.019@HOTMAIL.COM |
| 1764660 | YAZMIN FIGUEROA-SIERRA | yaz.019@hotmail.com |
| 1963070 | Yesenia Feliciano Correa | edgarP39@yahoo.com |
| 1669802 | YOLANDA FALCON RODRIGUEZ | yolyfalconrodriguez@gmail.com |
| 1800300 | Yolanda Flores Santos | agronomaflores@gmail.com |
| 1784691 | Yolanda Garcia Rodriguez | yfeathers2@gmail.com |
| 1817337 | Yolanda Garcia Vega | yolysachi@yahoo.com |
| 1526774 | YOLANDA GASCOT CABRERA | TIBA_GC@YAHOO.COM |
| 1522414 | Yolanda Gascot Cabrera | tiba-gc@yahoo.com |

Exhibit DA

99th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1716786 | Zahira Maxim Garabito Diaz | zagadi@gmail.com |
| 769512 | ZAIDA J GARCIA DE JESUS | zaidagarcia2@yahoo.com |
| 1737549 | Zaida M. Feliciano Mendez | felicianozaida27@gmail.com |
| 1107985 | ZORAIDA DONES TORRES | ZORYJOURNEY@HOTMAIL.COM |
| 1727492 | Zoraida Elías Pérez | amarilysgonzales12@gmail.com |
| 1761841 | Zoraida Escalera Calderon | zesca1961@gmail.com |
| 1781869 | Zuleika Garcia Ganzalez | zulysthoughts@gmail.com |
| 1638022 | ZULEIKA GARCIA GONZALEZ | zulysthoughts@gmail.com |
| 1108492 | ZULMA V GARCIA ALONSO | zgarcia@vegaalta.pr.gov |
| 1108492 | ZULMA V GARCIA ALONSO | zgarcia@vegaalta.pr.gov |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 28 of 28

**Exhibit DB**

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 944755 | ABEL HERNANDEZ TOLEDO | abeljr929@gmail.com |
| 1886923 | Ada Gonzalez Diaz | adagdiaz@gmail.com |
| 1659880 | Ada I. Gonzalez Gonzalez | airgnzalez272@gmail.com |
| 1768688 | Ada M Gonzalez Vega | adamil1960@gmail.com |
| 1677822 | Ada M Justiniano Soto | adajustiniano@gmail.com |
| 1821271 | Adelaida Inchautegui Martinez | Ainchautegui@yahoo.com |
| 1749300 | Adelina Guzmán Font | a.guzman.font@gmail.com |
| 201870 | ADILIA GONZALEZ ORTIZ | prca14165761@gmail.com |
| 1755261 | ADRIANA GONZALEZ HEREDIA | SHYLUANNE@YAHOO.COM |
| 1789768 | Aida E. Gonzalez Cordero | aida.e.gonzalez.cordero@gmail.com |
| 1754317 | Aida I. Gutierrez Ortiz | aidagutierrezortiz@gmail.com |
| 1581636 | Aida J. Jimenez Hernandez | aidajimenez88@gmail.com |
| 1664952 | Aida L. Gonzalez Jimenez | aidal.glz@hotmail.com |
| 1633901 | Aixa R Henriquez Velazquez | hvaixa@yahoo.com |
| 1636803 | Alba Iris Homs Almodovar | albahoms@yahoo.com |
| 1751551 | Alexa Guadalupe Rivera | alexaguafalupe32@gmail.com |
| 1504935 | ALEXANDER GONZALEZ TONES | yadiar25@yahoo.com |
| 1511456 | Alexander Gonzalez Torres | yadiv25@yahoo.com; yadier25@yahoo.com |
| 1590886 | ALEXANDER GONZALEZ TORRES | YADIER25@YAHOO.COM |
| 1160313 | ALEXANDER GONZALEZ TORRES | yadier25@yahoo.com |
| 205541 | ALEXANDER GONZALEZ TORRES | yadier25@yahoo.com |
| 1573197 | Alexander Gonzalez Torres | yahoo25@yahoo.com |
| 12718 | ALEXANDER GUTIERREZ OJEDA | gutierrezojeda@yahoo.com |
| 1735941 | Alexandra Guenard Ruiz | sapita77@yahoo.com |
| 1798200 | Alfonso Gonzalez Villanueva | agonzalez51pr@gmail.com |
| 1549068 | Alfred Gonzalez Cintron | alfredgc447@gmail.com |
| 1764023 | Alfred Jaxon Rodriguez | alfredjaxon19@hotmail.com |
| 1779857 | Alfred Jaxon Rodriguez | alfredjaxon19@hotmail.com |
| 1763635 | ALFREDO GONZALEZ DEL RIO | agonzalez29@policia.pr.gov |
| 1727941 | Alma E González González | brizyluis@gmail.com |



Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 230694 | ALMA I IRIZARRY TORRES | airizarry@asume.pr.gov |
| 1566614 | Alma. I. Irizarry Torres | airizarry@asume.pr.gov |
| 1603394 | ALVIN RIVERA GUARDIOLA | colonolivo.r@gmail.com |
| 1162718 | ANA C GONZALEZ CANCEL | Ana.GonzalezCancel@fondopr.com |
| 1162718 | ANA C GONZALEZ CANCEL | Ana.GonzalezCancel@fondopr.com |
| 1717377 | Ana E Gonzalez Salvat | anae.gonzalez@familia.pr.gov |
| 1701066 | ANA E GONZALEZ SALVAT | anae.gonzalez@familia.pr.gov |
| 796759 | ANA I HERNANDEZ SERRANO | aivtte@yahoo.com |
| 1713210 | Ana V. Jimenez Puello | anajimenezpuello@gmail.com |
| 1164321 | ANABELLE C. GONZALEZ SILVA | anabelle.gonzalezsilva@gmail.com |
| 205273 | ANABELLE DEL C GONZALEZ SILVA | anabelle.gonzalessilvia@gmail.com |
| 1774853 | Andrés E. González-Santos | andresgonzalezpr@gmail.com |
| 1585590 | ANETTE HERNANDEZ RODRIGUEZ | kianette3@gmail.com |
| 1860933 | ANGEL A IRIZARRY QUINONES | vivitosaxi._@hotmail.com |
| 882936 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 610102 | ANGEL JUARBE RAMOS | juarbeangel81@gmail.com |
| 256671 | ANGEL JUSINO MOJICA | angelnahiv@gmail.com |
| 1964814 | ANGEL L GONZALEZ MORALES | ANGELGONZALEZMORALES1961@GMAIL.COM |
| 1765121 | Angel L. Hernandez Lugo | alhernanlugo@gmail.com |
| 1750181 | Angel Luis Gonzalez Cajigas | maria7553@msn.com |
| 1749633 | Angel M. Gonzalez Quintana | titin_elsanto@hotmail.com |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | angelagonzalez@dtop.gov.pr |
| 1168074 | ANGELA HERNANDEZ MIRANDA | angela.hernandez@ramajudicial.pr |
| 230430 | ANGELA M. IRIZARRY RODRIGUEZ | iriangema@yahoo.com |
| 1634869 | ANILEZ GONZALEZ BERMUDEZ | sofiasantiago2002@gmail.com |
| 1576859 | Annie A. Gonzalez Orengo | mastermind2012@prtc.net |
| 1823799 | Ansonny Hernandez Padilla | sonnyc007@gmail.com |
| 1810401 | Anthony Hernandez Ramirez | ilovemyjob2261@gmail.com |
| 1954575 | ARACELIS GOYCO ROMERO | aracelysgoyco777@gmail.com |
| 1659159 | Aracelis Huertas-Aviles | ahuertas1946@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1752314 | Ariana Gonzalez Rodriguez | kimi3579@yahoo.com |
| 1170738 | ARLYN DE JESUS ILDEFONSO | kalebalondra@hotmail.com |
| 1586241 | ARMANDO GONZALEZ SANTIAGO | NANDYGONZ@LIVE.COM |
| 885183 | ARNALDO GONZALEZ ROMAN | arnis5166@gmail.com |
| 1524836 | ARNEL KERNIZAN DE JESUS | kerniz714@gmail.com |
| 1768980 | AUREA JIMENEZ CARTAGENA | auryirving@yahoo.com |
| 1746150 | Aurea Jimenez Cartagena | auryirving@yahoo.com |
| 1614710 | Aurelio Jimenez Roman | narcotico27@gmail.com |
| 1171723 | AURELIO JIMENEZ ROMAN | narcotico27@gmail.com |
| 1171723 | AURELIO JIMENEZ ROMAN | narcotico27@gmail.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 1553262 | Beatriz Guerrero Gonzalez | bggonzalez73@gmail.com |
| 1731580 | Beira Jaramillo Suarez | beirajaramillo@gmail.com |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | lcdasuhailcaban@yahoo.com |
| 962888 | BENJAMIN JIMENEZ MIRANDA | AHYJIMENEZ@GMAIL.COM |
| 1585666 | Bernabe Gonzalez Carrero | bernabegonzo@yahoo.com |
| 1570723 | Bernabe Gonzalez Carrero | BernabeGonzo@yahoo.com |
| 1682902 | Bernabe Gonzalez Carrero | bernabegonzo@yahoo.com |
| 1568196 | Bernabe Gonzalez Carroro | bernabegonzo@yahoo.com |
| 1741277 | Bessie Irizarry Pérez | irizabet@hotmail.com |
| 1479093 | Bethzaida Jimenez Vazquez | betzy_34@hotmail.com |
| 841336 | BETSY LEE HERNANDEZ AVILES | betsy3kory@gmail.com |
| 1621460 | BLANCA I GONZALEZ RIVERA | biglezr@yahoo.com |
| 1978879 | Blanca I. Gracia Jimenez | blancairisgj@gmail.com |
| 1737747 | Brenda Gordon Febo | bgordon@ocpr.gov.pr |
| 1677863 | Brenda Guzman-Rodriguez | brenda-a44@hotmail.com |
| 1672589 | BRENDA I. HIRALDO MOJICA | BESPIK@YAHOO.COM |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1726155 | Brenda I. Hiraldo Mojica | bespik@yahoo.com |
| 1726094 | Brenda I. Hiraldo Mojica | bespik@yahoo.com |
| 1726155 | Brenda I. Hiraldo Mojica | bespik@yahoo.com |
| 1764819 | BRENDA L. GONZALEZ SANTIAGO | brendaliz_blue@yahoo.com |
| 205866 | BRENDA L. GONZALEZ VALENTIN | Zuje13@hotmail.com |
| 1702476 | Brenda M Gonzalez Laboy | brendamichelle13@yahoo.com |
| 1723733 | Candida Gonzalez Del Valle | cgonzalezvioleta@gmail.com |
| 1679128 | Candida Gonzalez Delvalle | cgonalezvioleta@gmail.com |
| 1665457 | Candy Y. Gonzalez Rullan | cygrullan@gmail.com |
| 1722373 | Candy Y. González Rullán | cygrullan@gmail.com |
| 1690942 | Carla M Gutierrez Malave | cmgutierrez00@gmail.com |
| 1715669 | CARLOS A. IGLESIAS PIMENTEL | pimentel_carlos@yahoo.com |
| 1785437 | Carlos D Hernandez Delgado | black.scorpion.111@hotmail.com |
| 1537459 | Carlos E. Irizarry Rivera | irizarry.carlos@yahoo.com |
| 1777912 | CARLOS E. JIMENEZ HERNANDEZ | melendezrlm@hotmail.com |
| 965862 | CARLOS GONZALEZ SOTO | cjgs977@gmail.com |
| 1764552 | Carlos Hernandez Nieves | neburcar@gmail.com |
| 1741253 | Carlos J Gonzalez Martinez | charliegonzalez2569@gmail.com |
| 1750483 | CARLOS J GONZALEZ SOTO | CJGS977@GMAIL.COM |
| 1723286 | Carlos J. Gonzalez Martinez | charliegonzalez2569@gmail.com; charliegonzalez@gmail.com |
| 966169 | CARLOS M HYLAND RAMOS | nieves_luc@yahoo.com |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | carloszambrana92@gmail.com |
| 1795592 | Carmen D. Gonzalez Pabon | carmengonzalez915@live.com |
| 1750228 | CARMEN D. GONZALEZ SAMPAYO | GONZALEZ.CARMEND@YAHOO.COM |
| 1524764 | CARMEN G JULIA LUGO | carmngjulia@gmail.com |
| 1783826 | Carmen G. Juarbe Gonzalez | cj.tierra@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmenGjulia@gmail.com |
| 1751043 | Carmen Gonzalez Nunez | elmcarmen@gmail.com |
| 1581885 | CARMEN GRAJALES DE JESUS | cgrajales1985@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1545344 | CARMEN GRAU MORALES | clgrau@hotmail.com |
| 1910660 | CARMEN H. HERNANDEZ CAJIGAS | HILDAHERNANDEZ3@HOTMAIL.COM |
| 1180802 | CARMEN I. GONZALEZ ROLDAN | cgonzalez29673@gmail.com |
| 1761117 | Carmen Ivette Soto | ivette.soto.rodz@gmail.com |
| 1747938 | Carmen L Hernandez Quinones | jehiel2010@gmail.com |
| 1699543 | Carmen L. Gonzalez Rios | conny6942@gmail.com |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | caguadarrama.cg@gmail.com |
| 208905 | Carmen M Guadarrama Camacho | caguadarrama.cg@gmail.com |
| 1998905 | Carmen M Hermida Morales | carme_hermida@hotmail.com |
| 1550906 | Carmen M. Gonzalez Cancel | Carmenmgcio@yahoo.com |
| 1774075 | Carmen M. Hermida Morales | carme_hermida@hotmail.com |
| 1648107 | Carmen Maria Hernandez Aviles | carmarhernandez@hotmail.com |
| 1720505 | Carmen Matilde Hernandez Aponte | roberto30yamilette@gmail.com |
| 2006427 | Carmen S. Hernandez Vargas | chernandez@ac.pr.gov |
| 1783311 | Carolyn González Nieves | carol_2300@yahoo.com |
| 1724410 | César L Irizarry Muñiz | cesaririzarry25@yahoo.com |
| 1804259 | Cinthia C. Hernandez | cindybless13@gmail.com |
| 1721411 | CLARA GONZALEZ RODRIGUEZ | claralinda42@yahoo.com |
| 1793738 | CLARIBEL GONZALEZ HERNANDEZ | clarygonzaher@gmail.com |
| 1796054 | Claribel Gonzalez Hernandez | Clarygonzaher@gmail.com |
| 1811339 | Consuelo Irizarry Ramirez | irizarry.c1959@gmail.com |
| 1737951 | CRUZ HERNANDEZ MATEO | Cruzhm24@gmail.com |
| 1981485 | CRUZ N HERNANDEZ ARBELO | S.MENENDEZ1961@GMAIL.COM |
| 1576120 | DAISY E. HERNANDEZ MOLIN | dhernandez560@yahoo.com |
| 1724694 | Daisy Guzman Vazquez | daisyguzman64@gmail.com |
| 1755502 | DAISY HERNANDEZ GONZALEZ | HERNANDEZGONZALEZDAISY@GMAIL.COM |
| 219624 | DAISY HERNANDEZ MORALES | daisy61@gmail.com |
| 1843277 | Daniel Justiniano Mercado | danieljustianiano0169@gmail.com |
| 1650913 | Danika Guzman Chamorro | consentida614@hot.com |
| 1732272 | Dayna L. Ibánez Santos | browniemanchita@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 222717 | DEBBY HERNANDEZ VICENTE | debby.h.v.11@gmail.com |
| 1583918 | DEBBY HERNANDEZ VICENTE | Debby.H.V.ll@gmail.com |
| 2005009 | Deborah Herrera Arrufat | dherrera3152@gmail.com |
| 1772692 | Delia D Gonzalez Vazquez | ailed1956@gmail.com |
| 1676387 | Denise Hernandez Machuca | hernandezdenise0808@gmail.com |
| 219024 | Denise Hernandez Machuca | hernandezdenise0808@gmail.com |
| 1695124 | Denisse Moraima Guillama Roman | demogui01@yahoo.com |
| 1720264 | Denisse Moraimo Guillama Roman | demogui01@yahoo.com |
| 1808181 | Desire Hernandez Cartes | erisedhdz@gmail.com |
| 1452554 | Devi Irizarry Cornier | irizarrycornier67@gmail.com |
| 1668168 | Diana E. González Betancourt | dianaenid10@gmail.com |
| 1906905 | Diana Gonzalez Ortiz | simbiotica62@aol.com |
| 1738397 | Diana Hernandez Lugo | compraslajas@gmail.com |
| 1738397 | Diana Hernandez Lugo | dianahernandez8515@gmail.com |
| 1578317 | DIANA IRIZARRY NEGRON | dianair23@hotmail.com |
| 1598294 | Dinorah Jimenez Vazquez | dinorahbelkis1@gmail.com |
| 1783001 | Doraliz Hernandez Torres | zilarod623882@hotmail.com |
| 1584910 | DYHALMA IRIZARRY | dyhalma.irizarry@upr.edu |
| 1834352 | Eddie Hernandez Muniz | edoironwork@hotmail.com |
| 1191676 | EDDIE HERNANDEZ VARGAS | hern.eddie09@gmail.com |
| 1565885 | Edgardo Gonzalez Feliciano | cucoin1@live.com |
| 198392 | Edgardo Gonzalez Feliciano | cucoin1@live.com |
| 1537235 | EdGardo Gonzalez Rosario | daivanyse@gmail.com |
| 1675517 | Edgardo Hernandez Garcia | Edgardochino@live.com |
| 1664744 | Edgardo Hernandez Gonzalez | ego.eggie17@gmail.com |
| 1192449 | EDGARDO HERNANDEZ RIVERA | joseantonio29@gmail.com |
| 1581227 | EDGARDO IRIZARRY VELAZQUEZ | VIKINGO1.EI@ME.COM |
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | vikingo1.ei@me.com |
| 1670415 | Edith A Hernandez Mendez | e.hernandez1159@gmail.com |
| 641258 | Edna Gonzalez Lopez | edna.gonzalez@familia.pr.gov |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1559516 | Edna Gonzalez Lopez | edna.gonzalez@familia.pr.gov |
| 1825278 | Edna I Jusino Torres | ednaijusino@yahoo.com |
| 1193277 | EDNA R GONZALEZ LOPEZ | edna.gonzalez@familia.pr.gov |
| 1691985 | EDNITA HERNANDEZ ALVARADO | V.ENID@HOTMAIL.COM |
| 199929 | EDUARDO GONZALEZ JOVE MD | MRMEDI991@GMAIL.COM |
| 982925 | EDUARDO GRAU ACOSTA | eduardograuacosta@yahoo.com |
| 256748 | EDWIN JUSINO SANTIAGO | jusinioedwin@yahoo.com |
| 150546 | ELAINE M GUZMAN CORTES | LIC.ELAINEGUZMAN@GMAIL.COM |
| 1876716 | Elba Gonzalez | elbitag58@gmail.com |
| 1556879 | Elba Ida Gonzalez Cartagena | gonzalezelba0890@gmail.com |
| 1725894 | Elba M. Gonzalez Garcia | elbaglez@yahoo.com |
| 1535169 | Elena Miagnos Graudiel Ramirez | egraudiel@gmail.com |
| 1197160 | ELIKA IRIZARRY OTERO | aleyka04@yahoo.com |
| 1819387 | ELISA IVETTE GONZALEZ MARTINEZ | EGOMART@HOTMAIL.COM |
| 1753029 | Elizabeth Gonzalez Olivera | ely17076@yahoo.com |
| 1753029 | Elizabeth Gonzalez Olivera | ely17076@yahoo.com |
| 1749522 | Elizabeth Guzman Morales | cioeli2002@yahoo.com |
| 151910 | Elizabeth Hernandez Dieppa | ehernandez213@yahoo.com |
| 1648936 | Elizabeth Irizarry Santiago | elizabethirizarry@gmail.com |
| 1732218 | Elizabeth Pérez González | bela1741@hotmail.com |
| 1199686 | Eneida Guadalupe Ramos | proffigueriver@gmail.com |
| 1739454 | ENID GUZMAN ROSA | ENIDGUZMAN58@GMAIL.COM |
| 1719797 | Enid M Hernandez Reyes | nycemh@yahoo.com |
| 1719650 | Esli Gonzalez Gonzalez | gonzalezeliel3@gmail.com |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | GONZALEZHEREDIAESMERALDA@GMAIL.COM |
| 1739527 | Eunisse Hernadez Quiñones | eunisse68@gmail.com |
| 1670108 | EUNISSE HERNANDEZ QUINONES | eunisse68@gmail.com |
| 1202618 | EVELYN GUARDIOLA LA PUERTA | evelynguardiola23@gmail.com |
| 1202618 | EVELYN GUARDIOLA LA PUERTA | evelynguardiola23@gmail.com |
| 1803492 | EVELYN HERNANDEZ TORRES | evelyn.hdez2015@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 651037 | Evelyn M Hernandez Curt | eviehcurt@gmail.com |
| 216629 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |
| 1579880 | Fanny L Juarbe | fanny.juarbe@faniba.pr.gov |
| 1664857 | FELICITA GUZMAN COTTO | fguzmanpr@yahoo.com |
| 164935 | FELIX IVAN PENA | felixipenq@yahoo.com |
| 1570457 | Felix M Hernandez Maldonado | felixhernandez.fh82@gmail.com |
| 1519742 | Felix Manuel Hernandez Perez | walter.negron@hotmail.com |
| 1519742 | Felix Manuel Hernandez Perez | walter.negron@hotmail.com |
| 1559900 | Ferdinad Gonzalez Rodriguez | fgonzalez61@hotmail.com |
| 1559900 | Ferdinad Gonzalez Rodriguez | fgonzalez61@hotmail.com |
| 1544256 | Ferdinand Gonzalez Rodriguez | fgonzalez61@hotmail.com |
| 994072 | FERNANDO GUILLOTY MIRANDA | fernandoguilloty@yahoo.com |
| 1823346 | Fernando Hernandez Gonzales | FERHDEZ2017@OUTLOOK.COM |
| 1205682 | Frances H. Irizarry Rivera | francesteti1952@gmail.com |
| 1586100 | FRANCIS I GONZALEZ FELICIANO | francis.gonzalez@familia.pr.gov |
| 218031 | FRANCISCO HERNANDEZ GANDARILLA | im19741202@yahoo.com |
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | IM19741202@yahoo.com |
| 1728461 | Francisco Javier Lugo | frankielugo40@gmail.com |
| 1750440 | Gerardo Gonzalez Hernandez | gexavier63@gmail.com |
| 1732617 | Gerardo Gonzalez Hernandez | gexavier63@gmail.com |
| 1815318 | GERARDO L. IRIZARRY GARCIA | gercr2luis2012@gmail.com |
| 1752106 | Gerardo Negron Jimenez | gnj64@hotmail.com |
| 1715275 | GILBERTO GONZALEZ QUINTERO | GILBERTO57@GMAIL.COM |
| 192300 | GIOVANNI GONZALEZ RIVERA | milgonzalez92@gmail.com |
| 1712732 | Gladys I. Hernandez Montalvo | gladysivette@gmail.com |
| 1719667 | Gladys I. Hernandez Montalvo | gladysivette@gmail.com |
| 1586601 | Glenda L Hernandez Alamo | glendalee23@outlook.com |
| 1914650 | Gloria G. Gonzalez Borrero | glendagonzalez656@gmail.com |
| 1690568 | Gloria Gonzalez Colon | nydiavargasgonzalez@gmail.com |
| 1211014 | GLORIA INES PACHECO | glovepapr@hotmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1797766 | GLORIA M. GONZALEZ | valkiriae@gmail.com |
| 1770320 | Gloria S Hernández Lopez | gsarahih@gmail.com |
| 1211362 | GLORIMAR HERRAN MONTERO | gory.1@live.com |
| 1811002 | Glorymar Hernández Montalvo | gloryalas@hotmail.com |
| 1811002 | Glorymar Hernández Montalvo | gloryalas@hotmail.com |
| 794170 | GONZALEZ ALVAREZ, NANCY | nancy.i1962@yahoo.com |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | michaelantonioh1@gmail.com |
| 201562 | Gonzalez Negron, Angel L | agonzalez2519@hotmail.com |
| 794969 | GONZALEZ QUINONES, MARITZA | yumaritzas@yahoo.com |
| 1470916 | Grissel Jimenez Medina | gremmos@hotmail.com |
| 1470918 | Grissel Jimenez Medina | gremmos@hotmail.com |
| 240027 | GRISSEL JIMENEZ MEDINA | gremmos@hotmail.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 1823963 | GUILLERMO JIMENEZ MONROIG | gjimenez383@gmail.com |
| 230140 | Guillermo R. Irizarry Ortiz | guillo7777@live.com; www.estrategia_777@yahoo.com |
| 1738369 | GUILLERMO RAFAEL IRIZARRY ORTIZ | guillo7777@live.com |
| 858828 | GUMBE SANTANA, KAREN L. | karen_gumbe@yahoo.com |
| 1763037 | Hariannett Ibrahim Burgos | harianett@gmail.com; hector.figueroacruz@gmail.com |
| 1824557 | Harold Jamil Aponte | tali9775@gmail.com |
| 1941298 | Hector E. Gonzalez Olivero | mariacristinamarrerodeleon@yahoo.com |
| 1213642 | HECTOR HE ACORDERO | cordero_ariel@icloud.com |
| 1753285 | Hector Luis Alejandro Sierra | timba712@hotmail.com |
| 1214642 | HECTOR M ZAYAS OQUENDO | Zamal2310@gmail.com |
| 1559232 | Hernan Jimenez Barreto | hjimenez02@hotmail.com |
| 216167 | Hernandez Acevedo, Wilfredo | hernandez.wilfred@yahoo.com |
| 218962 | HERNANDEZ LORENZO, ELSIE M | elsiemaria56@gmail.com |
| 220652 | HERNANDEZ RAMOS, INERIS | inerishernandez@gmail.com |
| 220655 | HERNANDEZ RAMOS, JANET | 26.janet@gmail.com |
| 221718 | HERNANDEZ RUIZ, YANITZA | yanita_hernandez@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1216291 | HILDA CALDERON CLEMENTE | calderonhilda914@gmail.com |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | hipolitogarcia23@hotmail.com |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | hiramdarmon@gmail.com |
| 1822847 | Howard J Hatchett Ortiz | hohatchett@gmail.com |
| 1700955 | Ida I. Gracia Morales | idagracia2013@gmail.com |
| 1804619 | Idalia Gonzalez Arroyo | mega.46@hotmail.com |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | iirizarry26@gmail.com; idirizarry@justice.pr.gov |
| 1590896 | Idrith Gonzalez Pagan | idrith123@gmail.com |
| 1669089 | Ileana Inserni Cintron | lcdaileanainserni@gmail.com |
| 226804 | ILEANA R BELLO ORTIZ | ileana.bello.ortiz@gmail.com |
| 903579 | ILUMINADO DE JESUS SILVA | iluminidodejesus@gmail.com |
| 227732 | INOSTROZA SOTO, LUIS N | luiszovalvulas@hotmail.com |
| 1786152 | Iraida Gonzalez De Jesus | iraida.gonzalez23@hotmail.com |
| 1007325 | IRENES JIMENEZ RIVERA | jimenezirenes022@gmail.com |
| 1720444 | Iris D Hernandez Rivera | dollyhernandez928@life.com |
| 1752848 | Iris D. Morales Reyes | maldojas@gmail.com |
| 1753003 | Iris J. González Sierra | iris.gonzalez.sierra@gmail.com |
| 1753003 | Iris J. González Sierra | iris.gonzalez.sierra@gmail.com |
| 1770711 | Iris M Gonzalez Roman | tehapo16@gmail.com |
| 1218739 | IRIS N JUARBE REYES | injuarbe@yahoo.com |
| 1776422 | IRMA I IRIZARRY MONTALVO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1219481 | IRVING IRIZARRY VELEZ | irizarryi@yahoo.com |
| 1753127 | IRVING SEPULVEDA QUINONES | mrisepulveda@gmail.com |
| 1771313 | Isabel Gonzalez Bosques | isabelqk2@gmail.com |
| 1762193 | ISAI JUSTINIANO ARROYO | isaijustiniano10@gmail.com |
| 1725198 | Isamar T. Hernandez Colon | ihernandez79@hotmail.com |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | isomar03@gmail.com |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1619786 | Israel Gonzalez Mendez | israel_gonzalez05@yahoo.com |
| 1784645 | Israel Gonzalez Mendez | israel-gonzalez05@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1785253 | ISRAEL HERNANDEZ MORALES | israelhndz12652@gmail.com |
| 1786310 | ISRAEL HERNANDEZ MORALES | isrealhndz12652@gmail.com |
| 1010589 | ISRAEL PACHECO RUIZ | volley67@hotail.com |
| 672315 | ISRAEL SOTO VEGA | isoto@jrt.pr.gov |
| 1602433 | Israel Velez Gonzalez | learsizelevo2@gmail.com |
| 1752815 | IVAN E QUINONES MONTANEZ | puruco65@yahoo.com |
| 1774407 | Ivan Hernandez Cartagena | escorpion529@hotmail.com |
| 1221501 | Ivelisse Gonzalez Nieves | ive.gonzalez0566@gmail.com |
| 1740381 | IVELISSE GUZMAN ROSARIO | ivyguzman12@yahoo.com |
| 1921330 | IVELISSE HERNANDEZ MASSANE | rivelisse62@yahoo.com |
| 1779566 | Ivette Guzman Garcia | vqprinting@gmail.com |
| 1011465 | JACQUELINE DENIS TORRUE | carmenpclemente@hotmail.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1589045 | Janet Jimenez Lopez | janetjimenezlopez@yahoo.com |
| 1598692 | JANET JIMENEZ LOPEZ | janetjimenzlopez@yahoo.com |
| 1841688 | Janette Hernandez Torres | chispajfh@gmail.com |
| 1871272 | Janice Gonzalez Crespo | gonzalezjanice1974@gmail.com |
| 1584963 | JANITZA HERNANDEZ CARRION | janitzahernandez05@gmail.com |
| 1743348 | Jannette Hernandez-Tirado | jhdez1007@gmail.com |
| 1224117 | JANNIRIS GONZALEZ AROCHO | JAJAJAGONZALEZ@ICLOUD.COM |
| 1675643 | Javier A Irizarry Vargas | ctdemoca@yahoo.com |
| 1675643 | Javier A Irizarry Vargas | javier.irizarry@yahoo.com |
| 1753187 | Javier Correa Vega | correaortiz75@aol.com |
| 1937440 | Javier Gonzalez Ortiz | JavierGonzalezjwg@gmail.com |
| 1752888 | Javier Molina Pagán | molinapj@de.pr.gov |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | lando0601@gmail.com |
| 1812924 | Jazmin Hernandez Dottel | j_hernandez887@hotmail.com |
| 1746625 | Jean C. Hernandez Rodriguez | hjean084@gmail.com |
| 1631563 | JEANNETTE GONZALEZ SOTO | armenterocipriano@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1631563 | JEANNETTE GONZALEZ SOTO | janyramos17@gmail.com |
| 906315 | JELITZA NAZARIO | linnehe537@gmail.com |
| 1753199 | Jesus G. Silva Otero | jesussilvaotero@gmail.com |
| 1782566 | JESUS JOEL HERNANDEZ MUNIZ | y.amdiga@gmail.com |
| 1712286 | Jesus M. Gonzalez Rodriguez | pitos308@gmail.com |
| 218254 | Jesus M. Hernandez Gonzalez | jluttg75@gmail.com |
| 1674059 | JOCELYN HEREDIA COLLAZO | jocelyn.heredi@icloud.com |
| 1761313 | Jocelyn Heredia Collazo | Jocelyn.heredia@icloud.com |
| 1742741 | Joe Gonzalez Ruiz | Joe863584@gmail.com |
| 1588321 | Joe Gonzalez Ruiz | joe863584@gmail.com |
| 1752813 | JOEL NIEVES ROSA | jnievesrosa@gmail.com |
| 1752809 | JOEL OCASIO FIGUEROA | tutuma7@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 1753038 | Joevanie Rosas Caro | jova.rosas@gmail.com |
| 1228427 | JOHANNA BURGOS BERMUDEZ | johburgos@hotmail.com |
| 1832927 | Johanna Hernandez | leomarcuspo@gmail.com |
| 1660839 | John J. Kay Guzman | johnkay249@gmail.com |
| 1583529 | Johnard Irizarry Vega | mr.esl-teacher@yahoo.com |
| 1776614 | Johnny Heredia Caloca | jhcaloca@dcr.pr.gov |
| 1229228 | JONG P BANCHS PLAZA | jpbanchs@gmail.com |
| 1675871 | Jorge E Ilarraza Hernandez | traviesoJonar12@gmail.com |
| 1725240 | Jorge Gonzalez Perez | jorgegonzalez14581@gmail.com |
| 1589203 | Jorge L Haddock Sanchez | haddockcujc@hotmail.com |
| 244027 | JORGE L HADDOCK SANCHEZ | haddockcuju@hotmail.com |
| 1611171 | Jorge L, Irizarry Lebrón | jirizarry34177@gmail.com |
| 1751637 | Jorge L. Haddock | haddockcujc@hotmail.com |
| 1819519 | Jorge L. Irizarry Lebron | jirizarry34177@gmail.com |
| 1641127 | JORGE L. IRIZARRY RODRIGUEZ | jorgeirizarry330@yahoo.com |
| 1801122 | Jose A Gonzalez Morales | jagonzalez@policia.pr.gov |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 857984 | JOSE A GONZALEZ TALAVERA | awao8796@hotmail.com; valeriagonza9@gmail.com |
| 1753269 | José A. Barreto Barreto | josearsenio21@gmail.com |
| 1753206 | José A. Colón Figueroa | jose.j832@gmail.com |
| 1753218 | José A. Fuentes Rivera | fuentes33@hotmail.com |
| 1782901 | Jose A. Gonzalez Caban | amazona747@hotmail.com |
| 1678873 | JOSE A. IRIZARRY TORO | jirizarrytoro@gmail.com; jirizarry@vivienda.pr.gov |
| 1231695 | JOSE ARMANDO GUZMAN SANTANA | jogleco@gmail.com |
| 1532203 | Jose D Gonzalez | joseactor77@gmail.com |
| 1753123 | José Ernesto Velázquez Zayas | N/A |
| 1753150 | José Ernesto Velázquez Zayas | N/A |
| 1527348 | JOSE G GORRITZ VELASCO | jggorritzv@yahoo.com |
| 1017721 | JOSE HERNANDEZ TORRES | josec.hernandeztorres@yahoo.com |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | hernandezangel2@yahoo.com |
| 1017816 | JOSE J HERNANDEZ NIEVES | jose.hernandez.nieves2016@gmail.com |
| 1545404 | Jose L Hernandez Rivera | hernandeztato@gmail.com |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |
| 1646874 | Jose L. Gonzalez Coronado | JGCORONADO@GMAIL.COM |
| 1758427 | Jose L. Jimenez Medina | jimenazo@hotmail.com |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | bbjslr@gmail.com |
| 1792785 | José Luis Guzmán Calcaño | jgbibp@hotmail.com |
| 249202 | JOSE M GUZMAN RENTAS | chelo7546@gmail.com |
| 1520267 | Jose M Hernandez Sanchez | josem@familia.pr.gov |
| 1594657 | Jose M. Hernandez Sanchez | Josem.@familia.pr.gov |
| 1753173 | JOSE OCASIO | OCASIOJOS365@GMAIL.COM |
| 910972 | JOSE R LOPEZ IRIZARRY | jlrandy51@yahoo.com |
| 1753009 | Jose Ramon Quiles Rivera | prof.quiles@gmail.com |
| 1777398 | JOSELINE M. GONZALEZ RIVERA | gonzalezj121597@hotmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | josephgonz31@gmail.com |
| 1721848 | Josephine Hernandez Bianchi | glory249.torres@gmail.com; edgardo.torres95@gmail.com |
| 1728393 | Josephine Jimenez Medina | burbu614@gmail.com |
| 1762586 | Josian J. Irizarry Perez | elmatatan-98@hotmail.com |
| 1764471 | Josian J. Irizarry Perez | elmatatan-98@hotmail.com |
| 1711082 | JOYCE ISAAC POLLOCK | joyceisac@gmail.com; angelicapollock43@gmail.com |
| 1711082 | JOYCE ISAAC POLLOCK | joyceisac@gmail.com; angelicapollock43@gmail.com |
| 1716007 | Juan A. Gonzalez Saldaña | gloribelcollazo76@gmail.com |
| 1743300 | Juan González-Santiago | juancriso347@gmail.com |
| 1536185 | JUAN GUTIERREZ DE JESUS | bobby7517@hotmail.com |
| 222737 | JUAN HERNANDEZ VILLALOBOS | juanmhernandez755@gmail.com |
| 1811044 | Juan M. Irizarry Rodriguez | elsielimaris@gmail.com |
| 1025016 | JUAN R HERNANDEZ RIVERA | MAGGLYJUAN@GMAIL.COM |
| 1532870 | Juan Ramon Hernandez Rivera | megalyjuan@gmail.com |
| 1752886 | Juanita Quiñones Navarro | lourdesriveraortiz@gmail.com |
| 255029 | JUARBE GONZALEZ, CARMEN G | cj.tierra@gmail.com |
| 1027455 | JUDITH GUZMAN VEGA | janieldelosmares8@yahoo.com |
| 1791544 | Judith Guzmán Vega | janieldelosmares8@yahoo.com |
| 1585702 | JULIO HERNANDEZ SANTOS | julioh.santosj@gmail.com |
| 1788543 | Julisa Jimenez Maldonado | msj_jimenez@hotmail.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jose@jvgeo.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jvgeo@yahoo.es |
| 1029731 | KAREN GUMBE SANTANA | karen-gumbe@yahoo.com |
| 1643822 | Karen Hernandez Mendoza | kh887023@gmail.com |
| 1636830 | Karimar Construction, Inc. | karimarinc@yahoo.com |
| 1473578 | KATHERINE GUZMAN OJEDA | carlikat@yahoo.com |
| 1763305 | Keila Denice Hernandez Pinela | keilahernandez07@hotmail.com |
| 1753242 | Keishla Palma Martínez | keishlapalma@gmail.com |
| 258346 | KENNETH BURGOS PEREZ | bufetealiceamartinez@live.com |
| 1348613 | KENNY R GUERRA ALCAZAR | ingredaleazar@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 258611 | KEVIN GONZALEZ VARGAS | KEVINGONZALEZ.KG989@GMAIL.COM |
| 1612495 | Kevin Gonzalez Vargas | kevingonzalez.kg989@gmail.com |
| 914612 | LAURA E HERNANDEZ HERNANDEZ | lauher222@gmail.com |
| 1246874 | LAURA E HERNANDEZ HERNANDEZ | LAUHER222@GMAIL.COM |
| 1759185 | Laura E. Jove Rodriguez | ljr8080@gmail.com |
| 1807910 | Laura Gonzalez Ortiz | laura.gonzalezortiz@yahoo.com |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | licanamhernandez@yahoo.com |
| 1726923 | Leda Nollys Hernandez Vega | bibliolino894@gmail.com |
| 1825019 | Leopoldo Irizarry Albino | guachoirizarry15@hotmail.com |
| 1780702 | Lesley Gonzalez Melon | L.Gonzalezmelon@hotmail.com |
| 1545646 | Leslie A Hernandez Roman | leslieahndz@yahoo.com |
| 1499265 | Leslie A. Hernandez Roman | leslieahndz@yahoo.com |
| 1819679 | Leslie Gonzalez Melon | L.GonzalezMelon@hotmail.com |
| 1786596 | Lidia Yanira Irizarry Medina | lidiairizarry18@yahoo.com |
| 1697734 | Lilian M Hernandez Rodriguez | lmarriette@gmail.com |
| 200178 | LILLIAM GONZALEZ LOPEZ | LILLIAMGONZALEZLOPEZ@GMAIL.COM |
| 697497 | LILLIAM HERNANDEZ TORRES | lilliam1226@gmail.com |
| 1562224 | LILLIAM HERNANDEZ TORRES | lilliam1226@gmail.com |
| 1805273 | LILLIAM M. IRIZARRY PEREZ | lilliamirizarry286@gmail.com |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | syramils@gmail.com |
| 1701568 | Linda M Hernandez Garcia | lindahernandez.0705@gmail.com |
| 1719772 | Linda M. Hernandez Garcia | lindahernandez.0705@gmail.com |
| 1764474 | Lisa Michelle Higuera Garcia | AXELYLISA@HOTMAIL.COM |
| 1586380 | LISANDRA HERNANDEZ OLIVERAS | lisandra206@gmail.com |
| 1740624 | Lisbeth Hernandez Montero | lisy412@gmail.com |
| 1249213 | Lissaida Iglesias Garcia | Lissa8540@yahoo.com |
| 1249476 | LIZA FELICIANO GONZALEZ | vimarie13@hotmail.com |
| 1657508 | lLeda Nollys Hernandez Vega | bibliolino894@gmail.com |
| 1739378 | LORRAINE CHARON GRACIA | charon.lorraine@yahoo.com |
| 1744683 | Lourdes E. Hernandez Otero | lehernandezotero23@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1250784 | Loyda M Gonzalez Otero | ykcancel77@gmail.com |
| 1758221 | Luis A Gonzalez Diaz | luispuchyg@gmail.com |
| 1464600 | Luis Angel Hernandez Lopez | luishernandez258@hotmail.com |
| 1740153 | Luis E Gonzalez Aviles | anadelia7@me.com |
| 283708 | LUIS E GONZALEZ COLLAZO | pastorieupr@yahoo.com |
| 1754251 | Luis E. Hernandez Pena | luis.hernandez.pena@gmail.com |
| 1253854 | Luis F Gonzalez Vazquez | luisfgonzalez2120@gmail.com |
| 1779132 | Luis Gonzalez Rivera | gluis46@hotmail.com |
| 1800624 | Luis Gonzalez Rodriguez | luisgonzalezrodriguez15@gmail.com |
| 1554692 | Luis I. Gonzalez Valentin | iyo96@yahoo.com |
| 1558930 | Luis Ivan Guasp Montaloo | iguasp@yahoo.com |
| 704338 | LUZ A GONZALEZ VAZQUEZ | guinen1963@yahoo.com |
| 209497 | LUZ E GUEVARA CRUZ | caneladelcaribe68@gmail.com |
| 1758619 | Luz M. Jimenez Pantoja | tapizcero@gmail.com |
| 1723047 | Luz Maria Ibarra Canico | luzmibarra51@gmail.com |
| 1701030 | LUZ NEREIDA HERNÁNDEZ PAGÁN | luznehp@yahoo.com |
| 1790547 | Luz Sheila Irizarry Paris | laurelesdormidoes@yahoo.com |
| 1046423 | LYDIA E GONZALEZ ORTIZ | lydiaegonzalez840@gmail.com |
| 1559081 | Lydia E Gonzalez Ortiz | lydiaegonzalez840@gmail.com |
| 1779383 | Lymari Gonzalez Rosado | gonzalez.lymari@yahoo.com |
| 1765158 | Lynnette M Jaime Couvertie | lynne.jaime@gmail.com |
| 1786872 | LYRAIDA GONZALEZ DELGADO | glyraida@yahoo.com |
| 1659283 | MADELENE IRIZARRY VEGA | mirizarry@gmail.com |
| 1582448 | MADELINE HERNANDEZ RIVERA | madeboop@yahoo.com |
| 1047688 | MAGDA GUILBE GARCIA | guilbem@yahoo.com |
| 1353661 | MAGDA I GUILBE GARCIA | guilbem@yahoo.com |
| 1853787 | Mairim M Jimenez Cruz | hijosamorosos@gmail.com |
| 1717032 | Manuel A Gonzalez Maisonet | stephaniesantiago721@gmail.com |
| 1991108 | Manuel G. Jimenez Perez | manuelgjmnz@gmail.com |
| 1676273 | Manuel Hernandez Alicia | maritza.yambo@aol.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | MANNYHER43@GMAIL.COM |
| 1639460 | Marco Antonio Gonzalez Ramos | dcontrerasocasio77@yahoo.com |
| 1937352 | Marcos González Crespo | acpd133@gmail.com |
| 1581764 | MARCOS GONZALEZ VAZQUEZ | magozaquez@gmail.com |
| 1042307 | Margarita Guerra Silva | marguesil@yahoo.com; ibonet410@aol.com |
| 1986350 | Margarita Hernandez Garcia | flordeluzmh@gmail.com |
| 1958700 | Margarita Hernandez Lizardi | goryh1306@gmail.com |
| 1566580 | Maria de los A. Hernandez Rodriguez | meryann23@gmail.com |
| 1593833 | MARIA DEL C. GONZALEZ DE RIVAS | GDRAPPRAISAL@GMAIL.COM |
| 1584818 | MARIA DEL P. GONZALEZ MARTINEZ | Michaelantonioh1@gmail.com |
| 1806331 | Maria del R Irizarry Gonzalez | mariadelririzarry@yahoo.com |
| 1553330 | Maria E. Hernandez Rodriguez | mhernandezro@yahoo.com |
| 1704808 | Maria E. Hernandez Villalba | mesther1347@gmail.com |
| 1667781 | Maria E. Hernandez Villalba | mesther1347@hotmail.com |
| 1693778 | Maria Gisela Gonzalez Pagan | mariaggonzalezpagan@gmail.com |
| 710929 | MARIA HERNANDEZ SAMOT | doedsamot@gmail.com |
| 1795784 | MARIA I. GONZALEZ AYALA | gonzalezmaria.ayala@gmail.com |
| 1673655 | Maria Ivette Gonzalez Oropeza | gmariaivette@yahoo.com |
| 1720392 | María Ivette Guerra Encarnación | mariaguerra637@gmail.com |
| 1052800 | MARIA J GONZALEZ VAZQUEZ | maria1980gonzalez@yahoo.com |
| 1752114 | Maria J. Gonzalez Figueroa | culsonroman@gmail.com |
| 1586267 | MARIA J. GONZALEZ VAZQUEZ | maria1980gonzalez@yahoo.com |
| 1765239 | Maria Judith Gonzalez Tirado | majugonti103@gmail.com |
| 1754265 | Maria M Guzman Cruz | maria.guzman2314mg@gmail.com |
| 1479522 | Maria M Hernandez Rodriguez | mery.hernandez137@gmail.com |
| 1479522 | Maria M Hernandez Rodriguez | mmhernandez@policio.pr.gov |
| 1743770 | Maria M Jimenez Padro | marijij2@yahoo.com |
| 1669746 | Maria N Jimenez Ruiz | chylitaia@yahoo.com |
| 1594318 | MARIA S. HERNANDEZ SANTIAGO | zockynhernandez@yahoo.com |
| 1830323 | MARICHELY IRIZARRY RODRIGUEZ | mirizarry59@hotmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1056307 | MARILU GONZALEZ DIAZ | lulupapa69@gmail.com |
| 1056307 | MARILU GONZALEZ DIAZ | lulupapa69@gmail.com |
| 220482 | MARILU HERNANDEZ PIRELA | Mhernandez@drna.pr.gov |
| 1569812 | MARILU HERNANDEZ PIRELA | mhernandez@drna.pr.gov |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | marilyn9785@gmail.com |
| 1719465 | Marilza Hernandez Soto | marilzah@icloud.com |
| 1732176 | Marisol Gonzalez Torres | fexdiolopez29_@hotmail.com |
| 1698219 | MARISOL GUZMAN FUENTES | MARISO.GUZMAN.FUENTES@HOTMAIL.COM |
| 797139 | MARISOL IRIZARRY IRIZARRY | marisoleduardo@yahoo.com |
| 302672 | MARISOL IRIZARRY IRIZARRY | marisoleduardo@yahoo.com |
| 1485658 | Maritza Gonzalez Alvarez | maritza-65@hotmail.com |
| 1639213 | Maritza Harisson Lugo | armenterocipriano@yahoo.com |
| 1639213 | Maritza Harisson Lugo | maritzaharrison1@hotmail.com |
| 1512879 | Maritza Jimenez Martinez | maritza_j30@hotmail.com |
| 1628124 | Maritza Jimenez Rodriguez | azirymj@hotmail.com |
| 1797832 | Mark A. Huaman-Bermudez | markhuaman@gmail.com |
| 1598763 | MARLINE C GONZALEZ JORGE | GONZALEZ.MARLINE@YAHOO.COM |
| 1578269 | MARLINE E GONZALEZ JORGE | gonzalez.maline@yahoo.com |
| 1569552 | Marta Gonzalez Maldonado | zaretho823@gmail.com |
| 1769005 | Marta Hernandez Vazquez | titatravie@hotmail.com |
| 1970722 | Marta I Guilbe Rivera | mguilbe07@gmail.com |
| 1858012 | MARTA I GUILBE RIVERA | mguilbe07@gmail.com |
| 1728832 | Martha M. Hernandez Fernandez | piscismar2003@yahoo.com |
| 1655829 | Mary Jeannot Nieves | Meritajeannot@gmail.com |
| 1514856 | Mary L Guevara Velez | maryl.guevara24@gmail.com |
| 1514569 | Mary L. Guevara Velez | maryl.guevara24@gmail.com |
| 216294 | MARYSOL HERNANDEZ ALMODOVAR | MARYSOLHERNANDEZ_436@YAHOO.COM |
| 1806120 | Mayorie Hernández Aldea | mayorieha15@hotmail.com |
| 1711649 | Mayra I. Gonzalez Aviles | mayra.gonzalezaviles1@gmail.com |
| 324715 | MELISA GONZALEZ GARCIA | melpao41@hot.mai.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1117112 | MICHAEL JORGE RIVERA | michaeljorge02@gmail.com |
| 1697172 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1697133 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 331319 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1825047 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1822922 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1736018 | Michelle Haber Crespo | mhaber23@gmail.com |
| 197860 | MIGDALIA GONZALEZ DAVILA | Mgonzalesdavila57@gmail.com |
| 1811223 | Migdalia Hernandez Balasquide | filetec@gmail.com |
| 1744852 | MIGDALIA HERNANDEZ LOPEZ | migdaliahernandezlopez@yahoo.com |
| 216338 | MIGUEL A HERNANDEZ ALVELO | chuco1009@yahoo.com |
| 1577915 | MIGUEL A HERNANDEZ ALVELO | chuco1009@yahoo.com |
| 1580328 | MIGUEL A. HERNANDEZ ALVELO | CHUCO1009@YAHOO.COM |
| 1577817 | Miguel A. Hernandez Alvelo | chuco1009@yahoo.com |
| 1785188 | Miguel A. Hernandez Valentin | MHernandez24@policia.pr.gov |
| 1757993 | Miguel A. Jorge Rodriguez | jazdiel.omar@gmail.com |
| 1773476 | Milagros Gonzalez Perez | felizmom@yahoo.com |
| 1813070 | Milagros Hernandez Garcia | milahern.19@gmail.com |
| 1669526 | Milarys González | milarysgonzalez@gmail.com |
| 1783272 | Mildred González Rodríguez | milgonzalez92@gmail.com |
| 1717361 | Mildred Hernandez Figueroa | moldrod@yahoo.com |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | mhernasez53@gmail.com |
| 1703021 | Mildred Rivera Gonzalez | mayagua428@yahoo.com |
| 1539228 | Minerra Gonzalez Beltran | gonzalezbeltran.minerva@hotmail.com |
| 1721722 | Minerva Gonzalez Rosa | minervagonzalez34@yahoo.com |
| 1675327 | MIRIAM HERNANDEZ | miriam.h.n1955@gmail.com |
| 239374 | MIRIAM JIMENEZ CASTANON | mirjimcas@gmail.com |
| 1509828 | Miriam L. Gonzalez Lopez | lisygon217@gmail.com |
| 1790880 | Monica A. Gonzalez Bonnin | monicaaimee@hotmail.com |
| 1073102 | MONICA GONZALEZ FIGUEROA | mgyasociados@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | 54angelgarcia@gmail.com |
| 1785365 | Myrna Hernandez Cuevas | myrnahernandez49@gmail.com |
| 1634394 | Myrna I. Hernandez Torres | myrna_mht@hotmail.com |
| 926926 | MYRNA ITHIER RODRIGUEZ | nitomyrna@yahoo.com |
| 197746 | NANCY GONZALEZ CRUZ | keishamujica@gmail.com |
| 1857375 | Nancy Gonzalez Cuba | nancygonzalez135@gmail.com |
| 1067684 | NANCY GONZALEZ LOPEZ | nan.gonzalezlopez@gmail.com |
| 1865728 | NANCY HERNANDEZ OCASIO | nh1578722@gmail.com |
| 1669695 | Nancy Heyer Taveras | orwenjair@gmail.com; heyer_nancy@yahoo.com |
| 1756244 | Naytza I González Machicote | nayig1@gmail.com |
| 1716241 | Naytza l Gonzalez Machicote | nayig1@gmail.com |
| 1513287 | Neftali Hernandez Perez | neftalih15@yahoo.com |
| 1068472 | Neftali Hernandez Perez | neftalih15@yahoo.com |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | NGRTOYO942MA@HOTMAIL.COM |
| 1576521 | Nelson G. Gonzalez Quinones | nelsongabriel6383@gmail.com |
| 1740519 | Nereida Hernandez Colon | cuquita258@yahoo.com |
| 1764714 | Nestor Gonzalez Gonzalez | nestorgonzalez968@gmail.com |
| 1519369 | Nestor Gonzalez Gonzalez | Papoy57@gmail.com |
| 1770105 | Nieves Guillermo Santana | nievesguillermo20@gmail.com |
| 1720621 | Nilsa I. Hernandez Gerena | nitzahndz@hotmail.com |
| 928417 | NITZA E GOTAY HAYS | nitzagotay@gmail.com |
| 1744455 | Noemi González Cabán | Consejeranoemi@yahoo.com |
| 1766529 | Noemi Gonzalez Gonzalez | kimberly.mantilla@upr.edu |
| 1731019 | Noemi Hernandez Felix | noemihernandezfelix1969@gmail.com |
| 1474060 | Noemi Hernandez Melendez | noemibm77@gmail.com |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | noemihm77@gmail.com |
| 1876397 | Noemi Irizarry Sosa | noemiis@yahoo.com |
| 1761689 | Norka M. Jimenez Gonzalez | norkajimenez1@yahoo.com |
| 1969248 | Norma Guerra de Jesus | guerra.d.jesus@gmail.com |
| 1727339 | Norma I Guzman Morales | guzmantata@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 211618 | Norma I. Guzman Morales | guzmantata@yahoo.com |
| 1784397 | Norys A. Gonzalez Velez | nagonzalez114@gmail.com |
| 1592998 | Nyrma Elisa Jordan Ramos | jordan_nyrma@yahoo.com |
| 1793690 | Odalis Gonzalez Bou | Ogonzalezbou@gmail.com |
| 1754173 | ODLAN IGLESIAS ACOSTA | NALDO919@HOTMAIL.COM |
| 1908532 | Odlan Iglesias Austa | naldo919@hotmail.com |
| 1975067 | OLGA HERNANDEZ SOSA | olgahernandezsosa@gmail.com |
| 1586557 | Olga Herrera Carrasguillo | ohearrasguillo4@outlook.com |
| 1668002 | Olga I Hernandez Decoz | olgaidecoz12@gmail.com |
| 1583835 | Omar M. Hernandez Belen | omarhernandez1973@yahoo.com |
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | OMAYRAHERNANDEZ79@GMAIL.COM |
| 1797732 | Oneida Hernandez Lopez | oneida_35@yahoo.com |
| 1538858 | Orlando Guzman | ogman77@gmail.com |
| 858474 | Orlando Jrodriguez Morales | lando0601@gmail.com |
| 930079 | OSCAR G GONZALEZ RIVERA | OSCARG661@GMAIL.COM |
| 1451888 | OSCAR G GONZALEZ RIVERA | OSCARG661@GMAIL.COM |
| 930185 | OSVALDO GONZALEZ BERRIOS | gonzalezosbaldo122@gmail.com |
| 1130137 | PABLO MOLINA HERNANDEZ | Njcf_123@yahoo.com |
| 1775720 | Paulino Hernandez Perez | paulino.hernandez4002@gmail.com |
| 1739424 | Paulino Hernández Pérez | paulino.hernadez4002@gmail.com |
| 1671483 | Pedro L. Hernandez Torres | pedroluish63@gmail.com |
| 1717886 | Pedro L. Hernandez Torres | pedroluishi63@gmail.com |
| 1719729 | Peregrina Hernaiz Delgado | iraidahernaiz1011@gmail.com |
| 1532597 | Peter Gonzalez Rivera | egomzales2515@yahoo.com |
| 1513233 | Peter Gonzalez Rivera | egonzalez2515@yahoo.com |
| 1567925 | Peter Gonzalez Rivera | egonzalez2515@yahoo.com |
| 1513707 | Peter Gonzalez Rivera | egonzalez2575@yahoo.com |
| 1579848 | Peter Gonzalez Rivera | epowsalez2515@yahoo.com |
| 1132765 | PETRA GONZALEZ COTTO | ARACELIS2669@HOTMAIL.COM |
| 1689081 | Primitivo Irizarry Rodriguez | primitivoirizarry2018@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1591396 | Providencia Hernandez Santos | provi@iclaropr.com |
| 204239 | RAFAEL GONZALEZ ROLON | RAFAEL3030@YAHOO.COM |
| 1583019 | Rafael Hernandez Rodriguez | rafaelhernandez71283@gmail.com |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | feloizquierdo@gmail.com |
| 1843283 | Rafaela Jimenez Cordero | yayijimene@gmail.com |
| 207318 | Ramon Gracia Vega | pito6707@hotmail.com |
| 424050 | RAMON GRAFALS MEDINA | eragon019@gmail.com |
| 1743656 | Ramon H. Gonzalez Hernandez | sonia3830@hotmail.com |
| 1081293 | RAMON HERNANDEZ RIVERA | gmrivera1966@yahoo.com |
| 1081407 | RAMON L. GONZALEZ GOMEZ | gonzalr@acca.pr.gov |
| 1665754 | RAMON M HIRALDO | nomartin2003@yahoo.com |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | Rauliriea@gmail.com |
| 1083576 | REINALDO IGLESIAS GONZALEZ | reinaldo.iglesias2@gmail.com |
| 1522344 | Reynaldo Griffith Cedeno | reynaldo11_gc@yahoo.com |
| 1524730 | REYNALDO GRIFFITH CEDENO | REYNALDO11_GC@YAHOO.COM |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1672365 | Ricardo Gordils Bonilla | Ricardogordils30@gmail.com |
| 1584862 | RICARDO GRIFFITH CEDENO | rickygrj@yahoo.com |
| 934136 | RIGOBERTO JIMENEZ HUERTAS | RigobertoJimenezHeuertas@gmail.com |
| 1571469 | Rigoberto Jimenez Huertas | RobertoJimenezHernandez@gmail.com |
| 1759266 | Rodolfo Gonzalez Vazquez | rgv.gonzalez@gmai.com |
| 1798599 | ROLANDO JUARBE ALVARADO | rolandojuarbe@gmail.com |
| 1670442 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1774748 | Rosa M. Hernaiz Trinidad | rosa.hernaiz@yahoo.com |
| 1661817 | Rosario Hernandez Nieves | Rosher6307@gmail.com |
| 210833 | ROSARITO GUZMAN ALONZO | chary325@yahoo.com |
| 1805738 | Rosaura González Vélez | aura98@yahoo.com |
| 1757658 | Rosaura Gorritz Ayala | cristieddie77@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1745937 | Rosaura Gorritz Ayala | cristieddie77@yahoo.com |
| 1779643 | Rosaura Gorritz Ayala | cristieddie77@yahoo.com |
| 1143404 | ROSAURA GUERRA SILVA | marguesil@yahoo.com; IBONET410@AOL.COM |
| 1786462 | Roxana Gorritz Ayala | roxanagorritz@gmail.com |
| 1748935 | Roxana Gorritz Ayala | roxanagorritz@gmail.com |
| 1089520 | RUBEN J HERNANDEZ MIRANDA | Juny282@yahoo.com |
| 1683572 | RUBI GONZALEZ RAMOS | RUBINAI@AOL.COM |
| 1748772 | Ruperta Pizarro Gonzalez | dawn.karin@yahoo.com |
| 200023 | RUTH GONZALEZ LEBRON | glez.lebron.ruth@gmail.com |
| 200023 | RUTH GONZALEZ LEBRON | glez.lebron.ruth@gmail.com |
| 227123 | RUTH INCHAUSTY COLON | binchausty@gmail.com |
| 230094 | RUTH IRIZARRY NEGRON | rin-irizarry@yahoo.com |
| 1699508 | Ruth MKL Jensen Davila | ruthkirstenjensen@gmail.com; glugorivera5714@gmail.com |
| 935969 | RUTH N. ISAAC PEMBERTON | ruthisaac35@gmail.com |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | SALVA2412.JJ@GMAIL.COM |
| 506391 | SAMUEL GONZALEZ FUENTES | samgon7777@gmail.com |
| 1090755 | SAMUEL GONZALEZ FUENTES | samgon7777@gmail.com |
| 506412 | SAMUEL JACKSON TORRES | vendetta606@gmail.com |
| 234216 | SAMUEL JACKSON TORRES | vendetta606@gmail.com |
| 835028 | Sandra E. Gonzalez Maldonado | valleneutron2008@hotmail.com |
| 1532875 | Sandra I Gonzalez Velez | sigonzalez16@gmail.com |
| 1535687 | Sandra I. Gonzalez Velez | sigonzalez16@gmail.com |
| 1784573 | Sandra Ihernandez Delgado | danajesuan98@hotmail.com |
| 1780846 | Sandra Ivette Jimenez Herrera | jimenezsandraivette@gmail.com |
| 1145145 | SANDRA JIMENEZ QUILES | SANDRAJ2849@GMAIL.COM |
| 1603102 | SANDRA JUARBE REY | juarbecita@gmail.com |
| 1668215 | SANDRA MALDONADO GONZALEZ | sary1893@gmail.com |
| 1730923 | SANTA IRIS LOPEZ | siri77@live.com |
| 512324 | SANTA IRIS LOPEZ PEREZ | siri77@live.com |
| 858622 | SANTOS JACEVEDO MORALES | santos.acevedo28@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586098 | Santos Justiniano Negron | sjustin2094@yahoo.com |
| 1585870 | Santos Justiniano Negron | sjustin2094@yahoo.com |
| 1092368 | SANTOS R HERNANDEZ COLON | srafy13765486@gmail.com |
| 858628 | SAVITRI GUADALUPE DE LA MATTA | vonkrell@yahoo.com |
| 1793367 | Silvia Gotay Irizarry | silviagotaysarah@hotmail.com |
| 1636807 | Silvia Gotay Irizarry | silviagotaysarahi@hotmail.com |
| 1835360 | Socorro Hernandez Torres | tatahernandez12@gmail.com |
| 1726141 | Sofia Hernández Hernández | shernandez823@gmail.com |
| 1522419 | Sofia Jimenez Seda | jsofia29@yahoo.com |
| 1522449 | Sofia Jimenez Seda | jsofia29@yahoo.com |
| 1722112 | Sol A Guzman | guzmans2@gmail.com |
| 1094327 | SONIA HERNANDEZ VILLANUEVA | soni-322@live.com |
| 1389446 | SONIA I GONZALEZ DIAZ | 9929sonmivide@gmail.com |
| 937506 | SONIA I. GONZALEZ DIAZ | 9929sonmivide@gmail.com |
| 1729994 | SONIA JIMENEZ SEDA | soniajimenez429@gmail.com |
| 755121 | SONIA L HORTA VARGAS | sonialuz17@yahoo.com |
| 1094527 | SONIA M IRIZARRY RIVERA | soniairizarry3@gmail.com |
| 1724448 | Sonia N. Jimenez Perez | ainosn.j.p.1968@gmail.com; ainosn.jp1968@gmail.com |
| 1518339 | Sulibeliz Hernandez Romero | sulibelizhernandez@gmail.com |
| 1648793 | Susana Gonzalez Hernendez | anasus15@hotmail.com |
| 1758705 | Sylvia Hernandez Acevedo | sylviahernandez043@gmail.com |
| 1596780 | Teresa Gonzalez Herrera | iteri2016@gmail.com |
| 1782841 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1096546 | TOMASA JIMENEZ ROJAS | tanajime@yahoo.com |
| 1096546 | TOMASA JIMENEZ ROJAS | TOMAJIME@YAHOO.COM |
| 1775686 | VANESA HERNANDEZ RAMOS | JUNIEL_143@YAHOO.COM |
| 1637284 | VANESSA GONZALEZ COLON | vgonzalezcolon@yahoo.com |
| 1585521 | Vanessa Rosa Gonzalez | yonava13111@gmail.com |
| 1670409 | Vega Hernandez Amarilis | vmarilis1115@gmail.com |
| 1709515 | Victor Javier Guzman Melendez | guzmanvictorj@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1573946 | Victor M Henriquez Rosario | doggydogk9@gmail.com |
| 1583743 | Victor M. Henriquez Rosario | DoggyDogK9@gmail.com |
| 1751567 | Vilma Gonzalez Sanchez | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 1727951 | VILMA I JIMENEZ REYES | melodia.vilma@gmail.com |
| 1737522 | Vivian Gonzalez Polanco | jaimejimenez80@yahoo.com |
| 1717614 | Wadi Isaac Salim | wadiisaac@gmail.com |
| 1732446 | Walberto L. Hernandez Rodriguez | wlhr2539@hotmail.com |
| 1601868 | WALBERTO L. HERNANDEZ RODRIGUEZ | wlhr2539@hotmail.com |
| 1585149 | WANDA GONZALEZ MUNIZ | wandamia161@gmail.com |
| 1758722 | Wanda Guzman-Cotto | wanda28@gmail.com |
| 1628573 | WANDA I GONZALEZ MALDONADO | wandagonzalez29@yahoo.com |
| 1787366 | Wanda I Jimenez Santiago | jimenezwr68@hotmail.com |
| 1772478 | Wanda Ivette Gonzalez Ortiz | wgmaestra4@gmail.com |
| 1813747 | WANDA LIZ HERNANDEZ DE JESUS | wliz0303@gmail.com |
| 1585562 | WANDA M. GONZALEZ MUNIZ | wandamia161@gmail.com |
| 1763141 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 592117 | WILDA HERNANDEZ CRESPO | whernandezcrespo@gmail.com |
| 1563639 | Wilfred Hernandez Acevedo | hernandez.wilfred@yahoo.com |
| 1103009 | WILFREDO HENCHYS VEGA | wilfredovega34@gmail.com |
| 1812196 | Wilfredo Hernandez Padin | wilfredoedfisico@yahoo.com |
| 1647873 | Wilfredo Hernandez Ruiz | beisbol573@gmail.com |
| 1599329 | William A Jones Garrastegui | wilvic77@yahoo.com |
| 1602010 | WILLIAM A. JONES GARRASTEGUI | WILVIC77@YAHOO.COM |
| 1813111 | William Gonzalez Melendez | wgmtravel@gmail.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1757259 | William Gonzalez Melendez | WGMTRAVEL@GMAIL.COM |
| 592982 | WILLIAM HERNANDEZ BADILLO | willo442@outlook.com |
| 1482136 | Wilson D Gonzalez Vargas | gonzalezw1664@gmail.com |
| 834531 | Wilson R Gonzalez Antongiorgi | wilsonrene2003@yahoo.com |
| 1583551 | WINDA I. GONZALEZ AYALA | canela0026@hotmail.com |
| 1571017 | WYDMAR GONZALEZ SANTIAGO | W-YD-MAR@HOTMAIL.COM; w_yd_mar@hotmail.com |
| 1521768 | Wydmar Gonzalez Santiago | w-yd-mar@hotmail.com |
| 1729626 | Yaexa Naomi Gonzalez Aponte | yaexagonzalez11@yahoo.com |
| 1682366 | Yaidza Gonzalez Gonzalez | yaidzagonzalez@gmail.com |
| 220785 | YAMIL HERNANDEZ REYES | yaherpr@yahoo.com |
| 1742811 | Yamira Guadalupe | yguadalupe07@yahoo.com |
| 941513 | YANITZA HERNANDEZ RUIZ | yanitza_hernandez@yahoo.com |
| 1105685 | YANITZA HERNANDEZ RUIZ | yanitza_hernandez@yahoo.com |
| 1669385 | Yashila Irizarry Rodriguez | yashilair@gmail.com |
| 1783287 | Yasmin Irizarry Calderón | yasmin.ic2014@gmail.com |
| 1609445 | Yasmin M. Irizarry Calderon | yasmin.ic2014@gmail.com |
| 1988369 | Yasmin N. Gonzalez Orench | yasnahi15@yahoo.com; yasnahir15@yahoo.com |
| 1738080 | YELITZA I HERNANDEZ HERNANDEZ | yelitzahh@hotmail.com |
| 1739963 | Yimarie Gonzalez Vega | armenterocipriano@yahoo.com |
| 1561660 | Yisette Gonzalez Ortiz | chaygonzalez20@yahoo.com |
| 1754049 | Yolanda González Rodríguez | drayolandagonzalez1@gmail.com |
| 1745388 | Yolanda Guevarez Fernandez | yolanda.guevarez29@gmail.com |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | yolanda.hernandez@familia.pr.gov |
| 1544738 | Yolanda Hernandez Rodriquez | yolanda.hernandez@familia.pr.gov |
| 1734406 | Zaida V Hernandez | zaidavhernandez@gmail.com |
| 1764732 | ZAIDA V HERNANDEZ MALDONADO | ZAIDAVHERNANDEZ@GMAIL.COM |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | jimenezzenaida13@gmail.com |
| 1727980 | Zenaida Jimenez Alameda | jimenezzenaida13@gmail.com |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | zeniaenid@yahoo.com |

Exhibit DB

100th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1570900 | Zorida Hernandez Mendoza | ZHernandez0421@gmail.con |
| 229273 | ZULMA IRIZARRY ALICEA | zulma-171@hotmail.com |

**Exhibit DC**

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1585221 | ABIGAIL MARTINEZ CALDERON | iloveu70x7@hotmail.com |
| 1561988 | Abimael Lopez Fontanez | abimaellopez250@outlook.com |
| 1712912 | Abraham Lopez Santos | abrahamlopez2009@gmail.com |
| 1621063 | ADA A LATORRE ROMAN | BRIZYLUIS@GMAIL.COM |
| 1874297 | Ada L. Martinez Adames | adimartinezadames@gmail.com |
| 1689557 | ADA L. MARTINEZ GONZALEZ | ADALISSEPULVEDA@GMAIL.COM |
| 1787686 | Ada Nelly Lopez Otero | adanellylopez@hotmail.com |
| 1891228 | Adelle Mari Martinez Capella | adellemari@yahoo.com |
| 1591383 | ADOLFO LOPEZ HERENCIA | Adolfolopez2056@gmail.com |
| 1767756 | Aida Iris Lopez Maldonado | aidairislopez@yahoo.com |
| 1158325 | AIDA L LEDEE COLON | ledeeluz@gmail.com |
| 1638916 | Aida L Luna Abad | aluna_3@yahoo.com |
| 1630898 | Aida L. La Luz Villalobos | rafinrios@gmail.com |
| 1720992 | Aida L. Lebron Zavaleta | Aidalux62@gmail.com |
| 1700823 | AIDA L. LEBRON ZAVALETA | AIDALUX62@GMAIL.COM |
| 1810255 | Aida M. Maldonado Arce | mald.onadomma316@gmail.com |
| 1843874 | Aixa M. Margolla O'Farrill | milagro698@hotmail.com |
| 1553583 | Alberto Lopez Galloza | AlbertoLopez1@yahoo.com |
| 1547763 | Alberto Lopez Galloza | albertolopezg1@yahoo.com |
| 1769080 | Alex Lorenzo Nieves | alexedfi@yahoo.com |
| 12924 | ALEXANDRA MARIN RIVERA | alexa.mr1988@gmail.com |
| 12924 | ALEXANDRA MARIN RIVERA | juan.serrano@aeela.com |
| 1966190 | Alexis Lugo Nieves | annettealclahondo@gmail.com |
| 1558225 | ALFREDO LAMBOY NUNEZ | lamboyalfredo@yahoo.com |
| 1807741 | Alfredo Lugo Irizarry | elquintobeatles@gmail.com |
| 1777695 | Alfredo Malave Malave | Carmen.m.malave@gmail.com |
| 1774841 | Alfredo Maldonado Blanco | alfblanco68@gmail.com |
| 1554890 | Alicia M. Martinez Joffre | Martinezjoffre@yahoo.com |
| 1404853 | ALMA N. MARTINEZ TORRES | almamartinez1158@gmail.com |
| 1638006 | Amalia Herminia Loyola Fornes | amalia.loyola253@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 27

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 950064 | AMANDA LOPEZ QUINONES | amandalopez630@gmail.com |
| 1789801 | Amanlis Lugo Alvarado | marvinrodz63@yahoo.com |
| 1765545 | Amaridis Landrau Pagan | lily2866@hotmail.com |
| 1777675 | Ana Cecilia Marte Molina | anaceciliamarte@gmail.com |
| 1772669 | Ana Cecilia Marte Molina | anaceciliamarte@gmail.com |
| 1767343 | Ana E Lebron Carrion | nelvinjael@hotmail.com |
| 1658543 | Ana E Lopez Lopez | babynanygirl15@icloud.com |
| 1861646 | Ana E. Madera Mercado | maderaana343@gmail.com |
| 1737770 | Ana I. Martinez Ortiz | amartinez7352@yahoo.com |
| 1742272 | Ana Leida Martinez Campiz | magoo1an@yahoo.com |
| 1745285 | Ana Luisa Lasalle | annie.lasalle25@gmail.com |
| 835157 | Ana M Laviera Lebron | liza_o@yahoo.com |
| 1514279 | ANA M. Martinez Gomez | anitamartinezg@hotmail.com |
| 1656507 | Ana T. Maldonado Torres | amaldonado2222@gmail.com |
| 1581466 | ANA YVETTE LUCIANO VEGA | yvette7162_@hotmail.com |
| 1164930 | ANETTE L MALDONADO SANTIAGO | anettemaldonadosantiago@yahoo.com |
| 1570522 | Angel A Marrero Rivera | AngelMarrero35@yahoo.com |
| 1570211 | Angel A. Marrero Rivera | AngelMarrero35@yahoo.com |
| 1749053 | ANGEL ANTONIO LOZADA BERRIOS | va.nelly.s@hotmail.com |
| 1566079 | Angel F Malave Velez | amalave51@gmail.com |
| 1555582 | Angel Lopez Lopez | lopezan1962@gmail.com |
| 1167020 | ANGEL M LOPEZ DIAZ | ANGELLOPEZ2066@YAHOO.COM |
| 1677055 | Angela Michelle Marrero Agosto | PAOABDIMICHELLE@GMAIL.COM |
| 1647777 | Annette A. Llanos Algarin | annetteastridllanos@gmail.com |
| 1712577 | ANTHONY LEBRON RIVERA | anthony.lebron@familia.pr.gov |
| 1524931 | ARELIS MARTINEZ FIGUEROA | arelismartinez901@gmail.com |
| 1566454 | Arelis Martinez Figueroa | arelismartinez901@gmail.com |
| 1170316 | ARELIS MARTINEZ FIGUEROA | arelismartinez9012@gmail.com |
| 1580564 | Arelis Martinez Figueroa | arelismartinez9012@gmail.com |
| 32938 | ARLEEN MALDONADO BONILLA | arleen3846@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1803692 | ARMANDO LOPEZ MENDEZ | ARMANDO.CONTADOR@YAHOO.COM |
| 1523657 | Arnel Kernizan De Jesus | kerniz714@gmail.com |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | ALOZADOIII@HOTMAIL.COM |
| 1764783 | Awildo Martinez Colon | awildo.martinez.20@icloud.com |
| 1729712 | Awildo Martinez Colón | awildo.martinez.20@icloud.com |
| 1734846 | Axel Lizazoain Breban | alizazoain@yahoo.com |
| 1794035 | Axel Lizazoain Breban | alizazoain@yahoo.com |
| 1808025 | AXEL M MARRERO SEDA | DARY.AXEL7@GMAIL.COM |
| 1683299 | Belinda Malave Zayas | malavebelinda@gmail.com |
| 1715452 | Belinda T Lugo Rodriguez | tr32teach@yahoo.com |
| 1700203 | BELITZA LUGO BEABRAUT | BLUOG@YAHOO.COM |
| 1578178 | BELMARIS LOPEZ CARTAGENA | belmarie67@gmail.com |
| 1791293 | BERNARDITA L. MALDONADO APONTE | lourdes_maldo@yahoo.com |
| 1698110 | Berto Leon Rivera | bertoleon11@gmail.com |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | martinezbetsaida2@gmail.com |
| 288955 | BETSY MADERA RODRIGUEZ | betma7@yahoo.com |
| 1749003 | Betzaida Machado Vazquez | betzaidamachado56@gmail.com |
| 1534348 | BETZAIDA MARIN ROMAN | marinbetzaida@gmail.com |
| 618952 | BETZAIDA MARQUEZ PEREZ | MARBETZY@GMAIL.COM |
| 1603309 | Bixaida Luz Martinez Lopez | hectorberri6@gmail.com |
| 1603309 | Bixaida Luz Martinez Lopez | hectorberri6@gmail.com |
| 1781092 | Blanca Marrero Ledesma | bermudezperez_law@yahoo.com |
| 1767398 | Brenda I Lozada Diaz | kaleyshkaadorno@gmail.com |
| 1619330 | Brenda Martinez Vargas | mubrenda9@gmail.com |
| 1659323 | Brenda Waleska Lopez Lamboy | brendalo0539@gmail.com |
| 1699825 | BRENDA WALESKA LOPEZ LAMBOY | brendalo0539@gmail.com |
| 1775877 | Brendaliz Martinez Ruiz | brendaliz2596@yahoo.com; programstederaleslajas@yahoo.com |
| 1784868 | Camille Marrero Muniz | camille43yara@yahoo.com |
| 1533273 | Candida M Leon Ribas | cleonribas@hotmail.com |
| 1805168 | Candida Martinez Rivera | echevarria.carmelo@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1736758 | CARIMAR MALDONADO APONTE | CMALDONADOAPONTE@GMAIL.COM |
| 1564742 | Carlos A. Loyo Ayala | Wachicoki896@yahoo.com |
| 1750626 | Carlos Alberto Larracuente Ortiz | molycadiz@gmail.com |
| 1565174 | Carlos Alberto Lupo Ayala | wachicoki8967@yahoo.com |
| 1762628 | Carlos F Lopez Garcia | CFLG327@hotmail.com |
| 1649208 | CARLOS G MALDONADO VELAZQUEZ | CGMMALDONADO@GMAIL.COM |
| 1177118 | CARLOS I LOPEZ FELICIANO | carlos.lopezfeliciano@gmail.com |
| 1677690 | CARLOS LOPEZ PADILLA | sandunguinho@hotmail.com |
| 1721680 | Carlos M. Marquez Suarez | cmmarquez68@gmail.com |
| 1721680 | Carlos M. Marquez Suarez | departamentodeeducacion@miescuela.pr |
| 265899 | Carlos R Leon Sugranes | charlieleon12@hotmail.com |
| 1597499 | CARLOS RAFAEL LUGO MENDEZ | CARLOSLUGO0723@GMAIL.COM |
| 1632330 | Carlos Rafael Lugo Mendez | carloslugo0723@gmail.com |
| 1180004 | CARMEN D LEBRON VARGAS | deborah.lebron06@gmail.com |
| 1180004 | CARMEN D LEBRON VARGAS | dlebron@cossec.pr.gov |
| 1535983 | CARMEN D. MARTINEZ ROLDAN | martinezcd2014@gmail.com |
| 262379 | CARMEN I LASANTA MIRANDA | clasanta5@gmail.com |
| 1498568 | Carmen I. Madera Medina | Ecollazo2305@gmail.com |
| 1790247 | Carmen Ivette Laboy Flores | cilmmeba@yahoo.com |
| 1613787 | Carmen Ivette Machuca Martinez | carmen.machuramartinez@gmail.com |
| 1704907 | CARMEN L. MARRERO BONILLA | cmarrero@hotmail.com |
| 1181720 | CARMEN LOPEZ PAGAN | carmenlopezpagan26799@gmail.com |
| 1785344 | CARMEN LOPEZ TORRES | carmen.lopezt@hotmail.com |
| 1777097 | Carmen M. Lugo Martinez | carmenlugo1527@yahoo.com |
| 1694923 | Carmen M. Marrero Robles | cmarrero234@gmail.com |
| 1737754 | Carmen Maria Martinez Isona | ealmodovar99@yahoo.com |
| 1640834 | Carol J. Martinez Davila | cjmd7007@yahoo.com |
| 1566401 | Caroline Leon Rodriguez | carolineleonrodriguez@gmail.com |
| 890608 | CAROLINE LEON RODRIGUEZ | carolineleonrodriguez@gmail.com |
| 1740750 | CELIANN MARTINEZ ORTIZ | CELIANN1881@GMAIL.COM |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1184387 | CESAR A MALDONADO VAZQUEZ | maldogepe@yahoo.com |
| 1729929 | CESAR O LEDEY RODRIGUEZ | omledey@gmail.com |
| 1571480 | Claribel Lugo Aponte | claribellugo570@gmail.com |
| 1675486 | Claudia C Maldonado Chevere | claudiamaldonado69@yahoo.com |
| 1766352 | Confesor Lopez Aponte | yary_10_pr@hotmail.com |
| 1752478 | Coral M. Lozada Figueroa | corallozada@hotmail.com |
| 798566 | Cruz Lopez Cirilo | maruynaomy00@gmail.com |
| 1776620 | CYNTHIA MARTINEZ LEBRON | cindy-martine7@gmail.com |
| 1186491 | DAHIANA MARTI LOPEZ | DAHIANAMARTI19@OUTLOOK.COM |
| 1613010 | DAHIANA MARTI LOPEZ | dahianamarti19@outlook.com |
| 1634952 | Daisy Martínez Torres | daisymartinez32@gmail.com |
| 1716830 | Daisy Martínez Torres | daisymartinez32@gmail.com |
| 1649401 | David Letriz Gonzalez | letrizdavid@icloud.com |
| 1823284 | David Marrero Alvarado | guaro0412@hotmail.com |
| 1771876 | David Marrero Marrero | dmarrero@gmail.com |
| 1754273 | David Martinez Perez | vida1507@yahoo.com |
| 1784703 | DAYANA LARACUENTE CORDERO | dayana1977laracuente@gmail.com |
| 309581 | Delia Martinez Humpreys | babiney8@gmail.com |
| 1805206 | Denis Lacen Vizcarrondo | heclaz@yahoo.com |
| 1782280 | DENISE LANDRAU PAGAN | esined406@gmail.com |
| 1738327 | Denise M. Lopez Vizcarrondo | yamaly88@hotmail.com |
| 1584539 | Dennis L Marin Gonzalez | jaxier3@hotmail.com |
| 1523335 | Desiree Martinez Benitez | desiree.martinez@familia.pr.gov |
| 1563665 | DIANA LOPEZ FALCON | dianidlf@yahoo.com |
| 1563389 | Diana Lopez Falcon | dianidlf@yahoo.com |
| 1733470 | Diana M Leon Pagan | dianamleon2012@hotmail.com |
| 1785941 | Diana Maria Capo | dianacapo@hotmail.com |
| 1557802 | Diana Y. Lorenzi Rodriguez | dianayvettelorenzi@gmail.com |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | dianayuettelorenzi@gmail.com |
| 1593982 | DIANNE MARTINEZ RIVERA | dianne_martinez@hotmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1190493 | DIMARIE ALICEA LOZADA | DIMARIEALICEA@HOTMAIL.COM |
| 1751513 | Doris A Lopez Figueroa | aileene.lopez@gmail.com |
| 1790122 | DREXEL LOPEZ REYES | drexellopez@gmail.com |
| 277406 | Edgar J Lopez Velez | edjavier274@gmail.com |
| 277406 | Edgar J Lopez Velez | edjavier274@gmail.com |
| 1566127 | EDGAR J. LORENZO BONET | gasperlorenzo99@gmail.com |
| 1756956 | Edgardo II Lebron Galvez | eggie_ii@yahoo.com |
| 1653413 | Edgardo Jesus Maldonado Garay | ejmg8129@gmail.com |
| 1766885 | Edgardo Malave | edgmalave@gmail.com |
| 1669136 | Edgardo Martínez Torres | edgamartorres@gmail.com |
| 1193236 | EDNA M MARTINEZ RIVERA | edrivera@dcr.pr.gov |
| 1933235 | Edna Mangual Rodriguez | mangualedna@gmail.com |
| 278933 | Eduardo Loyola Del Valle | loyolaskennel@gmail.com |
| 312944 | Eduardo Martinez Santiago | eduardomartinez1508@gmail.com |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | eduardomartinez1508@gmail.com |
| 1763152 | Edwin J. Lavandero Melendez | edwinlavandero@gmail.com |
| 1743412 | Edwin Lamboy Castro | olgarosa1951e@gmail.com |
| 1775829 | Edwin M. Lozada Carrasquillo | elozada@gmail.com |
| 1547885 | Edwin Martinez Saez | niwdezenitram84@gmail.com |
| 1554975 | Edwin Martinez Saez | niwdezenitram84@gmail.com |
| 1548547 | Edwin Martinez Saez | niwdezenitram84@gmail.com |
| 1552070 | EDWIN MARTINEZ SAEZ | niwdezenitram84@gmail.com |
| 1753343 | EILEEN MARI MARTIEZ TEJERO | e.martinez.tejero@gmail.com |
| 1743355 | Eileen Mari Martinez Tejero | e.martinez.tejero@gmail.com |
| 1752276 | EILEEN MARI MARTINEZ TEJERO | e.martinez.tejero@gmail.com |
| 304261 | ELBA I MARRERO ADORNO | EMARRERO42@GMAIL.COM |
| 857673 | ELDRY LLOPEZ VEGA | eldrylopez@yahoo.com |
| 1660598 | Eliel Mangual Gonzalez | emangual7@gmail.com |
| 1604487 | Eliel Manqual Gonzales | emangual7@gmail.com |
| 1197728 | ELIZABETH LOPEZ AQUINO | dulzura12002@msn.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1753437 | Elsie L. Maldonado Torres | elimaris@hotmail.com |
| 1198646 | ELVA IRIS LORENZO ALERS | LORENZOALERS@GMAIL.COM |
| 1198761 | ELVIN MARTINEZ RIVERA | elvin.martinez8424@gmail.com |
| 311947 | Elvin Martinez Rivera | elvin.martinez8424@gmail.com |
| 1808560 | Elvis O. Llanos Bonano | elvisllanosB21@gmail.com |
| 1554519 | Emilio Martinez Miranda | emiliomartinezmirada@gmail.com |
| 1519343 | Emilio Martinez Miranda | emiliomartinezmiranda@gmail.com |
| 1541053 | Emilio Martinez Miranda | emiliomartinezmiranda@gmail.com |
| 1199276 | EMILIO MARTINEZ MIRANDA | emiliomartinezmiranda@gmail.com |
| 1199276 | EMILIO MARTINEZ MIRANDA | emiliomartinezmiranda@gmail.com |
| 1786924 | Emma I. Martinez Martinez | emymartynyes@hotmail.com |
| 1783575 | EMMA IVETTE MARTINEZ MARTINEZ | emymartynyes@hotmail.com |
| 1199850 | ENID LOPEZ VELEZ | areyto@gmail.com |
| 1774364 | Enid Y. Llabrés Santana | enid_1268@hotmail.com |
| 1542822 | Eric F. Martinez Acevedo | ericfcrnandmartinez@gmail.com |
| 155445 | ERICA LOPEZ MERCADO | princesserica.el@gmail.com |
| 1809893 | ERIDANA MARTINEZ MENDOZA | m_eridania@hotmail.com |
| 1570462 | Ernesto R Laboy Ramos | ernestolaboy1947@yahoo.com |
| 1599736 | Eroilda Lugo Acosta | eroildalugo131@gmail.com |
| 1201335 | ERWIN B. LEON TORRES | LEONERWIN15@YAHOO.COM |
| 1644091 | ESMERALDA LOPEZ GARCIA | JEYMARIVERA@GMAIL.COM |
| 1596838 | Esteban E Lombe Rodriguez | eelombe@yahoo.com |
| 1901666 | Estela Enid Maldonado Delvalle | eemd17@gmail.com |
| 158866 | Estrella Lopez Colon | elopezcolon69@gmail.com |
| 1638797 | Euírpides Lugo Lugo | euripideslugo@yahoo.com |
| 1630749 | EUSEBIO LUGO ROMAN | eusebiolugo6@gmail.com |
| 1590119 | Evelyn Loucil Barreiro | eloucil1@gmail.com |
| 1832854 | Evelyn Lozada Fernandez | lfe58@hotmail.com |
| 1584793 | EVELYN LUCENA OLMO | EVELYN1963@GMAIL.COM |
| 312905 | EVELYN M. MARTINEZ SANTANA | belymartinez14@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1725049 | Evelyn Martinez Almodovar | emaconsejera@hotmail.com |
| 308591 | EVELYN MARTINEZ DAVILA | BETZYDULCE76@YAHOO.ES |
| 1691042 | EVELYN MARTINEZ DAVILA | betzydulce76@yahoo.es |
| 310169 | EVELYN MARTINEZ MARTINEZ | EVELYOMY@YAHOO.COM |
| 1653203 | Exel J. Lopez Velez | exeljlopez@gmail.com |
| 1544557 | FELIX A LOPEZ PEREZ | felixalp@gmail.com |
| 1544557 | FELIX A LOPEZ PEREZ | felixalp@gmail.com |
| 1749493 | Felix A. Marrero Roman | felixpianoii2002@hotmail.com |
| 1776788 | FELIX G LOPEZ DIAZ | gilbertneco@gmail.com |
| 274740 | FELIX LOPEZ PEREZ | FELIXALP@GMAIL.COM |
| 1204482 | FELIX O. MARTINEZ BERMUDEZ | felixmartinesbermudez@gmail.com |
| 1526228 | FELIX O. MARTINEZ BERMUDEZ | FelixMartinezBermudez@gmail.com |
| 1787002 | Fernando Leon | fleonsmk1@gmail.com |
| 1765066 | Flor A Lugo Oliveras | lugoolivera@live.com |
| 1785894 | Francisca Lebron Cruz | francisk28@hotmail.com |
| 1855460 | Francisco J. Malave Rodriguez | fjmalave@yahoo.com |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | fjmalave@yahoo.com |
| 1761897 | Francisco Lopez | franciscoalopez1030@gmail.com |
| 178298 | FRANCISCO LOPEZ QUINONES | frankiej35@hotmail.com |
| 285950 | FRANCISCO LUNA CRUZ | javierluna701@gmail.com |
| 1944480 | Frankie Lopez Rivera | frankielopezrivera@gmail.com |
| 1764990 | Franklin B. Lopez Vazquez | franklin_lopez@hotmail.com |
| 1597427 | Freddie Marrero Vazquez | trastalleresfreddie@gmail.com |
| 1738521 | Fredita Lugo Ruiz | mmarrero@penskeautomotive.com |
| 1763073 | GABRIEL MALDONADO TORRES | gmaldonadotorres@pucpr.edu |
| 1712443 | GABRIEL MALDONADO TORRES | gmaldonadotorres@pucpr.edu |
| 1576127 | Geraldo Martinez Camacho | geraldomartinezcamacho@gmail.com |
| 1209029 | Gil Martinez Sosa | gilmtbpp@gmail.com |
| 1490020 | Gil Martinez Sosa | gilmtbpr@gmail.com |
| 900121 | GILBERTO A LAGARES CHACON | GILBERTOALAGARESCHACON@GMAIL.COM |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 260938 | GILBERTO A LAGARES CHACON | gilbertoalagareschacon@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 659446 | GILBERTO MARRERO RUIZ | gilbertomr225@icloud.com |
| 1729667 | Giovanna D. Marrero Vázquez | marvazgio@gmail.com |
| 1723350 | GIOVANY LLORENS MERCADO | giovanyll@yahoo.com |
| 1768464 | GISELLE M. LOPEZ MARTIEZ | GMLOPEZMARTINEZ@GMAIL.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 1581929 | Gisselit Madera Lugo | gisselitmadera@yahoo.com |
| 1576097 | Gisselit Madera Lugo | gisselitmadera@yahoo.com |
| 1575626 | Gisselit Madera Lugo | gisselitmadera@yahoo.com |
| 1583912 | Gladys Lopez Colon | dmaria40@hotmail.com |
| 999087 | GLADYS M LAURA CORREA | lauracorreagladys@yahoo.com |
| 1972847 | Gloria E Lugo Rivera | glugo422@hotmail.com |
| 1574395 | GLORINES LAMBOY ROMAN | INES8227@GMAIL.COM |
| 1584745 | GRACE M. LOPEZ QUINTERO | g.mariiee18@hotmail.com |
| 1000977 | GRACIA RUIZ MARTINEZ | raizdtgm@gmail.com |
| 1609630 | Gregorio Martinez Alamo | gregoriomartinez1016@gmail.com |
| 1609630 | Gregorio Martinez Alamo | gregoriomartinez1016@gmail.com |
| 1670378 | GUILLERMO J. MARRERO TORRES | Guillermo.Marrero@ddcc.pr.gov |
| 1820494 | Guillermo Lopez Martinez | guillo12345@gmail.com |
| 212970 | HARRY LUGO MENDEZ | lugoharry28@yahoo.com |
| 1213789 | HECTOR J LOPEZ MANGUAL | hjlopez0912@gmail.com; hwcladaddevida@gmail.com |
| 1213789 | HECTOR J LOPEZ MANGUAL | hjlopez0912@gmail.com; hwcladaddevida@gmail.com |
| 1785585 | HECTOR J. LOPEZ GONZALEZ | rosaivelissepabon@yahoo.com |
| 273325 | HECTOR LOPEZ MANGUAL | hjlopez0912@gmail.com; hwciudaddevida@gmail.com |
| 1787751 | Hector Lopez Perez | vivi-186-@hotmail.com |
| 1766404 | Hector Lopez Pulliza | pulliza05@yahoo.com |
| 1802978 | Hector Lozada Lacen | llozadah@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1634677 | Heizel Marshall Colon | heizel74@yahoo.com |
| 1809421 | Helen Lozada Gonzalez | lozadahelen@yahoo.com |
| 279167 | Helen Lozada Gonzalez | lozadahelen@yahoo.com |
| 1771946 | HENRY LOPEZ MARTINEZ | henrylo31@outlook.com |
| 1575020 | Henry Mantalio Matos | Hmmf2012@gmail.com |
| 307666 | Heriberto Martinez Baez | hmartinezcujc54@gmail.com |
| 1758297 | HERIBERTO MARTINEZ BAEZ | hmartinezcujc54@gmail.com |
| 1759309 | HERIBERTO MARTINEZ BAEZ | hmartinezcujc54@gmail.com |
| 1816249 | Hernan Luis Hernandez | hluish57@gmail.com |
| 1802309 | HEYDEE D. MARRERO PEREZ | heydee.d.marrero@gmail.com |
| 1717958 | Hilda Enid Maldonado Rodriguez | willie576@hotmail.com |
| 1620235 | HILDA L LEBRON ALICEA | aliceahil48@gmail.com |
| 263475 | IDALISE LAZU LAZU | idalisel2@yahoo.com |
| 1640911 | Idelisa B Lopez Miranda | idelisa.lopez@gmail.com |
| 1570416 | Ildelfonso Martinez Lopez | fonsomarti@yahoo.com |
| 1771836 | Ilia Lis Lamboy Caraballo | ilialamboy@gmail.com |
| 1775135 | Iniabelle Marini Garcia | marinigi@de.pr.gov |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | EDDIEL16@ICLOUD.COM |
| 1745542 | Iris J Kolthoff Pagan | ikolthoff@yahoo.com |
| 1773998 | Iris M. Lebron Martinez | irismlebron15@gmail.com |
| 1741230 | Iris M. Leon Velazquez | cayjes66@gmail.com |
| 1815089 | Iris N. Lopez Sanchez | jvv@wbmvlaw.com |
| 1815089 | Iris N. Lopez Sanchez | jvv@wbmvlaw.com |
| 1561516 | Iris N. Maldonado Torres | pirn64@outlook.com |
| 1769371 | Iris V Maisonet Valentin | osiris.3574@hotmail.com |
| 1662312 | Irma L Marti Pena | sorgalimsilva@hotmail.com |
| 1941083 | Irma S. Linares Alcover | irmalina24@hotmail.com |
| 1612487 | ISMAEL LOPEZ IRIZARRY | isbeth94@hotmail.com |
| 1732005 | Ismael Maldonado Santos | diamael40@yahoo.com |
| 1732005 | Ismael Maldonado Santos | diamael40@yahoo.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1649564 | Ismael Martinez Vega | ismaelmartinez704@gmail.com |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | chicken_yes113@yahoo.com |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | niko82004@yahoo.com.mx |
| 1584160 | IVELISSE LUGO RAMOS | ivelisse713@yahoo.com |
| 1673817 | Ivette Lavergne Pagan | lavergneivette@gmail.com |
| 1847288 | Ivette Lopez Ramos | ivette.lopez@familia.pr.gov |
| 1847288 | Ivette Lopez Ramos | ivette.lopez@familia.pr.gov |
| 1805685 | IVETTE M. LUNA MELENDEZ | PR2KY41@HOTMAIL.COM |
| 1738727 | Ivette W. Lorenzo Soto | lorenzoisalud@yahoo.com |
| 1600615 | Ivonne Malcun Valencia | IvonneMalcun@yahoo.com |
| 1711278 | Jackeline Marrero Ortega | jmorovis@hotmail.com |
| 1800036 | Jaime Jose Laracuente Diaz | jjlaracuente7@hotmail.com |
| 1807632 | Jaime Jose Laracuente Quinones | jaimelaracuente54@gmail.com |
| 272845 | Jaime Lopez Laviena | DiazMoralesRuth@gmail.com |
| 1786675 | JAIME MALDONADO CONCEPCION | JMALDO13@AOL.COM |
| 1757067 | Janet E. Landrau-Febres | flacajelf@gmail.com |
| 313950 | JANET MARTINEZ | jmartinez190375@gmail.com |
| 1223659 | JANET MARTINEZ | jmartinez190375@gmail.com |
| 1746729 | Jannette Maldonado Berrios | carlosrodz.m@gmail.com |
| 1618592 | Jannette Martinez Gomez | jmartinez25_tu@hotmail.com |
| 1749127 | Jannette Martinez Gomez | jmartinez25_tu@hotmail.com |
| 1224067 | JANNETTE RAMOS LOPEZ | jannetteramos1@acueductospr.com |
| 1224116 | JANNIRE LEBRON DAVILA | jannire4@gmail.com |
| 1683607 | JAQUELINE I. MARRERO RIVERA | mjacquelineiris@yahoo.com |
| 277826 | Jasmin Y. Lorenzi Rivera | lorenzi_5@yahoo.com |
| 1224267 | JAVIER A MARIN LOPEZ | Javiermarin2805@gmail.com |
| 1754008 | JAVIER MARTINEZ RUIZ | kellymar3014@gmail.com; kellymar3070@gmail.com |
| 1844625 | JEANNETTE MALDONADO LABOY | JEANNETTEMALDONADO15@YAHOO.COM |
| 1915509 | Jeannette Maldonado Laboy | jeannettemaldonado15@yahoo.com |
| 1225718 | JENNIFER MAESTRE MENDEZ | jmaestre14@yahoo.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1585185 | JESSICA CARDONA LOPEZ | cardonajessica0814@gmail.com |
| 1226138 | JESSICA E LLORENS LEON | jess.llorens@gmail.com |
| 269626 | JESSICA E LLORENS LEON | jess.llorens@gmail.com |
| 1226138 | JESSICA E LLORENS LEON | jess.llorens@gmail.com |
| 269626 | JESSICA E LLORENS LEON | jess.llorens@gmail.com |
| 1797049 | Jessica Limery Arroyo | jessicalimery76@gmail.com |
| 1762147 | Jessica Lopez Montanez | mercadowilliam1972@hotmail.com |
| 238321 | JESUS A OQUENDO MALDONADO | j.a.oguendo64@gmail.com |
| 1806211 | Jesus Julian Manzano Quinones | jesus.j.manzano@gmail.com |
| 1739718 | JESUS MARRERO MELENDEZ | JESUSMARRERO21@YAHOO.COM |
| 1758652 | Jesus Marrero Melendez | jesusmarrero21@yahoo.com |
| 1540295 | Joanne Malave Santos | joannemalavesantos@gmail.com |
| 1820092 | Joel A. Martinez Torres | joelmartinezt17@gmail.com; joelmartinezt@gmail.com |
| 1790596 | JOEL A. MARTINEZ TORRES | joelmartinezt@gmail.com |
| 1775220 | Joewel Maldonado Santos | joewelmal@hotmail.com |
| 1767131 | Johana Laboy Gomez | crueladevilus@yahoo.com |
| 1746015 | Johana Lozada Lopez | joan2000pr@yahoo.com |
| 1809368 | Johana Lozada López | joan2000pr@yahoo.com |
| 1738342 | Johanna Martinez Collazo | joan-5264@hotmail.com |
| 1739755 | JOHANNALITZ LEON GAUD | jyjdl@yahoo.com |
| 1733055 | Johannalitz Leon Gaud | jyjdl@yahoo.com |
| 1749601 | JOHANNALITZ LEON GAUD | jyjdl@yahoo.com |
| 1760765 | Johannalitz Leon Gaud | jyjdl@yahoo.com |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | jomairis11@gmail.com |
| 244037 | JORGE L LEBRON CRUZ | jorgelebron006@yahoo.com |
| 1757001 | Jorge Liboy Colon | eduboy@rocketmail.com |
| 1729454 | Jorge Liboy Colon | eduboy@rocketmail.com |
| 1230458 | JORGE LLITERA PLAZA | JLLITERARX7@GMAIL.COM |
| 1582968 | JORGE LLITERA PLAZA | JLLITERARX7@GMAIL.COM |
| 1540105 | Jorge Lliteras Plaza | jlliterarx7@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1885314 | Jorge Martinez Lopez | jorgekid41@hotmail.com |
| 1750131 | Jorge Nelson Martell Cruz | nelson12313@yahoo.com |
| 1610771 | Jose A Lopez Rivera | cheolopito11@gmail.com |
| 1719739 | Jose A Martinez Oliveras | titodaddy5@gmail.com |
| 1635577 | Jose A. Lopez Pacheco | lopezpacheco.jose@hotmail.com |
| 1715306 | Jose A. Lopez Pizarro | r.perez2@udh.pr.gov |
| 1565793 | JOSE A. LOPEZ RIVERA | cheolopito11@gmail.com |
| 245472 | Jose A. Marrero Santos | josemarrero4872@gmail.com |
| 1732942 | JOSE A. MARTINEZ ACEVEDO | jose_martinez_a36@yahoo.com |
| 1542481 | Jose Antonio Marti Castillo | eocasio.law77@gmail.com |
| 1582353 | Jose Carlos Martinez Rivera | jcmartine158@yahoo.es |
| 1582364 | Jose Carlos Martinez Rivera | jcmartinez158@yahoo.es |
| 1731919 | Jose F. Lopez Martinez | joseflopezmartinez@hotmail.com |
| 1758019 | Jose F. Lopez Martinez | joseflopezmartinez@hotmail.com |
| 1730874 | Jose G. Lebron Gallart | marialebron0116@gmail.com |
| 1234849 | Jose H Madera Rodriguez | jhwood168@gmail.com |
| 1234849 | Jose H Madera Rodriguez | jhwood168@gmail.com |
| 1567313 | JOSE L LOPEZ MENDEZ | josecheolopez55@gmail.com |
| 1865667 | Jose L. Lebron Burgos | Rodlou19@gmail.com |
| 1750487 | Jose Lopez Colon | elcompy70@gmail.com |
| 1756776 | Jose Martin Martinez Torres | jmmt71@yahoo.com |
| 1238383 | JOSE R LLORET ARVELO | js_lloret@yahoo.com |
| 1238383 | JOSE R LLORET ARVELO | js_lloret@yahoo.com |
| 1746901 | Jose R Lopez Figueroa | elcolohaya@yahoo.com |
| 1758476 | Josean Laguna Pizarro | lagunapizarroj@gmail.com |
| 1771010 | JOSELIS M MARTINEZ VELEZ | joselis.martinez@yahoo.com |
| 1570334 | Juan Lopez Rivera | ismenia.crespo@live.com |
| 1242346 | JUAN LOPEZ RIVERA | ismenia.crespo@live.com |
| 1568373 | JUAN LOPEZ RIVERA | ISMENIA.CRESPO@LIVE.COM |
| 1568238 | Juan Lopez Rivera | ismenia.crespo@live.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1809742 | Juan Lugo Velazquez | ines_18_@hotmail.com |
| 1752538 | JUANITA LOPEZ CRUZ | jlocruzmayo28@yahoo.com |
| 255718 | JULIO A. MARRERO ORSINI | piolin3636@yahoo.com |
| 1752827 | Julio C. Maldonado Morales | maldonadojulio40@gmail.com |
| 256161 | JULIO LUGO MALAVE | jlugo352@yahoo.com |
| 1489710 | Justina Contreras Lopez | saritacontrores6911@gmail.com |
| 291900 | Justo Maldonado Martinez | Originaljason2@gmail.com |
| 1245755 | KAREN Y LOPEZ PEREZ | kailope@yahoo.com |
| 1245767 | KARIANA E. LASALDE TARRATS | Lasaldek@gmail.com |
| 304599 | KARLA MARRERO CRUZ | KARLA.MARRERO@GMAIL.COM |
| 1574814 | Karmen E. Lebron Sanguinetti | klebron@trabajo.pr.gov |
| 1575674 | KEISLA DE LOS A. LOPEZ ZENON | KEISLALOPEZ@YAHOO.COM |
| 1746199 | Kevin A. Lugo Cosme | kalugocosme@hotmail.com |
| 1747803 | Kimberly G. Maldonado Cabrera | kmaldonado7@gmail.com |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | laracott@yahoo.com |
| 1701181 | Laura Lopez Cabrera | lauridelmar12@hotmail.com |
| 1701181 | Laura Lopez Cabrera | laurimar12@hotmail.com |
| 1848006 | Laura Luna Cruz | lunalaura240@gmail.com |
| 1246977 | LAURA PADILLA DE JESUS | laura.padilla3@gmail.com |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | olmorody@gmail.com |
| 263730 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 263857 | Lebron Colon, Eduardo | eduardo_lebron@gmail.com |
| 1803131 | Lemuel Lugo Alvarado | lemuellugo1976@gmail.com |
| 1753241 | Lesvia M. Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 1795119 | Librada Quinones Lugo | quinones125@hotmail.com |
| 1732427 | LILIBET LOPEZ | lls_12@yahoo.com |
| 1583161 | Lilivette Martinez Cruz | lilimartinez1@yahoo.com; lilimartine7@yahoo.com |
| 1940156 | Lilliam Lespier Burgos | el.volcom.boy123@gmail.com |
| 1615140 | LILLIAM M LUGO RAMIREZ | lilliamlugo@gmail.com |
| 1807638 | Lillian Lebron Sanchez | llleb1212@yahoo.com; lillian.lebron@acueducctospr.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1248518 | LILLIAN LEBRON SANCHEZ | lilleb1212@yahoo.com |
| 1248518 | LILLIAN LEBRON SANCHEZ | lllian.lebron@acueductospr.com |
| 1823010 | LIMARYS LUGO PAGAN | limarys@yahoo.com |
| 1741836 | Lina D Maldonado Llanos | linadenisse_29@yahoo.com |
| 1719319 | Lina Maldonado Llanos | linadenisse_29@yahoo.com |
| 1800602 | Lisandra Laureano | lisandralaureano@gmail.com |
| 1646787 | LISANDRA LIZARDI SOTO | LISANDRALIZ22@GMAIL.COM |
| 1630107 | Lisandra Maldonado Lopez | lisandra_ml@yahoo.com |
| 268336 | LISBOA INOSTROZA, IVAN | niko82004@yahoo.com.mx |
| 1818276 | Lisibell Marin Santana | ceiralis@icloud.com |
| 1582861 | LISSETTE MARTINEZ TORRES | LISSY257@GMAIL.COM |
| 1753078 | Liz M Ledau | lledau23@gmail.com |
| 1753070 | Liza M Alicea | de115608@miescuela.pr |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | lrrservices@gmail.com |
| 270656 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hjlopez0912@gmail.com; hwciudadvida@gmail.com |
| 273707 | LOPEZ MERCADO, ERICA | pmconeuce.el@gmail.com |
| 276624 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 699000 | LORELEI ALDARONDO MALDONADO | aldarondol212@gmail.com |
| 1815524 | Lorry Ann Martinez Vazquez | lorry_ann@hotmail.com |
| 1770629 | Lourdes Lopez Reymundi | principe.lourdes@yahoo.com |
| 1031856 | LOURDES M BOBE SANTIAGO | LOUBBES@GMAIL.COM |
| 1739316 | Lourdes M. Lazaney Medina | lourdesM.lazaney@yahoo.com |
| 1944916 | Lourdes M. Mangual Ocasio | mariamangual1@yahoo.com |
| 1821330 | Lourdes R. Torres Gonzalez | lourdes.torres@familia.pr.gov |
| 1753010 | Loyda Nieves Adorno | lo_nieves@yahoo.com |
| 1753156 | Loyda Romero Rivera | Loyda108@hotmail.com |
| 279096 | LOZADA CRUZ, RAUL | raullozada@gmail.com |
| 1251574 | LUIS A FRANCO FIGUEROA | MGM4245@Yahoo.com |
| 1755892 | Luis Angel Maldoonado Rodriguez | 7maldonado.90@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1858048 | LUIS E LAMBOY MEDINA | lel4924@gmail.com |
| 1740035 | Luis E Martell Marrero | martellcp69@gmail.com |
| 1670019 | Luis E Martell Marrero | martellcp69@gmail.com |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | mostrilsg@yahoo.com |
| 1664476 | Luis J Maldonado Ramirez | luis.ramirez.maldonado@gmail.com |
| 1753073 | Luis joel Pomales Rolon | lj_pomales@yahoo.es |
| 1753064 | Luis Prado Sevilla | luispradosevilla@gmail.com |
| 1697056 | Luis R. Martinez Alvarado | lrma2008@hotmail.com |
| 1753106 | LUISA M HERNANDEZ ALICEA | luisa.hndez@gmail.com |
| 1650404 | Luisa V. Maldonado Pacheco | luisamaldonado20@gmail.com |
| 1737546 | Lumary López Carrión | tatylopez868@gmail.com |
| 1735445 | Luz B. Marrero Rivera | lmarrero@cst.pr.gov |
| 1752900 | LUZ C TROCHE SANTIAGO | luzc.troche@yahoo.com |
| 1650313 | Luz Llopiz Urbina | lucyllopiz@gmail.com |
| 705134 | Luz M. Lopez Diaz | Luzmlopez1968@gmail.com |
| 1672028 | Luz Magaly Leon Nunez | trleon@gmail.com |
| 1820582 | LUZ N MARRERO ORTIZ | LUZMARRERO82@YAHOO.COM |
| 1717106 | Luz N. Marrero Ortiz | luzmarrero82@yahoo.com |
| 1820146 | LUZ N. MARRERO ORTIZ | luzmarrero82@yahoo.com |
| 1737355 | Luz Nereida Llanos Torres | llanosluz0@gmail.com |
| 1794569 | LYMARI MARTINEZ MALDONADO | lymari11@hotmail.com |
| 1817461 | M DANIA MARTINEZ AREVALO | kimashja@hotmail.com |
| 288147 | MA VICTORIA VALDES | valdesmr@gmail.com |
| 1739203 | Mabel Maldonado Torres | dreams10mabel@yahoo.com |
| 1559230 | Madeline Lopez Torres | madeline19701215@gmail.com |
| 288681 | MADELINE LUNA GONZALEZ | madelineluna@hotmail.com |
| 1752936 | Madeline Martinez Flores | martinezmadeline79@gmail.com |
| 1638811 | Magda I Maldonado Collado | mgdmaldonado567@gmail.com |
| 1713200 | Maida Ann Laureano Otero | grilla_123@yahoo.com |
| 1541659 | Manuel Martinez Ramirez | kemely16@yahoo.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1541659 | Manuel Martinez Ramirez | kemely16@yahoo.com |
| 1627274 | Manuel O Marin Alicea | manuelmarin2@gmail.com |
| 1753023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com |
| 1752856 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 919934 | MARCO A MARTINEZ VERGE | martinezverge@gmail.com |
| 1049168 | MARCO A MARTINEZ VERGE | martinverge@gmail.com |
| 1746858 | Margarita Lopez Negron | ml.kaufman@hotmail.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 1925374 | Mari C Lopez Diaz | maric.1913@gmail.com |
| 1584806 | Maria C Malave Sanchez | mariaenamorackdelmar@gmail.com |
| 920755 | MARIA D LOPEZ MOREIRA | mllopezm@gmail.com |
| 1800075 | Maria de L. Martinez Gomez | chachy1131@gmail.com |
| 710623 | Maria de Los A Martinez Colon | angelesma173@gmail.com |
| 1639511 | MARIA DE LOS A. LOPEZ TORRES | luvawgil2014@gmail.com |
| 1826386 | Maria De Lourdes Lopez Falcon | lopezfalcon_lourdes@yahoo.com |
| 1839309 | Maria de Lourdes Lopez Falcon | lopezfalcon_lourdes@yahoo.com |
| 1992358 | MARIA DEL C. MARIN GOMEZ | MARIATSE2005@YAHOO.COM |
| 711487 | MARIA E MARTINEZ GONZALEZ | mmgonzalez2124@gmail.com |
| 711682 | MARIA E VELEZ JUSTINIANO | prborikenzo@gmail.com |
| 298260 | MARIA E. LOPEZ MONTALVO | MARIALOPEZ122070@YAHOO.COM |
| 1772453 | Maria E. Martinez Aldebol | martinezalmae123@gmail.com |
| 1563899 | Maria E. Martinez Gonzalez | MMGonzalez2124@gmail.com |
| 309343 | MARIA E. MARTINEZ GONZALEZ | mmGonzalez21240@gmail.com |
| 1826485 | Maria E. Martinez Serrano | angelprotector56@gmail.com |
| 1780044 | Maria J. Lopez Ortiz | m.j.lo1828@gmail.com |
| 1544037 | MARIA L LEON RODRIGUEZ | marialeon3000@hotmail.com |
| 1559155 | MARIA L LEON RODRIGUEZ | marialeon3000@hotmail.com |
| 1712227 | Maria L Maldonado Rodriguez | marialmaldonado@hotmail.com |
| 1675794 | Maria L. Maldonado Rodriguez | marialmaldonado@hotmail.com |
| 1720133 | MARIA LORENZO LORENZO | MARIALORENZO57@YAHOO.COM |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1617918 | Maria Luisa Lopez Vargas | camionera747@yahoo.com |
| 1568309 | MARIA M MARTINEZ BARBOSA | aureabarbo@gmail.com |
| 1562030 | Maria M. Martinez Ortiz | millie2606@yahoo.com |
| 1950104 | Maria Maldonado Garcia | itashamal_27@yahoo.com |
| 299564 | MARIA MARTINEZ GARCIA | mariita678@gmail.com |
| 299564 | MARIA MARTINEZ GARCIA | mariita678@gmail.com |
| 1753107 | María N Martínez Soto | natymarti@hotmail.com |
| 1765419 | Maria T Marquez Rodriguez | maritere267@yahoo.com; mariat.marquez@outlook.com |
| 1592077 | Maria T. Llavona Cartagena | mtllavonacartagena@gmail.com |
| 1582434 | MARIA V LEON CARTAGENA | mariavleon@yahoo.com |
| 1753033 | Maria Victoria de Jesús lebron | mariarosa0429@gmail.com |
| 1745009 | Maria Y Lopez Ruiz | yolylopezruiz@gmail.com |
| 1778342 | Marianela Lugo Diaz | marianelalugo15@yahoo.com |
| 1778342 | Marianela Lugo Diaz | marianelalugo15@yahoo.com |
| 1741316 | Mariangeli López Rodríguez | ilegnairam@hotmail.com |
| 1721150 | Maribel Lopez Feliciano | giselle_140@yahoo.com |
| 1797991 | Maribel Lopez Roman | siseneg4@hotmail.com |
| 1645847 | MARIBEL LUGO TELLES | gilmari13@hotmail.com |
| 1645847 | MARIBEL LUGO TELLES | gilmari13@hotmail.com |
| 1711710 | Maribel Luiña Cruz | maribellureano@gmail.com |
| 1055438 | MARIBEL MARQUEZ SANTOS | maribel.msantos825@gmail.com |
| 1702410 | Mariceli Mangual | cellysmary@gmail.com |
| 1861109 | Marie Carmen Lopez Castro | marie.lopez@ramajudicial.pr |
| 1576197 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1056204 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1056204 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1575278 | Marilyn Janel Lopez Burgos | marilynllopezpol@gmail.com |
| 1056578 | MARILYN NIEVES REYES | marilynnieves@yahoo.com |
| 1056724 | MARIMAR MANZANO LOPEZ | marimarmanzano@gmail.com |
| 858343 | MARIMIR MARTINEZ MORALES | marimirmartinez@yahoo.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 858343 | MARIMIR MARTINEZ MORALES | marimirmartinez@yahoo.com |
| 1593347 | MARIMIR MARTINEZ MORALES | marimirmartinez@yahoo.com |
| 1565628 | Marisol Lopez Torres | Iveinnegeam78@gmail.com |
| 1826363 | MARISOL MARTINEZ RIVERA | marisolmartinez2009@hotmail.com |
| 1825811 | MARISOL MARTINEZ RIVERA | marisolmartinez2009@hotmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1740352 | Maritza E. Lozada Santiago | lozadame39@gmail.com |
| 303020 | MARITZA I TORRES MERCADO | josepuchi@outlook.es |
| 847647 | MARITZA LAUREANO CORTES | laureanomaritza1@gmail.com |
| 1570515 | Maritza Maldonado Blanco | maritzamaldonado61@gmail.com |
| 1830267 | MARITZA MALDONADO FONTANEZ | maritza.maldonado@familia.pr.gov; font2068@gmail.com |
| 267604 | Marlene I Lima Rivera | m.lima0141@gmail.com |
| 303402 | MARLENE MALDONADO MALDONADO | emarlene@hotmail.es |
| 1755095 | Marlene Marrero Morales | marlene.marrero@outlook.com |
| 1755638 | Marlene Marrero Morales | marlene.marrero@outlook.com |
| 304160 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 305161 | MARRERO MARTINEZ, MYRIAM | mmmartinez022@gmail.com |
| 1752995 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 1058900 | Martha I. Martinez Bracero | marthamartinez@vra.pr.gov |
| 1059013 | MARTIN MARTINEZ RIVERA | martinmartinezrivera28@gmail.com |
| 1717062 | Martin Martinez Rivera | martinmartinezrivera28@gmail.com |
| 1727689 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 1752901 | MARTINEZ ORTIZ, CARLOS | marines35@hotmail.com |
| 1564985 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1387972 | MAYDA LEOTEAUX | Mleo415@yahoo.com |
| 1704057 | Maydaly Lopez Ramirez | maydaly48@yahoo.com |
| 1723112 | Mayra Del C. Martinez Ortiz | maymarti@yahoo.com |
| 1059840 | MAYRA E LEBRON MORALES | mayralebron88@yahoo.com |
| 1059841 | MAYRA E. LEBRON MORALES | mayralebron88@yahoo.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 799746 | MAYRA LUGO SEGARRA | mayralugo2011@gmail.com |
| 1636536 | MEILING LOPEZ SANTANA | MLOPEZ4@POLICIA.PR.GOV |
| 1060386 | Melanie Lopez Pacheco | otisotello@live.com |
| 1752940 | Melvin Martinez Mercado | melvinmm1975@yahoo.com,Martinezmm197@yahoo.com |
| 1823886 | Mercedes Lespier Burgos | mlespier_279@hotmail.com |
| 1789215 | Mercedes Marrero Ortiz | mercedesmarrero01@hotmail.com |
| 1497233 | Michelle M Lopez Guzman | mlopez12@policia.pr.gov |
| 1497233 | Michelle M Lopez Guzman | mlopez12@policia.pr.gov |
| 1777521 | MIGDALIA LOPEZ GOMEZ | migdalialopezgomez@gmail.com |
| 1515914 | Migdalia Lorenzo Mendez | roberto.feliciano412@gmail.com |
| 1789704 | MIGDALIA LOZADA GONZALEZ | lozada.migdalia@yahoo.com |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | migdalia167@gmail.com |
| 332208 | MIGUEL A LOPEZ BIRRIEL | mi.lopez.birriel.61@gmail.com |
| 1933114 | Miguel A. Marquez Fuentes | marquezmiguelito18@gmail.com |
| 1679652 | MIGUEL A. MARTINEZ COLON | directorjtp@gmail.com |
| 1786763 | Miguel Alberto Lopez Cherena | ml747614@gmail.com |
| 1645957 | Miguel Angel Marquez Concepcion | miguelmarquez103@yahoo.com |
| 1063998 | MIKE S MARRERO SANCHEZ | mikesanchez19@gmail.com |
| 1777697 | MILAGROS M LOPEZ CRUZ | Quebradillas1956@yahoo.com |
| 1598941 | Milagros Martinez Carmona | martinezmilagros60@gmail.com |
| 1551887 | Mildred Maldonado Suarez | mimaldonado30@yahoo.com |
| 1719241 | Mildred Remigio López | mildred.remigio262@hotmail.com |
| 723313 | MILISA LOPEZ CARTAGENA | MAT1073@GMAIL.COM |
| 1734327 | MILITZA LOPEZ PEREZ | militzalopez@hotmail.com |
| 1649504 | Minerva Lopez Roman | minervalopezroman@gmail.com |
| 336471 | MIRCA N. MALDONADO RIVERA | mirca7@gmail.com |
| 1785290 | MIRELIE LOPEZ LAMBOY | IMIRELIE@YAHOO.COM |
| 1758554 | Mirelie Lopez Lamboy | lmirelie@yahoo.com |
| 1727420 | MIRIAM LATORRE ROMAN | miriamlatorre08@gmail.com |
| 336690 | MIRIAM MAISONET ARZUAGA | maisonetmiriam@yahoo.es |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1853665 | Mirta M. Figueroa Gastor | Figueroamirta@hotmail.com |
| 1856943 | Moraima Leon Casillas | gorbia@hotmail.com |
| 1787680 | Myriam I Lopez Amieiro | myriamlopez41@yahoo.com |
| 1709578 | Myriam Lamboy Torres | lamboymyriam@gmail.com |
| 1648438 | Myrna E Marrero Mercado | myrnaemm@gmail.com |
| 1067219 | MYRNA LAGUERRE ACEVEDO | myrnalaguerre888@gmail.com |
| 1725118 | Nancy I. Lopez Mateo | nancylopezmateo015@gmail.com |
| 1634273 | NANCY MARRERO GONZALEZ | nmarrero0526@gmail.com |
| 1740318 | NANCY MARTINEZ DEL VALLE | nmdelvalle@hotmail.com |
| 1800213 | Nanette L. Lopez Torres | omarysandrea@hotmail.com |
| 1728640 | Neftali Mangual Lopez | nmangual74@gmail.com |
| 1728998 | Neftali Mangual Lopez | nmangual74@gmail.com |
| 1731843 | NELIDA R. MARTINEZ COLON | nelly_529@hotmail.es |
| 1647535 | Nelson Luis Robles Martinez | nelrob09@yahoo.com |
| 1584031 | NEREIDA LAGUNA SANTOS | lagunanereida@gmail.com |
| 1767180 | Nereida Lozada Caraballo | nereida.lozada@familia.pr.gov |
| 1810210 | Nestor L. Lopez Reyes | papolopez59@yahoo.com |
| 1733613 | Neyda L. Martinez Vega | neyda70@gmail.com |
| 1983192 | Nicanor Lugo | paulac.lugo@yahoo.com |
| 1774996 | Nicolas Martinez Rivera | nick.martinez4245@gmail.com |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1630154 | Nilda E. Marrero Rodriguez | marreronilda55@gmail.com |
| 1715050 | Nilda Iris Laboy Santiago | nildalaboy1966@gmail.com |
| 1634553 | Noelia Lopez del Valle | lopeznoelia819@yahoo.com |
| 1704941 | Noelia Lopez Rivera | noelialopezrivera@gmail.com |
| 1968341 | NOELIA MARTINEZ ORTIZ | NOELIAMARTINEZ68@GMAIL.COM |
| 1679504 | Norana Maldonado Figueroa | norana.maldonado@gmail.com |
| 1760485 | Norana Maldonado Figueroa | norana.maldonado@gmail.com |
| 1454009 | NORBERTO LUGARDO ROSADO | lugardo10@gmail.com |
| 1751656 | Nydia I Lebron Cruz | nylebron14@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1073136 | OBED A MARTINEZ VICTORIA | obie117@hotmail.com |
| 1073150 | OBED LEON RODRIGUEZ | OLEON67@YAHOO.COM |
| 1818291 | OBED LEON RODRIGUEZ | oleon67@yahoo.com |
| 797989 | Olga E. Laureano Martinez | laureanomoe@gmail.com |
| 1845193 | OLGA I MANSO CASANOVA | olgamanso@live.com |
| 1516366 | Omar Lopez Gonzalez | logonzalez1280@gmail.com |
| 1602329 | Orlando Maldonado Rivera | maldanado599@gmail.com |
| 1591937 | ORLANDO MALDONADO RIVERA | MALDONADO599@GMAIL.COM |
| 1605898 | ORLANDO MALDONADO RIVERA | maldonado599@gmail.com |
| 1677990 | OSCAR MARRERO DIAZ | oscarmarreropr@gmail.com |
| 1661763 | Osvaldo Lopez Rodriguez | lopitovideo3968@yahoo.com |
| 1745837 | OSVALDO LOPEZ RODRIGUEZ | LOPITOVIDEO3968@YAHOO.COM |
| 1974521 | Pastor Lopez Rodriguez | plrmp794@gmail.com |
| 1781749 | Patricia Martinez Marques | patriciamartinezmarques@yahoo.com |
| 1763453 | Pedro A. Malave Velazquez | junior.malave@yahoo.com |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | diannasoler@gmail.com |
| 307731 | Pedro J. Martinez Bellavista | diannasoler@gmail.com |
| 1586176 | Pedro Jose Lopez Molinary | lopezmolinary@hotmail.com |
| 1647022 | PEDRO JOSE LOPEZ MOLINARY | lopezmolinary@hotmail.com |
| 1586111 | Pedro Jose Lopez Molinary | lopezmolinary@hotmail.com |
| 1581640 | PEDRO L LEON LEBRON | pedrinskyleon@yahoo.com |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | alan123nys@gmail.com |
| 301918 | PEDRO MARIN GUADARRAMA | pedromarin98@yahoo.com |
| 736746 | PEDRO MARIN GUADARRAMA | pedromarin98@yahoo.com |
| 1586235 | Pedro Rivera Marin | joviel_79@hotmail.com |
| 1820588 | PRISCILLA LOPEZ RAMOS | plopez@dcr.pr.gov |
| 1820588 | PRISCILLA LOPEZ RAMOS | priscilla20031962@gmail.com |
| 1544248 | Rafael A. Lopez Rivera | rlopez9442@gmail.com |
| 272494 | RAFAEL LOPEZ GUERRA | h.lopez@familia.pr.gov |
| 1079966 | RAFAEL MARTINEZ LUCERNA | rmlucerna@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1722458 | Rafael O. Malave Ramos | rafaelomalave@gmail.com |
| 1080701 | RAIMUNDO LOPEZ PAGAN | reymundo.lopez@familia.pr.gov |
| 1906738 | Ramon Antonio Manso Rivera | COURIBEYTAINO@GMAIL.COM |
| 1833082 | Ramona Maldonado Munoz | mariliam25@hotmail.com |
| 1875979 | RAMONA MALDONADO MUNOZ | mariliam25@hotmail.com |
| 1715391 | RAQUEL VAZQUEZ LAUREANO | ravala59@yahoo.com |
| 1647981 | REBECCA M. LOPEZ MIRANDA | lopezrebecca4@gmail.com; becalopez50@hotmail.com |
| 1597197 | REINALDO MARTINEZ ALVAREZ | alvarezreynaldo18@gmail.com |
| 744210 | Reinaldo Martinez Alvarez | alvarezreynaldo18@gmail.com |
| 1616338 | Rene Labarca Bonnet | ijlabarca@gmail.com |
| 306669 | REY F MARTE CASTRO | reymarte73@yahoo.com |
| 1084084 | REY MARTE CASTRO | reyfmarte73@yahoo.com |
| 1736391 | Ricardo Lebron Irizarry | lebronricardo11@yahoo.com |
| 1778131 | RICARDO MARTINEZ NATAL | rickito-marie_07@hotmail.com |
| 437337 | RICARDO MARTINEZ VELEZ | r2perezperez@gmail.com |
| 263654 | ROBERTO LEANDRY MARTINEZ | r.leandry2014@yahoo.com |
| 1532927 | Rodolfo Llanos Garcia | llanoszoryleen@gmail.com |
| 1749441 | ROSA E. LIRIANO RODRIGUEZ | ROSY2606@GMAIL.COM |
| 1732525 | Rosa H. Martinez Camacho | r.mrtnz_@yahoo.com |
| 1638801 | ROSA I. LABOY SANTIAGO | ROSALABOY90@GMAIL.COM |
| 1759377 | Rosa L Martin Baez | rosalauramartin@gmail.com |
| 1746810 | ROSA L MARTIN BAEZA | rosaluaramartin@gmail.com |
| 1396030 | ROSA M. LOPEZ SOBA | lilapr14@gmail.com |
| 491657 | ROSA M. MARTINEZ NAZARIO | rosam.martineznazario@gmail.com |
| 1088686 | ROSAEL MARTINEZ ORTIZ | Rosael88@gmail.com |
| 1088686 | ROSAEL MARTINEZ ORTIZ | Rosael88@gmail.com |
| 1732103 | Rosario Machado Maldonado | siervamoch@yahoo.com |
| 1570770 | Roxanna Marquez Embree | rmarguez2@policia.pr.gov |
| 1519035 | Roxanna Marquez Embree | vmorquez2@policia.pr.gov |
| 1089550 | Ruben Martinez Nazario | paccoheavy@hotmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1841014 | RUTH JANIL MARTINEZ HERNANDEZ | rjanil93@hotmail.com |
| 270583 | RUTH LOPEZ BIRRIEL | LOPEZRUTHY@LIVE.COM |
| 1370255 | RUTH LOPEZ DEL VALLE | ruthldv@yahoo.com |
| 1800933 | Ruth Maldonado Pina | ruthmaldonado30@gmail.com |
| 267584 | SABY LIMA ADAMS | sablim21@yahoo.com |
| 1760832 | Saby Lima Adams | sablim21@yahoo.com |
| 2005207 | Sandra Lopez Lopez | sanaleluya@gmail.com |
| 2002500 | SANDRA LOPEZ RIOS | slopezrios74@gmail.com |
| 1584477 | SANDRA LOPEZ RIVERA | LOPEZS484@YAHOO.COM |
| 1738213 | Sandra Lopez Rodriguez | sandraivan2007@hotmail.com |
| 1938696 | SANDRA M. LORENZO GONZALEZ | sandralorenzo15@yahoo.com |
| 1679997 | SANDRA MALDONADO GONZALEZ | sarg1893@gmail.com |
| 1537701 | SANDRA MALDONADO GONZALEZ | sary1893@gmail.com |
| 1766924 | SANDRA MARTINEZ RUIZ | sanmartinez3@gmail.com |
| 936899 | SARAH E. LLADO ESCUDERO | sarahllado@yahoo.com |
| 271931 | SAYHLY LOPEZ FELICIANO | slopezfno@yahoo.com |
| 1093033 | SERGIO LOPEZ OJEDA | ojedavqs@gmail.com |
| 1494953 | Slyvia D. Lopez Gonzalez | sylvialg67@gmail.com; sylvia.lg67@gmail.com |
| 2004439 | Sol A. Martinez Rodriguez | samr68@hotmail.com |
| 1761606 | Sonia del C Lamboy Cruzado | sonia_lamboy@hotmail.com |
| 1734442 | Sonia Fernanda Latorre Mendez | sonia.piragine@gmail.com |
| 1779994 | Sonia I. Lopez Berrios | sl_apples@hotmail.com |
| 1777077 | Sonia L. Martinez Collado | colladosonya@gmail.com |
| 1094496 | SONIA LISOJO ROSA | sonia.lisojo@gmail.com |
| 1095078 | STEPHANIE LACEN SANTIAGO | phanie4@hotmail.com |
| 1095078 | STEPHANIE LACEN SANTIAGO | phanie4@hotmail.com |
| 1749267 | Suljeily Lopez Marti | gamaliercordova@gmail.com |
| 1749267 | Suljeily Lopez Marti | gamaliercordova@gmail.com |
| 1749267 | Suljeily Lopez Marti | gamaliercordova@gmail.com |
| 1849952 | Susane Lugo Vargas | slugovargas@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 937905 | SYLKIA A MARTINEZ MALAVE | sylkia48@gmail.com |
| 1780286 | Sylkia M. Martinez Rivera | mbren447@gmail.com |
| 1372293 | SYLMARIE LOZA RUIZ | SMLOZA@HOTMAIL.COM |
| 1755969 | Tania Lopez Oquendo | taniae582@hotmail.com |
| 1817143 | Teresa Lopez Matos | mariaeloma123@gmail.com |
| 1753020 | Trinidad Maisonet Diaz | mcruz0819@gmail.com |
| 1753020 | Trinidad Maisonet Diaz | mcruz0819@gmail.com |
| 1753020 | Trinidad Maisonet Diaz | mcruz0819@gmail.com |
| 1777920 | Ursula Marchese Caban | englishsarraga@hotmail.com |
| 1920463 | Vanessa Enid Maldonado Lopez | vanessa_enidm@yahoo.com |
| 799203 | VANESSA M. LOPEZ ROSARIO | vlbasden@yahoo.com |
| 1778777 | Vanessa Marrero Santos | vanmar_1515@yahoo.com |
| 1676833 | VERONICA LUGO COLON | giagire@yahoo.com |
| 1586547 | VICTOR E LUGO BEAUCHAMP | nilobe5@gmail.com |
| 1698007 | Victor Lugo Vega | victoriana321@gmail.com |
| 1726483 | VICTOR M. LOPEZ RAMOS | SACULAVI11@YAHOO.COM |
| 1575255 | Victor Manuel Cintron | cintronvm@yahoo.com |
| 1772413 | Víctor Marrero Rodríguez | victormarrero1947@gmail.com |
| 1586208 | Victor Nan Lassala Montalvo | victorlassala@gmail.com |
| 1610921 | Victor Nan Lassala Montalvo | victorlassala@yahoo.com |
| 1545367 | Victor V. Lopez Perez | princesserica.el@gmail.com |
| 1729105 | Vilma Lugo Perez | Vilma42lugo@gmail.com |
| 291854 | Vilma R. Maldonado Marquez | vilma.maldonado@familia.pr.gov |
| 1100070 | VIVIAN M MARTINEZ ESPINOSA | vme219@yahoo.com |
| 1783914 | Vivian Martínez Molina | viviam-lozada@hotmail.com |
| 1660445 | Waleska M. Maldonado Lafuente | maldonadowaleska@yahoo.com |
| 1101091 | WANDA I LOPEZ MARQUEZ | wanda.lopez313@gmail.com |
| 1515759 | Wanda I Lopez Marquez | wanda.lopez313@gmail.com |
| 1676224 | Wanda I Madera Arroyo | wmaderaarroyo@yahoo.com |
| 1772033 | Wanda L Lamberty Polanco | wlamberty93@yahoo.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1519720 | Wilfredo Laganes Diaz | wilfredolagares.wl@gmail.com |
| 274472 | WILFREDO LOPEZ ORTIZ | wilozleon@yahoo.com |
| 1873164 | Wilfredo Lugo Gonzalez | wilfredolugo8@gmail.com |
| 1677259 | Wilfredo Martinez Santiago | WMartinez11@policia.pr.gov |
| 1759349 | Wilfredo Martinez Santiago | wmartinez11@policia.pr.gov |
| 1767611 | WILFREDO MARTINEZ SANTIAGO | WMartinez11@policia.pr.gov |
| 1677917 | Wilfredo Martinez Santiago | WMartinez11@policia.pr.gov |
| 1677259 | Wilfredo Martinez Santiago | WMartinez11@policia.pr.gov |
| 1103257 | WILLIAM DE JESUS LEBRON | www.dejesusdejesus28@gmail.com |
| 1731423 | William Lopez Mora | dr.lopez.mora@gmail.com |
| 593052 | WILLIAM LOPEZ MORA | DR.LOPEZMORA@GMAIL.COM |
| 1901963 | Wilma Lopez Gonzalez | wilma_canabal@hotmail.com |
| 272461 | WILMA M LOPEZ GONZALEZ | wilma_canabal@hotmail.com |
| 1556961 | Wilnelia Lugo Justiniano | wilnelia21@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1676371 | Yahaira Idalmy Martinez Benitez | mikamilita@yahoo.com |
| 1582862 | Yahaira Llanos Nieves | yllanos0404@gmail.com |
| 1973472 | YAHNIRA MARTINEZ BAEZ | yahniram@gmail.com |
| 1734901 | YAIRELIS LUGO ARVELO | YAIRELIS@HOTMAIL.COM |
| 1563160 | Yalice Santiago Malave | yali.peregriae@gmail.com |
| 1970269 | YAMILET MALDONADO RIVERA | franya43@hotmail.com |
| 1970269 | YAMILET MALDONADO RIVERA | franya43@hotmail.com |
| 1744092 | Yamilette Marti Perez | yamilettemartiperez@gmail.com |
| 1639613 | Yancy Malave Rosa | wr928742@gmail.com |

Exhibit DC

101st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1742009 | Yanett Martínez López | martinezy100@hotmail.com |
| 1742009 | Yanett Martínez López | martinezy100@hotmail.com |
| 1768303 | YANIRA LUGO RAMOS | ylugo44@gmail.com |
| 1697399 | Yelitza Lopez Toledo | yelitzalopez347@gmail.com |
| 1703361 | YOLANDA ADORNO MARRERO | YOLADORNO@GMAIL.COM |
| 1106800 | YOLANDA LEBRON SOTO | yolebron163@gmail.com |
| 1469354 | YOLANDA LOPEZ OTERO | yoli210495@gmail.com |
| 769021 | YOLANDA LUYANDO BURGOS | LUYANDO747@GMAIL.COM |
| 769021 | YOLANDA LUYANDO BURGOS | luyando747@gmail.com |
| 1746089 | Yorli Lorena Lasso Tenorio | yorlilorena@hotmail.com |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | zenidleoteau@gmail.com |
| 1709605 | ZORAIDA LOPEZ RIOS | zorylop4@gmail.com |
| 1571486 | Zoraida Lugo Ramirez | zlugo7@yahoo.com |
| 1683860 | ZULEMMA MARTINEZ TEJERO | ZULEMMA81@GMAIL.COM |
| 942262 | ZULMA A. LOPEZ CORDERO | ZULMA.LOPEZ1961@GMAIL.COM |
| 1648103 | Zulma Iris Lamboy Mercado | lamboym60@gmail.com |

**Exhibit DD**

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 1735216 | Abner A. Morales Rivera | abner_9667@yahoo.com |
| 1584648 | Ada Morales Morales | ashleys688@yahoo.com |
| 1752243 | Adrio E. Medina Santos | idia.medina@gmail.com |
| 1737205 | Adrio E. Medina Santos | idia.medina@gmail.com |
| 1730625 | Agnes Y. Melendez Aruz | buttercupagnes@hotmail.com |
| 1735282 | Agustin Melendez Cabrera | agustinmelendez39@yahoo.com |
| 1808433 | AGUSTINA MURIEL SANCHEZ | CGONZALEZ7699@GMAIL.COM |
| 1762999 | AIDA L MEDINA RIVERA | torresmedina2004@gmai.com |
| 1805302 | Aida L. Morales Cruz | ariadnyZ@hotmail.com |
| 1585732 | Aida Morales Cordero | beba23.1999@gmail.com |
| 1599652 | Aida Morales Cordero | beba23.1999@gmail.com |
| 1779028 | Aidamarie Morales González | eiramadia182@gmail.com |
| 1605909 | AILEEN MENDEZ PONCE | mialysha@hotmail.com |
| 1764767 | Alberto L. Miranda Perez | mi_beto@yahoo.com |
| 948210 | ALBERTO MILLAN BERNAL | amillanb@hotmail.com |
| 1767889 | ALEXIS MITJA GONZALEZ | WACHOLE2117@GMAIL.COM |
| 880763 | Alexis Navarro Alvarez | anavarro1919@gmail.com |
| 1160831 | ALEXIS NAVARRO ALVAREZ | anavarro1919@gmail.com |
| 1610805 | Alicia Monsegur Lopez | alicia.monsegur@yahoo.com |
| 1161792 | ALMA N MERCADO BENIQUEZ | almamercado399@gmail.com |
| 1161811 | ALMA R MORALES ECHEVARRIA | amoraleseche1@gmail.com |
| 1688725 | ALMA R. MORALES ECHEVARRIA | amoralesechel@gmail.com |
| 1162104 | AMALIA MERCADO RIVERA | amaliamercado@gmail.com |
| 606300 | AMALIA MERCADO RIVERA | ameliamercado93@gmail.com |
| 1162621 | ANA A MEDINA CRUZ | anortiz1030@gmail.com |
| 1573894 | Ana C Morales Ceballo | jesuitte@yahoo.com |
| 1508539 | Ana C. Morales Ceballo | ana.morales@familia.pr.gov |
| 1896980 | Ana D. Medina Cotto | anamedinacotto@yahoo.com |
| 1523843 | Ana Delia Miranda Ortiz | ana.miranda@familia.pr.gov |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 27

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1523843 | Ana Delia Miranda Ortiz | ana.miranda@familia.pr.gov |
| 1739041 | Ana Estrada Mole | alem1094@yahoo.com |
| 607567 | Ana H. Mojica Garcia | rochas0426@gmail.com |
| 1767614 | Ana I. Miranda Orlando | aimiranda2015@gmail.com |
| 1805034 | Ana Irma Mendez Calderon | anairmamc@gmail.com |
| 1690900 | Ana Julia Melendez Guzman | micaenid@hotmail.com |
| 1803279 | Ana Julia Melendez Guzman | micaenid@hotmail.com |
| 1768713 | Ana L. Meléndez Rivera | analidiamelendez8@gmail.com |
| 1780657 | Ana Mildred Morales Ortiz | andredlugo97@gmail.com |
| 1649261 | Anastacia Mendez Mercado | roel9042@gmail.com |
| 1564575 | ANDRES MERCADO BONETA | amercado@dtop.pr.gov |
| 1164693 | ANDRES MERCADO BONETA | AMERCADO@EDTOP.PV.GOV |
| 1788732 | ANGEL A. MONTALVO NEGRONI | angelmn.1204@gmail.com |
| 1535899 | ANGEL J MORALES ACVEDO | ANGELACUEDO32186@GMAIL.COM |
| 1529438 | Angel J. Morales Acevedo | angelmorales32186@gmail.com |
| 1630011 | ANGEL MEDINA PAGAN | AMEDINAPAGAN@GMAIL.COM |
| 1722149 | ANGEL MELENDEZ CABRERA | AMELENDEZ891@YAHOO.COM |
| 1978890 | ANGELA I. MILLET ABREU | MILLETANGELA37@GMAIL.COM |
| 1712642 | ANGELA MOJICA GARCIA | vflores@avp.pr.gov |
| 1782393 | Anneris Morales Berrios | amnerismorales@gmail.com |
| 1595680 | ANNY MOREL NIN | anny_morel@hotmail.com |
| 1768569 | Anthony Morales Rodriguez | eldulzon26@hotmail.com |
| 1169205 | ANTONIA MURIEL RODRIGUEZ | murielrodriguez29@outlook.com |
| 1646948 | Antonio Jose Moro Perez | amoro19180@gmail.com |
| 1646918 | Antonio Jose Moro Perez | amoro19180@gmail.com |
| 357522 | ANTONIO NEGRON DAVILA | antonionegronda@gmail.com |
| 1724300 | Aracelis Mendez Bonilla | maracelis24@gmail.com |
| 1464201 | Aracelis Nazario | arecelisenid@yahoo.com |
| 1605810 | Arelis Mendez Bonilla | arelismendezbonilla@gmail.com |
| 1767454 | Arelis Mendez Bonilla | arelismendezbonilla2012@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1764154 | Arelis Mendez Bonilla | arelismendezbonilla2012@gmail.com |
| 320659 | ARTURO MEDINA RUIZ | amrmd@yahoo.com |
| 320659 | ARTURO MEDINA RUIZ | amrmd@yahoo.com |
| 1626838 | Arturo Morales Morales | artudam@yahoo.com |
| 1716080 | AUDREY MORALES RIVAS | audreymorales25.am@gmail.com |
| 1727818 | AWILDA MERCADO | awilmary@yahoo.com |
| 1172282 | AZAIAS MENDEZ HERNANDEZ | AZAIAS.MENDEZ@GMAIL.COM |
| 1638941 | Bianca I. Navarro Marrero | bianca.ivelisse@gmail.com |
| 1755074 | Brenda L Mendez Rosado | mendezbrenda33@yahoo.com |
| 1696668 | BRENDA MILLAN MARQUEZ | Bmillanmarquez@gmail.com |
| 1453664 | BRENDA MORALES CORTES | BRENLYSS@GMAIL.COM |
| 1960936 | Brenda Navedo Serate | brendanavedo68@yahoo.com |
| 1843477 | Brenda T. Merle Figueroa | brendat7867@gmail.com |
| 1691083 | Brunilda Mendez Acosta | brunie03@yahoo.com |
| 1750426 | Brunilda Muniz Tirado | brunildamuniz63@gmail.com |
| 1750767 | Camelia M Nazario Cherena | camnazar@aol.com |
| 1975310 | Carely Matias Semidey | coranmar@hotmail.com |
| 1996779 | CARLOS A MERCADO SALAMANCA | johannapellot6@gmail.com |
| 1928997 | Carlos A. Mercado Vargas | mercado.carlosalberto@yahoo.com |
| 1695747 | Carlos A. Murillo Rodriguez | protegeturbo@gmail.com |
| 317122 | CARLOS F MATTEI BALLESTER | BAULESPANCHO@YAHOO.COM |
| 1832662 | CARLOS H MONTANEZ MARTINEZ | MONTICC@COQUI.NET |
| 1177421 | CARLOS J NAZARIO LEBRON | naleius@gmail.com |
| 1177421 | CARLOS J NAZARIO LEBRON | naleius@gmail.com |
| 1781738 | Carlos Juan Morales Cabrera | closmorales21@yahoo.com |
| 1538223 | Carlos M. Medina Ayala | carlos69medina@gmail.com |
| 1178244 | CARLOS NAZARIO ROSADO | carlosnazario941@gmail.com |
| 1597187 | Carmen Celia Negron Garcia | carmencelianegron@yahoo.com |
| 1666602 | CARMEN DAMARIS MOLINA ZAPATA | cdmolina2006@gmail.com |
| 1738595 | Carmen E. Mojica Rodriguez | mininmr24@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1736303 | Carmen I Mendez Peña | carmen.mendezpena@hotmail.com |
| 1775567 | Carmen I Morales Camacho | carmeniris1946@gmail.com; Lori.almodovar1986@gmail.com |
| 1780380 | Carmen Iris Morales Camacho | carmeniris1946@gmail.com; Lori.almodovar1986@gmail.com |
| 1596795 | Carmen J. Morales Gonzalez | cjmorales315@gmail.com |
| 1804973 | Carmen Maria Molina Maldonado | carminmolinamolina26@gmail.com |
| 1182636 | CARMEN MINGUELA ROJAS | czminguela@live.com |
| 1938820 | Carmen Montalvo Albertorio | onani8972@yahoo.com |
| 841957 | CARMEN MUÑIZ MARTINEZ | tatydaly@hotmail.com |
| 1794991 | Carmen N Montalvo Zaragoza | carmenmontalvo68@gmail.com |
| 890044 | CARMEN P MEDINA CORTES | karmin2013@gmail.com |
| 1182872 | CARMEN P MEDINA CORTES | karmin2013@gmail.com |
| 1182872 | CARMEN P MEDINA CORTES | karmin2013@gmail.com |
| 319129 | CARMEN P. MEDINA CORTES | karmin2013@gmail.com |
| 1599319 | CARMEN S MOLINA NEGRON | carmenmolina747.cm@gmail.com |
| 1751644 | Carmen S. Miranda Ramos | carsomira@gmail.com |
| 1586481 | CARMEN S. MOLINA NEGRON | carmenmolina747.cm@gmail.com |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | zmerced@justicia.pr.gov; cmerced@justicia.pr.gov |
| 1723291 | Carol J Morales Miranda | caroljmm6@yahoo.es |
| 1721969 | Celia I. Miranda | celiamiranda1989@gmail.com |
| 1951272 | Cesar Muniz Badillo | cesarmuniz111@gmail.com |
| 1784681 | Charlie Montes Robles | montes08@gmail.com |
| 891028 | Chris C Merritt Yulfo | cmerritt542@yahoo.com |
| 1184830 | CHRIS C MERRITT YULFO | CMERRITT542@YAHOO.COM |
| 1726287 | Christine D. Melendez Roman | dalis08@yahoo.com |
| 1755780 | Clara A Medina Toro | claramedina528@gmail.com |
| 1740567 | Clara A Medina Toro | claramedina528@gmail.com |
| 92189 | CLARIBEL W MERCADO VARGAS | CMERCADO@ASUME.PR.GOV |
| 1758214 | Claudia M Molini Diaz | maggiemolini@hotmail.com |
| 1653022 | Claudia M Molini Díaz | maggiemolini@hotmail.com |
| 1756749 | Claudia M. Molini Diaz | maggiemolini@hotmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1185803 | CORALYS C MENENDEZ ROSARIO | coralis2000@live.com |
| 1606194 | Cordero Morales Gabriel | gabrielcordero@hotmail.com; gcordero@cossec.pr.gov |
| 1606194 | Cordero Morales Gabriel | gcordero@cossec.pr.gov |
| 1619319 | Cruz M Morales Santos | kanemso@yahoo.com |
| 1756939 | CRUZ M. NAZARIO OLMEDA | cucanazario@outlook.com; cucanazario@hotmail.com |
| 1720489 | Cruz Navarro González | cruzna04@yahoo.com |
| 1730870 | Cybele Mellot Rodriguez | cybelemellot@gmail.com |
| 1890925 | DAISY MIRANDA CARBONELL | DAISYMRND@GMAIL.COM |
| 1802383 | Damari Melendez Bartholomey | cecimarie25@gmail.com |
| 1699964 | DAMARIS MATOS NEGRON | damarise_@hotmail.com |
| 635239 | DAMARIS MERCADO MARTINEZ | dmercado@columbiacentral.edu |
| 1670311 | DAMARIS MERCADO ROSA | damarismercadorosa@gmail.com |
| 1751548 | Damaris Miranda Rolon | mdamaris72@yahoo.com |
| 1744991 | Damaris Morales Sanabria | damarismorales29@yahoo.com |
| 123366 | DAMARYS MEDINA MARCADO | dmedinamercado@gmail.com |
| 1187254 | DAMARYS MEDINA MERCADO | dmedinamercado@gmail.com |
| 1744463 | Dario Medina Mendez | darioaee@hotmail.com |
| 1611011 | DAVID MATIAS LUGO | Matias0322@yahoo.com |
| 1818790 | DAVID MATIAS LUGO | MATIAS0322@YAHOO.COM |
| 1818647 | David Matias Lugo | matias0322@yahoo.com |
| 1519551 | David Natal Colon | dnatalcolon@gmail.com |
| 1559803 | Daynna L. Morales Serrano | daynnaluz@gmail.com |
| 1726833 | DEBORAH E MONTANO LEBRON | DEBORAHMONTANO@HOTMAIL.COM |
| 1801540 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1796060 | Denise Mercado | profdmercado@gmail.com |
| 1744488 | Denisse Moraima Guillama Roman | demogui01@yahoo.com |
| 1574995 | Devora Natal Vazquez | DEVORANATAL@GMAIL.COM |
| 1751065 | Diana E. Miranda Zayas | enidmiranda@outlook.com |
| 1711559 | Diana L. Mercado Cortés | drmercado@yahoo.com |
| 1542642 | DINA MEDINA SANTANA | medina.dina265@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1696831 | Dionisio Morales Montalvo | dionisio373.dm@gmail.com |
| 1810195 | DIONISIO MORALES MONTALVO | DIONISIO373.DM@GMAIL.COM |
| 1792865 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1792865 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1190916 | DOMINGO MOLINA LASALLE | djrmolina@gmail.com |
| 639348 | DORIS L MORALES PEREZ | Doris.ffc@gmail.com |
| 1787750 | DORIS MERCADO SANCHEZ | dmercado813@gmail.com |
| 1852350 | Eddier J. Muriel Lopez | nala_69@hotmail.com |
| 320850 | EDGARDO MEDINA SOSA | eggymedina19@gmail.com |
| 1740639 | Edilberto Matos Laguna | harryyadier@gmail.com |
| 318676 | EDITH MEDIAVILLA MERCADO | medithmercado05@gmail.com |
| 318676 | EDITH MEDIAVILLA MERCADO | medithmercado05@gmail.com |
| 1676296 | Edna M Mojica Camis | emojica78@gmail.com |
| 1676296 | Edna M Mojica Camis | emojica78@gmail.com |
| 1729414 | Edna M Mojica Camis | emojica78@gmail.com |
| 1751716 | EDNA M. MOJICA CAMIS | EMJOICA78@GMAIL.COM |
| 1751716 | EDNA M. MOJICA CAMIS | EMOJICA78@GMAIL.COM |
| 1763062 | Edna N Medina Santos | idia_m@yahoo.com |
| 1728870 | Edna N. Medina Santos | idia_m@yahoo.com |
| 1754598 | Edric Medina Laureano | EDRICSWAT@YAHOO.COM |
| 316973 | EDUARDO A. MATOS VIDAL | eduarditomatos@hotmail.com |
| 1821725 | Eduardo M. Morales Monsanto | eduardo_2325@hotmail.com |
| 148745 | EDWARD MUNOZ UBINAS | edwardzonum@gmail.com |
| 1194012 | EDWARD MUNOZ UBINAS | edwardzonum@gmail.com |
| 1767159 | Edwin J. Montero Rivera | edwin5151montero@gmail.com |
| 1779953 | Edwin Mercado Cortes | mercad1234567@gmail.com |
| 1765382 | EFRAIN MENDEZ GONZALEZ | eframendez330@gmail.com |
| 984159 | EFRAIN MERCADO AYALA | atmegagtr@gmail.com |
| 1730883 | Elaine Morales Luciano | elainemora05@yahoo.com |
| 1748516 | Elaine Morales Luciano | elainemora05@yahoo.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1657615 | ELAINE V. NAZARIO ALICEA | ELAINESAB11@YAHOO.COM |
| 1706218 | ELBA C. MERCADO GARCIA | mercadoelba@yahoo.com |
| 1196358 | Elba I. Melendez Martinez | melendez_elbai@hotmail.com |
| 1781851 | Elba Negron Negron | elba_negron@yahoo.com |
| 1802391 | Elga I Mattei Saez | elgaimattei@yahoo.com |
| 1747468 | ELIA E MONGES JIMENEZ | emenid@gmail.com |
| 1718995 | Eliada Mendez Torres | pedro44serrano@gmail.com |
| 1600763 | Elias Mendez Cuevas | Mendezcuevas67@gmail.com |
| 1565270 | ELIS NAOMI NAVARRO ROSARIO | reynac66@gmail.com |
| 1621676 | ELIZABETH MATIAS RAMOS | elizabeth.matias14@gmail.com |
| 1719563 | Elizabeth Muñiz Rodriguez | eliarte28@gmail.com |
| 1329562 | ELLIOT MERCADO | zeusolimpo345@hotmail.com |
| 1812737 | Elsa I. Morales Pabon | sitapr@yahoo.com |
| 1807096 | Elsie A. Morales Sanchez | julnin@hotmail.com |
| 1773080 | Elsie Munoz Navarro | elsie-munozn@hotmail.com |
| 1744246 | EMELY MENDEZ GARCIA | juanr7503@gmail.com |
| 1600919 | EMELY MUNIZ RODRIGUEZ | emrlaflanade@hotmail.com |
| 1199712 | ENEIDA MUNIZ ACEVEDO | eneidamupr@ad.com |
| 1199712 | ENEIDA MUNIZ ACEVEDO | eneidamupr@aol.com |
| 1851042 | Enid Miranda Vazquez | emvcaguax29@yahoo.com |
| 1651902 | Enid Nazario Correa | glisovel@hotmail.com |
| 341393 | ENRIQUE MONTANEZ RIVERA | enriquemontanez711@gmail.com |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | ELBEBODEPAPI101@GMAIL.COM |
| 1728499 | Eric Matos Lopez | ematos8683@gmail.com |
| 1730353 | Eric Omar Mercado Morales | ericomar28@hotmail.com |
| 1501377 | Ernesto A Munoz Muller | harrier84@yahoo.com |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | zafiroem@yahoo.com |
| 1747304 | Esther Mejias Velazquez | emejias123@gmail.com |
| 158885 | ESTRELLA MUNOZ BELTRAN | embest314@yahoo.com |
| 1578191 | Eugenio Negron Laboy | reconplt_61@hotmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1860359 | EVA I MUNOZ CORREA | EVAMUNOZCORREA7@GMAIL.COM |
| 1737331 | EVA L MELENDEZ CALDERON | evamelendez136@gmail.com |
| 991031 | EVA MUNIZ HERNANDEZ | eva-muniz@live.com |
| 991547 | EVELYN MATOS NAZARIO | evelyn.matosnazario@gmail.com |
| 1677954 | Evelyn Matos Zayas | ematos1962@yahoo.com |
| 843573 | EVELYN MERCADO SANTIAGO | evelynms684@gmail.com |
| 1734177 | Evelyn Morales Rodriguez | evelynamora123456@outlook.com |
| 1670237 | Felecita Morales Santiago | yolanda.ortiz@sagrado.edu |
| 1598070 | Felix Antonio Mattei Martinez | felosky_80@hotmail.com |
| 1597578 | Felix Antonio Mattei Martinez | felosky_80@hotmail.com |
| 1853098 | Ferdinand Negron Luciano | ferdypiano@hotmail.com |
| 1627523 | Fernando M. Morales Ayela | fernon225@hotmail.com |
| 1555212 | Flor Maria Moya Santana | 16moya@gmail.com |
| 655042 | Frances E Morales Sanchez | joyell70.fm@gmail.com |
| 1724864 | FRANCES MATOS ORTIZ | fmo281@yahoo.com |
| 1740768 | Frances Medero Martínez | fragil510@yahoo.com |
| 995056 | FRANCISCA MATTA GOMEZ | vonkrell@yahoo.com |
| 1788619 | FRANCISCA MONTALVO ROSADO | fransiscamontalvo@gmail.com |
| 315650 | FRANK J MATOS ALVARADO | frankie_matos@hotmail.com |
| 1207745 | Gabriel Mendez Velez | gabriel.mendez@upr.edu |
| 1774159 | Georgina Matos Zayas | gmatos603@gmail.com |
| 1779031 | GERALD MUNIZ VAZQUEZ | geraldmuniz57@gmail.com |
| 1747918 | Gerardo Javier Meléndez Silvagnoli | gerardomelendez476@gmail.com |
| 1208630 | GERARDO MIRANDA LOPEZ | gerardo.miranda0494@gmail.com |
| 1696624 | GILBERTO MIELES ORTIZ | GMIELES581@GMAIL.COM |
| 1423667 | Gladys E. Navarro Miranda | gladysn0425@gmail.com |
| 1487411 | Gladys Enid Montanez Gonzalez | gladysenid1963@hotmail.com |
| 1728438 | Gladys Morales Rodriguez | moralesrg50@gmail.com |
| 355593 | GLADYS NAVARRO MIRANDA | GLADYSN0425@GMAIL.COM |
| 1705727 | Glenda Liz Matos Alvira | glenda-@live.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1559816 | Glenda Mercado Rodriguez | johanellissantana@gmail.com |
| 1559816 | Glenda Mercado Rodriguez | johanellissantana@gmail.com |
| 1793258 | Gloria E. Mercado Valle | chiringuero@gmail.com |
| 1696805 | Gloria Enid Moya Segarra | gemsmusic@gmail.com |
| 1000486 | GLORIA M. MEJIAS MARTINEZ | joshuadt55@gmail.com |
| 1801177 | GLORIMAR MATOS MERCADO | GLORYMAR_79@YAHOO.COM |
| 1677643 | GLORYMAR MORALES PEREZ | glorymar@hotmail.com |
| 1701331 | GLORYMAR MORALES PEREZ | glorymar@hotmail.com |
| 1733728 | Grisselle I Navarro Matos | lagriillanavarro@gmail.com |
| 1759694 | Grisselle I. Navarro Matos | lagriillanavarro@gmail.com |
| 329744 | HARRY MERCADO TORREGROSA | mer713@yahoo.com |
| 1780572 | HARVY MATIAS ENGLAND | ROSAMENGLAND@MAIL.COM |
| 1746395 | Haydee Mena Laureano | dulcinea811@hotmail.com |
| 213330 | HAZEL J MERCADO QUINONES | hazelmercado78@gmail.com |
| 1214090 | HECTOR L MORALES HERNANDEZ | kuki212@yahoo.com |
| 1003024 | HECTOR L MORALES MUNOZ | yaglohe5@gmail.com |
| 1749742 | Hector L. Medina Crespo | hectormedincrespo@hotmail.com |
| 1861988 | Hector M Mendez Rivera | VSENSATIONS_683@HOTMAIL.COM |
| 1844249 | Hector Mendez Rivera | vsensations_683@hotmail.com |
| 1214710 | Hector Mendez Roman | miriamlatorre08@gmail.com |
| 1731146 | Héctor Méndez Román | mriamlatorre08@gmail.com |
| 1768790 | HECTOR MERCADO CRUZ | HMERCADO1702@GMAIL.COM |
| 1771044 | HECTOR R MERCADO CRUZ | HMERCADO1702@GMAIL.COM |
| 1876975 | HELGA NAZARIO TORRES | ricmerlin@gmail.com |
| 1721264 | HELGA NEGRON CABRERA | helga_negron@yahoo.com |
| 1721573 | Helga Negron Cabrera | helga_negron@yahoo.com |
| 1764829 | Henry Menendez Garced | lcdo_hm@yahoo.com |
| 1609101 | Hilda Massa Dieppa | sullyildajoel@yahoo.com |
| 1787817 | Hilda Massa Dieppa | sullyildajoel@yahoo.com |
| 1785616 | HILDA MENDEZ | HILDA7715@GMAIL.COM |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1555648 | Hilda Morales Garcia | kayseline_18@hotmail.com |
| 1571928 | Homat Mercado Rosa | homat.mercado.65@gmail.com |
| 1675981 | IBIS MONTALVO AYALA | montalvo.ibis@yahoo.com |
| 1743723 | Idia M. Medina Santos | idia_m@yahoo.com |
| 1728740 | Idia M. Medina Santos | Idia_m@yahoo.com |
| 1721466 | Indira Belis Medina Cordova | indirabelis@gmail.com |
| 1892162 | Ines Z. Morales Caraballo | inesmorales1526@gmail.com |
| 1592963 | INGRID E MEDINA AGUIAR | medinaipre@gmail.com |
| 669739 | IRENE MERCED ORTIZ | irene.merced@yahoo.es |
| 1750638 | Iris A Montalvo Rodriguez | irisloax@yahoo.com |
| 1750638 | Iris A Montalvo Rodriguez | irisloax@yahoo.com |
| 1717774 | Iris J. Moreno Aymat | jmoreno_isis@yahoo.com |
| 1754730 | IRIS M MORALES LOPEZ | magamorales1970@gmail.com |
| 844896 | IRIS MATOS ACOSTA | IRISN60@HOTMAIL.COM |
| 1765301 | Iris Muniz Delgado | yaneissa@gmail.com |
| 1799315 | IRISDELIZ MOJICA GARCIA | img0575@gmail.com |
| 1008531 | IRMA MONTALVO ROSADO | i_montalvo23@yahoo.com |
| 1903938 | Ironelis Montero Velez | iromontero@gmail.com |
| 1733832 | Isabel Matias Rosario | Lorena03matias@hotmail.com |
| 1725463 | Isabelo Melendez Padilla | isabelomelendezpadilla@gmail.com |
| 1648479 | Isela Negron Mojica | isela1958@gmail.com |
| 1834565 | ISMAEL MELENDEZ LOPEZ | MELINDEZ6343.IML@GMAIL.COM |
| 1822024 | ISMAEL MELENDEZ LOPEZ | melindez6343.iml@gmail.com |
| 233156 | Ivelisse Morales Gonzalez | ivelisse.morales@familia.pr.gov |
| 1748630 | Ivelisse Muñoz | ivelissecuc60@hotmail.com |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | ivelissemussenden@yahoo.com |
| 355368 | IVELISSE NAVARRO CANCEL | lisvelisse@gmail.com |
| 323779 | IVETTE MELENDEZ RIVERA | IVI.MELENDE@GMAIL.COM |
| 1640071 | Ivette Navedo Viera | ivettenavedo@gmail.com |
| 1825165 | Ivonne Mercado Roman | iamr63@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1567748 | Ixaivia Morales | ofanguere@gmail.com |
| 1562469 | Ixaivia Morales Oliveras | ofunguere@gmail.com |
| 1675512 | JACKELINE MARTINO CABRERA | biblionicolas@gmail.com |
| 1654725 | Jackeline Medina Martinez | jackelinemedina29@gmail.com |
| 1870733 | Jahaira E Mendez Nieves | edaliz326@hotmail.com |
| 1856198 | Jahaira E. Mendez Nieves | edaliz326@hotmail.com |
| 1778457 | JAIME J MORALES DEL VALLE | jaimej89@hotmail.com |
| 1821146 | JAIME NEGRON MARTINEZ | jaimenegron679@hotmail.com |
| 905864 | Janet Mendez Cotto | janetmendez@gmail.com |
| 1821996 | JANET MENDEZ COTTO | jontmendez@gmail.com |
| 1903835 | Janet Munoz Santiago | jmunoz330@gmail.com |
| 1785758 | Janette Melendez Valentin | jaqnny1313@yahoo.com |
| 1765829 | JANICE I MIRANDA MIRANDA | JANICEMIRANDA.MIRANDA@GMAIL.COM |
| 1646653 | Jannette Negron Cabassa | jnegronjac@yahoo.com |
| 336255 | JAVIER H MIRANDA SOTO | profjmiranda10@gmail.com; javierhommy@gmail.com |
| 1742053 | Javier Medina Ramos | jav.med.ramos@gmail.com |
| 1738587 | Javier Mercado Burgos | guelomercado@yahoo.com; guelo.mercado@yahoo.com |
| 329424 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 236316 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 1643115 | Jeady Negron Martines | jeady73@yahoo.com |
| 1523153 | Jeanette Morales Medina | jeanettemoralesmorales@gmail.com |
| 1523153 | Jeanette Morales Medina | jeanettemoralesmorales@gmail.com |
| 1586166 | Jeannie A. Morales Cruz | jeannemorales1@gmail.com |
| 1729814 | JESSIE ANN MEDINA SANTIAGO | JMEDINA8@HOTMAIL.COM |
| 238817 | JESUS MENDEZ CORDERO | jesusfmendez@gmail.com |
| 1258857 | JESUS MORALES CARO | BROKENNIGHTSDJ@YAHOO.COM |
| 1227105 | JESUS MORALES CARO | BROKENNIGHTSDJ@YAHOO.COM |
| 1529657 | Jesus Morales Caro | brokennightsdj@yahoo.com |
| 1227755 | JOAQUIN MUNOZ GONZALEZ | beatrizromanperez@yahoo.com |
| 678367 | JOE STANLEY MILLER COLON | jlservices2012@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 323790 | Joel D Melendez Rivera | joelxhpr@yahoo.com |
| 241893 | JOEL MERCADO RAMOS | joelmercado2012@gmail.com |
| 1712613 | JOHANA MORALES REYES | jdmr3292000@yahoo.com |
| 1752323 | Johanna Nazario Rivera | jnazario2424@hotmail.com |
| 1785693 | Johannie Mercado Lugo | johanniemercado@yahoo.com |
| 1753827 | Jonalys R. Morales Marrero | jonalysmorales@yahoo.com |
| 1639687 | Jonalys. R. Morales Marrero | jonalysmorales@yahoo.com |
| 351838 | Jonnathan Munoz Alvarez | jonnathanmunoz@gmail.com |
| 325550 | Jorge L Mendez Cotto | ecopresidente06@gmail.com |
| 1845675 | Jorge L. Munoz Martinez | jlmm20657@hotmail.com |
| 357363 | Jorge L. Negrón Clark | klarkypr@gmail.com |
| 835544 | Jorge R. Montalvo Lafontaine | montalvojr5@hotmail.com |
| 1617697 | Jose A Maysonete Fonseca | maysonetosa796@gmail.com |
| 1767790 | Jose A Mercado Cruz | betmer18@yahoo.com |
| 1764244 | JOSE A MONTANEZ RAMOS | josemonty1935@hotmail.com |
| 1746841 | JOSE A MORALES CINTRON | jmorales19@policia.pr.gov |
| 1232123 | JOSE A NEGRON COLON | rochearlene08@gmail.com |
| 1669556 | Jose A. Matias Rovira | JMatias2@policia.pr.gov |
| 1732501 | Jose A. Matias Rovira | jmatias2@policia.pr.gov |
| 1743798 | JOSE A. MEDINA CALDERON | medinajose75@yahoo.com |
| 1729407 | Jose A. Montañez Ramos | josemonty1935@hotmail.com |
| 1806308 | Jose A. Montanez Rivera | ppvagueno2015@gmail.com |
| 1723523 | Jose Antonio Medina Santos | jmedinasantos8@gmail.com |
| 1556388 | Jose David Molina Muniz | vanessaidp@hotmail.com |
| 1562811 | Jose David Molina Muniz | vanessaidp@hotmail.com |
| 1720071 | Jose E. Molina Vazquez | d-molin@hotmail.com |
| 1017031 | JOSE E. NAVARRO MARTINEZ | bufefereyestorres@yahoo.es |
| 1728090 | Jose F Morales Cintron | jfrank6897@yahoo.com |
| 1734710 | José Guillermo Martínez-González | chichimotibalu@yahoo.com |
| 1460131 | Jose I Morales Soto | jimorales@policia.pr.gov |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1561803 | Jose I. Medina Sanchez | redmedina@hotmail.com |
| 1547774 | Jose L Medina Mendez | medinajose0216@yahoo.com |
| 1547722 | Jose L Medina Mendez | medinajose0216@yahoo.com |
| 1734908 | JOSE L MORALES CINTRON | jmorales347@yahoo.com |
| 1735685 | Jose L Morales Cintron | jmorales347@yahoo.com |
| 1699772 | Jose L. Narvaez Figueroa | narvaez_j@de.pr.gov |
| 1699772 | Jose L. Narvaez Figueroa | narvaez_j@de.pr.gov |
| 1765745 | Jose M Melendez Melendez | itomelendez@icloud.com |
| 1726862 | JOSE M. MELENDEZ MELENDEZ | itomelendez@icloud.com |
| 1724151 | Jose M. Mercado Cordero | nunomercado396@gmail.com |
| 1844264 | JOSE MENDEZ MENDEZ | marialuna_38@yahoo.com |
| 249760 | JOSE MORALES PEREZ | josemoraleskiko@yahoo.com |
| 1748924 | JOSE R. MERCADO MIRANDA | LUCYDATIZ@GMAIL.COM |
| 1541738 | Jose R. Mercado Torres | mercado434@gmail.com |
| 1676646 | Jose R. Muñiz Acevedo | munizjo52@gmail.com |
| 1676646 | Jose R. Muñiz Acevedo | munizjoe52@gmail.com |
| 1606457 | Jose X Mateo Sullivan | jmateo92@gmail.com; mateosullivan58@gmail.com |
| 323272 | Joseli Melendez Morales | joseli1973@yahoo.com |
| 251284 | JOSELI MELENDEZ MORALES | joseli1973@yahoo.com |
| 1239630 | Joseli Melendez Morales | joseli1973@yahoo.com |
| 1513472 | JOSELI MELENDEZ MORALES | joseli1973@yahoo.com |
| 1239638 | Joseline Negron Collazo | suheily.sanchez2r@upr.edu |
| 329568 | JUAN A MERCADO RUIZ | john.mercado@hotmail.com |
| 1765029 | JUAN CARLOS MATOS RIOS | JCMATOS1111@GMAIL.COM |
| 1748842 | Juan F. Mirabal Miro | mirabaljf@gmail.com |
| 1602828 | Juan M Muniz Rios | chiopaparazzi@hotmail.com |
| 1585889 | JUAN M MUNIZ RIOS | chiopaparazzi@hotmail.com |
| 1586005 | JUAN M MUNIZ RIOS | CHIOPAPARAZZI@HOTMAIL.COM |
| 1585981 | JUAN M. MUNIZ RIOS | chiopaparazzi@hotmail.com |
| 1879903 | Juan Montalvo Gonzalez | prof.monty@yahoo.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1731360 | Juan R. Mulero Mulero | m.d.mulero@gmail.com |
| 1773072 | Judith M. Matias Leon | jmatiaspr@yahoo.com |
| 1690987 | JUDITH MUNOZ MUNOZ | JUDYJMM@GMAIL.COM |
| 1690987 | JUDITH MUNOZ MUNOZ | JudyJMM@gmail.com |
| 1779123 | JUILA A. MORA SOLANO | MORAJULIA41@GMAIL.COM |
| 1633832 | Julia A. Medina Nunez | mabo0696@gmail.com |
| 1746991 | Julia Moran | mirelys9238@yahoo.com |
| 1649130 | Julio C Mundo Feliciano | juliomundo28@gmail.com |
| 1541275 | JULIO L MATTOS VARGAS III | woody4879@hotmail.com |
| 1519283 | Julio L Mattos Vargas III | woody4879@hotmail.com |
| 1737269 | JULIO MENDEZ SOTO | el.dragon.pr@gmail.com |
| 846090 | KARILIN MORALES FIGUEROA | fresita2278@hotmail.com |
| 1647538 | KARIME MORALES | KITTY77PR@YAHOO.COM |
| 1773488 | KARIME MORALES CORDOVA | kITTY77PR@YAHOO.COM |
| 1792348 | KATHERIN MORALES LUGO | KATMO43@GMAIL.COM |
| 1676399 | Katherine Mercado Sanchez | katherinemercadosanchez@yahoo.com |
| 257847 | KATIA L MENDEZ LUNA | katialmendez@gmail.com |
| 1635116 | Keila B. Morales Arocho | keilamor79@yahoo.com |
| 1604394 | Koraly Noemi Moreno Cedeno | koralym@yahoo.com |
| 1719429 | Koraly Noemi Moreno Cedeno | koralym@yahoo.com |
| 1906543 | Kyra A Monroig Rodriguez | kyraarianne@hotmail.com |
| 1757916 | Leslie Matos Vazquez | leslian@gmail.com |
| 1801018 | Leticia Martinez | letym1970@live.com |
| 1669531 | Lisandra Moreira | moreiralisandra@yahoo.com |
| 1669277 | Litzbeth M Medina Rivera | lilys_mr@hotmail.com |
| 1249350 | Litzy Medina Moreno | litzykeila@gmail.com |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | crazysummer75@gmail.com |
| 1544673 | Lizette Melendez Castillo | llmeca@hotmail.com |
| 315362 | LOUIS B. MATIAS MONTALVO | lbmatias91@hotmail.com |
| 1840064 | LOUIS MAUROSA GUTIERREZ | MAUCANLABS@YAHOO.COM |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1733488 | LOURDES N MUNOZ ECHEVARRIA | LMUNOZECHE@GMAIL.COM |
| 1750158 | Lourdes N. Munoz Echevarria | lmunozeche@gmail.com |
| 1767332 | Lourdes S Medina González | lsmg10@yahoo.com |
| 1631475 | Lourdes S. Medina Gonzalez | Ismg10@yahoo.com |
| 278900 | LOYDA I MORALES ACOSTA | LOYLIANA@YAHOO.COM |
| 1876792 | LUCILA MATOS ZAYAS | matzalu@gmail.com |
| 1251875 | LUIS A MATOS PLAZA | luis.matosplaza@yahoo.com |
| 1251875 | LUIS A MATOS PLAZA | luis.matosplaza@yahoo.com |
| 1753214 | Luis A. Flores Morales | luisfloresmorales6@gmail.com |
| 1571754 | Luis A. Montalvo Baez | lmontalvo11@hotmail.com |
| 1540514 | Luis Alberto Montalvo Baez | lmontalvo11@hotmail.com |
| 1540044 | Luis Alberto Montalvo Baez | lmontalvo11@hotmail.com |
| 1574796 | Luis Alberto Montalvo Baez | lmontalvo11@hotmail.com |
| 1513074 | Luis Alberto Montalvo Baez | lmontalvo11@hotmail.com |
| 1652178 | LUIS E. MUJICA HERNANDEZ | LUIS3111@GMAIL.COM |
| 1759963 | LUIS FELIPE MERCADO | lfmercado373@gmail.com; l_camuy@hotmail.com |
| 1673942 | Luis German Mendez Chapano | Igmencha225@gmail.com |
| 1548138 | Luis J Miranda Rivera | luisfamilia23@gmail.com |
| 1548138 | Luis J Miranda Rivera | luisfamilia23@gmail.com |
| 1838079 | Luis Molina Ocasio | molinaocasio28@gmail.com |
| 1745073 | LUIS MUNIZ HERNANDEZ | lmuniz1020@gmail.com |
| 1554968 | Luis R Nazario Rios | lallaveclarisol@yahoo.com |
| 917644 | Luis R Nazario Rios | lallaveclarrisol@yahoo.com |
| 1255487 | Luis R Nazario Rios | lalloveclarrisol@yahoo.com |
| 1730275 | Luisa Medina-Ramos | yaira4343@gmail.com |
| 1823722 | LUTGORDO MONTES AYALA | GALDY225@GMAIL.COM |
| 1741725 | LUZ E MENDOZA RIVERA | luzmendozapr.949@gmail.com; luzmendozapr949@gmail.com |
| 1741602 | LUZ E. MENDOZA RIVERA | luzmendozapr949@gmail.com |
| 1745560 | Luz E. Merced Mateo | sandralizdm@gmail.com |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | LUEENEIDAMIRANDA212@GMAIL.COM |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1710197 | Lydia E. Montalvo Ayala | lydia.montalvo30@yahoo.com |
| 1840879 | LYDIA G MENDEZ MENDEZ | lgmm@live.com |
| 1840879 | LYDIA G MENDEZ MENDEZ | lgmm@live.com |
| 1898334 | Madeline Medina- Duran | calistasart@gmail.com |
| 1728519 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1745637 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1728303 | Madeline Morales Vazquez | mademora@yahoo.com |
| 1047589 | Magaly Medero Aponte | mederomagaly0015@gmail.com |
| 1777552 | Magda E. Miro Ramos | miro.magda@gmail.com |
| 1654460 | Magda L Navarro Castro | dagmarasantiago@gmail.com |
| 355910 | MANUEL NAVEDO AVILES | manavedo@gmail.com |
| 1675012 | Marcelina Negron Cruz | shrivera91@gmail.com |
| 1908212 | MARGARITA MAUNEZ CUADRA | grissel763@gmail.com |
| 1049757 | MARGARITA MERCADO VILLALBA | margaritamercado2010@gmail.com |
| 1806279 | MARGARITA MORALES RODRIGUEZ | yomar725@yahoo.com |
| 1498050 | Maria A Merced Mateo | maria.merced@gmail.com |
| 920527 | Maria C Melendez Delgado | m.melendez@ydh.pr.gov |
| 330913 | MARIA C MEYER COMAS | mariacristina_meyer@hotmail.com |
| 1480065 | Maria D Matos Montalvo | muneca32pr@yahoo.com; mmatos@dtop.pr.gov |
| 1480065 | Maria D Matos Montalvo | muneca32pr@yahoo.com |
| 1746364 | MARIA DE L MERCED LOPEZ | mariadel_merced@yahoo.com |
| 1779364 | MARIA DE LOURDES MERE VALERA | lulymere@gmail.com |
| 344969 | MARIA DEL C MORALES LOPEZ | maricarmenmorales330@gmail.com |
| 1640192 | Maria Del P. Morales Berríos | pilararcangel@hotmail.com |
| 1754424 | Maria E. Molina Caba | jay.lleras@2wglobal.com |
| 1763968 | MARIA J MEDINA FIGUEROA | mariajmedinafigueroa@gmail.com |
| 314089 | MARIA M MARTIR COLON | MARIACOLON25@GMAIL.COM |
| 1746905 | Maria M Matos Medina | matosmmm@gmail.com |
| 1053571 | MARIA M MORALES ORTIZ | mmorales253@gmail.com |
| 1774360 | Maria M. Montalvo Cruz | montalvomaria269@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1722894 | Maria Mendez Mercado | mariamendez705@hotmail.com |
| 1640176 | Maria Menendez Vera | mariitavera0@gmail.com |
| 1842300 | MARIA MORALES NEGRON | moram2425@gmail.com |
| 1772929 | Maria Munoz Blas | munoz31279@yahoo.com |
| 1606338 | Maria Munoz Blaz | munoz31279@yahoo.com |
| 1053974 | MARIA N MORALES ARROYO | MARIAMORALES135@GMAIL.COM |
| 341206 | MARIA S MONTANEZ MARTINEZ | montanezmartimarias@gmail.com |
| 1756240 | Maria T. Montañez Fernandez | mtmfernandez@outlook.com |
| 1771092 | Maria T. Morales | keysaliz@hotmail.com |
| 1602066 | Mariana Matias Nieves | mn_mariana@live.com; mn.mariana@gmail.com |
| 1725764 | Mariana R Mayol Torres | mmayoltorres@gmail.com |
| 1757913 | Maribel Melendez Velez | maribelmelendezsaca@gmail.com |
| 1768172 | Maribel Morales Ortiz | alcaldelajas@gmail.com |
| 1768172 | Maribel Morales Ortiz | mary713@yahoo.com |
| 1753091 | Maribel Moya Cruz | m.moya28@yahoo.com, |
| 1780229 | Maribel Muniz Rosado | munizmaribel132@gmail.com |
| 329853 | MARIBEL S MERCADO VARGAS | CMERCADO@ASUME.PR.GOV |
| 1502078 | Maribelle Mercado Montalvo | maribellemm@yahoo.com |
| 1712703 | Maricell Ortiz Muniz | maricellortiz@yahoo.com |
| 1533056 | MARICELY MORENO ROSADO | maricelymorevo@yahoo.com |
| 1805370 | MARIEL E. MEDINA MORALES | LANORSA@GMAIL.COM |
| 1737155 | MARIELA MUNOZ PAGAN | MARIELA.RAFA93@GMAIL.COM |
| 1629920 | Mario Montesino Rivera | mariomontesino@yahoo.com; amarilysdt@yahoo.com |
| 1057089 | MARISEL MENDEZ QUINONES | mndz_906@hotmail.com |
| 1598618 | MARISELA B MENDEZ LIZARDI | marisela88@hotmail.com |
| 1057129 | MARISELA MURIEL SUSTACHE | mary.3135@yahoo.com |
| 1057129 | MARISELA MURIEL SUSTACHE | mary.3135@yahoo.com |
| 1057129 | MARISELA MURIEL SUSTACHE | mary.3135@yahoo.com |
| 1602275 | Marisol Mata Duran | marisol_6211@hotmail.com |
| 1794345 | Marisol Medina Varela | medinamarisol89@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1734444 | Marisol Miranda Ramos | maruca_7@yahoo.com |
| 1774077 | Marisol Miranda Torres | Frankrunner19@yahoo.com |
| 1580569 | MARISOL MONTANEZ RIVERA | montanezriveramarisol@gmail.com |
| 1840106 | MARISOL MORALES CARRION | marisolmoralescarrion0724@gmail.com |
| 1683930 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1745460 | Marisol Natal Salgado | marisol.natal@hotmail.com |
| 1775143 | MARITZA J MENDOZA RIVERA | MARITZAMENDOZA47@YAHOO.COM |
| 1746327 | MARITZA MIRANDA RUIZ | MARITZAMRND@YAHOO.COM |
| 1057925 | MARITZA MORALES RODRIGUEZ | maritza5360@yahoo.com |
| 1682960 | Marizela Munoz Rodriguez | marizelamunoz@gmail.com |
| 349103 | MARLJORIE MORENO SANTIAGO | chane1571@hotmail.com |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | mznp2012@gmail.com |
| 803429 | MARTHA J. MERCADO GARCIA | dreamskitty@live.com |
| 1774010 | Martin Morales Jimenez | moralemm56415@gmail.com |
| 1722346 | Mary R. Melendez Negron | redy1971@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 316992 | MATOS ZAYAS, GEORGINA | gmatos603@gmail.com |
| 1753152 | Mayda Haydée Plaza Rivera | pmaydahaydee@yahoo.com |
| 803346 | MAYRA E MERCADO ALOMAR | aryamfans1@gmail.com; mayrafans_1@hotmail.com |
| 1654514 | MCS Life Insurance Company | yumac.velez@medicalcardsystem.com; info@rcmlawpr.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 1721006 | MEDINA VARELA, MARISOL | medinamarisol89@gmail.com |
| 1655230 | Mel Marie Morales Matos | melma2@hotmail.com |
| 1740120 | Mel Marie Morales Matos | melma2@hotmail.com |
| 1665999 | MELANIE MEJIAS SANTIAGO | melanymejia@yahoo.com |
| 321679 | MELANIE MULERO RODRIGUEZ | MELANIEMULERO@YAHOO.COM |
| 1694429 | Melba L Monge Fuentes | prof.mmonge@yahoo.com |
| 1737151 | Melba L. Monge Fuentes | prof.mmonge@yahoo.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1749889 | Melba L. Monge Fuentes | prof.mmonge@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | fmelendez@justicia.pr.gov |
| 324291 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 325979 | MENDEZ LIZARDI, MARISELA B. | marisela88@hotmail.com |
| 803244 | MENDEZ ROSADO, BRENDA L | mendezbrenda33@yahoo.com |
| 328667 | Mercado Lugo, Jose L | mercado.red2213@gmail.com |
| 1650208 | MERCEDES MULERO BAEZ | mercedesmulero@yahoo.com |
| 1689653 | Michel M. Miranda Diaz | marieemichel23@gmail.com |
| 1796613 | Migdalia Medina-Irizarry | migdamedina@yahoo.com |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | migdy2013@gmail.com |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |
| 1659598 | Migdalia Muniz Santiago | loreliems@yahoo.com |
| 1728157 | Miguel A. Negron Lopez | prof.manegronlopez@gmail.com |
| 722135 | MIGUEL MATOS RIVERA | matos8150@gmail.com |
| 1674611 | MILAGROS CARMEN MELENDEZ GONZALEZ | laflaeaxxx3@gmail.com |
| 1726957 | Milagros Navarro Feliciano | mnavarrofeliciano68@gmail.com |
| 1760397 | Milagros Navedo Oquendo | yerania@gmail.com |
| 1584408 | Mildred Mulero Martinez | milly_pr29@yahoo.com |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | lillyrodz11@yahoo.com |
| 1064948 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 834069 | MILITZA MERCADO RIVERA | militzamr0912@gmail.com |
| 1805702 | Minerva Melendez Burgado | mmelendezee_afc@yahoo.es |
| 1772805 | Miriam L. Morales Alvarado | miriammorales37@gmail.com |
| 1777189 | Miriam L. Morales Alvarado | miriammorales37@gmail.com |
| 1816190 | MIRIAM M. MERCADO CALERES | mmercado1965@gmail.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | miriammonserrate2015@gmail.com |
| 1712903 | Miriam Morales Cardona | Miriammoralescardona@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1699675 | Miriam Morales Ortiz | mmo727@hotmail.com |
| 1723978 | Miriam Morales Santos | miriammorales852@gmail.com |
| 1702684 | MIRIAM V MELENDEZ CABRERA | miriamvmelendez@yahoo.com |
| 1753138 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1753125 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1767679 | MOLINA MALDONADO, CARMEN M | carminmolinamolina26@gmail.com |
| 338607 | MOLINA NEGRON, CARMEN S | carmenmolina747.cm@gmail.com |
| 1785443 | Monika Negron Carrasquillo | monikanegron89@gmail.com |
| 1721262 | MORAIMA DEL CARMEN MORALES RAIMUNDI | moriviliz@gmail.com |
| 1741528 | MORAIMA NEGRON MOJICA | mory962@gmail.com |
| 343384 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 343605 | MORALES COLON, ROSANA | rosyn_79@yahoo.com |
| 344869 | MORALES LEBRON, DEBORAH L | moralesld07@yahoo.com |
| 1752951 | Myraida Cruz Torres | adiarypr@hotmail.com |
| 1749999 | Myriam M. Morales Ramirez | oficial036@gmail.com |
| 350247 | MYRIAM VANNESSA MULERO TORRES | vanessamulero@gmail.com |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1067183 | MYRNA L MIRANDA QUINONES | mmiranda@familia.pr.gov; myrnam2608@gmail.com |
| 926936 | MYRNA L MIRANDA QUINONES | myrnam2608@gmail.com |
| 1484077 | Nadira I Nazario Ortiz | nadira.nazario@familia.pr.gov |
| 1585918 | Nalissa J Navedo Garcia | nnavedo20@gmail.com |
| 1810946 | Nancy Matos Leon | namale_18@hotmail.com |
| 1940245 | Nancy Matos Leon | namale_18@hotmail.com |
| 805763 | NARVAEZ SALGADO, PAMELA | uba4412@yahoo.com |
| 355018 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 355018 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 356364 | NAZARIO DE MALDONADO, BRENDA | nazab75@hotmail.com |
| 1580311 | Nelson Mercado Feliciano | nelson.mercado@me.com |
| 1835175 | Nereida Morales Pabon | saminellys@yahoo.com |
| 728727 | NESTOR MERCADO PAGAN | mayrafans1@hotmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1571600 | Neysa Enid Merle Rodriguez | neysamerle@live.com |
| 1647370 | Nidia Ivette Mateo Hernandez | nidiamateo20@gmail.com |
| 1628345 | Nilda M. Moyett Saldana | nmoyett@yahoo.com |
| 1592761 | NILDA MEDINA TORRES | nilda.medina.torres@gmail.com |
| 1787290 | Nilka E Muñoz Santiago | nilkanin@hotmail.com |
| 1070780 | NILSA E MUNOZ ALVAREZ | nilsaemunoz@hotmail.com |
| 1725838 | Nilsa E. Morales | enith815@gmail.com |
| 1621222 | Nilsa Medina Lebron | medina.nilsa@gmail.com |
| 1769021 | Nilsa Morales Caraballo | luis78toyota@yahoo.com |
| 1753246 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753246 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753246 | NILSA N. MELENDEZ OTERO | NMelendez@policia.Pr.gov |
| 1760519 | NITZA E MEDINA MORALES | GILTZA16@GMAIL.COM |
| 1683371 | NITZA MELENDEZ VAZQUEZ | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | NITZA MELENDEZ VAZQUEZ | NITZAMELENDEZ16@GMAIL.COM |
| 1680174 | Nitza Miranda Martínez | cruzmnatalie@hotmail.com |
| 1645405 | NOEL MONTALVO MONTALVO | noel.montalvo@yahoo.com |
| 1655548 | Norma G Morales Lopez | moralesnormag48@yahoo.com |
| 929110 | NORMA NEGRON LOPEZ | nlopez17@yahoo.com |
| 1826283 | Nydia E. Morales Vargas | nydia-mo@yahoo.com |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | melendez_nydia@yahoo.com |
| 1660798 | NYDIA MEDINA ARGUINZONI | ARGUINZONIN@GMAIL.COM |
| 1777093 | OLGA I MELENDEZ RODRIGUEZ | melendezolga155@gmail.com |
| 1804026 | OLGA I MENDEZ NIEVES | aureamendeznieves@hotmail.com |
| 1564218 | Olga L Mattei Rodriguez | lizy.ed@hotmail.com |
| 1575209 | Olga L Millan Viera | omillan453@gmail.com |
| 1758613 | Olga M. Mejias Vargas | mejiasolga13@gmail.com |
| 1758613 | Olga M. Mejias Vargas | mejiasolga13@gmail.com |
| 1775182 | Oquendo Muniz Providencia | lariana76@hotmail.com |
| 1740534 | Orlando Mercado Del Toro | orlando.mercado@upr.edu |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1571489 | Osvaldo L. Merced Lopez | osvaldomerced31365@gmail.com |
| 1075791 | Osvaldo Monclova Rivera | OSVMON@YAHOO.COM |
| 1820608 | Ottmar J. Muniz Zapata | ojmuniz@gmail.com |
| 1669764 | Pedro L. Mercado Martinez | pedromercado0467@gmail.com |
| 1079001 | RADAMES NADAL RODRIGUEZ | nadalradames55@gmail.com |
| 1878531 | Radoika Mercado Rosario | radoikamercado@gmail.com |
| 1640467 | RAFAEL D. MOLINARY | ramolinary@yahoo.com |
| 1606517 | RAFAEL J MERCADO GOTAY | rafamercado@yahoo.com |
| 1781507 | Rafael Melendez Burgos | rafaelmelendezburgos66@gmail.com |
| 1595176 | RAFAEL MENDEZ MARTINEZ | rmendez2@policia.pr.gov |
| 1697340 | RAFAEL MENDEZ MARTINEZ | RMENDEZ2@POLICIA.PR.GOV |
| 420753 | RAFAEL MENDEZ MUNIZ | rafael28010@gmail.com |
| 1687854 | Rafael Mendez Quinones | rafael.mendez@familia.pr.gov |
| 1591156 | Rafael Mendez Quinones | rafael.mendez@familia.pr.gov |
| 1080048 | RAFAEL MORALES ACEVEDO | rafaelmontelindo@gmail.com |
| 1734071 | Rafaela Mojica Rodríguez | mininmr24@gmail.com |
| 1584714 | Ramon E Muniz Rivera | rmuniz20@yahoo.com |
| 1584100 | Ramon E. Muniz Rivera | RAMUNIZ20@YAHOO.COM |
| 1765529 | Ramon Ernesto Nazario Pasail | chamonnazariopascual@yahoo.com |
| 1753180 | Ramón J. Morales González | barbyken61286@gmail.com |
| 1709688 | Raul Abreu Mercado | pellisquin@gmail.com |
| 1585980 | Raul Medina Medina | chuckyraul07@gmail.com |
| 1791075 | Raul Morales Torres | rulemora2@yahoo.com |
| 1737944 | Rebeca Munoz Gonzalez | munozbecca10@gmail.com |
| 1715320 | Rebecca Nazario Burgos | rnazaburg395@gmail.com |
| 1704801 | Rebecca Nazario Burgos | rnazburg395@gmail.com |
| 1733472 | Reina Ivelisse Montanez Rivera | reinaivelisse@gmail.com |
| 1791464 | Reinaliz Miranda Montes | reinalizmiranda@gmail.com |
| 1628516 | REYNALDO NEGRON LOPEZ | reynaldonegron@yahoo.com |
| 1584091 | Ricardo Morales Morales | ricky25327@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1482378 | Ricardo Morales Morales | ricky25327@gmail.com |
| 1583501 | Ricardo Morales Morales | ricky25327@gmail.com |
| 1785954 | Rita M Negron Correa | rt_negron@yahoo.com |
| 1783394 | Rita M. Negron Correa | rt_negron@yahoo.com |
| 1748939 | Rita María Negrón Correa | rt_negron@yahoo.com |
| 1532606 | ROBERTO MENDEZ GONZALEZ | robertomendez704@gmail.com |
| 1796534 | Roberto Morales Rosado | rmrosado37@gmail.com |
| 746876 | ROBERTO NAVARRO LUGO | VIGILANTE1206@YAHOO.COM |
| 1841502 | Roman Mendoza Lisvette | lis_roman@hotmail.com |
| 1626358 | Rosa E. Mejias Lebron | mejiasrosa@hotmail.com |
| 1715990 | Rosa Iris Morales Rivera | rosamr57.rm@gmail.com |
| 1745647 | ROSA L. MEDINA DE JESUS | ojrosin21@gmail.com |
| 1787275 | Rosa M Mora Solano | rmora.67@gmail.com |
| 1893165 | Rosa M. Mercado Ortiz | rosamercado47@gmail.com |
| 1813045 | Rosa Maria Morales Pabon | rmmorales@policia.pr.gov |
| 1718375 | ROSA MORENO RODRIGUEZ | lamorena66@gmail.com |
| 1842035 | Rosa Nelida Miranda Miranda | neildda584@hotmail.com |
| 1733303 | Rosaida Moreno Perales | rmp2292@hacienda.gobierno.pr |
| 1592743 | ROSALIA MORALES VELEZ | drg2489@yahoo.com |
| 1088842 | ROSALY M MERCADO SANCHEZ | xavirosi18@hotmail.com |
| 1779775 | Rosaly M Mercado Sanchez | xavirosi18@hotmail.com |
| 1758224 | ROSARIO MELENDEZ RAMOS | rmelendez31@yahoo.com; rmelendez@cossec.pr.gov |
| 1738620 | Roseanne Medina Miranda | roseannepr@gmail.com |
| 1778953 | Rousy E. Morales Feliciano | rousym@yahoo.com |
| 1793142 | Rubén Morales Santiago | naranjo211@yahoo.com |
| 1679121 | Ruth Noemi Miranda Quinones | ruremi9@gmail.com |
| 1736139 | Samuel Morales Fernandez | samuel.lenia@gmail.com |
| 1697477 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1722763 | SANTA MENDEZ PENALOZA | TAYANTMENDEZ@YMAIL.COM |
| 346819 | Santiago O Morales Rivera | S.omarmoralesrivera1@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1585919 | SANTOS JUSTINIANO NEGRON | sjustin2094@yahoo.com |
| 525323 | Sara H Mendez Perez | sarahaydeemendez@gmail.com |
| 1777432 | SARA H. MENDEZ NIEVES | aureamendeznieves@hotmail.com |
| 358199 | Saul Negron Mojica | saulnegron34@gmail.com |
| 1613963 | Sheila Morales | sheila2839@gmail.com |
| 533653 | Sixta A. Medina Clark | Smedina028@gmail.com |
| 535382 | SONIA I MENDEZ MIRANDA | sonsolei05@gmail.com |
| 1631231 | Sonia I Mendez Perez | sonia.mendez7736@gmail.com |
| 1934262 | Sonia I Mojica Perez | soniamojica12@yahoo.com |
| 1799621 | SONIA I. MATOS REYES | simatos2600@gmail.com |
| 1566047 | Sonia I. Mendez Miranda | sonsolei05@gmail.com |
| 1783145 | SONIA I. NAZARIO TORRES | ortizglenda62@gmail.com |
| 1741735 | Sonia Ivette Montalvo Saez | montalvosonia.01@gmail.com |
| 535507 | SONIA MELENDEZ VALLE | sonaby@yahoo.com |
| 1147946 | SONIA MORALES RODRIGUEZ | farolon@icloud.com |
| 1664571 | Sonia N. Maysonet Cotto | maysonetcotto@gmail.com |
| 1584020 | SONIA N. MONTES CRESPO | GMONTES271@YAHOO.COM |
| 1522231 | Sylmary Navarro Figueroa | iramlys@hotmail.com |
| 1720720 | Tania Isis Mora Pagán | yarieeli@gmail.com |
| 1971660 | TEDDY NAZARIO TORRES | TNAZARIO1959@GMAIL.COM |
| 1971660 | TEDDY NAZARIO TORRES | tnazario1959@gmail.com |
| 1744279 | Teresa Mercado Matos | alba1107@yahoo.com |
| 1703012 | Tomas Medina Cortes | medinamaso@hotmail.com |
| 1610745 | Valeria Moreno Lopez | val.ale.moreno@gmail.com |
| 1097145 | VANESSA MILLAN DOMINICCI | vanessa_Millan78@hotmail.com |
| 1762172 | Velmy E. Matos Rodriguez | velmymatos@gmail.com |
| 340464 | VIASA MONTALVO MOYA | viasamontalvo@gmail.com |
| 584662 | VIASA Y MONTALVO MOYA | viasamontalvo@gmail.com |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | vmunoznn@gmail.com; vmunoznnt@gmail.com |
| 585751 | VICTOR MANUEL MONTES VELEZ | MONTESVICTOR44@YAHOO.COM |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 585751 | VICTOR MANUEL MONTES VELEZ | MONTESVICTOR44@YAHOO.COM |
| 585735 | Victor Medina Martinez | VM021943@gmail.com |
| 1689834 | VICTOR N. MERCADO COSME | vmcosme@gmail.com |
| 1656762 | VICTOR NEGRON COLON | vnegronc@yahoo.com |
| 2004099 | Vilma Merette Pichardo | vmerette@hotmail.com |
| 1561203 | Vilmarie Flores Mojica | vilmarieflores@yahoo.com |
| 1099491 | Vilmarie Morales Colon | keilyshanty13@gmail.com |
| 1099491 | Vilmarie Morales Colon | keilyshanty13@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1763301 | Virgenmina Mattei Nieves | luisacaraballovazquez@gmail.com; lcdocaraballo@gmail.com |
| 1099927 | VIRMA MATOS LINARES | virmamatos4521@gmail.com |
| 1522535 | VIRMA MATOS LINARES | virmamatos4521@gmail.com |
| 1728433 | Virna L Melecio Vega | virnamelecio@yahoo.com |
| 1581895 | Vivian L Natal Rivera | gabrielaian2008@gmail.com |
| 1686727 | VIVIAN MORERA PARRILLA | carlosmvivian@yahoo.com |
| 1511738 | Wadalberio Matos Burgos | wmatos121@yahoo.com |
| 1803377 | Waldo Medina Santana | waldomedina@rocketmail.com |
| 1734514 | Waleska Miranda Soto | wala_85@hotmail.com |
| 1734158 | Walter Mercado Miranda | tangony5@gmail.com |
| 1744091 | Wanda I. Milián Delgado | miguelventas80@yahoo.com |
| 1758664 | WANDA I. MONGE REYES | wmonge@prtc.net |
| 1747633 | WANDA MONROIG NIEVES | monroigw@yahoo.com |
| 1759226 | Wanda Montes Pagan | wandalmontes@yahoo.com |
| 1759788 | Wanda Montes Pagan | wandalmontes@yahoo.com |
| 1756023 | Wendsy A. Morales Rosario | wendsymorales@gmail.com |
| 1811546 | WILBERTO MORALES RODRIGUEZ | wilberto.morales13@yahoo.com |
| 1620963 | WILDALIS MONTES ALVARADO | mwidalis@gmail.com |
| 1620963 | WILDALIS MONTES ALVARADO | mwidalis@gmail.com |
| 1762180 | WILDALIS MONTES ALVARADO | mwidalis@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1764359 | Wilfredo Morales Figueroa | morales.wilfredo@hotmail.com |
| 1569939 | Wilfredo Negron Malave | wilneg@live.com |
| 1568680 | WILFREDO NEGRON MALAVE | WILNEG@LIVE.COM |
| 1598546 | William Burgos Martinez | wburgosmartinez@gmail.com |
| 1749507 | William Miranda Collazo | wmiranda131312@gmail.com |
| 941140 | WILMA L MORALES RODRIGUEZ | wilmamorales55@gmail.com |
| 1824985 | Wilma Morales Rodriguez | WILMAMORALES55@GMAIL.COM |
| 1755210 | Wilmarie Moran Ramos | w_moran_ramos@yahoo.com |
| 1758743 | WILMARIS NAVARRO SOLIS | solisnavarrowilmaris@gmail.com |
| 1623055 | Xavier Morales Cuadrado | XAVIERCUADRADO24@GMAIL.COM |
| 335317 | YADIRA MIRANDA FERNANDEZ | anukys@gmail.com |
| 1712902 | Yadira Mitchell Fargas | yamitch17@hotmail.com |
| 1743957 | Yahaira Montalvo Pabon | elvisr1@hotmail.com |
| 1743957 | Yahaira Montalvo Pabon | elvisr1@hotmail.com |
| 1801769 | Yajaira B Morales Ortiz | yajairamorales1981@gmail.com |
| 1734200 | Yaneissa Melendez Muniz | yaneisa@gmail.com |
| 1754770 | Yaneissa Melendez Muniz | yaneissa@gmail.com |
| 595552 | YANIRA L MERCADO TIRADO | linsette@hotmail.com |
| 1786479 | YANIRA MATOS JIMENEZ | kleo1976@yahoo.es |
| 1741544 | Yarelis Molina Vera | noryary@live.com; noelnl@hotmail.com |
| 1728902 | Yaritza M. Melendez Barbosa | yaritzam@gmail.com |
| 1740968 | Yaritza Maylen Navedo Alvarado | y.navedo@hotmail.com |
| 1105984 | YARITZA MEDINA | YARIMEDI85@GMAIL.COM |
| 1740793 | Yaritza Melendez | ymt16@yahoo.com |
| 1586293 | Yaritza Montalvo Gonzalez | montalvoyaritza26@yahoo.es |
| 1752455 | Yasmary Navdeo Felxi | yasma79@hotmail.com |
| 1733814 | Yazmin Mendez Bonet | ymbonet@gmail.com |
| 1740501 | Yazmina Mendoza Torres | yazminamendoza@yahoo.com |
| 1723422 | Yesabelle Nazario Nazaeio | yesabelle@gmail.com |
| 1758246 | Yesabelle Nazario Nazario | Yesabelle@gmail.com |

Exhibit DD

102nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586577 | YESENIA MAYSONET LOPEZ | ymaysonetlopez@gmail.com |
| 320906 | Yolanda Medina Toro | marymichellemt125@gmail.com |
| 1699938 | Yolanda Medina Toro | marymichellemt125@gmail.com |
| 1739680 | YOLANDA MEJIAS FELICIANO | YOLANDAMEJIAS1@GMAIL.COM |
| 1850581 | Yolanda Mejias Muniz | yolyloly@hotmail.com |
| 769057 | YOLANDA MORALES SANCHEZ | moralesy99@yahoo.com |
| 1771135 | Yolanda Muniz Santi | yolanda_romero@pucpr.edu |
| 1665912 | Yolanda Narvaez Cheverez | yolandanarvaez2011@gmail.com; yolandanarvaez1120@gmail.com |
| 1772021 | Yuvir M Moreno Rodriguez | Morenoryuvir7@gmail.com |
| 1754550 | Yuvir M. Moreno Rodriguez | Morenoryuvir7@gmail.com |
| 358179 | YVONNE NEGRON MILLAN | yvonnenegron@ymail.com |
| 1874273 | Ziara Melendez | melendezziara@gmail.com |
| 1743073 | Zugeil Montero Ramos | zugeilm@yahoo.com |
| 1580092 | Zulma Matias Otero | amluzmatias@hotmail.com |
| 1698295 | Zulma Munoz Rodriguez | amuluz-ayka1019@gmail.com |

**Exhibit DE**

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1897402 | Adelita Ortiz Miranda | dellyortiz@aol.com |
| 1717364 | Aida L. Ortiz Nieves | profesora.ccamacho@gmail.com |
| 1730521 | Aida Nieves Concepcion | aidanieves1955@gmail.com |
| 1976960 | ALBA J PENA RIVERA | albajpenarivera@gmail.com |
| 1560569 | Alejandro Nieves Canero | alejonieve@gmail.com |
| 1565058 | ALEJANDRO NIEVES CARRERO | alejonieve@gmail.com |
| 398476 | ALEXANDER PENA DAVILA | alexadkyan@hotmail.com |
| 1741155 | Alexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 1757193 | Alexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 1602614 | ALEXIS ORENGO BURGOS | alexis1or@yahoo.com |
| 1659711 | Alicia Nieves | alicia.nieves@gmail.com |
| 1604646 | Alicia Pantoja Velez | apv0130@hotmail.com |
| 1696999 | Alileydee Ortiz Rodriguez | alymusi@gmail.com |
| 1739784 | AMALIA PEREZ DAVILIA | gitana2765@hotmail.com |
| 1901904 | Amanda Perez Cintron | perezamanda193@gmail.com |
| 1725295 | Amarilys Pabon Torres | pabonamarilys@gmail.com |
| 1423681 | Amaury Rodriguez Pacheco | amauryr@ocif.pr.gov |
| 1776603 | ANA C PADILLA GONZALEZ | rachelleortiz0@gmail.com |
| 1716798 | Ana C. Nieves Diaz | delmar14.acn@gmail.com |
| 1759801 | Ana C. Ortiz Ortiz | celypaypal@gmail.com |
| 1163216 | ANA I ORTIZ MEDINA | a.ortizmedina@yahoo.com |
| 380500 | ANA I. ORTIZ MEDINA | a.ortizmedina@yahoo.com |
| 1761477 | Ana Julia Ortiz Diaz | anajortiz@hotmail.com |
| 1761477 | Ana Julia Ortiz Diaz | anajortiz@hotmail.com |
| 1582425 | ANA M. ORTIZ FEBO | marelynrodriguezortiz@yahoo.com |
| 1817571 | Ana Olivo Morales | anaolivom@gmail.com |
| 393850 | Ana Pagan Rosado | anapr21@yahoo.com |
| 1439746 | Ana S. Ortiz Pagan | anaortizpagan@gmail.com |
| 1439746 | Ana S. Ortiz Pagan | anaortizpagan@gmail.com |
| 1164299 | Anabel Negron Sanchez | anabelnegron09@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS) Page 1 of 27

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 857399 | ANDRES NIEVES JUSINO | irismachado2480@gmail.com |
| 1164721 | ANDRES ORTIZ MALDONADO | Andreortizmaldonado@hotmail.com |
| 1751336 | Angel L. Nieves Ortiz | lucy0295@hotmail.com; lucy295@htomail.com |
| 1810581 | Angel Peluyera Maldonado | carlosalbertoruizquiebras@gmail.com |
| 1630419 | Angel Z. Ortiz Victoria | uromero8373@gmail.com |
| 1757183 | Angela Perez Aguayo | Aperezaguayo@gmail.com |
| 1583935 | Angelica A Pazos | gaston@grapalan.com |
| 1777280 | Angelica Pellot Velazquez | rolipe1979@gmail.com uhh; Velazquez6232@hotmail.com |
| 1802555 | Angelina Ortiz Alvardo | marytierra1@live.com |
| 1568604 | ANIBAL I PEREZ ACEVEDO | anibalperez24142@gmail.com |
| 1590310 | ANIBAL ISAAC PEREZ ACEVEDO | anibalperez24142@gmail.com |
| 1628518 | ANNETTE ORTIZ ARCE | LugaMill69@hotmail.com |
| 1734607 | Annette Ortiz Labrador | aortizlabrador@gmail.com |
| 1735956 | Annette Ortiz Labrador | aortizlabrador@gmail.com |
| 1782853 | Annette Oyola Ortiz | annetteoyola@yahoo.com |
| 884435 | Anthony Ortiz Gonzales | aog2005pr@gmail.com |
| 884435 | Anthony Ortiz Gonzales | aortiz@catano.pr.gov |
| 1718141 | Anthony Ruben Nunez Camacho | anthony_23@hotmail.es |
| 1539889 | Antonia Ortiz Ortiz | ortizortiza@gmail.com |
| 1169709 | ANTONIO OTERO MORALES | HOEM310@YAHOO.COM |
| 387347 | ANTONIO OTERO MORALES | noem310@yahoo.com |
| 387347 | ANTONIO OTERO MORALES | noem310@yahoo.com |
| 387347 | ANTONIO OTERO MORALES | noem310@yahoo.com |
| 1746890 | Arelis Ortiz Rodriguez | yarela114@gmail.com |
| 1743641 | Ariel Z Ortiz Blanco | ortiz.arielz@gmail.com |
| 1743641 | Ariel Z Ortiz Blanco | ortiz.arielz@gmail.com |
| 1738660 | ARTHUR M ORTIZ PUJOLS | ARTHURORTIZPUJOLS@HOTMAIL.COM |
| 381844 | ARTURO ORTIZ PACHECO | aop12@hotmail.com |
| 1723323 | Astrid Pagan Salles | astridpagan@hotmail.com |
| 1775732 | AWILDA OCASIO BORRERO | ocasioa68@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1489669 | Axel Rivera Pacheco | copuirast@yahoo.com |
| 1676792 | BARBARA E. ORTIZ MOLINA | jahmiluz@gmail.com |
| 1985199 | Bella Gisela Parrilla-Soto | bgparrilla@msn.com |
| 1794217 | BENITO PEREZ CUEVAS | G.CRUZ.DE.JESUS2@GMAIL.COM |
| 1484030 | Benjamin Perez Badillo | perez22464@gmail.com |
| 1484022 | Benjamin Perez Dadillo | perez22464@gmail.com |
| 1766590 | Bethzaida Olivo Romero | bethzaidaoficial@hotmail.com |
| 1173585 | BETSY ORTIZ ORTIZ | betsyortiz67@icloud.com |
| 1801449 | Betsy V. Ocasio Roche | betzyocasio@yahoo.com |
| 618962 | BETZAIDA ORTIZ CENTENO | O.betzaida@yahoo.com |
| 1723338 | BLANCA I. ORTIZ VEGA | iris.ortizvega@gmail.com |
| 1876127 | Blanca Penalbert Martinez | bpmartinez24@gmail.com |
| 395447 | Blanca R Paris Quinones | blancaparis@aol.com |
| 1483902 | Brenda L Padilla Perez | kalinda2019@yahoo.com |
| 1606781 | BRENDA LEE PAGAN ROJAS | bpaganlaroca@gmail.com |
| 1560441 | Brenda Padilla Ramos | bpadillar@yahoo.com |
| 1471025 | Carlos A Nieves Rivera | uvycadochopper@hotmail.com |
| 1640942 | CARLOS A. PAZOS | gaston@grapalaw.com |
| 1640942 | CARLOS A. PAZOS | gaston@grapalaw.com |
| 1729045 | Carlos Antonio Padilla Ortiz | gian.abdiel@gmail.com |
| 1718523 | Carlos C. Osorio Davila | osoriocarlos554@gmail.com |
| 1176753 | CARLOS E NUNEZ LOPEZ | carlosnunez511@gmail.com |
| 1658979 | CARLOS G ORTIZ ROSADO | gerardo@hotmail.com |
| 73793 | CARLOS R PENA GARCIA | PENACARLOS2310@GMAIL.COM |
| 1559520 | CARLOS ROSARIO NIEVES | carlosivancarlos@yahoo.com |
| 1933814 | Carlos T. Otero Pagan | TFA_Otera@yahoo.com |
| 888251 | CARMELO NIEVES PONCE | carmelonieves@yahoo.com |
| 1764832 | Carmelo Ortiz Berdecia | carmelo_ob@hotmail.com |
| 1755443 | Carmen B. Ortiz Reyes | c126ortiz@yahoo.com |
| 1981218 | Carmen D. Pabon Perez | elisanchez3737@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1603924 | Carmen D. Pena Forty | trullaexpress@yahoo.com |
| 1696844 | Carmen D. Pena Forty | trullaexpress@yahoo.com |
| 1743924 | Carmen Delia Pabon Perez | elisanchez3737@gmail.com |
| 1180313 | CARMEN E PAGAN SILVA | cps3090@gmail.com; cps3090@gmail.com |
| 1581471 | Carmen E. Ortiz Santiago | ocarmen968@gmail.com |
| 394036 | CARMEN E. PAGAN SILVA | cps3090@gmail.com |
| 807347 | CARMEN G ONEILL ROMAN | coneillroman@gmail.com |
| 1849563 | Carmen G. Otero Santiago | oterocarmengloria@hotmail.com |
| 1756416 | Carmen I Nieves Hernandez | carmen53nieves@gmail.com |
| 1737470 | Carmen I Noble Melendez | ivelissenoble01@gmail.com |
| 1772088 | Carmen J. Oquendo Rivera | carmenj4039@gmail.com |
| 388201 | Carmen J. Oyola Cruz | carmen-oyola@hotmail.com |
| 1798492 | Carmen L. Ortiz Garcia | Carmencitag3838@gmail.com |
| 1733307 | CARMEN L. PADILLA VIERA | CARMENPADILLA318@GMAIL.COM |
| 1713151 | Carmen M Ortiz Aponte | carmenmariao@yahoo.com |
| 1762624 | CARMEN M PAGAN ALVELO | cmariacited@gmail.com |
| 398128 | CARMEN M PELLICIER MARTINEZ | capemar2006@gmail.com |
| 1713256 | Carmen M. Nieves Lopez | neysha.valentin@hotmail.com |
| 1771262 | Carmen M. Ortiz Pesante | bermudezperez_law@yahoo.com |
| 1583005 | CARMEN M. OSARIO TOSADO | MILLYYOSKI@HOTMAIL.COM |
| 1583164 | CARMEN M. OSORIO TOSADO | millyyoski@hotmail.com |
| 1578506 | Carmen M. Perez Ayala | Carmen.M.Perez64@gmail.com |
| 1669251 | Carmen Ocasio Emanuelli | escalera62@live.com |
| 1778210 | Carmen Ortiz Lopez | carmenortizlopez16@hotmail.com; carmenortizlopez162@hotmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 808946 | CARMEN OTERO SANTIAGO | oterocarmene70@yahoo.com |
| 1758925 | CARMEN PENA PEREZ | carmenpena3649@gmail.com |
| 1696263 | Carmen Penaloza Celemente | franciscacruz764@gmail.com |
| 1183288 | CARMEN S NIEVES BAEZ | cnieves911@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1739696 | Carmen S. Oquendo Reyes | menchy1971@hotmail.com |
| 1563208 | CAROL LORAINE ORTIZ ORTA | CLOPR13@HOTMAIL.COM |
| 1790615 | Celia R. Perez Castillo | crperezcastillo@yahoo.com |
| 1763722 | Celines Ortiz Santigo | celinesgalarza01@gmail.com |
| 1763722 | Celines Ortiz Santigo | celinesgalarza01@gmail.com |
| 809126 | Celines Pacheco Lopez | goldencoqui@yahoo.com |
| 1715736 | CHARLENE PAGAN RIOS | charlapr@hotmail.com |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | elmtador@live.com |
| 1604058 | Christine Otero Rosario | christine.otero.rosario@gmail.com |
| 2004645 | Clara L. Ortiz Rosa | claraluzjcc@gmail.com |
| 1185772 | CORAL ORTIZ ORTA | clopr13@hotmail.com |
| 810294 | CRISTINA C PEREZ CRUZ | pcristina513@gmail.com |
| 401362 | Cristina Del C Perez Cruz | pcristina513@gmail.com |
| 1186412 | CYNTHIA PABON TORRES | cindypabon100@gmail.com |
| 1456862 | CYNTHIA PABON TORRES | cindypabon100@gmail.com |
| 634947 | Daisy Pellot Rodriguez | beykepr@gmail.com |
| 1800279 | Damaris E. Orona Sanchez | taimyorona@yahoo.com |
| 1725502 | Danette Nieves Sánchez | danettenieves95@gmail.com |
| 1187733 | DANIEL ORTIZ HERNANDEZ | mlopez12@policia.pr.gov |
| 1187733 | DANIEL ORTIZ HERNANDEZ | mlopez12@policia.pr.gov |
| 1746595 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1518700 | David E Noguet Valentin | dnoguet@outlook.com |
| 1548527 | David E. Noguet Valentin | dnoguet@outlook.com |
| 1554603 | David E. Noguet Valentin | dnoguet@outlook.com |
| 1565971 | David E. Noguet Valentin | dnoguet@outlook.com |
| 1557529 | David E. Noguet Valentin | dnoguet@outlook.com |
| 1804718 | DAVID ORTIZ ROMERO | davidacciones2017@gmail.com |
| 1757714 | DAVID PARDO MAISONAVE | davidpardo312@rocketmail.com |
| 1658148 | Deborah Nieves Davima | deborahn75@yahoo.com |
| 1825735 | Delia E Nieves Montano | nieves.delia@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1800836 | Delia E Nieves Montano | nieves.delia@yahoo.com |
| 1256408 | DELIA I. PEREZ FIGUEROA | dipf182009@hotmail.com |
| 1749651 | DEMARYS NORMANDIA SALAS | dimarys@hotmail.com |
| 1736034 | DEMARYS NORMANDIA SALAS | dimarys@hotmail.com |
| 1816216 | DENNESSE OCASIO GARCIA | deocasio13@gmail.com |
| 1735826 | DENNIS NUNEZ DE JESUS | SINNED123456789@HOTMAIL.COM |
| 1631714 | DENNISSE I. PADILLA LUGO | ivonne2631@yahoo.com |
| 135704 | DIANA I ORTIZ RODRIGUEZ | diana.ortiz@tourism.pr.gov |
| 135704 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 979886 | DIANA M ORTIZ DAVILA | diana.m.ortiz@hotmail.com |
| 1517360 | DIANA PEREZ CASANOVA | dianissu9@gmail.com |
| 1616608 | Dolores Albertina Padron Velez | dolorespadron1012@gmail.com |
| 1725562 | Doris V. Pagan Espada | dpagan2009@gmail.com |
| 1811840 | Edgar O'Neill Miranda | edgar.oneill@gmail.com |
| 1775649 | Edgardo Oneill Martínez | edgardo.oneill@asem.pr.gov |
| 1809668 | EDGARDO OSORIO OSORIO | oosorio456@gmail.com |
| 1809668 | EDGARDO OSORIO OSORIO | secretario@drd.gobierno.pr |
| 982142 | EDGARDO PEDRAZA LAI | preciosawatch@aol.com |
| 1956991 | Edison Orengo Escalera | eorengo.hdl@gmail.com |
| 1728849 | Edison Ortiz Ortiz | loganprpr@yahoo.com |
| 1937119 | Edith Nieves Martinez | acuamarinadd@hotmail.com |
| 1773414 | Edna Maria Ortiz Labrador | educadora.ortiz@yahoo.com |
| 1721640 | Eduardo Perez Caraballo | agro_perez@yahoo.com |
| 1566929 | EDWIN OCASIO SOTO | ocasioedwin67@gmail.com |
| 1194985 | EDWIN ORTIZ RIVERA | edwiniii11@yahoo.com |
| 1943493 | Edwin Padilla Gonzalez | edwinpadilla483@gmail.com |
| 1657540 | Edwin Rafael Ortiz Cruz | 066ortiz@gmail.com |
| 1760905 | Elba Ocasio Rivera | bermudezperez_law@yahoo.com |
| 1726468 | Elda Mical Ortiz Pimentel | chiryspimentel45@yahoo.com |
| 1822488 | Elena Perez Cintron | perez_e01@hotmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1753427 | ELENA PEREZ GUZMAN | elenasamuelperez53@gmail.com |
| 1742748 | ELENA PEREZ GUZMAN | elenasamuelperez53@gmail.com |
| 1741069 | ELEYDA NIEVES RUIZ | eleydanieves@yahoo.com |
| 1769014 | Eli S. Ortiz Ayala | Ortiz.Elisamuel@yahoo.com |
| 1791476 | Elidia Nieves Rivera | elidia2018@yahoo.com |
| 1547250 | ELIESER NIEVES HERNANDEZ | elieser_nieves@yahoo.com |
| 1555285 | Elieser Nieves Hernandez | elieser_nieves@yahoo.com |
| 1555103 | Elieser Nieves Hernandez | elieser_nieves@yahoo.com |
| 1555903 | Elieser Nieves Hernandez | elieser_nieves@yahoo.com |
| 1548046 | Elieser Nieves Heruaudez | elieser_nieves@yahoo.com |
| 1990457 | ELIEZER NIEVES ORTIZ | benitaortiz2@gmail.com |
| 1622215 | Elio Ortiz Cruz | zitrooile23@gmail.com |
| 1591523 | Elio Oryiz Cruz | zitrooile23@gmail.com |
| 1197306 | ELISAMUEL OQUENDO VIZCAYA | sammy.197736@gmail.com |
| 374191 | Elisamuel Oquendo Vizcaya | sammy.197736@gmail.com |
| 1715382 | Elizabeth Otero Malave | christianjoel2104@gmail.com |
| 390781 | Elizabeth Padilla Hernandez | elizabeth.padilla14@yahoo.com |
| 1949446 | Elizabeth Padilla Melendez | lizy.1965@hotmail.com |
| 1717498 | Elizabeth Rivera Otero | cmrobppr@yahoo.com |
| 1618830 | ELIZABETH SANTIAGO PELLOT | elysant180@gmail.com |
| 1732241 | ELSA I PEREZ AYALA | elsaperezayala@gmail.com |
| 1677410 | ELSA I PEREZ AYALA | elsaperezayala@gmail.com |
| 1779631 | ELSA OLIVIERI RIVERA | ELSAOLIVIERI05@GMAIL.COM; ELSAOLIVIERO5@GMAIL.COM |
| 1741280 | Elsa Rosario Perdomo Ramirez | elsarperdomo@gmail.com |
| 1729402 | Elson J. Osorio Febres | ej1050@hotmail.com |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | Elvin.Ortiz92@gmail.com |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | ElvinOrtiz92@gmail.com |
| 1507759 | Emina M. Perez Cruz | eperez2@asume.pr.gov |
| 1769177 | EMMA PEREZ CARABALLO | emmaperez832@gmail.com |
| 1835225 | EMMA PEREZ CARABALLO | emmaperez832@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1906239 | Emmy Nieves Bernard | emmynbv@gmail.com |
| 1574289 | Enid D. Ortiz Vazquez | enidortiz1972@gmail.com |
| 1968046 | Enid Patino Ortiz | Jacqueline.ubi@gmail.com |
| 1728907 | Ennice O Ortega Orozco | omarys23@gmail.com |
| 1728907 | Ennice O Ortega Orozco | omarys23@gmail.com |
| 1734615 | Enrique Ortiz Carrero | kikecarrero1966@gmail.com |
| 1582080 | ENRIQUE ORTIZ GUERRA | eog2006@yahoo.com |
| 1757035 | Enrique Pacheco Rodriguez | asdespada72@hotmail.com |
| 1975424 | Eric Omar Ortiz Rodriguez | ortiz0031@hotmail.com |
| 1754119 | Ermelinda Pagan Reyes | ermelinda57@hotmail.com |
| 1501442 | Ernesto A Nunez Muller | harrier84@yahoo.com |
| 1756691 | Ernesto Perez Gonzalez | eperez30983@gmail.com |
| 1697134 | EUCLIDES PEREZ COLLAZO | perezeuclides43@gmail.com |
| 1834783 | Eva Judith Perez Hernandez | evitaj763@yahoo.com |
| 1202181 | EVA ORTEGA ALICEA | evaortega@live.com |
| 1784367 | Evelia Nevarez Marrero | yaddi1023@gmail.com |
| 378278 | EVELIA ORTIZ DELGADO | epitirre@gmail.com |
| 1582972 | EVELYN LUCENA OLMO | evelyn1963@gmail.com |
| 1731384 | EVELYN NEGRON REYES | evelynnegron15@gmail.com |
| 1202826 | EVELYN OROZCO CHANZA | chanzamarie@gmail.com |
| 1673767 | Evelyn Ortiz Guzman | danevem@yahoo.com |
| 1773979 | Evelyn Pagan Colon | joacopino@yahoo.com |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 1760166 | Faustina Pagan | paganfaustina1959@gmail.com |
| 1732842 | Felicia Parrilla Hernández | santanaparrillameeicis@gmail.com |
| 1761359 | Felix Padilla Santiago | felixpadilla32@gmail.com |
| 1914863 | FELIX R. PENA ABAD | RAMBITO30@GMAIL.COM |
| 1790248 | Ferdinand Ortiz-Benitez | ferdinandortizbenitez@yahoo.com |
| 1799978 | Ferdinand Padron Rivera | hominidi03@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1560293 | FERDINAND PENA QUINTERO | prferdy@gmail.com |
| 1645040 | FERNANDO PEREZ GONZALEZ | fperezgonzalez50@yahoo.com |
| 1205546 | FLORENTINA BORRES OTERO | florentinaborres@hotmail.com |
| 1749821 | Francisco Javier Ortiz Navarro | frama133@yahoo.com |
| 1459599 | Francisco Nieves Jimenez | nieves0711@gmail.com |
| 1523791 | Francisco Olivera Bermudez | folivera797@gmail.com |
| 1565307 | Francisco Olivera Bermudez | folivera797@gmail.com |
| 1555365 | Francisco Oquendo Calderas | f.oquendo@live.com |
| 1725849 | GAMALIER PEDROZA NEGRON | gpedrozanegron@gmail.com |
| 1764919 | Genoveva Ortiz Rivera | genovevaortizrivera141@gmail.com |
| 1780413 | George Osterman Gil de Lamadrid | ostermangeorge@hotmail.com |
| 1836757 | GERARDO ORTIZ CARABALLO | ISHIROSAKAI1970@GMAIL.COM |
| 1801175 | Gilberto Otero Ramos | gilotero1231@gmail.com |
| 1209632 | GINNETTE PENA DEODATTI | ginette.pena83@gmail.com |
| 398501 | Ginnette Pena Deodatti | ginette.pena83@gmail.com |
| 1737798 | Gisela I. Nieves Figueroa | sevein89@gmail.com |
| 1744998 | Gisela Padilla Rivera | rogisel6910@gmail.com; yezeniamora12@gmail.com |
| 1740043 | Gisell Ortiz Rivera | gisytsg@gmail.com |
| 1801335 | Gladyra Pacheco Ramos | gladyrap03@gmail.com |
| 1807154 | Gladyra Pacheco Ramos | gladyrap03@gmail.com |
| 2006580 | Gladys N Otero Flores | nereidaotero31@yahoo.com |
| 999221 | GLADYS NIEVES GONZALEZ | idem_186@hotmail.com |
| 1790671 | Gladys Oquendo Gonzalez | isidorosilva4@gmail.com; teachergo@yahoo.com |
| 1712331 | GLADYS ORTIZ MENDEZ | lali7180a@gmail.com |
| 1675750 | Gladys Ortiz Méndez | lali7180a@gmail.com |
| 1720573 | GLENDA LEE OQUENDO RODRIGUEZ | psicologa.oquendo@gmail.com |
| 1753768 | GLENDA LEE OQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1472684 | Glendalis Pellicier Martinez | glenpr99@gmail.com |
| 1676212 | Gloria Esther Olivo Nieves | glorieolivo@gmail.com |
| 1555054 | Gloria I. Ortiz Rodriguez | giorlissie@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1702402 | Gloria M Nieves Garcia | gnieves18@yahoo.com |
| 1758761 | Glorimar Negron Rosario | glorimar.negron@hotmail.com |
| 1961400 | Greisa Olivo Garcia | yaviermari@yahoo.com |
| 1973339 | Greisa Olivo Garcia | yaviermari@yahoo.com |
| 1755967 | Grissel Paz Lugo | olygrissel@yahoo.com |
| 1779682 | GRISSELLE V. NIEVES PANTOJA | grinie1967@gmail.com |
| 209908 | Guillermo Nieves Rivera | gnieves9362@gmail.com |
| 1649973 | Harry L Ortiz Lopez | kimberlysantostorres@gmail.com |
| 1765452 | Hector E. Nunez Felix | payorick@gmail.com |
| 1513693 | Hector Ivan Perez Rojas | hectorperezrojas@gmail.com |
| 363056 | HECTOR L NIEVES MAYSONET | hlnm3755@gmail.com |
| 1793628 | Hector L Ortiz Santiago | ortizsantiagohectorl@gmail.com |
| 1768802 | Hector Luis Olan Gonzalez | oly629@hotmail.com |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 1573891 | Hector R. Ortiz Ayala | ortizhector93@yahoo.com |
| 1215255 | HECTOR W OCASIO HERNANDEZ | h.w.ocasio@icloud.com |
| 1743331 | Herminia I. Ortega Maldonado | herminiaortega@hotmail.com |
| 1780811 | Hiba Numan Saleh | hibanuman@hotmail.com |
| 367532 | Hiba Numan Saleh | hibanuman@hotmail.com |
| 1770280 | HILARIO PABON SANCHEZ | babygallerosalsero@gmail.com |
| 1773063 | Hilda Paniagua Reyes | hildapaniaguareyes@gmail.com |
| 1729256 | HILDA PENALOZA CLEMENTE | zhadyper1@gmail.com |
| 1435735 | Hildelisa Pagan Acevedo | acb308@hotmail.com |
| 1727440 | Humberto D Perez Feliciano | Elfiebru7@hotmail.com |
| 1556918 | Ibis I. Padin Guzman | ibis.padin@familia.pr.gov |
| 667875 | IBIS I. PADIN GUZMAN | ibis.podin@familia.pr.gov |
| 1770786 | Ileana Ortiz Marquez | ileana.ortiz@outlook.com |
| 1217654 | ILIA J NIEVES MELENDEZ | iliajnievesmelendez@gmail.com |
| 1786205 | INES V. OLMO VAZQUEZ | INES_OLMO@HOTMAIL.COM |
| 1794483 | Iris Delia Otero Class | delianerivera@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1628462 | IRIS E. PANCORBO CINTRON | SIRILADI_619@HOTMAIL.COM |
| 1528473 | IRIS J ORTIZ GONZALEZ | janetortiz8.60@gmail.com |
| 1510970 | Iris N. Padin Mercado | orquid24@hotmail.com |
| 1581505 | IRIS REBECCA PADIN MARTINEZ | IRISREBECCAPADIN@HOTMAIL.COM |
| 1732775 | Iris Violeta Nieves Ortiz | Niurkairis@gmail.com |
| 1540674 | Iris Y. Nieves Serrano | irisys3000@yahoo.com |
| 1683096 | Iris Yolanda Pacheco Pacheco | irispacheco_05@hotmail.com |
| 1753240 | Irma N Ortiz Garcia | Lddz773@gmail.com |
| 1260792 | IRMA OLIVERAS SEPULVEDA | wiclydusk@hotmail.com |
| 1694882 | Irwin A. Ortiz Leon | BINSO.ORTIZ@GMAIL.COM |
| 1751971 | Isabel Ortiz Ortiz | isatiz0117@yahoo.es |
| 232111 | ISMAEL NUNEZ RIOS | danje30@hotmail.com |
| 1875444 | ISMAEL ORTIZ RAMOS | ismaelortiz63@gmail.com |
| 1767378 | Ismael Padilla Martinez | Ismael.padillamartinez@gmail.com |
| 398791 | Ismael Pena Pascual | ismaeljr.pena@yahoo.com |
| 232449 | Israel Nieves Diaz | isrealnievesdiaz22@gmail.com |
| 1764811 | Istban O Perdomo Westerland | istbanperdomowesterband@gmail.com |
| 1638400 | Ivelisse Nieves Vergara | ivelissesnow09@gmail.com |
| 1766219 | Ivelisse Ortiz Melendez | IVELISSE26@HOTMAIL.COM |
| 1721242 | Ivette Ojeda Hernandez | ivettehernandez1959@gmail.com |
| 845077 | IVETTE ORTEGA RIVERA | dr.dally.rios@gmail.com |
| 1790966 | IVETTE PEREZ DIAZ | ivette-perez@hotmail.com |
| 1222183 | IVETTE Y. OTERO COLON | pochakka2003@yahoo.com |
| 1779876 | Ivette Z. Ortiz Sánchez | ortizivette21716@gmail.com |
| 1222782 | JACQUELINE NUNEZ GARCIA | jackienunez581@gmail.com |
| 1606463 | Jacqueline Nunez Garcia | jackienunez581@gmail.com |
| 1744059 | Jaime Correa Negron | correanj@yahoo.com |
| 1776526 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov |
| 1787711 | Jamie Nieves Figueroa | jnieves5@policia.pr.gov |
| 1755148 | Jamilette Perez Albino | jamilette17@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1771153 | Janet Ortiz Cruz | janetortizcruz87@gmail.com |
| 1747539 | Javier E. Perez Fernandez | tazjepf@hotmail.com |
| 1726939 | JAVIER NEGRON RIVERA | javiernr@outlook.com |
| 1725104 | Jeaniffer Obed Penchi Santana | jpenchisantana@gmail.com |
| 1647823 | Jeannette Olan Torres | jeannetteolan@yahoo.com |
| 1225520 | JEFFREY NIEVES GARCIA | jeffrey.nieves@yahoo.com |
| 1769327 | JENNIFER M PACHECO SANTAELLA | jenniferpacheco@pucpr.edu |
| 1581013 | JENNIFER ORTEGA FUENTES | jennifer.ortega11@hotmail.com |
| 1777744 | Jennifer Pellot | pellotjennifer@gmail.com |
| 1735861 | Jesika Negron Virella | jesika.negron@gmail.com |
| 1742753 | Jesmary Nieves Balzac | jesmaryn@gmail.com |
| 1730006 | Jessica I Ortega | jessicaort00784@yahoo.com |
| 1782444 | Jessica Ocasio Torres | jessicaoca@hotmail.com |
| 1519051 | JESSICA PEREZ CORCHADO | DIAMONDGLOW_GIRL@HOTMAIL.COM |
| 1785553 | JESSICA W. PABON MELENDEZ | jessifuri@gmail.com |
| 1689519 | JESUS A. ORTEGA PEREZ | jesusortega1965@gmail.com |
| 1697780 | Joann M. Penaloza Santiago | Penalozajoann99@gmail.com |
| 1697780 | Joann M. Penaloza Santiago | penelozajoann99@gmail.com |
| 1697780 | Joann M. Penaloza Santiago | penelozajoann99@gmail.com |
| 1665297 | JOANN PACHECO GUZMAN | KEN36_MATCO@YAHOO.COM |
| 2132698 | Jocelyne Pagan Arana | jocelynepagan123@gmail.com |
| 1677362 | Joel J. Ortiz Rosado | jjor.234@gmail.com |
| 1844094 | Joel Ortiz Soto | mazinkainser1431@gmail.com |
| 1826405 | Joel P. Ortiz Lopez | JoelLianis@gmail.com |
| 1557014 | Johana R Ortiz Sanchez | Ortizjohano3@yahoo.com |
| 1793184 | Johanny L Nieves Morales | nievesjohanny@gmail.com |
| 1770875 | Johanny L. Nieves Morales | nievesjohanny@gmail.com |
| 1729254 | Johnny Nieves De Jesus | jxnieves@gmail.com; johnnynievespr@gmail.com |
| 1460838 | Johnny Ortiz Padilla | ortizjohnnypadilla@gmail.com |
| 1229337 | JORGE A ORTIZ COLON | jorgeaortizcolon@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1798584 | Jorge Ivan Perez Fernandez | jorge.perezfernandez1962@gmail.com |
| 1499199 | Jorge L Pagan Marim | paga28102@gmail.com |
| 1840242 | Jorge Luis Padilla Gonzalez | padillagjl@gmail.com |
| 1764005 | Jorge Ortega Rivera | jortegajor@yahoo.com |
| 390137 | JORGE PACHECO RODRIGUEZ | PACHECO_J1962@HOTMAIL.COM |
| 1887829 | Jorgio O Ortiz Sanchez | jzortizsan@gmail.com |
| 1641890 | Jose A Otero Santana | metspepo@yahoo.com |
| 1641890 | Jose A Otero Santana | metspepo@yahoo.com |
| 1790359 | Jose A. Ortiz Roque | supte.ortiz@gmail.com |
| 1791991 | Jose A. Pabon Olivero | jose.a.pabon.olivero@gmail.com |
| 1760592 | Jose B. Ortiz Calderon | JBOrtiz@policia.pr.gov |
| 1798590 | Jose C. Padin Fernandez | jcpadin0@gmail.com |
| 683754 | JOSE E. PEREZ CINTRON | perez2568@yahoo.com |
| 1654401 | Jose I Orengo Ramirez | orengojosei@gmail.com |
| 1235237 | JOSE J ORTIZ LOPEZ | joseortizlopez123@outlook.com |
| 1761572 | Jose L Pastrana Valentin | PASTRANAVJ@DE.GOV.PR |
| 1659369 | Jose L. Nieves Garcia | joey0099@gmail.com |
| 1457606 | Jose Miguel Oliveras Ortiz | anfernandez2013@gmail.com |
| 1457606 | Jose Miguel Oliveras Ortiz | anfernandez2013@gmail.com |
| 363753 | JOSE NIEVES RAMOS | josenieves556@yahoo.com |
| 363753 | JOSE NIEVES RAMOS | Josenieves556@yahoo.com |
| 392050 | Jose Pagan Amill | PAGANAMILL@HOTMAIL.COM |
| 1585262 | JOSE PAGAN RAMIREZ | lcdo.marcosmarcucci@hotmail.com |
| 1548912 | Jose R Nevarez Alvarez | coqui1126@gmail.com |
| 1238883 | JOSE RAMON ORTIZ ALEJANDRO | jojojireh@yahoo.com |
| 1718212 | Joseph Ocasio Hernandez | ocasio.joseph@ymail.com |
| 1784111 | Josie Oliveras Sanchez | josie_oliveras@Yahoo.com |
| 1786232 | JOSSIE NIEVES GONZALEZ | jossie.nieves.19@gmail.com |
| 1740074 | Josue D. Ortiz Diaz | d0811@hotmail.com |
| 1666990 | JUAN A NEGRON RIVERA | JNEGRONR@GMAIL.COM |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1571976 | Juan C. Perez Hernandez | jcperez23@policia.pr.jov |
| 1571809 | Juan C. Perez Hernandez | jcperez3@policia.pr.gov |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | juanortegapagan@gmail.com |
| 1732437 | JUAN MIGUEL PERALES VALENTIN | juanperalestitanes@gmail.com |
| 1732437 | JUAN MIGUEL PERALES VALENTIN | juanperalestitanes@gmail.com |
| 1730323 | Juan Miguel Perales Valentin | juanperalestitanes@gmail.com |
| 1242659 | JUAN NIEVES MORALES | rinconpd@live.com |
| 1632399 | Juana I Pabon Perez | juanapabon62@gmail.com |
| 1785326 | Julio A. Nunez Melendez | alberto12_99@yahoo.com |
| 1700393 | Julio A. Pérez Hernández | julioangel.224@gmail.com |
| 1584282 | Julio E Pacheco Ortiz | julioenrique398@gmail.com |
| 1721764 | Julio E. Ocasio Ayala | ocasioj16@gmail.com |
| 256252 | JULIO PADILLA RIVERA | j.padilla2163@yahoo.com |
| 1753498 | KALITSHA OSTOLOZA GARCIA | KO_FLYGIRL@YAHOO.COM |
| 1797400 | KATHERINE PEREYRA LEON | KPEREYRA1@GMAIL.COM |
| 1690599 | Kenneth Nicholson Medina | profesorken@yahoo.com |
| 1690599 | Kenneth Nicholson Medina | profesorken@yahoo.com |
| 1602259 | Kenneth Nicholson Medina | profesorken@yahoo.com |
| 1671107 | Kenneth Nicholson Medina | professorken@yahoo.com |
| 1634899 | Larissa N. Ortiz Modestti | larissa.ortiz@gmail.com |
| 1581874 | LAURA E ORTIZ MALDONADO | laura.e.ortiz@hotmail.com |
| 1246957 | LAURA M ORTIZ RAMOS | Cpalauramortiz@gmail.com; ladalauramortiz@gmail.com |
| 1612460 | LEE MARIEN PARRILLA CHEVERE | leeparrilla2014@gmail.com |
| 696269 | LEILA PABLOS VAZQUEZ | leilapablos1@hotmail.com |
| 846349 | LETICIA ORTIZ FELICIANO | leticiaorfel@gmail.com |
| 1778725 | Lexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 1806131 | Leyda Ortiz Reyes | leyda_ortiz2009@hotmail.com |
| 1720684 | Leyda Ortiz Reyes | leyda-ortiz2009@hotmail.com |
| 1247975 | LIANA PADILLA FRATICELLI | liana.padilla@yahoo.com |
| 1570668 | Lilliam I. Ortiz Nieves | lilliam.ion@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1787740 | LILLY BELL OLIVO RIVERA | olivo022@hotmail.com |
| 1601974 | Linda J Perez Alcover | lmatiasperez@gmail.com |
| 1841783 | LINDA Y PEREZ ALAMEDA | wjlopez23@hotmail.com |
| 1944551 | Linda Y Perez Alameda | wjlopez23@hotmail.com |
| 1820111 | Liset de Lourdes Perez Acevedo | llpa144@hotmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 1783923 | Lizbet E. Ortiz Correa | lizziecuc@yahoo.com |
| 1784686 | LORISSETTE ORTIZ ORTIZ | lorissette@gmail.com; lorissette@icloud.com |
| 1654235 | Lourdes Del R. Ortega Fonseca | maxito1465@gmail.com |
| 1752004 | Lourdes Magaly Ortiz Rivera | lourdesmortizrivera@gmail.com |
| 1521780 | Lourdes Nieves Valentin | joshuaomar2003@gmail.com |
| 1540179 | Lourdes Nieves Valentin | joshuaomar2003@gmail.com |
| 1521801 | Lourdes Nieves Valentin | joshuaomar2003@gmail.com |
| 1763963 | Lourdes Ocasio Avilés | lourdes8407@gmail.com |
| 1754027 | LOURITZA NIEVES ALVARADO | lounitza@yahoo.com |
| 1770571 | Lucia Otero Vazquez | otero_lu@de.pr.gov |
| 1726322 | Lucia Otero Vazquez | otero_lu@de.pr.gov |
| 1690357 | Lucyvette Padró Cintrón | lucypadro@yahoo.com |
| 1252146 | LUIS A PENA CONTRERAS | lpena00754-2@hotmail.com |
| 1726417 | Luis A. Ortiz Mendoza | wiso_7@yahoo.com |
| 1836794 | LUIS ALBERTO ORTIZ ROSADO | mibalba045@gmail.com |
| 1821057 | LUIS D NIEVES NIEVES | luisnieves2012@hotmail.com |
| 1758551 | Luis E. Ortiz Marrero | edgardo_29_6@hotmail.com |
| 1697384 | LUIS E. OYOLA MARTINEZ | QUETZAL615@YAHOO.COM |
| 1738456 | Luis Ervin Ocasio Flores | ocasioluis291@gmail.com |
| 1798478 | Luis G Negron Velazquez | gnegron58@gmail.com |
| 1668158 | Luis M Negron Zayas | luisnegron2620@gmail.com |
| 1702930 | Luis M Oppenheimer Rosario | luisoppenheimer469@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1754208 | Luis M Perez Gonzalez | lperez940@hotmail.com |
| 382093 | LUIS ORTIZ PEREZ | luisortiz12363@gmail.com |
| 1737456 | Luis Ramon Pacheco Valedon | pachecovaledon@gmail.com |
| 1730058 | Luz A. Pena Hernandez | lucypena737@gmail.com |
| 1038249 | LUZ A. PEÑA HERNANDEZ | lucypena737@gmail.com |
| 1732727 | Luz C. Nieves Sanchez | luzcnieves@gmail.com |
| 1732727 | Luz C. Nieves Sanchez | luzcnieves@gmail.com |
| 1676550 | Luz H. Ocasio Ramirez | luzocasio2930@gmail.com |
| 1636216 | Luz Mireya Padilla | luzmipadilla@gmail.com |
| 1630376 | LUZ N NIEVES CARDONA | lnieves@aume.pr.gov |
| 1700123 | LUZ N. NIEVES CARDONA | lnieves@asume.pr.gov |
| 1654651 | Luz Nereida Vega Almodovar | lucyalm07@gmail.com |
| 1735884 | LUZ ORTIZ | luzwiwitiz@gmail.com |
| 1744690 | Luz Pedraza Morales | de18889@miescuela.pr |
| 1729433 | Luz Selenia Nieves Lebron | luzselenianieves407@gmail.com |
| 1731950 | Luz V. Nieves Sanchez | cintia7di@yahoo.com |
| 1759301 | Lydia E Olmeda Almadovor | teinolmeda@gmail.com |
| 1580854 | LYDIA E. PEREZ FIGUEROA | diaesther16@gmail.com |
| 1496996 | Lydia Esther Olmo Vazquez | lydiaolmovazquez@gmail.com |
| 1583322 | MABEL ORTIZ RAMIREZ | ortizramirez1@hotmail.com |
| 1579187 | Mabel Ortiz Ramirez | ortizramirez1@hotmail.om |
| 1774619 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 1648972 | Madeline Pacheco Irigoyen | charlenemadeline@gmail.com |
| 1722636 | Magaly Ortiz Crespo | ztmagy@live.com |
| 1776636 | Manuel Nieves Acevedo | manuelnieves2112@gmail.com |
| 1772718 | MARIA DE J OCASIO BETANCOURT | MARIAO20121957@HOTMAIL.COM |
| 1676242 | MARIA DE L. ORTIZ DIAZ | mariadel.ortiz@yahoo.com |
| 1728159 | MARIA DE LOS A OLIVERAS DIAZ | delosamary@gmail.com |
| 1718013 | Maria De Los A. Perez Colon | mperezcolon@yahoo.com |
| 1802845 | Maria del Carmen Nieves Rodriguez | myme01pr@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1818384 | Maria del Carmen Nieves Rodriguez | nymellpr@yahoo.com |
| 1652673 | María E Pabon Melendez | pabon017@gmail.com |
| 1630302 | MARIA E PACHECO MARIN | mpacheco121559@gmail.com |
| 1052076 | MARIA E. PEDROZA | yayipedroza@hotmail.com |
| 1692302 | MARIA I. OCASIO MARTINEZ | joseciuro@yahoo.com |
| 1772357 | María I. Ortiz Alvarado | miortiz26@gmail.com |
| 1821459 | Maria Ivette Pagan Vega | mariluapagan@gmail.com |
| 1586070 | MARIA J PEREZ CHEVRES | judithmrobles26@gmail.com |
| 1781136 | Maria M Ortega Cosme | anisajohn@yahoo.com |
| 1659027 | Maria M Padua Serrano | paduam_m@yahoo.com; rosamillie@yahoo.com |
| 1787012 | MARIA M. NUNEZ VELAZQUEZ | nunezmar@gmail.com |
| 1796466 | Maria Oliveras Diaz | crucita.0564@gmail.com |
| 1732456 | Maria Ortiz Rodriguez | mariadelosangeles8@gmail.com |
| 299751 | MARIA R ORTIZ MINAMBRE | ROCIOORTIZ_68@HOTMAIL.COM |
| 1758172 | MARIA R. PADIN RIOS | FARAMIREZ787@GMAIL.COM |
| 1762496 | Mariana Sofia Perez Cordero | marianasperez@gmail.com |
| 1720315 | Marianita Ortiz Oliveras | marieoo.44@gmail.com |
| 1585300 | MARIBEL ORTIZ | MORTIZA70@YAHOO.COM |
| 1756117 | Maribel Otero Figueroa | tannielyz@hotmail.com |
| 1677649 | Maribel Pardo Soto | sotom8238@gmail.com |
| 1719771 | MARICELL ORTIZ MUNIZ | maricellortiz@yahoo.com |
| 1056126 | MARIELIS PEREZ CLEMENTE | mperez1676@gmail.com |
| 402043 | MARILIN PEREZ FERNANDEZ | perezmarilin21@yahoo.com |
| 1562548 | Marilin Perez Fernandez | perezmartin21@yahoo.com |
| 1699745 | Marilyn I. Perez Casanova | marilyn-perez@hotmail.com |
| 923068 | MARILYN NIEVES REYES | marilynnieves@ymail.com |
| 1583328 | MARILYN NIEVES REYES | marilynnieves@ymail.com |
| 1732749 | Marilyn Padilla Hernandez | marilynpdll@gmail.com |
| 923109 | MARIMAR NUNEZ FRADERA | SEANSEA75@GMAIL.COM |
| 1056956 | MARIO E. PERALES PERALES | marioe.perales@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1794183 | Marisel Ortiz Berrios | marisel1962@yahoo.com |
| 1057097 | MARISEL PADILLA ORTIZ | mariselpadilla53@gmail.com |
| 1637653 | Marisela Pacheco | mpacheca@yahoo.com |
| 1911952 | Marisol Pantoja Santiago | pantojas15@yahoo.com |
| 1727319 | Maristela Norat Perez | maristelanorat@gmail.com |
| 1057830 | MARITZA I ORTA ROMERO | ortamaritza@yahoo.com |
| 1057943 | MARITZA NIEVES TORRES | Maritzanieves1967@gmail.com |
| 1742683 | Maritza Nieves Torres | maritzanieves1967@gmail.com |
| 1716871 | Marixsa Ochoa Roman | marixsaochoa@yahoo.com |
| 1972192 | Marjorie J Nieves Burgos | mnburgos@dcr.pr.gov |
| 1756679 | Marta L. Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1748170 | Marta L. Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1740885 | Marta Y. Nieves Liceaga | nieves.marta17@hotmail.com |
| 1614190 | Mary C Padilla Cruhigger | padillacruhigger@gmail.com; tim.richards35@gmail.com |
| 1737425 | Mary L. Pérez Cortés | romana_789@hotmail.com |
| 1719754 | Maximino Pacheco Otero | max_pacheco@yahoo.com; blanca_candelas@yahoo.com |
| 1811004 | Maximino Pacheco Otero | max_pacheco@yahoo.com; blanca_candelas@yahoo.com |
| 1582248 | MAYBELIZ ORTIZ GARCIA | maybelizortizgarcia@yahoo.com |
| 1582248 | MAYBELIZ ORTIZ GARCIA | maybelizortizgarcia@yahoo.com |
| 1581647 | MAYBELIZ ORTIZ GARCIA | maybelizortizgarcia@yahoo.com |
| 1523928 | Mayra J. Ortiz Ortiz | ortizmayra52@gmail.com |
| 1806133 | Mayra Ortiz López | mayraortizlopez@hotmail.com |
| 1737385 | Mayra Pacheco Ramos | christian@pomaleshotmail.com |
| 1737385 | Mayra Pacheco Ramos | christianpomales@hotmail.com |
| 1586776 | Mayra R. Ortiz Maldonado | ortiz.mayra@rocketmail.com |
| 1761578 | Melissa Negron Rios | mnegron18mnr@gmail.com |
| 1715303 | MELISSA ORTIZ POMALES | mortizpomales@yahoo.com.mx |
| 1735856 | Mia Yaznaz Padron Jimenez | yazmia4@yahoo.com |
| 1728787 | MICHELLE NEGRON RIOS | mnegron_214@hotmail.com |
| 1728787 | MICHELLE NEGRON RIOS | mnegron_214@hotmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | BEAPREMIUM8@GMAIL.COM |
| 1753202 | Migdalia Pacheco Rodriguez | mr52rivera@hotmail.com |
| 1753202 | Migdalia Pacheco Rodriguez | mr52rivera@hotmail.com |
| 1575297 | Migdoel Olmeda Figueroa | greensmoke27@hotmail.com |
| 721367 | MIGUEL A ORTIZ SANTIAGO | Mickey682r@yahoo.com |
| 1582414 | Miguel A Ortiz Santiago | Micky@yahoo.com |
| 1678273 | Miguel Arcangel Oliveras Bahamundi | mickie_olis@hotmail.com |
| 1754440 | MIGUEL ORTIZ RAMOS | JUNY2713@GMAIL.COM |
| 1754440 | MIGUEL ORTIZ RAMOS | JUNY2713@GMAIL.COM |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 1573275 | Miguel Perez Colon | amzerep25@hotmail.com |
| 1583195 | Miguel S. Ostolaze Tona | verboloco2000@yahoo.com |
| 1791139 | Milagros Ortiz Rodriguez | miordz23@gmail.com |
| 1983444 | Milagros Ortiz Sanfeliz | mila0778@gmail.com |
| 1723015 | Milagros Perez Cabassa | mrsmillieperez@hotmail.com |
| 1783527 | Milca A. Ortiz Hernandez | milcaortiz@hotmail.com |
| 364019 | MILDRED J NIEVES ROBLES | mildredsonrie@gmail.com; de140185@miescuela.pr |
| 1745254 | MILDRED ORTIZ MARTINEZ | JOSEBIANCA2006@YAHOO.COM |
| 1795429 | Mildred Ortiz Martinez | josebianca2006@yahoo.com |
| 1818256 | MILDRED ORTIZ OJEDA | kuilanjo@yahoo.com |
| 1604668 | Milka M Olivieri Gonzalez | zuleikavargas@pucpr.edu |
| 1727845 | Milly Ann Nieves Solis | manieves28@gmail.com |
| 1787946 | Minerva Neris Galarza | minerva.pr27@gmail.com |
| 1916425 | Minerva S. Ortiz Roche | ortizrochem@gmail.com |
| 1899448 | Miriam E. Padilla Cruz | miriamenid_pa@hotmail.com |
| 1499192 | Mirian M Ortiz Ortiz | magdali1670@hotmail.com |
| 1574076 | MIRIAN M ORTIZ ORTIZ | MAGDALI1670@HOTMAIL.COM |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1766606 | Mirnaliz Ortiz Rodriguez | mortiz262@aol.com |
| 1786712 | Mirtelina O. Palacios | mirtpal2@yahoo.com |
| 1066033 | MIRTHA NEGRON RAMOS | mirtha692@gmail.com |
| 808853 | MONICA OTERO CRUZ | monic79pr@yahoo.com |
| 1676184 | Morayma Del R Nieves Rivera | mnieves3@gmail.com |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | MYRIAMOROZCO60@GMAIL.COM |
| 1770532 | MYRIAM PEÑA HERNANDEZ | MYRIAMPENA22580@GMAIL.COM |
| 1742747 | Myriam Yolanda Nieves Maldonado | aleira_25@hotmail.com |
| 1761827 | Myrna Pantojas Rivera | mayaoriental1961@gmail.com |
| 1762156 | MYRNA PANTOJAS RIVERA | mayaoriental1961@gmail.com |
| 1766931 | Nancy L. Ortiz Rivera | nl.ortiz@hotmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 927824 | NELVIS M RIVERA ECHANDY | nelvis_2014@yahoo.com |
| 728485 | NEREIDA PEREZ CAMACHO | NEREIDA.PEREZ.PR@GMAIL.COM |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | yaldlruna99@gmail.com |
| 1589139 | NESTOR NUNEZ ORTA | kammukama@hotmail.com |
| 1789775 | NESTOR OLMEDA OLMEDA | NESTOLO51@GMAIL.COM |
| 1722279 | Nestor Oritz matos | nestorortiz180370@gmail.com |
| 1738766 | Neylan Ortiz Vargas | neylanortiz@gmail.com |
| 1738766 | Neylan Ortiz Vargas | programasfederaleslajas@yahoo.com |
| 1070281 | NIDIA VALLES AMARO | Nidiavalles1@gmail.com |
| 362238 | NIEVES DIAZ, GELSY | puertoricosolivan@live.com |
| 363264 | Nieves Muller, Angel | anieves13@policia.pr.gov |
| 363264 | Nieves Muller, Angel | anievesmuller@gmail.com |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1070947 | NILSA V LOPEZ MATIAS | mareas028@hotmail.com |
| 1071543 | NOEL SANTOS CARBONELL | santosno2015@gmail.com |
| 366045 | NOELIA ORTEGA FIGUEROA | nortega29@hotmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1753101 | Noemi de Jesús López | nde_jesus@yahoo.com |
| 1072015 | NORBERTO ACEVEDO VALES | pipogordo1960@yahoo.com |
| 1674562 | Norberto Ortiz Ortiz | hjrgroup@gmail.com |
| 1752804 | Norgie I. Ayala-Pérez | norgieayala76@gmail.com |
| 1772609 | Norma I Pabon Ayala | Npabon0720@gmail.com |
| 1784602 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1943430 | Norma Ortiz Padua | normaliliana@live.com |
| 1651326 | NORMAN E PAGAN RAMOS | nepagan@policia.pr.gov |
| 1753111 | Nubia Donado Vergara | ndonado65@gmail.com |
| 1985117 | Nydia L. Oqueudo Caballero | oqueudonydia@gmail.com |
| 1837811 | Nydia Ortiz Rodriguez | nortizrod@hotmail.com |
| 1769121 | Nydia Osorio Cepeda | Osorionydia2@gmail.com |
| 1720592 | Nydia Otero Del Valle | aidyn29@hotmail.com |
| 1746304 | Nydia Pagan Colon | nypagan@gmail.com |
| 1725158 | Obdulfo Pagan Reyes | obdulfo27@gmail.com |
| 1578127 | OCASIO GARCÍA, ROBERTO | ROCASIO27@GMAIL.COM |
| 1753050 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 362819 | OCTAVIO NIEVES LEBRON | nievesoctavio2@gmail.com |
| 1073212 | Octavio Nieves Lebron | nievesoctavio2@gmail.com |
| 1600147 | Odalis Pagan Garcia | opagan92@gmail.com |
| 1543925 | Offrett Ortiz Laracuente | offdrum@hotmail.com |
| 1560889 | Ohvett Ortiz Laracveak | offdrum@hotmail.com |
| 1650243 | Olga I Nieves Perez | ablemliz@gmail.com |
| 1775287 | Olga I. Pereira Cotto | pereiraolgai@yahoo.com |
| 1750462 | Olga L. Nieves Valle | armenterocipriano@yahoo.com |
| 1750462 | Olga L. Nieves Valle | olganieves@hotmail.com |
| 1712702 | OLGA M ORTIZ-DE JESUS | olgaortiz847@gmail.com |
| 1739984 | Olga Ortiz Pastrana | salujr65@gmail.com |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1677624 | Omayra I Ortiz Vazquez | omgaia@yahoo.com |
| 1750645 | Omayra J Ortiz Pinero | omayra6880@gmail.com |
| 1750645 | Omayra J Ortiz Pinero | omayra6880@gmail.com |
| 373423 | O'NEILL QUINONEZ, RAFAELA | rafaelaoneill@gmail.com |
| 374223 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORamos3@gmail.com |
| 375358 | ORSINI CANDAL, MARIA I. | maorsini@gmail.com |
| 375481 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 807510 | ORTEGA COSME, MARIA | anisajohn@yahoo.com |
| 376334 | ORTIZ AGUIRRE, MARISEL | MOA_MARY@YAHOO.COM |
| 377637 | ORTIZ COLON, JORGE A. | jorgeaortizcolon@gmail.com |
| 378755 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |
| 381072 | ORTIZ MURIEL, MARIA E | eve.muriel@gmail.com |
| 381198 | ORTIZ NIEVES, LILLIAM I. | lilliam.ion@gmail.com |
| 1750360 | ORTIZ ORTIZ, ISABEL | ISATIZ0117@YAHOO.ES |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 384955 | ORTIZ VALENTIN, DIANA | diana064@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | dianao64@yahoo.com |
| 1752960 | Pacheco Garcia, Vidalina | vidalp23@hotmail.com |
| 390191 | Pacheco Ruiz, Israel | volky67@hotmail.com |
| 391602 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 394327 | PAGANI RIVERA, ANA INES | pagani1951@gmail.com |
| 394734 | PANET DIAZ, NORMA E | normapr2@hotmail.com |
| 394739 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 1753160 | PAUL S MILLAN CAMACHO | psamuelmillan@gmail.com |
| 1753252 | Pedro A. Rios Matias | priosmatias@gmail.com |
| 1542625 | PEDRO C ORTIZ RODRIGUEZ | portizrodriguez13@gmail.com |
| 1560016 | PEDRO J OCASIO VAZQUEZ | eocasio.law77@gmail.com |
| 1560016 | PEDRO J OCASIO VAZQUEZ | eocasio.law77@gmail.com |
| 396726 | Pedro J. Pedraza Nieves | pjpedraza59@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1571619 | PEDRO L ORTIZ SANTOS | plortizsantos@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1554812 | Pedro Luis Ostolaza Leon | plostolaza@gmail.com |
| 1747579 | Pedro Pablo Santiago | OBIWANPPSI@YAHOO.COM |
| 1078325 | PELEGRIN PENA VELEZ | pelepena@gmail.com |
| 1078325 | PELEGRIN PENA VELEZ | pelepena2015@gmail.com |
| 398129 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 401312 | Perez Crespo, Ramon | chitoepc@hotmail.com |
| 401379 | PEREZ CRUZ, EMMA M | eperez2@asume.pr.gov |
| 1974781 | Petra Pagan Perez | prof.paganperez@gmail.com |
| 1797171 | PRUDENCIO NIEVES RIVERA | maryrod27@yahoo.com |
| 1730137 | Prudencio Nieves Rivera | maryrodz27@yahoo.com |
| 1584881 | Rafael Osorio Lugo | rafaosorio150@gmail.com |
| 1444147 | Rafaela O'Neill Quinones | rafaelaoneill@gmail.com |
| 1770986 | Ramon L. Ocasio Rodriguez | rocasio07@hotmail.com |
| 1583975 | RAMON PACHECO LOPEZ | raymondlouispacheco7777@gmail.com |
| 1826261 | RAMON W. PEREZ BABIN | fredy1597drna@gmail.com |
| 1696895 | RAMONITA PEREZ AYALA | MALEZAYAS09@GMAIL.COM; luisfelixrod@gmail.com |
| 1559655 | Raphael Pabon Bada | raphael_@hotmail.com |
| 1544888 | Raphael Pabon Seda | raphael-@hotmail.com |
| 1740601 | Raquel Ortiz Bonilla | rmobonilla@yahoo.com |
| 1730126 | Raquel Ortiz Bonilla | rmobonilla@yahoo.com |
| 1675676 | Raquel Osorio Allende | r.osorio24@gmail.com |
| 1675085 | Raquel Osorio Allende | r.osorio24@gmail.com |
| 1821731 | RAQUEL PEREZ ACEVEDO | kena83152@gmail.com |
| 1589477 | REBECA E ORTIZ SANCHEZ | rebecaortiz666@yahoo.com |
| 1549813 | Rebeca E. Ortiz Sanchez | rebecaortiz666@yahoo.com |
| 1563692 | Rebeca E. Ortiz Sanchez | rebecaortiz666@yahoo.com |
| 1819848 | REBECA NIEVES PASTRANA | rnieves21@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1083302 | REBECA ORTIZ SANCHEZ | rebecaortiz666@yahoo.com |
| 1915467 | Regina Osorio Garcia | gatitaverdeazul@yahoo.com |
| 1678907 | Reina Nieves Collazo | reinanieves@yahoo.com |
| 1083801 | RENALDO ORTIZ LARACUENTE | renaldo22pr@gmail.com |
| 1683518 | Rey A. PENA DUMAS | penarey6693@gmail.com |
| 1585753 | Robert F Padilla Rivera | rptek1@gmail.com |
| 1631696 | Robert F. Padilla Rivera | RPtek1@gmail.com |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | ROBERTO.NEGRON62@GMAIL.COM |
| 1554730 | Roberto Nieves Lebron | robertsnow@live.com |
| 367919 | ROBERTO NUNEZ MONTANEZ | ronunez@dtop.gov.pr |
| 1563744 | Roberto Padilla Solivan | r_padilla70@hotmail.com; ee.c.group@hotmail.com |
| 1551699 | Roland D. Ortiz De Jesus | daryl_2608@hotmail.com |
| 1555185 | Roland D. Ortiz De Jesus | daryl_2608@hotmail.com |
| 1978769 | Rolando Perez Garcia | perezrolando35@yahoo.com |
| 1658330 | Rosa A. Negron Salas | ag-n@hotmail.com |
| 1087875 | ROSA E VARELA NIEVES | kistalee@hotmail.com |
| 1767752 | Rosa E. Perez Agosto | lenitaperez@yahoo.com |
| 1671245 | Rosa I. Pabon Pellot | rosaivelissepabon@yahoo.com |
| 1088102 | ROSA J PEREZ CORCHADO | deynistier.09@hotmail.com |
| 1712615 | Rosa M. Nieves Perdomo | rosanfoster@yahoo.com |
| 1739144 | Rosa N. Ortiz Rodriguez | rosaortiz002@yahoo.com |
| 749171 | ROSANA OQUENDO MONTERO | OQUENDOROSANA@YAHOO.COM |
| 1088871 | ROSANA OQUENDO MONTERO | oquendorosana@yahoo.com |
| 1638427 | ROSARIO MARGARITA ORTIZ MALDONADO | rortiz102@gmail.com |
| 1799974 | RUTH ORTIZ SANTIAGO | janice17_us@yahoo.com |
| 1516382 | Saby K Pastrana Rodriguez | spastrana25@gmail.com |
| 1542380 | Saby K. Pastrana Rodriguez | spastrana25@gmail.com |
| 1765970 | SAMUEL ORTIZ BARBOSA | dcrsobac@hotmail.com |
| 1717231 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1518720 | Samuel Pardo Marrero | sammypr2008@hotmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1546428 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1546428 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1867464 | SANDRA IVETTE PAJAN AYALA | JANINA865.SP64@GMAIL.COM |
| 1753622 | Sandra Ortiz Fontanez | sortizfonanez@yahoo.com |
| 1756034 | SANTIAGO J PABON ALMODOVAR | santiagoj.pabon@yahoo.com |
| 1588613 | Santos Justiniano Negron | SJustin2094@yahoo.com |
| 1092488 | SARA E PEREZ ACEVEDO | poderosaseguramorosa-0726@hotmail.com |
| 1715632 | Sarai B. Nunez Diaz | unaclase@aol.com |
| 1948859 | Sasha Ivelisse Ortiz Morales | ivelissepr1280@gmail.com |
| 1954946 | Sasha Ivelisse Ortiz Morales | ivelissepr1280@gmail.com |
| 1774478 | Sergio Ortiz Sánchez | yoeliz85@hotmail.com |
| 1800525 | Sol I. Ortiz Bruno | sol_iris@yahoo.com; wiso_7@yahoo.com |
| 1749186 | Sol I. Ortiz Bruno | sol_iris@yahoo.com |
| 1763813 | SONIA N ORTIZ BURGOS | SN.ORTIZ@YAHOO.COM |
| 1710832 | Sonia Olivero Piñero | soniaolivero777@gmail.com |
| 1806305 | Sonia Ortiz Reyes | soniaortizreyes@hotmail.com |
| 1765640 | Sonia Ortiz Reyes | soniaortizreyes@yahoo.com |
| 1372007 | SONIA PACHECO NIEVES | wimby63@gmail.com |
| 1688787 | Sor Osorio Villanueva | sorosorio@yahoo.com |
| 1728867 | SUGEL ORENGO DELGADO | sugel4721@gmail.com |
| 1795374 | Sylvette Nieves | sylvettenieves22@hotmail.com |
| 1717439 | Sylvia Pacheco Lopez | estrellitaceleste25@gmail.com |
| 1742512 | TANIA M PEREZ DOMENECH | TANIA.PEREZDOMENECH25@GMAIL.COM |
| 1724888 | Teodosia Ortiz Espada | teomiri50@gmail.com |
| 1712977 | Tereza Nieves Gonzalez | cardonaramirezdorismaria@yahoo.com |
| 1792275 | Valerie Pagan Sosa | vpagansosa@yahoo.com |
| 1544497 | VANESSA ORTIZ OJEDA | vanessaoo812@gmail.com |
| 1613092 | VERONICA PEREZ GONZALEZ | PVERY82@YAHOO.COM |
| 1791824 | Victor Luis Pagan Vega | papopagan58@gmail.com |
| 1785271 | Vidia I Pedraza Lai | vidiavettep@yahoo.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1780099 | Vilma Nieves Torres | vilmanieves40@gmail.com |
| 1795106 | Virgenmina Padilla Lugo | joanortiz1102@hotmail.com |
| 1771312 | Virgenmina Padilla Lugo | joanortiz1102@hotmail.com |
| 1745246 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1715454 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1832488 | Wallies Pena Ramos | wallies.pena@yahoo.com |
| 1755286 | Wanda Adorno Pabón | wap3224@yahoo.com |
| 764437 | WANDA I OTERO CABRERA | woterocabrera42@gmail.com |
| 1740578 | Wanda I. Pabon Rivas | wpabon13@icloud.com |
| 1742171 | Wanda I. Perez Cotto | wipc@live.com |
| 1765395 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com |
| 1719635 | WANDA L ORTIZ SANTANA | pabrilu@yahoo.com |
| 1719635 | WANDA L ORTIZ SANTANA | PABRILU@YAHOO.COM |
| 1617775 | Wanda L. Nieves Calderon | nievescwso@gmail.com |
| 1795364 | Wanda Leonor Ortiz Muriel | wandaortiz600@gmail.com |
| 764716 | WANDA ORTIZ COLON | worosa77@gmail.com |
| 1787424 | WILFREDO ORTIZ FELICIANO | ortizw@acaa.pr.gov |
| 1812515 | Wilfredo Padilla Sepulueda | wilfredopa40@gmail.com |
| 1102708 | WILFREDO PADILLA SEPULVEDA | wilfredopa40@gmail.com |
| 1639809 | William A Olmeda Pagan | william722009@yahoo.com |
| 1721675 | WILLIAM ORTIZ DEDOS | william80202@gmail.com |
| 1721153 | WILLIAM P PADILLA VARGAS | cinthiae63@gmail.com |
| 1475252 | William Palomino Luna | wpalomino28@hotmail.com |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | pellot.william@gmail.com |
| 1520212 | Wilma I Ortiz Rivera | wilmaortiz003@yahoo.com |
| 1520212 | Wilma I Ortiz Rivera | wilmaortiz003@yahoo.com |
| 1520212 | Wilma I Ortiz Rivera | wilmaortiz003@yahoo.com |
| 1566782 | Wilma I. Negron Salas | Ivelissenegron63@gmail.com |
| 1668593 | Witmary Nieves Ramirez | witmarie.2012@gmail.com |
| 1768791 | XAYMARA NIEVES RIVERA | xaymara1@gmail.com |

Exhibit DE

103rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1553337 | YADIRA E NIEVES SIFRE | YNIEVES@ASSUME.PR.GOV |
| 1104879 | YADIRA E NIEVES SIFRE | ynieves@asume.pr.gov |
| 767550 | YADIRA NIEVES SIFRE | ynieves@asume.pr.gov |
| 767550 | YADIRA NIEVES SIFRE | ynieves@ausme.pr.gov |
| 1586757 | YAKIRA SOTOMAYOR ORTIZ | y.sotomayor77@gmail.com |
| 1105794 | YARIEL OSORIO CANALES | yariel62@hotmail.com |
| 1105794 | YARIEL OSORIO CANALES | yariel62@hotmail.com |
| 383100 | YARITZA ORTIZ RIVERA | yaorri2@gmail.com |
| 1735481 | YARITZA PADILLA TORRES | yaritzapadillatorres@yahoo.com |
| 374224 | YARLIN ORAMA BORRERO | oramayini@gmail.com |
| 1795810 | Yashira M Ortiz Calderon | ortizyashira45@gmail.com |
| 1613484 | Yasira M. Ortiz Nieves | yasiramillet@gmail.com |
| 596090 | YASLIN NIEVES | nievesyas@gmail.com |
| 1823423 | Yasmin Ortiz Quinones | y_ortiz28@hotmail.com |
| 807410 | Yenis Oquendo Rodriguez | Yenisoquendo10@gmail.com |
| 1826454 | YESMARI PEDRO ROSA | JOHNPAO_2@YAHOO.COM |
| 1800256 | Yolanda Enid Ortiz Ortiz | yolianne73@gmail.com |
| 1648260 | Yolanda Ocasio Santiago | yolanda.ocasio@hotmail.com |
| 1647583 | Yolanda Ojeda Rivera | Ylndojeda@yahoo.com |
| 1775532 | Yolanda Ortiz Velazquez | yolandaortizvelazquez09@gmail.com |
| 1831704 | Zaida Ortiz Ojeda | daiza5909@gmail.com |
| 1870981 | ZAIDA ORTIZ OJEDA | daiza5909@gmail.com |
| 1584577 | Zaida R Ocasio Gonzalez | zaidaocasio196027@gmail.com |
| 1688968 | Zaivette Ortiz Vazquez | zayortiz@hotmail.com |
| 1653161 | Zellimar Ortiz Montalvo | ylezys@gmail.com |
| 1749036 | Zulma Ivette Pena Hernandez | lori_lory10@yahoo.com |
| 1753602 | Zulma Ivette Pena Hernandez | lori_lorylo@yahoo.com |
| 1757326 | ZULMA ZOE ORTIZ BURGOS | zulmazoe@live.com; zoburgos@prtc.net |
| 1891055 | Zulmari Pagan Carrasquillo | zulmaripagan.zp@gmail.com |

**Exhibit DF**

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1833317 | Ada Aitza Ramos Rosario | daishapr42@gmail.com |
| 1719328 | Ada Carmen Rios Crespo | crios1748@gmail.com |
| 1829899 | ADA IRIS QUESADA FLORES | LEOADA91@HOTMAIL.COM |
| 1586172 | Adalberto Reyes Garced | areyesgarced@gmail.com |
| 1700669 | Adianet Rios Vazquez | adianet.rios@gmail.com; DE133444@miescuela.pr |
| 1700669 | Adianet Rios Vazquez | DE133444@miescuela.pr |
| 1830282 | AIDA IRIS PEREZ TORRES | aidaipereztorres@gmail.com |
| 1830282 | AIDA IRIS PEREZ TORRES | aidaipereztorres@gmail.com |
| 1764399 | AIDA L RIVERA COLLAZO | idia.medina@gmail.com |
| 1738954 | AIDA L. RIVERA COLLAZO | IDIA.MEDINA@GMAIL.COM |
| 423329 | AIDA LUZ RAMIREZ SOTO | AIDARAMIREZ021968@GMAIL.COM |
| 423329 | AIDA LUZ RAMIREZ SOTO | AIDARAMIREZ021968@GMAIL.COM |
| 1737201 | AIDA M. PEREZ RODRIGUEZ | apr_barinas12@hotmail.com |
| 1583615 | ALEJANDRINA QUINONES RIVERA | alejandra20pr@hotmail.com |
| 1831615 | ALEX M RAMOS HERNANDEZ | CANDUNGO@YAHOO.COM |
| 1664966 | Alex M. Ramos Hernandez | candungo@yahoo.com |
| 1760708 | Alexander Ramos Melendez | alexanderramos2000@gmail.com |
| 1480210 | Alexandra Perez-Ortiz | ali16pr@yahoo.com |
| 1610400 | Alexi Rios Irizarry | ari3053@yahoo.com |
| 1745130 | ALICE M QUINONES SANTIAGO | mabelice5@yahoo.com |
| 1647753 | Alma Celeste Quinones Troche | white445soul@aol.com |
| 15977 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 1600554 | Altagracia Perez Valentin | alititaperez@gmail.com |
| 1600554 | Altagracia Perez Valentin | altita.perez@gmail.com |
| 1600554 | Altagracia Perez Valentin | altita.perez@gmail.com |
| 1757812 | Alwin Y. Rivera Escalera | ayre29@gmail.com |
| 1805911 | Amada Reyes Ramos | areyram7@gmail.com |
| 1855044 | Amanda Reyes Romero | amandareyes714@gmail.com |
| 1612795 | Americo Davila Ramirez | adavila4624@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 28

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1450745 | Ana B Ramos Colon | anabramos33@aol.com |
| 439669 | Ana E Rios Ramos | anitariosramos@gmail.com |
| 1778442 | Ana H Pinela Guerra | hildapinela@gmail.com |
| 1748441 | Ana H. Pinela Guerra | anapinela@gmail.com; hildapinela@gmail.com |
| 1584515 | ANA I. RIVERA CARRASQUILLO | RIVERACAI@DE.PR.GOV |
| 1747107 | Ana Iris Rivera Diaz | anairisrivera@gmail.com |
| 1798621 | Ana Iris Rivera Diaz | anairisrivera@gmail.com |
| 1765777 | Ana Irma Rivera Aponte | arivera_14@hotmail.com |
| 1975250 | Ana Jocelyn Reyes Santini | jocelyna1023@gmail.com |
| 1805907 | Ana L Ramos Cotto | popchitapr04@yahoo.com |
| 1760801 | Ana L. Ramos Morales | eriannie2010@gmail.com |
| 1820428 | Ana Luisa Rivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 1556283 | Ana Maria Ramos | roxydolphin36@Yahoo.com |
| 1649283 | ANA S. REYES REYES | ANASREYES@YAHOO.COM |
| 1576053 | Anaris Rivera Cruz | ana9x43@gmail.com |
| 1844830 | Anette I. Rivera Cotto | isamargnette2001@gmail.com |
| 1756528 | ANETTE I. RIVERA COTTO | ISAMARYNETTE2001@GMAIL.COM |
| 609423 | ANEXIE PORTALATIN AMADOR | anexieportalatn@gmail.com |
| 1690821 | Angel A. Reyes Agosto | aneudy.reyes@yahoo.com |
| 1732490 | Angel A. Rivera Cortes | ivsanchez9@outlook.com |
| 840714 | ANGEL ALBERTO RAMOS SANTIAGO | angelramossantiago@yahoo.com |
| 954540 | ANGEL CARRASQUILLO REYES | carrosjulio83@hotmail.com |
| 25223 | ANGEL E PONS TORRES | pons_angel@yahoo.com |
| 1777079 | Angel Gabriel Pérez Peña | jjzkj8@gmail.com |
| 1166446 | ANGEL L PEREZ ROSADO | christsaved@gmail.com |
| 1166446 | ANGEL L PEREZ ROSADO | christsaved@gmail.com |
| 1166446 | ANGEL L PEREZ ROSADO | CHRISTSAVED@GMAIL.COM |
| 1647191 | Angel L Picart Perez | lourdeszstgo@yahoo.com |
| 1166465 | ANGEL L. RAMIREZ COLON | aramirezcolon@yahoo.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1581519 | Angel L. Ramirez Picon | alloroc@hotmail.com |
| 1748058 | Angel Luis Rios Santiago | luisrios77@gmail.com |
| 1497641 | Angel Perez Torres | adriabdiel@gmail.com |
| 1729615 | ANGELITA RIVERA FANTAUZZI | arfantauzzi@hotmail.com |
| 1639590 | ANGSHE QUINONES PENALOZA | vispiann@gmail.com |
| 1595063 | Anna S. Reyes Reyes | anasreyes@yahoo.com |
| 1604284 | ANNETE M RESTO OCASIO | aro_3607@yahoo.com |
| 884333 | ANNETTE M. PONTON ISERN | annetteponton@yahoo.com |
| 1633983 | Annette Perez Ramos | annette.perezramos@outlook.com |
| 27995 | ANNETTE PEREZ RAMOS | samusamuel@hotmail.com |
| 1745752 | ANNETTE PIETRI POLA | pietri.an@gmail.com |
| 1744000 | Annette Pietri Pola | pietri.an@gmail.com |
| 1862178 | ANTONIA PEREZ PEREZ | PEREZANTONIA001@GMAIL.COM |
| 1810682 | ANTONIO T. RIVERA CANTRES, | atrivera787@gmail.com |
| 1795907 | ARACELIS QUINONES VICENTE | QUINONESA61@YAHOO.COM |
| 1777598 | Aracelly Rios Bedoya | rioscela@yahoo.com |
| 1570931 | Audeliz Perez Vazguez | perezaudeliz@gmail.com |
| 1773641 | Aurea Rivas Baez | Aurearivasbaez24@hotmail.com |
| 1796834 | Aurea Rivas Baez | Aurearivasbaez24@hotmail.com |
| 1584176 | Awilda Rios Carrion | arios@justicia.pr.gov |
| 1611495 | AWILDA RIOS CARRION | arois@justicia.pr.gov |
| 1796938 | Barbara Ramos | barbyken61286@gmail.com |
| 1746972 | Belimar Ramos Rosario | belimar.ramos@gmail.com |
| 962672 | BENITA SANCHEZ PICON | YEYILUGO@HOTMAIL.COM |
| 1651745 | BENJAMIN RIVERA CABAN | Benjaminrivera922@gmail.com |
| 52514 | BETZAIDA PIZARRO RIVERA | betzaida_pizarro2004@yahoo.com |
| 1657926 | BRENDA I RAMOS SANTIAGO | istgo@yahoo.com |
| 1693888 | BRENDA L RAMOS MORALES | BRENDA_20_83@HOTMAIL.COM |
| 442247 | BRENDA L RIVERA BATIZ | batiz32@hotmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1766302 | BRENDA LIZ RAMIREZ ROMERO | KIARALIZEDMODO@GMAIL.COM |
| 1766302 | BRENDA LIZ RAMIREZ ROMERO | KIARALIZEDMODO@GMAIL.COM |
| 441265 | BRENDA RIVERA ALGARIN | brenlee.rivera@yahoo.com |
| 1174919 | BRENDA RIVERA ALGARIN | brenlee.rivera@yahoo.com |
| 1818505 | Brian Ramos Guives | brian7@outlook.com |
| 1688859 | BRIAN RAMOS-GUIVAS | brianrg7@outlook.com |
| 1792045 | Briseida Perez Vazquez | briseidapv@hotmail.com |
| 1486213 | Bryan Alberto Perez Rivera | futuro_17@hotmail.com |
| 1792692 | Candido N. Perez Morales | cnperez.morales@gmail.com |
| 1807366 | Carlos A. Ramos Rosa | carlitos.r.23@hotmail.com |
| 1835413 | Carlos Alberto Rivera Ayala | carlosriveraayala65@gmail.com |
| 1676636 | Carlos Alberto Rivera Ayala | carlosriveraayala65@gmail.com |
| 1178357 | CARLOS PEREZ MENDEZ | cplarix@gmail.com |
| 1595543 | CARLOS PEREZ VALENTIN | CARLOSPEREZ3058@GMAIL.COM |
| 1178372 | CARLOS PIZARRO MORALES | pizarro51@hotmail.com |
| 1581060 | Carlos Quinones Camacho | cgquinones54@gmail.com |
| 1633606 | Carlos R Rios Rosado | carlosrubenrios@live.com |
| 1966612 | Carlos Rios Rivera | riosrive@hotmail.com |
| 1971593 | Carlos Rios Rivera | riosrive@hotmail.com |
| 814267 | CARLOS RIVERA CAMACHO | cjrc1955@gmail.com |
| 1618175 | Carlos Ruben Rios Rosado | carlosrubenrios@live.com |
| 1555518 | Carlos W. Pizarro Brown | pizarrocharlie14@gmail.com |
| 1584065 | Carmelin Perez Medina | payasitalala1304@outlook.com |
| 1731926 | CARMELO RAMOS MORENO | K.onerom1967@gmail.com |
| 1741950 | Carmelo Ramos Moreno | k.onerom1967@gmail.com |
| 1731926 | CARMELO RAMOS MORENO | k.onerom1967@gmail.com |
| 1709711 | CARMELO RAMOS MORENO | r.onerom1967@gmail.com |
| 1632759 | Carmelo Rios Crespo | crios1748@gmail.com |
| 1674960 | CARMEN A QUINONES HERNANDEZ | hopelux9@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1541137 | Carmen D. Quinones Maldonado | carmendelia5050@gmail.com |
| 1742034 | Carmen E Piñero Jorge | cpjorge27@yahoo.com |
| 418031 | CARMEN E QUINONES RIVERA | carmenylucila@hotmail.com |
| 1662198 | Carmen G. Rivera Ares | cgra111883@gmail.com |
| 1741152 | Carmen H. Ramos Trinidad | kramostrinidad1965@gmail.com |
| 1665423 | CARMEN I REYES DELGADO | creyesd1946@gmail.com |
| 889381 | CARMEN L PEREZ NIEVES | nieves_luz@yahoo.com |
| 442639 | CARMEN L RIVERA BRILLON | llbraillon_07@hotmail.com |
| 1891071 | Carmen Lydia Pizarro Ortiz | clpizarro77@gmail.com |
| 406549 | CARMEN M PEREZ RODRIGUEZ | perezcarmen52@gmail.com |
| 1675730 | CARMEN M RIVERA DE JESUS | crdj13@yahoo.com |
| 1810307 | CARMEN M. RIOS CASTRO | CARMEN_RIOS09@HOTMAIL.COM |
| 1749125 | Carmen M. Rivera Avila | carmen3672.pr@gmail.com |
| 1786415 | Carmen R. Ramos Rivera | carmen-ramos@live.com |
| 1183075 | CARMEN RAMOS SANTIAGO | CRAMOS1070@GMAIL.COM |
| 1710131 | Carmen Z. Ramírez | zory612@yahoo.com |
| 1775983 | Celso G. Perez Velazquez | oslec75@yahoo.com |
| 1718542 | César E Renovales Ramos | cesarrenovalesramos@gmail.com |
| 1961855 | Charlie Perez Rodriquez | bebcbar@yahoo.com |
| 1603861 | Clara E. Pérez Justiniano | clarita_perez01@hotmail.com |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | pcrisitina513@gmail.com |
| 1769411 | Cruz N Quinones Serpa | noemome_5@yahoo.com |
| 1771760 | Cruz N Quiñones Serpa | Nome_5@yahoo.com |
| 1742438 | Cruz N. Quinones Serpa | mome_5@gmail.com |
| 1772288 | Daisy Ramos Perez | daisy.ramos65@gmail.com |
| 1835473 | Dalys O Perez-Cruz | domperezcruz@gmail.com |
| 1628850 | DALYS O PEREZ-CRUZ | DOMPEREZCRUZ@GMAIL.COM |
| 1186960 | DAMARIS CRUZ PEREZ | damaris.cruz051863@gmail.com |
| 1539873 | Daniel Reyes Lopez | minorte07@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1582788 | Danny Quintana Quinones | tinococo@yahoo.com |
| 1583073 | Danny Quintona Quinones | tinauco@yahoo.com |
| 1545389 | DAPHNE REYES DIAZ | DAPHNE.1642@GMAIL.COM |
| 1188153 | DARLINE M PEREZ MERCADO | dperez1508@gmail.com |
| 425751 | DASHIRA M RAMOS CRUZ | dashira.ramos2708@gmail.com |
| 636567 | DAVID PEREZ | p.david96@yahoo.com |
| 1776196 | David Ramos Gonzalez | ramosboneta@gmail.com |
| 1689787 | DAVID RIVERA COLLAZO | bgcruz214@gmail.com |
| 1647383 | Dennis Jose Perez Molina | dennisjpm@gmail.com |
| 1709706 | Diana M. PiPaneto | anaid95@hotmail.com |
| 1763888 | DONNY RAMOS MALAVE | donramosmalave@yahoo.com |
| 1259114 | DORIS PEREZ MALDONADO | doris.perez33@gmail.com |
| 1935675 | Edgar Quinones Feliciano | quinones255@gmail.com |
| 1547801 | Edgardo Pesante Nieves | edarp39@yahoo.com |
| 1571430 | Edgardo Pesante Nieves | edgarp39@yahoo.com |
| 1740991 | Edna I. Ramos | DEBBY_M4@MSN.COM |
| 1672228 | Edna Rivera Agosto | bad413@juno.com |
| 1556147 | EDUARDO I QUINONES VARGAS | EDUARDOQUINONES22@GMAIL.COM |
| 1757587 | Edward Perez Soto | masterastro1278@gmail.com |
| 1470995 | Edward Reyes Ruiz | edward.51@hotmail.com |
| 1195049 | EDWIN PEREZ RUIZ | EDWPATH714TEC@HOTMAIL.COM |
| 1583655 | EFRAIN REYES CHICO | ereyes4@policia.pr.gov |
| 1585567 | Efrain Reyes Chico | ereyes4@policia.pr.gov |
| 1795144 | ELBA H PEREZ OTERO | elbita_perez@yahoo.com |
| 1758342 | Eliazib Rivera Flores | eliazib20@hotmail.com |
| 1677952 | Eliezer Perez Ortiz | eliezermaestro196@gmail.com |
| 1750276 | Eliezer Plaza Rodriguez | plazaeliezer349@gmail.com |
| 1747484 | Eliezer Plaza Rodriguez | plazaeliezer349@gmail.com |
| 1555210 | ELIZABETH PEREZ RIVERA | elizap22002@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1552153 | Elizabeth Perez Villanueva | 25.eperez@gmail.com |
| 645419 | ELIZABETH PRINCIPE ADORNO | lizam23pr@yahoo.com |
| 1859432 | Elizabeth Quinones Serpa | elyquinse@yahoo.com |
| 1677936 | ELIZABETH RAMOS BRACETTY | laboyramos1@gmail.com |
| 1793872 | Elizabeth Ramos Lebrón | elizabethramoslebron@gmail.com |
| 1743023 | Elizabeth Renta Robles | de87725@miescuela.pr |
| 895692 | Elizabeth Rivera Davila | elizrurc@gmail.com; elizrvrsa@gmail.com |
| 1198251 | ELMER RIVERA COLON | elmerriveracolon@gmail.com |
| 413476 | ELSA J. POVENTUD DE LEON | judithpoventud@yahoo.com |
| 1767390 | ELSA RAMOS ALICEA | michelleburgospr@yahoo.com |
| 1587979 | Elvin Rios Morales | riosmel68@gmail.com |
| 152772 | ELVIN RIVERA BURGOS | elvin_alexer@hotmail.com |
| 1198908 | ELVIS PIZARRO CEPEDA | epizarroc73@gmail.com |
| 1720463 | Emma Quesada Gaston | elba_negron@yahoo.com |
| 988061 | ENEDISLAO PEREZ ROMAN | dansarjoe@hotmail.com |
| 896401 | ENID D. RIVERA ECHANDY | enidechandy@yahoo.com |
| 1790673 | Enrique Rivera Cosme | kike224@latinmail.com |
| 896600 | EPIFANIA RAMOS VALENTIN | noem310@yahoo.com |
| 1553113 | Eric J Ramos Padilla | yaritzasantiago750@gmail.com |
| 1543381 | ERIC J. RAMOS PADILLA | yaritzasantiago750@gmail.com |
| 1859770 | Ernest D. Quesada Espreo | ernestdennis@gmail.com |
| 1649468 | Ernest D. Quesada Espreo | sonogama@yahoo.com |
| 1887646 | Ernesto Perez Ocasio | epojr21@yahoo.com |
| 426135 | Ernesto Ramos Fernandez | saralg2@aol.com |
| 1582163 | ERNESTO RAMOS FERNANDEZ | saralg2@aol.com |
| 1732707 | EVA N QUINONES ROLDAN | QUINONESEVA@OUTLOOK.COM |
| 854238 | EVELICE POLANCO SORIANO | evelice.china@hotmail.com |
| 1748346 | Evelyn Perez Monroig | perezmonroig@gmail.com |
| 1869180 | EVELYN PEREZ ORTIZ | pevelyn342@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1869180 | EVELYN PEREZ ORTIZ | pevelyn342@gmail.com |
| 406602 | EVELYN PEREZ RODRIGUEZ | eperez6225@yahoo.com |
| 1688157 | EVELYN RIVERA ARROYO | isismar60@yahoo.com |
| 1586540 | FEDERICO PEREZ RODRIGUEZ | limited5860@hotmail.com |
| 1784271 | Felicita Perez Ortiz | andujar93@hotmail.com |
| 429406 | Felix D Ramos Santiago | sgtfelixramos2@gmail.com |
| 1818066 | Felix Luis Rios Morales | friosmorales1815@gmail.com |
| 1759704 | Fernando L. Pérez López | fernando.perez62@hotmail.com |
| 177429 | FRANCES Y RIVERA AVILES | francesyrivera@yahoo.com |
| 1805156 | FRANK PEREZ TORRES | perezfrank@live.com |
| 1777883 | Frankie Rivera Diaz | claud162004@hotmail.com |
| 1711736 | Fredeswinda Pérez Velázquez | fredeswinda4@gmail.com |
| 1259288 | GERARD RIVERA DIAZ | gdrdia0@gmail.com |
| 444400 | Gil E Rivera Cornier | gilenry68@gmail.com |
| 1209018 | GIL E RIVERA CORNIER | gilenry68@gmail.com |
| 1209391 | GILBERTO QUINONES REYES | blz29@yahoo.com |
| 1470572 | Gisel Enid Rivera Cintron | giselrivera732@gmail.com |
| 1760278 | Gisela Rivas Abraham | giselarivas821@gmail.com |
| 1700043 | Giseli Perez Rosa | giseliperez487@gmail.com |
| 192766 | Gladys E. Rivera Berdecia | grchiqui@gmail.com |
| 1980334 | Gladys I Pineiro Montero | pineiromgla@gmail.com |
| 1210133 | Gladys Jeannette Ponce Ponce | omcp8@hotmail.com |
| 1731965 | GLADYS PEREZ LABOY | gladys_mariel@hotmail.com |
| 1210323 | GLADYS RIVERA BERDECIA | grcligui@gmail.com |
| 1563004 | Gladys Z Rivera Castillo | gzoerivera2006@yahoo.com |
| 1443190 | Glenda E Quiles Figueroa | glenda_guiles@hotmail.com |
| 1210471 | GLENDA E QUILES FIGUEROA | glenda_quiles@hotmail.com |
| 1725294 | GLENDA IVETTE RIVERA BETANCES | glenirb@gmail.com |
| 1210666 | Glendaliz Quinones Almodovar | glenda_430@yahoo.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 416713 | GLENDALIZ QUINONES ALMODOVAR | glenda_430@yahoo.com |
| 854262 | GLENDALIZ QUIÑONES ALMODOVAR | glenda_430@yahoo.com |
| 1771672 | Gloria E. Perez Nieves | glory89@hotmail.com |
| 1798543 | Gloria Onelia Perez Jimenez | rsdscout@gmail.comyo; rsdscout@gmail.com |
| 1819132 | GRACE RIVERA DONES | GRIVERADONES@GMAIL.COM |
| 1730289 | GRETCHEN I. RAYA RODRIGUEZ | GRETCHEN.RAYARODZ99@GMAIL.COM |
| 1212061 | GRISEL PIERANTONI RIVERA | jackdielvega@gmail.com |
| 1568108 | Griselle Quintana Ramos | grisselle.quintana@gmail.com |
| 1734772 | Griselle Vazquez Rivera | griselleycarlos@gmail.com |
| 1572769 | GRIZZETTE RAMOS BELTRAN | grizy1975@live.com |
| 1572769 | GRIZZETTE RAMOS BELTRAN | grizy1975@live.com |
| 1577800 | Grizzette Ramos Beltran | grizy1975@live.com |
| 1572737 | Grizzette Ramos Beltran | grizy1975@live.com |
| 1572787 | GRIZZETTE RAMOS BELTRAN | grizzy1975@live.com |
| 1933464 | Guillermo Puente Morciglio | guillermopuente57@gmail.com |
| 1756531 | Haydee Ramos Simmons | hp.feliciano@gmail.com |
| 1690831 | Hector Enrique Rios Guadarrama | HECTOR5072@GMAIL.COM |
| 1519155 | Hector I Perez Rojas | hectorperezrojas@gmail.com |
| 1541626 | Hector I. Perez Rojas | hectorperezrojas@gmail.com |
| 1784196 | Hector I. Rivera Figueroa | w.wi1976@hotmail.com |
| 1543025 | Hector Ivan Perez Rojas | hectorperezrojas@gmail.com |
| 1597179 | Hector J. Perez Jusino | hjperez@policia.pr.gov |
| 1582763 | Hector Jose Perez Rivera | perezhector185@gmail.com |
| 1755370 | HECTOR L PEREZ | hpm5691@gmail.com; hom5691@gmail.com |
| 1659684 | Hector L Perez Velez | hectorperez10000.hp@gmail.com |
| 1757761 | HECTOR LUIS PEREZ SANCHEZ | hectitorluis@hotmail.com |
| 1653957 | Hector R Perez Zambrana | hectoroland22@yahoo.com |
| 1729352 | Hector R Plaza Roman | zarielys_plaza@yahoo.com |
| 1520137 | Hector R. Ramos Rodriguez | hectorramos2196@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1567567 | HECTOR R. RIVERA ACEVEDO | hector.rene.rivera17@gmail.com |
| 1598823 | HECTOR RAMIREZ CARABALLO | hecraca8@hotmail.com |
| 1215003 | HECTOR RAMOS QUINONES | ramos31998@yahoo.com |
| 1481689 | Hector Raul Ramos Rodriguez | HectorRamos2196@gmail.com |
| 1735377 | Hector Rivera Cora | hectorpuritorivera@gmail.com |
| 1739255 | Heli Daniel Ramos Rios | heliramos0@gmail.com |
| 1745453 | Hilda D Ramirez Irizarry | hildamarys1971@yahoo.com |
| 1654225 | Hilda Quiles Nieves | chaneel16@yahoo.com |
| 1776230 | Hilda Ramirez Ortiz | hilda.hramirez.ramirez@gmail.com |
| 1570250 | Hilda Rivera Acevedo | hilda_rivera12@yahoo.com |
| 1636358 | Hiram Rivera Alvarez | hiramriveraalvarez@gmail.com |
| 1742289 | Ibrahim J Ramos Pomales | ramospoi65@gmail.com |
| 1781625 | Idalia Quiñones Iglesias | idaliaqoi@gmail.com |
| 1540210 | Idaliz Rivera Febus | Haleyblue@icloud.com |
| 1912631 | Igdalia Perez Perez | igdaliaperez@yahoo.com |
| 1585972 | ILEA N. QUILES SERRANO | NORRYS29@ICLOUD.COM |
| 1592558 | Ilea N. Quiles Serrano | norrys29@icloud.com |
| 1588721 | Ilea N. Quiles Serrano | NORRYS29@ICLOUD.COM |
| 1729661 | Ilia I Reichard Moran | iliareichard@gmail.com; iliareicjhard@gmail.com |
| 227569 | INGRID Z RAMIREZ MEDINA | ingridzrm@yahoo.com |
| 1931254 | IRAIDA PIZARRO FIGUEROA | iraidapizarro@gmail.com |
| 1822444 | Iris D. Perez Vasquez | irisdeliaperezvasquez@gmail.com |
| 1764225 | Iris M. Pinto Declet | courageous94@hotmail.com |
| 404921 | IRIS N PEREZ ORTIZ | irisnperez60@gmail.com |
| 1549050 | Iris N. Perez Ortiz | irisnperez60@gmail.com |
| 1650752 | Irma Grisel Reyes Santiago | griselreyes7@gmail.com |
| 670648 | IRMA I. RAMOS SOTO | IRMARYS_6@ICLOUD.COM |
| 1600012 | IRMA I. RAMOS SOTO | irmarys_6@icloud.com |
| 1812544 | Irma Ramos Medina | irma.ramosmedina@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1954957 | Isa D. Resto Cosme | Isad.resto@yahoo.com |
| 1734459 | Isidora Perez Perez | isiperez24@gmail.com |
| 1582337 | Isiomara Zapata Rivera | izapataizr@gmail.com |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | ismir1978@yahoo.com |
| 1594828 | Israel D Ramos Pabon | davidpm23@hotmail.com |
| 233182 | IVELISSE PEREZ TORRES | iveperez.38@gmail.com |
| 672913 | IVELISSE PITA HERNANDEZ | ivimk@hotmail.com |
| 1820523 | Ivelisse Rivera Alvarado | riveraivelisse51@yahoo.com |
| 1222081 | IVETTE RIVERA CENTENO | i8rivera@hotmail.com |
| 1800294 | IVONNE PRADO MARTINEZ | ENOVI76@YAHOO.COM |
| 1800294 | IVONNE PRADO MARTINEZ | MIGUELGIERBOLINI@GMAIL.COM |
| 1551742 | Ivonne Quintero Cortes | iquinteroenator@gmail.com |
| 1222395 | IVONNE REYES ALVAREZ | ivonemill71@gmail.com |
| 1222602 | JACKELINE R QUINTANA RUIZ | quintanajackeline14@gmail.com |
| 674018 | JACKELINE RAMONA QUINTANA RUIZ | quintanajackeline121@gmail.com |
| 419212 | JACKELINE RAMONA QUINTANA RUIZ | quintanajackeline121@gmail.com |
| 1755288 | JACKELINE RIVERA DIAZ | jackyerd1385@gmail.com |
| 1222610 | JACKELINE RIVERA DIAZ | rivera.jackeline@gmail.com |
| 1601922 | JACKELINE RIVERA DIAZ | rivera.jackeline@gmail.com |
| 1573995 | JACQUELINE QUIRINDANGO DEL VALLE | JACKIELAPRIETA@HOTMAIL.COM |
| 1823476 | Jaime L. Reyes-Estada | jaimereyesestada@yahoo.com |
| 1797282 | Jaime Pizarro Perez | jpizarro@policia.pr.gov |
| 1223288 | JAIME RIVERA CRUZ | jriv0478@gmail.com |
| 235406 | JANETTE RAMOS PAOLI | jangielopezramos@gmail.com; alopez@carmelo.com |
| 1224207 | JASON M. REYES RIVERA | Jackson_reyes@hotmail.com |
| 1564403 | Jason Manuel Reyes Rivera | jackson_reyes@hotmail.com |
| 1688687 | Javier Ramos Pabon | javierpabon@yahoo.com |
| 1425756 | JAVIER RIOS ROSA | jriosrosa@yahoo.com |
| 1786338 | Javier Rivas Cheverez | javiercheverezrivas@hotmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1728754 | Jeanette Ramos Ramos | jeanette.ramos10@gmail.com |
| 1806403 | Jeannette Perez Seda | jeannette352@gmail.com |
| 1774383 | JENNIFER REYES DEL ORBE | jreyesdelorbe@hotmail.com |
| 1665199 | JENNY M. REYES RAMOS | OQUENDOH3@GMAIL.COM |
| 1864813 | Jenny Ramirez Jimenez | Jennyramirezjimenez@yahoo.com |
| 1790241 | Jenny Reyes Barreto | barenjen@hotmail.com |
| 1226312 | JESSICA RIOS ORTIZ | jessypr21@hotmail.com |
| 1798647 | JESUS MANUEL RAMOS AYALA | ramosayalaj@gmail.com |
| 1597780 | JESUS R RABELL MENDEZ | JESUSRABELL@GMAIL.COM |
| 1730703 | Joaquin Rivera Calderon | mar1967829@gmail.com |
| 1565371 | Joaquina Reboyras Quintana | reboyrasquinita@yahoo.com |
| 1228543 | Johanna Reyes Santana | Johannareyes72@hotmail.com |
| 1884683 | Johanna Rivera Diaz | yomayjoan@icloud.com |
| 1646977 | John Reyes Perez | johnreyes2866@yahoo.com |
| 440909 | Jorge I. Rivas Sepulveda | jorgeivanrivassepu33@gmail.com |
| 1702988 | Jorge L. Ramos Soto | ramas36241@gmail.com |
| 1702790 | Jorge L. Ramos Soto | ramos36241@gmail.com |
| 1568184 | Jorge Plaza Lliteras | JlliTerarx7@gmail.com |
| 812558 | JORGE RAMOS DE JESUS | jramdejesus@yahoo.com |
| 418484 | Jose A. Quinones Varela | pepito6919@yahoo.com |
| 1615109 | Jose A. Rios Soto | jrsoto@dcr.pr.gov |
| 1824300 | Jose A. Rivera Cruz | cheelbrujo@mail.com |
| 1786884 | Jose Alfredo Portalatin Hernandez | jose.portalatin1019@gmail.com |
| 1767459 | Jose Antonio Ramos-Rodriguez | mcrc7793@hotmail.com |
| 1701732 | José Antonio Rivera Ayala | riverayala@yahoo.com |
| 1234170 | JOSE E. RAMIREZ SANTANA | Josesmooht@gmail.com |
| 1569418 | Jose Enrique Perez Rivera | jprivera0611@gmail.com |
| 1615889 | Jose Enrique Perez Rivera | jprivera0611@gmail.com |
| 247644 | Jose G Pineiro Matias | gabypineiro@yahoo.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1766338 | JOSE G. PEREZ NAZARIO | JGPNAZARIO@YAHOO.COM |
| 1820194 | Jose G. Perez Nazario | jgpnazario@yahoo.com |
| 854438 | JOSE G. RIVERA ACOSTA | riverajg76@gmail.com |
| 1566450 | Jose I Perez Mendoza | joeyenca@gmail.com |
| 1566324 | Jose I. Perez Mendoza | joeyerica@gmail.com |
| 1765312 | Jose I. Perez Nieves | jipirez604@live.com |
| 1765031 | Jose I. Perez Nieves | jipirez604@live.com |
| 1824445 | Jose J Ramos Vargas | policepr1973@gmail.com |
| 1751654 | Jose Jamil Ramos Melendez | jamilramos75@gmail.com |
| 1774659 | Jose L. Ramos Ramos | jram2@live.com |
| 1701786 | Jose Luis Rivera Cardona | stingberg22@hotmail.com |
| 1659418 | JOSE M PEREZ NIEVES | mery-ram@hotmail.com |
| 1747721 | Jose Miguel Ramos Rodriguez | m35725@gmail.com |
| 1717092 | JOSE N. PLAZA RIVERA | JPLAZA21@YAHOO.COM |
| 1815025 | Jose R. Perez Rivera | joseirosoosa@gmail.com |
| 1804823 | Jose R. Perez Torrellas | joserp20@yahoo.com |
| 1240179 | JOYCE Y PEREZ VEGA | jocyfer69@gmail.com |
| 911982 | JUAN A QUINONES ORTEGA | tony.qui705@gmail.com |
| 1240521 | JUAN A REVEROL SAAVEDRA | juan.reverol9367@gmail.com |
| 1912287 | Juan Bautista Ramos Nieves | sr.ramos78@yahoo.com |
| 1664364 | Juan C. Perez Ruiz | jc.eltiti.perez@gmail.com; jc.eltiti5665@gmail.com |
| 1603984 | Juan C. Ramos Sanabria | ramospoi65@gmail.com |
| 254391 | JUAN R. RAMOS RIVERA | juan55.jr88@gmail.com |
| 433353 | JUAN REVEROL SAAVEDRA | juan.reverol9367@gmail.com |
| 254830 | JUANA RIVAS SALAVARRIA | angelo6914@gmail.com |
| 1575913 | JUDITH RAMIREZ ROLDAN | mab.ort.ram@outlook.com |
| 1896244 | Julia A Ramos Maldonado | joyran821@gmail.com |
| 1702862 | Julia Perez Pacheco | juliapp65@gmail.com |
| 419638 | Julio D Quiros Rosado | KUKO2255@YAHOO.ES |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1554488 | Julio E. Perez Valentin | julio.perez819.jp@gmail.com |
| 1029121 | JULIO QUIROS ROSADO | KUKO2255@YAHOO.ES |
| 1790470 | Julio Ramos | jrjulio056@gmail.com |
| 1756831 | Kamaliar Rivera Berrios | kamaliaribe@hotmail.com |
| 257328 | KAREN PIERANTONI QUIROS | PIERANTONIKAREN@GMAIL.COM |
| 1722692 | Kermit Perez Rodriguez | kermitperez27@hotmail.com |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | leoabolafia24@gmail.com |
| 1651372 | LESLIE F REYES SANCHEZ | FRANLES110@HOTMAIL.COM |
| 1580141 | LESLIE FRANK RIOS MALDONADO | leslie23gym@gmail.com |
| 1578312 | Leslie Frank Rios Maldonado | leslie23gym@gmail.com |
| 1578840 | Leslie Frank Rios Maldonado | leslie23gym@gmail.com |
| 1580141 | LESLIE FRANK RIOS MALDONADO | leslie23gym@gmail.com |
| 1757710 | LEYDA I. ALICEA RAMOS | ladymaysonet1331@Yahoo.com |
| 1588377 | Lilliam I Ramos Ocasio | lirora30@hotmail.com |
| 1748398 | Lilliam S. Rivera Aponte | lraponte1963@gmail.com |
| 1571290 | LILLIAN L PUJOLS SOTO | lilepujols@yahoo.com |
| 1586158 | Linda Ivette Perez Pena | linda.perez@familia.pr.gov |
| 813497 | LISANDRA I REYES RAMOS | chinar76@hotmail.com |
| 1862269 | Lisandra Reyes Rivera | beba9721@yahoo.com |
| 1803221 | LISANDRA RIVERA FIGUEROA | lisaurie2005@gmail.com |
| 1766710 | Lisette Rivera Charriez | lriveracharriez@gmail.com |
| 1753658 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1752193 | Liza M Quinones Castro | lizamarie.0512@gmail.com |
| 1249699 | LIZETTE PORTALATIN AMADOR | lizmarvilla@yahoo.com |
| 413005 | LIZETTE PORTALATIN AMADOR | lizonewilly@yahoo.com |
| 1618547 | Lizmarie Reyes Garcia | pragaliz@gmail.com |
| 278221 | Lorna Rivera Correa | Lorna.538@hotmail.com |
| 699434 | LOURDES J PEREZ RODRIGUEZ | perezlourdes1234@yahoo.com |
| 1762106 | Lourdes M Rios Guzman | lourdes_mrios@hotmail.com; lourdes.rios.guzman@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1820812 | Lourdes M. Perez Rodriguez | lourdesperez0205@gmail.com |
| 1250615 | LOURDES QUINTANA RIVERA | LIXMARY2002@GMAIL.COM |
| 1814530 | LOURDES RIOS BAEZ | louriver@hotmail.com |
| 1753598 | Lucy Ramirez Pabon | lucyramirez111@gmail.com |
| 916433 | LUIS A RAMOS PEREZ | laramos2141@gmail.com |
| 1691247 | LUIS A. QUILES MALDONADO | mararuiztorres@gmail.com |
| 834421 | Luis A. Ramos Velez | luisramosvelez@yahoo.com |
| 1761832 | LUIS A. RIVERA CAMACHO | L_RIVERA07@YAHOO.COM |
| 1641318 | LUIS AND RAMON L RAMIREZ | chamacoramirezjr@gmail.com |
| 1575633 | Luis D. Ramos Sanchez | ramosluis016@gmail.com |
| 1722900 | Luis E Perez Rivera | guison1015@hotmail.com |
| 1725223 | Luis K Ramos Morales | KAEL.RAMOS1@GMAIL.COM |
| 1752795 | LUIS QUIÑONES HERNANDEZ | jmrh_34@yahoo.com |
| 1752795 | LUIS QUIÑONES HERNANDEZ | jmrh_34@yahoo.com |
| 1699163 | Luis Roberto Perez Pimentel | zobuto@yahoo.com |
| 1044913 | LUZ C PEREZ VALENTIN | LUZCELENIA760@GMAIL.COM |
| 408275 | LUZ CELENIA PEREZ VALENTIN | LUZCELENIA760@GMAIL.COM |
| 1700352 | LUZ E RIOS ARCE | reinaldosantiagosantiago@gmail.com |
| 1809224 | Luz E. Rios Arce | reynaldosantiagosantiago@gmail.com |
| 1522213 | Luz H. Rivera Bonilla | lucindasan@yahoo.com |
| 1766201 | Luz L. Perez Torres | ray.rodriguez04@gmail.com |
| 1775604 | Luz M. Perez Santiago | perezluzm@live.com |
| 1733521 | Luz M. Rivera Castro | mileysa0811@gmail.com |
| 1674455 | Luz Mercedes Rivera Acevedo | luzierivera@gmail.com |
| 1658642 | Luz Nereida Perez Justiniano | luzperez8332@gmail.com |
| 1821313 | LYDIA E PIZARRO HERNANDEZ | lpizarra@carolina.gobierno.pr; lydiapizarro402@gmail.com |
| 1046483 | LYDIA E RAMOS PLAZA | MEMY4321@HOTMAIL.COM |
| 1537877 | Magaly Perez Rivera | maga010668@gmail.com |
| 1757344 | MAGALY QUINONES RIVERA | MAGALY-QUINONES@GMAIL.COM |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1651922 | MAGDA A. QUINONES SOTO | mgs9096@hotmail.com |
| 1752175 | Magda E Ramos | miro.magda@icloud.com |
| 1762281 | Magda I. Resto Colon | rocafortalezamia@yahoo.com |
| 1743594 | Magda Ramos Pomales | mramoshcc@yahoo.com |
| 1616370 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1834882 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1747219 | MAGDALIZ RIVERA ABRAMS | magdalizrivera2005@yahoo.com |
| 1728213 | Manuela Pizarro Correa | jorabet73@gmail.com |
| 1832644 | Margarita Perez Rosado | bertomaggie71@gmail.com |
| 1780539 | Margarita Rosa Ramirez Perez | margo.ramirezperez@gmail.com |
| 1718202 | Maria A Ramirez Cortes | mariaramirezcortes@yahoo.com |
| 1791985 | Maria A. Ramos | maryramos2011@yahoo.com |
| 1538090 | MARIA A. RIVERA CARRASQUILLO | riveracma@dc.pr.gov |
| 1849746 | Maria Belen Rios Matos | berrios201010@yahoo.com |
| 1719591 | Maria de Lourdes Perez Pimentel | pimentellourdes90@gmail.com; zobuto@yahoo.com |
| 297902 | MARIA DEL C REYES NIEVES | mry037@yahoo.com |
| 1753489 | MARIA DEL C. QUINTANA ROMAN | mcqnutricion@yahoo.com |
| 1735741 | Maria Del Carmen Perez Maldonado | mary.21373@gmail.com |
| 1772635 | Maria del Carmen Perez Martinez | maricucha0612@gmail.com |
| 1743853 | Maria del Pilar Ramos Nieves | ramosmp32@gmail.com |
| 404420 | MARIA I PEREZ MORALES | MARIA_PEREZMORALES@YAHOO.COM |
| 1744345 | Maria I. Rios Diaz | rios.isa21@yahoo.com |
| 439480 | MARIA I. RIOS ORTIZ | peluso761@gmail.com |
| 408422 | Maria Ivette Perez Vazquez | mivetteperez@hotmail.com |
| 1749232 | Maria J Perez Ramos | mariajudithperezramos1960@gmail.com |
| 1763044 | MARIA K. RIVERA CAMILO | MARIAKCAMILO68@GMAIL.COM |
| 713427 | MARIA PEREZ MORALES | maria_perezmorales@yahoo.com |
| 1791035 | Maria Rivera Delgado | mariamil05@yahoo.com |
| 1740049 | MARIA T. QUINONES RIVERA | MARYTERE562@GMAIL.COM |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583414 | Maria Teresa Rios Rodriguez | mteresar01@gmail.com |
| 1480112 | Maria V Perez Rodriguez | marionkira@gmail.com |
| 1549984 | MARIA V PICON MERCADO | mariap6873@gmail.com |
| 1651125 | Mariangely Reyes Ayala | de153111@miescuela.pr; Mariangely.reyes@gmail.com |
| 300833 | MARIBEL PIZARRO CASTRO | ross_marie_17@hotmail.com |
| 1853306 | MARIBEL RAMOS LOPEZ | suzyramos33@gmail.com |
| 1731997 | Maribel Reyes Sanchez | mary.reyes22@hotmail.com |
| 1585653 | Maribel Reyes Torres | de67275@miescuela.pr |
| 1511062 | Maribel Reyes Torres | de67275@miescuela.pr |
| 1722333 | Maribelle Perez Mejias | mpmejias2@hotmail.com |
| 1592006 | MARIBELLE RAMOS GONZALEZ | BIBIRAM47@GMAIL.COM |
| 1620855 | MARIBELLE RAMOS GONZALEZ | bibiram47@gmail.com |
| 426509 | MARIBELLE RAMOS GONZALEZ | BIBIRAM47@GMAIL.COM |
| 1800972 | Marie Zulie Rivera Aguiar | mzra_8@yahoo.com |
| 1720029 | Mariel Reyes Garcia | mary_reyes1975@yahoo.com |
| 1830820 | Marihelva Riera Aponte | rieramarihelva@gmail.com |
| 1575206 | MARILYN QUELIS SANCHEZ | QUELISMARILYN@GMAIL.COM |
| 1575206 | MARILYN QUELIS SANCHEZ | quelismarilyn@gmail.com |
| 1776399 | Marisol Miranda Ramos | maruca_7@yahoo.com |
| 1776399 | Marisol Miranda Ramos | maruca_7@yahoo.com |
| 1755890 | Marisol Perez Perez | perezmarisol62@gmail.com |
| 1538802 | MARISOL PIZARRO ALVAREZ | pizarrom2010@hotmail.com |
| 1538802 | MARISOL PIZARRO ALVAREZ | PIZZARROM2010@HOTMAIL.COM |
| 1764619 | Maritza Plaza Maldonado | maritzaplaza638@yahoo.com |
| 1727808 | Maritza Quintana | maritzaquintana8@gmail.com |
| 1568670 | MARITZA RAMIREZ PEREZ | MRAMIREZ71@LIVE.COM |
| 1732813 | Maritza Ramos | ramosmaritza18@gmail.com |
| 1974967 | Maritza Ramos Oitiz | maritzaramosortiz1973@gmail.com |
| 1754163 | Maritza Rivera Charriez | riveracharriezm@hotmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1816413 | MARITZA RIVERA COTTO | maritianette@yahoo.com |
| 1819975 | Marta Socorro Ramirez Solis | ramirezsolismarta@gmail.com |
| 1819975 | Marta Socorro Ramirez Solis | ramirezsolismarta@gmail.com |
| 1645335 | MARTIN RAFFAELE AYALA | mraffaele75@gmail.com |
| 444569 | Mary C Rivera Cotto | mcrc5516@hotmail.com |
| 1745556 | MARY LIZ PIZAMO ORTIZ | MARILIZPIZAMOORTIZ@GMAIL.COM |
| 1059788 | Mayra Cynthia Ponce Torres | mayraponce2016@gmail.com |
| 1954930 | Mayra I. Rivera Colon | ida_line_25@yahoo.com |
| 1803318 | MAYRA PEREZ RIVERA | mprivera@ac.pr.gov |
| 1570142 | Mc. Leyton Rivera Allende | menapura@yahoo.com |
| 1771634 | Melanie Quirindongo Rodriguez | lanie_1@hotmail.com |
| 1777724 | Melissa Rios La Luz | melissa_rios_218@yahoo.com |
| 1665900 | MELISSA RIVERA CRESPO | melissariveracrespo@gmail.com |
| 324963 | MELVA QUINTERO SULIVAN | melva4069@gmail.com |
| 1760387 | MELVIN RENOVALES CRUZ | mel.reno19@hotmail.com |
| 1061136 | MERCEDES RAMOS SANTANA | m.ramossantana@yahoo.com |
| 1740900 | Mercedita A. Quiles Seda | yrua42@gmail.com |
| 1951711 | Merida Rosa Quinones Arrigoit | meroqui17@gmail.com |
| 1583675 | MERIDANIA RAMIREZ RIVERA | KAREMC77@GMAIL.COM |
| 1632263 | Migdalia Pérez Ortiz | migdalia1588@gmail.com |
| 1061923 | MIGDALIA PLAZA CRUZ | migplaza@hotmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1062828 | MIGUEL A. PEREZ RAMOS | MIGUELP229@GMAIL.COM |
| 1062828 | MIGUEL A. PEREZ RAMOS | MIGUELP229@GMAIL.COM |
| 1064400 | MILAGROS RAMOS MERCADO | milanel06@yahoo.com |
| 1759425 | Milagros Ramos Velez | deleonmillie@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1779757 | Milagros Ramos Velez | deleonmillie@gmail.com |
| 1740454 | MILAGROS RIVERA APONTE | MILAGROSBAYRON1306@GMAIL.COM |
| 1565812 | Mildred Perez Santos | MP822Gadget@yahoo.com |
| 1565219 | Mildred Perez Santos | mp822gadget@yahoo.com |
| 1563195 | Mildred Perez Santos | mp822gadget@yahoo.com |
| 439272 | MILDRED RIOS MERA | MRIOSMERA@YAHOO.COM |
| 1743122 | Militza Quiñones Hernández | ivanla_fontaine@yahoo.com |
| 417887 | MILLY QUINONES PEREZ | MILLYRQUINONES@GMAIL.COM; MILLYRQ@OUTLOOK.COM |
| 1784507 | Miriam I Perez Nazario | proffigueriver@gmail.com |
| 407838 | MIRIAM PEREZ SOTO | emenata@gmail.com |
| 1596026 | Miriam Perez Soto | emencita@gmail.com |
| 1777651 | MIRIAM PEREZ SOTO | EMENCITA@GMAIL.COM |
| 1760725 | Miriam Ramirez Irizarry | mtitaramirez@hotmail.com |
| 1702464 | Mirta I. Perez Plumey | mirtangel11@gmail.com |
| 1549893 | Monica Perez Velez | mperez026183@yahoo.com |
| 1548504 | Monica Perez Velez | mperez026183@yahoo.com |
| 1794257 | MONICA REYES COLON | lorseb25@yahoo.com |
| 1748461 | MONICA REYES-COLON | lorseb25@yahoo.com |
| 1604547 | Myma Plumey Torres | adrialysliann@gmail.com |
| 1604547 | Myma Plumey Torres | adrialysliann@gmail.com |
| 1758679 | Mynda D. Ramos Rivera | mixzalee@me.com |
| 1785714 | MYNDA D. RAMOS RIVERA | MIXZALEE@ME.COM |
| 1795760 | MYRIAM L. RIVERA BELTRAN | mlriverabeltran@yahoo.com |
| 1666989 | Myriam L. Rivera Beltran | mlriverabeltran@yahoo.com |
| 1770397 | Myriam O. Perez Reices | myriamomy@gmail.com |
| 1731984 | Myrna E. Rivera Colon | myenid17@gmail.com |
| 1067193 | MYRNA L PEREZ HERRERA | myrnalecperez@gmail.com |
| 402937 | MYRNA L. PEREZ HERRERA | myrnaleaperez@gmail.com |
| 1494023 | Myrna L. Rivera Amezquita | myrna7948@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1729642 | MYRNA RIVERA COLON | myenid17@gmail.com |
| 1067402 | MYRTA PEREZ REYES | myrta13perez@yahoo.com |
| 405975 | MYRTA PEREZ REYES | myrta73perez@yahoo.com |
| 1796132 | NAIDA B. REYES RIVERA | CAMILAYBEBE@GMAIL.COM |
| 1755504 | NANCY PEREZ MERCADO | npmhja@live.com |
| 1983421 | Natalie J. Perez Luna | usc_natalia@hotmail.com |
| 1880715 | Nayda G. Ramos Rivera | ramos.nayda@yahoo.com |
| 1731229 | NELIDA R RAMOS SANTIAGO | nelidaramos85@gmail.com |
| 1726262 | NELIDA ROSA RAMOS SANTIAGO | nelidaramos85@gmail.com |
| 1758757 | Nellie Rivera Echevarría | nrechevarria@hotmail.com |
| 1834940 | NELLY MARGARITA RIVERA DELGADO | nrivera005@yahoo.com |
| 1787023 | Nelly Quiñones Oquendo | nellyquinones3@gmail.com |
| 1843270 | Nelly Ramirez Torres | nellyramireztorres@gmail.com |
| 1576405 | Nelson Ramos Romero | n.ramos0917@gmail.com |
| 1724403 | Nemesio Quintana Salas | soto_maba@yahoo.com |
| 1724403 | Nemesio Quintana Salas | soto_maba@yahoo.com |
| 1070083 | NEYDA RIVERA FELICIANO | neydarivera123@gmail.com |
| 1070784 | NILSA E RAMIREZ VELEZ | ASLIN35@YAHOO.COM |
| 1570122 | Nilsa I. Perez-Franceschini | nilsa.perez66@gmail.com |
| 1577579 | Nilsa I. Perez-Franceschini | nilsa.perez66@gmail.com |
| 1522429 | NISHKA QUINONES REYES | NISHKAQUINONES@YAHOO.COM |
| 1549436 | Nishka Quinones Reyes | nishkaquinones@yahoo.com |
| 1910070 | Nitza E Rivera Cruz | nitza_rivera19@gmail.com |
| 1781833 | NORA J. RAMIREZ ZENONI | norajeanette24@gmail.com |
| 1721816 | Nora M. Quiñones Rodríguez | mariavillaaviles@yahoo.com |
| 1585433 | Noris A. Perez Toledo | norisa.J.@msn.com |
| 1793979 | NORMA I QUINONES SOTO | gabrielatairis111@gmail.com |
| 1758067 | Norma I. Rentas Colon | nrentasc@gmail.com |
| 1785723 | Norma I. Rivera Cruz | chanierbebe@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1072592 | NORMA M RAMOS CUEBAS | lilomarie12@gmail.com |
| 1668447 | Norma Raquel Perez Ocasio | berengena00729@yahoo.com |
| 1668447 | Norma Raquel Perez Ocasio | berengena00729@yahoo.com |
| 1752630 | Nylma C Rivera Escalera | nylma63@yahoo.com |
| 1724723 | Obed Rivera Colon | yasrichrj@gmail.com |
| 1742258 | Olga I Pratts Ruiz | fati2619@hotmail.com |
| 1560567 | Olga Z. Ramos Velez | zadethramos@gmail.com |
| 1729059 | OMAR RIVERA COLON | omarivera241@gmail.com |
| 1074373 | OMAYRA PEREZ NAVARRO | omy2008@me.com |
| 1737948 | Orlando A Rivera Carrion | orivera1967@hotmail.com |
| 1780479 | Orlando Perez Perez | orly1031@hotmail.com |
| 1628274 | Orlando Ramos Narvaez | ORamos3@gmail.com |
| 1581749 | ORLANDO RIVERA ABOLAFIA | oyabolafia@gmail.com |
| 1583371 | Orlando Rivera Pomero | orlyriuvera68@gmail.com |
| 1542987 | OSCAR RAMOS OLIVARES | oroolirares@hotmail.com |
| 1564690 | OSCAR RAMOS OLIVARES | oroolivares@hotmail.com |
| 930120 | OSCAR RAMOS OLIVARES | orooliveres@hotmail.com |
| 1579166 | PABLO I RIVERA DIAZ | privera@ponce.inter.edu |
| 1721587 | Pablo J Pérez Pratts | PJPatria@yahoo.com |
| 1076233 | PABLO J PEREZ VELEZ | pjpv1851@gmail.com |
| 1679070 | Pablo R Pluguez Alvarado | Pluguez12@hotmail.com |
| 1604015 | PATRIA IVELISSE RAMOS TORRES | PRAMOST@AC.PR.GOV |
| 1580699 | PATRICIA RIVERA FIGUEROA | nanirivera1@hotmail.com |
| 1755468 | PAULA REYES ALVERIO | omayragomezhuertas@gmail.com |
| 1076941 | Pedro A. Quinones Camacho | paquinones64@yahoo.com |
| 1572507 | Pedro A. Quinones Camacho | paquinones64@yahoo.com |
| 1752816 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752816 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752816 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1257386 | PEDRO RAMOS VELEZ | promos53@policia.pr.gov |
| 1581890 | PEDRO REYES | pedroreyes842@gmail.com |
| 1733681 | Pedro Rivera Escalera | 781ped@gmail.com |
| 1735681 | Pedro Rivera Escalera | 781ped@gmail.com |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 931286 | PEREZ VALENTIN YDALMI | bigydi@hotmail.com |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |
| 811509 | PLANADEBALL COLON, RICARDO | ricardoplanadeball@yahoo.com |
| 1805360 | POC for Estado Libre Asociado de PR | adaldelina@gmail.com |
| 418483 | QUINONES VARELA, JOSE | pepito6919@yahoo.com |
| 1425720 | QUINTANA RAMOS, GRISELLE | GRISSELLE.QUINTANA@GMAIL.COM |
| 1425720 | QUINTANA RAMOS, GRISELLE | grisselle.quintana@gmail.com |
| 419227 | Quintana Santiago, Jelian J. | jelianjavier@gmail.com |
| 1721271 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1721271 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1843571 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1843571 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1575319 | RADAMES RIVERA ACOSTA | RANI_609@HOTMAIL.COM |
| 1633244 | Radames Rivera Acosta | rani_609@hotmail.com |
| 1594547 | Rafael A. Pozzi Rodriguez | rpozzirodz@gmail.com |
| 1544094 | Rafael Angel Ramirez Melendez | rafaram64@hotmail.com |
| 1079720 | RAFAEL FLORES RODRIGUEZ | rafaflores1947@yahoo.com |
| 1718431 | RAFAEL I. RAMOS RODRIGUEZ | rafaeliramos@familia.pr.gov |
| 1729573 | Rafael L Pizarro | rafael7435@hotmail.com |
| 1134878 | RAFAEL QUINONES MANAUTOU | rafaelqui659@gmail.com |
| 1080270 | RAFAEL RAMOS VARGAS | RAMOSVARGASR@HOTMAIL.COM |
| 1703347 | Rafael Ramos Vargas | ramosvargasr@hotmail.com |
| 1763770 | Rafael Rivera Colon | rrc628@hotmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1819109 | Ramon E Rios Bonaparte | jackbauer2401@yahoo.com |
| 417349 | Ramon F Quinones Hernandez | ramon.f.quinones@gmail.com |
| 424184 | RAMON L RAMIREZ | chamacoramirezjr@gmail.com |
| 1753066 | Ramon Nieves Aponte | rnievesppr@hotmail.com |
| 1753238 | Ramon Rodriguez Silva | iverivera52@hotmail.com |
| 1772525 | Ramona Perez Lopez | ramonaperez1965@yahoo.com |
| 1655065 | Ramonita Resto de Jesús | ramonita2019@gmail.com |
| 1775776 | Ramonita Rivera Colon | riveraramonita12@gmail.com |
| 428108 | RAMOS PEREZ, MARIA E | maria_ramosk@hotmail.com |
| 1082453 | RAQUEL MATTEI MATOS | raquekmattei1981@gmail.com |
| 1762536 | Raul Pomales Cruz | raulpom54@gmail.com; raulpom59@gmail.com |
| 1737404 | RAUL POMALES CRUZ | raulpom59@gmail.com |
| 1785843 | Raul Ramirez Ayala | madelinchaparro@gmail.com |
| 1755767 | Raul Ramirez Ayala | madelinchaparro@gmail.com |
| 1796094 | Rebeca Prestamo Aguilo | beckyloan1@yahoo.com |
| 1705889 | REBECCA M PEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1573422 | Rebeccca Reyes Colon | kidayre@gmail.com |
| 1669210 | Reinaldo Ramos Alicea | rramosalicea@gmail.com |
| 1083737 | REINALDO SANTIAGO GONZALEZ | vsantiago51959@gmail.com |
| 434039 | REYES COLON, MAYRA E | medelweiss27@gmail.com |
| 435296 | REYES NIEVES, MARIA DEL C. | mry037@yahoo.com |
| 435729 | REYES REYES, JOSE MIGUEL | josemiguelreyesreyes19769@gmail.com |
| 1753227 | Ricardo Jiménez Díaz | N/A |
| 1590191 | Richard Ramirez Medina | ramirezmedinar@gmail.com |
| 1724153 | RICHARD RIOS LINARES | RIOSRICHARD37@GMAIL.COM |
| 1787951 | Rigoberto Ramierz Cruz | caballon_730@yahoo.com |
| 439666 | RIOS RAMIREZ, RICHARD | richie.rivers@hotmail.com |
| 813985 | RIVAS MORALES, CARMEN | CARMENHRIVAS@GMAIL.COM |
| 442438 | RIVERA BERRIOS, IGDANIA | igdania@hotmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 443093 | RIVERA CARABALLO, LISANDRA | lizzie03552@gmail.com |
| 444082 | RIVERA COLON, JUANA | riveraeneida@yahoo.com |
| 445057 | RIVERA CUEVAS, EVA | erivera6075@gmail.com |
| 1598729 | Roberto Perez Lopez | zimeray@hotmail.com |
| 1784770 | Roberto Perez Santiago | robertheineken7.rp@gmail.com |
| 1581667 | Roberto Ramirez Rivera | robertoramirezpr@gmail.com |
| 1584535 | ROBERTO RAMIREZ RIVERA | robertoramirezpr@gmail.com |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 1786511 | Rolando A. Perez Nieves | sahrielpm@outlook.com |
| 1756994 | Rolando Perez Nieves | jahriedp.r@outlook.com |
| 1796240 | Rolando Rivas | rolyrivas@outlook.com |
| 1533080 | ROSA A QUINONES FRED | blancaparis@aol.com |
| 1087845 | ROSA E RAMIREZ FIGUEROA | lilliamirizarry@att.net |
| 1910007 | Rosa Esther Ramirez Miranda | r_ramirez_58@hotmail.com |
| 1740470 | Rosa Herminia Perez Perez | rosaherminiaperez518@gmail.com |
| 1541178 | Rosa I. Perez Torres | rosaivette.perez@gmail.com |
| 1602998 | Rosa M Ramos Flores | rosa.m.lugo.ramos@medtronic.com; carlosperez69@upr.edu |
| 1522765 | Rosa M Reyes Ayala | rosareyesayala2@gmail.com |
| 1521944 | Rosa M Reyes Ayala | rosareyesayala2@gmail.com |
| 1820188 | Rosa M. Rivera Cardenales | rosa.rivera.cardenales@gmail.com |
| 408625 | ROSAURA PEREZ VELEZ | titirpv@gmail.com |
| 1633716 | Rosie D. Ramirez Orona | eisor1280@yahoo.com |
| 1560152 | RUTH E PIZARRO CARABALLO | juliod_gg@hotmail.com |
| 1563440 | Ruth E Pizarro Garaballo | juliod_gg@hotmail.com |
| 1730059 | RUTH RIVERA COLON | rutrivera11@yahoo.com |
| 1597473 | Ruth Valladares Reyes | rdz_ramon@yahoo.com |
| 1090332 | SAHOMARA RAMIREZ CRUZ | srcramirez@yahoo.com |
| 1730240 | Samuel Perez Vazquez | donq4631@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1492588 | Sandra I Ramirez Lebron | sanram6961@yahoo.com |
| 1549707 | Sandra I Rentas Guzman | srentas_66@hotmail.com |
| 1715977 | Sandra I. Perez Montalvo | 64.sandra.ivette@gmail.com |
| 1586354 | Sandra L. Reyes Vazquez | sandra.stephanie2000@gmail.com |
| 1721261 | Sandra Pintor- Torres | Ardnasp@aol.com |
| 511921 | SANDRA RIVERA DIAZ | SANDRARIVERA575@ICLOUD.COM |
| 1723483 | SANTIAGO PEREZ RUIZ | hildatrujillo8@yahoo.com |
| 813222 | SARA I REYES ALVAREZ | reyesasi1967@gmail.com |
| 1943635 | Sara Perez Morales | sara.perez01@gmail.com |
| 1580616 | Saul A. Ramos Bentancourt | sramosbeta@gmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 1717911 | Sharon I. Ramos Reyes | keishy0916@yahoo.com |
| 1822350 | Sidnia E. Rivera Alers | sidniarivera@yahoo.com |
| 1564176 | SILVA A. RAMIREZ MAYRA | FERNANDOGUILLOTY@YAHOO.COM |
| 1740563 | Sol De Lourdes Rios Maury | riosmaury17@yahoo.com |
| 1800871 | Sol I. Quintana Lopez | cucky61@live.com |
| 1563124 | SONIA I REYES ORTIZ | soniareyes.ortiz@gmail.com |
| 1617621 | Sonia I. Reyes Rivera | sonia.reyes54@imail.com |
| 1583976 | Sonia M Reyes Sanchez | Sonianyeliz10@gmail.com |
| 1657948 | Sonia N. Perez Quinones | perezs484@gmail.com |
| 1738959 | Sonia Quintana Lopez | sonia3830@hotmail.com |
| 535613 | SONIA REYES ORTIZ | soniayeyes.ortiz@gmail.com |
| 1581072 | SUHAIL MILAGROS RIOS ROSA | riossuhail4@gmail.com |
| 1721365 | Teresita Ramirez De Arellano | teresitarap@yahoo.com |
| 1744151 | Vanessa Perez Lugo | blonde184@gmail.com |
| 1733190 | Vanessa Perez Melendez | vanesaaperezmelendez@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1839785 | Vanessa Reyes Ortiz | reyesvanessa1@outlook.com |
| 566729 | VANESSA RIOS HEREDIA | riosherediav@hotmail.com |
| 813744 | VANESSA RIOS HEREDIA | riosherediav@hotmail.com |
| 811659 | VERONICA I PRADO LIZARDI | vepraliz@gmail.com |
| 1777584 | Vicente Perez Rodriguez | elbaf13@gmail.com |
| 1596637 | Victor M. Reyes Flores | vmreyes@policia.pr.gov |
| 1784959 | Victor Rios Santiago | lizmarytorres@gmail.com |
| 1554870 | Victor Rivera Abrams | lundriguezrodrigez@yahoo.com |
| 1869997 | Vidia I. Podraza Lai | vidiavettep@yahoo.com |
| 1720427 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1720427 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1795160 | Virgenmina E. Quiles Loucil | pepot-1953@yahoo.com |
| 1751514 | Waleska I. Perez Irizarry | walondra_73@hotmail.com |
| 1690272 | Waleska I. Perez Irizarry | walondra_73@hotmail.com |
| 1752842 | Waleska Rivera Chinea | jonael2004@yahoo.com |
| 1752842 | Waleska Rivera Chinea | jonael2004@yahoo.com |
| 1757612 | Walma Y. Rivera Escalera | wyre7777@hotmail.com |
| 1757902 | Walma Y. Rivera Escalera | wyre7777@hotmail.com |
| 1773117 | Walter Jose Perez Martinez | wciclon@yahoo.com |
| 1716375 | Walter Jose Perez Martinez | wciclon@yahoo.com |
| 1660222 | Wanda I. Pizarro Cirino | wandalouis12@gmail.com |
| 1600898 | Wanda I. Ríos Ramos | wrios75@yahoo.com |
| 1557744 | Wanda L Quintera Corazon | quintera.wanda@yahoo.com |
| 1758030 | Wanda L. Quinones Cepeda | wandaquiones@ymail.com |
| 1552611 | Wanda L. Quintero Corazon | quintero.wanda@yahoo.com |
| 1494002 | Wanda M. Ramirez Rojas | wandamiami@yahoo.com |
| 1080779 | Wanda Ramirez Orona | hjlopez0912@gmail.com; WIRamirz0219@gmail.com |
| 1759519 | Wilberto Rivera Camacho | wilbertorivera.pr@gmail.com |
| 1102183 | WILFRED PEREZ SANTOS | williepz205@gmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1677755 | WILFREDO QUINONES DE JESUS | wilquunjes@yahoo.com |
| 1754615 | WILFREDO RESTO COSME | RESTOWILFREDO@GMAIL.COM |
| 1742060 | Wilfredo Rivera Camacho | Wilfredorivera1020@gmail.com |
| 1557486 | Wilfredo Rivera Centeno | wdkka@yahoo.com |
| 1649393 | Wiljerrit Perez Velez | wilje.perez@gmail.com; wiljerrit_p@hotmail.com |
| 1852338 | William Quinones Lopez | Williamquinoneslopez@gmail.com |
| 1104016 | WILLNER RIVERA CRUZ | willriv7777@gmail.com |
| 1769888 | Wilma Quinones Velez | Wilmaqv1543@gmail.com |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | winnibeth@gmail.com |
| 1687545 | Yadeline Reyes Borrero | yadelinereyes@yahoo.com |
| 1105198 | YAJAIRA PEREZ RAMOS | Perezyajaira56@gmail.com |
| 1574770 | Yameleth M. Ramos Laboy | yamelethramos@gmail.com |
| 1930874 | YAMIL PEREZ RODRIGUEZ | YAMILP1983@GMAIL.COM |
| 1770419 | Yamil Perez Rodriguez | YamilP1983@gmail.com |
| 1510750 | YANELLY REYES OTERO | reyesyanelly@gmail.com |
| 1105627 | YANIRA PIZARRO VAZQUEZ | ypizarro27@live.com |
| 1425731 | YARITZIA RAMOS DIAZ | sigelforense@gmail.com |
| 1612824 | YELITZA RIVERA ACEVEDO | yerivera22@gmail.com |
| 1739760 | Yesenia Perez Rodriguez | yezeniaperez@yahoo.com |
| 406868 | YESENIA PEREZ RODRIGUEZ | yezenisperez@yahoo.com |
| 1674657 | YEZENIA QUINTANA | YEZENIA2@YAHOO.COM |
| 1777730 | Yezenia Quintana Ruiz | yezenia2@yahoo.com |
| 810752 | YOLANDA PEREZ ORTIZ | yolanda-perez@live.com |
| 1620733 | YOLANDA PINERO BURGOS | PINERO.YOLANDA@GMAIL.COM |
| 1791763 | YOLANDA PINERO ROSARIO | pineroyolanda@yahoo.com |
| 596957 | Yolanda Pizarro Barreto | yolandap86@gmail.com |
| 1814579 | Yolanda Rios Hernandez | yolandarios83@yahoo.com |
| 1786978 | Yovanska Reyes Rosa | Yovire2397@gmail.com |
| 1765026 | Yvonne Ramirez Reyes | ramirezyvonne@hotmail.com |

Exhibit DF

104th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1752126 | Zadira Rios Galan | zrgalan@yahoo.com |
| 1656613 | Zahira Rios Rodriguez | zahira.maestra@gmail.com |
| 1638385 | Zarielys Plaza Rodriguez | zarielys_plaza@yahoo.com |
| 1638385 | Zarielys Plaza Rodriguez | zarielys_plaza@yahoo.com |
| 1582808 | ZELIDETH PIZARRO BARRETO | zelideth@msn.com |
| 1762478 | Zelma Rivera Aguirre | zelmarivera2@hotmail.com |
| 1716428 | Zoila Rivera Cruz | Zoilchi@yahoo.com |
| 1948069 | Zuleika Rivera Ayala | liazued7833@gmail.com |
| 1700983 | Zulma I. Pou Rosario | zulma_39@live.com |

**Exhibit DG**

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1739023 | ABIGAIL RIVERA RIVERA | abybrigida@gmail.com |
| 1156507 | ABIMAEL RIVERA RIVERA | abi-rivera-72@hotmail.com |
| 1650733 | Ada I. Rivera Torres | adairis561@gmail.com |
| 455238 | Ada M Rivera Rivera | adamanarivera@gmail.com |
| 945438 | ADA ROBLES BERMUDEZ | adacrobles@yahoo.com |
| 601446 | Adalberto Rodriguez Padin | eelirodz@yahoo.com |
| 1676464 | ADALIA RIVERA LUNA | adaliarivera62@gmail.com |
| 1693767 | ADAN RIVERA RIVERA | adamrivera843@gmail.com |
| 1313376 | AIDA A ROBLEDO VAZQUEZ | robledo.aida@gmail.com |
| 1794357 | Aida E Rodriguez Gonzalez | aida.rodriguez0007@gmail.com |
| 1737955 | AIDA L L RIVERA RIVERA | luzaidarr1945@gmail.com |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | Liz78@live.com |
| 1595754 | Aida Liz Rodriguez Morales | Liz78@live.com |
| 1626535 | Aida M Rivera Mendez | amrm1971@yahoo.com |
| 1586412 | Aida N. Rivera Rivera | anriverriver12@yahoo.com |
| 816745 | AIDA ROBLEDO VAZQUEZ | robledoaida7@gmail.com |
| 1614735 | Ainee J. Rodriguez Munoz | aine_5@hotmail.com |
| 1582922 | Aitza Nieves Rivera | aitza-nieves@familia.pr.gov |
| 603364 | AIXA M RODRIGUEZ CHAVES | aixarchaves@gmail.com |
| 1775761 | AIXA M. RODRIGUEZ CHAVES | AIXARCHAVES@GMAIL.COM |
| 880181 | AIXA RIVERA GONZALEZ | aixa3034@yahoo.com |
| 1583595 | AIXA RIVERA VIRELLA | aixarivera32@gmail.com |
| 948290 | ALBERTO RODRIGUEZ RAMOS | evedmaliz@yahoo.com |
| 1159678 | ALECXA M RIVERA SANTIAGO | alecxa26201@yahoo.com |
| 1934493 | Alexander Rivera Torres | alex2256510@yahoo.com |
| 1731603 | Alexis Rivera Perez | alex_jr89205@hotmail.com |
| 1567753 | ALICE RIVERA RAMIREZ | severa_jr@hotmail.com |
| 1423724 | Amaury Rodriguez Pacheco | amauryr@ocif.pr.gov |
| 1771321 | Ana A Rodriguez Pagan | anapagan7084@gmail.com |
| 1696703 | Ana C Rivera Perez | celybaby78@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 26

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586353 | ANA H RODRIGUEZ CRUZ | hilda7114@hotmail.com |
| 1617429 | Ana Luisa Emmanuelli Rivera | arte.emmanuelli@gmail.com |
| 1772570 | Ana M Rodriguez Inostrosa | frankviera15822@gmail.com |
| 1594593 | ANA M. RIVERA LOPEZ | MIGDALIARIVERA446@GMAIL.COM |
| 1572285 | Ana M. Robles Rosa | anieroblesrosa@gmail.com |
| 1573512 | ANA M. RODRIGUEZ LUGO | naldo1215@yahoo.com |
| 1631833 | ANA M. RODRIGUEZ LUGO | naldo1215@yahoo.com |
| 460066 | ANA R RIVERA TERRON | reinaldosantiagosantigo@gmail.com |
| 1771061 | Ana R. Rivera Terron | reynaldosantiagosantiago@gmail.com |
| 1819814 | Ana Rivera Leon | ana.rivera.51@gmail.com |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | anabell.rdgez@gmail.com |
| 1641841 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1819927 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 1748467 | Andres Rivera Oliveras | ariveraoliveras54@gmail.com |
| 1788418 | Andrés Rodriguez Pujols | Frankie.sanchez1@gmail.com |
| 1585519 | ANDRES RODRIGUEZ ROHENA | arodriguez5208@gmail.com |
| 1749991 | Angel A. Rivera Rivera | angelantyrivera@gmail.com |
| 1727765 | Angel L. Rodriguez Reinosa | rodriguezreinosa@gmail.com |
| 1712525 | Angel L. Rodríguez Rosa | 007rodan@gmail.com |
| 1790436 | ANGEL M RODRIGUEZ RIOS | icr_pr@hotmail.es |
| 479118 | Angel Rodriguez Rodriguez | sunypr@yahoo.com |
| 1168093 | Angela L Rodriguez Cruz | angela-luisa24@hotmail.com |
| 1740344 | Angela Luisa Rodriguez Cruz | angela-luida24@hotmail.com |
| 1168301 | ANGELICA RIVERA ZAMBRANA | angelicarivera973@gmail.com |
| 1789854 | Annelise Rivera Santos | ars_santos@hotmail.com |
| 1085559 | Annette Rivera Ri Velazquez | mickey552@hotmail.com |
| 1169817 | ANTONIO ROBLES HERNANDEZ | roblesa562@gmail.com |
| 1710601 | Aquilino Marquez Rivera | cordovaloiza259@gmail.com |
| 1710601 | Aquilino Marquez Rivera | cordovaloiza259@gmail.com |
| 1677208 | Arelis Rodriguez Lugo | lucero_4884@yahoo.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1585091 | Arleen M Rivera Gonzalez | arleenriveragonzalez75@gmail.com |
| 1512973 | Arleen Maidy Rivera Gonzalez | arleenriveragonzalez75@gmail.com |
| 614526 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez@gmail.com |
| 614526 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez@gmail.com |
| 1590523 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez75@gmail.com |
| 1660030 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez75@gmail.com |
| 1487899 | AXEL RIVERA PACHECO | coquirast@yahoo.com |
| 617804 | Beatriz Rodriguez Vales | beatriz.rodriguez@familia.p.r.gov |
| 1753603 | Belency Rivera Lara | belency@hotmail.com |
| 1580734 | BELKYS A RODRIGUEZ CORREA | BelkysRodriguez1234@gmail.com |
| 1733312 | BETHZAIDA B RIVERA SANTIAGO | BETH.ZAIDA1@LIVE.COM |
| 1748350 | BETHZAIDA RIVERA SANTIAGO | BETH.ZAIDA1@LIVE.COM |
| 1746365 | Bethzaida Rivera Santiago | Beth.zaida1@live.com |
| 1551553 | Betlyaida Rodriguez Gonzalez | bethzaida725@gmail.com |
| 1590338 | Betsy I Rodriguez Rivera | betsyrodz2014@gmail.com |
| 1590338 | Betsy I Rodriguez Rivera | betsyrodz2014@gmail.com |
| 1632697 | BETSY I RODRIGUEZ RIVERA | betsyrodz2014@gmail.com |
| 1583719 | Betsy I. Rodriguez Rivera | betsyrodz2014@gmail.com |
| 1727590 | Betsy Rivera Ortiz | betsyriveraortiz96@gmail.com |
| 1734774 | Betzaida Rivera Mendez | za.medina.ram@gmail.com |
| 1603828 | Brenda L Rodriguez Rodriguez | rodriguezb1158@yahoo.es |
| 1564027 | BRENDA L. RIVERA PACHECO | brendariverapacheco@yahoo.com |
| 1721773 | Brenda L. Rodriguez Rodriguez | rodriguezb1158@yahoo.es |
| 1869715 | BRENDA RIVERA LYNN | DYVASS12@HOTMAIL.COM |
| 1735894 | Brendaly Rodriguez Berrios | brendaly_211@hotmail.com |
| 1641495 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1642023 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1641259 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1784388 | Brinibell Rodriguez Gonzalez | brinibell07@gmail.com |
| 1963412 | CARLO JOEL ROBLES RODRIGUEZ | joeloak1@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1764164 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1764164 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1808265 | Carlos J. Rodriguez Rodriguez | javier04@hotmail.com |
| 1727881 | Carlos Javier Rodriguez Marrero | Eimcrm46@yahoo.com |
| 1727881 | Carlos Javier Rodriguez Marrero | Eimcrm46@YAHOO.COM |
| 1702775 | Carlos Juan Rivera Ruiz | carlosjuanrivera2459@gmail.com |
| 1735968 | Carlos Manuel Rodriguez Carrasquillo | cmrc7120@gmail.com |
| 1801085 | Carlos R. Rivera Silva | 52mrrivera@gmail.com |
| 1690796 | CARLOS RIVERA WILLIAMS | RIVERAWILLIAMSCARLOS@GMAIL.COM |
| 1727363 | Carmelo Rodriguez Burgos | evelyn_maunabo@yahoo.com |
| 1756490 | Carmen Alicia Rivera Rivera | carmen_tata2000@yahoo.com |
| 1651938 | Carmen Alicia Rivera Rivera | carmen_tata2000@yahoo.com |
| 1744946 | Carmen Ana Rodriguez Fred | yamiramos@yahoo.com |
| 1744682 | CARMEN ANA RODRIGUEZ FRED | yamiramos@yahoo.com |
| 1802078 | CARMEN D RIVERA RODRIGUEZ | cl.rodrisaludes@gmail.com |
| 456889 | CARMEN D. RIVERA RODRIGUEZ | cl.rodrisaludes@gmail.com |
| 1647651 | Carmen E. Robles Sanchez | robles585@yahoo.com |
| 1749776 | Carmen Ines Rodriguez Rivera | carmenrodriguezrivera57@gmail.com |
| 1522591 | Carmen L. Rivera Ortiz | jr7890115@gmail.com |
| 1491914 | CARMEN M BAEZ RIVERA | cuquin1963@yahoo.com |
| 1668016 | Carmen M. Rivera Rodriguez | maggiedeusmalier@gmail.com |
| 1645614 | CARMEN N RIVERA TANON | carmencitarivera06@gmail.com |
| 1995918 | Carmen R. Rodriguez Santiago | latiti60@yahoo.com |
| 1763940 | Carmen Rivera Nieves | cjm_10@yahoo.com |
| 1592989 | CARMEN RIVERA RODRIGUEZ | chana.646@hotmail.com |
| 890232 | CARMEN ROBLES ROSA | carmenpro1@hotmail.com |
| 464507 | CARMEN ROBLES SANCHEZ | robles585@yahoo.com |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | saintmonicaschoolpr@gmail.com |
| 1577366 | Caroline V Robles Jimenez | robles439@gmail.com |
| 1537774 | Carolyn M. Rivera Muniz | carolyn.rivera@familia.pr.gov |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1723284 | Celestino Rodríguez Rodríguez | celestinokiko@hotmail.com |
| 1728054 | Celestino Rodríguez Rodríguez | celestinokiko@hotmail.com |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | juanadino2000@gmail.com |
| 1738559 | Christian Omar Rodriguez Rodriguez | rodriguezrrco@gmail.com |
| 456909 | CHRISTIAN RIVERA RODRIGUEZ | cristobalr945@gmail.com |
| 1768530 | CINDY J. RODRIGUEZ LABOY | cjrlaboy69@yahoo.com |
| 1615629 | Concesa Rivera Reyes | concesarivera@hotmail.com |
| 1793841 | Concesa Rivera Reyes | concesarivera@hotmail.com |
| 1720020 | Cristian F Rivera Ortiz | cristianmusician@gmail.com |
| 1787106 | CRISTOBAL ROBLES RIVERA | Carlosraf1972@gmail.com |
| 634743 | DAFNE J. RODRIGUEZ RIVERA | dafne4469@gmail.com |
| 1731225 | DAISY RODRIGUEZ FORTIS | dsyrodgz@gmail.com |
| 1759254 | Daisy Rodríguez Irizarry | daisyrodriguez0528@hotmail.com |
| 1648765 | DAISY RODRIGUEZ RIVERA | DAISYARIANIS@GMAIL.COM |
| 1574240 | Damarys Rivera Vega | damarysriverar@gmail.com |
| 978477 | Daniel A Rivera Hernandez | lic.riverahernandez@yahoo.com |
| 635516 | DANIEL ANTONIO RIVERA HERNANDEZ | LIC.RIVERAHERNANDEZ@YAHOO.COM |
| 1573744 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1575784 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1586037 | DARYNEL RIVERA LANDRON | darynel.rivera@familia.pr.gov; darynelrivera@yahoo.com |
| 1188783 | DAVID RIVERA LAMBOY | davidriveralamboy@gmail.com |
| 1635595 | David Rivera Rodriguez | drivera14071@hotmail.com |
| 1765154 | Deborah Rodriguez Perez | omarvidico@yahoo.com |
| 979594 | DELIA RODRIGUEZ HERRERA | COQUIRODZ_709@HOTMAIL.COM |
| 1897665 | Delma Rodriguez Irizarry | sonia.centenorodriguez@gmail.com |
| 1480463 | Delvin Eli Rodriguez Torres | delvinrodriguez@gmail.com |
| 1761975 | Denisse L Rivera Menendez | dlrivera922@gmail.com |
| 1727869 | DENISSE RODRIGUEZ RIVERA | denisse718@gmail.com |
| 1721572 | Dexel Rivera Ramirez | dexelrivera@hotmail.com |
| 1810053 | DIANNETTE RODRIGUEZ VIRUET | diannetterodz@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1774585 | Dimaira I. Rivera Resto | dimairarivera@gmail.com |
| 1766238 | DINORAH ROBINSON RIVERA | dinorahrobinson35@gmail.com |
| 981353 | DORCAS RIVERA VAZQUEZ | dorcasrv@hotmail.com |
| 1767812 | Doriel Rivera Rodriguez | arivariss@gmail.com |
| 1781419 | Doris M Rivera Ortiz | doram70@gmail.com |
| 1769402 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1669985 | Edda Rivera Reyes | erivera51071@gmail.com |
| 1669985 | Edda Rivera Reyes | erivera51071@gmail.com |
| 1586004 | EDGARDO RIVERA SOLIS | edriver@coqui.net |
| 1733134 | EDITH RIVERA RIVERA | edusrivera@gmail.com |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | tamarafigueroatorres@gmail.com |
| 1779181 | EDNIN L. RIVERA PARES | NINIRIVERA@HOTMAIL.COM |
| 1539366 | Eduardo Luis Rivera Rivera | grandu69@yahoo.com |
| 1193792 | Eduardo Rodriguez Colon | erodriguezcolon16@gmail.com |
| 1589555 | Edwin D. Rodriguez Chevere | erodche@gmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1753790 | Edwin Rivera Martinez | edwinrivmart@gmail.com |
| 1738827 | Edwin Rodriguez Amaro | edwinamaro0869@gmail.com |
| 1718611 | EDWIN RODRIGUEZ AMARO | edwinamaro0869@gmail.com |
| 1634437 | Edwin Rodriguez Amaro | edwinamaro0869@gmail.com |
| 1692097 | Edwin Rodriguez Rivera | salseropr91064@yahoo.com |
| 1836797 | Efrain Lebron Rivera | efrain.lebron98@gmail.com |
| 1612811 | Elba Enerys Rivera Tirado | lindysmagnam@gmail.com |
| 150753 | ELBA RODRIGUEZ SANTIAGO | chrisrodz16@outlook.com |
| 1795313 | ELEONOR RIVERA RAMOS | lindaramos1@yahoo.com |
| 1795313 | ELEONOR RIVERA RAMOS | msilvestriz@gmail.com |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | ELIZABETHARRIAGA1962@GMAIL.COM |
| 1776326 | Elizabeth Rodriguez Aviles | elizrodriguez.aviles@hotmail.com |
| 1553807 | Elizabeth Rodriguez Cotto | lissie0072001@gmail.com |
| 835102 | Elizabeth Rodriguez de Leon | eli_eder@yahoo.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1747085 | Elizabeth Rodríguez Olmo | roeli1717@yahoo.com |
| 1765785 | Elizabeth Rodriguez Quiles | erq17jd@gmail.com |
| 1673017 | ELMER N RODRIGUEZ VEGA | rodvegacop@yahoo.com |
| 1198255 | Elmer Robles Aviles | aviles_elmer@yahoo.com |
| 1704784 | ELSA I ROBLEDO MEDINA | robledo_e@de.pr.gov |
| 1750133 | ELVIN J. RODRIGUEZ GONZALEZ | chio523@yahoo.com |
| 1766644 | ELVIN J. RODRIGUEZ GONZALEZ | chio523@yahoo.com |
| 1551782 | Elviva Rodriguez Gonzalez | arivel-dulce@hotmail.com |
| 1739153 | ENEIDA RIVERA RIVERA | eneidin53@gmail.com |
| 1772266 | Eneida Rodriguez Caraballo | eneidarodriguez25244@gmail.com |
| 459445 | Enemir Rivera Santos | enemir38@yahoo.com |
| 1627149 | ENEMIR RIVERA SANTOS | enemir38@yahoo.com |
| 1577981 | Eric Rodriguez Alicea | Diacono23@hotmail.com |
| 1793681 | Erica Rivera | ericariveragonzalez59@gmail.com |
| 448667 | ESPERANZA RIVERA LANDRAU | ESPERANZA1313@LIVE.COM |
| 1737398 | Eva N. Rodriguez Millan | evanrodriguezmillan@gmail.com |
| 1813784 | EVA RODRIGUEZ CINTRON | evar808@gmail.com |
| 1749104 | Evangeline Rivera Irizarry | evangeline4012@gmail.com |
| 1805060 | EVELYN RIVERA GONZALEZ | EVELYNRG1958@GMAIL.COM |
| 1794704 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1656996 | Evelyn Robles Melendez | robleseve@hotmail.com |
| 1819589 | Evelyn Rodriguez Cruz | evyramonita@gmail.com |
| 1616871 | Evelyn Rodriguez Cruz | evyramonita@gmail.com |
| 1616818 | Evelyn Rodriguez Cruz | evyramonita@gmail.com |
| 1843299 | Evelyn Rodriguez Hernandez | rodriguezevelyn966@gmail.com |
| 1724449 | Evelyn Rodriguez Rivera | evelyn_maunabo@yahoo.com |
| 1617592 | Evelyn Rodriguez Torres | evelynrodriguez151@icloud.com |
| 1765120 | EVELYN RODRIGUEZ VEGA | nyleve1228@gmail.com |
| 1741339 | Febe Rodriguez Castillo | laphoebe55@aol.com |
| 1819507 | FELIX JAVIER RIVERA PEREZ | JAVIERLESLEYHAYA360@YAHOO.COM |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1813549 | Felix Javier Rivera Perez | javierlesleyhaya360@yahoo.com |
| 1654218 | Fernando L. Rodriguez Ortiz | fernan.lrdriguez@hotmail.com |
| 459096 | FLORENCIA RIVERA SANTIAGO | florenciarivera1234@gmail.com |
| 1675761 | Frances A Rodriguez Cruz | fquetzaly@gmail.com |
| 1844245 | Frances Ileana Rodriguez Miranda | frances.ileana13@gmail.com |
| 1572175 | Francisco J. Rodriguez Gonzalez | rodriguezfrank922@gmail.com |
| 1692724 | FRANCISCO JAVIER RODRIGUEZ BONILLA | frodriguez@oppea.pr.gov |
| 1800845 | Francisco Javier Rodriguez Bonilla | frodriguez@oppea.pr.gov |
| 1650548 | Francisco Javier Rodriguez Vega | fjrodrive@gmail.com |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | nelsie29@yahoo.com |
| 1700399 | GEORGE RODRIGUEZ OROZCO | GRODRIGUEZOROZCO@GMAIL.COM |
| 1756578 | Gilberto A. Rodriguez Tellado | annesdy@gmail.com |
| 1736753 | GILBERTO RIVERA RIVERA | gilomarpr1@gmail.com |
| 1627586 | GILBERTO RIVERA TORRES | GILBERTORIVERA74@YAHOO.COM |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | gilbertorodriguezcruz@gmail.com |
| 1782346 | Gilberto Rodriguez Tellado | annesdy@gmail.com |
| 192031 | Gimary Rodriguez Rivera | gimaryrr@hotmail.com |
| 1747455 | Gisela Rivera Sanchez | gmabel18@hotmail.com |
| 461115 | GISELA RIVERA VAZQUEZ | grivera024@yahoo.com |
| 461117 | GISELA RIVERA VAZQUEZ | GRIVERA024@YAHOO.COM |
| 192767 | GLADYS E RIVERA MORALES | riveramoralesgladys@gmail.com |
| 1839413 | Gladys Esther Rodriguez Nunez | glaypr@gmail.com |
| 1606973 | GLADYS RIVERA VELAZQUEZ | MECHE24PR@YAHOO.COM |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | gladrod667@gmail.com |
| 1747117 | Gladys V Rivera Rivera | glavanrivera@hotmail.com |
| 1643137 | Glenda E. Rivera Ramirez | compraslajas@gmail.com |
| 1643137 | Glenda E. Rivera Ramirez | GlendaERiveraRamirez@gmail.com |
| 1631376 | Glenda E. Rodriguez Berrios | glendarodz@yahoo.com |
| 1733099 | Glenda Liz Rivera Vazquez | glendaliz81@gmail.com |
| 1883208 | GLENDY E RODRIGUEZ VELEZ | GLENY_RODZ@YAHOO.COM |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1978369 | Glendy E. Rodriguez Velez | gleny_rodz@yahoo.com |
| 1683430 | Gloria D. Rivera Meléndez | gloryrivera610@gmail.com |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | gloria1493@gmail.com |
| 1801165 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1786734 | Gloriví Rodríguez Rodríguez | maestraglori@yahoo.com |
| 1767714 | Glory Ann Rivera Rivera | gariverarivera@hotmail.com |
| 1211713 | Grace J. Rodriguez Echevarria | granet48@yahoo.com |
| 1211713 | Grace J. Rodriguez Echevarria | granet48@yahoo.com |
| 1259337 | GRACIELA RIVERA ROSARIO | tatyriv96@gmail.com |
| 1962549 | Gregorio Rodriguez Hernandez | gregoriorodriguez71@gmail.com |
| 208336 | GRISELLE I RIVERA PAGAN | riveragrisel95@gmail.com |
| 1794423 | GRISELLE RODRIGUEZ MERCED | rgriselle53@gmail.com |
| 1735757 | Griselle Vazquez Rivera | griselleycarlos@gmail.com |
| 1722918 | Harold Rivera Sanchez | hrplumbing@hotmail.com |
| 1667924 | Harry Rodriguez Rodriguez | harryrdz271@gmail.com |
| 1634043 | HECTOR E RIVERA ROSADO | zorylop4@gmail.com |
| 1767531 | Hector I. Rivera Rodriguez | hrivera412@gmail.com |
| 1584322 | Hector Rafael Rivera Gonzalez | hotomsj379@gmail.com |
| 1732536 | Hector Rodriguez Martinez | hecmarielysrh@gmail.com |
| 1569903 | HEIDA RODRIGUEZ PACHECO | heidarodriguez2003@yahoo.com |
| 1527036 | Hilda I. Rodriguez Alvarado | hisabel727@gmail.com |
| 1216760 | HIRAM RIVERA HERNANDEZ | hiramrivera19@gmail.com |
| 1585191 | Hiram Rivera Hernandez | hiramrivera19@gmail.com |
| 451832 | Hiram Rivera Muniz | hiramdarman@gmail.com |
| 1773529 | Ida Elba Rodríguez Rivera | rodriguezidaelba@gmail.com |
| 1678245 | Ida Elba Rodríguez Rivera | rodriguezidaelba@gmail.com |
| 1730942 | Idalin Rivera Limbert | idalin97@hotmail.com |
| 1771817 | Idamari Rivera Nunez | idamaririvera@hotmail.com |
| 1561318 | Ignacio Rodriguez Matias | pichiflamboyam@gmail.com |
| 1775525 | Ileana Rivera Ruiz | riverarile@de.pr.gov |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1748165 | Ileana Rodriguez Morales | anaelirm@yahoo.com |
| 1600498 | IMAYDA PEREZ RIVERA | Jperez_80@gmail.com |
| 1218640 | IRIS M RODRIGUEZ VIDRO | irrodriguezvidro@gmail.com |
| 1710583 | Iris M. Rodriguez Tosado | finanzasrodriguez@yahoo.com |
| 1742651 | Iris S Rivera Flores | yareth_yadiel2@yahoo.com |
| 1726802 | Iris S. Rivera Flores | yareth_yadiel2@yahoo.com |
| 459708 | IRIS Y. RIVERA SHA | irisha1005@yahoo.com |
| 1219218 | IRMA L RODRIGUEZ LOPEZ | irma.rodriguez39@yahoo.com; ilrodriguez2@policia.pr.gov |
| 1612550 | IRMA L RODRIGUEZ LOPEZ | irma.rodriguez39@yahoo.com |
| 1815200 | Irma L. Rodríguez López | irma.rodriguez39@yahoo.com; ilrodriguez2@policia.pr.gov |
| 1740644 | IRMA RIVERA RIVERA | lanuevainr2@yahoo.com |
| 1798752 | IRMA RODRIGUEZ LOPEZ | irma.rodriguez39@yahoo.com; ilrodriguez2@policia.pr.gov |
| 1754092 | Isabel C Rodriguez Barrera | isabelcrb@yahoo.com |
| 1912301 | Isaias Rodriguez Oliveras | isarod_3843@yahoo.com |
| 1725401 | Isaira Rodriguez Andujar | isair.rod@gmail.com |
| 1498469 | Ismael Robles Echevarria | ismael.robles@familia.pr.gov |
| 1750896 | Israel Rivera Medina | i.rivera3@hotmail.com |
| 1602628 | Iván Roche Morales | rocheivan67@gmail.com |
| 1769108 | Ivan Rodríguez Reyes | rodriguezivan904@gmail.com |
| 1773078 | Ivan Rodríguez Reyes | rodriguezivan904@gmail.com |
| 233207 | IVELISSE RIVERA ROSARIO | carracol1965@gmail.com |
| 1712605 | IVETTE ANTONIETTE RODRIGUEZ ROSADO | ivetterodz9@gmail.com |
| 1671927 | IVETTE MAGALY RODRIGUEZ DIAZ | ivettemrodriguez15@gmail.com |
| 1826184 | IVETTE N RODRIGUEZ IRIZARRY | asus_pyce@hotmail.com |
| 1656008 | IVETTE N. RODRIGUEZ IRIZARRY | ASUS_PYCE@HOTMAIL.COM |
| 1222101 | IVETTE RODRIGUEZ BONILLA | ivetterodriquez2014@outlook.com |
| 1786528 | IVETTE RODRIGUEZ ROSADO | Ivetterodz9@gmail.com |
| 1769834 | Iveusse Rodriguez De Leon | iverodleon@hotmail.com |
| 1766175 | Ivonne Rivera Oyola | bordados2004@hotmail.com |
| 1766453 | Ivonne Rodriguez Betancourt | irb831@yahoo.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1667545 | Ivy Sol Mary Rodriguez Rodriguez | ivyrodz@hotmail.com |
| 1339844 | JACQUELINE ROASES DELGADO | JROSAS1961@GMAIL.COM |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | carcarluijon17@gmail.com |
| 1531638 | Jacquelyn Rodriguez Rodriguez | carcarluijon17@gmail.com |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | carcarluijon17@gmail.com |
| 1340050 | JAIME RODRIGUEZ MARCANO | marelynrodriguezortiz@yahoo.com |
| 1742756 | Janderie Rivera Luna | Janderie.27@gmail.com |
| 1850699 | Janet B. Rivera Fonseca | belinda_1965@hotmail.com |
| 1719786 | Janira Rivera Torres | ninfajanira@yahoo.com; janirapr@hotmail.com |
| 1819317 | Javier Rivera Rosario | snoopy2258@yahoo.com |
| 1643686 | Javier Robles Rodriguez | roblesj2009@live.com |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | basstober@yahoo.com |
| 1746386 | JEAMALY RIVERA PEREZ | rjimly@yahoo.com |
| 1801021 | Jennifer Rivera Rodriguez | jennifer.rivera.rodz@gmail.com |
| 1737646 | Jesenia Rodriguez Rodriguez | jesyrod1@gmail.com |
| 1699423 | JESUS M ROBLES VEGA | jesuschuito055@gmail.com |
| 1683603 | JESUS RIVERA TORRES | profesorjesusriveratorres@gmail.com |
| 1227577 | JOAN RIVERA RIVERA | JRIVERAR@AC.PR.GOV |
| 1715436 | Joaquin Alberto Rodriguez Gomez | joacoparl@gmail.com |
| 1589896 | JOEL R RIVERA RODRIGUEZ | Joel.Rivera.r@gmail.com |
| 1766919 | Joel Rodriguez Melendez | joelo415@yahoo.com |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | JohRodriguez@dtop.pr.gov; jrgdehashun@gmail.com |
| 1805834 | Johanne C. Rodriguez Salcedo | johannecamille1@hotmail.com |
| 1764692 | Johanny Rivera Flores | riverafloresjohanny@yahoo.com |
| 1655796 | Johanny Rivera Flores | riverafloresjohanny@yahoo.com |
| 1228895 | Johnny Rivera Guevarez | johnny-abel@hotmail.com |
| 1727357 | Jomayra Rodriguez Ramirez | xjomayrax@gmail.com |
| 1606208 | Jonathan Rivera Perez | jonathanriveraperez@gmail.com |
| 1649274 | JONES ROBLES PEREZ | jonesrobles3030@gmail.com |
| 1797662 | Jorge A. Rodriguez Aviles | jorgierodz@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586449 | Jorge D. Rodriguez Mejil | jorgedavid0808@gmail.com |
| 1581298 | Jorge David Rodriguez Mejil | jorgedavid0808@gmail.com |
| 1823743 | Jorge E Rivera Mendez | jorge3167@yahoo.com |
| 1930430 | Jorge L Rivera Laureano | jrivera1383@gmail.com |
| 1891017 | Jorge M. Rodriguez Rivera | jmrodriguez7201@yahoo.com |
| 1769998 | Jorge Rodriguez David | Jorgerodriguezdavid1975@gmail.com |
| 682172 | JOSE A RODRIGUEZ COLON | rotatiuo100@hotmail.com |
| 1748318 | JOSE A. RIVERA ORTIZ | marta.hernandez023@gmail.com |
| 1823935 | JOSE ALBERTO ROBLES ORTIZ | joharobe@gmail.com |
| 1733702 | Jose Clemente Rodriguez Cruz | joseclemente52@yahoo.com |
| 1754895 | Jose Clemente Rodriguez Cruz | joseclemente52@yahoo.com |
| 1452584 | Jose E Rivera Velez | chivo3659@gmail.com |
| 1740819 | JOSE E. RIVERA OTERO | JOSECUQUI37@GMAIL.COM |
| 1692034 | JOSE E. RIVERA REYES | joseenrique1966@yahoo.com |
| 1771319 | Jose J. Rivera Rivera | riverajose1422@gmail.com |
| 452058 | Jose L Rivera Negron | jluisito1966@gmail.com |
| 1579182 | JOSE LUIS RIVERA RAMOS | PALETA16930@GMAIL.COM |
| 1580180 | JOSE LUIS RIVERA RAMOS | pautu16930@gmail.com |
| 448171 | JOSE M RIVERA HERNANDEZ | Lokirivera@yahoo.com |
| 1776965 | Jose M Rodriguez Pagan | petrocheli.jr21@gmail.com |
| 1737381 | JOSE M RODRIGUEZ TORRES | joserodriguez317@yahoo.com |
| 1237341 | JOSE M RODRIGUEZ TORRES | joserodriguez317@yahoo.com |
| 1700563 | Jose M. Rivera Nevarez | josemrivera67@gmail.com |
| 1802381 | Jose M. Rodriguez Rolon | rosarodriguez1162@gmail.com |
| 1744757 | JOSE MANUEL RIVERA NUNEZ | JO.MANUELRIVERA@GMAIL.COM |
| 1710087 | Jose O Rivera Rivera | joseoriverajunior@gmail.com |
| 1386461 | JOSE R RIVERA PEREZ | elrive72@gmail.com |
| 1238651 | JOSE R. RIVERA MARRERO | jr.riveramarerro@gmail.com |
| 449859 | JOSE R. RIVERA MARRERO | jr.riveramarrero@gmail.com |
| 1583059 | JOSE RIVERA GONZALEZ | keyladennisses512@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1630618 | JOSE RIVERA MALDONADO | josemiguelrivera214@gmail.com |
| 1552032 | JOSE RUBEN RODRIGUEZ FRANCO | arekrodriguez@yahoo.com |
| 1548628 | Jose Ruben Rodriguez Franco | arekrodriguez@yahoo.com |
| 1549802 | Jose Ruben Rodriguez Franco | AreKRodriguez@yahoo.com |
| 1546754 | Jose Ruben Rodriguez Franco | arekrodriguez@yahoo.com |
| 1548223 | Jose Ruben Rodriguez Franco | arekrodriguez@yahoo.com |
| 1553431 | Jose Ruben Rodriguez Franco | arekrodriguez@yahoo.com |
| 1522390 | Josean Rivera Roldan | jr12rivera@hotmail.com |
| 1522452 | JOSEAN RIVERA ROLDAN | JRL2RIVERA@HOTMAIL.COM |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | kellyerid17@icloud.com |
| 1584088 | Juan C. Rivera Sepulveda | juanacura23@live.com |
| 1781804 | Juan Ramon Rivera Rodriguez | elbebo1982@gmail.com |
| 1025309 | JUAN RIVERA PAGAN | jd7119@yahoo.com |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | juanrodriguez992@gmail.com |
| 1875804 | JUANA RODRIGUEZ ORTA | jennyorta_30@hotmail.com |
| 1721752 | Judith Rodriguez Falcon | jrodriguez0825@gmail.com |
| 1770966 | Julia I. Rivera Maldonado | rvrjulia@yahoo.com |
| 1840948 | JULIO RODRIGUEZ DE JESUS | POETA_BORI8@HOTMAIL.COM |
| 1774329 | JUSTO RIVERA PEDROZA | jrivera@gmail.com |
| 1766511 | KAREN T RIVERA PEREZ | karenriv_06@hotmail.com |
| 1725389 | KAYRA RIVERA PEREZ | KAYRALIZ69@GMAIL.COM |
| 1549619 | Keida Rodriguez Ruiz | keidar2009@yahoo.com |
| 463838 | KEILA ROBLES FIGUEROA | keilarobles@gmail.com |
| 1797435 | Legna E. Rivera Santiago | Legnarivera31@hotmail.com |
| 1030259 | LEILA RODRIGUEZ OLIVO | wendyana@gmail.com |
| 1030259 | LEILA RODRIGUEZ OLIVO | wendyana@gmail.com |
| 1757355 | Lesenia E Rivera Roman | lemisus@hotmail.com |
| 1825797 | Leslie Rivera Maldonado | musiles@hotmail.com |
| 1651448 | Lesvia M. Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 1796235 | LEYKA M. RODRIGUEZ CALDERON | lrodriguez509@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1669241 | Lianmarie Rodriguez Diaz | Lianmarier@yahoo.com |
| 1760873 | LILIBETH RODRIGUEZ TORRES | lilibethrodrigueztorres@gmail.com |
| 1759659 | Lilliam Rivera Rosario | lilliam18@hotmail.com |
| 1787422 | Lillian Rivera Pagan | lillianrivera583@gmail.com |
| 1823312 | Lillian Robles | lillianrobles21@gmail.com |
| 1720826 | Linda Rivera Ramirez | yal1315@hotmail.com |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | linetterodz71@gmail.com |
| 1725610 | Lino Jose Rivera Marcano | criollo1948@gmail.com |
| 1730029 | Lisette Rodriguez Flores | lisetterflores@gmail.com |
| 1581752 | Liz Magali Rodriguez Lugo | mickie_olis@hotmail.com |
| 1730822 | Lizette Rivera Rosario | lriveralak@gmail.com |
| 1657768 | Lou Ann Rodriguez Rosado | lourod3313@hotmail.com |
| 1834198 | Lourdes M Rodriguez Medina | Rodlou19@gmail.com |
| 1784995 | Lourdes Rodriguez Martinez | magalyrodriguez52@gmail.com |
| 1602946 | Lourdes Rodriguez Ripoll | lourdes13rodriguez@gmail.com |
| 1675135 | Lourdes Rodriguez Vega | lrodriguez2@policia.pr.gov |
| 1524043 | Lucia Rodriguez Aviles | luciasandalo@hotmail.com |
| 1535085 | LUCY RODRIGUEZ COCA | lucy.rodriguez.coca@gmail.com |
| 1252393 | LUIS A RODRIGUEZ ALVAREZ | luisangel.37@gmail.com |
| 1846085 | LUIS A RODRIGUEZ LOPEZ | LRODRIGUEZ518@YAHOO.COM |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | jessica5311.jc@gmail.com |
| 282855 | Luis A Rodriguez Vargas | rodriguez704@yahoo.com |
| 1774915 | LUIS A. RIVERA MORALES | wisoymarimer@gmail.com |
| 1811116 | Luis A. Rivera Rodriguez | riveraluis1970@gmail.com |
| 1620648 | Luis A. Rivera Ruiz | madluiiz@gmail.com |
| 1813668 | Luis A. Rivera Torres | kukopr30@hotmail.com |
| 1800392 | Luis Arnaldo Rodriguez Flores | lurodz1959@gmail.com |
| 1744717 | LUIS D RIVERA NEGRON | luisdrivera56@gmail.com |
| 1744399 | Luis D Rivera Silva | lrs_pr@hotmail.com |
| 461693 | LUIS E. RIVERA VELEZ | luisrivera154@hotmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583299 | Luis Enrique Rodriguez Velez | Luiverodie@gmail.com |
| 1588562 | LUIS ENRIQUE RODRIGUEZ VELEZ | LUIVERODIE@GMAIL.COM |
| 1724733 | Luis F Rodriguez Ortiz | luisfelixrod@gmail.com |
| 1744481 | Luis Guillermo Rodriguez Figueroa | lugrofig@gmail.com |
| 1718380 | Luis R Rocca Castro | lrocca3408@gmail.com |
| 703579 | Luis R Rodriguez Ferrer | luisrafarodriguez@yahoo.com |
| 285427 | LUIS RIVERA MORALES | luis.rivera933@gmail.com |
| 285427 | LUIS RIVERA MORALES | luis.rivera933@gmail.com |
| 1724804 | Luis Rodriguez Muniz | rodrluis22@gmail.com |
| 1554547 | LUIS RODRIGUEZ PEREZ | CHRISTOPHERLARACUENTE@UPR.EDU |
| 1549485 | Luis Rodriguez Perez | christopherlaracuente@upr.edu |
| 1525885 | Luis Rodriguez Perez | christopherlaracuente@upr.edu |
| 1615046 | LUIS RODRIGUEZ PEREZ | christopherlaracuente@upr.edu |
| 1561194 | Luis Rodriguez Perez | christopherlaracuente@upr.edu |
| 1035684 | LUIS RODRIGUEZ PEREZ | zachy125@yahoo.com |
| 854563 | Luisa M. Rivera Perez | luisamarie69@yahoo.com |
| 453954 | Luisa M. Rivera Perez | luisamarie69@yahoo.com |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | luissetterb@yahoo.com; jazielpagan@yahoo.com |
| 465992 | LUZ C RODRIGUEZ ARROYO | Celenia1555@gmail.com |
| 704782 | LUZ E RODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1863360 | LUZ E. RIVERA MERCADO | luz.rivera1972@yahoo.com |
| 1747296 | LUZ E. RODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1669713 | LUZ ELENA RODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1892687 | Luz M Robles Fernandez | mariliz12000@hotmail.com |
| 1660555 | Luz M. Rodriguez Collazo | luzmrodz16@gmail.com |
| 1639791 | Luz M. Rodriguez Montañez | tugaviota1946@gmail.com |
| 1766053 | Luz Minerva Rivera Landrau | Lrivera591@outlook.com |
| 705482 | LUZ N RODRIGUEZ CUEVAS | nydialares@gmail.com |
| 1645941 | LYDIA E. RODRIGUEZ VEGA | rodvega.ly@gmail.com |
| 1753079 | Mabel J. Rivera Ramos | josearsenio21@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1625037 | Madeline Rivera Oquendo | madelinerivera623@gmail.com |
| 1547609 | MADELINE RIVERA PACHECO | MADELINE_RIVERAPACHEO@YAHOO.COM |
| 452979 | MAGALY RIVERA ORTIZ | magalyrivera1985@gmail.com |
| 1047624 | MAGALY RODRIGUEZ ALBINO | magalyr7047@gmail.com |
| 465359 | Magaly Rodriguez Albino | magalyr7047@gmail.com |
| 1759284 | Maggie Rivera | china26774@gmail.com |
| 293768 | MALENI RIVERA SANTOS | mrivera.munloiza@yahoo.com |
| 1585343 | MANUEL RIVERA HEREDIA | pastormannyrivera@gmail.com |
| 1581485 | Manuel Rodriguez Marcucci | marcucci.mr@gmail.com |
| 1750610 | MARC RODRIGUEZ RIOS | marc2828@gmail.com |
| 1587656 | MARCO A RODRIGUEZ CARRASCO | elflaco_15@yahoo.com |
| 1586164 | Marco Anton Rodriguez Carrasco | elflaco_15@gmail.com |
| 1586323 | MARELYN RODRIGUEZ ORTIZ | marelynrodriguezortiz@yahoo.com |
| 709023 | MARGARET RIVERA MERCADO | aolanys@gmail.com |
| 1049904 | Margarita Rodriguez Gonzalez | rodriguezm0967@gmail.com |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | magalir0305@gmail.com |
| 1518803 | Margarita Rodriguez Rivera | margarita.rodriguez@yahoo.com |
| 1773557 | Maria A. Rivera Rivera | marylion88100@gmail.com |
| 1044344 | Maria D D Rivera Rosario | zacman1628@gmail.com |
| 920727 | MARIA DD RIVERA ROSARIO | zacman1628@gmail.com |
| 1601048 | MARIA DEL C RODRIGUEZ ORTIZ | mdcrodortiz@hotmail.com |
| 298348 | MARIA E RODRIGUEZ GARCIA | mariaerodriguez@familia.pr.gov |
| 1052138 | Maria E. Rodriguez Burgos | esthermary2170@hotmail.com |
| 1785417 | MARIA G RODRIGUEZ CRESPO | chegise1@yahoo.com |
| 298787 | MARIA I RODRIGUEZ CORTES | profetaisa@hotmail.com |
| 1992257 | Maria I. Rivera | riveramariai2042@gmail.com |
| 468483 | MARIA I. RODRIGUEZ CORTES | profetaisa@hotmail.com |
| 1683239 | Maria Isabel Rodriguez Perez | mirod.mabell@gmail.com |
| 474171 | MARIA J RODRIGUEZ MENDOZA | mariajudithr75@gmail.com |
| 1053173 | MARIA L RODRIGUEZ SUAREZ | Lourdesrodriguez973.MR@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1805561 | Maria L. Rodriguez Gomez | ramirez.gadiel@gmail.com |
| 482080 | MARIA L. RODRIGUEZ SUAREZ | louredesrodriguez973.mr@gmail.com |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | mlrodriguez15@hotmail.com |
| 1756406 | MARIA P RODRIGUEZ CARRION | maripi_loiza@hotmail.com |
| 1054215 | MARIA RIVERA IRIZARRY | mariel1161967@yahoo.com |
| 1810182 | Maria Rivera Montes | maria.montes1122@gmail.com |
| 1112614 | MARIA RIVERA RIVERA | mariariverarivera202@gmail.com |
| 1987630 | Maria Rodriguez Burgos | MLRODPr@gmail.com |
| 1583316 | MARIA T RIVERA MARRERO | MAITE.VALLEJO@HOTMAIL.COM |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | MKUILAN@HOTMAIL.COM |
| 922818 | MARIBEL RODRIGUEZ ALVARADO | centrocapte@gmail.com |
| 1887937 | MARIBEL RODRIGUEZ CALO | MARIBELRCALO@GMAIL.COM |
| 473224 | MARICELI RODRIGUEZ MARIN | cherly.ann@hotmail.com |
| 1759345 | Marigely Rivera Torres | yely1971@gmail.com |
| 1554200 | Marilu Rodriguez Carrasco | mariangelleo14@gmail.com |
| 1528585 | Marilu Rodriguez Kuilan | marilurrodriguez852@gmail.com |
| 1745104 | MARILUZ RIVERA RUIZ | mariluzrr4@gmail.com |
| 1762560 | Marilyn Rivera | marcuza2010@hotmail.com |
| 1584828 | MARILYN RIVERA RIVERA | mrive0261@gmail.com |
| 1606055 | MARILYN RIVERA RIVERA | mrive0261@gmail.com |
| 2004139 | MARISOL RIVERA OTERO | MARISOL1608.MR@GMAIL.COM |
| 457379 | MARISOL RIVERA RODRIGUEZ | marisolrivera.rivera@gmail.com |
| 1783863 | MARISOL RODRIGUEZ JUSINO | marisol.rj83@gmail.com |
| 1490418 | Marisol Rodriguez Martis | the_mary_36@hotmail.com |
| 1425876 | Marisol Rodriguez Martis | the_mary_36@hotmail.com |
| 1566536 | Marita Rodriguez Rivera | mrrivera1256@gmail.com |
| 1719412 | Maritza Rivera Lopez | riveralopezmaritza@gmail.com |
| 1657178 | Maritza Rivera Sanchez | ivanfndz@hotmail.com |
| 1731388 | Maritza Rodriguez Rios | aleirbag1595@gmail.com |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | marivelrodriguez401@yahoo.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 458600 | MARTA B. RIVERA SALGADO | martarivera2002@gmail.com |
| 1582990 | Marta N. Rodriguez Silva | edwinymartaR1@gmail.com |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | martadrodriguez@gmail.com |
| 1773996 | Marta Rodriguez Navarro | mrodriguez1991@hormail.com |
| 306945 | Martha Rivera Rosa | pesetas14@gmail.com |
| 1755334 | Martha W. Rodriguez Rodriguez | mwrr729@gmail.com |
| 1115907 | MARTIN RODRIGUEZ COLON | tinmar0002@gmail.com |
| 1943341 | MARTIN RODRIGUEZ OLIVERAS | martinrodz65@yahoo.com |
| 717814 | MARTIN RODRIGUEZ OLIVERAS | martinrodz65@yahoo.com |
| 1582331 | Maryalin Rivera Torres | zuteysam@gmail.com |
| 1658201 | MAYRA E ROBLES MUNIZ | mayra.ismarie@gmail.com |
| 1673859 | Mayra M Rodriguez Vega | rmayra985@yahoo.com |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | MIRONNERDZ@GMAIL.COM |
| 1829607 | Melba Rivera Rivera | melbariveaar@gmail.com |
| 1562503 | Melisa M. Rodriguez Martes | mitomell1975@hotmail.com |
| 1774617 | Melissa Rivera Matos | melrivmat@gmail.com |
| 1739084 | MELISSA RIVERA MATOS | MELRIVMAT@YAHOO.COM |
| 1775615 | Migda E. Rodríguez Sánchez | migdarod19@hotmail.com |
| 1720918 | Migdalia Rivera Fuentes | dalymaestra@aol.com |
| 1061963 | MIGDALIA RIVERA NIEVES | M.RIVERA.NIEVES@GMAIL.COM |
| 1690546 | Migdalia Rivera Pedraza | migriverapedraza@yahoo.com |
| 816573 | MIGDALIA RIVERA VALENTIN | migdavera@gmail.com |
| 1639705 | Migdalia Rodríguez Diaz | migdaliar830@gmail.com |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | kuky265@gmail.com |
| 1747734 | Miguel A Rivera Rivera | 77miguelarr@gmail.com |
| 1062953 | MIGUEL A RIVERA VARGAS | marv13@live.com |
| 1063003 | MIGUEL A RODRIGUEZ ROMAN | golo051673@gmail.com |
| 1790227 | MIGUEL A. RIVERA GONZALEZ | miguelrg28@gmail.com |
| 1738860 | Miguel A. Rivera Gonzalez | miguelrg28@yahoo.com |
| 1586358 | MIGUEL A. RIVERA LEBRON | madelineyalitsa1977@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1600086 | MIGUEL A. RIVERA MELENDEZ | miguelrivera081972@gmail.com |
| 1617308 | Miguel A. Rivera Melendez | miguelrivera81972@gmail.com |
| 1710025 | Miguel Angel Rivera Rivera | wp4mx2@hotmail.com |
| 1677221 | MIGUEL ANGEL RIVERA VARGAS | marv13@live.com |
| 1601322 | MIGUEL RIVERA VARGAS | marv13@live.com |
| 1731257 | MILAGROS RODRIGUEZ CARRION | milagrospr2005@yahoo.com |
| 1693387 | MILAGROS RODRIGUEZ COLON | mgalejandro02@gmail.com |
| 1605543 | MILAGROS RODRIGUEZ COLON | mgalejandro02@gmail.com |
| 1673550 | Milagros Rodriguez Colon | mgalejandro02@gmail.com |
| 1741070 | MILAGROS RODRIGUEZ COLON | MGALEJANDRO02@GMAIL.COM |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | MILAGROS10.MR@GMAIL.COM |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | MILAGROS10.MR@GMAIL.COM |
| 1064720 | MILDRED I. RODRIGUEZ RIVERA | ivonne_rodz@yahoo.com |
| 1681923 | MILDRED RIVERA GONZALEZ | mayaguea428@yahoo.com |
| 1692038 | Militza Rodriguez Hernandez | MILITZA@SALUD.PR.GOV |
| 1064995 | MILKA I RODRIGUEZ ALEJANDRO | rodriguezmilka604@gmail.com |
| 1120445 | Milton Rivera Muniz | miltonrm97@hotmail.com |
| 1777474 | Minerva Rodríguez Colón | rodriguezm3861@gmail.com |
| 1729687 | Miriam L Rodriguez Cruz | mariamrc6@hotmail.com |
| 1796290 | Miriam Rodriguez Mercado | hjrgroup@gmail.com |
| 1616828 | Mirza Ivelisse Rodriguez Roman | mirzaivelisse@gmail.com |
| 1742541 | Monserrate Rivera-Rodríguez | siryna347@yahoo.com |
| 1934843 | MYRIAM J RIVERA LOZADO | MYRIAM1234JANET6@GMAIL.COM |
| 1610807 | Myrmaris Rodriguez Vega | myrrodvega@yahoo.com |
| 1067204 | MYRNA L RODRIGUEZ AGUAYO | myrna.lis@hotmail.com |
| 1544064 | Myrna Rivera Garcia | mrivera4@asume.pr.gov |
| 726480 | NANCY I RODRIGUEZ CORTES | nancyrodgz@hotmail.com |
| 1765822 | Nancy I. Rivera-Rivera | nancyyancypr@yahoo.com |
| 1758141 | Nancy L Rivera Torres | nlriveratorres@gmail.com |
| 1889695 | Nancy Rivera Muniz | nivera2011@hotmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1751755 | NANCY RIVERA TORRES | NANCYRIVERA1224@YAHOO.COM |
| 468488 | NANCY RODRIGUEZ CORTES | nancyrodgz@hotmail.com |
| 927212 | Nancy Rodriguez Oliveras | bridda2002pr@yahoo.com |
| 1769238 | Naomi Rivera Mercado | naomirivera2000@yahoo.com |
| 1786163 | Natalia Rodriguez Santiago | yasiro.ayala@hotmail.com |
| 818010 | NAYDA R RODRIGUEZ MELENDEZ | NAYDARODRIGUEZMELENDEZ@GMAIL.COM |
| 456312 | NEILL RIVERA RIVERA | n_arivera@yahoo.com |
| 456312 | NEILL RIVERA RIVERA | n_arivera@yahoo.com |
| 727633 | NELIDA RIVERA GONZALEZ | Nelida3rivera@gmail.com |
| 1725356 | Nelson J Rodriguez Carrero | rodrigueznelson68@gmail.com |
| 1785713 | Nelson M Rodriguez Diaz | nelsonrodriguez445@gmail.com |
| 1750933 | Nelson M. Rodriguez Diaz | nelsonrodriguez445@gmail.com |
| 1539422 | NELSON RIVERA NEGRON | RIVERANEGRONN@GMAIL.COM |
| 1069478 | NELSON RODRIGUEZ APONTE | agterodriguez167@yahoo.com |
| 1414623 | NELSON RODRIGUEZ RODRIGUE | Enriquelugom@hotmail.com |
| 1069489 | NELSON RODRIGUEZ RODRIGUEZ | ENRIQUELUGOM@HOTMAIL.COM |
| 1069758 | NEREIDA RIVERA RUIZ | nereida3037@gmail.com |
| 1535672 | Nitza Elena Rodriguez Cuevas | nitzaelena24@gmail.com |
| 1751443 | Nitza M. Rivera Torres | riveranitza20@hotmail.com |
| 1797060 | NITZA RODRIGUEZ COLON | rodriguezcolonnitza@gmail.com |
| 1609438 | Noralmi Rivera Jimenez | noralmirivera@gmail.com |
| 2000668 | Norberto Robles Carrion | norbertoroblespr@gmail.com |
| 1633048 | Noreida Rodriguez Cruz | nore34ljf@hotmail.com |
| 1595547 | Noris Rodriguez Felix | ManuelMart@prte.net |
| 731907 | ODAMARIS RIVERA RIVERA | odamaris.rivera@gmail.com |
| 1752699 | ODAMARIS RIVERA RIVERA | odamaris.rivera@gmail.com |
| 1814849 | Olga I. Rivera Romero | olguita6pr@yahoo.com |
| 1666174 | Olga W Rodriguez Cruz | walleska32@hotmail.com |
| 464810 | OMAR ROCHE MOLINA | Rocheomar9@gmail.com |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | OMAYRA19MORALES@GMAIL.COM |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1504801 | Orlando Deleon Rivera | o.deleon007@gmail.com |
| 1690112 | ORLANDO RIVERA QUINONES | orl.rivera@gmail.com |
| 375041 | ORLANDO RODRIGUEZ MORALES | lando0601@gmail.com |
| 1632593 | Osvaldo Rodriguez Colon | shamilette.vega0423@gmail.com |
| 1758200 | Paula Rodriguez Rodriguez | jfonseca2117@gmail.com |
| 1567993 | Pedro Ivan Rivera Mateo | beberiveram1582@gmail.com |
| 1767765 | Petra Rodríguez Morales | javie2070@gmail.com |
| 1862221 | Providencia Rodriguez Bizaldi | onani8972@yahoo.com |
| 1567068 | Rafael E Rivera Rodriguez | yankeeman15@hotmail.com |
| 1553967 | Rafael Rodriguez Garcia | rafael.rodriguez@familia.pr.gov |
| 470801 | RAFAEL RODRIGUEZ GARCIA | rafael.rodriguezg@familia.pr.gov |
| 470801 | RAFAEL RODRIGUEZ GARCIA | rafael.rodriguezg@familia.pr.gov |
| 1723951 | Ramon A. Rodriguez Nieves | RAR.NIEVES@GMAIL.COM |
| 1776741 | Ramon L Rodriguez Vega | rodriguez28098@gmail.com |
| 424198 | RAMON L. RODRIGUEZ VEGA | rodriguez28098@gmail.com |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | rarosan05@gmail.com |
| 1744873 | RAMONA RODRIGUEZ RAMOS | YERITODELVALLE17@GMAIL.COM |
| 1776131 | Ramonita Rivera Rodriguez | tita_2564@hotmail.com |
| 430344 | RANDY RIVERA MARTE | randyrivera223@gmail.com |
| 449919 | RANDY RIVERA MARTE | randyrivera223@gmail.com |
| 1782130 | Randy Rivera Marte | randyrivera223@gmail.com |
| 1138332 | RAQUEL RIVERA LIMA | rosariocar@gmail.com |
| 1784533 | Raquel Rivera Torres | crb9022413@yahoo.com |
| 1815520 | Raul A Rodriguez Martinez | raulyr23@gmail.com |
| 1763247 | Raymond Rivera Troche | raymarisos@gmail.com |
| 1083308 | REBECA RODRIGUEZ CLAUDIO | rebejose2015@gmail.com |
| 1766530 | REINA RIVERA PACHECO | KP4ZZ@YAHOO.COM |
| 1741897 | Rene Rivera Pineiro | reneriverapineiro53@gmail.com |
| 933707 | RENE RIVERA PINEIRO | reneriverapineiro53@gmail.com |
| 1744071 | Rene Rodriguez Delgado | rene21877@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1722631 | Ricardo Robles De Jesus | roblesrr74@gmail.com |
| 1871631 | Ricardo Rodriguez Rodriguez | ricardo20241@gmail.com |
| 448074 | RIVERA HERNANDEZ, DANIEL | lic.riverahernandez@yahoo.com |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |
| 816347 | RIVERA SANTIAGO, LIONEL | leonrivera2002@gmail.com |
| 816662 | RIVERA VELEZ, MELVIN I | mriverateacher@gmail.com |
| 746255 | ROBERT OSORIA OSORIA | robertosoriaosoria@gmail.com |
| 1758931 | Roberto Rivera Molina | roberto.rivera45@hotmail.com |
| 1568061 | ROBERTO RIVERA RIOS | Roberto2001127@yahoo.com |
| 1735930 | Roberto Rodriguez Hernandez | roberto30yamilette@gmail.com |
| 1837743 | Roberto Rodriguez Pérez | perez.brandon@yahoo.com |
| 1837743 | Roberto Rodriguez Pérez | perez.brandon@yahoo.com |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | r_carvelli@yahoo.com |
| 468494 | RODRIGUEZ CORTES, WANDA | wandarodgz@gmail.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | mrodriguez4148@gmail.com |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | miriam.rodriguez2@upr.edu |
| 480719 | RODRIGUEZ RUIZ, NELSON | rodrigueznelson924@gmail.com |
| 481875 | RODRIGUEZ SOLER, BLANCA S | bsrodriguez02@yahoo.com |
| 482992 | Rodriguez Vargas, Luis A | lrodriguez704@yahoo.com |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 1584277 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1717652 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1690412 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |
| 1716057 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1719675 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1717652 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |
| 485339 | ROLANDO RIVERA ROMAN | RAGGJ1234@GMAIL.COM |
| 1717862 | Rosa Eneida Rivera Montalvo | roerm55@gmail.com |
| 1378009 | ROSA IVETTE RODRIGUEZ DIAZ | rosarodriguez1162@gmail.com |
| 1513703 | ROSA M RODRIGUEZ LUGO | eitonarroyo@yahoo.com |
| 1676074 | Rosa M. Rodriguez Rivera | bermudezperez_law@yahoo.com |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | rociodelanoches@hotmail.com |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | rrorsini@gmail.com |
| 1786120 | Rosaly Rivera Rodríguez | rosalyrivera71@hotmail.com |
| 1767066 | Rubén Rivera Vega | rivera.rubn@yahoo.com |
| 1734302 | Ruperto Berrios Rivera | berrios.ruperto@gmail.com |
| 1647235 | RUTH E. RODRIGUEZ RODRIGUEZ | PROFRUTHRODRIGUEZ@GMAIL.COM |
| 1755238 | RUTH M RODRIGUEZ RODRIGUEZ | ruthmiriam79@gmail.com |
| 1736862 | Ruth M. Rivera Molina | ruthminerva25@gmail.com |
| 936425 | SANDRA I RODRIGUEZ RIVERA | ive424@gmail.com |
| 1651765 | SANDRA I. RODRIGUEZ LOPEZ | sanremi7@yahoo.com |
| 1091744 | SANDRA RIVERA TORRES | cuchi6672@gmail.com |
| 1712687 | Sandra Rodriguez Adorno | s.adorno28@yahoo.com |
| 1790403 | Sandra Rodriguez Ortiz | sam.rodz924@gmail.com |
| 1790403 | Sandra Rodriguez Ortiz | sam.rodz924@gmail.com |
| 1759476 | SARAH J RODRIGUEZ RIVERA | sARAH.jANISSE@OUTLOOK.COM |
| 1712968 | SHEILA D RODRIGUEZ GARCIA | VEGA-CEDENO@HOTMAIL.COM |
| 1093378 | SHEILA D RODRIGUEZ GARCIA | vega-cedeno@hotmail.com |
| 1728388 | Sheila D. Rodriguez Garcia | vega-cedeno@hotmail.com |
| 1604679 | Sheila Enid Rivera Maysonet | sheilariveramaysonet0@gmail.com |
| 1731025 | Sheila Enid Rivera Maysonet | sheilariveramaysonet0@gmail.com |
| 937519 | SONIA I RIVERA GAMBARO | rsriverasecurity@gmail.com; gambarori40@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1913486 | Sonia I. Rodriguez Ruiz | srodriguez123@yahoo.com |
| 937678 | SONIA MARIA RODRIGUEZ MONTES | soniarodriguez745@gmail.com |
| 1844955 | Sorangel Rodriguez Mercado | solyned@gmail.com |
| 816884 | SORLIN ROCHE COSME | sorlinroche@gmail.com |
| 1675225 | Sorlin Roche Cosme | sorlinroche@gmail.com |
| 1732580 | Suarez Rivera Luisa | luisa_0315@hotmail.com |
| 1701520 | SUHEIL RIVERA ROSARIO | suheilrivera@hotmail.com |
| 1790146 | Susan I. Rivera Miranda | poetisa59@gmail.com |
| 1720847 | Sylvia M. Rodriguez Collado | helena_detroya32@yahoo.com |
| 1723541 | Sylvia M. Rodriguez Collado | helena_detroya32@yahoo.com |
| 1801987 | Tania Rodriguez De Jesus | taniarodriguez9@hotmail.com |
| 1095839 | TANIA RODRIGUEZ NAVARRO | taniavatael@gmail.com |
| 758190 | TERESA RIVERA VALENTIN | tereisca@hotmail.com |
| 460916 | TERESA RIVERA VALENTIN | tereisca@hotmail.com |
| 1722356 | Valentin Rivera Yolanda | yoly.valentin.rivera@gmail.com |
| 1772708 | VANESSA RIVERA NIEVES | vanny2343@gmail.com |
| 1722236 | VANESSA RODRIGUEZ VARGAS | ASTRONOMOMAT@GMAIL.COM |
| 1796434 | VICTOR E RIVERA ORTIZ | vrivera59@coqui.net; victorelias59.@gmail.com |
| 1098618 | VICTOR M RODRIGUEZ VARGA | adadejesus1@gmail.com |
| 1717437 | Victor Manuel Rivera Villareal | vmrv.vr@gmail.com |
| 1584296 | Victor Raul Rodriguez Collazo | victorrodriguez2034@gmail.com |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | vrrr15@gmail.com |
| 1666179 | Vilmari Rivera Rivera | viami71@gmail.com |
| 1735691 | Virgen Rivera León | riveravirgen0@gmail.com |
| 1780423 | Virgen Y Rodriguez Negron | lincedoradaluz@gmail.com |
| 1733164 | Vivian M. Rivera Santiago | vivimrivera@yahoo.com |
| 1783098 | VIVIAN ROCHE GARCIA | vroche13@hotmail.com |
| 1729721 | Vivian S. Rivera Quijano | vivianrivera_52@hotmail.com |
| 1633598 | VIVIANA RIVERA TORRES | VIVIANARIVERA112@HOTMAIL.COM |
| 1480701 | WALESKA RIVERA MOLINA | waleskarivera52@gmail.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 851353 | WALESKA RIVERA MONTAÑEZ | wrivera282006@gmail.com |
| 1761601 | WALESKA RIVERA REMIGIO | warivera@ciudadtoaalta.com |
| 1754413 | Waleska Rodriguez Colon | cukie2004@yahoo.com |
| 1101703 | WANADA RODRIGUEZ CORTES | wandarodgz@gmail.com |
| 1534617 | WANDA E RODRIGUEZ CORTES | wandarodgz@gmail.com |
| 1771342 | Wanda I. Rodriguez Gonzalez | ivedindi@gmail.com |
| 764772 | Wanda Rivera Ruiz | winerivera@gmail.com |
| 1727265 | WANDA RODRIGUEZ COLON | wrodriguez4195@gmail.com |
| 940228 | WANDA RODRIGUEZ PEREZ | wrodricop@msn.com |
| 1756228 | Wilfredo Rivera Toledo | e_m_freddy@hotmail.com |
| 1734703 | WILLIAM J RIVERA RIVERA | WJRIVERA@POLICIA.PR.GOV |
| 1744263 | William Rivera Guadalupe | williamrivera@gmail.com |
| 1103740 | WILLIAM RIVERA PINEIRO | wriverapineiro@hotmail.com |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | AXIOMARA925@GMAIL.COM |
| 1728272 | Yalimar Robles Medina | profe.yrm@gmail.com |
| 462553 | YANIRA ROBERT REYES | wilkyduski@hotmail.com |
| 1727518 | YARICZA I RIVERA RUIZ | riverayaricza@gmail.com |
| 1657538 | Yarma I. Robles De Jesus | Javierkail2272@gmail.com |
| 1733310 | Yenitza Rodríguez Soto | biblio.amp@gmail.com |
| 1741758 | Yesenia Rodriguez Robledo | naiahyaneih@gmail.com |
| 1740438 | Yesenia Rodriguez Robledo | naiahyaneih@gmail.com |
| 1576091 | Yessenia Rivera Santos | yessie09ml@gmail.com |
| 1810215 | Yessenia Rivera Santos | yessie09ml@gmail.com |
| 1808916 | Yessica Rodriguez Torres | yessicapsica@gmail.com |
| 481015 | YILDA RODRIGUEZ SANCHEZ | yrodz_3@hotmail.com |
| 1816918 | Yohaira L RIVERA RIVERA | yohaira002@gmail.com |
| 1690447 | Yolanda E. Rivera Guzmán | yoly-rivera_01@hotmail.com |
| 1515882 | Yolanda Rivera IVazario | rivera_yolanda1@yahoo.com |
| 1106970 | YOLANDA RIVERA MERCED | ydrmerced@gmail.com |
| 1549603 | Yolanda Rivera Nazario | rivera_yolanda1@yahoo.com |

Exhibit DG

105th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1530098 | Yolanda Rivera Nazario | rivera_yolanda1@yahoo.com |
| 1544253 | Yolanda Rivera Nazario | rivera_yolanda1@yahoo.com |
| 1106971 | YOLANDA RIVERA NAZARIO | rivera_yolanda1@yahoo.com |
| 1640877 | Yolanda Rivera Robles | yrivera12@hotmail.com |
| 1810150 | Yubetsy M. Rivera Roche | lauranicole20@hotmail.com |
| 1577314 | ZAIDA A. RODRIGUEZ RODRIGUEZ | ZAIDARODRIGUEZ1954@GMAIL.COM |
| 1524740 | Zaida Enid Rodriguez Perez | gazu2610@gmail.com |
| 1732852 | Zaida Rivera Pedraza | zaidariv22@gmail.com |
| 1793416 | Zoraida Rivera Ortiz | 3zoraida@gmail.com; zuamii@gmail.com |
| 1826325 | Zulma Rodriguez Martinez | bibliolmr@gmail.com |
| 478963 | ZULMA RODRIGUEZ RIVERA | zrodriguez203@gmail.com |
| 1108515 | Zulmary Rodriguez Muller | zulmaryll@gmail.com |

**Exhibit DH**

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583254 | Abdiel Molina Sanchez | abdielmolina11@gmail.com |
| 1815207 | ABIGAIL ROJAS ESQUILIN | ABIGAIL.ROJAS@FAMILIA.PR.GOV |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | aby.santi@yahoo.com |
| 1156693 | Abraham Sanchez Cordero | abraham.sancehzcordero@gmail.com |
| 601269 | ADA N ROSARIO GALLOZA | adanilsa.r@gmail.com |
| 1746505 | Adamina Santiago Lopez | laboom1962@gmail.com |
| 1855539 | Adaris L. Roldan Medina | adaris0429@gmail.com |
| 1853321 | Adaris Lourdes Roldan Medina | adaris0429@gmail.com |
| 1675276 | ADAWILDA ROMAN LOPEZ | adawilda24@yahoo.es |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 1602552 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |



Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrich2006@gmail.com |
| 1658301 | AIDA L SALGADO MARRERO | aidalsalgado@gmail.com |
| 1645173 | Aida L. Salgado Marrero | aidalsalgado@gmail.com |
| 1731044 | Aida L. Santiago Díaz | asdiaz54@gmail.com |
| 1727799 | Aida Rodriquez Rivas | mariaortiz119@gmail.com |
| 880108 | AIDA SANABRIA BAERGA | aidasanabria8@gmail.com |
| 1641812 | AIDA SANATAN RIVERA | MEIJAK88@YAHOO.COM |
| 1547400 | Aimee I Romero Rivera | aimeeivette@live.com |
| 1812600 | Alba Nydia Sanchez Colon | AlbaNydiaSanchezColon@gmail.com |
| 1760158 | ALBERTO C. ROMAN ZAYAS | romanzayasac@gmail.com |
| 1743386 | Alberto Rosario Roman | albertorosario101@yahoo.com |
| 1159547 | ALBERTO SANTANA GARCIA | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 1572466 | Alejandro Santaella Buitrago | alex.santaella4@gmail.com |
| 1569509 | Alejandro Santaella Buitrago | Alex.santaella4@gmail.com |
| 1630495 | ALEX J. SANTANA NEVAREZ | alex.joelsantawia@gmail.com; alex.santana@familia.prgov |
| 1160188 | ALEX ROSA MORALES | mycamine22@gmail.com |
| 512913 | Alexis Santana De Leon | santana_24824@hotmail.com |
| 1161591 | ALICIA SALDANA RIASCOS | alinubes_us@yahoo.com |
| 1646824 | Alma R Santana | asantana510.as@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1761473 | Alma R. Santana | asantana510.as@gmail.com |
| 1776392 | ALMA R. SANTANA | ASANTANA510.AS@GMAIL.COM |
| 1560305 | Amilcar A Roman Valentin | amilcarpolice7@gmail.com |
| 1543644 | Amilcar A. Roman Valentin | amilcarpolice7@gmail.com |
| 1526682 | ANA C RUIZ TORRES | anaruiz675@gmail.com |
| 951344 | ANA E ROSA VALLES | rosa.ramon9@gmail.com |
| 1750730 | Ana Ivelisse Ruperto Soto | ana_ruperto@yahoo.com |
| 1782167 | Ana Ivelisse Ruperto Soto | ana_ruperto@yahoo.com |
| 22904 | ANA M. ROLDAN ORTIZ | mrsanaroldan99@gmail.com |
| 1629931 | Ana M. Rosado Pacheco | ana_rosado_1954@yahoo.com |
| 496187 | Ana M. Rosario Cintron | anarosario731@gmail.com |
| 1796028 | Ana Margarita Rosario Cintron | anarosario731@gmail.com |
| 1744410 | Ana Margarita Rosario Cintron | anarosario731@gmail.com |
| 1725762 | Ana Maria Santiago Gautier | anabelr55@gmail.com |
| 1852232 | Andres J. Salgado Dominguez | andrewssalgado@gmail.com |
| 1540794 | Andrew Roman Torres | andrewrama1735@gmail.com |
| 24438 | ANDREW ROMAN TORRES | andrewroma1735@gmail.com |
| 1586606 | ANGEL FRANCO RODRIGUEZ | azfranco@gmail.com |
| 1586606 | ANGEL FRANCO RODRIGUEZ | azfranco@gmail.com |
| 26364 | ANGEL M ROMAN LEBRON | amroman92@gmail.com |
| 1835812 | ANGEL RUIZ CARABALLO | angelruizcaraballo@gmail.com |
| 1964171 | ANGELA ROMAN SANCHEZ | EDIL.VILLARRUBIA@GMAIL.COM |
| 1738153 | Angelina Santiago Díaz | angystgodiaz@yahoo.com |
| 1599705 | Annette J. Santiago Cordero | annette.santiago@hotmail.com |
| 1768956 | Annette Ruiz | annettem.ruiz32@gmail.com |
| 1752379 | Anselmo Santiago Maldonado | anselmosantiagom@gmail.com |
| 1666062 | Antonia Rosado Charon | rosacar.10@hotmail.com |
| 959736 | ANTONIO ROLON MARRERO | lymarierramos@yahoo.com |
| 959775 | ANTONIO RUIZ CAMACHO | a.ruizcamacho42@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1792522 | Aracelis Ruiz Muniz | aracelisruiz22@yahoo.com |
| 1661478 | Arelis Rosado Millan | arelisrosado@hotmail.com |
| 1557369 | ARIEL AGOSTIN RODRIGUEZ | gomelo302@gmail.com |
| 1765834 | Arleen Rosado Rivera | arleenrr@hotmail.com |
| 1631587 | Arleen Y. Rosario Torres | ayrt28577@yahoo.com |
| 1798155 | ARMANDO SANCHEZ AVILA | asanc02@hotmail.com |
| 1739085 | ARMANDO SANCHEZ NAZARIO | ar_sanchez@hotmail.com |
| 1537382 | Arnoldo Roserio Rodriguez | arnyo766@gmail.com |
| 960765 | Artemio Santiago Diaz | asntg@gmail.com |
| 1171443 | ASTRID ROMAN LLANOS | AROMANY0216@GMAIL.COM |
| 1908384 | Awilda Santiago Perez | awildajudith@yahoo.com |
| 1753039 | Axel A Sanchez Irizarry | axelpr2@gmail.com |
| 1908784 | Beatriz Ruiz Soto | Shelsylagares@yahoo.com |
| 1850345 | Belmary Rosario Lozada | belma571@yahoo.com |
| 1784781 | BENJAMIN RUIZ MENDOZA | ziurme@gmail.com |
| 1910259 | Bernard Santiago Cuevas | bsc638@yahoo.com |
| 496778 | Bernice Rosario Gonzalez | bernice3122@gmail.com |
| 1173766 | BETZAIDA ROMERO GARCIA | Betzaidar64@gmail.com |
| 1583662 | Blanca E Santiago Deida | bsantiagodo8@gmail.com |
| 1751390 | Blanca E. Rosario-Sotomayor | blancarosario31@gmail.com |
| 1583724 | Blanca E. Santiago Deida | bsantiagod08@gmail.com |
| 1599285 | BLANCA E. SANTIAGO DEIDA | lasantiagod08@gmail.com |
| 1721367 | Blanca I Santana Baez | Blancaisantana1960@gmail.com |
| 964285 | BOLIVAR ROSA COLON | nellyderosa@yahoo.com |
| 1588078 | BRENDA L. SANTIAGO LOPEZ | brendalissettepr@gmail.com |
| 1595222 | BRENDA L. SANTIAGO LOPEZ | brendalissettepr@gmail.com |
| 1565269 | Brenda Rosa Garcia | brendarosa4@gmail.com |
| 1837944 | Brenda Y Sala Rivera | brendayaris@gmail.com |
| 1175031 | Brenice Rosario Gonzalez | bernice3122@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1659332 | Brian Santiago Maldonado | brianigor@hotmail.com; claudiam_r@yahoo.com |
| 1671681 | Brunilda Roman Acosta | llanarys.calderon@upr.edu |
| 1842105 | BRUNILDA SANCHEZ ROSA | brunildasanchez53@gmail.com |
| 1885511 | Brunilda Sanchez Rosa | brunildasanchez53@gmail.com |
| 964608 | BRUNILDA SANTIAGO LOPEZ | brunilda151@hotmail.com |
| 1590143 | Camille L Rodriquez Fernandez | camillerodriquezfernandez@gmail.com |
| 965049 | CANDIDA SANTIAGO ALVARADO | raymondpburgos0021@gmail.com |
| 1738536 | Carimar Saez Rivera | Csaez3117@hotmail.com |
| 1726742 | Carimar Saez Rivera | csaez3117@hotmail.com |
| 1762476 | CARLOS A SANTIAGO NORAT | escalera62@live.com; luzcruz579@gmail.com |
| 1818689 | CARLOS F ROJAS CORREA | cfrojas.cfr@gmail.com |
| 1703191 | Carlos J Sanchez Vega | stoly12712@gmail.com |
| 1631138 | Carlos J. Ruiz Bonet | caberman62@gmail.com; ladiosapr@hotmail.com |
| 1717868 | Carlos M Santiago Almodovar | amanda.lucia57@gmail.com |
| 499535 | CARLOS M. ROSSO QUEVEDO | Contrapuntostv@yahoo.com |
| 1733031 | Carlos M. Santiago Almodovar | amanda.lucia57@gmail.com |
| 888080 | CARLOS ROIG ESCALERA | CROIG4454@GMAIL.COM |
| 73981 | CARLOS ROMAN CINTRON | lizmawilly@yahoo.com |
| 1756595 | CARLOS ROSADO ROMAN | nismokawi@hotmail.com |
| 1598674 | Carlos Ruiz Bonet | caberman62@gmail.com; ladiosapr@hotmail.com |
| 1735252 | Carmen A. Rosario Rivera | carmenanarosario@yahoo.com |
| 1811773 | Carmen C. Roman Roman | croman2581@gmail.com |
| 1180105 | CARMEN D RUIZ MUNIZ | doriscarmen@live.com |
| 502284 | Carmen Estrella Ruiz Pina | cruzmaria5132@yahoo.com |
| 1692753 | Carmen Gladys Salas Abreu | carmensalas689.cs@gmail.com |
| 1739637 | Carmen Gloria Rosario Soto | cg.rosario210@gmail.com |
| 1753662 | Carmen Gloria Rosario Soto | cg.rosario210@gmail.com |
| 1749230 | Carmen H Romero Lugo | carmenhromero@gmail.com |
| 1749230 | Carmen H Romero Lugo | carmenhromero@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1749230 | Carmen H Romero Lugo | carmenhromero@gmail.com |
| 1783132 | CARMEN I ROJAS MARRERO | Ichipr43@gmail.com |
| 515437 | CARMEN I SANTIAGO COLON | carmensantiago1129@yahoo.com |
| 1728823 | Carmen I. Rosa García | carmenrosa1944@yahoo.com |
| 1524406 | Carmen J. Ruiz Andino | carmenruizandino@gmail.com |
| 1181620 | CARMEN L ROSARIO CRUZ | carmenlelys3rc@gmail.com |
| 1741620 | Carmen L. Santana Rodriguez | clsrodri@gmail.com |
| 1825990 | CARMEN M RODRIGUEZ | jeraledes@gmail.com |
| 1613270 | Carmen M. Ruiz Jimenez | cmruiz1970@gmail.com |
| 1696414 | Carmen M. Santiago Green | cmsantiago712@gmail.com |
| 1797972 | Carmen Rohena Sanchez | carmenrohena48@icloud.com |
| 490927 | CARMEN ROSA DIAZ | camrose-41@hotmail.com |
| 494792 | CARMEN ROSADO RODRIGUEZ | GCRALPR@HOTMAIL.COM |
| 494792 | CARMEN ROSADO RODRIGUEZ | gcralpr@hotmail.com |
| 1711086 | Carmen Ruiz Hernandez | carmenruiz0707@gmail.com |
| 1800271 | Carmen Salas | mikalys643@gmail.com |
| 890385 | CARMEN SANCHEZ LOPEZ | Rayemma90@yahoo.com |
| 1753639 | CARMEN SANJURJO | JOSDALLI10@GMAIL.COM |
| 1183358 | CARMEN SANTANA MARTINEZ | Carmenstn2448@gmail.com |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1581683 | Carmen Z. Sanchez Quiones | cscsanchez12@gmail.com |
| 1582970 | Cenidia Romero Sanchez | cenidia.romero@gmail.com |
| 1697029 | CHARLIE RUIZ GUTIERREZ | CHARLIE.RUIZ56@GMAIL.COM |
| 1586304 | CHRISTIAN RUIZ ARRIETA | christian.ruiz0988@gmail.com |
| 1754856 | Christine Salas Martinez | Christine388@gmail.com |
| 1665938 | CINDIE L. RUIZ RIVERA | cindie_ruiz@hotmail.com |
| 1886249 | CLARISA CRUZ RODRIGUEZ | clarisacruzrodrigues@gmail.com |
| 842223 | CLAUDIO REBECA RODRIGUEZ | REBEJOSE2015@GMAIL.COM |
| 1765645 | CRUZ M ROSARIO ROSARIO | 39cruzadorosario@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1577012 | Cruz Santago-Castro | kruzstgo1961@hotmail.com |
| 1732135 | Daina L Sanchez Cordero | sanchez.d0918@gmail.com |
| 501651 | DAISY R. RUIZ LAUREANO | DAYSIDE456@GMAIL.COM |
| 1186743 | DAISY SANTIAGO LUNA | dsl_molina@hotmail.com |
| 635049 | DALICE ROSARIO CASTRO | dalice6812@yahoo.com; drevaluacionvocacional@gmail.com |
| 1726019 | Damaris Rosas Vega | damarisrosasvega.drv@gmail.com |
| 1730627 | Damaris Rosas Vega | damarisrosasvega.drv@gmail.com |
| 1537556 | Damaris Sanabria Quiles | christoperlaracuente@upr.edu |
| 1539138 | Damaris Sanabria Quiles | christopherlaracuente@upr.edu |
| 1187171 | DAMARIS SANABRIA QUILES | christopherlaracuente@upr.edu |
| 507014 | Damaris Sanabria Quiles | christopherlaracuente@upr.edu |
| 1548456 | Damaris Sanabria Quiles | christopherlaracuente@upr.edu |
| 1746709 | Dana L. Roldan Cora | danalroldan@gmail.com |
| 1578713 | Daniel Salome Colon | russdan22@gmail.com |
| 1606285 | Darlene M. Romero Torres | dragonflydrt83@gmail.com |
| 1865583 | DAVID I ROSADO PELLOT | rosado.david@gmail.com |
| 124614 | DAVID I. ROSADO PELLOT | rosedo.david@gmail.com |
| 1804752 | DAVID ROLON RUIZ | davidrolon949@yahoo.com |
| 1798983 | David Rosario Martinez | joniel_rosario_16@hotmail.com |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | gilruiz45@gmail.com |
| 1721570 | Delvis A. Ruiz Acevedo | delvis.ruiz@live.com |
| 134832 | Dennis Delgado Saba | saba6161.sd@gmail.com |
| 1725302 | Diannette Rodriguez Viruet | diannetterodz@gmail.com |
| 1811198 | DIANNETTE RODRIGUEZ VIRUET | diannetterodz@gmail.com |
| 1539671 | DIDIEL J. SANCHEZ GARCIA | DIDIELJAVIER2857@GMAIL.COM |
| 1765782 | Domingo Salicrup De Jsesús | educacionfisicacaguas@gmail.com |
| 1745345 | EDDIE NELSON RUIZ NORIEGA | ALOGENERA@GMAIL.COM |
| 1595760 | Eddie Santiago Nazario | enfermera1956@hotmail.com |
| 1652598 | Edgar Vega Sanchez | eevega38@live.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586706 | EDGARDO SANCHEZ WILLIAMS | edgar3482@gmail.com |
| 1718200 | Edna Enid Santiago Muñoz | amarse7@hotmail.com |
| 1548765 | Edwin A. Rosado Vega | EROSADOVEGA@GMAIL.COM |
| 1825879 | Edwin Rosado Gonzalez | edwin.nos1@hotmail.com |
| 1539283 | Edwin Santiago Acevedo | edwinstop@gmail.com |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | efrainsanabria2012@hotmail.com |
| 1584125 | Eladio Sanchez Resto | elyeyo2008@hotmail.com |
| 1702310 | ELBA DINORAH RUIZ VAZQUEZ | elbadinorahvieques@gmail.com |
| 1635813 | Elba l Santiago Lopez | elbaisl07@gmail.com |
| 895150 | ELBA S SANTIAGO LUZUNARIS | ELBASANTIAGO.37@YAHOO.COM |
| 1794100 | ELBA Z SANCHEZ RIVERA | zoraya03@gmail.com |
| 1734762 | Elena Sanchez Vega | yolo_23210@hotmail.com |
| 1660175 | ELENA SANCHEZ VEGA | YOLO_23210@HOTMAIL.COM |
| 1763733 | Eleuterio Ruiz Torres | junior1.ruiz1@yahoo.com |
| 1765996 | Eleuterio Ruiz Torres | junior1.ruiz1@yahoo.com |
| 1585335 | Eliezer Rodriquez Agosto | eliezerrodriquez1956@gmail.com |
| 1197163 | ELIKA SANCHEZ RIVERA | elikamarie.sanchez@gmail.com; elika.sanchez@salud.pr.gov |
| 1606764 | ELINET ROSA MERCADO | rosmereli@hotmail.com |
| 1793309 | Elis Romero Villamil | eliseromerovillamil15@gmail.com; elsieromerovillamil15@gmail.com |
| 1628112 | Elisa Rojas Rodríguez | elisa_rojas_68@yahoo.com |
| 1714615 | Elizabeth Rosario Diaz | elizabethrosario1960@gmail.com |
| 895779 | ELLIOT SANTIAGO OCASIO | SANTIAGO20426@YAHOO.COM |
| 518758 | Elliot Santiago Ocasio | santiago20426@yahoo.com |
| 1825728 | Elsa R. Santiago Alvarado | elsieaura@gmail.com |
| 1198477 | ELSA SANTIAGO COLON | elsa.santiago@hacienda.pr.gov |
| 1756902 | Emerito Santiago Cruz | junir.1945@gmail.com; loverapamari@gmail.com |
| 1795133 | EMILIANO ROSARIO MALDONADO | ROSARIOEMIL@GMAIL.COM |
| 1199407 | EMMA A ROSA RODRIGUEZ | emybey127@yahoo.com |
| 1881705 | EMMA ROSADO BAEZ | emmas@live.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1199740 | ENEIDA ROSARIO SANTIAGO | enerosa66@gmail.com |
| 1756843 | Enid M. Sánchez Rodríguez | enidsanchez09@gmail.com |
| 1199919 | ENID ROSARIO GOMEZ | renid92@yahoo.com |
| 1567804 | Enrique Santiago Irizarry | esirizarry@gmail.com |
| 1554414 | Enrique Santiago Lopez | acurahondak20@gmail.com |
| 1620577 | ERIC M. RUIZ PEREZ | ERICMRUIZ@YAHOO.COM |
| 1627102 | Erika Rodriguez Zayas | erirodzay@gmail.com |
| 1792801 | Ernesto Sanchez Martinez | sanchez859@hotmail.com |
| 1643560 | ESPERANZA RODRIGUEZ ROSARIO | esperanzarodriguez1950@yahoo.com |
| 989771 | ESTEBAN SALDANA RIVERA | estebanpr51@gmail.com |
| 1751256 | Evelinda Ruiz Santiago | evelindaruiz72@gmail.com |
| 1804975 | Evelyn Rosado Rivera | rosariver51@yahoo.com |
| 1736156 | EVELYN ROSARIO DIAZ | EVE.365@LIVE.COM |
| 1939197 | Evelyn Rosario Lopez | evyrosario@yahoo.com |
| 1753881 | Evelyn Rosas Soto | evelynrosassoto@gmail.com |
| 1724366 | Evelyn Sanchez Reyes | biby9119@gmail.com |
| 1764146 | Evilin Rosa Flores | proffigueriver@gmail.com |
| 1793232 | Felicia Sanchez Sosa | sfelicia50@yahoo.com |
| 1805134 | Felicita Sanchez Serrano | felicita.sanchezserrano@gmail.com |
| 1622731 | Felicita Santana Padilla | santanapadilla64@gmail.com |
| 1539536 | FELIX SANTIAGO MARTINEZ | felix.santiago1976@gmail.com |
| 1833577 | Fernando L Roman Zayas | romzaywebe@gmail.com |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | fieradejesus@yahoo.com |
| 1613783 | Frances G. Santiago Medero | frances74@hotmail.com |
| 1968244 | Francisca Santana Delgado | aurora4422@gmail.com |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | franciscosanchezlaw@yahoo.com |
| 1675648 | Freddie Sanchez Santini | 02fsanchez@gmail.com |
| 1207486 | FREDDY ROSARIO GARCIA | www.zulleddys3@yahoo.com |
| 1813147 | Georgina Saldana Roche | georginasaldona2014@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1650656 | Gerardo Román Vega | romana7891@gmail.com |
| 1596686 | Gerardo Ruiz Sanchez | lojitoruiz@gmail.com |
| 1657359 | Giancarlo Salguero Faria | adrianazoe19@gmail.com |
| 191890 | GILBERTO ROMAN MERCADO | acobe.accounting.company@gmail.com |
| 1759261 | Gilberto Santiago III Rodriguez | gilsantiago3@gmail.com |
| 1737449 | GLADYS A. SANCHEZ HERRERA | GAS5527@YAHOO.COM |
| 998901 | GLADYS E ROSADO MARRERO | gladyserosamar@hotmail.com |
| 1719578 | Gladys M. Russe Carrion | rayadorno@yahoo.com |
| 1762424 | Gladys Ruiz Torres | gladysr23@yahoo.com |
| 1723766 | Gladys Sanchez Herrera | gas5527@yahoo.com |
| 1590250 | GLADYS SANTAELLA SOTO | myai3844@hotmail.com |
| 661347 | GLORIA ROSADO MOLINA | mirnarosado@gmail.com |
| 1679488 | Glorimar Santiago Figueroa | glory4582@gmail.com |
| 1606081 | Gloriselma Rodriguez | gloryselma69@gmail.com |
| 1725792 | Gregory Santiago Irizarry | gregsantiago2003@yahoo.com; programasfederaleslajas@yahoo.com |
| 1212185 | GRISELLE SAN INOCENCIO | grisellesan@gmail.com |
| 1806651 | Guillermo E. Sánchez Rodríguez | gesrpsic@gmail.com |
| 1652593 | Gustavo A. Sanchez Santiago | nazareno2971@gmail.com |
| 1613731 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1819448 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1800234 | Haydee Santiago Morales | Heidy_san@hotmail.com |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | HLSANCHEZ2@POLICIA.PR.GOV |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | sanchezhernandez43@gmail.com |
| 1820463 | Hector L. Rosario Rivera | hectorlrr@asg.pr.gov |
| 1972246 | Hector M. Roldan Ramos | mrroldan29@gmail.com |
| 1805236 | Heriberto Román Santiago | estudiaqtecuelgas@hotmail.com |
| 1611040 | Heriberto Rullán Muñiz | heribertorullanmuniz@gmail.com |
| 1673970 | HERMINIO SANCHEZ RAMOS | HSANCHEZ_POLICEPR@YAHOO.COM |
| 1742182 | Hilda J Rosado Rodriguez | hjanessi38@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1556445 | Hilda Sanatana Montalvo | hildasm02@gmail.com |
| 1726590 | IDA SANCHEZ CURBELO | ida.sanchez58@yahoo.com |
| 1704614 | Idaly Sanchez Corraliza | idaly_sanchez@hotmail.com |
| 1734066 | Ileana Santiago de Jesús | i.santiago.dj@gmail.com |
| 1646818 | Ines Rosado Aguilera | ines_rosado53@yahoo.com |
| 1793747 | Ines Santiago Otero | ines19695@gmail.com |
| 1778282 | Iris M. Rojas De Jesus | magaly7689@gmail.com |
| 1008046 | Iris Roman Lopez | iris.samalot@gmail.com |
| 1835383 | Iris V. Santiago De Leon | sexyivy54@yahoo.com |
| 1737368 | Iris Y. Ruiz Garcia | irisyolanda_68@hotmail.com |
| 1704726 | Irizel Santana Betancourt | irizel@gmail.com |
| 1841362 | Isaac Salas Ramirez | isaito21@gmail.com |
| 1219599 | ISAAC SALAS RAMIREZ | isaito21@gmail.com |
| 1763262 | Ismael Rosa Canabal | ismaelrosacanabal@yahoo.com |
| 1745036 | Ismael Rosado | damarisrosado1560@gmail.com |
| 672287 | ISRAEL ROMERO SANCHEZ | famrp24@yahoo.com |
| 1765732 | Ivan R Roman Irizarry | ivanroman740@gmail.com |
| 1697220 | Ivan R. Roman Irizarry | ivanroman740@gmail.com |
| 1784033 | Ivan Rodriquez Santiago | IRODSANT7@GMAIL.COM |
| 1730695 | Ivan Sanchez Martinez | isanchez8844@gmail.com |
| 1728842 | Ivelisse Roman Roman | jielisse_roman@yahoo.com |
| 1221661 | IVELISSE ROSADO ALVAREZ | wildtigerreid@hotmail.com |
| 1664936 | Ivelisse Sanchez Davila | deidalys1277@gmail.com |
| 1639679 | Ivette Maldonado Rodriguez | aelpe5@yahoo.com |
| 850140 | IVETTE RUIZ DE LOPEZ | iruizrosas@hotmail.com |
| 1857673 | Ivette Ruiz Irizarry | ivetteruiz_40@yahoo.com |
| 1222815 | JACQUELINE ROSA COSS | JACKY_1608@HOTMAIL.COM |
| 1798872 | Jacqueline Rosado Vazquez | jackie.rosado@hotmail.com |
| 1497668 | Jaime Ruiz Aguirre | jaime.ruiz028@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583539 | JANET COTTO RODRIGUEZ | janetleecr@hotmail.com |
| 1223716 | JANET ROMAN NAZARIO | romanamazona@yahoo.com |
| 1604504 | Jannette Rondon Pagan | jannetteilly@gmail.com |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | JASMINES2KY@GMAIL.COM |
| 1224944 | JAVIER RUIZ QUINTANA | MRJRQ78@GMAIL.COM |
| 502329 | Javier Ruiz Quintana | mrjrq78@gmail.com |
| 1766545 | JAYDY E. SANCHEZ ORTIZ | JAYDY@YAHOO.COM |
| 1711339 | Jeanette D Rosario Aguilar | jeanetted2004@hotmail.com |
| 1781763 | JEANNETTE ROSAS SANCHEZ | d126034@miescuela.pr.gov |
| 500941 | JEANNETTE RUIZ CARRERO | Jannetteruizcarrero@gmail.com |
| 1517597 | Jennifer Emille Rosario Galindo | jennifer.rosario@familia.pr.gov |
| 1517597 | Jennifer Emille Rosario Galindo | jennifer.rosario@familia.pr.gov |
| 1800431 | Jennifer Rodriguez | Jeroris@gmail.com |
| 1744840 | Jesika Roldan Delgado | jjzkj8@gmail.com |
| 1785004 | JESSICA SANTIAGO BURGOS | jessyjsb@gmail.com |
| 1738359 | Jessika Roldan Delgado | jjzkj8@gmail.com |
| 1773096 | Jesus F. Rosado Pastrana | nahumsandra@yahoo.com |
| 1773096 | Jesus F. Rosado Pastrana | nahumsandra@yahoo.com |
| 1227271 | Jesus Santiago Sanchez | santiagosanchez9193@gmail.com |
| 1653078 | Joan Rosario Hernandez | j.rh43@hotmail.com |
| 503039 | Joan V Ruiz Talavera | joanvr73@gmail.com |
| 1580045 | JOANNA RUIZ SIBERON | nono2003.jrs@gmail.com |
| 1615245 | JOCELYN SANABRIA VELEZ | jocelynsanabria2@gmail.com |
| 1756248 | Johanna I. Sanchez Amill | ayersamill@yahoo.com |
| 1805948 | Johanna Salgado Rivera | hidroponia.evas@yahoo.com |
| 1746448 | Johanna Sanchez Sanchez | johanna_s71@hotmail.com |
| 1055255 | Johhny Rodriquez Rios | MARCOLON@DER.PR.GOV |
| 1538864 | JOHN F ROSARIO RAMIREZ | fitgy63@gmail.com |
| 1723879 | John F. Rodriguez-Rivera | fitzgerald22@hotmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1470382 | Jonathan D Santiago Berrios | jonsantberrios@hotmail.com |
| 1230810 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 1014527 | JORGE ROSA RIVERA | jrosaa44@gmail.com |
| 1723783 | Jorge Santana Caro | jsbiomedical@yahoo.com |
| 1703026 | JOSE A SANCHEZ CABRERA | tonysan951@yahoo.com |
| 1636349 | Jose A Sanchez Cabrerea | tonysan951@yahoo.com |
| 1716430 | Jose A. Rosario Colon | j.rosario56@hotmail.com |
| 1742090 | Jose D. Rosado Cordero | davicito211@yahoo.com |
| 1740226 | Jose E Santiago Martinez | tiolucas1969@gmail.com |
| 1757691 | JOSE I ROSARIO VAZQUEZ | JIRV70@YAHOO.COM |
| 486426 | Jose L Roman Acevedo | joselroman1867@yahoo.com |
| 1744906 | Jose L Rosa Rivera | romel040@yahoo.com |
| 1767793 | Jose M Sanchez Colon | jose.sanchez.colon1940@gmail.com |
| 1763700 | Jose M. Sanchez Colon | jose.sanchez.colon1940@gmail.com |
| 1711567 | JOSE M. SANTIAGO BURGOS | enidjosejosma@gmail.com |
| 1779116 | Jose R Rosa Hernandez | 2000.jrh@gmail.com |
| 1515362 | Jose R Rubet Ortiz | joserubet0175@mail.com |
| 1751813 | Jose R. Rosado Valle | rosadojose186@gmail.com |
| 911323 | JOSE SANCHEZ LUCIANO | joito1010@gmail.com |
| 1570985 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1571833 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1575079 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1570513 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1718465 | Jose Sanchez Rios | guardia1328@gmail.com |
| 1718465 | Jose Sanchez Rios | guardia1328@gmail.com |
| 1752215 | Josely H Sánchez Santana | Joselyhs@gmail.com |
| 1694318 | JOSUE E SANTIAGO FLORES | sofiasantiago2002@gmail.com |
| 1774485 | Josue Roman Basora | robajo1913@gmail.com |
| 1792192 | Juan B Rosario Millan | emelendez4321@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1567855 | JUAN C ROSADO FIGUEROA | rosadojuanc4@gmail.com |
| 1581104 | Juan C. Rosado Figueroa | rosadojuanc4@gmail.com |
| 835024 | Juan Cruz Rodriguez | juan_cruz_pr@yahoo.com |
| 1773310 | Juan Jose Santiago Ortiz | jjsortiz32@gmail.com |
| 1737346 | Juan L. Rosado Carrasquillo | scarefacemh@hotmail.com |
| 1659671 | Juan Rojas La Santa | marlenrojas634@gmail.com |
| 1755495 | Juan Rosa Romero | juanrosa5512@yahoo.com |
| 1782084 | Juan Rosa Romero | juanrosa5512@yahoo.com |
| 1725695 | JUAN ROSARIO POMALES | JROSARIO35@HOTMAIL.COM |
| 1762220 | JUAN ROSARIO POMALES | JROSARIO35@HOTMAIL.COM |
| 1700985 | Juan Ruíz Asprilla | leidaburgos2016@gmail.com |
| 1753824 | Juan Santana Ortiz | juanchokake@gmail.com |
| 1574888 | Juanita Rosario Franco | joannarosaly@hotmail.com |
| 1696249 | JULIA E. SANTIAGO ESTRADA | juliesantiagoestrada@gmail.com |
| 1523511 | JULIO C. ROSADO OYOLA | jcr061611@gmail.com |
| 1542544 | Julio C. Rosado Oyola | jcro61611@gmail.com |
| 1756116 | Julio Cesar Rosa Arocho | gestionesytc@gmail.com |
| 1571098 | Julio Rosario Barreto | julio.rosario65@gmail.com |
| 1568098 | Julio Rosario Barreto | julio_rosario@gmail.com |
| 1736379 | Justina Sanchez Vega | jaguarpr28@gmail.com |
| 1764531 | Justina Sánchez Vega | jaguarpr28@gmail.com |
| 1725392 | Karem M Ruiz Laboy | kmrl68@gmail.com |
| 1794860 | Karen M. Sanchez Lajara | fralucs@gmail.com |
| 1692736 | Keila Rodriguez | keila.rodriguez@polk-fl.net |
| 1812430 | Kiudinashka O'neill Rodriguez | Kiudy47.ko@gmail.com |
| 1750780 | Laura M. Rosado Alicea | saculavi11@yahoo.com |
| 1820394 | LESVIA W SALVA NEGRA | WALLESLLA-SALVO@HOTMAIL.COM |
| 1825830 | LESVIE W SALVA NEGRA | WALLESKA-SALVA@HOTMAIL.COM |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | lilita.violet@hotmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1589838 | Lillian Rosa Ferrer | lilyan124612@outlook.com |
| 1583126 | Limary Lopez Santiago | yramil35@gmail.com |
| 1808074 | Lisandra Santiago Otero | lisandrasantiago460@gmail.com |
| 1565170 | Lismary Santiago Martinez | lismary.santiago@gmail.com |
| 1858015 | Lisvette Roman Mendoza | lis_roman@hotmail.com |
| 1792418 | Lisvette Román Mendoza | lis_roman@hotmail.com |
| 1640508 | Litza Mercedes Rosa Pennistown | lmr83@hotmail.com |
| 1806897 | LIZA Y. ROSA BIRRIEL | yadira.33@live.com |
| 915544 | LIZBETH SANTIAGO MORALES | lizbethstgo@gmail.com |
| 1557399 | LIZBETH SANTIAGO MORALES | lizbethstgo@hotmail.com |
| 1665184 | LOURDES M ROMERO FELICIANO | i.romero777@hotmail.com |
| 1756510 | Lourdes S. Santiago Morales | santiagolss@yahoo.com |
| 1566684 | LUIS A SALGADO CINTRON | luisalbert352003@yahoo.com |
| 282904 | LUIS A SALINAS MORALES | salinasluis33@yahoo.com |
| 1754133 | Luis Arnaldo Roig Casillas | luisroigprpd@gmail.com |
| 1785888 | Luis Doel Santiago Mendez | luisdsantiago@yahoo.com |
| 1253713 | LUIS E ROSARIO TORRES | celiaycatalina@gmail.com |
| 1733497 | Luis E. Roque Colon | eyeyro@hotmail.com |
| 1034129 | LUIS F ROMAN RUIZ | luisfneverquit@yahoo.com |
| 502344 | LUIS G RUIZ RAMIREZ | LUIS.RUIZ@FAMILIA.PR.GOV |
| 499049 | Luis R Rosas Amoros | LUISTONKA@GMAIL.COM |
| 1255893 | LUIS SALAS ALBINO | luis503salas@icloud.com |
| 1765374 | Luz del Alba Santana Samo | albyesamot@gmail.com |
| 1779461 | LUZ DELIA RUIZ BETANCOURT | ELISANCHEZ3737@GMAIL.COM |
| 1780707 | Luz E Roldan Rohena | LROLDANROHENA08@GMAIL.COM |
| 1753382 | LUZ E ROSARIO | lrosario127@gmail.com |
| 1675032 | Luz E Rosario Ortiz | lucybonlr@gmail.com |
| 1679458 | Luz E. Rosario Ortiz | lucybonlr@gmail.com |
| 1832702 | Luz E. Santiago Cedeno | luzesantiago17@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1648672 | Luz L Roman Cruz | romanteain@yahoo.com |
| 489174 | LUZ L. ROMERO BAEZ | luzl.romerobaez@gmail.com |
| 1582109 | Luz M Rosa Santana | luzmrosa15@gmail.com |
| 1045860 | LUZ M SANCHEZ MATTA | sanchezlzm@gmail.com |
| 1807443 | Luz M. Rosado Rivera | lulyrosado97@gmail.com |
| 1733536 | Luz Minerva Santiago Gonzalez | santiagolm8@gmail.com |
| 1570644 | LUZ ROSA VAZQUEZ | luzma.rosa16@gmail.com |
| 510522 | LUZ Z SANCHEZ ROSARIO | sanchezrosarioluzz@gmail.com |
| 1590177 | Luzaida Saez Rodriguez | nurseluzaida@gmail.com |
| 1834745 | LUZGARDY SALDANA GONZALEZ | luzgardy_1@hotmail.com |
| 505315 | LUZGARDY SALDAQA GONZALEZ | luzgardy_1@hotmail.com |
| 1744216 | Mabel Sanchez Rosa | mabel.sanchez.rosa10@gmail.com |
| 1724717 | MADELEINE N. ROSA PENA | mandy.rosa.pena@gmail.com |
| 1710839 | Magda I Rosa Quinones | chris_9782@hotmail.com |
| 1686410 | MAGDALENA ROSA RODRIGUEZ | MAGDAPR2017@GMAIL.COM |
| 493106 | MAGDALENA ROSADO BARRETO | zurieljahaziel@gmail.com |
| 1587327 | Mantangely Sanchez Saez | sanchez.angely830@gmail.com |
| 1579145 | Manuel Roman Echevarria | manuelroman8914@gmail.com |
| 1874305 | Mara I. Rosario Quinones | marailsa73@gmail.com |
| 1933598 | Mara I. Rosario Quinones | movailsa73@gmail.com |
| 508147 | MARCO A SANCHEZ DUPREY | j.ledee.acc@gmail.com |
| 1512371 | Margarita Roman Rodriguez | magalyroma48@gmail.com |
| 1476033 | MARGARITA SANTIAGO ALVERIO | margara071158@gmail.com; tato56@gmail.com |
| 517710 | MARI I SANTIAGO MALDONADO | marisantiagomaldonado2015@gmail.com |
| 1050078 | MARI I. SANTIAGO MALDONADO | marisantiagomaldonado2015@gmail.com |
| 1767230 | Maria A. Rosado Trenche | mariatrenche27@gmail.com |
| 1050720 | MARIA C SANTIAGO LOPERANA | SANTIAGOLOPERENAC@YAHOO.COM |
| 920574 | Maria C. Santiago Loperana | santiagoloperenac@yahoo.com |
| 1745149 | Maria del C Roman Figueroa | mromanfigueroa@yahoo.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1665093 | Maria del C Rosa Matos | MDELCROSA@GMAIL.COM |
| 517415 | MARIA DEL C SANTIAGO LOPERENA | SANTIAGDOPERENAC@YAHOO.COM |
| 1524299 | Maria Del C. Roman Rivera | mariaroman4496@gmail.com |
| 1865960 | Maria del Carmen Rosa Diaz | la_rosita3@hotmail.com |
| 1717570 | MARIA DEL P ROSARIO GALARCE | ROSARIOMRDLPLR@YAHOO.COM |
| 1761922 | Maria E Rodriguez | Mero.magda01@gmail.com |
| 1810989 | Maria E Rosario Casiano | madyn8069@gmail.com |
| 1616592 | Maria I Santiago Medina | maria00629@hotmail.com |
| 1702380 | Maria Isabel Romero Salgado | cmedinarivera@gmail.com |
| 1647653 | Maria Ivette Santiago Martinez | misantiago7282@icloud.com |
| 1604925 | MARIA J. ROSA TORRES | mrosatorres17@gmail.com |
| 485812 | Maria Jovita Roldan Vicente | sharon00725@gmail.com |
| 485812 | Maria Jovita Roldan Vicente | sharon00725@gmail.com |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | mluisa1016@gmail.com |
| 1752542 | Maria M Roman Santiago | cely71@aol.com |
| 1768937 | Maria M. Sanchez Ramos | mmsanchez1010@gmail.com |
| 1724405 | Maria Matias Rovira | mariamatias049@gmail.com |
| 1648020 | Maria Monserrate Rosado Torres | maria.rosado0606@gmail.com |
| 1782293 | Maria T Santiago Gonzalez | jmateo92@icloud.com; msantiago8792@gmail.com |
| 1836360 | Maria Virgen Rosario Collazo | lriveralak@gmail.com |
| 1756823 | Maribel Rosado Candelario | kvmrosado@gmail.com |
| 1600918 | MARIBELLE RUIZ TORRES | mararuiztorres@gmail.com |
| 1697474 | MARIBELLE RUIZ TORRES | mararuiztorres@gmail.com |
| 858334 | MARIE TERE ROMAN GONZALEZ | marietereroman@yahoo.com |
| 1563582 | Mariela Santiago Aviles | MSantiago2527@gmail.com |
| 1738025 | MARIELI ROMERO CACERES | marieli057@yahoo.com |
| 1788952 | MARIELYS SANTANA ROMAN | msantana8192@yahoo.com |
| 1357619 | MARILIAN SANABRIA ALICEA | marisan_73@yahoo.com |
| 1778149 | Marilu Santiago Delgado | marilusantiago12@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 485611 | MARISOL ROLDAN MONTAÑEZ | mroldanmontanez@gmail.com |
| 302795 | MARISOL ROSADO TORRES | visolado@gmail.com |
| 1114970 | MARISOL T SANES FERRER | hossanna2001@yahoo.com |
| 1785028 | MARITZA DE L. ROSADO PRATTS | marirosado8@gmail.com |
| 1785028 | MARITZA DE L. ROSADO PRATTS | marirosado8@gmail.com |
| 1678818 | Maritza Roldan Arrufat | maritza1948@yahoo.com |
| 923537 | MARITZA ROMAN LOPEZ | SGTROMAN67@GMAIL.COM |
| 501704 | Maritza Ruiz Lopez | martha.ruiz@familia.PR.gov |
| 1648577 | Marizel Santiago Alamo | santiagomarizel4@gmail.com; santiagomarizel@gmail.com |
| 1756593 | Markos Rosado Ramos | markos601@yahoo.com |
| 1644160 | Marta Enid Rosado Bonefont | marenirobo@yahoo.com; marenidrobo@yahoo.com; matenidrobo@yahoo.com |
| 1735123 | Marta Rosa Morales | maro7714@gmail.com |
| 1777337 | Marta Rosa Morales | maro7714@gmail.com |
| 1582770 | Martangely Sanchez Baez | sanchez.angely830@gmail.com |
| 1821321 | MARTHA E. SANTIAGO GARCIA | MARTHAESANTIAGO@GMAIL.COM |
| 1858231 | Martha E. Santiago Garcia | marthaesantiago@gmail.com |
| 1752991 | Martha Rosado Rondon | mrosado10@hotmail.com |
| 1752991 | Martha Rosado Rondon | mrosado10@hotmail.com |
| 1720438 | Martha Santiago Cuevas | amanda.lucia57@gmail.com |
| 1676964 | Martha Santiago Cuevas | amanda.lucia57@gmail.com |
| 1728287 | Mary Roman Hernandez | limar59@yahoo.com |
| 1556374 | Mayra I. Santana Rivera | Sundaymany@hotmail.com |
| 1543605 | Mayra I. Santana Rivera | Sundaymany@hotmail.com |
| 317882 | MAYRA M SANTIAGO MENDEZ | mayra.sntgo@gmail.com |
| 1060225 | MAYRA SALAS CRUZ | mayrasalas1965@gmail.com; mayra_salas_1965@gmail.com |
| 1820032 | MAYRA SANTES COLON | MAYRASANTES4146@GMAIL.COM |
| 1811021 | MELAINE SANTANA SANTANA | melaniesantana@yahoo.com; santanacmpr@gmail.com |
| 1471893 | Melvin J Rosa Rodriguez | melvinrosarodriguez@gmail.com |
| 1592313 | MELVIN ROSA CORTES | unito26@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1584429 | Melvin Rosa Cortes | unito26@gmail.com |
| 1578815 | Melvin Rosa Cortes | unito26@gmail.com |
| 1805659 | MELVIN ROSADO GARCIA | Melvinrg2011@gmail.com |
| 1060998 | MERARI SANTIAGO GUZMAN | merari.santiago@gmail.com |
| 1813542 | Mercedes Romero Garcia | mr2181516@gmail.com |
| 1512264 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1572342 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1566344 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1504121 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1504121 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 858375 | MICHAEL DIAZ ROSARIO | msan12313@gmail.com |
| 1747852 | Migdalia Rosado Hernandez | migdi_27@yahoo.com |
| 1737213 | Migdalia Rosario Quinones | migdaliarosario@hotmail.com |
| 1727116 | Migdalia Rosario Quinones | migdaliarosario@hotmail.com |
| 1715044 | MIGUEL A ROJAS REYES | miguel.rojas@hiachdra.pr.gov |
| 1666537 | MIGUEL A ROMAN VAZQUEZ | MIQUELROMANVAZQUEZ52@HOTMAIL.COM |
| 721601 | MIGUEL A SANTANA VALLES | paganadonelly@yahoo.com |
| 1597073 | Miguel Angel Santiago Monte | msantiago1410@yahoo.com |
| 1772281 | Miguel Rosario Jimenez | miguepr84@gmail.com |
| 1577156 | Milagros Rogue Cruz | axzaleia11@gmail.com |
| 490232 | MILAGROS ROQUE CRUZ | AXZALEIA11@GMAIL.COM |
| 1564114 | MILAGROS RUIZ AVILES | INIABEL-LEON@HOTMAIL.COM |
| 1737389 | MILAGROS SALCEDO ACEVEDO | parv084@yahoo.com |
| 1064500 | MILAGROS SANTIAGO MEDINA | ms.medina31@gmail.com |
| 1519691 | Milagros Santiago Medina | ms.medina31@gmail.com |
| 1780404 | Milcar Benyerre Ruiz Sanchez | milcar85@gmail.com |
| 1763912 | MILDRED SANCHEZ-OROZCO | YAJOEDIVA@GMAIL.COM |
| 1605042 | Mildred Sánchez-Orozco | yajoediva@gmail.com |
| 1574399 | Milton Santana Martinez | wp3mhmilton@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1065373 | MINERVA ROSARIO RIVERA | jaac64@yahoo.com |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | fflores13@prtc.net |
| 1770103 | MIRELLA ROSA RAMOS | gypsy_angel777@yahoo.com |
| 1795006 | Miriam M. Rolon Machado | valdinjeep@gmail.com |
| 1831308 | MIRIAM SANTIAGO AYALA | mastrids@yahoo.com |
| 1574414 | Myriam Rosa Garcia | miriamrosa2455@gmail.com |
| 1067211 | Myrna L Sanchez De Jesus | mirnasanchez0522@gmail.com |
| 353754 | NAIDA J SANTIAGO FLORES | naida.sf01@gmail.com |
| 353754 | NAIDA J SANTIAGO FLORES | naida.sf01@gmail.com |
| 1465068 | NAIDA SANTIAGO FLORES | naida.sf01@gmail.com |
| 726308 | NAIDA SANTIAGO FLORES | naida.sf01@gmail.com |
| 1593976 | Nancy I Rodriquez Ramos | la_snikers2001@yahoo.com |
| 1544736 | NANCY ROSADO MATOS | canela.nancy@gmail.com |
| 1544966 | NANCY ROSADO MATOS | canela.nancy@gmail.com |
| 1745017 | NANCY ROSARIO LOPEZ | nancyrosario.nrl@gmail.com |
| 1123603 | Nelida Marrero Rodriguez | nelida.marrero@hotmail.com |
| 1883245 | Nellie Rosario Marcano | hsnellierosario@gmail.com |
| 1581606 | NELSON RAMOS ROMERO | n.ramoso917@gmail.com |
| 728244 | NELSON ROSARIO SANTANA | nrosario1@live.com |
| 1756126 | Nigsa Ivette Sanabria Garcia | sanabriafua@yahoo.com |
| 1541866 | Nilda Rogue Maldonado | niltaroque4@hotmail.com |
| 365196 | NILDA RUIZ RIVERA | nildyruiz73@gmail.com |
| 1519353 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1556450 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1519345 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1518801 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1070963 | NILSALIZ M ROMAN SANTIAGO | nilsaliz.m.roman@gmail.com |
| 1522627 | Nilsaliz M. Roman Santiago | nilsaliz.m.roman@gmail.com |
| 729829 | NITSALIZ SANTANA HERNANDEZ | nitsaliz@hotmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1583842 | Noel A. Rovira Oliveras | narovira15591@gmail.com |
| 1554762 | Noel Salvat Rivera | ticbolwatts@gmail.com |
| 366456 | NORA G SANTIAGO ANDUJAR | nora2010787@hotmail.com |
| 1570898 | Nora Luz Roman Torres | noraroman1@hotmail.com |
| 366997 | Norma I Roig Alicea | nira721@yahoo.com |
| 1580637 | NORMA I. SANFIORENZO RODRIGUEZ | norma.sanfiorenzo@gmail.com |
| 1576666 | NORMA I. SANFIORENZO RODRIGUEZ | norma.sanfiorenzo@gmail.com |
| 1597637 | Norma Roman Torres | norma.roman1@hotmail.com |
| 1803707 | NORMAN SANTIAGO ORTEGA | santiagonorman35@yahoo.com |
| 1854371 | Nydia S. Rosario Rodriguez | rosarionydia56@gmail.com |
| 1791780 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1791780 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1664982 | Olga M Rosa | olgarosa1951e@gmail.com |
| 1717233 | Olga M. Rosa | olgarosa1951e@gmail.com |
| 1715412 | Olga M. Rosa | olgarosa1951e@gmail.com |
| 1758764 | Olga M. Rosa | olgarosa1951e@gmail.com |
| 1499151 | Olga Rosario Maldonado | rolga5294@gmail.com |
| 1725285 | Omayra Santiago Albino | omy_santi@yahoo.com |
| 1588915 | ONEIDA SANCHEZ CRUZ | Oneidasanchez@gmail.com |
| 1766432 | Orlando Rolon Castillo | KITTY77PR@YAHOO.COM |
| 1799850 | ORLANDO ROLON CASTILLO | KITTY77PR@YAHOO.COM |
| 1770041 | ORLANDO ROLON CASTILLO | KITTY77PR@YAHOO.COM |
| 1564174 | ORLANDO SANCHES LUYANDO | osanchez@drna.pr.gov |
| 1767965 | Oscar A. Santana Nieves | N300ZX7@gmail.com |
| 1641707 | Oscar Santiago Martinez | oscarcan2022@gmail.com |
| 1575481 | OSVALDO SANTANA SANTIAGO | santana16953@hotmail.com |
| 1425988 | OSVALDO SANTANA SANTIAGO | santana16953@hotmail.com |
| 1731632 | OTILIA SANCHEZ TORRES | ALEXVOLCY@GMX.COM |
| 1773216 | Pablo F Rosado Font | pablorosado@hotmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1680123 | PABLO RUIZ SOTO | litoelpuyu@gmail.com |
| 1744425 | PABLO SANTIAGO GONZALEZ | pablofutboldonbosco@yahoo.com |
| 1758542 | PAOLA C. SANTIAGO MATOS | paolasantiagomatos@gmail.com |
| 736240 | PEDRO G RUIZ SANCHEZ | NAYVETTEYOMAN@YAHOO.COM |
| 1816059 | Pedro J. Santiago Antuna | pjsa5978@gmail.com |
| 1652617 | PEDRO ROSA SALAS | pedrorosa710@gmail.com |
| 1676359 | Providencia A. Sanchez Pasols | koala00926@gmail.com |
| 1618083 | Providencia Rosario Izquierdo | provy20007@hotmail.com |
| 1776120 | Rafael Santana Morales | veganievesm@gmail.com |
| 1135776 | RAMON A ROSA ORTIZ | rosa.ramon9@gmail.com |
| 1764203 | RAMON LUIS ROSARIO ARRIAGA | de114491@miescuela.pr |
| 1465074 | Ramon Sanchez Perez | ramonsanchez7727@yahoo.com |
| 1738441 | Ramon Santiago Mendez | santiagocarmen4@gmail.com |
| 1721279 | Ramonita Ruiz Betances | gabriex729@gmail.com |
| 1789036 | Raquel Romero Martinez | raquel.1218@live.com |
| 1367548 | Raquel Rosa | raquelrosa123@yahoo.com |
| 1367548 | Raquel Rosa | raquelrosa123@yahoo.com |
| 1082518 | RAQUEL ROSA RUIZ | raquelrosa1475@gmail.com |
| 430587 | Raquel Rosa Ruiz | raquelrosa1475@gmail.com |
| 1082523 | RAQUEL ROSARIO VILLEGAS | r.rosario_44@hotmail.com |
| 933174 | RAQUEL ROSA-RUIZ | raquelrosa1475@gmail.com |
| 821772 | RAQUEL SANCHEZ DEL VALLE | rs55220@gmail.com |
| 1581822 | RAQUEL SANTIAGO CORTES | mzsrachel@gmail.com |
| 1581415 | Raquel Santiago Cortes | mzsrachel@gmail.com |
| 1771243 | Raul Rodriguez | Rodriguezeau6@gmail.com |
| 1874652 | RAYMOND RUIZ JIMENEZ | rayruiz@gmail.com |
| 1875185 | Raymond Ruiz Jimenez | rayruiz@gmail.com |
| 1083214 | Raymond Sanchez | raymondsanchez2012@gmail.com |
| 1763451 | Rebeca M. Rodriguez Zequeira | rebeca_rodriguez81@yahoo.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1703047 | REBECCA RODRIGUEZ ZAPATA | REBECCARZ10@HOTMAIL.COM |
| 1605192 | Reinaldo Rosa Cirilo | ginagevena@hotmail.com |
| 1564202 | Reynaldo Santiago Ortiz | reitomas@outlook.com |
| 1748050 | RICARDO ROSARIO ROMAN | r.rosarioroman@gmail.com |
| 745595 | RICARDO ROVIRA TIRADO | ricky_rovi@hotmail.com |
| 1605308 | Ricardo Santana Jiménez | ricardotragamoneda@yahoo.com |
| 493817 | RICHARD ROSADO JIMENEZ | rilex02@yahoo.com |
| 1559345 | Richard Santiago Maldonado | crespiwanda@gmail.com |
| 1800716 | Rigoberto Roman Irizarry | marielacordero93@yahoo.com |
| 1719387 | Robert Ernest Roman Perez | bobbysoprano69@gmail.com |
| 1826080 | ROBERTO E. SAMPAYO MORENO | rvegalbvc@gmail.com |
| 2003308 | Rochelie Sanchez Gonzalez | laroche_28@yahoo.com |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | marelynrodriguezortiz@yahoo.com |
| 1757304 | Rolando Rosado Silva | rrosado.rosado@gmail.com |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 486468 | ROMAN AHORRIO, ANDY | Andyra1966@gmail.com |
| 489191 | Romero Bonilla, Eneida | eneidanmero@yahoo.com |
| 490196 | ROQUE ALICEA, NILDA I. | nrogue@drna.pr.gov |
| 490808 | ROSA COSS, JACQUELINE | jacky_1608@hotmail.com |
| 1677476 | Rosa Lydia Santana Melendez | rosalydiasantana@gmail.com |
| 935325 | ROSA RODRIGUEZ CEPEDA | rerodriguez@policia.pr.gov |
| 1578334 | Rosa Roman Valle | rosaroman9@yahoo.com |
| 1580187 | ROSA ROMAN VALLE | rosaroman9@yahoo.com |
| 1142831 | ROSA RONDON MALDONADO | rronmal70@gmail.com |
| 854903 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 1738599 | Rosa Yolanda Roman Martinez | yolandarosa7@hotmail.com |
| 820288 | ROSADO GALARZA, EMMANUEL | chevrolator92@gmail.com |
| 495080 | ROSADO SAAVEDRA, ISARE | isarerosado@gmail.com |
| 1962782 | ROSAIRA ROSA RAMOS | shalarosa@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 749038 | ROSALIA ROMERO MEDINA | maevegaromero@gmail.com |
| 1088752 | ROSALIA ROMERO MEDINA | maevegaromero@gmail.com |
| 497090 | ROSARIO LUQUE, ANTONIO N | antonionrosario@gmail.com |
| 497280 | ROSARIO MENDEZ, IRIS M | irisrosario29@yahoo.com |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | shayra.rosario@gmail.com |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 1776499 | Rosaura Rosado Munoz | rrm.2014@outlook.com |
| 1724641 | ROSE M. ROMAN PEREIDA | rosem_85@yahoo.com |
| 1752996 | RUBEN A. SOTO | ras_gines@hotmail.com |
| 500746 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 501905 | RUIZ MENDEZ, MARIA JOSE | Caporuiz13@hotmail.com |
| 503126 | Ruiz Torres, Miguel A | aguilo2397@gmail.com |
| 1738491 | Ruth M Santana Salcedo | rmsantana32@hotmail.com |
| 1090336 | SAILIN DE LEON PENA | sailind_20@yahoo.com |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | SALVA2412.SJ@gmail.com |
| 1705053 | Samuel Alejandro Román Rivera | alejandra.roman1@upr.edu |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | samuel8155@gmail.com |
| 1730505 | Samuel Rosa Ramos | sammy.rosajr@gmail.com |
| 1538057 | SAMUEL SABADO RIOS | samsalgado23@gmail.com |
| 1825362 | Samuel Sanchez Gomez | samuelsancheztrp@gmail.com |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | grisellesan@gmail.com |
| 507293 | SANCHEZ ARCE, OLGA M. | matte444@yahoo.com |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | antoniosanchez.220@gmail.com |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | eigna1557@gmail.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 822193 | SANDOZ PEREA, LILLIAM | lsandoz50@gmail.com |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.co |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.com |
| 1853609 | Sandra Sanchez Colon | sandrasanchezcolon@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1539893 | SANEIRIS P. SANABRIA BELEN | SANEYGIL@YAHOO.COM |
| 822372 | SANTANA PELLOT, JOSSETT | jossettsantana@gmail.com |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | milagrossantiago@live.com |
| 515403 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 822632 | SANTIAGO CRUZ, MYRNA L | luzcruz579@gmail.com |
| 1575211 | Santos Santana Marrero | santana28431@gmail.com |
| 1569466 | Santos Santana Morrero | Santana28431@gmail.com |
| 1672624 | Santos V. Roque Rivera | luisramos499@gmail.com |
| 1688706 | Sara K. Rosa Vazquez | srosa3lpr@hotmail.com |
| 1092557 | Sara Maria Rosado Torres | sararosado28@yahoo.com |
| 1770281 | SHAYRA ROSARIO RODRIGUEZ | SHAYRA.ROSARIO@GMAIL.COM |
| 1669409 | Sheila A. Rosario Alicea | prof_rosario@yahoo.com |
| 1721015 | Sheila Sanchez Lajara | sanchezsheila@yahoo.com |
| 1093545 | SIBELLE ROMAN ESTREMERA | sibelleroman@gmail.com |
| 1640966 | Sibelle Román Estremera | sibelleroman@gmail.com |
| 1640880 | SIGRID D. SANCHEZ MEDINA | sigridupr@yahoo.com |
| 1987673 | Socorro Rosa Delgado | clarirosa2010@gmail.com |
| 1930799 | Socorro Rosa Delgado | clarirosa2010@gmail.com |
| 1657691 | SONIA DALILA ROMAN PEREZ | SDROMAN_PR@YAHOO.COM |
| 1726390 | SONIA I RUIZ ALICEA | sonilisse8@gmail.com |
| 1723658 | SONIA N RUIZ AGUILAR | uiznoemi6517@yahoo.com |
| 1256798 | SONIA SANCHEZ RAMOS | hoem310@yahoo.com |
| 1854570 | STELLA M. ROSARIO ROSARIO | DE74083@MIESCUELA.PR |
| 1854570 | STELLA M. ROSARIO ROSARIO | MARIESTELLA74@HOTMAIL.COM |
| 1372315 | SYLVIA D RUIZ ALVERIO | sklozar@hotmail.com |
| 1095632 | SYLVIA ROGER STEFANI | sylvia_8172@hotmail.com |
| 1701161 | Sylvia Roger Stefani | sylvia_8172@hotmail.com |
| 1095633 | SYLVIA ROLDAN CRUZ | sroldan@trabajo.pr.gov |
| 485465 | SYLVIA ROLDAN CRUZ | sroldan@trabajo.pr.gov |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1845748 | Taimy L Rosales Freytes | taimy65@hotmail.com |
| 517299 | TERESA SANTIAGO JIMENEZ | santiagoteresa31068@gmail.com |
| 1612710 | URBIS D ROMERO VILLANUEVA | UROMERO8373@GMAIL.COM |
| 1561562 | Vanessa Rosa Gonzalez | yomava1211@gmail.com |
| 1724512 | Vanessa Sanchez Mendiola | vsmendiola@hotmail.com |
| 1097618 | VERONICA ROSADO LORA | verolaumica36@yahoo.com |
| 1750057 | VICTOR R. ROMAN ROMAN | jarelys.rg@hotmail.com |
| 1764391 | Victor R. Santiago Hernandez | 01vsh0169@gmail.com |
| 484471 | VICTOR ROHENA HERNANDEZ | victorrohena@outlook.com |
| 1789213 | VICTOR ROMAN FIGUEROA | PAVITA9665@GMAIL.COM; LBENITEZPEROZA@GMAIL.COM |
| 1151494 | VICTOR SANTIAGO GINES | ABY.SANTI@YAHOO.COM |
| 1721181 | Vilma E Rosa Maysonet | rvilmar@gmail.com |
| 1763462 | Vilma R. Rosario Flores | Vrosarioflores@yahoo.com |
| 1726091 | VIRGEN A. ROSADO ORTIZ | marisolpolanco@gmail.com |
| 1809625 | Virgen S. Santiago Andujar | virgensantiago3102@gmail.com |
| 1769672 | Virginio Rosado Rivera | virginior925@gmail.com |
| 501049 | VIRNA RUIZ CORDERO | CORALITO72@GMAIL.COM |
| 1758984 | Vivian E. Rosado Aponte | Rosadoaponte@gmail.com |
| 1152850 | Walesca I Sanchez Berrios | wisnchz@yahoo.com |
| 1629566 | Wanda E Santiago Carrero | yandelowen@yahoo.es |
| 498061 | WANDA I ROSARIO RIVERA | wrr1208@gmail.com |
| 1578225 | Wanda I. Santiago Garayua | wandastgo16@gmail.com |
| 1779814 | Wanda L. Ruiiz Pujols | armenterocipriano@yahoo.com |
| 1779814 | Wanda L. Ruiiz Pujols | rosavargasrodriguez1@hotmail.com |
| 1101711 | WANDA ROSADO GARCIA | wanjeanjo@hotmail.com |
| 1555156 | Wanda Ruiz Arizmendi | wanda.ruiz.1963@gmail.com |
| 1645149 | Wanda Ruiz Pujols | armenterocipriano@yahoo.com |
| 1645149 | Wanda Ruiz Pujols | wandaruiz84@gmail.com |
| 1652262 | WANDA YVETTE SANTIAGO LOPEZ | WANDASANTIAGO0110@YAHOO.COM |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1727006 | Wanda Yvette Santiago Lopez | wandasantiago0110@yahoo.com |
| 1660064 | Wilda Alfonso Roldan | wmalfonso@yahoo.com |
| 1753058 | Wilfredo Roman Rosado | maestra_ruiz@yahoo.com |
| 1761458 | Wilfredo Sanchez Gonzalez | fredsan2258@gmail.com |
| 1781196 | William Ruiz Gonzalez | williamruizgonzalez30@gmail.com |
| 1722987 | William Ruiz Ramos | williamruizramos.wr@gmail.com |
| 1867723 | William Santiago Lebron | hawaiian4833@yahoo.com |
| 1582344 | Wilma Echevarra Rodriguez | wilma.echevarra@gmail.com |
| 1951100 | Wilma L. Ryan Ocasio | windyryan67@gmail.com |
| 1724674 | WILMARIE SANCHEZ MERCADO | wsanchezmercado@yahoo.com |
| 506858 | WILNELIA SANABRIA CABAN | wsmariposa@gmail.com |
| 1517119 | Wilnelia Sanabria Caban | wsmariposa@gmail.com |
| 1613971 | WILSON ROSADO MUNOZ | ivurincon@yahoo.com |
| 1744471 | XIOMARA SANCHEZ ANDINO | xiomy-78@hotmail.com |
| 1675034 | YADIRA LIZ ROSADO MUÑOZ | yadi.rosado@gmail.com |
| 1749402 | Yahaira Ruiz Centeno | yrcenteno22@yahoo.com |
| 1780243 | Yajaira Sanchez Pizarro | yasanchez@outlook.com |
| 1517056 | YALICE SANTIAGO MALACEE | yali.peregrine@gmail.com |
| 1541997 | Yamilka Sanchez Casiano | yamilkassanchez@yahoo.com |
| 1807981 | Yamira Roldan Lopez | yamira.roldan@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1768402 | Yaritza Rosado Cintron | yaritzarosado.08@gmail.com |
| 1105965 | Yaritza Santiago Ortiz | yaritasantiago750@gmail.com |
| 1696284 | Yesenia Rodriguez | yesyrodz@yahoo.com |
| 1711308 | Yetzibelle Roman Estremera | yetzy608@gmail.com |
| 1731672 | Yina Marie Rojas Cotto | rojas.yina@gmail.com |
| 1731672 | Yina Marie Rojas Cotto | rojas.yina@gmail.com |

Exhibit DH

106th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1675419 | Yolanda Rosado Calderon | yolandarosado@live.com |
| 1390069 | YOLANDA ROSARIO FIGUEROA | yolimelin@gmail.com |
| 597463 | YVONNE M ROLDAN FLORES | ymroldanf@gmail.com |
| 1107347 | YVONNE MARIE ROLDAN FLORES | ymroldanf@gmail.com |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | zahirarw@yahoo.com |
| 1573252 | ZAIDA YVETTE SANTIAGO GARCIA | zaidasantiago9@gmail.com |
| 1599174 | Zoraide Sanchez Isaac | shekitty210@gmail.com |
| 1656004 | Zuleida T Salgado Báez | zuleida1983@gmail.com |
| 1659540 | ZULEIKA ENID ROLON TORRES | ZROLN@YAHOO.COM |
| 1614083 | Zuleika Enid Rolon Torres | zroln@yahoo.com |

**Exhibit DI**

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1766332 | Abigail Santos Ortiz | riveravanessa731@gmail.com |
| 1716692 | Abigail Torres Corchado | abigailtcorchado@gmail.com |
| 1717502 | Abigial Torres Corchado | abigailtcorchado@gmail.com |
| 1759242 | ADALBERTO TORRES HERNANDEZ | atorreshernandez2@yahoo.com |
| 1479930 | ADALINE SURILLO SANCHEZ | addie423@gmail.com |
| 1479930 | ADALINE SURILLO SANCHEZ | addie423@gmail.com |
| 1424001 | Agnes A. Tartak Gilibertys | senga017@yahoo.com |
| 548583 | AGNES D TORO RUIZ | DANACRIS9@YAHOO.COM |
| 1718705 | Aida L. Seda Seda | aida44_seda@yahoo.com |
| 1538371 | Aida Sierra Ramos | sierra.aida@yahoo.com |
| 1313858 | ALBERT SANTIAGO RIVERA | Albertskywalker@yahoo.com |
| 1737572 | Alejandro Torres Pagan | alejo664@msn.com |
| 1515867 | Alexander Serrano Franqui | alex5305@hotmail.com |
| 1667456 | ALEXIS TORRES QUINTANA | A.T.Q.0452@gmail.com |
| 1757556 | Alma Celeste Torres Sanchez | almatorres1@yahoo.com |
| 1786630 | Alma Nydia Santiago Torres | alma@apasear.com |
| 606604 | AMELINES SANTIAGO TORRES | amesantiago829@hotmail.com |
| 950619 | ANA A SANTIN MERCADO | anaamaliasantin@aol.com |
| 607095 | ANA AMALIA SANTIN MERCADO | ANAAMALIASANTIN@AOL.COM |
| 1162897 | ANA D TORRES FIGUERAS | atorresfigueras@gmail.com |
| 1162897 | ANA D TORRES FIGUERAS | atorresfigueras@gmail.com |
| 1162897 | ANA D TORRES FIGUERAS | atorresfigueras@gmail.com |
| 1424609 | ANA DEL CARMEN TORRES FIGUERAS | atorresfigueras@gmail.com |
| 1797168 | Ana Delia Sierra Pimentel | floreslillian050@gmail.com |
| 524037 | ANA E SANTOS MOLINA | boricuaianita@gmail.com |
| 524037 | ANA E SANTOS MOLINA | boricuaianita@gmail.com |
| 524037 | ANA E SANTOS MOLINA | boricuaianita@gmail.com |
| 524037 | ANA E SANTOS MOLINA | boricuaianita@gmail.com |
| 1789603 | Ana I Seijo Martinez | yelikinder@hotmail.com |
| 1716921 | Ana J. Sierra Aponte | anasierra1965@yahoo.com |
| 1755474 | Ana L. Soto Nieves | ana.soto.nieves23@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 25

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1717969 | Ana M. Santiago-Gautier | anabelr55@gmail.com |
| 1794188 | ANA M. SANTOS SANTI | asantos_s@hotmail.com |
| 1765998 | Ana M. Suarez Gonzalez | a_suarez3910@hotmail.com |
| 1859381 | Ana Maria Toledo Delgado | nydia.torres0@gmail.com |
| 23174 | ANA S SEGARRA TURULL | ASAGARRA@OATRH.PR.GOV |
| 1838159 | Andrea Nunez Silvagnoli | andrenusil@gmail.com |
| 1779871 | ANETXY SANTOS RAMOS | srasantosramos@yahoo.com |
| 1655132 | ANGEL JR. TEJERAS MORALES | ANGELTEJERAS@YAHOO.COM |
| 1746555 | Angel L Tardy Montalvo | angeluistardy@hotmail.com |
| 1805221 | Angel L. Santiago Torres | chago.santiagotorres@hotmail.com |
| 1166697 | ANGEL L. SOTO RAMOS | SOTO76574@GMAIL.COM |
| 883325 | ANGEL L. TARDY MONTALVO | angeluistardy@hotmail.com |
| 1754022 | Angel M. Serrano Rubert | serranoangel771@gmail.com |
| 1758988 | Angel M. Serrano Rubert | serranoangel771@gmail.com |
| 1771805 | Angel Santiago Silva | santiago.angell@yahoo.com |
| 1776987 | Angel Santos | angelsan1998@gmail.com |
| 1690520 | Angela M. Torres Jimenez | Cummingsangela@hotmail.com |
| 1896252 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 1168678 | ANIBAL SEOANE MARTINEZ | aseoane321@gmail.com |
| 1689966 | Anned S. Santos Catala | ASC-SANTOS@HOTMAIL.COM |
| 1815977 | Anthony Toro Lopez | atorolj@yahoo.com |
| 1881953 | ANTONIA TORRES SANCHEZ | antoniatsanchez@yahoo.com |
| 1538951 | ANTONIO TORRES RIVERA | antorive21@hotmail.com |
| 1581239 | Arcadio Toledo Torres | atolrres@gmail.com |
| 1755045 | ARIEL SOTO CRUZ | sotocruza@gmail.com |
| 1765587 | ARIEL SOTO CRUZ | sotocruza@gmail.com |
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | Aris-villa1@hotmail.com |
| 525796 | ARLENE SAURI GONZALEZ | ARLENESAURI@GMAIL.COM |
| 1170716 | ARLENE TORRES ORTIZ | kcarattini@gmail.com |
| 1585985 | Arnaldo Suarez Rivera | elmonjc3374@gmail.com |
| 1561303 | ASTRID SCHMIDT QUINONES | astridmschmidt@hotmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1568057 | Aurelia L Sodo Serrano | aurysodo2006@yahoo.com |
| 1600899 | AURORA TORRES AGUIAR | kpqpr4@aol.com |
| 519917 | AWILDA M SANTIAGO RIVERA | wildystgo@gmail.com |
| 1758593 | Aydyl S Torres Reyes | atoreyes2@yahoo.com |
| 1859375 | Barbara Torres Arvelo | btorres54@live.com |
| 1721115 | Belkis Surillo Nieves | belkissurillo@gmail.com |
| 1173282 | BERNARDA SANTIAGO | damarisr40@yahoo.com |
| 557401 | BETHZAIDA TORRES ROSADO | bethsaidatorres1957@gmail.com |
| 1805790 | Betsaida Sostre Garcia | betisisos37@gmail.com |
| 52551 | BETZY SOTO PEREZ | betsyperezsoto@hotmail.com |
| 52551 | BETZY SOTO PEREZ | betsyperezsoto@hotmail.com |
| 555092 | BEVERLY A TORRES PAGAN | beverly80@yahoo.com |
| 1851006 | BEVERLY A TORRES PAGAN | beverly80@yahoo.com |
| 619013 | BEVERLY A TORRES PAGAN | beverly80@yahoo.com |
| 1946963 | Bianca Soto Garcia | biancasoto1803@gmail.com |
| 1174123 | Blanca I Sepulveda Rodriguez | blancasepulveda228@gmail.com |
| 1699962 | BRENDA I SASTRE CINTRON | brendasastre@yahoo.com |
| 1699962 | BRENDA I SASTRE CINTRON | brendasastre@yahoo.com |
| 1487044 | Brenda I Torres Fernandez | torresbre@gmail.com |
| 1779958 | Brenda Liz Soto Adorno | sotomildred40@yahoo.com |
| 1835628 | Briggitte I. Suarez Alameda | briggittersuarez5@gmail.com |
| 1777662 | Caleb Torres Rodriguez | torrescaleb1427@gmail.com |
| 1749174 | CARLOS A SANTOS MELENDEZ | e8micare8@gmail.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1762421 | Carlos A Soto Soto | csoto36455@gmail.com |
| 1678101 | Carlos Javier Santiago Velez | carlosj3168@gmail.com |
| 1931138 | Carlos M. Tirado Fonseca | ctirado845@gmail.com |
| 1651761 | Carlos O. Santos Figueroa | carsantos3010@gmail.com |
| 825649 | CARLOS TORRECH PRIETO | carlostorrech1@yahoo.com |
| 1758948 | Carlos Torres Calderon | 52carlostorres@gmail.com |
| 1179617 | CARMEN A TORO CABRERA | carmena.toro@yahoo.com.mx |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 552528 | CARMEN D. TORRES HERNANDEZ | famtorres57@gmail.com |
| 1861227 | Carmen Evelyn Santiago Rodriguez | saylyarel10@gmail.com |
| 1822331 | Carmen Gloria Torres Reyes | mrs.carmeng.torres@gmail.com |
| 1720474 | Carmen I Torres Gonzalez | krmenivettetorres@gmail.com |
| 1685895 | Carmen Iris Soto Colon | iriscarmen00@yahoo.com |
| 1727132 | Carmen J. Solivan Rolon | sabanera05@yahoo.com |
| 1873944 | Carmen J. Solivan Rolon | sabanera05@yahoo.com |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | csantiago2210@gmail.com |
| 1727853 | CARMEN L. SANTOS MATOS | carmen.0531@yahoo.com |
| 76245 | CARMEN M SOTO CRUZ | C.SOTOCRUZ@YAHOO.COM |
| 627837 | CARMEN M SOTO GONZALEZ | sto.crmn@gmail.com |
| 1637378 | Carmen M. Santiago Rios | carmen-santiago@ymail.com |
| 1677357 | Carmen M. Sepúlveda Barnecett | carmenm.sepulveda@gmail.com |
| 1722934 | Carmen M. Soto Bosques | can19699@gmail.com |
| 1650981 | CARMEN M. SOTOMAYOR RAMIREZ | armenterocipriano@yahoo.com; mari.sotomayor@hotmail.com |
| 1731636 | Carmen N. Sierra Rodriguez | cnerysierra@gmail.com |
| 1584401 | Carmen N. Silva Laracuente | carmensilva59pr@gmail.com |
| 1959166 | Carmen Serrano Bruno | c_serrano_bruno@yahoo.com |
| 1586152 | CARMEN SOL TIRADO IRIIZARRY | misolita48@gmail.com |
| 1183402 | CARMEN SOTO GONZALEZ | sto.crmn@gmail.com |
| 1745057 | Carmen Torres Coll | carmenmarechea@gmail.com |
| 1781669 | Carmen Torres Melendez | chedesamalot@yahoo.com |
| 1183521 | CARMEN V TORAL MUNOZ | contrapuntostu@yahoo.com |
| 1715999 | Celia M. Torres Rodriguez | celiceli2@hotmail.com |
| 85939 | CELSA M TIRADO RODRIGUEZ | celsatirado@gmail.com |
| 1913868 | CELYMAR TORRES NAZARIO | CELYMART.CT@GMAIL.COM |
| 1877801 | Celymar Torres Nazario | Celymart.cta@gmail.com |
| 1675534 | CINTRON TORRES ROSITA | rosita4821@gmail.com |
| 1696230 | Claribel Sosa | clariesosa@gmail.com |
| 631825 | Claribel Sosa Rivera | carolinapr956@gmail.com |
| 1567659 | Cruz Santiago-Costro | kruzsTGo_1961@hotmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1733618 | DAIMA ELIZ TORRES RODRIGUEZ | daimaeliz0820@hotmail.com |
| 1882614 | Daisy Seise Ramos | seise.ramos@gmail.com |
| 1859515 | DAISY TORRES FIGUEROA | DAISYTORRES95@LIVE.COM |
| 1613361 | Daisybeth Torres Pintado | yadiel10@yahoo.com |
| 1186850 | DALILA TORRES MELENDEZ | dtmelendez@dcr.pr.gov |
| 1186850 | DALILA TORRES MELENDEZ | frtorres1101@gmail.com |
| 1739886 | Dalila Torres Ortiz | torresortizdalila@gmail.com |
| 1653457 | Damaris Santiago Vega | d_mary76@yahoo.com |
| 1187886 | DANIEL SIERRA MAYA | vivatrewelpr@yahoo.com |
| 1774464 | DANIEL SOTO | SOTOCOPS@YAHOO.COM |
| 1765755 | Darggie Torres Reyes | dtrhma09@gmail.com |
| 1570665 | Dario Suarez Negron | jun27.ds@gmail.com |
| 1570727 | Dario Suarez Negron | jun27ds@gmail.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 1667496 | DEBORAH TORRES ROSA | deborahuprh@gmail.com |
| 1736671 | Denise Torres Pantoja | dtpantoja.dt@gmail.com |
| 1896929 | Dennisse Santos Molina | ramirez_accounting@hotmail.com |
| 1727641 | Diana Tirado Lugo | dtirado759@gmail.com |
| 1677375 | DIANA TORRES FIGUEROA | dtf25torres@yahoo.com |
| 1773724 | Diane E Santiago Rosado | itzexciteflow@gmail.com |
| 1190277 | DIANNA SOLER RODRIGUEZ | diannasoler@gmail.com |
| 1721459 | Dinorah M. Soto Andino | dinorahsotoandino@gmail.com |
| 1761497 | DIOMARIS SANTOS MEDINA | diomaris43@gmail.com |
| 1190716 | DOEL SANTIAGO TORRES | santiagodoel@yahoo.com |
| 1834524 | Dohanie R Sein Morales | oficial3686@aol.com |
| 1832040 | Dohanie R. Sein-Morales | oficial3686@aol.com |
| 981974 | EDGAR A. SOLIVAN SUAREZ | puertoricosolivan@live.com |
| 1779972 | Edgar Torres Colon | emanuel1618@live.com |
| 1761296 | Edgar Torres Colon | emanuel1618@live.com |
| 1812762 | Edgar Torres Colon | emanuel1618@live.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1573755 | Edgar Torres Karry | torreslopezedgar8@gmail.com |
| 1562554 | Edgar Torres Karry | torreslopezedgar8@gmail.com |
| 1510570 | Edgar Torres Lopez | torreslopezedgar8@gmail.com |
| 1511910 | Edgar Torres Lopez | torreslopezedgar8@gmail.com |
| 1722312 | Edgard Santiago Rosario | edgardsantiagorosario@gmail.com |
| 1824109 | Edgardo Santiago Quiros | gardospt@hotmail.com |
| 1192743 | EDGARDO SOTO PAZ | egardo.soto@acueductospr.com |
| 640858 | EDGARDO TORRES RAMIREZ | sandokan314@hotmail.com |
| 1664528 | Ediberto Torres Lopez | 787correcamino@gmail.com |
| 1771177 | Edith T. Torres Santiago | edith_ponce13@hotmail.com |
| 1799822 | Edith T. Torres Santiago | edith_ponce13@hotmail.com |
| 1869605 | Edith T. Torres Santiago | edith_ponce13@hotmail.com |
| 1744544 | Edna Luz Santiago Santiago | e_lsantiago@yahoo.com |
| 1675010 | Edson A. Torres Madera | etsurfboy@gmail.com |
| 1576175 | Eduardo C. Torres Torres | eduardoctorres2@yahoo.com |
| 1666036 | Eduardo J. Suarez Napolitano | eduardosuarez72@hotmail.com |
| 1673134 | EDUARDO J. SUAREZ NAPOLITANO | EDUARDOSUAREZ72@HOTMAIL.COM |
| 1795260 | Eduardo Talavera Garcia | marazulr29@gmail.com |
| 1745178 | Edwin Serrano Colon | eserrano1971.ee@gmail.com |
| 1756793 | Edwin Serrano Cordero | armenterocipriano@yahoo.com; eserrano54@yahoo.com |
| 1756793 | Edwin Serrano Cordero | eserrano54@yahoo.com |
| 1728260 | Edwin Soto Muniz | zilkasoto1203@gmail.com |
| 1742629 | Edwin Torres Casul | edwintcasul@gmail.com |
| 1493659 | Eileen D Torres Escalera | edinorah.torres@gmail.com |
| 1523144 | Elaine Torres Perez | etorres4@asume.pr.gov |
| 531855 | ELBA L SIERRA LLANOS | elbasierra42@hotmail.com |
| 1810272 | Elba L. Sierra Llanos | elbasierra42@hotmail.com |
| 1819659 | ELBA Y SANTOS ORTIZ | yaelmanueldejesus@gmail.com |
| 1595010 | ELBA Y. SANTOS ORTIZ | yaelmanueldejesus@gmail.com |
| 1585418 | ELENA TORRES MUNIZ | ELENATORRES4345@ICLOUD.COM |
| 1197043 | ELIEZER M SANTOS NIEVES | eliezer770@hotmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1641556 | Elisabeth Santiago Rodríguez | delfesr@yahoo.es |
| 1715546 | Elizabeth Torres Castillo | maestra_12242@hotmail.com |
| 1775367 | Elizabeth Torres Fuentes | Kidason4145@gmail.com |
| 1784929 | Elva Suarez Rivera | elvasuarezrivera@gmail.com |
| 1653490 | ELVIN RIVERA SANTIAGO | elvinriverasantiago@gmail.com |
| 1835576 | Emanuel Soto Torres | emanuelsoto6@gmail.com |
| 896450 | ENNA SANTIAGO RIVERA | santiagor2012@gmail.com |
| 1591581 | Enrique Santiago Rosado | chagorosado66@gmail.com |
| 1572387 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com; quiquesoto258@yahoo.com |
| 1567135 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com; quiquesoto258@yahoo.com |
| 1200290 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1508175 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1200290 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1200295 | Enrique Torres Huertas | enrique.torres@familia.pr.gov |
| 1718233 | Erick Sostre Bonilla | sostree@yahoo.com |
| 1201333 | ERVING SEPULVEDA RODRIGUEZ | E_R_V_I_N_G@hotmail.com |
| 1742083 | Eva Michel Sorondo Flores | michelsorondo@hotmail.com |
| 1734629 | Evelyn Santos | Darkyrobby@gmail.com |
| 1203070 | EVELYN SIERRA BURGOS | sierra.burgos53@gmail.com |
| 991722 | Evelyn Soler Rodriguez | evyesr@yahoo.com |
| 1203088 | EVELYN SOUFFRONT QUINTANA | evelinpr2013@hotmail.com |
| 1733339 | Evelyn Torres Figueroa | bermudezperez_law@yahoo.com |
| 1683317 | Everida Tirado Santiago | everidatirado@gmail.com |
| 1615328 | EZEQUIEL SOTO QUINONES | ESBEBE0@HOTMAIL.COM |
| 1637639 | Ezezuiel Soto Quinones | esbebe0@hotmail.com |
| 1203774 | FELIPE J TORRES MORALES | FELIPEJTORRES25@GMAIL.COM |
| 1593170 | FELIPE J TORRES MORALES | FELIPEJTORRES25@GMAIL.COM |
| 1578030 | Felipe J Torres Morales | felipejtorres25@gmail.com |
| 1592417 | Felipe J. Torres Morales | felipejTorres25@gmail.com |
| 1765562 | FELIX J. SUAREZ VAZQUEZ | joelvolley_11@hotmail.com |
| 1455390 | FELIX SANTIAGO ROSARIO | felixsantiago@mail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1647256 | Fermin Torres Santiago | fermintor@gmail.com |
| 1761732 | FERNANDO TORO RODRIGUEZ | nandot_75@yahoo.com |
| 1799582 | Flor M Silva Rivera | fsilva.2966@gmail.com |
| 1744497 | Frances J. Soto | bibliogordomedina@gmail.com |
| 1767198 | Francis Torres Perez | volkytorres11@gmail.com |
| 1758126 | Franklin Torres Lopez | torresfranklin912@gmail.com |
| 1569889 | GERALDINA TORRES RODRIGUEZ | gtorres@ac.gov.pr |
| 190524 | Geraldo R Santos Rivera | gsr_5730@hotmail.com |
| 1778265 | Gerardo A. Torres Quiñones | gatq1961@gmail.com |
| 1764827 | GILBERTO SANTIAGO RIVERA | gilbertosantiago.t@gmail.com |
| 1968104 | Gilsou Santiago Torres | gst.sant@gmail.com |
| 1581154 | Gino Luis Torres Lugo | ginoluistorres@gmail.com |
| 1583478 | Gino Luis Torres Lugo | ginoluistorres@gmail.com |
| 1731831 | GLADYNEL SANTOS IRIZARRY | santosgladynel@gmail.com |
| 835078 | Gladys H. Torres Sanchez | gladystorres1890@gmail.com |
| 1675352 | Gladys I Torres Colon | legnaaponte1712@yahoo.com |
| 1750751 | Glenda I. Serrano Soto | serrano.glen.consejera@gmail.com |
| 537112 | Glenda I. Soto Diaz | glendasoto27@gmail.com |
| 1806904 | GLORIA M TORRES GARCIA | SRTABARROSO.LB@GMAIL.COM |
| 1762031 | Gloria M. Seda Rodriguez | tonybic7@gmail.com |
| 1674388 | Gloria M. Torres Garcia | srtabarroso.lb@gmail.com |
| 1582229 | GLORIA SEPULVEDA PEREZ | gloria2637@gmail.com |
| 1582229 | GLORIA SEPULVEDA PEREZ | gloria2637@gmail.com |
| 1730747 | Gloria Soto Medina | gloriasm030@gmail.com |
| 557482 | Gloribel Torres Rosario | luzglory@yahoo.com |
| 661442 | GLORIBEL TORRES ROSARIO | luzglory@yahoo.com |
| 1696093 | Guadalupe Torres Corchado | llanosluz0@gmail.com |
| 1723164 | Guadalupe Torres Corchado | llanosluz0@gmail.com |
| 1761614 | Guetzaida Torres Rodriguez | guetzy@hotmail.com |
| 1787394 | Guillermo J. Torres Ocasio | gmo.gt84@gmail.com |
| 1584347 | GUILLERMO TORO ROSADO | guillotoro1586@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1597016 | GUILLERMO TORO ROSADO | guillotoro1586@yahoo.com |
| 1729846 | Haydee M Soto Rivera | hfyder@yahoo.com |
| 1733065 | HEATHER J. TIRADO AVILES | tiradoheather@gmail.com |
| 1215153 | HECTOR SANTIAGO SANTIAGO | hectorsantiago963@gmail.com |
| 1738114 | Helen Soto Ortiz | hsortiz16@live.com |
| 2000954 | Helga I. Soto Ramos | helgasoto@gmail.com |
| 1815188 | Heriberto O Sosa Morales | omarsosa-2@hotmail.com |
| 1783337 | Heriberto O. Sose Morales | omarsosa-2@hotmail.com |
| 1650211 | HERIBERTO SUAREZ AYALA | HERI_S72@HOTMAIL.COM |
| 1728356 | HILDA TORRES CRUZ | htorres9977@gmail.com |
| 1604570 | Hildamaris Toro Lugo | siramadlih17@hotmail.com |
| 1814722 | Hiram Soto Caban | hiramsoto4147@gmail.com |
| 1695968 | Hiram Soto Caban | hiramsoto4147@gmail.com |
| 1527475 | HUMBERTO SEGARRA VASQUEZ | humbertosegarra@gmail.com |
| 1583973 | Hylsa M Torres Lopez | h.torres3@policia.pr.gov |
| 1217073 | IBRAHIM SUED CAUSSADE | ISUED729@GMAIL.COM |
| 1696651 | IGNACIO TORRES SANTIAGO | ITORRES2179@YAHOO.COM |
| 1584464 | Ilia Ivette Tirado Figueroa | eugeniobaez@gmail.com |
| 1796011 | IRAIDA R. SOTO CARRILLO | jesusoto43@gmail.com |
| 1753716 | Iris Serrano-Goyco | vallescar250@gmail.com |
| 1861919 | IRIS TORRES- FRANCO | iristf21@hotmail.com |
| 1792931 | IRIS Y. SANTOS COLON | santoscolon2013@gmail.com |
| 1570889 | IRMA J TORRES CRUZ | irjotoc@yahoo.com |
| 550809 | IRMA J TORRES CRUZ | irjotoc@yahoo.com |
| 1570485 | Irma J. Torres Cruz | irjotoc@yahoo.com |
| 1571524 | Irma J. Torres Cruz | irjotoc@yahoo.com |
| 670851 | IRMA V TORRES MARCANO | IVTORRESMARCANO@GMAIL.COM |
| 1802848 | Isabel Soto Ortiz | azdbluromn@gmail.com |
| 1813351 | Isidoro Silva Gomez | isidorosilva4@gmail.com |
| 1696198 | ISMAEL SERRANO RIVERA | texasthunder02@gmail.com |
| 1598299 | ISRAEL TORRES OCASIO | israelt@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 1570944 | Israel Torres Paneto | israeltorrespaneto@hotmail.com |
| 1221121 | IVAN J SOTO LORENZO | islorenzo@yahoo.com |
| 542841 | IVELIA SULIVERAS ORTIZ | iveliasuliveras22@hotmail.com |
| 1592639 | Ivelisse Almodovar Santiago | ivealmodovar42@gmail.com |
| 532088 | IVETTE M SIERRA RAMIREZ | ivettesierra02@gmail.com |
| 1765381 | Ivette Santiago Vargas | isantiagovega@gmail.com |
| 1730101 | Ivette Sepulveda Ortiz | ivettesepulveda@hotmail.com |
| 1752826 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1752826 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1650952 | IVETTE SERRANO CASIANO | ivette.serrano@yahoo.com |
| 1634569 | IVETTE SERRANO CASIANO | ivette.serrano@yahoo.com |
| 1799409 | Ivonne Serrano Torres | ivyser@hotmail.com |
| 549376 | JACKELINE TORRES ATANCES | jacquelinetorres35@hotmail.com |
| 1732087 | JAHZEEL SILVA CORDERO | jalomar75@hotmail.com |
| 1761697 | Jaiza Soto Carril | armenterocipriano@yahoo.com; jaizasc@gmail.com |
| 1223732 | JANET SOTO RIVERA | sjanet23@hotmail.com |
| 520571 | JANICE SANTIAGO RODRIGUEZ | jannois3@hotmail.com |
| 1739809 | Janice Torrens Mercado | jtorrens44@gmail.com |
| 1224097 | Jannette Solis Rivera | jansolriv73@gmail.com |
| 534808 | JAVIER SOLIS RIVERA | jsolists@yahoo.com |
| 1667900 | Jeffrey Santos Echavarria | jeffreysantos579@gmail.com |
| 1728278 | Jeffrey Santos Echavarria | jeffreysantos79@gmail.com |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | jeffreysantos79@gmail.com |
| 1568543 | Jenys Torres Martinez | jenys34@hotmail.com |
| 1225993 | JERRYEZER TORRES GARCIA | jerryezertorres@gmail.com |
| 1586049 | JESSICA SERRANO OSORIO | norberto21792@gmail.com |
| 1582204 | Jessika J Soto Figuioa | jesofi@gmail.com |
| 1580982 | Jessika J. Soto Figueroa | Jesofi@gmail.com |
| 1571059 | JESUS M SANTIAGO RIVERA | JESUSMSANTIAGO1231@GMAIL.COM |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 906888 | Jesus Santiago Sanchez | santiagosanchez9193@gmail.com |
| 1472887 | JESUS SANTIAGO SANCHEZ | santiagosanchez9193@gmail.com |
| 1227598 | JOANA SANTIAGO SANTIAGO | joanasantiago14@yahoo.com |
| 241487 | JOANNE TORRES NIEVES | champola_jt40@gmail.com |
| 1228276 | JOEL SOTO FELICIANO | Joel.soto8911@gmail.com |
| 1725592 | Joely I Toro Santiago | joelytoro@yahoo.com |
| 1731953 | JOHANNA SOLIS | johannasolis01@gmail.com |
| 1677261 | JOMAYRA TORRES GORRITZ | JTORRESGORR@GMAIL.COM |
| 1229199 | JONATHAN TORRES OLIVERA | JONATHANTO2015@GMAIL.COM |
| 1684002 | JORGE L. SANTIAGO RIVERA | JORGESANTIAGO@YAHOO.COM |
| 1735655 | Jorge L. Santiago Serrano | jorge_luis_santi@outlook.com |
| 1727680 | JORGE L. SANTIAGO SERRANO | jorge_luis_santi@outlook.com |
| 1757695 | Jorge L. Torres Gonzalez | jt086897@gmail.com |
| 1805102 | Jorge L. Torres Quiles | siseneg4@hotmail.com |
| 1789756 | Jorge Luis Serna Vega | jorgeserna920@gmail.com |
| 244723 | JORGE SEPULVEDA CARMONA | jorgesponce@aol.com |
| 1812915 | JOSE A. SERRANO CRUZ | Serrano_Jose69@yahoo.com |
| 1768689 | JOSE A. TORRES LOZADA | cubwriter@yahoo.com |
| 1534281 | Jose Antonio Seguinot Torres | anthonyseguinot@yahoo.com |
| 1569990 | Jose Antonio Seguinot Torres | anthonyseguinot@yahoo.com |
| 1538462 | JOSE ANTONIO TORRES LUCIANO | MARILYNTORRES42@YAHOO.COM |
| 1770837 | JOSE E SOTO CRUZ | j.sc824769@gmail.com |
| 1234265 | JOSE E SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 1234264 | JOSE E. SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 1589109 | Jose G. Torres Bayron | joseg.bayron@gmail.com |
| 1536449 | JOSE J SOLA GALI | jaysola@hotmail.com |
| 1903338 | Jose J Soto Soto | josejavier.sotosoto@gmail.com |
| 1767960 | JOSE L. SANTIAGO ROCHE | ruthpachecco2518@hotmail.com |
| 558415 | Jose L. Torres Suarez | jltorres.2597@gmail.com |
| 1727718 | JOSE LUIS TORRES RAMOS | porkypr@hotmail.com |
| 1790075 | Jose Luis Torres Soto | jose_luis000@yahoo.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1705059 | Jose Miguel Torres Diaz | dariana_torres@hotmail.com |
| 1729468 | Jose R Suarez Rodriquez | suarezcompa@gmail.com |
| 1632214 | Jose R. Santiago Santiago | Jsantiay02512@hotmail.com |
| 1831306 | Jose R. Suarez Rodriguez | suarezcompa@gmail.com |
| 1833141 | JOSE TORRES RODRIGUEZ | CHEO_VSTAR@YAHOO.COM |
| 1730629 | Jose V. Silva Bernier | martaic@yahoo.com |
| 688343 | JOSELYN R TORRES MORALES | ARIEYRAI@GMAIL.COM |
| 1953239 | Jossian Serrano Davila | sjossian@yahoo.com |
| 543834 | Josue Talavera Acevedo | doel2018@icloud.com; doeltalavera31@gmail.com |
| 1671513 | JUAN C SEGARRA OLIVERA | JINCARLOS03@YAHOO.COM; JCSEGARRA@POLICIA.PR.GOV |
| 1758898 | Juan D. Torres Rodriguez | jden1958@yahoo.com |
| 1735440 | Juan E Siberio | kikokenpo@gmail.com |
| 1733161 | Juan E. Siberio | kikokenpo@gmail.com |
| 1724615 | Juan Manuel Serrano Mendoza | juanmeserra@yahoo.com |
| 532794 | Juan Silva Lamb | jalia76@hotmail.com |
| 1825162 | JULIA M TIRADO TORRES | jmt374@yahoo.com |
| 1679863 | Kany Segarra Toro | moimer3@gmail.com |
| 1246362 | KENNETH J SEDA KALIL | kseda@agricultura.pr.gov |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | santiagokiomarice@yahoo.com |
| 1727730 | Laura E. Sellas Moreno | lmdelgadosellas@gmail.com; llmdelgadosellas@gmail.com |
| 1728474 | Laura Santos Rivera | laura.santos.rivera@gmail.com |
| 1717865 | Leonardo Soto Vazquez | profesorsoto8@gmail.com |
| 696539 | LEONILDA TORRES JIMENEZ | torresleonilda@gmail.com |
| 1743340 | Leyda J Torres Cruz | torrescruzleyda@gmail.com |
| 1734271 | Lilliam Toro Rodriguez | keyanihelis127@gmail.com |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1736100 | LILLIANA I SANTIAGO REYES | santiagoliliana124@gmail.com; angeerelly.hernandez@gmail.com |
| 1688896 | Lilliana I. Santiago Reyes | santiagoliliana124@gmail.com; angeerelly.hernandez@gmail.com |
| 1721668 | Lisamardie Santiago Quinones | lisamardie@gmail.com |
| 1892720 | Lissette Torres Cintion | lissettetorrescintion11@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1386920 | LIZ V TORRES SAMALOT | liztorres1973@gmail.com |
| 1686846 | Lizbeth Soto Torres | lsoto.torres.00@gmail.com |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | liz.silvestrini@gmail.com |
| 278439 | LOUIS I. TORRES ROMAN | MOMENTUM868@GMAIL.COM |
| 1031774 | Louise Suarez Rivera | luisa_0315@hotmail.com |
| 1916624 | Lourdes I Torres Cintron | lourdestorres1964celica@gmail.com |
| 1598412 | Lourdes M. Torres Delgado | mariposaintegral@gmail.com |
| 1761971 | Lourdes Ramona Torres Gonzalez | lourdes.torres@familia.pr.gov |
| 1819760 | Lourdes Soto Ramos | lsoto024@gmail.com |
| 1559136 | Lourdes Torres Rivera | lotori54@gmail.com |
| 1802008 | LUCESITA SOLER QUILES | allisonamcf@gmail.com |
| 1752014 | Lucrecia Soto Caraballo | lula_lares@yahoo.com |
| 1776137 | Lucy Torres Aguila | torresaguilalucy57@gmail.com |
| 1742374 | LUCY TORRES AGUILA | torresaguilalucy57@gmail.com |
| 1756676 | Lucy Torres Aguila | torresaguilalucy57@gmail.com |
| 1679510 | Luis A Santigo Benitez | Silenciodeherecles587@hotmail.com |
| 1744535 | Luis A Segui Serrano | jsegui169@gmail.com |
| 1554910 | LUIS A SEON EGIPCIACO | luisseon@gmail.com |
| 1722653 | Luis A. Segui Serrano | jsegui169@gmail.com |
| 527521 | Luis A. Sein Egipciaco | luosseon@gmail.com |
| 916564 | Luis A. Silvestrini Ruiz | luisalbertosilvestrini@gmail.com |
| 1555696 | LUIS ALBERTO TORRES CUEVAS | LUISTORRES942@YAHOO.COM |
| 1544554 | Luis Alberto Torres Cuevas | luistorres942@yahoo.com |
| 1565450 | LUIS E. SANTIAGO RESTO | luissantiago955@gmail.com |
| 1551873 | Luis J. Sein Vega | superchein@yahoo.com |
| 1533639 | Luis Joel Sein Vega | superchain@yahoo.com |
| 284744 | LUIS M TORRES GONZALEZ | luismtorresv@gmail.com |
| 703598 | LUIS R SANTIAGO VAZQUEZ | luisar7328@yahoo.com |
| 1734533 | Luisa M. Santiago Santiago | reinaldosantiagosantiago@gmail.com |
| 1640474 | LUISA M. SANTIAGO SANTIAGO | reynaldosantiagosantiago@gmail.com |
| 1647859 | Luz M Sorrentini Tenorio | melissa.just@yahoo.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1761887 | Luz M. Santos Negron | sluz36@hotmail.com |
| 1729811 | Luz V. Torres Rivas | nyrmaodalis4700@gmail.com |
| 1731068 | Lydia E Torres Quiñones | damarisrosado1560@gmail.com |
| 1729882 | LYDIA E. SANTIAGO PEREZ | LYDIAESANTIAGOPEREZ@GMAIL.COM |
| 1754830 | LYDIA E. TORRES FIGUEROA | MARTAPADILLA@GMAIL.COM |
| 1762426 | LYDIA SANTIAGO RODRIGUEZ | LYNESMARIE@HOTMAIL.COM |
| 1726641 | Lydia Soto Caban | soto_maba@yahoo.com |
| 1733410 | Lydia Soto Caban | soto_maba@yahoo.com |
| 1039929 | Lydiette Santiago Rivera | lymo20@hotmail.com |
| 1586536 | Lyndaisy Torres Santiago | lyndaisy34@icloud.com |
| 1745026 | Lysel M. Surís Dávila | lyselmahaly@hotmail.com |
| 846989 | MADELINE A TORRES PAGAN | madeline857@hotmail.com |
| 1793318 | Madeline Santiago | madelinesantiago07@hotmail.com |
| 1571747 | MADELINE SANTIAGO SERRANO | tangopro11@yahoo.com |
| 919208 | MADELINE SANTOS RODRIGUEZ | madjose06@gmail.com |
| 1542861 | Madeline Solano Diaz | madelinesolaro25@gmail.com |
| 541415 | Madeline Suarez Lopez | madelinesuarezlopez@gmail.com |
| 1792331 | MADELINE TORRES GONZALEZ | mtorresgonzalez75@gmail.com |
| 1763545 | MAGALY SANTIAGO RAMOS | m.santiago.r@hotmail.com |
| 1583802 | MAGALY SANTIAGO REYES | magalys.stgo@gmail.com |
| 1715742 | MAGDA TORRES PEREZ | VICTOR0349@GMAIL.COM |
| 1668786 | Magda Torres Perez | VICTOR0349@GMAIL.COM |
| 530752 | MANUEL A. SEVILLA ESTELA | MASE1582@GMAIL.COM |
| 1048807 | MANUEL TORRES CAMACHO | manuettares1121969@gmail.com |
| 1766788 | Manuel Torres Hernandez | manuelth31@hotmail.com |
| 826133 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 1756997 | Marcial F Santiago Roman | mfsr1958@gmail.com |
| 1865478 | Margarita Torres Mendez | Margarita.tm@live.com |
| 1862460 | MARGARITA TORRES MENDEZ | MARGARITA.TM@LIVE.COM |
| 1656232 | Margarita Torres Rivera | torresmargarita5@gmail.com |
| 709651 | MARIA A TOBAJA LOPEZ | MTOBZJER@GMAIL.COM |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 710141 | MARIA C TORRES ROSARIO | CRISELIANDY_3@YAHOO.COM |
| 1547124 | Maria C. Torres Rosario | criseliandy_3@yahoo.com |
| 1647480 | Maria D Santiago Torres | mdsantiago@agricultura.pr.gov |
| 1769350 | Maria D. Tirado Colon | mariatirado1954@gmail.com |
| 547280 | Maria De Los A Tobaja Lopez | mtobaja@gmail.com |
| 1800915 | Maria De Los A. Santiago Santiago | mdsantiago2007@yahoo.com |
| 1754950 | Maria De Lourdes Torres Rodriguez | loenid24@gmail.com |
| 1753312 | Maria Del Carmen Santiago | mariestgo1@gmail.com |
| 1052195 | MARIA E SANTIAGO RIVERA | EOCASIO.LAW77@GMAIL.COM |
| 534504 | MARIA E SOLER MENDEZ | Rafagv21@gmail.com |
| 1756788 | Maria I Soto Alicea | nvrodri@gmail.com |
| 1634099 | Maria I. Santiago Vega | mariaisabel_pr@yahoo.com |
| 1634099 | Maria I. Santiago Vega | marisabel-pr@yahoo.com |
| 1617479 | MARIA I. TORRES PLAZA | bellymar96@gmail.com |
| 1767107 | Maria Ines Torres Colon | yarriv5907@yahoo.com |
| 1583955 | MARIA J SOTO PABON | maria.soto@familia.pr.gov |
| 1583955 | MARIA J SOTO PABON | maria.soto@familia.pr.gov |
| 1731382 | Maria J. Torres Ponce | airamtp@hotmail.com |
| 1523264 | Maria L. Santos Rodriguez | marialsantos41@gmail.com |
| 299454 | MARIA M SCHROEDER RIVERA | meche24pr@yahoo.com |
| 1053789 | MARIA M SERRANO MIRANDA | luftansa7@yahoo.com |
| 1540454 | MARIA M TORRES SEGARRA | maria.torres@ponce.pr.gov |
| 1748826 | Maria M. Toledo Rivera | mariamtoledo1@gmail.com |
| 1053803 | MARIA M. TORO HURTADO | IVANNADELMAR2001@GMAIL.COM |
| 1053817 | MARIA M. TORRES SEGARRA | maria.torres@ponce.pr.gov |
| 1727270 | Maria O. Torres Jimenez | olgamaria.1009@gmail.com |
| 1818062 | Maria Rosa Torres Reyes | mariarose378@gmail.com |
| 1729933 | María Sierra Cartagena | msierra1959@gmail.com |
| 1753929 | Maria T. Toledo Rivera | mtr_1523@hotmail.com |
| 1788743 | MARIA V TIRADO MUÑIZ | MARIAVTIRADO@GMAIL.COM |
| 1357160 | MARIANA MEDINA TORO | marymichellemt125@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1821613 | Mariano Tellado Perez | marianotellado8842@gmail.com |
| 1751511 | MARIBEL SOTO CABAN | soto_maba@yahoo.com |
| 1783770 | Maribel Torres Abreu | maribel.torres6@gmail.com |
| 1797043 | MARIBEL TORRES HERNANDEZ | yaritzatorres4@gmail.com |
| 1758879 | Maricela Serrano Dominguez | dosema29@hotmail.com |
| 715105 | MARICELY SANTIAGO ROBLES | cidoymardic@gmail.com |
| 715105 | MARICELY SANTIAGO ROBLES | Maricely.Santiago@familia.pr.gov |
| 524051 | MARIE SANTOS MOLINA | marie_olga76@yahoo.com |
| 1582564 | Mariela Santos Soto | manielasantos@pawlice.pr.gov |
| 1595369 | Mariely Torres Estrada | marielyste@yahoo.com |
| 1591694 | Marien Martinez Santiago | marien2300@yahoo.com |
| 1737909 | Marilee Soto Torress | marileesoto@yahoo.com |
| 1700139 | Marily I. Soto Martinez | soto_marily@yahoo.com |
| 1593913 | MARILYN TORRES MILIAN | MARILYNTORRES42@YAHOO.COM |
| 1814839 | MARISEL SANTOS PAGAN | mariselsantos26@gmail.com |
| 522252 | MARISOL SANTIAGO VARGAS | marisolsantiago12345@gmail.com |
| 1518236 | Marisol Soto Corchado | marisolsoto91@yahoo.com |
| 1790979 | MARITZA I. SERRANO BIRRIEL | alyanis2004@hotmail.com |
| 1677776 | Maritza Torres Jimenez | mt_jimenez@yahoo.com |
| 1584004 | Mark A Sipula Ocasio | mrsipula@gmail.com |
| 1058822 | MARTA TIRADO CARRASQUILLO | viequeso2@yahoo.com |
| 1467266 | MARTINEZ MALAVE A SYLKIA | sylkia48@gmail.com |
| 1769485 | Mary Ann Toledo Pitre | toledom2@suagm.edu |
| 1059340 | MARY N SANTIAGO SANTIAGO | vanejay8990@yahoo.com |
| 1578263 | Maya Soto Florido | mayasoto507@gmail.com |
| 550865 | Maybelline Torres Cruz | maybe32pr@gmail.com |
| 317746 | Mayra E Torres Ramos | beba2163@yahoo.com |
| 1794135 | Mayra I. Torres Caraballo | yayit37@gmail.com |
| 1577893 | Mayra I. Torres Franco | mayratorresfranco@yahoo.com |
| 1577893 | Mayra I. Torres Franco | mayratorresfranco@yahoo.com |
| 824474 | MAYRA SILVA RAMIREZ | fernandoguilloty@yahoo.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1591603 | Mayra Soto Florido | mayrasoto507@gmail.com |
| 1594372 | MELISSA A SMART MORALES | melissa.smart@familia.pr.gov |
| 1586723 | MELISSA A SMART MORALES | melissa.smart@familia.pr.gov |
| 1586742 | MELISSA A SMART MORALES | melissa.smart@familia.pr.gov |
| 1878465 | MELISSA A. TORO MELENDEZ | mtoropr36@yahoo.com |
| 1594023 | MELISSA SMART MORALES | MELISSA.SMART@FAMILIA.PR.GOV |
| 1594669 | MELVIN M. TORRES COLON | MELVIN.TORRESCOLON@GMAIL.COM |
| 1567992 | MELVIN TORRES PABON | melpabon1@yahoo.com |
| 1568501 | Melvin Torres Pabon | melpabon1@yahoo.com |
| 1785003 | MEMO J. SANTIAGO RIVERA | santiago_me@de.pr.gov |
| 1061008 | Merarys Lopez Santiago | prieta.36@hotmail.com |
| 1731249 | Michell Soto Montañez | michellsoto.ms@gmail.com |
| 1778225 | MIGDALIA TOLEDO PADUA | mroledopadua@gmail.com |
| 1752150 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1675688 | MIGDALIA TORRES MATEO | mtorres0619@hotmail.com |
| 553785 | MIGDALIA TORRES MELENDEZ | dalytorrres@hotmail.com |
| 1847763 | Miguel A. Segura Contreras | mseguracontre@yahoo.com |
| 1614607 | Miguel A. Torrens Reyes | migueltorrens99@gmail.com |
| 1684134 | Miguel A. Torres Maldonado | mtorres6197@gmail.com |
| 1651399 | Miguel A. Torres Rosa | miguelatr@yahoo.es |
| 1651431 | Miguel A. Torres Rosa | miguelatr@yahoo.es |
| 1678557 | MIGUEL ANGEL TORRES ROSA | MIGUELATR@YAHOO.ES |
| 1888115 | MIGUEL SELLES ORTIZ | miguelselles150@gmail.com |
| 1633754 | Milagros M Santiago | misanrod79@gmail.com |
| 1064509 | MILAGROS SANTOS SANTIAGO | mireya_pr@yahoo.com |
| 1745360 | Milagros Solá Zayas | milagros_sola@live.com |
| 1786267 | MILTON L SEDA RODRIGUEZ | seda357@gmail.com |
| 1561918 | Milton S. Soto Torres | Torresm1970@yahoo.com |
| 1738580 | Minellie Santiago Perez | 1119jomi@gmail.com |
| 1672388 | MINERVA SANTIAGO ROSARIO | perlanegra42@hotmail.com |
| 1730781 | Mireille Sepulveda Arroyo | mireillesepulveda03@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1787809 | Mireille Sepúlveda Arroyo | mireillesepulveda03@gmail.com |
| 1759699 | MIRIAM SANTIAGO VARGAS | miriamsantiagovargas@gmail.com |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | MZORAIDASEPULVEDA@HOTMAIL.COM |
| 1837429 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1715447 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 547092 | NANCY J TIRADO SOTO | ntsoto725@gmail.com |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | tomei.natividad@gmail.com |
| 1813311 | Nelida Santos Santos | nelindassantos231@gmail.com |
| 1796756 | Nelida Serrano Cruz | nelidaserrano@hotmail.com |
| 1771566 | Nélida Torres Fontán | tnelly81@yahoo.com |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | nelissasantiago@hotmail.com |
| 1779960 | Nellie L Torres Toro | kalisa219@gmail.com |
| 1750773 | NELLIE Y. TORRES ALVAREZ | TYAHAIRA28@YAHOO.COM |
| 1645838 | NELLY C. TORRES HUERTAS | nelly.torresh@familia.pr.gov |
| 1745649 | Nester O. Torre Zenquis | ninod-15@yahoo.com |
| 1665314 | Nestor Torres Marcucci | torresmarcuccipolicia@yahoo.com |
| 1808226 | Nicolas J. Soto Hernandez | nicosoto.ns84@gmail.com |
| 1822510 | Nicole Torres Rosa | nicole.torres86@hotmail.com |
| 545042 | NILDA TEJERO ORTIZ | nildatejero7@gmail.com |
| 1526928 | NOEL SANTIAGO SANTIAGO | NOELSANTIAGOSANTIAGO9@YAHOO.COM |
| 1616596 | Noel Torres Negron | ntnegron40@hotmail.com |
| 1649588 | Noelia Torres Ortiz | torres.noelia21@gmail.com |
| 1928755 | NORA EMIL TIRADO VILLEGAS | ROJUED3@HOTMAIL.COM |
| 1602992 | Norangelly Santiago Ramirez | norangelly@hotmail.com |
| 1513623 | Norberto Santiago Sanchez | nsantiago22671@gmail.com |
| 1574653 | NORBERTO SANTIAGO SANCHEZ | NSANTIAGO22671@GMAIL.COM |
| 1540803 | Norberto Santiago Sanchez | nsantiago22671@gmail.com |
| 1810918 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1740545 | Norma del C. Soto Serrano | normasoto.ts@gmail.com |
| 1580634 | Norma E. Torres Ruiz | normatorres275@yahoo.com |
| 1565339 | NORMA ENID TARDI GONZALEZ | normaenidtardi@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1814303 | Norma I. Tirado Rodriguez | normatirado85@gmail.com |
| 1560353 | Norma I. Torres Ortiz | normtorres@yahoo.com |
| 1829990 | Norma M. Torres Diaz | Wandafd61@yahoo.com |
| 1585403 | Norman Torrens Pizarro | normantorrens@hotmail.com |
| 1674951 | NORMITZA SEPULVEDA VELAZQUEZ | noseve@aol.com |
| 1754717 | NYDIA I TORRES COLON | NITC26@HOTMAIL.COM |
| 929298 | NYDIA I. TORRES OCASIO | nydia2torres@yahoo.com |
| 1948467 | Nydia Ivette Santiago Perez | nydiasp@hotmail.com |
| 1778563 | Nydia Soberal Del Valle | NSOBY60@HOTMAIL.COM |
| 558066 | NYURKA M TORRES SANTIAGO | pecesito130@hotmail.com |
| 558065 | NYURKA TORRES SANTIAGO | pecesito13@hotmail.com |
| 558065 | NYURKA TORRES SANTIAGO | pecesito13@hotmail.com |
| 1585799 | Odette D Torres Gonzalez | fdrfrancesy@hotmail.com |
| 1743414 | Olga L. Torres Medina | OLGATORRES015@GMAIL.COM |
| 1073783 | OLGA N SEPULVEDA GARCIA | olgasepulveda65@icloud.com |
| 1791884 | Omar D. Santos Gonzalez | odanielsantos@gmail.com |
| 732859 | OMAR SERRANO RIVERA | golliato@gmail.com |
| 1074254 | OMAR SOTO GONZALEZ | isomar03@yahoo.com |
| 1538795 | OMAR SOTO GONZALEZ | isomar03@yahoo.com |
| 1734729 | Omayra Santiago Santiago | omayrasantiagoedu@yahoo.com |
| 1129282 | ORLANDO SOTO RAPPA | kol35orty@gmail.com |
| 1820384 | Orlando Sotomayor Dominguez | orlandojanier@hotmail.com |
| 1751185 | Pablo Julian Serpa Ocasio | rivera-1025-@hotmail.com |
| 1696729 | Pablo Julian Serpa Ocasio | rivera-1025-@hotmail.com |
| 1725409 | PABLO JULIAN SERPA OCASIO | rivera-1025-@hotmail.com |
| 1664804 | PABLO JULIAN SERPA OCASIO | rivera-1025-@hotmail.com |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | patria.sotopr@gmail.com |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | PATRIA.SOTOPR@GMAIL.COM |
| 1701870 | Pedro I Serrano Mendez | pedroivan44@gmail.com |
| 1823695 | Pedro L. Santos Diaz | Peter18307@gmail.com |
| 1775362 | Pedro L. Santos Diaz | peter18307@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1132469 | PEDRO SERRANO AYALA | pedro44serrano@gmail.com |
| 1716959 | PILAR SOTOMAYOR | pilarsotomayor27@gmail.com |
| 1775205 | RAFAEL A SOBRINO ENRIQUEZ | rafysobrino@hotmail.com |
| 1826398 | Rafael A Terron Quinones | rafaelterron77@hotmail.com |
| 1780048 | Rafael A. Terron Quinones | rafaelterron77@hotmail.com |
| 1080515 | RAFAEL SILVA BETANCOURT | silva1977pr@yahoo.com |
| 1748215 | Rafael Soto Pagan | bethzamarie.soto@upr.edu |
| 1721141 | Rafael Torres Gonzalez | omarysandres@hotmail.com |
| 1763749 | Ramon L. Torres Pagan | ramonlt58@gmail.com |
| 1634021 | Ramon Luis Torres Pagan | ramonlt58@gmail.com |
| 1634021 | Ramon Luis Torres Pagan | ramonlt58@gmail.com |
| 1081903 | RAMON SOTO RODRIGUEZ | soto04@gmail.com |
| 1259688 | RAMON SOTO RODRIGUEZ | soto04@gmail.com |
| 1731349 | Rebeca I Soto De Jesus | risdejesus@gmail.com |
| 1820923 | Rebecca I. Soto | risdejesus@gmail.com |
| 1820923 | Rebecca I. Soto | risdejesus@gmail.com |
| 1892054 | Rebecca Ileana Torres De Jesus | sualihey.torres@upr.edu |
| 1697902 | Reinaldo Sosa Civilo | ginagevena@hotmail.com |
| 1827573 | Rene Semidei Velez | r.semidei@hotmail.com |
| 1738083 | Reuben Torres Marquez | reuben2791@hotmail.com |
| 1489645 | Ricardo Torres Delgado | torresricardo09@gmail.com |
| 1667841 | Rigoberto Soto Irizarry | rsi224@yahoo.es |
| 1722256 | Roberto L Suarez Rodriguez | dc.suarez23@gmail.com |
| 1086750 | ROBERTO SOTO ROSARIO | Robertosotorosario@gmail.com |
| 1578080 | Robin Torres Castro | robinovideo@yahoo.com |
| 1537063 | Rolando Pagan Soto | srivera@catano.PR.gov |
| 1576621 | ROMAYRA SEDA LUGO | slromayra@gmail.com |
| 1715428 | ROSA E TORRES ROSADO | rotorres64@gmail.com |
| 1697216 | Rosa E Torres Rosado | rotorres64@gmail.com |
| 1679173 | ROSA E. SOTO CARO | esoto732@gmail.com |
| 1675626 | Rosa E. Torres Rosado | rotorres64@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1694913 | Rosa Herminia Silva Velez | r.silva113@yahoo.com |
| 492768 | ROSA V SANTOS TORRES | lejanding50@yahoo.com |
| 1090070 | RUTH I SOTO MELENDEZ | RISMELENDEZ@YAHOO.COM |
| 1776722 | SALATHIEL TORRES MORENO | stmorenoreyes@gmail.com |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | norangelly@hotmail.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1741785 | Santiago Silva Vargas | santiago.silva82@yahoo.com |
| 522268 | Santiago Vazquez, Adan A | alexadan1968@hotmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 1716647 | Santos Segorra Moya | tyhooker@yahoo.com |
| 527013 | SEDA VEGA, NANCY | 940ramita@gmail.com |
| 823961 | SEMPRIT MARQUEZ, VICTOR | VMSEMPRIT@YAHOO.COM |
| 527883 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 1760563 | Sergio J. Santiago Torres | sergiosantiago1113@gmail.com; ibetancourt@avp.pr.gov |
| 529667 | SERRANO ORTEGA, JUAN G | jgs1229ortega@icloud.com |
| 1826073 | SHALIN G TORRES RODRIGUEZ | SHALINTORRES1980@GMAIL.COM |
| 1711480 | SHALIN G. TORRES RODRIGUEZ | SHALINTORRES1980@GMAIL.COM |
| 1632270 | Sheila I. Serrano Lugo | sheilaserrano21@gmail.com |
| 1632270 | Sheila I. Serrano Lugo | sheilaserrano21@gmail.com |
| 855204 | SIERRA LLANOS, ELBA L. | elbasierra42@hotmail.com |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | sigfridosotourban@gmail.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | leorodriquezrodriquez@yahoo.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Sbupr14@gmail.com |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | wandy.villa51@yahoo.com |
| 1752810 | Solimar Nadal Nieves | solimarnadalnieves@gmail.com |
| 534806 | SOLIS RIVERA, JANNETTE | jansolriv73@gmail.com |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 1094750 | Sonia N Torres Rivera | sonianoemi7@hotmail.com |
| 1640082 | SONIA N. SANTIAGO SUAREZ | SONIASANTIAGO347@GMAIL.COM |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1094870 | SONIA SANCHEZ RAMOS | noem310@yahoo.com |
| 1744239 | SONIA SANTA SOTO | laxpr4@gmail.com |
| 1421957 | SOTO ROSA, CARMEN | carmen7098@gmail.com |
| 1567126 | SOTO SOLIMAR VAZQUEZ | solimarsoto94@gmail.com |
| 539494 | SOTO TORRES, JANET | JANETSOTOTORRES@GMAIL.COM |
| 1766629 | Stefanie Soto Delgado | stefart_teacher@yahoo.com |
| 1148305 | STEVEN SANTIAGO RIVERA | lymo20@hotmail.com |
| 541039 | STUART ARES BOUET | stuart.ares@yahoo.com |
| 1793967 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 855359 | SUHEIL E TORRES SANTIAGO | eniel2026@gmail.com |
| 855359 | SUHEIL E TORRES SANTIAGO | eniel2026@gmail.com |
| 855359 | SUHEIL E TORRES SANTIAGO | eniel2026@gmail.com |
| 1696018 | SUSANNA AUGUST SANTIAGO | 595-august@hotmail.com; sas-august@hotmail.com |
| 550682 | SUSETTE TORRES CORTES | susettetorres15@gmail.com |
| 1722057 | SYLVIA A. TORRES PEREZ | sylviatorres111@gmail.com |
| 1717779 | Sylvia Thomas | cristylove@hotmail.com |
| 543750 | TACORONTE BONILLA, VANESSA | vanetacoronte728@gmail.com |
| 834117 | Tactical Equipment Consultants, Inc. | acharlotten@cr-lawoffices.com |
| 834117 | Tactical Equipment Consultants, Inc. | rrivera@tacticalpr.net |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 1148871 | TERESA ACOSTA FIGUEROA | the2revs@juno.com |
| 1752778 | Tomas Diaz Olmeda | TDiaz@avp.pr.gov |
| 548594 | Toro Santana, Luis | luistoro13853@gmail.com |
| 549637 | TORRES BLANC, HILDA | htbgorviata@yahoo.com |
| 550644 | TORRES CORREA, MAGALY | MAGALYTC03@GMAIL.COM |
| 551897 | TORRES GARCIA, BRENDA E | brendae7310@gmail.com |
| 555146 | TORRES PAGAN, WILLIE | torreswillie23@gmail.com |
| 555580 | TORRES QUINONES, ELIZABETH | dtro3reyes62@gmail.com; dtr03reyes62@gmail.com |
| 1426083 | TORRES RIVERA, JOSE V. | MIVAZQUEZ006@AOL.COM |
| 557279 | TORRES ROMAN, LOUIS IVAN | momentum868@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 558020 | TORRES SANTIAGO, LYNDAISY | lyndaisy34@icloud.com |
| 1097234 | VANESSA SEGARRA RAMOS | CIMS.VSR2@GMAIL.COM |
| 1706339 | Vanessa Soto Valentin | vanessasoto29@gmail.com |
| 554355 | Victor H Torres Narvaez | harryv59@yahoo.com |
| 1757707 | Victor J. Torres Rodriguez | victortorres2012@hotmail.com |
| 1776214 | Victor M. Sud Martinez | vdus69@gmail.com |
| 585943 | VICTOR S TOLENTINO CASTRO | VTOLENTINO_38@HOTMAIL.COM |
| 1741814 | Víctor Torres Saez | victortorress@gmail.com |
| 1741814 | Víctor Torres Saez | victortorress@gmail.com |
| 1768908 | Vilma Torres Rodriguez | torres.vilma@gmail.com |
| 1752233 | VILMA TORRES RODRIGUEZ | TORRES.VILMA@GMAIL.COM |
| 1761954 | Vilma Torres Rodriguez | torres.vilma@gmail.com |
| 1748862 | VIVIAN SOTO GUZMAN | soto15288@gmail.com |
| 1786776 | Vivian Toro Muñoz | Brizy1983@YAHOO.COM |
| 1795298 | WALLY A. SIERRA PAGAN | wallya5@hotmail.com |
| 1565037 | Walter Suarez Ramos | w.senior2009@gmail.com |
| 1563995 | Walter Suarez Ramos | wsuarez2009@gmail.com |
| 764236 | WANDA E TOLEDO GUZMAN | WANDATOLEDO68@GMAIL.COM |
| 1549822 | Wanda E Toledo Guzman | wandatoledo68@gmail.com |
| 1101347 | WANDA I SOTO RIVERA | wandaisoto@icloud.com |
| 1101369 | WANDA I. TORRES ROMERO | wtorrres@mujer.pr.gov |
| 1713279 | WANDA IVELISSE TORRES ROMERO | wtorres@mujer.pr.gov |
| 1782675 | WANDA SIERRA ORTEGA | Wilmy2000@yahoo.com |
| 1801535 | Wanda Torres Borges | specialteacherpr@hotmail.com; greilysnomaris@yahoo.com |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 1744321 | Wanda Y. Serrano Maldonado | waivic12@yahoo.com |
| 1101839 | WARNER MATOS TORO | matosfuve@gmail.com |
| 1533617 | Wendy Sostre Maldonado | wendysostre@gmail.com |
| 536262 | Wendy Sostre Maldonado | wendysostre@gmail.com |
| 1101910 | WENDY SOSTRE MALDONADO | wendysostre@gmail.com |
| 592155 | WILDER TORRES RUIZ | wilder.t.pr@hotmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1800203 | Wilfredo G III Toledo Moreu | dofrewil73@gmail.com |
| 1741874 | Wilfredo G. Toledo Moreu, III | dofrewil73@gmail.com |
| 1153934 | Wilfredo Torres Cabrera | WilfredoTorresCabrera@gmail.com |
| 592662 | Wilfredo Torres Cabrera | wilfredotorrescabrera@gmail.com |
| 1103887 | William Torres Arroyo | Willieta50@gmail.com |
| 555147 | Willie Torres Pagan | torreswillie23@gmail.com |
| 1586751 | Wilma M. Torres Robles | wm12torres@yahoo.com |
| 1590551 | WILMA TORRES ROBLES | wm12torres@yahoo.com |
| 1676830 | WILSON TORRES GONZALEZ | neriam_17@yahoo.com |
| 1671676 | Wilson Torres Gonzalez | willie576@hotmail.com |
| 1735491 | Yaira Liz Semidey Alicea | yaira.semidey08@gmail.com |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | yajairasantiago4624@gmail.com |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | y.sotomayor77@gmail.com |
| 1789445 | Yamira Sostre Rivera | yamirasostre2006@yahoo.com |
| 1105491 | YANA TORRES FIDALGO | AMIRIZ.YT@GMAIL.COM |
| 1766765 | Yanais Sierra Resto | janais_29@hotmail.com; janais-29@hotmail.com |
| 1762274 | YANIRA SANTIAGO PEREZ | YSP8508@HOTMAIL.COM |
| 941500 | YANIRA SIERRA RAMOS | YANIRASIERRA@YAHOO.COM |
| 1105647 | YANIRA SIERRA RAMOS | yanirasierra@yahoo.com |
| 1751221 | Yaritza Soto Ferreira | ys.miesperanza@gmail.com |
| 536658 | YAZMIN SOTO BETANCOURT | sotyaz15@gmail.com |
| 1740118 | YESENIA SERRANO FIGUEROA | yesenia.serrano87@gmail.com |
| 1772995 | YOLANDA TAFFANELLI RODRIGUEZ | nora.cruz.molina@gmail.com |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | nora.cruz.molina@gmail.com |
| 1676484 | Yolanda Torres Correa | xentasconseiera@yahoo.com |
| 1107093 | YOLANDA TORRES SANCHEZ | yolandatorres00@yahoo.com |
| 2006186 | Yomaris L. Toro Quiles | yomaristoro80@gmail.com |
| 769446 | ZAIBEL SOLER MARTINEZ | zaeljo@yahoo.com |
| 1687254 | Zaida M Santiago Santiago | reinaldosantiagosantiago@gmail.com |
| 1754768 | Zania J. Toro Morales | zaniatoro@yahoo.com.mx |
| 1783207 | Zenaida Soto Hernandez | zemiangel@gmail.com |

Exhibit DI

107th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1671979 | ZORALIS TORRES ACOSTA | zoralis-torres@yahoo.com |
| 1552285 | Zulma I. Santos Cosme | zsantos@aup.pr.gov |
| 1755957 | ZULMA TORRES MARTINEZ | zulmaleith@gmail.com |

**Exhibit DJ**

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1731399 | Adelaida Velazquez | adelavelazquez514@yahoo.com |
| 1831584 | Adlyn G. Zayas Echevarria | adlyngiselle@gmail.com |
| 1649176 | Adrian Troche Gutierrez | arfampr@gmail.com |
| 830167 | AGNES J WILLIAMS BATIZ | agwilliams53.awb@gmail.com |
| 1592472 | AIDA E. TOSSAS GOMEZ | aidaetossas12@gmail.com |
| 1835352 | AIDA L VILLEGAS ALVAREZ | AIDAVILLE63@GMAIL.COM |
| 1761744 | AIDA L VILLEGAS ALVAREZ | aidaville63@gmail.com |
| 1826016 | AIDA L VILLEGAS ALVAREZ | aidaville63@gmail.com |
| 1816510 | AIDA L. VILLEGAS ALVAREZ | aidavilla63@gmail.com |
| 1722456 | Aida Vega Santiago | aidavega2012@gmail.com |
| 1793733 | Alejandrina Velazquez Nieves | gaviotalibre55@gmail.com |
| 1542855 | Alejandro Velez Velazquez | avelez@policia.pr.gov; alejandrovelez49@gmail.com |
| 1556915 | Alejandro Velez Velazquez | alejandrovelez49@gmail.com |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | alexjvaldivia@gmail.com |
| 604621 | ALEXANDER GONZALEZ TORRES | yadier25@yahoo.com |
| 1850848 | Alexis M Zayas Bello | alexizayas245@gmail.com |
| 1583978 | ALMA I. VEGA ALVAREZ | ALIVETTE21@GMAIL.COM |
| 1783868 | Alma Tudo Sierra | tudo.alma@yahoo.com |
| 1732725 | Amelia Vega Otero | ameliavega17@hotmail.com |
| 1729753 | Amelia Vega Otero | ameliavega17@hotmail.com |
| 827948 | Ana B Vazquez Delgado | bruny20@hotmail.com |
| 607223 | ANA C. VAZQUEZ MATOS | annievazquez05@gmail.com |
| 1729349 | Ana D. Velazquez Ayala | velazquezana407@gmail.com |
| 1724269 | Ana Delia Vega Santiago | vega67772@gmail.com |
| 1749463 | Ana H Vazquez Corchado | VAZQUEZANAH@GMAIL.COM |
| 1163257 | Ana I Vazquez Rivera | anivazquez@gmail.com |
| 1721197 | Ana L. Velazquez Soto | jaro_heve@yahoo.com |
| 952647 | ANA M VALLES ROSA | rosa.ramon9@gmail.com |
| 1770225 | ANA M. TORRES | ANAMILAGROST@YAHOO.COM |
| 1932990 | Ana M. Vale Soto | anavale1953@gmail.com |
| 1684451 | ANA V. TRINTA GONZALEZ | anita8588@gmail.com |
| 1773629 | ANA YOLANDA FIGUEROA | yfigueroa725@gmail.com |
| 1825907 | Angel D Valentin Davila | policoqui0@hotmail.com |
| 1526727 | Angel L. Valintin Rosado | Luisvalentin4586@gmail.com |
| 1731473 | Angel L. Vélez Ferrer | angelvelez66@hotmail.com |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | parguera25@gmail.com |
| 1742322 | Angel Ricardo Vega Rodríguez | ricardito57@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 20

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1545605 | ANGEL VALLE VALLE | alvallevalle@gmail.com |
| 857436 | ANGEL VALLE VALLE | alvallevalle@gmail.com |
| 1698124 | Angel Vicens Vicens | angel.vicens70@gmail.com |
| 1765983 | ANGELA LUISA VELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |
| 1747984 | Angelica M Vega de Jesus | angiemar@gmail.com |
| 1168318 | ANGELICA VARGAS MATTEY | DARIELSC1012@GMAIL.COM |
| 1776869 | Angie Velazquez Echevarria | rosaguzman03@gmail.com |
| 1593241 | Antonie Troche Ortiz | antoniepr1387@hotmail.com |
| 1169924 | ANTONIO VALLE ARROYO | TIRADOEVELYN86@YAHOO.COM |
| 1840218 | Antonio Vallescorbo Clemente | avallescorboclemente@gmail.com |
| 1804557 | Antonio Vallescorbo Clemente | avallescorboclemente@gmail.com |
| 1856722 | Ariel Vega Henchys | avenchyspr@yahoo.com |
| 1842830 | Ariel Vega Henclys | avenchyzpr@yahoo.com |
| 563469 | ARILERDA URENA ALMONTE | areilerdaurena@gmail.com |
| 1804369 | Arlyn Vélez Vega | marimar3661@gmail.com |
| 1641386 | Arlyn Zapata Padilla | Arlyn_zp@hotmail.com |
| 1802357 | Arnaldo Valentin Valentin | arnaldovalentinpr@gmail.com |
| 1171387 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 1171387 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 581630 | Aurea A Velez Morales | AAVELEZ@POLICIAPR.GOV |
| 1721683 | Aurea L. Velazquez Negron | indialatinapr@hotmail.com |
| 1771052 | Aurea L. Velazquez Negron | indialatinapr@hotmail.com |
| 1583447 | AWILDA VALENTIN PEREZ | awildavalentin1977@gmail.com |
| 885649 | AWILDA VAZQUEZ CARABALLO | awivazquez19@gmail.com |
| 1574489 | AWILDA VEGA PADILLA | AWILDAVEGAPADILLA2559@GMAIL.COM |
| 576080 | Awilda Vega Padilla | Awildavegapadilla2559@gmail.com |
| 1946542 | Awilda Vega Rivera | awildavega2@gmail.com |
| 1474022 | Awilda Velazquez Castro | windyvelazquez@gmail.com |
| 1762919 | Barbara Velez Cardona | barbie03pr@yahoo.com |
| 1597523 | Belmary Camacho Vazquez | bulmorycamocho1234@gmail.com |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | Yanalleismarys1651@gmail.com |
| 1172841 | BENIGNO VERA PEREZ | bubalonmano@gmail.com |
| 1530934 | Benigno Vera Perez | bubalonmano@gmail.com |
| 1649915 | BETSY M VAZQUEZ SOLER | betsy_vazquez@aol.com |
| 1719131 | Betzaida Villegas Aviles | bey2539@gmail.com |
| 574264 | BLANCA M. VEGA AGUIAR | Blancavega38@gmail.com |
| 1723189 | Brenda M. Vázquez Cruz | brendavazquez170@yahoo.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1759747 | Brenda Torruella Colon | torruellab@gmail.com |
| 1750114 | Brenda Torruella Colon | torruellab@gmail.com |
| 1786468 | Brenda Viera Rivera | brenda.viera@gmail.com |
| 1636547 | Brendliz Vega Feliciano | brendaliz12BV@gmail.com |
| 1731958 | Brunilda Valentin Cruz | b_valcruz@yahoo.com |
| 1514514 | Brunilda Velazquez Miranda | brunnie61@gmail.com |
| 1868513 | BRUNILDA VELEZ CANDELARIO | velez_bruni@yahoo.com |
| 71951 | CARLOS A. VARGAS BARRETO | chapa700@hotmail.com |
| 1540027 | Carlos G. Velez Toro | cguelez576@hotmail.com |
| 967018 | CARLOS VAZQUEZ URDANETA | cvazquez593@gmail.com |
| 580617 | Carlos Velez Delgado | carlosvelez926@gmail.com |
| 580617 | Carlos Velez Delgado | carlosvelez926@gmail.com |
| 1782437 | Carlos Villalobos Velez | c.villalobos34586@gmail.com |
| 1694584 | CARLOS VILLANUEVA MATIAS | carlos14287@yahoo.com |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | CARLOSZAMBRANA9@GMAIL.COM |
| 1751006 | Carmen A Torrs Plumey | joseraulmendezajph@gmail.com |
| 1805276 | CARMEN A VAZQUEZ ORTEGA | CAVODIRE@GMAIL.COM |
| 1604201 | Carmen A. Walker Carrasquillo | cawc79@gmail.com |
| 1744841 | CARMEN G. VAZQUEZ SANTIAGO | vazquezcarmen1962@gmail.com |
| 1765241 | Carmen L Villanueva Gonzalez | LAURAVILLANUEVA17@GMAIL.COM |
| 1791913 | Carmen L Whitehead Caban | karen_w12@yahoo.com |
| 1872514 | Carmen L Zayas Colon | zayas12@live.com |
| 1675924 | CARMEN M VELEZ ADAMES | MVPONCA@HOTMAIL.COM |
| 1777491 | Carmen M. Torres | yarisis_centeno@hotmail.com |
| 1730727 | Carmen M. Vega Nevárez | tatavega33@yahoo.com |
| 1765145 | CARMEN MILAGROS VERGES VAZQUEZ | laprincesa631@gmail.com |
| 628853 | Carmen S Vega Geliga | debora1056ds@gmail.com |
| 1585489 | Carmen Sol Triado Irizarry | misolita48@gmail.com |
| 1183523 | CARMEN V VIGO CALDERON | cvictoria3405@gmail.com |
| 586857 | CARMEN V. VIGO CALDERON | cvictoria3405@gmail.com |
| 975363 | CARMEN VARGAS IRIZARRY | cv8766@gmail.com |
| 1738644 | CARMEN ZORAIDA VELEZ MUNIZ | janeiro-52@hotmail.com |
| 1460653 | CATALINA VEGA MIRANDA | ivonnegm@prw.net |
| 1626455 | CECI TRINIDAD LOPEZ | CECITRINIDAD72@GMAIL.COM |
| 1184118 | CECILIA VALENTIN VALENTIN | ceciliavalentin2@gmail.com |
| 1744303 | Cesar Vazquez De Jesus | v.cesar66@yahoo.com |
| 1606748 | Charlie Vizcaya Ruiz | vizcaya6880@gmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1787881 | Charlie Vizcaya Ruiz | vizcaya6880@gmail.com |
| 1755951 | Charlie Vizcaya Ruiz | vizcaya6880@gmail.com |
| 1752290 | CINDYMAR VILLANUEVA MENDEZ | ADCULEBRA@GMAIL.COM |
| 1765205 | CINDYMAR VILLANUEVA MENDEZ | adculebra@gmail.com |
| 1743834 | Cindymar Villanueva Mendez | adculebra@gmail.com |
| 1782245 | Crimilda Trabal Ortiz | crimy74@gmail.com |
| 1806290 | CRISTAL VAZQUEZ DAVILA | IADENIS2003@GMAIL.COM |
| 1806053 | Cruz M Vazquez Burgos | cruzvazquez84@hotmail.com |
| 1691961 | Cruz Velazquez Aponte | cruzvelazquezaponte@gmail.com |
| 1711595 | DAISY ENID VALEDON MORALES | DVALEDON18@YAHOO.COM |
| 1773927 | Damaris A. Vazquez Pagan | vazquezpagan194410@gmail.com |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | davidvelazquez7@aol.com |
| 1552172 | Dayna J. Vazquez Herrera | vdayna911maldonado@gmail.com |
| 1633057 | Delia M. Vazquez Galarza | deliavazquezg@yahoo.com |
| 1747845 | DENNIS VILLALOBOS RIVERA | DVDENNIS8@GMAIL.COM |
| 637903 | DIANA E. VEGA RIVERA | nany1330@gmail.com |
| 1769525 | Diana Vega Lugo | bravos_d2000@hotmail.com |
| 1674926 | Diana Villatane Sanchez | ladyorionao773@gmail.com |
| 1950216 | Digna I. Velazquez Echevarria | digna.velazquez@gmail.com |
| 1956247 | Digna I. Velazquez Echevarria | digna.velazquez@ymail.com |
| 1677449 | Dolkys M. Vazquez Matos | hdmelendez@hotmail.com |
| 1538557 | Eddie Hernandez Vargas | hern.eddie09@gmail.com |
| 981848 | EDDIE VALENTIN CASTANON | lapvalentin@gmail.com |
| 565980 | Edgar Valle Cortes | evalleoficial@outlook.com |
| 1660411 | EDGARDO VERA RAMOS | equie21@gmail.com |
| 1797476 | Edna Milagros Velez Gonzalez | e1230velez@gmail.com |
| 580487 | EDUARDO VELEZ CRESPO | evele@familiar.gov |
| 1836002 | EDUARDO VENTURA DAVILA | lyanurse@yahoo.com |
| 1795844 | Edward Velez Roman | Lisy014@hotmail.com |
| 1851657 | Edward Velez Roman | lisy014@hotmail.com |
| 1678261 | Edward Velez Roman | Lisy014@hotmail.com |
| 1750370 | EDWIN VEGA GARCIA | evgarcia@dcr.pr.gov |
| 1762605 | Edwin Velez Ocasio | velez_edwin@hotmail.com |
| 1739072 | Efrain Velazquez Ramos | frankybeisbol28@gmail.com |
| 1797785 | EILEEN M VELEZ BERRIOS | lalasabanagrande@yahoo.com |
| 1726001 | Elba I Vazquez Saez | eivazquez88@hotmail.com |
| 1775784 | Elba I Zayas Zayas | elizabethzayaz@hotmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1806399 | Elba I. Zayas Zayas | elizabethzayas26@gmail.com |
| 1943628 | Eliud E. Velez Santiago | spyhunter21@hotmail.com |
| 1821532 | Eliud E. Velez Santiago | spyhunter21@hotmail.com |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | elizabeth23114@gmail.com |
| 1753000 | Elizabeth Vazquez Vargas | evazquezvargas@yahoo.com |
| 1753000 | Elizabeth Vazquez Vargas | evazquezvargas@yahoo.com |
| 1731646 | Elizabeth Vizcarrondo Calderon | elizabethv9844@gmail.com |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | elivel_7@yahoo.com |
| 1732314 | Elsa I Vega Chaparro | asleri9971@hotmail.com |
| 986834 | ELSA VEGA SOTO | NYSTRANDURGELL@GMAIL.COM |
| 986834 | ELSA VEGA SOTO | NYSTRANDURGELL@GMAIL.COM |
| 152799 | Elvin Vera Nieves | eun647pr@aol.com |
| 1793004 | Emelina Vargas Sepúlveda | vmelin337@gmail.com |
| 1535956 | EMILETTE VELEZ RAMOS | emilettevelez@hotmail.com |
| 1584509 | Emma M. Velez | emmavelez1950@gmail.com |
| 1806546 | EMMA VILLEGAS FIGUEROA | emmavillegasfigueroa@gmail.com |
| 1786730 | Eneida Cruz Vargas | eheida.cruz05@yahoo.com |
| 598757 | ENID M ZAYAS PRIETO | enidzayas@gmail.com |
| 1657682 | ENIDIA VELEZ LOPEZ | ninonsevilla52@hotmail.com |
| 1606859 | ENRIQUE TORRES TURELL | etorresturell@yahoo.com |
| 648279 | Erick J Vega Rosario | eric.vegarosario@yahoo.com |
| 1449033 | Ernesto Villanueve Monles | kiry353@gmail.com |
| 1449033 | Ernesto Villanueve Monles | kiry353@gmail.com |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | cristonirey1@gmail.com |
| 1741187 | Eulalia Veelez Castro | lizam_1228@yahoo.com |
| 1758965 | Eulalia Veles Castro | lizam_1228@yahoo.com |
| 1634935 | EVA L. VALENTIN GONZALEZ | rodval@coqui.net |
| 1773872 | Evelyn Del C Walters Rodriguez | evelyndelcwalters@yahoo.com |
| 1483593 | Evelyn Vargas Barreto | evelynvargas73@yahoo.com |
| 1483808 | Evelyn Vargas Barreto | evelynvargas73@yahoo.com |
| 1483820 | Evelyn Vargas Barreto | evelynvargas73@yahoo.com |
| 579663 | EVELYN VELAZQUEZ VEGA | EVELYN54VELAZQUEZ@GMAIL.COM; EVELYN.VELAZQUEZ@FAMILIA.PR.GOV |
| 651815 | FAREL S VELAZQUEZ CANCEL | embalseguajataca@gmail.com |
| 1576677 | Felimarie Valedon Soto | mickeysport@hotmail.com |
| 1587594 | FELITA OLIMPIA VELEZ-QUINONES | PERUVE6869@YAHOO.COM |
| 1730138 | FELIX R VAZQUEZ LUGO | ianvazquez15@gmail.com |
| 1528697 | Felix Vega Vega | felito_81@hotmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 578989 | Fernanda Velazquez Pinto | nan.fernd@gmail.com |
| 1573533 | Fernanda Velazquez Pinto | nan.fernd@gmail.com |
| 898469 | FERNANDA VELAZQUEZ PINTO | nan.fernd@gmail.com |
| 1649349 | Fernando A Vazquez | FERNANDOVAZ27211@GMAIL.COM |
| 1664602 | FERNANDO L VILLAR ROBLES | fernandovillarmd@hotmail.com |
| 1702551 | Frances R Vergne Sotomayor | frvs2004@yahoo.com |
| 1632134 | FRANCIS E VELEZ JIMENEZ | fvelez@asume.pr |
| 1632134 | FRANCIS E VELEZ JIMENEZ | fvelez@asume.pr.gov |
| 1207045 | Francisco Velez Soto | Fvelez276@gmail.com |
| 1461347 | Geovanni Antonio Vega Suarez | giova036@gmail.com |
| 566973 | GERMAN VARELA PEREZ | varegerman@gmail.com |
| 1209528 | GILBERTO VEGA REYES | bareta741@gmail.com |
| 998595 | GILDA VEGA GOICOECHEA | golyjr@yahoo.com |
| 1680050 | GIOVANNI VIDAL RIVERA | K_RIVERA28@YAHOO.COM |
| 192531 | GISELA TOUCET BAEZ | GISELATOUCET1012@GMAIL.COM |
| 1766274 | GISELLE M. YAMBO HERNANDEZ | giselleyambo@hotmail.com |
| 1592733 | GLADYS RIVERA VELAZQUEZ | meche24pr@yahoo.com |
| 1724572 | Glenda Vega Gonzalez | adnelgliz@gmail.com |
| 1821491 | GLENDAMID TORRES | dereko.gto@gmail.com; glendamid.torres@familia.pr.gov |
| 1585005 | GLORIA VALENTIN | gloriava1321@yahoo.com |
| 1665665 | GRACE VAZQUEZ | grace.vazquez@ramajudicial.pr |
| 1649006 | Gregorio Torres | Agilapr1@yahoo.com |
| 1775327 | Griselle Trenche Betancourt | gtrenche@yahoo.com |
| 1212200 | Griselle Velazquez Baez | griselle.velazquez202@yahoo.com |
| 1992838 | Gustavo J. Valls Dapena | ranger1333.gv@gmail.com |
| 1725299 | Harry Antonio Vazquez Pagan | harry.vzquez@yahoo.com |
| 1753192 | Hayde Velez Lopez | grisvelez@gmail.com |
| 1753192 | Hayde Velez Lopez | grisvelez@gmail.com |
| 1753192 | Hayde Velez Lopez | grisvelez@gmail.com |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | hum1969@gmail.com |
| 1548365 | Hector L Vazquez Maysonet | hector327tito@gmail.com |
| 1726148 | Hector Luis Velez Ruiz | velezrh@de.pr.gov |
| 1948078 | HECTOR VAZQUEZ LOPEZ | hevalo411@gmail.com |
| 2001537 | HECTOR VAZQUEZ LOPEZ | HEVOLO411@GMAIL.COM |
| 583257 | HECTOR VELEZ VAZQUEZ | elindio1104@gmail.com |
| 1606411 | Heisel Vega Rivera | heisel7@gmail.com |
| 1725056 | Henson Vives Solis | heveso@gmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 666352 | HERNAN VARGAS FELICIANO | yavictzo@gmail.com |
| 1560201 | Hernan Vargas Feliciano | yavictzo@gmail.com |
| 1758675 | HEYDA VILANOVA VILANOVA | heydavila@gmail.com |
| 1690326 | HILDA TRUJILLO HERNANDEZ | hildatrujillo8@yahoo.com |
| 1757955 | IDALIS TORRES | siladi62@gmail.com |
| 1655571 | Idamaris Vargas Montalvo | idmariasvargas1@gmail.com |
| 1217613 | ILEANA VAELLO BRUNET | lvvaello@yahoo.com |
| 1802507 | INA YGLESIAS DIAZ | yglesiasinadelcoral@yahoo.com |
| 1657556 | Iraida Vazquez Suarez | vazquez.ira61@gmail.com |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | vazquez-ira61@gmail.com |
| 1721777 | Iris Elizabeth Valencia Alvarez | iris.valencia08@gmail.com |
| 1726783 | Iris Elizabeth Valencia Alvarez | iris.valencia08@gmail.com |
| 1773458 | IRIS Y. VEGA GONZÁLEZ | yatriz@gmail.com |
| 1532210 | Irma L. Velazquez Mojica | Irmavelazquez2008@gmail.com |
| 1567442 | IRMA VALLE SANTIAGO | GINGER_V_S@HOTMAIL.COM |
| 1761717 | IRMA VILLANUEVA GONZALEZ | IVILLANUEVAGONZ@HOTMAIL.COM |
| 1219982 | ISAURA VILLAR ORTIZ | isauravillar@hotmail.com |
| 1582313 | Isiomara Zapata Rivera | izapataizr@gmail.com |
| 1569447 | Ivelisse Vasquez Aponte | ivelissevaz1109@gmail.com |
| 1221708 | IVELISSE VELEZ MELON | ivevelezmi2@gmail.com |
| 1713265 | Ivette Yulfo Bertin | ivette.yulfo@yahoo.com |
| 1778544 | JACQUELINE UBINAS ACOSTA | JACQUELINE.UBI@GMAIL.COM |
| 1790464 | Jacqueline Velez Rivera | velez_jacqueline@ymail.com |
| 1539849 | Jaida Vasquez Lopez | zaidav624@gmail.com |
| 1575514 | Jaime Valentin Colon | eficienciafisica3@gmail.com |
| 1735412 | Jaime Vazquez Marrero | jaime.vazquez2707@gmail.com |
| 1627834 | Jaime Yasnelly Torres | yasnellytorres.pr@gmail.com; mariarosa0428@gmail.com |
| 1223400 | Jamie Velez Nieves | jamievelez53@gmail.com |
| 1582621 | Janice Vega Carmona | alexalanis31@gmail.com |
| 236028 | JAVIER A. VAZQUEZ GALARZA | Jaxioles@hotmail.com |
| 574614 | Javier Vega Cedeno | vegacedeno@hotmail.com |
| 1224637 | JAVIER VEGA CEDENO | vega-cedeno@hotmail.com |
| 1801082 | JAZMIN VAZQUEZ ROSADO | jasminvazquez752@gmail.com |
| 573593 | JEICK VAZQUEZ TIRADO | vazquezjeick@gmail.com |
| 1458624 | Jennifer Vega Borgos | jennifer_vega_borgos@hotmail.com |
| 1577930 | JESSICA L VEGA VEGA | jlvega9115@gmail.com |
| 1705734 | Jessica Vazquez Cotto | jvazquezcotto@yahoo.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1636232 | Jessica Velez Bermudez | jsscvelez@gmail.com |
| 1654286 | Jessica Zamot Betancourt | jessicasamot@gmail.com |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | jzayas105@gmail.com |
| 1474860 | Jesus Vicente Marquez | manyobras@gmail.com |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | j.a.zambranarod2@gmail.com |
| 1595567 | JOAN VEGA RAMOS | joanvegaramos7jur@gmail.com |
| 1767702 | JOANNIE MARIE VELEZ ROMAN | joanniemvr@gmail.com |
| 1792342 | Joaquina Torruella Asencio | jtasencio@gmail.com |
| 1810986 | JOEL ANSELMO TORRES VELAZQUEZ | NANCUR37@YAHOO.COM |
| 1228304 | JOEL VILLANUEVA PEREZ | joelpvilla@gmail.com |
| 588037 | Joel Villanueva Perez | joelpvilla@gmail.com |
| 1732400 | Johanna Vazquez Martinez | jvazmar1@hotmail.com |
| 1228625 | JOHANY VELAZQUEZ RAMOS | johavel711@gmail.com |
| 1582691 | Jonnathan Velez Morales | jonna19955@gmail.com |
| 1765385 | Jorge Luis Vega Padro | JVPADRO@HOTMAIL.COM |
| 1733840 | JORGE LUIS VEGA PEDRO | JVPADRO@Hotmail.com |
| 1834519 | JOSE A VIRELLA MALDONADO | a.virella@hotmail.com |
| 1540267 | Jose A. Vasquez | elconde5@me.com |
| 1863295 | Jose A. Velez Zayas | cheo.velez@yahoo.com |
| 1864823 | JOSE A. VELEZ ZAYAS | CHEO.VELEZ@YAHOO.COM |
| 1767630 | Jose Amilcar Vargas Morales | darielsc1012@gmail.com |
| 1795933 | Jose Antonio Velazquez Rodriguez | mvega47@gmail.com |
| 1239294 | JOSE E TORRES VELEZ | Jotcrash@gmail.com |
| 1790070 | Jose Ernesto Torres-Gomez | jernestopr@yahoo.com |
| 1727721 | Jose L. Velazquez Torrez | jvelazquez0@gmail.com |
| 1584404 | Jose Luis Vega Cortez | jlvega02@yahoo.com |
| 1549395 | Jose M Valle Acevedo | JMVALLE01@HOTMAIL.COM |
| 1554257 | Jose M Valle Acevedo | jmvalle01@hotmail.com |
| 1470250 | Jose M. Vazquez Caceres | jvazquezcaceres@gmail.com |
| 1725959 | Jose M. Velez Rodriguez | jzelev@gmail.com |
| 1763482 | Jose M. Zayas Lopez | mildred_zayas@yahoo.com |
| 1582327 | JOSE R VEGA VEGA | JOSECHICOVEGA1971@GMAIL.COM |
| 2002964 | Jose R Vera Lopez | joselc683@hotmail.com |
| 855401 | JOSE R. VALENTIN RUPERTO | jvr087@yahoo.com |
| 250566 | JOSE R. VEGA VEGA | josechicovega1971@gmail.com |
| 1727426 | Jose Trinidad Vazquez | josetrinidad48@yahoo.com |
| 1485302 | JOSE TURELL GONZALEZ | turelljosi@yahoo.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1721463 | JOSE VAZQUEZ SANTOS | svj431@gmail.com |
| 1777442 | JOSE VELAZQUEZ TORREZ | jvelazquez@gmail.com |
| 1760893 | Jovanska Vargas Jimenez | jovanskavale@gmail.com |
| 1627828 | Juan A Valdes Cortes | jvaldes18@me.com |
| 252929 | JUAN C. TROCHE TORRES | JCTROCHE922@GMAIL.COM |
| 1797622 | Juan C. Troche Torres | jctroche922@gmail.com |
| 1757064 | Juan Carlos Varela Rivera | varelajuancarlos@yahoo.com |
| 1590286 | Juan Vazquez Mercado | j_vazquez33@hotmail.com |
| 1784656 | JUAN VAZQUEZ PAGAN | juanvazquezpagan@ymail.com; luis.aguayo@yahoo.com |
| 1731956 | Juana Del R Valentin Figueroa | jennyvalentin7@gmail.com |
| 1733772 | Juanita Villamil Porrata | juanitavillamil3@gmail.com |
| 1614205 | JULIA GOMEZ VEGA | juliegomezvega@gmail.com |
| 1818102 | Julio C Vega Ortiz | roinu@yahoo.com |
| 1245075 | Julio M Varela Martinez | jvarela.juliom@gmail.com |
| 693600 | JULIO VAZQUEZ RIVAS | vazquezrivasjulio37@gmail.com |
| 693600 | JULIO VAZQUEZ RIVAS | vazquezrivasjulio37@gmail.com |
| 1245364 | JULIO VAZQUEZ RIVAS | vazquezrivasjulio37@gmail.com |
| 1673886 | JULIO VAZQUEZ SANTIAGO | ivy_2977@yahoo.com |
| 694242 | KARYLIN R VEGA RIVERA | Karylin.vega2017@gmail.com |
| 828152 | KELVIN VAZQUEZ MORALES | kelvinvazquez@hotmail.com |
| 1783888 | KELVIN VILLARAN RAMOS | vparrilla2010@gmail.com |
| 1667661 | Kenia M. Vergara Ayala | keniavergara54@gmail.com |
| 1770261 | Laura L Villanueva Nieves | Lauraliz00@hotmail.com |
| 588005 | LAURA M VILLANUEVA NIEVES | lauravillanueva14@hotmail.com |
| 1761163 | Laura Velez Correa | lauravelez234@aol.com |
| 1769256 | Laura Yancy Crespo | layancy@hotmail.com |
| 1721394 | Ledia M Vizcarrondo Ayala | leilanniemil@yahoo.com |
| 1710000 | LEONARDO SOTO VAZQUEZ | profesorsoto8@gmail.com |
| 1968737 | Leonardo Torres Torres | torresleo1@live.com |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | bevazquecruz@gmai.com |
| 1659843 | LERIVIVIAN TURELL CAPIELO | irelpr@yahoo.com |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | lirygadiel77@gmail.com |
| 1637721 | Linda Ivette Velez Rodriguez | lindaiv@yahoo.com |
| 1785440 | LINDA J VARGAS LOPEZ | jud37v@gmail.com |
| 1585486 | LISBETH VAZQUEZ ORENCH | vazquezd.hwl@gmail.com |
| 1615747 | Lisnette Vargas Cervantes | lisnettevargas28@gmail.com |
| 1743800 | LISSET VELEZ MENDEZ | velez_lissette@hotmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1441997 | Lissette V Valle Perez | Lizvida2@hotmail.com |
| 1750301 | LISSETTE VELEZ MENDEZ | velez_lissette@hotmail.com |
| 1786526 | Lizza Mari Vega Rivera | lizzavegarivera1@gmail.com |
| 1746805 | lLARITSA VALCARCEL ORTIZ | laritsav@yahoo.com |
| 1567725 | Lorena R. Vazquez Santiago | lvazquezmrc@gmail.com |
| 1583766 | Lourdes I. Velez Rosas | lourdesivonne22@hotmail.com |
| 1740108 | Lourdes M. Viera Serrano | lmviera@gmail.com |
| 1800648 | Lourdes Vargas Gonzalez | hmheredia@gmail.com |
| 1250730 | LOURDES VARGAS VELEZ | lourdes3vargas@gmail.com |
| 1751528 | Lourdes Vazquez Brioso | lourdesvazquezpr.7@gmail.com |
| 1737858 | Luis A Velazquez Mercado | luisantonio16286@gmail.com |
| 1454595 | Luis A Yulfo Beltran | wikino559@gmail.com |
| 599009 | LUIS A ZAYAS VERA | LZAYASVERA@YAHOO.COM |
| 1719859 | Luis Angele Velez Echevarria | velezluis2003@yahoo.es |
| 1765706 | Luis D Vargas Cruz | tudo.alma@yahoo.com |
| 1690127 | LUIS D VARGAS CRUZ | tudo.alma@yahoo.com |
| 1789749 | Luis E Umpierre Garcia | LUMPIERRE@POLICIA.PR.GOV |
| 1723096 | Luis E Zayas Gonzalez | macho35_2000@yahoo.com |
| 1545002 | Luis E. Torres Zamora | ee.c.group@hotmail.com |
| 1833279 | LUIS M. VEGA GARCIA | salio1968@hotmail.com |
| 1752316 | LUIS N. VERA NEGRON | luis.veranegron@gmail.com |
| 1754166 | LUIS R. TRUJILLO HERNANDEZ | TORRESCRUZLEYDA@GMAIL.COM |
| 1735907 | Luz C. Torres Vargas | lucytorres3057@gmail.com |
| 1784718 | LUZ E. VAZQUEZ VELEZ | luzv0368@gmail.com |
| 1784718 | LUZ E. VAZQUEZ VELEZ | luzv0368@gmail.com |
| 1837562 | Lynette Valentin Roman | lyvalentia@gmail.com |
| 1876015 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 1862863 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 1800519 | Lynnette Vazquez Borrero | lynnette_v@hotmail.com |
| 1692162 | MADELINE TORRES | mtorresgonzalez75@gmail.com; alanisyahveh@yahoo.com |
| 1790208 | MADELINE VARGAS RAMOS | mvargas984@gmail.com |
| 1554144 | Madeline Velez Hernandez | mvelez51169@gmail.com |
| 1048844 | MANUEL VEGA MERCADO | MANUELVEGA1881@GMAIL.COM |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | bizcochopr2000@yahoo.com |
| 1633288 | Mara I. Vazquez Plata | maravp1970@gmail.com |
| 1985717 | Marcos A. Vega Ubias | marcus.vegaubias@gmail.com |
| 1577576 | MARCOS GONZALEZ TORRES | maria1980gonzalez@yahoo.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1762845 | Margarita Villegas Rodriguez | mrvillegas2018@gmail.com |
| 1764622 | Maria A Vega Pineiro | jvaldes18@me.com |
| 1766579 | Maria D Torres | hpcg92@gmail.com; t.maria92@yahoo.com |
| 1766579 | Maria D Torres | hpcg92@gmail.com |
| 1950169 | MARIA D. VEGA MARTINEZ | mariaveg38@gmail.com |
| 1757292 | Maria De Lourdes Vasquez Pagan | mariavasquezpagan7@gmail.com |
| 298056 | Maria del M Villafane Colon | mary_mar88@hotmail.com; villafanecmdm@gmail.com |
| 568849 | MARIA E VARGAS VARGAS | mvargas823@gmail.com |
| 1052241 | MARIA E VELEZ JUSTINIANO | prboriken20@gmail.com |
| 581156 | MARIA E VELEZ JUSTINIANO | prboriken20@gmail.com |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | MARISABEL97@HOTMAIL.ES |
| 1492239 | Maria J Vargas Santiago | judyvargassantiago@gmail.com |
| 1752512 | MARIA J VAZQUEZ COLON | vazquezjudith15@yahoo.com |
| 1052886 | MARIA J. VEGA ORTIZ | eli.corvea7001@gmail.com |
| 1859103 | Maria M. Vega Rivera | mariam_vegarivera@yahoo.com |
| 1567779 | Maria S. Vargas Fontanez | mariavargas4486@gmail.com; socky4486@gmail.com |
| 1054628 | Maria T. Rosa Vega | Santyrosas@gmail.com |
| 1665340 | MARIA T. VELEZ CASTRO | MARITERE2422@GMAIL.COM |
| 1544787 | MARIA V VAZQUEZ PAGAN | mariapagan63@gmail.com |
| 1772677 | Maria V Villarini Perez | maria.villarini@familia.pr.gov |
| 1736384 | Maria V Villarreal Lopez | mariavillarreal28@hotmail.com |
| 1771376 | MARIA V. VILLARINI PEREZ | maria.villarini@familia.pr.gov |
| 1752905 | Maribel Vargas Ramos | marytierraagua@msn.com |
| 1672816 | Maribel Velez Desarde | maribelle23105@gmail.com |
| 1055741 | Maribel Verdejo Marquez | mverdejo70@gmail.com |
| 1602487 | Marilyn I Vasquez Belen | marilynvazquez25@utlook.com |
| 1602055 | Marilyn Valentin Gonzalez | MValentin50@gmail.com |
| 1823930 | Marilyn Valle Perez | maggiepr35@hotmail.com |
| 1777400 | Marisa Vargas Perez | marisa.v.p.2010@gmail.com |
| 302520 | Marisel Toucet Baez | mtb0465@gmail.com |
| 1839594 | Marisol Velez Lugo | marisol.velez06@live.com |
| 1757842 | Marisol Vizcaya Ruiz | marisolvizcaya@hotmail.com |
| 302927 | MARITZA COLL VILLAFANE | mairisandrea11@gmail.com |
| 1642121 | Maritza Valentin Lugo | mantguels@gmail.com |
| 1753204 | Maritza Vazquez Torres | maritza_vazquez62@yahoo.com |
| 1552102 | Maritza Velez Ortiz | pioymaritza@hotmail.com |
| 1776468 | Marlene Wright Garcia | marlenewright88@gmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1770152 | Marlene Wright Garcia | marlenewright88@gmail.com |
| 1456980 | Marta B Vazquez Calderon | vazqmarta@gmail.com |
| 1751935 | Marta L Del Valle Gonzalez | delvalleem39@yahoo.com |
| 1729925 | Marta R Vazquez Reyes | vazquezmarta059@gmail.com |
| 1606420 | Martin Vega Resto | oldschoolmartin@yahoo.com |
| 1755250 | Marynelba Villegas Clemente | marynelbavillegas@gmail.com |
| 578197 | Mayda Velazquez Faccio | mavelfa@yahoo.com |
| 1659741 | MAYLA R ZAMBRANA CALO | ZAMBRANAMAYLA@YAHOO.COM |
| 1722164 | MAYLA R. ZAMBRANA CALO | ZAMBRANAMAYLA@YAHOO.COM |
| 1946192 | MAYLIN E VILLEGAS RIVERA | maylinvillegas0622@gmail.com |
| 1743756 | Mayra I. Villafañe Montijo | lyanne.oquendo@hotmail.com |
| 1745050 | Mayra Ivette Torres Torres | mayraivettetorres564@gmail.com |
| 572632 | Mayra Vazquez Rivera | mininajua@yahoo.com |
| 1060264 | MAYRA VAZQUEZ RIVERA | MININAJUA@YAHOO.COM |
| 317990 | MAYRA VAZQUEZ RIVERA | MININAJUA@YAHOO.COM |
| 1776658 | Mayra Vera López | mvlestrella@gmail.com |
| 1624888 | MELBA L. VEGA TORRES | LABOMBERA66@HOTMAIL.COM |
| 719538 | MELVIN VERA SOTO | melvinvera78@gmail.com |
| 1825688 | Mercedes V. Zayas Gonzalez | prof.muzg@gmail.com |
| 1747358 | Mercedes Y. Vega Toro | mercedesvegatoro@yahoo.com |
| 1651619 | MIGDALIA VALENTIN LOPEZ | mvalentin7200@gmail.com |
| 1612989 | MIGDALIA VALLE IZQUIERDO | VALLEDALY@GMAIL.COM |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1549155 | Miguel A Torres Vazquez | Miguel.Antonio.58@hotmail.com |
| 1898860 | MIGUEL A VELAZQUEZ ARCE | velazquezarcemiguel@gmail.com |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | mvazquez@policia.pr.gov |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | mvazquez@policia.pr.gov |
| 1778558 | Milagros Vega Toro | la_dolphin2003@yahoo.com |
| 1771114 | Milagros Vega Toro | La_dolphin2003@yahoo.com |
| 1064552 | MILAGROS VEGA VEGA | miliani99@hotmail.com |
| 1744315 | Milagros Velez Ramos | milagrosvelezramos1@gmail.com |
| 1658480 | Milagros Ventura Roman | mventura413@gmail.com |
| 1750358 | Milagros Ventura Román | mventura413@gmail.com |
| 1725193 | Mildred Valle-Rodriguez | ukyval@hotmail.com |
| 1696987 | MILDRED VARGAS LORENZO | mvargasloren@gmail.com |
| 1610135 | Mirella Walker Diaz | miry48@outlook.com |
| 1782574 | Miriam Villa Torres | bermudezperez_law@yahoo.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1861854 | MISAEL VEGA RODRIGUEZ | MISAELVEGA@HOTMAIL.COM |
| 1865811 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1886564 | Misael Vega Rodriquez | misaelvega@hotmail.com |
| 1913516 | Monica Ubinas Torres | monicaubinas@gmail.com |
| 1845270 | MONICA UBINAS TORRES | MONICAUBINAS@GMAIL.COM |
| 1637186 | Moonyeen E. Vega Alvarado | moonyeenvega@icloud.com; heidie_rodriguezpr@yahoo.com |
| 1773772 | Morayma Vazquez Borrero | vazquezaisha1011@gmail.com |
| 1550952 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1850675 | Myrna Violeta Torres-Hernandez | midalizpr@yahoo.com |
| 1648919 | Myrna Zoe Santiago | myrnazoe@yahoo.com |
| 827643 | NANCY VARGAS GONZALEZ | vargas_nancy10@yahoo.com |
| 579951 | NANCY VELEZ ALICEA | nancyvelez3117@gmail.com |
| 1068008 | NANCY VELEZ PADILLA | nvelez77@gmail.com |
| 1781109 | NAYDA A. VILLAMIL MORALES | naydavillamil@gmail.com |
| 727313 | NAYDA VELEZ CASTRO | nave1977@gmail.com |
| 1123485 | NEIDA VIERA MUNIZ | BIANCAANTONEO1@HOTMAIL.COM |
| 1123712 | NELIDA VAZQUEZ ZAYAS | RAROMER44@GMAIL.COM |
| 1068786 | Nellie E. Wharton Garcia | Nelliewharton@yahoo.com |
| 1696092 | Nelly Vazquez Heredia | evoletv317@gmail.com |
| 1822359 | Nelson Vadi Soto | vadinelson87@gmail.com |
| 360397 | NEREIDA VEGA DE JESUS | ednel@prtc.net |
| 559538 | Nestor O Torres Zenquis | nino2_1@yahoo.com |
| 559538 | Nestor O Torres Zenquis | nino2_1@yahoo.com |
| 1786115 | NESTOR O TORRES ZENQUIS | nino2-1@yahoo.com |
| 1752822 | NILDA I ZAYAS ZAYAS | NZZTHL@GMAIL.COM |
| 1585597 | NILMA VAZQUEZ QUINONES | nilmavq1@gmail.com |
| 1653355 | NILSA I. VILLAFANE | niviva64@yahoo.com |
| 1824812 | Nitza I Viera Garcia | nitzaviera.nv@gmail.com |
| 575136 | Noel Vega Garcia | noel.gela@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1710120 | Noemi Vazquez Martinez | noemivm5573@gmail.com |
| 1772180 | Noemi Velazquez Cruz | noemi9405@hotmail.com |
| 1585525 | Nohemi Vidro Alicea | anv53@gmail.com |
| 1730821 | NORA LUZ TORRES | nora.roman1@hotmail.com |
| 1788275 | Norbert Torres-Roc | Norberto783@gmail.com |
| 1072534 | NORMA I VEGA LEON | mitavegaleon@yahoo.com |
| 1556019 | Norma I Vicenty Lugo | normavicenty@yahoo.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1072544 | NORMA I VICENTY LUGO | normavincenty@yahoo.com |
| 1601239 | Norma Roman Torres | norma.roman1@hotmail.com |
| 1657095 | Norma Velez | normaesther015@gmail.com |
| 1800351 | Norma Vélez Vega | ntberrios@gmail.com |
| 1720658 | Nydia E Vargas Gonzalez | nydiavargasgonzalez@gmail.com |
| 1720658 | Nydia E Vargas Gonzalez | nydiavargasgonzalez@gmail.com |
| 1717041 | NYDIA E VEGA LUGO | n.vegalugo@gmail.com; n.vgalugo@gmail.com |
| 1649319 | NYDIA E VELAZQUEZ HERNANDEZ | NYDIA_VELAZQUEZ@HOTMAIL.COM |
| 578456 | NYDIA E VELAZQUEZ HERNANDEZ | nydia-velazquez@hotmail.com |
| 1690228 | NYDIA E. VEGA LUGO | n.vegalugo@gmail.com |
| 1701521 | NYDIA E. VEGA LUGO | n.vegalugo@gmail.com |
| 1750987 | Ohmar A. Urbina Sánchez | irmarie28@hotmail.com |
| 1730373 | Olga E Valentin Nazario | Olguivalentin@gmail.com |
| 1807082 | OLGA I VAZQUEZ ROSADO | olga6267@live.com |
| 371112 | Olga I. Vargas Osorio | olgavargas132@gmail.com |
| 371112 | Olga I. Vargas Osorio | olgavargas132@gmail.com |
| 1766887 | Olga I. Vazquez Santiago | jasperez74@hotmail.com |
| 1073608 | OLGA I. VELEZ VALENTIN | olgavelezapr@gmail.com |
| 1074000 | Omar Baez Vazquez | baezomar@icloud.com |
| 1509985 | Oneida Vazquez Isaac | onvais@yahoo.com |
| 1747065 | Orlando Vega Suarez | ylo_v@hotmail.com |
| 1388659 | ORLANDO VELEZ OSORIO | hernandeanyellyn67@gmail.com |
| 930004 | ORLANDO VELEZ OSORIO | hernandezanyellyn67@gmail.com |
| 1519767 | Pedro J. Vega Cruz | pedro-vega130@hotmail.com |
| 1661443 | Pedro J. Veliz Velazquez | Glendalee23@outlook.com |
| 1764370 | PEDRO VALCARCEL MARQUEZ | pedrovalcarcelmarquez@gmail.com |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | PJVG14@GMAIL.COM |
| 1132574 | PEDRO VELEZ MOYA | PMVELEZ10@GMAIL.COM |
| 1132574 | PEDRO VELEZ MOYA | PMVELEZ10@GMAIL.COM |
| 1610453 | PELEGRIN VAZQUEZ MONTES | pvazquezmontes@yahoo.com |
| 1790188 | Placido Vazquez Toro | luisdanielvazquezvelez1974@gmail.com |
| 1677278 | Prudencio Vazquez Lopez | prud3n@gmail.com |
| 1804459 | Radames Travieso García | randoll50@yahoo.com |
| 1791367 | Rafael Jose Zayas Tiru | zayasrafael578@yahoo.com |
| 1761479 | Rafael O. Vendrell Rosa | pmargara27@yahoo.com; vendrellr@yahoo.com |
| 1742733 | Rafael Valle Cruz | ironeaglepr@hotmail.com |
| 1666424 | RAFAEL VAZQUEZ RODRIGUEZ | rafivazquez54@gmail.com |

Exhibit DJ
108th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1621128 | RAMON A. VELEZ SINDO | TOSY8080@GMAIL.COM |
| 1729011 | Ramon L Velez Gonzalez | velezgonzalesramon@yahoo.com |
| 560473 | RAMON TREVINO MENDEZ | ramontrevino1911@gmail.com |
| 1731744 | RAQUEL VAZQUEZ LUGO | rvazquezlugo@hotmail.com |
| 1743596 | Raquel Vizcaya Ruiz | mentora24@yahoo.com |
| 1719509 | Raquel Vizcaya Ruiz | mentora24@yahoo.com |
| 1621239 | Rebecca Felicia Velazquez Rivera | profesorvelazquez-rivera@live.com |
| 1591901 | Reina Berrocales Vazquez | reinaberrocales62@gmail.com |
| 1083760 | REINALDO TORRES VEGA | ARVEGA1@GMAIL.COM |
| 1758025 | Rene Troche Vélez | unetroche@yahoo.com |
| 436872 | REYNALDO VILLANUEVA MORALES | ville364@gmail.com |
| 1483461 | Ricardo A Vega Castillo | ricardoavega@gmail.com |
| 1487701 | Ricardo A. Vega Castillo | ricardoavega@gmail.com |
| 1786405 | Ricardo Viera Sanchez | brenda.viera@hotmail.com |
| 1581458 | Roberto Vargas Ramirez | invaders692000@yahoo.com |
| 1585975 | Roberto Vargas Ramirez | invaders692000@yahoo.com |
| 582285 | ROGEL VELEZ REYES | ana_davila@hotmail.com |
| 582285 | ROGEL VELEZ REYES | ana-davila@hotmail.com |
| 491032 | ROSA E VALERA NIEVES | kistalee@hotmail.com |
| 748219 | ROSA E. VELEZ CORREA | CHELEN_12264@HOTMAIL.COM |
| 1737036 | Rosa L Velez Medina | rosaluzvelez@yahoo.com |
| 1732894 | Rosa L Velez Medina | rosaluzvelez@yahoo.com |
| 1670076 | ROSA L. VELEZ MEDINA | rosaluzvelez@yahoo.com; rasoluzvelez@yahoo.com |
| 1767279 | Rosa M Velez Lebron | lisandraexito@gmail.com |
| 1835050 | Rosa M. Velazquez Lopez | yaniracolon@live.com |
| 1560069 | Rosa M. Virola Figueroa | millievirola@hotmail.com |
| 1763793 | Rosa Vargas Rodriguez | armenterocipriano@yahoo.com |
| 1763793 | Rosa Vargas Rodriguez | rosavargasrodriguez1@hotmail.com |
| 1870516 | ROSA VERGARA ROMAN | ROSAVERGARAROMAN@GMAIL.COM |
| 1790554 | ROSARIO TORRES TORRES | CHARITO4000@HOTMAIL.COM |
| 1743306 | ROSARIO VICENTE ZAMBRANA | saritovicente2015@gmail.com |
| 1719539 | ROSARIO VILLANUEVA BRAVO | rosariovllnv@yahoo.com |
| 1630384 | Roxana I. Torres Villalobos | roxanatovi.79@gmail.com |
| 1089454 | Ruben E Valentin Figueroa | rubenvalentin1973@gmail.com |
| 1820778 | Ruben Vazquez Melendez | vazquezmaestro@yahoo.com |
| 942058 | RUTH D ZAYAS GUZMAN | RUTHZAYASGUZMAN@GMAIL.COM |
| 1643980 | Ruth L. Vargas Velez | ruthvargas2659@gmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1727462 | Ruth M. Velez Parrilla | ruthy8587@yahoo.com |
| 1766646 | Ruth Ubiles Mestre | Rubiles@gmail.com |
| 1800476 | RUTH UBILES MESTRE | RUBILES@GMAIL.COM |
| 1090243 | Ruth V Turull-Arroyo | turull.ruthv@gmail.com |
| 1807815 | Samuel Valentin Vega | sammyvv55@hotmail.com |
| 1647160 | Samuel Valentin Vega | sammyVV55@hotmail.com |
| 1789286 | SANDRA E. TORRES TORRES | senidtt@gmail.com |
| 1594112 | Sandra M Vega Ramirez | sanvega@gmail.com |
| 1756475 | Sandra Vargas Medina | sandra71pr@gmail.com |
| 1719294 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1740121 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1748649 | Sandra Vega Rodríguez | sandy_8941@yahoo.com |
| 1725989 | Sandra Velazquez Santos | tskvelazquez1976@gmail.com |
| 586513 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 751966 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 751966 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 1904223 | Sandra W Villot Martinez | sandravillot6@gmail.com |
| 1688927 | SARA VARGAS QUIJANO | brasari@gmail.com |
| 1712451 | Saul Vega | vegadiazsaul@gmail.com |
| 1669859 | Sharnha Lee Vazquez Vazquez | sharnhalee@gmail.com |
| 1736945 | Sharnha Lee Vazquez Vazquez | sharnhalee@gmail.com |
| 1674467 | Sheila I. Torres Vazquez | tlymarir@yahoo.com |
| 1740902 | Sheila M. Villegas Quiles | seliuqaliesh@gmail.com |
| 1770674 | SHEILA VALENTIN SANTIAGO | sheilaval@yahoo.com |
| 1722483 | Shirley Velez Bobe | svelez_6@yahoo.com |
| 1721425 | Shirley Velez Bobe | svelez_6@yahoo.com |
| 1680248 | Silvia Villanueva Meyer | silviabarcelomd@gmail.com |
| 1732174 | Sonia A Vega Chaparro | sonia.vega121451@gmail.com |
| 754864 | SONIA CHICO VELEZ | SONIACHICO@LIVE.COM |
| 1720871 | Sonia T. Torres Torres | ainost54@hotmail.com |
| 1095656 | SYLVIA VELEZ VAZQUEZ | bet02ty@yahoo.com |
| 583268 | SYLVIA VELEZ VAZQUEZ | bet0zty@yahoo.com |
| 1805963 | SYLVIA VILA DE ASHBY | SVP_SMC53@YAHOO.COM |
| 1793120 | Tanya Traviza Velez | ttraviza@avp.pr.gov |
| 1651740 | TEDDY S. VAZQUEZ VAZQUEZ | tddy_vazquez@yahoo.com |
| 1759161 | TEODORO VALENTIN DE JESUS | tv2651@hotmail.com |
| 1752944 | Tito Vega Cruz | vegatito_29@ymail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 558755 | TORRES TORRES, JUDITH | piojito811@hotmail.com |
| 559672 | TORRESNIEVES, JOANNE | champola_jt0@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 561402 | TRUJILLO ORTEGA, ABNER | abimarlyto@gmail.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | jvalegonz@yahoo.com |
| 1660755 | VANESSA I ULANGA SOTO | vanessa.ulanga@gmail.com |
| 563824 | VANESSA I VADI AYALA | Vvadi484@gmail.com |
| 938538 | VANESSA I VADI AYALA | vvadi484@gmail.com |
| 1740786 | VANESSA I VALENTIN RIVERA | vanivettte4@gmail.com |
| 1097102 | VANESSA I. VADI AYALA | vvadi484@gmail.com |
| 1637594 | Vanessa Vega Gonzalez | neuitdve@gmail.com |
| 1768872 | Vania Vega Colón | vegavania@hotmail.com |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 567688 | VARGAS IRIZARRY, AMALIA I | sweetmacketa@hotmail.com |
| 1720696 | VARGAS MARRERO, MEDARDO | medardo15@hotmail.com |
| 1402814 | VARGAS VILLANUEVA, PABLO | jrcuulmari@yahoo.com |
| 570217 | VAZQUEZ DIAZ, RICARDO | ricardovdmedicador@gmail.com |
| 828107 | VAZQUEZ MARTINEZ, WANDA | wivm43@gmail.com |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | tddy_vazquez@yahoo.com |
| 1545082 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 581295 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 1761746 | VENEICA VEGA ROSADO | veneicavr@gmail.com |
| 1730102 | Victor J Veguilla Figueroa | vjveguilla@gmail.com |
| 1755754 | VICTOR M VAZQUEZ RODRIGUEZ | v.vazquez10@yahoo.es |
| 1099081 | VICTOR VELEZ TORO | jaurove1031@gmail.com |
| 1771784 | VICTOR VESSUP | VVVESSUP@YAHOO.COM |
| 829788 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@gmail.com |
| 1564292 | Vidal Vazquez Acevedo | vvasquez0812@gmail.com |
| 1564417 | Vidal Vazquez Acevedo | vvazquez0812@gmail.com |
| 588242 | VILLARAN CRUZ, SARA N. | s.villarancruz@gmail.com |
| 1770210 | Vilma A Vazquez Negron | vilmavazquez_0162@yahoo.com |
| 563843 | Vilma Vadi Velazquez | VADI.VILMA1964@GMAIL.COM |

Exhibit DJ
108th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 563843 | Vilma Vadi Velazquez | vadi.vilma1964@gmail.com |
| 1678131 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1765826 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 939473 | VILMA Y GONZALEZ VELEZ | yolyrancher8@gmail.com |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ACOSTALINDA72@GMAIL.COM |
| 1820360 | Virnalys Vargas Goire | virnalysv@yahoo.com |
| 1753186 | Viviam L. Lopez Ortiz | mrsviviam@yahoo.com |
| 1746007 | Vivian R. Vega Ortiz | rochely_cj@hotmail.com |
| 1535952 | Viviana E Velez Rivera | velezv2017@gmail.com |
| 1727856 | Viviana V. Zambrana Santiago | zambranaviviana@yahoo.com |
| 1764223 | Viviana Vidal Burgos | vvidal07@gmail.com |
| 1854542 | Vrenlly Vega Franqui | vrenlly_vega@yahoo.com |
| 590332 | Wal- Smart Inc. | JOSUE@WALSMARTPR.COM; sales@walsmartpr.com |
| 590332 | Wal- Smart Inc. | Lorenah@walsmartpr.com |
| 566254 | Waldemar Valle Valentin | waldemar_valle@yahoo.com |
| 1571737 | Waleska I. Torres Vega | wallie3462@yahoo.es |
| 590673 | WAL-SMART | JOSUE@WALSMARTPR.COM |
| 590673 | WAL-SMART | SALES@WALSMARTPR.COM |
| 569275 | WALTER VAZQUEZ APONTE | LUCYCOPR@GMAIL.COM |
| 1656144 | Wanda Annette Torres Vargas | wandat847@gmail.com |
| 1580318 | Wanda Annette Torres Vargas | wandat847@gmail.com |
| 1389736 | WANDA I CADIZ VAZQUEZ | wcadiz2410@gmail.com |
| 1715745 | Wanda I Vega Rodriguez | w.vega74@yahoo.com |
| 1518256 | WANDA I VELEZ ARCE | wandalares1@gmail.com |
| 1896070 | WANDA I. VAZQUEZ GONZALEZ | wanvazquez@icloud.com |
| 1975465 | Wanda I. Vazquez Gonzalez | WANVAZQUEZ@ICLOUD.COM |
| 1946978 | Wanda I. Vega Rodriguez | wanles1@hotmail.com |
| 1528479 | Wanda I. Velez Arce | wandalaresi@gmail.com |
| 1991577 | Wanda Y. Vazquez Garcia | wyvazquez16@hotmail.com |
| 1753040 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | wboneta@yahoo.com |
| 591794 | WEST SAFETY SOLUTIONS CORP | Oma_credit@west.com |
| 1669083 | Widillia Valentin Avila | neysha.valentin@hotmail.com |
| 1759799 | Wilberto Vidro Santiago | wilberto654@gmail.com |
| 1693554 | Wilda L Vale Cruz | wildavale@yahoo.com |
| 1513817 | Wilfrancis Vidro Gonzalez | wilfrancisvidro@gmail.com |
| 1513819 | Wilfrancis Vidro Gonzalez | wilfrancisvidro@gmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1869135 | Wilfred Vazquez Torres | talladorboricua830@yahoo.com |
| 1753257 | wilfredo Arlequin Paneto | bebe20pr@hotmail.com |
| 1781128 | Wilfredo Perez Vega | perezwilfredo494@gmail.com |
| 855595 | WILKES ALICEA, VANESSA | vanessawilkes07@gmail.com |
| 1762070 | Willany`s Villafañe Sastre | tornasolbutterfly@gmail.com |
| 1757799 | William Torres Vazquez | willyjtorres@gmail.com |
| 1756878 | WILLIAM VEGA CRUZ | williamdomingovega@gmail.com |
| 1492718 | William Velez Pagan | william_velez2001@yahoo.com |
| 1728139 | William Villafañe Montijo | wvillafae@yahoo.com |
| 1104014 | WILLMER VAZQUEZ LUGO | vampiwil@gmail.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 1757749 | Wilson E. Velez Matos | wilvm59@gmail.com |
| 1788410 | WILSON E. VELEZ MATOS | wilvm59@gmail.com |
| 1538516 | Wilson Vazquez Vega | yiri45@yahoo.com |
| 1641951 | Wilson Viruet Rios | laprieta2012@gmail.com |
| 1749781 | Xiomara N. Vazquez Acevedo | xiomara.vazquez@hotmail.com |
| 1826449 | YADIRA TORRES VARGAS | vargasitay@hotmail.com |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | YARYTOLEDO@GMAIL.COM |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | YARYTOLEDO@GMAIL.COM |
| 1725206 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1753014 | Yamil Morales Catala | Yamilcatala15@gmail.com |
| 1753092 | Yanira I. Santana Rodriguez | yanira.123@live.com |
| 1786200 | Yanires E. Vargas Bracero | yaniresvargas@yahoo.com |
| 1742015 | Yanires E. Vargas Bracero | yaniresvargas@yahoo.com |
| 1544827 | YARITZA M VARGAS CONZALEZ | yavictza@gmail.com |
| 1544567 | Yaritza M. Vargas Gonzalez | yavictza@gmail.com |
| 1558167 | Yaritza Vazquez Sanchez | yaritzavazquez@familiaPR.gov |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1769234 | Yesenia Vazquez Silva | vazquezsilvayes@gmail.com |
| 1752987 | Yessenia Reyes | Yessenia1983@gmail.com |
| 1554894 | YESSENIA VEGA ROSADO | yessy-yeye@hotmail.com |
| 1554894 | YESSENIA VEGA ROSADO | YESSY-YEYE@HOTMAIL.COM |
| 1632206 | Yoamary Velez Irizarry | marylee421@yahoo.com |
| 1529538 | YOANI VEGA SANTOS | yoanivega@gmail.com |
| 596718 | YOHAIRA L RIVERA RIVERA | yohaira002@gmail.com |

Exhibit DJ

108th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1628028 | Yohama Gonzalez Milan | yohama.gm@gmail.com |
| 1712858 | YOLANDA VIERA-GONZALEZ | glomarlyn9995@gmail.com |
| 1697785 | Zaida E. Vives Rivera | zvives21@yahoo.com |
| 1737664 | Zaida M Vega Gonzalez | zavegon@hotmail.com |
| 598207 | ZARAGOZA COLON, GILDA | gildainger50@gmail.com |
| 581763 | Zenaida Velez Nieves | zeneidavelez44@gmail.com |
| 1107808 | ZENAIDA VELEZ NIEVES | zeneidavelez44@gmail.com |
| 1804381 | Zoe Viera Delgado | zoe.viera2224@gmail.com |
| 1678068 | Zoila M Vega Gonzalez | zoilyvega@yahoo.com |
| 1767566 | Zoila M. Vega Gonzalez | zoilyvega@yahoo.com |
| 1789996 | Zoraida Vera Garcia | zevavera@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 20 of 20

**Exhibit DK**

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1935598 | Abigail Arroyo Mendre | Abbydaro2556@gmail.com |
| 1855486 | ABIGAIL BOCACHICA COLON | a.bocachica@yahoo.com |
| 6052 | ADA I ADORNO DIAZ | profadorno@gmail.com |
| 1839552 | ADA N ANDINO ALGARIN | monteoro24@gmail.com |
| 1157259 | ADALJISA CRUZ COLON | bandida12@live.com |
| 1910125 | Adamina Almodovar-Nazario | almodovarad@gmail.com |
| 1873682 | ADAMINA ALMODOVAR-NAZARIO | almodovarad@gmail.com |
| 1819360 | Adamina Ayala Prado | minita1753@hotmail.com |
| 1945437 | Ademanly Aponte Colon | ademanly@outlook.es |
| 1766063 | Ademarily Aponte Colon | ademarily@outlook.es |
| 1841568 | Aileen Baez Torres | aileenbaez1963@yahoo.com |
| 1931591 | Aileen Baez Torres | aileenbaez1963@yahoo.com |
| 1657412 | Alba Iris Almodovar Cruz | albahoms@yahoo.com |
| 1644868 | Alberto Bartolome Leon | pincorso@hotmail.com |
| 1972170 | Alejandrino Cabrera Molina | Alejo9578@yahoo.com |
| 1869483 | Alexis Alfonso Vega | alexisa108@gmail.com |
| 15257 | Alicea Torres, Maria I | malicea6@gmail.com |
| 1868531 | Alma N Borrero Alamo | alma_nydia40@hotmail.com |
| 1879913 | Alma N. Borrero Alamo | alma_nydia40@hotmail.com |
| 18448 | ALVARADO ZAYAS, ROSAEL | rosael.alvarado30@gmail.com |
| 1766086 | AMERICA ARROYO RODRIGUEZ | SIRENITADELMAR321@GMAIL.COM |
| 1863240 | Ana B Broco Miranda | ana_bemyr@hotmail.com |
| 1905088 | Ana B. Broco Miranda | ana_bemyr@hotmail.com |
| 1904906 | Ana B. Broco Miranda | ana_bemyr@hotmail.com |
| 1882831 | Ana B. Broco Miranda | ana-bemyr@hotmail.com |
| 1891308 | ANA D. ALVARADO RAMIREZ | dralvarado82@gmail.com |
| 1788628 | Ana E Burgos Vega | akira.rub.ab@gmail.com |
| 1888971 | Ana Elisa Belgodere Rodriguez | belgo65@yahoo.com |
| 1884188 | Ana Ervin Arroyo Gracia | annalyz2073@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 19

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1965432 | Ana H. Berrios Hernandez | anaberrios4988@gmail.com |
| 1940346 | Ana H. Berrios Hernandez | anaberrios4988@gmail.com |
| 1871794 | Ana I Betancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 1938095 | ANA I. BETANCOURT OCASIO | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1822537 | ANA L ALVARADO ALVARADO | MAESTRAANNIE@GMAIL.COM |
| 1876384 | Ana L. Alvarado Alvarado | maestraannie@gmail.com |
| 1779744 | Ana M Acevedo Bague | juliankrizia@yahoo.com |
| 1911768 | Anayra C. Borrero Aldahondo | anayraborrero@gmail.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 1887274 | Andre Alejandro Hernandez | andreaalejandro03@gmail.com |
| 1908777 | Andres Ausua Pagan | andresausua1@yahoo.com |
| 1908777 | Andres Ausua Pagan | andresausua1@yahoo.com |
| 1614423 | Angel E. Alicea Cintron | a_alicea03@yahoo.com |
| 1669018 | ANGEL G CARABALLO HERNANDEZ | caraballohdez@gmail.com |
| 1894214 | Angel J. Alvarado Rivera | niriveraortiz@hotmail.com |
| 1822495 | ANGEL LUIS ALICEA ROSARIO | ANGEL_IAAFKIDS@YAHOO.COM |
| 1989674 | Angel T Bonilla Albino | flordeque17@hotmail.com |
| 1941943 | Anne E. Aronson McNally | aranne73@yahoo.com |
| 1930310 | Antonia Arroyo Perez | antoniaarroyoperez@gmail.com |
| 1841136 | ANTONIA ARROYO PEREZ | antoniaarroyoperez@gmail.com |
| 959990 | ARACELIS BATISTA RODRIGUEZ | aracelisbatista592@yahoo.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1997754 | Armando B. Antonsanti Diaz | antofam99@hotmail.com |
| 1912163 | Arnaldo Calderon Perez | calde-54@hotmail.com |
| 1961461 | Arsenio Alicea del Rio | aliceaarsenio@gmail.com |
| 1958307 | AUREA BAEZ OCASIO | ABAEZ.AUREA@GMAIL.COM |
| 1874882 | Aurea Esther Camacho Rodriguez | aureaw2003@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1775483 | Aurelis A. Alvarado Medina | aurelis_69@hotmail.com |
| 2002916 | Belinda Valle Acevedo | belyvalle1972@gmail.com |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | johannabermudez8@hotmail.com |
| 1913390 | Bernice Alomar Santiago | balomar52.ba@gmail.com |
| 1745631 | Bethzaida Caldas Roman | bethjoma@gmail.com |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 1173659 | BETZAIDA BAEZ LOPEZ | betzaida401@gmail.com |
| 1997269 | BLANCA CARABALLO RIVERA | BLANCA.CARABALLO79@YAHOO.COM |
| 1801923 | Blanca Esther Ballester Irizarry | b.ballester1960@gmail.com |
| 1902726 | Blanca I. Andreu Colon | Biandrew@hotmail.com |
| 1888611 | Blanca I. Baez Salas | BLANQUI47_7@HOTMAIL.COM |
| 1794655 | Blanca I. Berrios Hernandez | blancairisberrios63@gmail.com |
| 1964229 | Blanca I. Berrios Hernandez | blancairisberrios63@gmail.com |
| 1752956 | Blanca R Paris Quiñones | blancaparis@aol.com |
| 1864791 | BRENDA CANCEL MARRERO | BRENDACANCELMARRERO@HOTMAIL.COM |
| 1836632 | BRUNILDA ALICEA ROSADO | BRUNILDAALICEA50@HOTMAIL.COM |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | burgosleyda@yahoo.com |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ecamacho41@yahoo.com |
| 1831425 | Candido L Ayala-Cadiz | LuisTorresNieves@yahoo.com |
| 1852705 | Carlos L Borrero Cruz | CIB@hotmail.com |
| 1903920 | Carlos Luis Borrero Cruz | clborrero@hotmail.com |
| 1857676 | Carlos Raul Alfonso Colon | yiac-922@hotmail.com |
| 1857676 | Carlos Raul Alfonso Colon | yiac-922@hotmail.com |
| 1560261 | Carmelo Bonilla Ortiz | cbonilla1058@gmail.com |
| 1980844 | Carmen A. Cabrera Febo | cccarmenling8@gmail.com; cccarmenana8@gmail.com |
| 1601204 | Carmen Andino Arroyo | kary0149@gmail.com |
| 1894858 | Carmen Aponte Perez | jrm1529@gmail.com |
| 1891539 | Carmen Aponte Perez | jrm1529@gmail.com |
| 1790786 | Carmen Berrio Jones | Not provided |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1833614 | Carmen Bezares Torres | c.bezarestorres@yahoo.com |
| 1809866 | Carmen Delia Aponte Carrillo | daponte3169@gmail.com |
| 1953225 | CARMEN E ALBINO LOPEZ | bibliotek26@gmail.com |
| 1859765 | Carmen E. Andujar Martinez | carmenandujar_68@hotmail.com |
| 1945312 | Carmen E. Caldas Roman | carmen.caldas.roman@gmail.com |
| 1732612 | Carmen Elizabeth Alvarado Santos | ceasere60@gmail.com |
| 1976799 | Carmen G Alqarin Santiago | cgalgarin62@gmail.com |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | CLOB21@GMAIL.COM |
| 1753154 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1753154 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1753154 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1915379 | Carmen Iris Bonilla Pratts | dennissediazpiri@gmail.com |
| 2005557 | Carmen L Beltran Acevedo | c_1_beltran@yahoo.com |
| 53984 | CARMEN L BODON GARCIA | c.bodon2009@hotmail.com |
| 1892503 | Carmen L. Aponte Aviles | caponte1a1@gmail.com |
| 1181758 | CARMEN M ALVARADO RIVERA | malvarado2504@gmail.com |
| 1723511 | Carmen M. Barreto Rodriguez | magalibarreto01@yahoo.com |
| 1919025 | Carmen M. Cabrero Roche | carmen_mercedes43@hotmail.com |
| 1777669 | Carmen Maria Acevedo Pagan | carmenacevedo007@gmail.com |
| 1656369 | Carmen Milagras Borges Forti | cmilagros.borges@gmail.com |
| 1804875 | Carmen Milagros Borges Forti | cmilagros.borges@gmail.com |
| 1783345 | Carmen N. Burgos Hernandez | luisrobertorivas892@gmail.com |
| 1960708 | Carolyn Arcelay Gonzalez | carolynarcelay@yahoo.com |
| 1972653 | CELENIA APONTE RIVERA | CELENIAABC@GMAIL.COM |
| 1898198 | Cesar Arocho Torres | cesar.682@hotmail.com |
| 1773277 | Chrstian Jose Bonero Gueitz | Chrisbor87@gmail.com |
| 1615985 | Clara Andino Calderon | claraandino8@gmail.com |
| 1854666 | Claribel Camacho Quinones | clarybelcamacho@yahoo.com |
| 1958457 | Clariber Boria Carrion | Bonabella1@hotmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1786262 | Cruz M Caraballo Nival | cruzmaria42@icloud.com |
| 1819103 | Damaris Bonero Boneli | bonero1965@hotmail.com |
| 1588916 | DAVID AVILA RIVERA | Natashaavila21@gmail.com |
| 1742837 | DHARMA V BYRON VILLEGAS | perlavaldivieso@hotmail.com |
| 1987419 | Diana Cantres Patoja | dcantres@gmail.com |
| 1972319 | Diana Milagros Cabrera Beauchamp | dianamilagroscabreva@yahoo.com |
| 1577073 | DIMARIE LOPEZ ALICEA | ldimarie45@yahoo.com |
| 1776047 | Doris Burgos Figueroa | dorisburgos777@gmail.com |
| 1994439 | Doris N. Burgos Figueroa | dorisburgos777@gmail.com |
| 1880450 | Edda Haydee Arroyo Quinones | eddaarroyo@gmail.com |
| 1941494 | Edil Gregory Ayala | egregoryayala@yahoo.com |
| 2004062 | Edith I. Bermudez Laureano | edithivette13@gmail.com |
| 1790923 | EDNA BORGES GUZMAN | borges.ednaborges.edna@gmail.com |
| 1951037 | EDNA I. BRUNET OCASIO | marron_brunet@hotmail.com |
| 1754779 | Edwin Y. Avila Aponte | edwinavila16@hotmail.com |
| 1950998 | Eileen Arroyo Pacheco | arroyoea51@gmail.com |
| 1840689 | ELAINE ARIAS COLON | elainearias63@yahoo.com |
| 1840689 | ELAINE ARIAS COLON | elainearias63@yahoo.com |
| 1906954 | Elba I Camino Vicenty | elbacavi@gmail.com |
| 1893974 | Elba I Canino Vicenty | elbacani@gmail.com |
| 1869969 | Elba I Canino Vicenty | elbacavi@gmail.com |
| 1858697 | ELBA I. CANINO VICENTY | ELBACAUI@GMAIL.COM |
| 1931670 | Elba I. Canino Vicenty | elbacavi@gmail.com |
| 1680191 | ELBA LUISA CABAN GONZALEZ | riveraguely@hotmail.com |
| 1975390 | Elba M. Alvarado Rodriguez | emarnatalia@gmail.com |
| 1729630 | Elba Rebecca Acevedo Echevarría | acevedoe413@yahoo.com |
| 1858473 | Elena Berastain Sanes | eleberastain@gmail.com |
| 1822603 | Elena Berastain Sanes | eleberastain@gmail.com |
| 1824000 | Elia Iliana Acosta Almodovar | e_acosta72@hotmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1610249 | Elizabeth J. Ambert Martinez | Gbetsy56@gmail.com |
| 1864714 | Elmer Burgos Albertorio | jacaguas125@hotmail.com |
| 1920778 | Eloisa Acosta Arce | eloceci@hotmail.com |
| 1809340 | EMINETTE ALMODOVAR TORRES | ealmodovar79@gmail.com |
| 771044 | EMMA D BELEN SANTIAGO | edbs825@yahoo.com |
| 1972041 | Eneid Betancourt Gerena | vocestudiante@gmail.com |
| 1913351 | Eneid Betancourt Gerena | vocestudionte@gmail.com |
| 781832 | ENEID R BETANCOURT GERENA | VOCESTUDIANTE@GMAIL.COM |
| 1961049 | Enidsa Borrero Canacho | enidsaborrero01@gmail.com |
| 1961049 | Enidsa Borrero Canacho | enidsaborrero01@gmail.com |
| 1694165 | ENRIQUE CAJIGAS GONZALEZ | enrique.cajigas.gonzalez@gmail.com |
| 67252 | ENRIQUE CANDELARIA MEDINA | j.yaly@hotmail.com |
| 1787902 | Esperanza Alvarez Cantres | iris.valencia08@gmail.com |
| 1637556 | EVELYN ALSINA HERNANDEZ | ealsina01@gmail.com |
| 1849300 | Evelyn Alvarado Negron | mariangeli95@hotmail.com |
| 1788877 | Evelyn Angulo Encarnacion | soana_nicole22@yahoo.com |
| 1911440 | Evelyn Bula Martinez | gotita_rocio1@hotmail.com |
| 1992785 | EVELYN BURGOS SANTOS | la_orocovena@hotmail.com |
| 1862067 | Evelyn R. Cancel Alvarado | evecancel@yahoo.com |
| 1681952 | FANY M. AVILA FEREIRA | avilafany@hotmail.com |
| 1877937 | Fany M. Avila Fereira | avilafany@hotmail.com |
| 1810347 | FELICITA BURGOS VELAZQUEZ | fburgos@gmail.com |
| 1794471 | FELICITA BURGOS VELAZQUEZ | fburgos4413@gmail.com |
| 1790333 | Felicita Burgos Velazquez | fburgos4413@gmail.com |
| 1918493 | Felix J. Campos Santiago | felixcampos.fc03.FJC@gmail.com |
| 1807613 | Felix W. Bahamonde Vazquez | williefwbii@hotmail.com |
| 1917078 | FERNANDO ALVARADO TORRES | FERALTON4@GMAIL.COM |
| 1814569 | Fernando Antonio Bemoa | fernandobemoa2011@hotmail.com |
| 1913554 | Fernando L. Alvarado Garcia | psicfernando@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1963541 | Francisco Alomar Torres | franciscoalomartorres@yahoo.com |
| 1906862 | Francisco Alomar Torres | franciscoalomartorres@yahoo.com |
| 1768318 | Francisco J. Caraballo Fraticelli | javierjyal@yahoo.com |
| 1726903 | Fredeswinda Alvarado Medina | alvaradomf13@gmail.com |
| 1576883 | GABRIEL AFANADOR CRUZ | afanadorcruzG@gmail.com |
| 1822817 | Gerardo A Bonilla Maldonado | casiano8972@gmail.com |
| 1616261 | Gerardo Caraballo Ortiz | ishirosakai1970@gmail.com |
| 1946863 | Gerardo M. Avila-Planas | avilaplanas@hotmail.com |
| 1955781 | GILBERTO BORGES GARCIA | gilbertoborges709@gmail.com |
| 1209749 | GISELA ARROYO AYALA | alesig_1222@hotmail.com |
| 1884955 | Gladys Alvarado Vila | galvavi@gmail.com |
| 1843274 | Gladys Dinorah Algarin Delgado | dinorah.algarin@gmail.com |
| 1960576 | GLORIA E BURGOS OSORIO | burgos.gloria.e@gmail.com |
| 1964601 | Gloria E. Barreto | luznbarreto@gmail.com |
| 1777506 | GLORIA E. BONILLA CORTES | mrsbonilla5@gmail.com |
| 1918707 | GLORIA E. BURGOS OSORIO | BURGOS.GLORIA.E@GMAIL.COM |
| 1991790 | Gloria Maria Agosto Claudio | agostogloria8@gmail.com |
| 1752872 | Gregorio Caraballo Montalvo | acaraballo_77@hotmail.com |
| 1752872 | Gregorio Caraballo Montalvo | acaraballo_77@hotmail.com |
| 1211942 | GRESSEL ACOSTA VELEZ | gres.sela@hotmail.com |
| 1858828 | Hanel Aguilera Mercado | hanelaguilera1670@gmail.com |
| 1958301 | HAYDEE APONTE TORRES | apontehaydee1954@gmail.com |
| 1888832 | Haydee Aponte Torres | APONTEHAYDEE1954@GMAIL.COM |
| 1960884 | Haydee Aponte Torres | apontehaydee1954@gmail.com |
| 1733753 | Hector B. Burgos Matos | saxtaz@yahoo.com |
| 42853 | HECTOR BAEZ MORA | HECTORBAEZ.HBM@GMAIL.COM |
| 1847590 | Hector Jose Batiz Morales | Hbatizmorales@yahoo.com |
| 1709549 | HECTOR M CANTRES ROSARIO | hector.cantres30@gmail.com |
| 1855337 | Hegbert Aneudi Figueroa | hbert119@hotmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1671098 | Heidi Aviels Nieves | heidipr_aviles@yahoo.com |
| 1800880 | Herminio Barrios Caraballo | barrios1968@yahoo.com |
| 1612777 | HILDA MILAGROS ALVAREZ MEDINA | HILDALVAREZ1960@GMAIL.COM |
| 1636685 | Hiram Bartolomei Leon | ubartolomei@hotmail.com |
| 1536711 | Hiram Bermudez Capacetti | hbermudez@der.pr.gov |
| 1960038 | Ileana R Bello Ortiz | ileana.bello.ortiz@gmail.com |
| 1832035 | Ileana R. Bello Ortiz | ileana.bello.ortiz@gmail.com |
| 1834958 | Indra J Berrios Mercado | indraberrios@outlook.com |
| 1815710 | INDRA J BERRIOS MERCADO | indraberrios@outlook.com |
| 1765620 | Ineabelle Alameda Caraballo | cedelab2002@yahoo.com |
| 1725021 | Inés Balmaceda | chachibd616@gmail.com |
| 1849446 | Iraida E. Bermudez Arce | iraber@live.com |
| 1653172 | IRAIDA MILAGRO AYALA CRUZ | adiarimi057@gmail.com |
| 1538868 | IRIS BELEN OLMEDA | i_belen@hotmail.com |
| 1740026 | Irma Violeta Batista Santiago | irmabatistasantiago@yahoo.com |
| 1930578 | Isabel Priscilla Canales Socia | isabelcanales078@gmail.com |
| 1880791 | Ismael Aviles Fred | rraizrivera17@hotmail.com |
| 1010378 | Israel Arroyo Mendre | irosa825@hotmail.com |
| 1010378 | Israel Arroyo Mendre | irosa825@hotmail.com |
| 1588601 | Ivelisse Alcover Quiles | ivealco358@gmail.com |
| 1633683 | Ivelisse Almodovar Santiago | ivealmodouar42@gmail.com |
| 1754447 | Ivelisse Berrocales Moreno | ivelisseberrocales@icloud.com |
| 1754541 | Ivelisse Berrocales Moreno | ivelisseberrocales@icloud.com |
| 1817190 | IVELISSE BONILLA SANTOS | IBONILLA2001@YAHOO.COM |
| 1221421 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1885704 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1221421 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 55800 | IVELISSE BORGOS RIVERA | borgosts@gmail.com |
| 1818639 | IVELISSE CAPELLA RIOS | IVECAPELLA2@GMAIL.COM |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1890920 | IVETTE A. BRAVO MELENDEZ | IVETTE.BRAVO@GMAIL.COM |
| 1744734 | Ivette M Acosta | joseytata44@yahoo.com |
| 1749484 | Jaime Luis Camacho Gomez | jcpyro@yahoo.com |
| 1223560 | Janet Alicea Figueroa | janetalicea84@gmail.com |
| 1985912 | Janet T. Alicea Figueroa | janetalicea84@gmail.com |
| 1223842 | JANICE ACOSTA PADILLA | JANICE28LOVE@HOTMAIL.COM |
| 1881090 | Jannette Almestica Sastre | jannettealmestica@yahoo.com |
| 1821108 | Javier Avila Gonzalez | javier.avila24087@gmail.com |
| 675770 | JAVIER HIDALGO ARROYO | hidalgo7178@gmail.com |
| 1632842 | Johanna Bermudez Melendez | johannabermudez8@hotmail.com |
| 1229021 | Jonathan Arroyo Rosado | jarroyo1448@hotmail.com |
| 1965162 | Jorge D. Camacho Garcia | camacho1460@gmail.com |
| 1994864 | Jorge D. Camacho Garcia | camacho1460@gmail.com |
| 1815767 | JOSE A ALMODOVAR LOPEZ | almo.2008@hotmail.com |
| 1842659 | Jose A Baerga Rosario | balooll_2001@yahoo.com |
| 56111 | JOSE A BORRERO HEREDIA | JASEHRD068@GMAIL.COM |
| 1866192 | Jose A. Aponte Acaron | aponte1949@live.com |
| 1779344 | Jose Albertorro Maldonado | albertorio21@yahoo.com |
| 1729895 | Jose Andres Caraballo Aponte | darielsc1012@gmail.com |
| 1016349 | JOSE CARABALLO GONZALEZ | mareliza146@gmail.com |
| 1870267 | Jose E Batista Hernandez | ingbatista@me.com |
| 2001659 | Jose E. Alicea Borrero | joseborrero1515@gmail.com |
| 1234823 | JOSE H CARABALLO COLON | crblljs@yahoo.com |
| 1907816 | Jose H. Caraballo Colon | crblljs@yahoo.com |
| 1944535 | Jose H. Caraballo Colon | crblljs@yahoo.com |
| 1800733 | Jose H. Caraballo Colon | crblljs@yahoo.com |
| 1807278 | Jose J. Arroyo Rosado | josearroyorosado@gmail.com |
| 1798586 | JOSE L CAPPAS SANTIAGO | ULCS11115@GMAIL.COM |
| 1946740 | Jose L. Arcay Vega | francesarcay@hotmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1890535 | Jose L. Archeval | archeval999@hotmail.com |
| 1874651 | Jose Luis Alameda Rodriguez | papoalameda@gmail.com |
| 1908388 | Jose M Bonilla Cintron | Lugonelly600@gmail.com |
| 1939445 | Jose M. Alvarez Rios | jmalvarez@live.com |
| 1767151 | Jose M. Caraballo Cedeno | josecheocaraballo@hotmail.com |
| 1897259 | Jose Manuel Alamo Cuevas | juntosiempre71@hotmail.com |
| 1805366 | Jose Manuel Alamo Cuevas | juntosiempre71@hotmail.com |
| 1948168 | Jose T. Apate Melendez | jtapontomelozla@gmail.com |
| 1958281 | Josedith Calderon Mojica | josedith_2@hotmail.com |
| 1710013 | Josefina Aguilo Hernandez | beckyloan1@yahoo.com |
| 1962757 | Juan de Jesus Burgos Burgos | malula24@gmail.com |
| 1877652 | Juan De Jesus Caraballo Hernandez | jcaraballo111@yahoo.com |
| 1901861 | Juan De Jesus Caraballo Hernandez | jcaraballo111@yahoo.com |
| 1822416 | Juan De Jesus Caraballo Hernandez | jcaraballo111@yahoo.com |
| 1786929 | Juan De Jesus Caraballo Hernandez | jcarabello111@yahoo.com |
| 1996742 | Juan Emilio Berenguer Berrocales | juanb2007@yahoo.com |
| 1241898 | JUAN H BARRIENTOS MIRANDA | bertito10@icloud.com |
| 1861451 | JUANITA ALMODOVAR RODRIGUEZ | juanita.almodovar@yahoo.com |
| 1819452 | Juanita Alvarado Torres | fechni@gmail.com |
| 1963669 | Juanita Ayala Vazquez | jav123gua@hotmail.com |
| 1923197 | Judith Bonilla Soto | judithbsoto@hotmail.com |
| 1902829 | Judith Bonilla Soto | judithbsoto@hotmail.com |
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | ANDUJARJULIA1@GMAIL.COM |
| 1750204 | Julio A. Beniquez Guevara | juliobnqz@gmail.com |
| 1857642 | Julio Alvarado Vazquez | amnegron@live.com |
| 1854602 | Julio Archeval Echevarria | irizarrymiriam3@gmail.com |
| 1990631 | JULMARIE ACOSTA ACOSTA | JULIEJOSE51@YAHOO.COM |
| 1844616 | Karen E. Caraballo Alvarez | caraballo616@gmail.com |
| 1601347 | Kenia Caraballo Rivera | kenia166@hotmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1601347 | Kenia Caraballo Rivera | kenia166@hotmail.com |
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |
| 1743706 | Lilliam Bayron Ferreira | animotaina@yahoo.com |
| 1822851 | Lilliam Camacho Cadiz | orlandorivera3@hotmail.com |
| 1955509 | Lilliam Camacho Cadiz | orlandorivera3@hotmail.com |
| 1248545 | Lilliam M. Aviles Pagan | lillygutubela@aol.com |
| 1851779 | Lillian Burgos Rivera | lbrmarajohn@gmail.com |
| 1934386 | Linda E. Alicea Crespo | lindaealicea@yahoo.com |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 1656999 | LISED ALBINO VEGA | lisedvega24@gmail.com |
| 1656999 | LISED ALBINO VEGA | lisedvega24@gmail.com |
| 1249216 | LISSEDIA E BRACERO GARCIA | riverar@gmail.com |
| 1873716 | Liz Aleria De Jesus | unstopgiggles@gmail.com |
| 1874616 | Liz R Badillo Rivera | badilloliz@hotmail.com |
| 1719735 | Lourdes Albertorio Santori | albertorio.lourdes@gmail.com |
| 1648832 | Lourdes E. Alfonso Cintron | lourdesalfonsocintron@hotmail.com |
| 1955750 | Lourdes Enid Aponte Torres | lapontetorres@hotmail.com |
| 1955750 | Lourdes Enid Aponte Torres | lapontetorres@hotmail.com |
| 1967999 | Lourdes Milagros Blanco Arroyo | lourdesblancoarroyo70@gmail.com |
| 1944989 | Lourdes Milagros Blanco Arroyo | LourdesBlancoarroyo70a@gmail.com |
| 1912532 | Lucila Caraballo Rivera | lucyanlucy401@yahoo.com |
| 1909238 | Lucy Acevedo Colon | lucyacevedo2446@gmail.com |
| 1702155 | Luis A Arce Tirado | LUISARCETIRADO@GMAIL.COM |
| 1648013 | Luis A. Alejandro Quinones | nalkid7@outlook.com |
| 1588953 | LUIS A. APONTE VEGA | albert6913@hotmail.com |
| 1700944 | Luis Alberto Burgos Collazo | Bertinburgos14@gmail.com |
| 1949242 | Luz Briceida Alicea Ramos | luzbalicea@gmail.com |
| 1894514 | Luz Briceida Alicea Ramos | luzbalicea@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1844829 | Luz Briceida Alicea Ramos | luzbalicea@gmail.com |
| 1935601 | LUZ BRICEIDA ALICEA RAMOS | LUZBALICEA@GMAIL.COM |
| 1860370 | Luz D Asencio de Ferrer | xvferrer@yahoo.com |
| 1944022 | Luz E. Burgos Cruz | luz.burgos@yahoo.com |
| 1839665 | Luz H Cabrera De Jesus | lucy6753@yahoo.com |
| 1995424 | Luz M. Acevedo Rivera | lacevedo@ac.pr.gov |
| 1768856 | Luz Minerva Alicea Figueroa | lmaliceafig@gmail.com |
| 1865774 | Luz Minerva Alicea Figueroa | lmaliceafig@gmail.com |
| 1960347 | Luz N. Alverio Roldan | pomaluz@gmail.com |
| 1784340 | Luz N. Canales Garay | luzcanales1953@gmail.com |
| 781847 | LUZ O. BETANCOURT NEGRON | o-mayra69@hotmail.com |
| 1725341 | Lydia Alvarado Lopez | heclia_albita@yahoo.com |
| 1910509 | Lydia Camacho | lydiavioleta@hotmail.com |
| 1257819 | MABEL BALAGUER COLON | balaguermabel@yahoo.com |
| 1652021 | Madeline Algarin Rosado | madeline.algarin@ssepr.org |
| 7894 | MAGALY AGRINSONI CARRILLO | AGRINZONI1952@GMAIL.COM |
| 1891170 | MAGALY CANCEL IRIZARRY | maga_068@hotmail.com |
| 1772290 | MAGDALENA ACOSTA ACOSTA | acostamagdalena@gmail.com |
| 549887 | MANUEL TORRES CAMACHO | manueltorres1121969@gmail.com |
| 1740210 | MARCELINA BERMUDEZ LAUREAN | marcelinabdz@hotmail.com |
| 1822562 | Marcelina Bermudez Laureano | marcelinabdz@hotmail.com |
| 14179 | MARGARITA I. ALICEA BELLO | mita_alibello@yahoo.com |
| 1884933 | Maria A. Bartolnei Rodriguez | bartola0579@gmail.com; bartola0519@gmail.com |
| 1863849 | MARIA C CARABALLO PEREZ | nacar19882@hotmail.com |
| 1921564 | Maria C. Alvarado Torres | atabeyalva@gmail.com |
| 1855327 | Maria Cristina Caraballo Perez | nacar1988@hotmail.com |
| 1823118 | Maria Cristina Caraballo Perez | nacar1988@hotmail.com |
| 1880925 | Maria de Lourdes Cansobre Rivera | mlcansobre@gmail.com |
| 1880925 | Maria de Lourdes Cansobre Rivera | mlcansobre@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1902504 | Maria M Alvarado Diaz | margaritaalvarado12@yahoo.com |
| 1833653 | Maria M Cabrera Aviles | chedacabrera@gmail.com |
| 1886171 | Maria M Cabrera Aviles | chedacabrera@gmail.com |
| 1845433 | Maria M. Cabrera Aviles | chedacabrera@gmail.com |
| 1640018 | Maria M. Cabrera Aviles | chedacabrero@gmail.com |
| 1998100 | Maria S. Berrios Torres | marber194@gmail.com |
| 1937055 | Maria T. Berrios Ortiz | mariaberrios153@gmail.com |
| 1655541 | Maria Teresa Alvarado Daleccio | mariateresa_alvarado@yahoo.com |
| 1889791 | MARIA TERESA BERRIOS ORTIZ | MARIABERRIOS13@GMAIL.COM |
| 1944378 | Maria V. Burgos Santiago | mvburgosll@gmail.com |
| 1850826 | Mariana Candelario Martell | marianacandelario7@gmail.com |
| 1725332 | MARIANA CANDELARIO MARTELL | marianacandelario7@gmail.com |
| 1530431 | MARIANGELI CACERES CENTENO | CARMENKIANELY@GMAIL.COM |
| 1851659 | MARIBEL ALVAREZ ROSADO | malvarezrosado2712@yahoo.com |
| 1974066 | Maribel Berrios David | orlando.rivera18@upr.edu |
| 1617734 | Maribel Burgos Collazo | maribelburgos3529@gmail.com |
| 1617649 | Maribel Burgos Collazo | maribelburgos3529@gmail.com |
| 1950546 | Mario D Caminen Ramos | mario.caminen848@gmail.com |
| 1056831 | MARIO D. CAMINERO RAMOS | m.caminero848@gmail.com |
| 1724266 | Maritza Batista Velazquez | mbatisve@gmail.com |
| 1980858 | Marlene Burgos Rivera | mbrelmo@hotmail.com |
| 1946038 | Marta I. Berrios Torres | mberrios691@gmail.com |
| 1656472 | Marta Irene Alvarado Daleccio | martaalvaradodaleccio@gmail.com |
| 1868461 | Marta Irene Alvarado Daleccio | martaawaradodaleccio@gmail.com |
| 1939539 | Mary A. Butler Roman | maryangelabutler@gmail.com |
| 1866115 | Marycelis Almodovar Torres | malmodovar72@gmail.com |
| 1992231 | Mayra Arroyo Rodriguez | mayra1112@hotmail.com |
| 1952521 | Mayra Doris Arzola Negron | mdoris3.MDA@gmail.com |
| 1886734 | Mayra L Burgos Matos | mlbm411@hotmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 60192 | MAYRA L BURGOS REYES | MAYRABURGOS04@GMAIL.COM |
| 1932418 | Mayra L Candelario Perez | mayracandelario@yahoo.com |
| 1969881 | Mayra L. Candelano Perez | mayracandelario@yahoo.com |
| 1978817 | Mayra L. Candelario Perez | mayracandelario@yahoo.com |
| 9588 | MELISSA ALAMEDA MALDONADO | madrina1995@yahoo.com |
| 324892 | MELIZET ACARON RODRIGUEZ | MELIZETACARON@GMAIL.COM |
| 1909390 | Melvin F. Camacho Valle | camachomelvin4@gmail.com |
| 1061646 | MIGDALIA AROCHO RAMIREZ | m.arocho@hotmail.com |
| 1824959 | Migdalia Caraballo Nieves | mcaraballonieves@gmail.com |
| 1772603 | Miguel A Alonso Benique | arcangel-2012@hotmail.com |
| 1972374 | Miguel Angel Borges Rodriguez | borgesmiguel921@gmail.com |
| 1720638 | MILAGMOS BERMUDEZ ACEVEDO | MILLYBER@GMAIL.COM |
| 1821066 | MILAGROS ACEVEDO HERNANDEZ | milikycheer@yahoo.com |
| 1892992 | Milagros Bermudez Acevedo | millyber@gmail.com |
| 1814739 | MILAGROS BOCACHICA COLON | bocachicamilin@gmail.com |
| 1959803 | Milton G. Acosta Luciano | luciano4862@yahoo.com |
| 1782451 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1975050 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1938149 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1120751 | MIRIAM ALVARADO APONTE | Mimaalvarado@aol.com |
| 1120759 | MIRIAM ARCE SANTIAGO | miriam.503@hotmail.com |
| 1755157 | MIRTA ALVARADO DE JESUS | mirtaminga@hotmail.com |
| 1851897 | Mirta Alvarez de Jesus | mirta.2438@gmail.com |
| 1675855 | MIRTA ARROYO | FELIXDELINEANTE81@GMAIL.COM |
| 1785249 | Moises Caraballo Rodriguez | rodztasha911@yahoo.com |
| 1961341 | Myraida Alicea Sepulveda | myraidaalicea234@gmail.com |
| 1902469 | Myriam Agosto Sanchez | myriamas09@gmail.com |
| 1815548 | Myrna Acosta Cruz | myrna_15_9@hotmail.com |
| 1809164 | Myrna G. Alvarez Molina | mayral922@yahoo.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1851577 | Nancy Caraballo Albertorio | canancy4@yahoo.com |
| 1824152 | Nancy Caraballo Albertorio | canancy4@yahoo.com |
| 1676410 | Natividad Almodovar Montalvo | omalmodovar@yahoo.com |
| 1696361 | NAYDA AYALA LOPEZ | collazojose1@yahoo.com |
| 1659527 | Neida Burgos Collazo | neyda1129@gmail.com |
| 1840911 | NEIDA BURGOS COLLAZO | NEYDALL29@GMAIL.COM |
| 1668293 | NELIDA ACEVEDO SANTIAGO | lionelly1175@gmail.com |
| 1986883 | Nelly Y. Blanco Rivera | nellyyblariv@gmail.com |
| 1784439 | Nereida Almodovar Ortiz | nereidaalmodovar@gmail.com |
| 1857247 | Nereida I Burgos Matos | nereidai@hotmail.com |
| 1747471 | Nerixa Arroyo Cruz | nerixaarroyo@gmail.com |
| 778054 | NIDSA ACOSTA ACOSTA | niacac777@gmail.com |
| 1853308 | NILDA I. BERMUDEZ NEGRON | maestrabermudez.pr@gmail.com |
| 1766717 | Nitza Celeste Aquino Rondon | nitzaaquino13@gmail.com |
| 1850586 | NIVIA IVELISSE ALVARADO GONZALEZ | NIVIAIVELISSE@GMAIL.COM |
| 1832080 | Noemi Borrero Sanchez | noemiborrero7@gmail.com |
| 1757653 | Norca Calderon Lanzo | norkis360@gmail.com |
| 1930376 | NORMA I AMAEZ RIOS | dseda77@hotmail.com |
| 1844227 | NORMA I CALES CRUZ | normacales2004@yahoo.com |
| 1976849 | NORMA I CALES CRUZ | normacales2004@yahoo.com |
| 1806974 | Norma Iris Berrios David | berriosnorma@gmail.com |
| 60062 | Olga I Burgos Ortiz | jonachobi@gmail.com; jonachob1@gmail.com |
| 1930281 | Olga I. Alicea Rodriguez | olgaalicea@gmail.com |
| 1859062 | Olga Iris Alamo Nieves | olgaialamo@yahoo.com |
| 1742152 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1588505 | OMAYRA BELEN AVILES | OMAYRABELENAVILES@GMAIL.COM |
| 1964441 | Onelia Caraballo Oliveras | profesoracaraballo3@gmail.com |
| 1973700 | Orlando Acosta Vincenty | orlando_acosta19@hotmail.com |
| 1787418 | Pagani Rivera Ana Ires | pagani1951@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1869774 | Rafael A Cancel Irizarry | rafycancel21@gmail.com |
| 1835285 | Rafael J. Burgos Santiago | rafaeljburgosa@yahoo.com |
| 1857030 | Raiza Baez Mamero | holytruckinginc@gmail.com |
| 1730632 | Raiza Baez Marrero | holytruckingin@gmail.com |
| 1855973 | Raiza Baez Marrero | holytruckinginc@gmail.com |
| 1914887 | Raiza Baez Marrero | nolytruckinginc@gmail.com |
| 1928809 | Ramon Acevedo Gonzalez | acevodoramon86@yahoo.com |
| 1484520 | Ramon E. Alvarez Rivera | kikorear@gmail.com |
| 1871991 | Ramon L. Ayala Medina | rayala321@yahoo.com |
| 1585061 | Ramonita Ayala Irazarry | ramonita2012@hotmail.com |
| 1814977 | Ramonita Baez Figueroa | magda_river_pr@yahoo.com |
| 1811465 | Ramonita Baez Figueroa | magde_rivera_pr@yahoo.com |
| 1621220 | Randy Arroyo Belen | randytoso2003@hotmail.com |
| 1931092 | Raquel Arroyo Mendre | raquel639@live.com |
| 1794750 | Raquel Arroyo Mendre | raquel639@live.com |
| 1876199 | Raquel Ballester Guerra | sunsetpr37@hotmail.com |
| 1879448 | Raul A Armstrong-Mayoral | r.armstrong.psm@gmail.com |
| 1910342 | RAUL A BENNETT PEREZ | bennettraul32@gmail.com |
| 43341 | Richard A. Baez Sanchez | baez1763@gmail.com |
| 1676663 | Roig Berrios Hernandez | roigberrios@gmail.com |
| 1916116 | Rosa E. Abreu Pellot | helenabreu23@gmail.com |
| 1963854 | Rosa E. Abreu Pellot | helenabreu23@gmail.com |
| 1959940 | Rosa I. Alvarez Menendez | rlalvarez2010@hotmail.com |
| 1931769 | Rosa Ivelisse Bennazar Alcover | diego_molina99@hotmail.com |
| 1948514 | Rosa M Bunker Soto | rbunsot@yahoo.com |
| 1822764 | Rosa M. Aguayo Pacheco | rosaguayo@yahoo.com |
| 1809209 | Rosa M. Aleman Aleman | rosamagalialeman@gmail.com |
| 1694665 | Rosa Marie Aguayo Pacheco | rosaguayo@yahoo.com |
| 1940487 | Rosa Nilda Caraballo Rodriguez | rosacaballo.1951@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1905935 | Rosael Alvarado | rosael.alvarado30@gmail.com |
| 1841167 | Rosalina Acevedo Gonzalez | rosalina.acevedo.43@gmail.com |
| 1910190 | Rose Aponte Garcia | roseaponte54@gmail.com |
| 1793793 | Rose M. Ayala Morales | k_ayala20@hotmail.com |
| 1778133 | Samuel Bauzo Velazquez | samuelbauzo2017@gmail.com |
| 1937725 | SANDRA ALVARADO NEGRON | alvaradosan5@gmail.com |
| 1729745 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1824436 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1815272 | SANDRA CARABALLO ORAMAS | SCARABALLO1@HOTMAIL.COM |
| 1672792 | Sandra Caraballo Oramas | scaraballoallo1@hotmail.com |
| 1705733 | Sandra Ivelisse Aponte Torres | ssandrato@yahoo.com |
| 1828259 | Santos Alvarez Lugo | santitosalvarez@yahoo.com |
| 1905263 | Saulo E. Arvelo Lopez | sarveloe@gmail.com |
| 1547116 | Shaira J Alvarado Ortiz | alvaradoshaira@gmail.com |
| 1569589 | Sifredo J Acosta Acosta | Sba_rodriguez@yahoo.com |
| 1895687 | Smyrna R Alvarado Rivera | smyrnaalvarado@gmail.com |
| 1897772 | Smyrna R Alvarado Rivera | smyrnaalvarado@gmail.com |
| 1844911 | Sonia Batiz Gullon | sbatizgullon@gmail.com |
| 1836043 | Sonia I. Caraballo Perez | Caraballosonia40@gmail.com |
| 1746824 | Sonia M. Bonilla Santiago | bonilla.son@gmail.com |
| 1905936 | SORAYA CAMPS REYES | edwinbmojica@gmail.com |
| 1903193 | Surey Aviles Jordan | sureyaviles@yahoo.com |
| 1856619 | Susana Ayala Valdes | sayalavalde@gmail.com |
| 1845219 | Susana Ayala Valdes | sayalavaldes@gmail.com |
| 1756014 | SUSANA M AMADOR FERNANDEZ | jlperezlafuente@yahoo.com; profsusana@coqui.net |
| 1873931 | Sylma Michelle Arce Santiago | sylmaarce@yahoo.com |
| 1819870 | Tomas Aleman Cardona | ibarronds.mineroa@gmail.com |
| 1957864 | Tomas Aleman Cardona | ibaurondo.minerva@gmail.com |
| 1972042 | Tomasa M. Calderon Martinez | inoa_calderon@yahoo.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1671600 | VERONICA BORRERO ARVELO | VERONIQUET72@GMAIL.COM |
| 1803060 | VERONICA BORRERO ARVELO | veroniquet72@gmail.com |
| 1912611 | Victor Andino Tapia | leeroy8thebest@yahoo.com |
| 1452194 | Victor L Calderon Rivera | tereyvictor1203@gmail.com |
| 1845215 | Vilma Caban Martinez | vilmacabanm@gmail.com |
| 939479 | VILMARIE CANALES RIVERA | vilmarie0548.ve@gmail.com |
| 1482577 | VIOLETA CAPDEVILA LOPEZ | carrerera664@gmail.com |
| 1810862 | Virgermina Barriera Rodriguez | virgerminabarriera32@yahoo.com |
| 1958906 | Virginia I. Ballester - Arocho | vibaponce@yahoo.com |
| 1672186 | Viviana Barron | vivianabarron@gmail.com |
| 1754659 | Waleska Bennazar Alcover | lwbennazar@gmail.com |
| 1754811 | Waleska Bennazar Alcover | lwbennazar@gmail.com |
| 1960828 | Wanda Birriel Fernandez | birrielwanda@yahoo.com |
| 1569556 | Wanda Camacho Lartigaut | wan_cam26@hotmail.com |
| 1769337 | Wanda Campos Mendez | camposmw@de.pr.gov |
| 1969533 | Wanda Candelario-Baez | wandacandelario39@gmail.com |
| 1930961 | Wanda I Alvarado Rodriguez | adnaw001@gmail.com |
| 1956043 | Wanda I. Alvarado Rodriguez | adnawoo1@gmail.com |
| 1872267 | Wanda I. Alvarado Rodriguez | adnawoo1@gmail.com |
| 1907937 | WANDA I. ALVARADO RODRIGUEZ | ADNAWOO1@GMAIL.COM |
| 1771234 | Wanda Ivette Camacho Cadiz | wandaicamacho@gmail.com |
| 1898559 | Wanda R Canas Siverio | wandacanas@hotmail.com |
| 1779488 | William Anderson Abrams | waaef30@yahoo.com |
| 1727164 | WILLIAM BURGOS RIVERA | BRGSWILLIAM@GMAIL.COM |
| 1823464 | WILMA L. BURGOS TORRES | wilcaburgos@yahoo.com |
| 1937083 | Wilmarie Campos Torres | wilmariecampos123@gmail.com |
| 1934528 | Yamira Michelle Adams Quesada | ymadous27@gmail.com |
| 1807209 | Yanitza I. Agront Perez | yanitzaagront@yahoo.com |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | yarod141819@gmail.com |

Exhibit DK

109th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 595918 | YARITZA M ACEVEDO ROSARIO | yaritzaacevedo3@gmail.com |
| 1739234 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1694342 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1988618 | Yolanda Esther Arriaga Maldonado | yolyondina2@gmail.com |
| 1822892 | Zulma Y Bermudez Martinez | zbermudez@yahoo.com |
| 1822892 | Zulma Y Bermudez Martinez | zbermudez@yahoo.com |
| 1887747 | ZULMA Y. BERMUDEZ MARTINEZ | zbermudez@yahoo.com |
| 1887747 | ZULMA Y. BERMUDEZ MARTINEZ | zbermudez@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 19 of 19

**Exhibit DL**

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1877633 | ADA CASAS LOZANO | IVELISESFP3@YAHOO.COM |
| 1674762 | Ada Nelly Cruz Ramos | adacruz0750@gmail.com |
| 1674762 | Ada Nelly Cruz Ramos | adacruz0750@gmail.com |
| 1832703 | Adelaida Colon Maldonado | Ade4924@yahoo.com |
| 1872496 | ADELINA CRUZ MALDONADO | mmserrano64@yahoo.com |
| 1915734 | Agueda M Colon Segarra | JesusRam14@outlook.com |
| 1914197 | Agueda M. Colon Segarra | JesusRam14@outlook.com |
| 1947830 | AGUEDA M. COLON SEGARRA | JesusRam14@outlook.com |
| 1862937 | Aida A Cruz Berrios | luisbay27@yahoo.com |
| 1586263 | Aida Caraballo Segarra | aida.caraballo@yahoo.com |
| 1920003 | Aida Coriselle Colen Alvarado | agc-59@hotmail.com |
| 1880319 | Aida Griselle Colon Alvarado | agc_59@hotmail.com |
| 1734135 | Aida Griselle Colon Alvarado | agc-59@hotmail.com |
| 1935972 | Aida Griselle Colon Alvarado | agc-59@hotmail.com |
| 1869366 | AIDA GRISELLE COLON ALVARADO | AGC-59@HOTMAIL.COM |
| 1859429 | Aida Griselle Colon Alvarado | agc-59@hotmail.com |
| 1866385 | Alba J. Corchado Estrada | albajcorchado@yahoo.es |
| 1762307 | Alba Nidia Cruz Albino | albany_diamonds@hotmail.com |
| 1717523 | Alba Rosa Collado Rodriguez | camiket17@yahoo.com |
| 1810863 | ALBA ROSA COLLADO RODRIGUEZ | CAMIRET17@YAHOO.COM |
| 1862182 | Alexis Cardona Valentin | alexiscardona02@gmail.com |
| 1983692 | Alicia Colon Cartagena | alicia.colon.15@gmail.com |
| 1947600 | Alicia Colon Vega | colonvegaalicia@yahoo.com |
| 1978474 | Alma D Curet Enriquez | almacuret2873@gmail.com |
| 786434 | ALVIN S. CONDE TORRES | alvincondetorres@gmail.com |
| 117780 | AMARILYS CRUZ OSORIO | CAMARILYS@YAHOO.COM |
| 1678077 | Amparo Cruz Osorio | jennisacoloncruz@gmail.com |
| 1876631 | Ana B. Colon Lorenzi | acolonlorezi@hotmail.com |
| 1842946 | Ana D. Cubi Rodriguez | anadcubi8471@yahoo.com |
| 1729656 | Ana Elba Cruz Cruz | cruz_cruz_g@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 18

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1944604 | Ana H Castro Gracia | aniecastro828@gmail.com |
| 1770700 | Ana I Collazo Carpena | 1958acollazo@gmail.com |
| 1831042 | Ana Isabel Colon Aviles | annaisa2@hotmail.com |
| 1617327 | Ana Isabel Colon Aviles | annaisa2@hotmail.com |
| 1818658 | Ana Isabel Colon Aviles | annaisa2@hotmail.com |
| 1750453 | Ana J. Colon Mercado | anacolon1454@gmail.com |
| 1892792 | Ana Lourdes Casillas Colon | analourdesCasillas@yahoo.com |
| 1847831 | Ana Luz Cortes Acevedo | casumiz000@yahoo.com |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 1962030 | Ana M. Cortes Gonzalez | amcortes@hotmail.com |
| 1912474 | Ana M. Cortes Gonzalez | amcortes@hotmail.com |
| 1962030 | Ana M. Cortes Gonzalez | amcortes@hotmail.com |
| 1928398 | Ana Marie Claudio Rios | anamariecld@yahoo.com |
| 1892197 | Ana Marie Claudio Rios | anamariecld@yahoo.com |
| 1870785 | Ana Miguelina Casillas Colon | amccdn06@gmail.com |
| 1816663 | Ana Nelly Claudio Rivera | ananelly62@gmail.com |
| 1833478 | Ana Nelly Claudio Rivera | ananelly62@gmail.com |
| 1817792 | Ana Nelly Claudio Rivera | ananelly62@gmail.com |
| 114706 | ANA R CRUZ CRUZ | anarosacruz47@yahoo.com |
| 1888360 | Ana Rita Catala Franceschini | anarri54@yahoo.com |
| 1877039 | Ana Teresa Castro Hernandez | tatianaLassalle@gmail.com |
| 1716752 | Ana Victoria Corrada Bonilla | avcorrada@hotmail.com |
| 1975235 | Anais Cruz Muniz | elyanis5@yahoo.com |
| 1898009 | Andrea Colon Ramos | acoloramos@gmail.com |
| 1938791 | Andrea Colon Ramos | acoloramos@gmail.com |
| 1842931 | Andres Claudio Cortes | andresclaudio63@gmail.com |
| 1880499 | Angel L. Colon Rodriguez | claribelm429@gmail.com |
| 1833318 | ANGEL M. COLON RODRIGUEZ | cayeyano@gmail.com |
| 1589660 | ANGELA L CINTRON GONZALEZ | ANGELACINTRON44@YAHOO.COM |
| 1748022 | ANGELICA CARRILLO TOSTE | carrillotoste@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1842813 | ANGELITA CINTRON RODRIGUEZ | gelatony148@gmail.com |
| 1168939 | ANNIE M. CEPEDA RAMOS | amcr3838@gmail.com |
| 1835615 | ANTONIA CRUZ QUIRINDONGO | wallyfrutti@gmail.com |
| 1843043 | Antonia M. Cruz Melendez | melodycruzmelendez.mc@gmail.com |
| 1743025 | ANTONIO CATALA DE JESUS | PAPOLO113@GMAIL.COM |
| 1879799 | Antonio Cruz Rodriguez | acrdelineante@yahoo.com |
| 1940607 | Ariana Collado Rivera | acr_nana@yahoo.com |
| 1803778 | Arnaldo Cortes Perez | tasspatrol@yahoo.com |
| 1805088 | Auda N Correa Cabrera | joellapuerta@gmail.com |
| 1876852 | AUREA COLON GARCIA | aureacolon421@gmail.com |
| 1762482 | Aurea Esther Colon Garcia | aureacolon421@gmail.com |
| 1875917 | Aurea Esther Colon Garcia | aureacolon421@gmail.com |
| 1582018 | AXEL CEDENO ALMODOVAR | axelcedenoalmodovar@gmail.com |
| 1766248 | Benjamin Cedeno Diaz | specialistcedeno@gmail.com |
| 1917055 | Berly Collazo Bonilla | bey303@hotmail.com |
| 1848387 | Betty Caraballo Santos | valbet08@hotmail.com |
| 1735778 | BLADIMIR CRUZ ESTREMERA | BLADE8828@GMAIL.COM |
| 1738015 | BRENDA E COLON CASTILLO | coloncastillo@outlook.com |
| 1889138 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1908464 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1864694 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1630971 | Brunilda Cruz Figueroa | bunildacruz123@yahoo.com |
| 1973884 | Carlos A. Colon King | carlos_mara_1@hotmail.com |
| 1965692 | CARLOS CINTRON IRIZARRY | cintronc139@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1749010 | Carlos Ivan Cartagena Manso | 2ccartagena@gmail.com |
| 1539963 | CARLOS J. COLON COLON | BASEPENUELASZONA5@GMAIL.COM |
| 1539963 | CARLOS J. COLON COLON | CARLOSCOLON492@GMAIL.COM |
| 1753085 | Carlos L. Guzman Trujillo | guzman_carlos7@hotmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1795487 | Carlos Manuel Castro Santiago | bebo80.cc@gmail.com |
| 1911282 | Carlos R. Collazo Rodriguez | carlosr123@prtc.net |
| 1616400 | Carmen Cedeno Carrasquillo | cscedeno@yahoo.com |
| 1884804 | Carmen Cintron Carrasco | cabely@icloud.com |
| 1660308 | CARMEN CRUZ MOLINA | cmcruzpr@hotmail.com |
| 1892259 | CARMEN D. COLON RAMOS | carmen.colon620@gmail.com |
| 1772164 | Carmen Daisy Galarza | cdaisyg@gmail.com |
| 1947690 | Carmen Danessa Cintron Galarza | dane.music@hotmail.com |
| 1836164 | Carmen F. Davila Rivera | CFDAVILA23@GMAIL.COM |
| 1660416 | Carmen I Colon Alvarado | carmencolon355@gmail.com |
| 1816374 | Carmen I. Colon Alvarado | carmencolon@gmail.com |
| 1843872 | Carmen J. Chardon Rodriguez | carmenchardon@hotmail.com |
| 1961111 | Carmen J. Chardon Rodriguez | carmenchardon@hotmail.com |
| 1937065 | Carmen J. Chardon Rodriguez | carmenchardon@hotmail.com |
| 1982257 | Carmen J. Chardon Rodriguez | carmenchardon@hotmail.com |
| 1885223 | Carmen L Cardona Moreno | mermaid_bc@hotmail.com |
| 92731 | Carmen L Claudio Lopez | carmennildanavarro8@gmail.com |
| 626830 | CARMEN L COLON MOLINA | clemolina_0910@yahoo.com |
| 2004639 | Carmen L David Perez | cm.pagandavid@gmail.com |
| 785860 | CARMEN L. COLON MOLINA | clcmolina_0910@yahoo.com |
| 1901946 | Carmen L. Cruz Velez | carmencruzvelez@yahoo.com |
| 1872972 | Carmen Luisa Carmona Rodriguez | carmenjam@yahoo.com |
| 1899786 | Carmen Luisa Carmona Rodriguez | carmenjam@yahoo.com |
| 1957599 | Carmen Luisa Carmona Rodriguez | carmenjam@yahoo.com |
| 1890907 | CARMEN LUISA CARNOMA RODRIGUEZ | CARMENJAM@YAHOO.COM |
| 889067 | Carmen Luisa Cuas Velazquez | ccuas@hotmail.com |
| 75942 | CARMEN M CARMONA ALVAREZ | Starpach@coqui.net |
| 1816468 | Carmen M Cruz Morales | carmenmarivega@gmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1850146 | Carmen M. Carpena Vazquez | carmencarpenac@yahoo.com |
| 1900880 | Carmen M. Cruz Rodriguez | jominov@yahoo.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1953328 | Carmen N. Cruz Cruz | canela_1212@hotmail.com |
| 628396 | Carmen R. Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R. Castillo Rodriguez | castillocrc@yahoo.com |
| 1901609 | CARMEN Y CASIANO BALLESTER | carmen_casiano@hotmail.com |
| 1851575 | CAROL CORA BONES | krolcora@yahoo.com |
| 2000270 | CLARIBEL CLEMENTE PIZARRO | GEISHAMARIE2116@GMAIL.COM |
| 1984572 | Claribel Cruz Rodriguez | malacolee@hotmail.com |
| 1965415 | Claudio de Jesus Clotilde | clotildeclaudio@yahoo.com |
| 785578 | COLON COLON, JOSEFINA | josefinacolon125@yahoo.com |
| 785935 | COLON ORTIZ, LUIS | lqcpr2006@gmail.com |
| 103650 | CONCEPCION ROSADO, MARIA D | osky.1969@yahoo.com |
| 1947898 | Consuelo Caraballo Valentin | nvazquez6385@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 1805036 | Cruz Crespo Martinez | cruz_crespo_martinez@hotmail.com |
| 1732160 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |
| 1982758 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1976709 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1861295 | Damaris Contrerea Ocasio | dcontrerasocasio@yahoo.com |
| 1819477 | Damaris Cruz Quinones | damaris.c.q@gmail.com |
| 1819477 | Damaris Cruz Quinones | damaris.c.q@gmail.com |
| 1949887 | Damaris Cruz Quinones | domaris.c.q@gmail.com |
| 1779980 | DANIEL DE JESUS MALDONADO | dejesusleo@yahoo.com |
| 1932403 | Daphne Cintron Valpais | daphnecintronvalpais@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1729545 | Daphne Colon | dcr220@gmail.com |
| 1880153 | DAPHNE COLON | DCR220@GMAIL.COM |
| 1867564 | Deborah Colon Rodz | dcolonrodz@yahoo.com |
| 2003611 | Deserie M Carattini Gonzalez | deseriecarattini7@gmail.com |
| 1875332 | DOLLY COLON MALDONADO | muneca56@gmail.com |
| 1935980 | Dora A Castro Zayas | doracastro51@gmail.com |
| 101514 | EDGAR COLON SANTOS | esantos61@yahoo.com |
| 1884134 | Edna Cruz Pagan | edna24pr@yahoo.com |
| 1947134 | Edwin A. De Armas Soto | dearmae_1@hotmail.com |
| 1947134 | Edwin A. De Armas Soto | dearmae_1@hotmail.com |
| 1952959 | Edwin Oscar Crespo Ramos | olycres@yahoo.com |
| 107994 | EILEEN CORREA MARTINEZ | wileeanisThais.cc@gmail.com |
| 1889330 | Elba A Colon Vazquez | martinezricardo890@hotmail.com |
| 1805062 | Elba Iris Cruz Cruz | ivycruz5@yahoo.com |
| 1784844 | Elba Leticia Colon Ortiz | leticiacolon62@gmail.com |
| 1805161 | Elba Migdalia Colon Matos | migadalia_cm@hotmail.com |
| 1971736 | Elia Doris Castillo Cruz | eliadcastillo79@gmail.com |
| 985638 | Eliberto Colon Burgos | firelane99@hotmail.com |
| 1920689 | Elisa Castro Crespo | elisac792@gmail.com |
| 1887775 | Elisa Castro Crespr | elisac792@gmail.com |
| 1582667 | ELISA CRESPO CRUZ | ecrespo60@hotmail.com |
| 1961041 | ELIZABETH CARO PEREZ | ECARO601@GMAIL.COM |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | elichaparro1@yahoo.com |
| 1600512 | Elizabeth Collazo Santiago | elizabethcollazo@gmail.com |
| 1579128 | ELIZABETH COLLAZO SANTIAGO | elizabethcollazo2262@gmail.com |
| 1727985 | Elsie Crespo Flores | elsiecf70@gmail.com |
| 1672344 | ELSIE CRESPO RUIZ | elsiecrespo3@gmail.com |
| 1813981 | ELSIE CRESPO RUIZ | elsiecrespo3@gmail.com |
| 2000094 | Ely G Cruz Rivera | ginetteyteddy@yahoo.com |
| 1856910 | Emilio Carlo Ruiz | emiliocarlo2048@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1839724 | Emma Cordero Quinones | emma.cordero@yahoo.com |
| 1782391 | EMMA I. CRUZ RIVERA | eicr_21@yahoo.com |
| 1948988 | Eneida Cartagena | cartagena412@hotmail.com |
| 1815890 | ENEIDA COLON MARTINEZ | YAMILENY@GMAIL.COM |
| 1814013 | Eneida Colon Martinez | yamileny@gmail.com |
| 647259 | Enid Colon Cruz | enid4746@gmail.com |
| 1876853 | Enid Colon Torres | pitirre1613@gmail.com |
| 1729375 | Enid Cortes De Jesus | enidc7171@gmail.com |
| 1856082 | Eric Cruz Granado | ericcruzgranados1@yahoo.com |
| 896954 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 1201402 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | COLONESPERANZA@HOTMAIL.COM |
| 896953 | ESPERANZA COLON VAZQUEZ | COLONESPERANZA@HOTMAIL.COM |
| 1933932 | ESPERANZA COLON VAZQUEZ | Colonesperanza@hotmail.com |
| 1844038 | Esther Cruz | esther_cruz60@hotmail.com |
| 843556 | Evelyn Casanovas Maldonado | evelyn_casasnovas@pucpr.edu |
| 1693527 | Evelyn Cepeda Quiñones | evelyncepeda14@gmail.com |
| 1675515 | Evelyn Cortes De Jesus | evelyncdj@yahoo.com |
| 1675515 | Evelyn Cortes De Jesus | evelyncdj@yahoo.com |
| 1727735 | EVELYN CRUZ RAMOS | evelyncruzj@gmail.com |
| 1954113 | Evelyn Milagros Castrodad Nieves | nilmelyperez1@yahoo.com |
| 1548258 | Fanny L Cruz Vazquez | fannylissettecruz@hotmail.com |
| 1953536 | Fernando L. Correa Flores | fernandocorrea17@yahoo.com |
| 1958685 | Fernando L. Correa Flores | fernandocorrea17@yahoo.com |
| 1960188 | Fernando Luis Cerda Rivera | lcerda_s@hotmail.com |
| 1654266 | Fidela Colon Lopez | Fidelacol407@gmail.com |
| 1847024 | FRANCES CASTELLO DE NAZARIO | francescastello@yahoo.com |
| 1875296 | FRANCES CASTELLO DE NAZARIO | francescastello@yahoo.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1699628 | Francisca E. Cruz Rodriguez | franciscruz1262@gmail.com |
| 1208176 | Genoveva Colon Nazario | gcolonazario@yahoo.com |
| 1208501 | GERARDO COLON LABOY | colonk18@hotmail.com |
| 1653183 | Gilberto Cruz Cuebas | gccuebas1108@hotmail.com |
| 1647327 | Giselda Collado Segarra | colladogiselda27@gmail.com |
| 998784 | GLADYS COLON ALICEA | dollycolon70@hotmail.com |
| 1821118 | GLADYS CORDERO SERRANO | JAYGABCORDERO@HOTMAIL.COM |
| 1569955 | Gladys Cruz Garcia | lorrainecc@yahoo.com |
| 1969126 | Gloria Ines Colon Lorenzi | sjavy@hotmail.com |
| 1656604 | Gloria M. Colon Rivas | gmcr51@yahoo.com |
| 1856465 | Gloria M. Colon Rivas | gmcr51@yahoo.com |
| 1656524 | Gloria M. Colon Rivas | gmcr51@yahoo.com |
| 1998739 | Gregoria Cortigo Verges | JaJudith335@gmail.com |
| 1661562 | Grisel Davila Bocachica | natadia.gonzalez105@gmail.com |
| 1845792 | Haydee Crespo Rios | hcresporios@hotmail.com |
| 1647331 | Hector L. Caraballo Suarez | Hlcaraballo@yahoo.com |
| 1896507 | Helga Cruz Velez | helgacruz@hotmail.com |
| 1944558 | Herminia Colon Rodriguez | visa_pr787@hotmail.com |
| 1999515 | Hilda Cruz Ortiz | cruz.hilda85@gmail.com |
| 1958514 | Hilda Elena Caro Tirado | caro.hilda1@gmail.com |
| 1744895 | IDALIS CONCEPCION VARGAS | concepcionidalis@gmail.com |
| 1934806 | Ideliza Castro Sabater | lagugui123@gmail.com |
| 1727626 | Inez Colon Serrano | cateringdtb@gmail.com |
| 1886496 | IRENE CRESPO CRUZ | irene_@yahoo.com |
| 1813661 | Iris Cintron Irizarry | i.cintron7@gmail.com |
| 1914071 | Iris Colon Gonzalez | siri1654@gmail.com |
| 1726693 | IRIS ESTHER COTTO FRANCO | PROFEICOTTO@YAHOO.COM |
| 1729889 | Iris M. De Jesus Cordero | gosindejesus123@hotmail.com |
| 1621772 | Irma Cortijo Domenech | pao19951960@gmail.com |
| 1956306 | Irma N. Colon Rivera | irmacolon29@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1729751 | ISABEL JOSEFA CASTRO DIAZ | JOSSIE.CASTRO@HOTMAIL.COM |
| 1945278 | Isbela L Casanova Vizcarrondo | isbelacasanova@gmail.com |
| 1945278 | Isbela L Casanova Vizcarrondo | isbelacasanova@gmail.com |
| 1851718 | Ismael Colon Guzman | icolon27@hotmail.com |
| 1905238 | Ivette Colon Perez | icolon16@yahoo.com |
| 1672664 | Ivette De Armas Matos | ivette241@yahoo.com |
| 1834965 | Ivette Lisa Correa Romero | ivyer69@gmail.com |
| 1889624 | Jacqueline Cruz Colon | jacquimar23@hotmail.com |
| 1833011 | JacQueline Cruz Colon | jacquimar23@hotmail.com |
| 1848082 | Jacqueline Cruz Colon | Jacquimar23@hotmail.com |
| 1859841 | Jacqueline Cruz Colon | jacquimar23@hotmail.com |
| 1930646 | Jacqueline Cruz Ortiz | Marpao916@yahoo.com |
| 1751255 | Janet Castillo Besares | jcastillo@asume.pr.gov |
| 1774405 | Janette Davila Felix | jdavilafelix@yahoo.com |
| 1718173 | Jannette Cruz Crespo | jannettecruz@yahoo.com |
| 1875302 | Jean de L. Cora Pena | jeancora569@gmail.com |
| 659081 | JERONIMO CRUZ LOPEZ | jeronimo472@gmail.com |
| 1626991 | Jessica Carlo Luciano | jcarlo390@live.com; jeanm.caraballo@gmail.com |
| 1900257 | Jessica Caro Munoz | jessicamisis@yahoo.com |
| 1820883 | JESSICA J. CASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 1578336 | Jesus Manuel Castillo Colon | traste-performance@hotmail.com |
| 1954891 | Jonny Concepcion Feliciono | capitolio25@gmail.com |
| 1841912 | Jonny Consepcion Feliciano | capitolio25@gmail.com; capilio25@gmail.com |
| 1772236 | Jonny Consepcion Feliciano | capilio25@gmail.com |
| 1962559 | Jonny Consepcion Feliciano | capilio25@gmail.com |
| 1229479 | JORGE CORDERO LOPEZ | GeorgieCor@yahoo.com |
| 1821778 | Jorge L. Colon Martinez | balagyermabel@yahoo.com |
| 1732747 | Josaicha Crespo Negron | Josaichakei@gmail.com |
| 1860352 | Jose A Colon Gonzalez | jose-acolon@hotmail.com |
| 1952289 | Jose A. Cardona | joseytata44@yahoo.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1902153 | Jose A. Cintron Garcia | pipocintron@gmail.com |
| 1612738 | Jose Angel Colon Rosado | ecolon3813@gmail.com |
| 1968994 | Jose Antonio De Jesus Colon | dejesus14796@gmail.com |
| 1814077 | Jose Colon Rodriguez | jose49pr@yahoo.com |
| 1879028 | Jose G. Cintron Rodriguez | josecintron40@yahoo.com |
| 1879028 | Jose G. Cintron Rodriguez | josecintron40@yahoo.com |
| 1637274 | Jose L. Colon Ortiz | chelayproandio@yahoo.com |
| 1864826 | Jose L. Colon Ortiz | chelayproaudio@yahoo.com |
| 1665715 | Jose L. Colon Ortiz | chelayproaudio@yahoo.com |
| 909829 | JOSE L. CORDERO GONZALEZ | joecordero09@gmail.com |
| 1834576 | Jose O. Colon Alvarado | orlando-ojcc@yahoo.com |
| 1760568 | Jose Orlando Colon Alvarado | orlando.ojce@yahoo.com |
| 1238166 | JOSE R CEBOLLERO BADILLO | betsy35@live.com |
| 101864 | JOSE R COLON TORRES | nany289@yahoo.com |
| 1666563 | Jose R. Carrion Diaz | josecarrion933@gmail.com |
| 1860227 | Jose R. Carrion Diaz | josecarrion933@gmail.com |
| 1932234 | Jose R. Colon Torres | nany289@yahoo.com |
| 1932234 | Jose R. Colon Torres | nany289@yahoo.com |
| 1851115 | JOSE R. COLON TORRES | NANY289@YAHOO.COM |
| 1878002 | Juan C Colon Velazquez | celenia60@yahoo.com |
| 1801638 | Juan C Colon Velazquez | celenia60@yahoo.com |
| 1821911 | Juan C. Colon Velazquez | celenia60@yahoo.com |
| 1885156 | JUAN CINTRON CINTRON | JUAN.CINTRON1@DEWEY.EDU |
| 690703 | JUAN M. DAVILA GARCIA | JUANMDAVILAGARCIA@GMAIL.COM |
| 1772661 | Juan Oscar Cintron Cintron | juan.cintron1@dewey.edu |
| 913551 | JUDITH COLON CRUZ | JUDYCOLON@HOTMAIL.COM |
| 1859027 | Julia Ivette Colon Rivera | juliacolon1234@gmail.com |
| 1877315 | Julia M. Cortes Cruz | j_milagros_cortes@hotmail.com |
| 1822356 | Julio Cintron Hernandez | jch11843@gmail.com |
| 1800363 | Karla M Cedeno Feliciano | karlacedeno9091@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1950295 | Katiana Correa Pagan | katianacorrea1978@yahoo.com |
| 1954867 | Leida B. Colon Rodriguez | leida.0428@gmail.com |
| 1938926 | Leida B. Colon Rodriguez | leida.0428@gmail.com |
| 1912924 | Leida Cruz Rentas | cruz.leida@yahoo.com |
| 1902415 | Leomarys Cintron Torres | leomy05@gmail.com |
| 1737485 | Leslie Castro Hiraldo | leslie_maestra@hotmail.com |
| 1845782 | Leslie J. Cruz Angulo | lesliecruz8@gmail.com |
| 1913459 | Lillian Chevere Sanchez | lillianchevere@hotmail.com |
| 1610756 | LISNETTE VARGAS CERVANTES | lisnettevargas28@gmail.com |
| 1841672 | Lissie L Correa Franceshini | lissielinnette@yahoo.com |
| 1835169 | Lizette Maria Cubero Vidot | lizettecuberovidot@gmail.com |
| 1900474 | Lorenzo Colon Ortiz | lorenzocolonortiz@gmail.com |
| 1805932 | LORRAINE CHARON GRACIA | CHARON.LORRAINE@YAHOO.COM |
| 1570884 | Lorraine Colon Cruz | lorrainecc@yahoo.com |
| 1923199 | Lourdes M. Cintron Rodriguez | lourdes.cintronrodriguez@gmail.com |
| 1805012 | LOURDES M. CINTRON RODRIGUEZ | LOURDES.CINTRONRODRIGUEZ@GMAIL.COM |
| 1778496 | Lucia A Colon Padilla | ARELISAYALA7170@GMAIL.COM |
| 1571748 | Lucy Colon Martinez | colonlucy86@yahoo.com |
| 1942072 | Luis Alberto Colon Fontanez | ycecsantiago@yahoo.es |
| 1678538 | Luis D De jesus Gonzalez | luisd.dejesus@gmail.com; yanirapereztorres@hotmail.com |
| 1917730 | Luis D. Correa Perez | luiscorreaperez@yahoo.com |
| 1725660 | Luis M Castillo Veitia | evelynlaboy2@gmail.com |
| 1932443 | Luis Roberto Cordero Rodriguez | cordero621@hotmail.com |
| 1891312 | Luz Celenia Colon Ortiz | pachuqui3@hotmail.com |
| 1657562 | Luz L Cruz Martir | ninfawatson7@yahoo.com |
| 1701784 | Luz L. Cardona Morales | LEIDACARDONA4@GMAIL.COM |
| 1718155 | LUZ M. CARRION BONANO | moreno200570@hotmail.com |
| 1820205 | Luz M. David Ballester | marlindavid@hotmail.com |
| 1601380 | LUZ V CINTRON SERRANO | cintronsl59@gmail.com |
| 1712528 | LUZ V CINTRON SERRANO | cintronsl59@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1819936 | Lydia E. Collazo Nieves | nanlyd1968@gmail.com |
| 1665005 | Lymari Rodriguez Collazo | lyliraul20@gmail.com |
| 1899925 | Magali M Cruz Morales | magalycruz11@gmail.com |
| 1716651 | Manuela I. Carmona Santana | mcarsan58@gmail.com |
| 87370 | MARCALLY CEPEDA DE JESUS | marcallycepeda@gmail.com |
| 1965994 | Margarita Colon Quinones | margaco10@yahoo.com |
| 1900266 | Maria A. Clemente Rosa | clero_62@yahoo.com |
| 1853802 | Maria Belen Colon Vargas | mabelco78@gmail.com |
| 106469 | Maria C. Cordero Rivera | mariacordero542010@gmail.com |
| 1802002 | Maria Castellano Rivera | franciscojvazquez@gmail.com |
| 1848592 | MARIA CIURO RODRIGUEZ | MCIURO57@GMAIL.COM |
| 710269 | Maria Cosmethillet | mariacosmethillet@hotmail.com |
| 1810620 | Maria D. Castro Ortiz | lolinalaba@gmail.com |
| 1736567 | Maria D. Concepcion Rosado | osky.1969@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 1701823 | MARIA DE JESUS CARRILLO | mariadejesuscarrillo@gmail.com |
| 1840330 | Maria de los A Cardona Jimenez | DE89028@miesculea.pr |
| 1893548 | Maria de los A. Cardona Jimenez | DE89028@miescuela.pr |
| 1717079 | Maria del Carmen De Jesus De Jesus | mariadelcarmen7@yahoo.com |
| 1872868 | Maria Enid Cruz Santiago | Mecsgdp@yahoo.com |
| 1889627 | Maria I Davila Rodriguez | mariaisabel.davila@yahoo.com |
| 1835165 | Maria I. Davila Rodriguez | mariaisabel.davila@yahoo.com |
| 1828853 | Maria Idalia Colon Ortiz | ailadi10421@gmail.com |
| 1858637 | MARIA J COSME THILLET | mariacosmethilet@hotmail.com |
| 1882838 | MARIA L COLLAZO SANTIAGO | WWW.WITALILA@GMAIL.COM |
| 1984394 | Maria L. Cruz Quirindongo | ginamartinez912@gmail.com |
| 1676846 | MARIA M CORDERO PEREZ | mercycorderop@yahoo.com |
| 1990745 | Maria S Carrasquillo Rodriguez | neca_119@hotmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1815687 | Maria V. Colon Nuncci | titaretiro29@gmail.com |
| 1789497 | Maribel Cedeño Nieves | cedeno_m@hotmail.com |
| 1954870 | Maribel Colon Rivera | colonmaribelriv14@gmail.com |
| 1931850 | Maribel Colon Rivera | colonmaribelriv14@gmail.com |
| 1978279 | Marie Cruz Rivera | paonel52@hotmail.com |
| 1533173 | Marilyn A. Cora Marrero | MarilynCora@hotmail.com |
| 1825768 | MARILYN CRUZ TORRES | MARI.LYNN444@GMAIL.COM |
| 1747458 | Marilyn De Jesús Cruz | dejesus1961@hotmail.com |
| 106783 | Maritza Cordero Velez | Santiagoedgardo@yahoo.com |
| 1728957 | Maritza Cruz Rosado | m.cruz6773@yahoo.com |
| 1057736 | MARITZA E CHAHAN | marichahan@gmail.com |
| 1635394 | Maritza I. Cruz Negron | mcruznegron@gmail.com |
| 1629082 | Marta Cruz Burgos | kanc.nevaresck21@gmail.com |
| 1629082 | Marta Cruz Burgos | kanc.nevaresck21@gmail.com |
| 1863476 | Martha Cornejo Alvarado | mrth_cornejo@yahoo.com |
| 1984876 | MAYBEL CASTRO MUNIZ | maybelcastro787@gmail.com |
| 1939227 | Mayda Colon Rivera | gingercolon26@yahoo.com |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | mayra_cartagena25@hotmail.com |
| 1850864 | Melvin Carrasquillo Figueroa | melvin-carrasquillo@yahoo.com |
| 1766795 | MERIS NOELIA CARRASQUILLO RIVERA | anibaljosue2@gmail.com |
| 1717010 | MERIS NOELIA CARRASQUILLO RIVERA | anibaljosue2@gmail.com |
| 1722865 | Midayma Cruz Moreno | midaymacruz114@gmail.com |
| 1879924 | Migdalia Castro Cotto | CastroMigdaliaCotto@gmail.com |
| 1909800 | Migdalia Davila Aponte | davilam1255@gmail.com |
| 1742518 | Migdalia De Jesús Berríos | De62506@miescuela.pr |
| 1659734 | Migdia Estela Clemente Luzuranis | 8clemente@gmail.com |
| 1862607 | Migna Iris Centeno De Alvarado | mignacenteno12@gmail.com |
| 1752396 | Miguel A Collazo Rodriguez | 777illo1@gmail.com |
| 1858278 | Miguel Angel Castro Ruiz | castmiguelguelo@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 1793077 | Milagros M. Castro Ortiz | oreanis2@yahoo.com |
| 1580309 | Minerva Cruz Santana | mes_omini@yahoo.com |
| 1761562 | MIRNA CRUZ LOPEZ | MIRNACRUZ1954@GMAIL.COM |
| 1752017 | Monserrate Collazo Barreto | monsita.collazo@gmail.com |
| 1943652 | Myrna J. Colon Bermudez | myrnacolon76@gmail.com |
| 1945019 | Myrna J. Colon Bermudez | myrnacolon76@gmail.com |
| 1904418 | Myrna J. Colon Bernmudez | myrnacolon76@gmail.com |
| 1881604 | Myrna L. Colon Tarrats | myrnaluzcolon@gmail.com |
| 1837753 | Nailyn Collazo Rodriguez | nailync@gmail.com |
| 1751687 | Nancy Cardoan Pedrosa | alexandramendez1986@gmail.com |
| 1916378 | Nancy Carrasquillo Hernandez | nancycarrasquillo85@gmail.com |
| 1999788 | Nancy Colon Lopez | nancycolon17@gmail.com |
| 1946416 | Nancy Colon Lopez | nancycolon17@gmail.com |
| 1860522 | Nancy Colon Lopez | nancycolon17@gmail.com |
| 1823905 | Nancy Colon Lopez | nancycolon7@gmail.com |
| 1831727 | Nancy Conde Feliu | nancyconde56@yahoo.com |
| 1988932 | Nancy David Santiago | nancyda813@live.com |
| 1889328 | Nancy David Santiago | nancyda813@live.com |
| 1744221 | NANCY DAVILA COLON | N.DAVILA@AOL.COM |
| 1833538 | Nancy R Colon Vazquez | carlosmondriguez@gmail.com |
| 1833538 | Nancy R Colon Vazquez | nrcolon1949@gmail.com |
| 1823035 | Neldys E. Cruz Figueroa | neldyscruz@hotmail.com |
| 1786473 | Neldys E. Cruz Figueroa | neldyscruz@hotmail.com |
| 1634942 | Nelida Cardona Ramirez | arocho_daisy@yahoo.com |
| 1123538 | NELIDA CARDONA RAMIREZ | CARDONAWJESUS@YAHOO.COM |
| 1668778 | Nelson Clavell Baez | nclavellbaez@yahoo.com |
| 1856022 | NELSON COLON MIRANDA | NELSONCOLON092@GMAIL.COM |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1844273 | Nereida Colon Rivera | nereida.colon2014@gmail.com |
| 1904585 | Nilda Cruz Santiago | nildita54@gmail.com |
| 1841676 | Nilda R. Castrodad | vicentecarattini@gmail.com |
| 1839856 | Nilda R. Castrodad | vicentecarattini@gmail.com |
| 1734897 | Nilma E. Colon Santiago | nilma.colon1231@gmail.com |
| 1974067 | Nilsa Caraballo Torres | n.caraballo1976@gmail.com |
| 1654799 | Nilsa Carrasquillo Flores | nilsacf@gmail.com |
| 1567551 | NILSA COLON SANTIAGO | abonillacolon@pucpr.edu |
| 1992095 | Noelia Crespo Figueroa | noeliacrespopr@gmail.com |
| 1834206 | Noemi Colon Rodriguez | nomi1029@gmail.com |
| 1765007 | NORA CRUZ ROQUE | noracruzpr@hotmail.com |
| 1907097 | Norma Iris Charlotten Cruz | normacharlotte77@gmail.com |
| 1833013 | Norma Iris Colon Torres | normitact49@gmail.com |
| 1948959 | Norma Iris Colon Torres | normitact49@gmail.com |
| 1782741 | OLGA CARRASQUILLO DAVILA | olgacarrasquillo@gmail.com |
| 1910636 | Olga Cotto Ortiz | olgacotto1010@gmail.com |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | CORDERO_OLGA@HOTMAIL.COM |
| 1866478 | OLIVIA CORTES CARDMA | olicortes2863@gmail.com |
| 1917564 | OSVALDO COLLADO RIVERA | OSVALDOCOLLADO276@GMAIL.COM |
| 1818019 | Pedro L. Colon Rodriguez | colonpedro12@yahoo.com |
| 1971016 | Petra Costas Arroyo | petracostas12@gmail.com |
| 1866680 | Petra Costas Arroyo | petracostas12@gmail.com |
| 1880311 | PROVIDENCIA CORREA RIVERA | provicorrea24@gmail.com |
| 1957938 | Providencia Correa Rivera | provicorrea24@gmail.com |
| 1967662 | PROVIDENCIA CORREA RIVERA | provicorrea24@gmail.com |
| 1880098 | PROVIDENCIA CORREA RIVERA | provicorrea24@gmail.com |
| 1952028 | Qurora Cuadrado Del Valle | cuadradoaurora@gmail.com |
| 1900998 | Ramon A. Collazo De La Rosa | mon.prts@hotmail.com |
| 116935 | RAMON A. CRUZ MEDINA | lizogonz@gmail.com |
| 1928984 | Ramona Cruz Gonzalez | kysmarie@outlook.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1940563 | Ramonita Cordero Acevedo | cordero.ramonita@gmail.com |
| 1569517 | RAUL JAVIER COLON GUILES | RAULJAVIER2007@HOTMAIL.COM |
| 1868698 | REGINA M. CARDONA RUIZ | REGCAR@GMAIL.COM |
| 1896833 | Rita E Cruz Silva | ritaecruzsilva@gmail.com |
| 1954352 | Rixa E. Davila Rosado | rixadavila@yahoo.com |
| 1910512 | Roberto Castro Ramirez | robertocastro721@gmail.com |
| 1933660 | Rosa Amalia Carrasquillo Perez | rosaamaliaTS@gmail.com |
| 1913498 | Rosa I Colon Villot | rosacolon212760@gmail.com |
| 1785371 | Rosa I. Chimelis Ortega | negrachimelis@gmail.com |
| 1942686 | ROSA M. CARABELLO VARGAS | rosemcaraballo@yahoo.com |
| 1932638 | ROSA M. CARDONA SOTO | rosa_edu04@yahoo.com |
| 1884644 | ROSA NILDA CARABALLO RODRIGUEZ | rosacaballo.1951@gmail.com |
| 1848042 | Rosario C Davis Perez | rosanidavis@hotmail.com |
| 1840308 | Rosario C Davis Perez | rosariodavis@hotmail.com |
| 1909314 | Rosario C Davis Perez | rosariodavis@hotmail.com |
| 1737080 | Rosario C. Davis Perez | rosariodavis@hotmail.com |
| 1937231 | Rosario C. Davis Perez | rosariodavis@hotmail.com |
| 1940880 | Rosario C. Davis Perez | rosariodavis@hotmail.com |
| 1957626 | Rosaura Cruz Rivera | ortiz_mansel@yahoo.com |
| 1720890 | Rosaura Dasta Lugo | janicegd@gmail.com; productor9@gmail.com |
| 93058 | ROSELYN CLAVELL RIVERA | ROSELYNCLAVELL29@GMAIL.COM |
| 1741639 | Rossael Colón Ponce | jfloresbermudez@hotmail.com |
| 1942986 | Roxana Davila Garcia | sany1962@gmail.com |
| 1742669 | Ruben Cruz Leon | rcruzleon@hotmail.com |
| 1727496 | Ruth Davila Rodriguez | ruthdavila57@gmail.com |
| 1815619 | Sandra I. Colon Negron | sandraivette65@gmail.com |
| 1858530 | Saturnino Cruz Irizarry | saturnivo_cruz68@gmail.com; santurnivo.cruz68@gmail.com |
| 1793611 | SHEILA E COLON ORTIZ | COLON2748@GMAIL.COM |
| 1146838 | SHEILA I. COLON RODRIGUEZ | sheila.colonrodz@yahoo.com |
| 1678784 | Sheila L. Cotte Ortiz | sheilacotte@yahoo.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1956757 | Sonia Cruz Mendez | scruz6130@yahoo.com |
| 1763547 | Sonia E. Carreras Rodriguez | s.e.carreraspr@hotmail.com |
| 1798877 | Sonia E. Cedeno Rodriquez | soniacede9@gmail.com |
| 1992667 | Sonia Hilda Cruz Duran | SoniaCruz92@yahoo.com |
| 1852073 | Sonia I. Carrillo Montalvo | sonia_carrillo1955@yahoo.com |
| 1862733 | SONIA I. CRUZ VELAZQUEZ | sonian2323@yahoo.com |
| 1840398 | SONIA N COLON SANTIAGO | soniacolon45@gmail.com |
| 1856677 | SONIA N. COLON SANTIAGO | soniacolon45@gmail.com |
| 1821364 | Sylvia Carrero Carrero | sylvia_carrero@yahoo.com |
| 1766588 | Sylvia Castillo Lopez | sylmagiell30@live.com |
| 1850597 | Sylvia Castillo Lopez | Sylmasie1130@live.com |
| 1696684 | Sylvia Castillo Lopez | sylmasiell30@live.com |
| 1898313 | Sylvia Castillo Lopez | Sylmasiell30@live.com |
| 1788006 | Tamar Carrero Arroyo | felixdelineante81@gmail.com |
| 1944422 | Tamara Colon Torres | cttamara@gmail.com |
| 1799773 | Teresa Crespo Martinez | teresacrespo1@live.com |
| 1869712 | VICTOR L CARTAGENA MALDONADO | caribbeanfin@gmail.com |
| 1892160 | Victor L Cartagena Maldonado | caribbeanfin@gmail.com |
| 1947695 | Victor L. Cartagena Maldmado | caribbeanfin@gmail.com |
| 1796295 | Victor L. Cintron Hernandez | victorcintron@yahoo.com |
| 1964220 | Victor Luis Cintron Hernandez | victorcintron@yahoo.com |
| 1831334 | Victor M Cuadrado Toste | manolopresanto@gmail.com; manolopresunto@gmail.com |
| 1807626 | Victor R Cruz Burgos | victorjuniorcruz@hotmail.com |
| 1809082 | Victor R. Cruz Burgos | VictorsJuniorCruz@hotmail.com |
| 1634379 | Virgen De Los A Cedeno Torres | vcedenotorres@yahoo.com |
| 1795302 | Virgen de los A. Cedeno Torres | vcedenotorres@yahoo.com |
| 1633487 | Virgen de los A. Cedeno Torres | vcedenotorres@yahoo.com |
| 1634026 | VIRGEN DE LOS A. CENDENO TORRES | vcedenotorres@yahoo.com |
| 1911008 | Wanda Colon Rivera | wandacolon791@gmail.com |
| 1100754 | WANDA CORREA NOA | wandacorreanoa@gmail.com |

Exhibit DL

110th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1773048 | Wanda Cruz Torres | wandacruz76@gmail.com |
| 1647754 | Wanda Cupeles Marchany | mysticemerald55@gmail.com |
| 1794880 | WANDA I CEPEDA CORDERO | WANDA.CEPEDA65@GMAIL.COM |
| 1834986 | Wanda Ivette Colon Alicea | hadasazelev@gmail.com |
| 1801153 | WANDALIZ CARRERO LORENZO | mayeden2012@gmail.com |
| 1746388 | Wandaliz Carrero Lorenzo | mayedenz2012@gmail.com |
| 1584000 | Wilfredo Cruz Velazquez | wcruz@dlr.pr.gov |
| 1950961 | WILLIAM CASTRO HERNANDEZ | AMAAROCHO@YAHOO.COM |
| 1760939 | William Colon Medina | williamcolonmedina@hotmail.com |
| 1968778 | YAMILL I CASTELLANO RODRIGUEZ | yamillcastellano@hotmail.com |
| 1620878 | Yanira Colon Velazquez | yanira.colon@live.com |
| 1837250 | YELIN CRUZ ACOSTA | YELIN2007@HOTMAIL.COM |
| 1856428 | Yolanda Colon Alicea | YoCady@icloud.com |
| 1719268 | Yomary Crespo Mejias | crespomyom@gmail.com |
| 2003191 | Yvette Carreras Ortiz | ycarreras736@gmail.com |
| 1993324 | Yvette Carreras Ortiz | ycarreras736@gmail.com |
| 1817294 | Zaida Colon Santiago | colonz@gmail.com |
| 1997576 | ZOA IVETTE DE CHOUDENS RIOS | ZOADECHOUDENS@YAHOO.COM |
| 1937639 | Zomarie David Bermudez | davidzomarie@gmail.com |
| 1900764 | Zonaida Concepcion Zayas | zconcepcion21@yahoo.com |
| 1659908 | Zoraida Castellon Negron | castellon_zoraida@yahoo.com |
| 1855694 | Zulma Collazo Santiago | zulmacollazo@yahoo.com |
| 1831328 | Zulma Collazo Santiago | zulmacollazo@yahoo.com |
| 1959055 | Zulma Colon Martinez | zcolon96@yahoo.com |

**Exhibit DM**

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1865585 | Abimael Falcon Villegas | maestro@abimael.com |
| 1920053 | Abimel Falcon Villegas | maestro@abimael.com |
| 1804405 | Ada I de Leon Ortiz | ondesign16@gmail.com |
| 1804405 | Ada I de Leon Ortiz | ondesign16@gmail.com |
| 1775857 | Ada L. Filippetti Perez | ada55@hotmail.com |
| 1777536 | Adelaida Diaz Burgos | sulucianorios@hotmail.com |
| 1728771 | Adelina Delgado Figueroa | tallercasabe@yahoo.com |
| 1157625 | Adria E Erazo Ramos | adria.erazo.1013@gmail.com |
| 1873886 | Aileen Ivette Garcia Rosado | aleja_ivanelly@yahoo.com |
| 1949930 | AIXA ECHEVARRIA PEREZ | aixaechevarria43@gmail.com |
| 1898705 | Alba L. Flores Pardo | lilysileys@hotmail.com |
| 1923035 | ALBA L. FLORES PARDO | lilysileys@hotmail.com |
| 1920167 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 880505 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 1891798 | Alicia de Jesus Reyes | dejesusalicia@gmail.com |
| 1738658 | ALICIA ESPINOSA JAIME | aliciaespinosa55@gmail.com |
| 1673244 | Alicia M. Garcia Millan | aliciatata1956@gmail.com |
| 1907957 | Alicia Maria Gomez Leon | aliciamg48@yahoo.com |
| 1949642 | Alixdora Diaz Morales | alixdora@hotmail.com |
| 1768952 | Alvin Fernandez Cintron | alvinfernandez627@gmail.com |
| 1941351 | Ana C Diaz Martinez | Diaz_AC@Hotmail.com |
| 1724727 | Ana E. Diaz Cintron | anitadiaz7pr@yahoo.com |
| 1797350 | Ana Eunices Garcia Velez | anaeunices@hotmail.com |
| 1964008 | ANA JULIA DE JESUS SANTOS | ANADEJESUS2000@YAHOO.COM |
| 1991448 | ANA M. ECHEVARRIA MIRABAL | loydar82@gmail.com |
| 1753904 | Ana M. Echevarria Mirabal | loydar82@gmail.com |
| 1942552 | Ana M. Fontanez Sanchez | fontanezsam@de.pr.gov |
| 1834356 | Ana Rosa Delgado Morales | ana.delgado4@upr.edu |
| 1735649 | Ana Rosa Garcia De Jesus | krizia_garcia@hotmail.com |
| 1704305 | ANA YOLANDA FIGUEROA FIGUEROA | yfigueroa725@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 20

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1994301 | Anaida Feliciano Valentin | anaidafelual@gmail.com |
| 1165331 | ANGEL D DE JESUS WONDERWOO | ANGELDEJESUSW444@GMAIL.COM |
| 1871271 | ANGEL L DEDOS GUZMAN | angeldedos_656@hotmail.com |
| 2004743 | Angel L Diaz Rodriguez | annabelleborges64@gmail.com |
| 1759561 | Angel Luis Diaz Santiago | carmenstgo161@gmail.com |
| 1959049 | ANGEL MIGUEL FIGUEROA MATOS | angelmfm9@gmail.com |
| 1920093 | Angel Miguel Figueroa Matos | angelmfm9@gmail.com |
| 1939397 | Angel Miguel Figuerora Matos | angelmfm9@gmail.com |
| 1644133 | Angela Minea Garcia Munoz | angelaminea1@gmail.com |
| 1730256 | Anthony Garcia Pena | profesionalboy@hotmail.com |
| 1964802 | Antolina Figueroa Nieves | tolitafigue@gmail.com |
| 1747318 | Antonio Diaz Ortiz | antoniodiazpr1963@gmail.com |
| 960019 | ARACELIS GASCOT CUADRADO | gascotara@gmail.com |
| 1920454 | Aracelis Miranda Gandia | abbyfel11@hotmail.com |
| 1932531 | Arline Evans Gonzalez | aevansg216@gmail.com |
| 1944212 | Aurea E. Galindez Morales | aureagalindez03@gmail.com |
| 1951877 | AURORA CUADRADO DEL VALLE | Cuadradoaurora@gmail.com |
| 1808208 | Aurora Figueroa Rosano | afigueroanosano2414@gmail.com |
| 1915645 | Aurora Figueroa Rosario | afigueroaroasario2414@gmail.com |
| 1916890 | Aurora Figueroa Rosario | afigueroarosanozu4@gmail.com |
| 1957635 | Aurora Figueroa Rosario | afigueroarosario2414@gmail.com |
| 1958889 | Aurora Figueroa Rosario | afigueroarosario2414@gmail.com |
| 1821839 | Awilda Franceschini Colon | awildafc@gmail.com |
| 1840547 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |
| 1851294 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |
| 1953863 | Betsy Echevarria Maldonado | echevarriabetsy46@gmail.com |
| 1879405 | BETSY GARCIA FIGUEROA | b.gperez1985@gmail.com |
| 1933545 | Betzaida Figueroa Ramos | betzaida122@gmail.com |
| 1902436 | Billy J. Feliciano Rivera | abiell3017@gmail.com |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | bemmanuelli01@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 620367 | BRIGIDA GALLOZA CORDERO | brigidagalloza7@gmail.com |
| 1983080 | Brunilda De Jesus Santos | brunildadJesus@yahoo.com |
| 1594230 | CARLA DIAZ SANTANA | cairymar2@hotmail.com |
| 1594230 | CARLA DIAZ SANTANA | cairymar2@hotmail.com |
| 1793132 | Carlos Espada Miranda | carlosespada0077@gmail.com |
| 1845924 | CARLOS M. DECENE RIVERA | DECENESPORT14@GMAIL.COM |
| 1859645 | Carlos Rafael Flores Rodriguez | agtecfloresrodgz@gmail.com |
| 1962197 | Carlos Ramon Flores Rodriguez | agtecfloresrodgz@gmail.com |
| 1179220 | Carmelo Galan Diaz | rayas_rojas@hotmail.com |
| 1917340 | Carmen Delia Fonseca Caez | deliaforrecacalz@gmail.com |
| 1808521 | Carmen Delia Garcia Nieves | carmendgarcia23@gmail.com |
| 1912995 | Carmen E Felicano Perez | mfeliciano2212@gmail.com |
| 1818785 | Carmen E Figueroa Torres | CEL00769@yahoo.com |
| 1977584 | Carmen E. Feliciano Perez | mfelicino2212@gmail.com |
| 1737500 | Carmen E. Figueroa Torres | cef_00769@yahoo.com |
| 1665410 | Carmen Echevana Morales | kutyechevana@gmail.com |
| 1935032 | CARMEN ELBA PEREZ | CARMENCITAPEREZ6@GMAIL.COM |
| 1866189 | Carmen Eva Rivera Vega | carmenevacoamo@yahoo.com |
| 1901791 | Carmen H. Echevarria Medina | carmenhilda@live.com |
| 1847373 | Carmen Iris Figueroa Maldonado | esantia3@hotmail.com |
| 1872912 | Carmen Iris Figueroa Maldonado | esantia3@hotmail.com |
| 1907142 | Carmen Iris Figueroa Maldonado | esantia3@hotmail.com |
| 1847861 | Carmen L Galindo Cordero | lyn.galicor@hotmail.com |
| 1779934 | Carmen M Garcia Vazquez | cmg_15@hotmail.com |
| 1942338 | Carmen Mina Garcia Rosa | garciacarmenm@hotmail.com |
| 1923284 | Carmen Mina Garcia Rosa | garciacarmenm@hotmail.com |
| 1937998 | CARMEN MINA GARCIA ROSA | garciacarmenm@hotmail.com |
| 1731893 | Carmen Mina Garcia Rose | garciacramenm@hotmail.com |
| 1821661 | CARMEN MINO GARCIA ROSA | garciacarmenm@hotmail.com |
| 1910670 | Carmen Mino Garcia Rosa | garciacarmonm@hotmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1768700 | Carmen N Fernandez | carmennorafernandez@yahoo.com |
| 1710393 | Carmen Pura Figueroa Collazo | leslie24@verizon.net |
| 1878499 | CARMEN PURA FIGUEROA COLLAZO | leslieb24@verizon.net |
| 1819833 | Carmen Rita Garcia Pabon | garcarita@yahoo.com |
| 1840365 | CARMEN RITA GARCIA PABON | GARCARITA@YAHOO.COM |
| 1938834 | Carmen Rita Garcia Pabon | garcarita@yahoo.com |
| 1740828 | Carmen V. Galarza | cvictoriasaavedra@gmail.com |
| 1933148 | Catherine Garcia Correa | CGarcia29987@gmail.com |
| 1818602 | CATMEN RITA GARCIA PABON | GARCARITA@YAHOO.COM |
| 1787148 | Cecilio De La Rosa Medina | ceciliodelarosa7@gmail.com |
| 1976049 | Celenita Gomez Pamilla | Celeycheo@gmail.com |
| 1919950 | Celia Feliciano Feliciano | felicianocelia31@yahoo.com |
| 1860928 | CELSO FIGUEROA RIVERA | c.figueroa06@yahoo.com |
| 1722579 | Cesia Figueroa Del Toro | cesyav@gmail.com |
| 1816286 | Circe A. Deodatti Sanchez | deodatti@yahoo.com |
| 1816286 | Circe A. Deodatti Sanchez | depdatti@yahoo.com |
| 2002426 | Clara Espinosa Velez | espinozaclara40@gmail.com |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | yxzamaly@gmail.com |
| 1809933 | Cristina de Jesus Santiago | cristina194976@yahoo.com |
| 1837859 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 1892377 | Dalila Gastaliturri Negron | gastaliturrilucky@gmail.com |
| 2002793 | DAMARIS DIAZ OCASIO | dama444ziad@gmail.com |
| 1806661 | Damaris Espinosa Martinez | esmarda31@gmail.com |
| 1842820 | Danesa I. Feliciano Olan | danesa.feliciano1@gmail.com |
| 1721786 | David Fuentes Rivera | yes21dadia@gmail.com |
| 1658791 | DAYLA J. GALINDEZ ROSA | DAYLAJ45@GMAIL.COM |
| 1991670 | Diana Disdier Rodriguez | diana.disdier@yahoo.com |
| 1991786 | Diana Disdier Rodriguez | diana.disdier@yahoo.com |
| 1775452 | Diana Figueora Mariani | diana57@gmail.com |
| 1777477 | Diana I Díaz Rivera | dianaidiazrivera@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1775249 | Diego Fuentes Quinones | fuentesdiego506@gmail.com |
| 1951338 | Digna E. Felix Cruz | nicolee033@hotmail.com |
| 1799421 | Domingo Gomez Padilla | padilla.gomez@hotmail.com |
| 1856842 | DORIS A DEL VALLE MERCED | DORISDELVALLE9@GMAIL.COM |
| 2006965 | DORIS E FIGUEROA VAZQUEZ | santiagodoriselle@yahoo.com |
| 639360 | DORIS M FIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1984555 | Eddie Figueroa Prospere | EDIELJOSE0729@YAHOO.COM |
| 2000217 | Edith Zoe Fuxench | efuxench@hotmail.com |
| 1872979 | Edna Celeste Feliciano Santiago | sanpablofunaralhome@gmail.com |
| 1955256 | Edna Celeste Feliciano Santiago | sanpablofuneralhome@gmail.com |
| 1837349 | Edna Celeste Feliciano Santiago | sanpablofuneralhome@gmail.com |
| 1801912 | Edna E. Figueroa Munoz | figueroaee@hotmail.com |
| 1988713 | Edna E. Figueroa Munoz | figueroaee@hotmail.com |
| 1937988 | Edna E. Figueroa Munoz | figueroaee@hotmail.com |
| 1973476 | Edna E. Figueroa Munoz | figueroaee@hotmail.com |
| 187515 | EDNA I GARCIA RIVERA | g.edna13@yahoo.com |
| 1935438 | Edna Ivette Figueroa Torres | eifigue966@gmail.com |
| 1861516 | Edwin A. Garcia Gonzalez | tenientegarcia@yahoo.com |
| 1861910 | Edwin Figuenoa Gomez | canooapr@gmail.com |
| 1532359 | Edwin Floran Diaz | efloran51@gmail.com |
| 1934538 | Efrain Echevarria Luciano | JessicaMatos0814@gmail.com |
| 1824862 | Egla Garcia Lopez de Victoria | eygldv@yahoo.com |
| 1834252 | Egla Garcia Lopez de Victoria | eygldv@yahoo.com |
| 1736612 | Eileen del C. Franceschi Rivera | eileenf614@yahoo.com |
| 1956215 | Eileen Del C. Franceschi Rivera | eileenf614@yahoo.com |
| 1771912 | ELA | elidia.perez@gmail.com |
| 1940077 | ELADIO GOMEZ LUGO | BRENDAMORALES44@YAHOO.COM |
| 1854356 | Elfrida Gastaliturri Negron | elfrida.gastaliturri.07@gmail.com |
| 1883140 | Elida Margarita Garcia Santiago | elidamgarcia9@gmail.com |
| 1963762 | Élida Margarita Garcia Santiago | elidamgarcia@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1961558 | Elis M Falgas Orozco | efalgas7@yahoo.com |
| 1896773 | Elis M. Falgas Orozco | efalgas7@yahoo.com |
| 1825799 | ELISA R GARCIA DE JESUS | ELISARGARCIA72@GMAIL.COM |
| 1885969 | ELIZABETH FILION TRUJILLO | LIZAFILION@GMAIL.COM |
| 1762520 | ELIZABETH GARCIA MUNOZ | elizabeth0249@gmail.com |
| 1748764 | Ellaine J. Erickson Sepulveda | elaineenckson2@gmail.com |
| 1808732 | Elsa Delgado Arroyo | delgadoae@de.pr.gov |
| 1904940 | Elsie Garcia Allende | dylan230103@yahoo.com |
| 896016 | ELVIN J ECHEVARRIA PEREZ | HULK1214@GMAIL.COM |
| 1777403 | Elvin J. Echevarria Perez | hulk1214@gmail.com |
| 1877607 | Elvira Gadea Castro | torrezdiazevelio@gmail.com |
| 139827 | ELVIS L DIAZ PAGAN | diazelvisl@yahoo.com |
| 1957144 | Emma D. Diaz Bonilla | dennissediazpiri@gmail.com |
| 1994722 | Encarnacion Ferrer Marquez | eferrer1958@gmail.com |
| 1981416 | Erasmo Garcia Sotomayor | erasmojudy@yahoo.com |
| 1805053 | Ernesto J Garcia Esquilin | ERNESTOESQUILIN76@GMAIL.COM |
| 1964273 | Ernesto Jose Diaz Bello | yusepi@gmail.com |
| 157221 | ESPARRA MARTINEZ, IVAN | ivanesparra@yahoo.com |
| 1836572 | Esther Felix Rodriguez | efelix_59@hotmail.com |
| 1628423 | Esther Felix Rodriguez | efelix_59@hotmail.com |
| 1764366 | ESTRELLA GARCIA SALCEDO | jorodz1@yahoo.com |
| 1905058 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1742540 | EVELYN DE JESUS MATEO | EHYDAN725@GMAIL.COM |
| 1819165 | Evelyn Diaz Suarez | ds_evelyn@yahoo.com; diazsueve@gmail.com |
| 1824019 | Evelyn Feliciano Marcucci | evelynfelmarar618@outlook.com |
| 1954407 | EVELYN GALLOZA VALLE | egalloza27@gmail.com |
| 1840953 | Evelyn Gutierrez Nunez | evegnunez@yahoo.com |
| 160806 | FALCON DIAZ, NOEMI | noemifalcon63@yahoo.com |
| 1994285 | Felix Diaz Medina | diazfelix40@gmail.com |
| 1585538 | Ferdinand Garriga Rodriguez | garrigaferdinand@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1982301 | Fernando Fernandez Cruz | fernanfernan1951@gmail.com |
| 169323 | FIGUEROA CINTRON, MARICARMEN | MARICARMENFIGUEROA@HOTMAIL.COM |
| 1936563 | Figueroa Feliciano Maribel | angmarf1969@yahoo.com |
| 792012 | FIGUEROA NIEVES, ENID M | enidfiguenieves@gmail.com |
| 171634 | FIGUEROA PROPERE, EDDIE | edieljose0729@yahoo.com |
| 172968 | FIGUEROA VALLE, TAMARA | dalarycarlitos@gmail.com |
| 1697023 | Florelis Duque Quiñones | florduque@yahoo.com |
| 1798979 | FLORIDALIA DELGADO MERCADO | naomivelazquez14@yahoo.com |
| 1936701 | Francisco Diaz Gonzalez | fdiaz18@aol.com |
| 1953166 | Francisco Garcia Crespo | frank1238610@gmail.com |
| 1971540 | Francisco Garcia Lugo | m.giselle10@yahoo.com |
| 1971540 | Francisco Garcia Lugo | m.giselle10@yahoo.com |
| 1825848 | Francisco U Espaillat | ulises.espaillait@hotmail.com |
| 1825848 | Francisco U Espaillat | ulises.espaillat@hotmail.com |
| 1667483 | Garcia Figueroa Sully | smg1911@GMAIL.COM |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 1602565 | Geraldina Echevarria Echevarria | geraldinaechevarria@gmail.com |
| 792173 | GERARDO L FIGUEROA ROSADO | glfr1989@gmail.com |
| 1748687 | Gil J. Diaz Diaz | GILJ.DIAZ@YAHOO.COM |
| 1882368 | Gladys Garcia Garcia | Gladysgarcia19596@gmail.com |
| 1893277 | Gladys Garcia Rodriguez | gwgonza1978@gmail.com |
| 1890887 | Glenda Liz Garcia Bonilla | glendaliz_19@hotmail.com |
| 1797689 | Glendaliz Figueroa Albelo | gleniz1@yahoo.com |
| 1548788 | Gloria del C. Garcia Echevarria | gloriagarciaechevarria@yahoo.com |
| 1778125 | GLORIA E GARCIA CRESPO | grandeggg51@yahoo.es |
| 1667514 | GLORIA ESTHER FIGUEROA VAZQUEZ | figueroagloria978@gmail.com |
| 1833048 | Gloria Esther Figueroa Vazquez | figueroagloria978@gmail.com |
| 1591584 | GLORIA I. GARCIA QUINTANA | gloringarcia@yahoo.com |
| 1740703 | Grace Duran Collado | gracedurancollado@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1843119 | GRISEL I. DIAZ LEBRON | GRISELDIAZ45@GMAIL.COM |
| 1819715 | Griselle Diaz Lugo | g-diaz-71@hotmail.com |
| 1821282 | Hector E Diaz Fontanez | hector_edum44@hotmail.com |
| 1906081 | Hector G Diaz Diaz | Hecguidz@yahoo.com |
| 1879763 | Hector Jesus Dones Colon | hectordonesj@mail.com |
| 194826 | HECTOR L GOMEZ LOZADA | hectorgomezlozada@gmail.com |
| 1739811 | HENRY FIGUEROA RODRIGUEZ | HFIGUEROA31@HOTMAIL.COM |
| 1947801 | Hilda Delgado Ayala | hdelgado176@hotmail.com |
| 1899794 | Hiram Delgado Rivas | jilaskomai@yahoo.com |
| 1819460 | Hiram Delgado Rivas | jilaskomai@yahoo.com |
| 1894431 | Ida Ivonne Font-Perez | TheLyza@gmail.com |
| 1870047 | Ida L. Degro Ortiz | rvega0621@gmail.com |
| 1969814 | Ilia Aimee Espada Martinez | iliafalu@yahoo.com |
| 2003768 | ILIA AIMEE ESPADA MARTINEZ | iliafalu@yahoo.com |
| 1909360 | Ilia Aimee Espada Martinez | iliafaLu@yahoo.com |
| 1773037 | Ilia Aimee Espada Martinez | iliafalu@yahoo.com |
| 1217983 | INGRID E DIAZ CLAUDIO | ingridemelly59@gmail.com |
| 1965751 | Iria Cecelia Flores Jenaro | iria.flores@yahoo.com |
| 1914067 | Iria Cecilia Flores Jenaro | iria.flores@yahoo.com |
| 1959392 | Iria Cecilia Flores Jenaro | iria.flores@yahoo.com |
| 1854246 | Iris J Estrada Vargas | jyaucohill@yahoo.com |
| 1904470 | Irma I Garcia Santana | igs5050@yahoo.com |
| 1878642 | IRMA I. GARCIA SANTANA | igs5050@yahoo.com |
| 1882787 | Isabel Flores Colon | jarodrochepr@gmail.com |
| 1717581 | Isabel Flores Colon | jarodrochepr@gmail.com |
| 1948650 | Isabel Flores Saez | floresisabel286@gmail.com |
| 672073 | ISRAEL DE JESUS PEREZ | israeldejesus47.jp@gmail.com |
| 1755089 | Jackeline Teresa Flores Santiago | jackeline_flores_pr@yahoo.com |
| 1745758 | Jackeline Teresa Flores Santiago | jackeline_flores_pr@yahoo.com |
| 1635963 | Jackeline Teresa Flores Santiago | jackeline_flores_pr@yahoo.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1637851 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com |
| 1882769 | JACQUELINE FERRER CRUZ | jferrer40420@gmail.com |
| 1882057 | Jacqueline Toledo Garcia | toledo.jacky@live.com |
| 1616884 | JAMES L. GALARZA CRUZ | jamesgalarza99@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1702185 | Janette Ferrer Cruz | janferrer2265@yahoo.com |
| 1860859 | Janette Ferrer Cruz | janferrer2265@yahoo.com |
| 1891087 | Janice Figueroa Rivera | janice.figueroa@yahoo.com |
| 1620714 | Janis Del Rosario Morales | janis.del@upr.edu |
| 1818896 | Jannette B Figueroa Nieves | fjannette1@gmail.com |
| 1224014 | JANNETTE DIAZ MARTINEZ | JANNETTEDIAZ1@GMAIL.COM |
| 1878445 | Jannette Flores Rivera | jannetteflores1964@gmail.com |
| 1900227 | Javier A Freytes Perez | nene267@live.com |
| 1899233 | Jeanette Figueroa Nieves | jeannettefigueroa28@hotmail.com |
| 1769764 | Jeanette Lopez Flecha | jjlf76@yahoo.com |
| 1815701 | Jeanette M. Engel Ramos | angeljeanette@gmail.com |
| 1946586 | Jeanmilette Feliciano Perez | jeanmilette_22@hotmail.com |
| 1973673 | Jeanmilette Feliciano Perez | jeanmilette_22@hotmail.com |
| 1886221 | JEANNETTE FLORES BERMUDEZ | jfloresbermudez@hotmail.com |
| 1861060 | Jennifer M. Flores Valentin | j.flores.1985@hotmail.com |
| 1976759 | Jesus Antonio Fernandez del Moral | jesusfernandezdelmoral56@gmail.com |
| 1832064 | Jesus del Valle Aponte | jesusdelvalle13@hotmail.com |
| 1846147 | Jesus Del Valle Aponte | jesusdelvalle13@hotmail.com |
| 1667339 | JESUS DEL VALLE APONTE | jesusdelvalle13@hotmail.com |
| 171352 | JESUS FIGUEROA ORTIZ | jesusfigueroa2864@gmail.com |
| 1735964 | Joaquin Diaz Vazquez | kingdiaz79@gmail.com |
| 1781936 | Jorge de Jesus Rivera | dejesus_jo@de.pr.gov |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1957624 | Jorge L. Garcia Torres | garcia.torres.jose22@gmail.com |
| 1955655 | Jose Antonio Diaz Sanchez | maestrojose45@gmail.com |
| 1980343 | Jose E. Delgado Medina | mariamedina1668@gmail.com |
| 1891571 | Jose G Figueroa Rios | donrey499@gmail.com |
| 1835467 | JOSE I. DIAZ ESPADA | dennissediazpiri@gmail.com |
| 1853096 | Jose J. Garcia Echevarria | jg50481@gmail.com |
| 1817864 | Jose L. De Jesus Rivera | ananelly62@gmail.com |
| 1781615 | JOSE MANUEL FELICIANO QUIROS | EULISES.FELICIANO@GMAIL.COM |
| 1778363 | Josefina De Jesus Sanchez | Josefine2760@hotmail.com |
| 1949292 | JOSEFINA L ECHEVARRIA MIRABAL | loyd9882@gmail.com |
| 1964336 | Josefina L Echevarria Mirabal | loydar82@gmail.com |
| 1966550 | Josefina L Echwarria Mirabal | loydar82@gmail.com |
| 1968631 | JOSEFINA L. ECHEVARRIA MIRABEL | LOYADAR82@GMAIL.COM |
| 1850938 | Josephine Flecha Cruz | jfcflecha@yahoo.com |
| 1820640 | Josephine Flecha Cruz | jfcflecha@yahoo.com |
| 1633533 | Josephine Flecha Cruz | jfcflecha@yahoo.com |
| 1868652 | Josue B Echevarria Mirabal | josuebechevarria@yahoo.com |
| 1023247 | JUAN C. FALCON LOPEZ | jcfl15@hotmail.com |
| 1719474 | JUAN C. FIGUEROA AVILA | figuejc2@gmail.com |
| 1880259 | Juan Feliciano Mendez | juanfeliciano3118@yahoo.com |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | GIBOYEAUX@DE.PR.GOV |
| 1901585 | Juana Figueroa Santiago | juanafigueroastgo@gmail.com |
| 1994764 | Juanita Febres González | Jennyfebres46@gmail.com |
| 1678589 | JUDITH ECHEVARRIA NIEVES | judith.echevarria@yahoo.com |
| 1878085 | Judith M Diana Torres | dianajudith39@gmail.com |
| 1899145 | Karen Garcia Emanuelli | Femles48@yahoo.com |
| 1907308 | Lancy S. Garcia Rivera | lgarcia02@ymail.com |
| 1675393 | Laura M. Delgado Sellas | lauradelgadosellas@gmail.com |
| 1900778 | LEONARDO FELICIANO | nellymarie.burgos@gmail.com |
| 696413 | Leonardo Feliciano | nellymarie.burgos@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 696413 | Leonardo Feliciano | nellymarie.burgos@gmail.com |
| 2005186 | Lidia Mercedes Figueroa Marrero | josepr3030@yahoo.com |
| 1749189 | Lillian Diaz | diaz_lillian@hotmail.com |
| 1865917 | Lillian Echevarria Amarat | lilliamechevarria82@gmail.com |
| 1797056 | Liz Alenia De Jesus | unstopgiggles@gmail.com |
| 1859919 | Liz Alenia De Jesus | unstopgiggles@gmail.com |
| 1874370 | Liz Alenia De Jesus | unstopgiggles@gmail.com |
| 1837725 | Liz Alenia De Jesus | unstopgiggles@gmail.com |
| 1955694 | Lizette Maria Fernandez Ruiz | lizette08@hotmail.es |
| 1950971 | Lizette Maria Fernandez Ruiz | lizette08@hotmail.es |
| 1968204 | LIZMARIS FALCON RAMOS | LIZMARISFALCON@ICLOUD.COM |
| 1735717 | Lormariel Delgado Maysonet | lormariel77@hotmail.com |
| 1729219 | Lourdes E. Diaz Sanchez | lourdes8diaz1947@gmail.com |
| 1839487 | Lourdes E. Diaz Sanchez | lourdes8diaz1947@gmail.com |
| 1775665 | Lourdes Feliciano Ocasio | pepapuya@hotmail.com |
| 1775849 | LOURDES FELICIANO OCASIO | pepapuya@hotmail.com |
| 1712378 | LOURDES FIGUEROA ALICEA | lourdesfigueroa1920@gmail.com |
| 1712378 | LOURDES FIGUEROA ALICEA | lourdesfigueroa1920@gmail.com |
| 2005692 | LUCIA DIAZ FLORES | LUCIADIAZFLORES1@GMAIL.COM |
| 1519689 | Luis A Feliciano Vega | elconsul33@yahoo.com |
| 1777794 | Luis A Garcia Vargas | mr.lgarciavargas2@gmail.com |
| 1840381 | Luis A. Diaz Vargas | luis155diaz@gmail.com |
| 1889484 | Luis A. Figueroa Negron | lafn59pin@live.com |
| 1810572 | LUIS A. GARCIA VARGAS | mr.lgarciavargas2@gmail.com |
| 1895887 | Luis F. Feliciano Pagan | Felioma028@hotmail.com |
| 1873311 | Luis R. Feliciano Estrada | lrfelicianoe@gmail.com |
| 172234 | LUZ E. FIGUEROA RODRIGUEZ | ENEIDADECRISTO@GMAIL.COM |
| 1877664 | Luz M. Fournier Zayas | luzmfournier@hotmail.com |
| 1890558 | Luz N. Escobales Ramirez | lnescobales@hotmail.com |
| 1758265 | LYANA ESCALERA PEREZ | escalera62@live.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1867931 | Lydia S Delgado Castro | lydiadelgado106@yahoo.com |
| 1869009 | LYDIA S. DELGADO CASTRO | lydiadelgado106@yahoo.com |
| 1620980 | MADELINE ESTEVA DELGADO | delin1973@gmail.com |
| 1932325 | Madeline Feliciano Pagan | m.feliciano.mm@gmail.com |
| 1849389 | Madeline Feliciano Pagan | m.feliciano.mm@gmail.com |
| 1694653 | Madelline Feliciano Rodriguez | madelo62@hotmail.com |
| 1640307 | Magali Febus Garcia | febusmagali@gmail.com |
| 1934505 | Maggie Feliciano Perez | MAGAFPI@HOTMAIL.COM |
| 1856045 | Manuel Echeverrie Valentin | manuelpuertorico25@gmail.com |
| 1860580 | Manuel Franceschi Seda | franceschimanuel@yahoo.com |
| 1934848 | Marco A Diaz Cruz | marco_d22@yahoo.com |
| 1930533 | MARCO A DIAZ CRUZ | MARCO_D22@YAHOO.COM |
| 1946626 | Marco A Diaz Cruz | marco_d22@yahoo.com |
| 1752349 | Marco A. Diaz Cruz | marco_d22@yahoo.com |
| 1727751 | Maria D. Diaz Malave | mdorisdiaz@hotmail.com |
| 1746999 | Maria De L Emmanuelli Santiago | linda_emmanuelli@hotmail.com |
| 1664910 | MARIA DE LOS A NAZARIO MARTINEZ | magoo1an@yahoo.com |
| 1816456 | Maria de los A. Garcia Cotto | negripr2003@yahoo.com |
| 2000192 | Maria de los A. Gomez Morale | mariagomezmorale28@hotmail.com |
| 1968089 | Maria del C Melendez | melendez_mariadelcarmen@yahoo.com |
| 2003126 | Maria del C. Esquilin Quintana | macarmen9@hotmail.com |
| 1833035 | MARIA DEL CARMEN DIAZ BIRRIEL | mdiazbirriel@gmail.com |
| 1901453 | Maria del Carmen Ruiz Cruz | mariadel_cielor@hotmail.com |
| 1758495 | Maria E De la Paz Trinidad | amadafosil@aol.com |
| 1750846 | Maria E Esmurria De Jesus | ma.elenaesmurria45@gmail.com |
| 1817745 | Maria E. Esmurria De Jesus | ma.elenaesmurria45@gmail.com |
| 1765609 | Maria E. Vega Lopez | mariavegalopez62@gmail.com |
| 1765609 | Maria E. Vega Lopez | MariavegaLopez62@gmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1934757 | Maria I. De La Torre Berberena | mary.dltarroyo@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1654688 | MARIA I. FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1743659 | MARIA I. FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1748952 | Maria I. Figueroa Mercado | luis37.pr@gmail.com |
| 1748666 | MARIA M FIGUEROA CAMACHO | mfigueroacamacho@gmail.com |
| 1846413 | Maria M Figueroa Gonzalez | mariafigueroa1954@hotmail.com |
| 1880610 | MARIA M GOMEZ MARTINEZ | mmg925pr@yahoo.com |
| 1964866 | Maria M Gomez Martinez | mmg925pr@yahoo.com |
| 1931793 | Maria M. De Leon Iglesias | mariamdeleon@gmail.com |
| 1992810 | Maria M. Diaz Vazquez | milagrosrhyan@gmail.com |
| 1745883 | MARIA M. FIGUEROA CAMACHO | mfigueroacamacho@gmail.com; virginiafernandezsilva@gmail.com |
| 1787380 | Maria Margarita Figueroa Berrios | mmfigueroa@gmail.com |
| 1496757 | MARIA V. DIAZ LOPEZ | viyinmarie@gmail.com |
| 1821706 | Maribel Fraticelli Figueroa | fraticellimaribel@gmail.com |
| 1933823 | Marieli Diaz Duran | marieliduran12@gmail.com |
| 1954790 | Marilyn Echevarria Velez | nyliram_35@hotmail.com |
| 1980830 | MARILYN FELICIANO RIVERA | marilynfelician@gmail.com |
| 1872508 | MARILYN FELICIANO RIVERA | marilynfelician@gmail.com |
| 1844761 | Marisel Galarza Santiago | Mariselgalarza@yahoo.com |
| 1895154 | Marisel Galarza Soto | GALARM2000@YAHOO.COM |
| 1851361 | Marisol Del R. Galarza Sepulveda | tiri2460@yahoo.com |
| 1751127 | Marisol Feliciano Soto | marifeliciano879@hotmail.com |
| 1836663 | Maritza Doble Montalvo | beagledog2316@gmail.com |
| 1862250 | Maritza E Figueroa Fernandez | mefigue@gmail.com |
| 1848269 | Maritza E. Figueroa Fernandez | mefigue@gmail.com |
| 1668210 | MARITZA GARCIA GONZALEZ | margarcia@pucpr.edu |
| 1873290 | Maritza Garcia Gonzalez | margarcia@pucpr.edu |
| 1861916 | Maritza Garcia Gonzalez | margarcia@pucpr.edu |
| 1842870 | Marta B. Fernandez Marrero | martafernandezmarrero@gmail.com |
| 1872781 | Marta Echevarria Garcia | martaechevarria17@yahoo.com |
| 1816161 | Marta L De Jesus Rosa | martadejesus911@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1815844 | Marta L De Jesus Rosa | martadejesus911@gmail.com |
| 1928841 | Marta R. Gerena Landrau | mgerena417@gmail.com |
| 1984799 | MAYRA ESTRADA CASTILLO | mestradacastillo@gmail.com |
| 1992800 | Mayra I. De Jesus Ramirez | mayraivelisse24@yahoo.com |
| 1821433 | Mayra Michelle Diaz Padro | mayram7_dp@yahoo.com |
| 1968424 | MELVA FELICIANO FIGUEROA | MFELFIG@LIVE.COM |
| 1979248 | Melva Feliciano Figueroa | mfelfig@live.com |
| 1819309 | Mercedes Diaz Pomales | mdiazpomales2@gmail.com |
| 1908912 | Mercedes Diaz Pomales | mdiazpomales2@gmail.com |
| 1870395 | MICHELLE FEBLES TORRES | michellefebles@gmail.com |
| 1650019 | Migdalia Figueroa Irizarry | migdaliaF50@yahoo.com |
| 1867345 | Migdalia Flores Cardona | migdaflo@yahoo.com |
| 1853511 | Migdalia Flores Cardona | migdaflo@yahoo.com |
| 1750194 | Migdelina Diaz Ortiz | diazmigdelina03@gmail.com |
| 1932995 | Miguel A Figueroa Kilgore | miguelkilgore@outlook.com |
| 1861263 | Miguel A Figueroa Rodriguez | miguelfigueroa07@gmail.com |
| 1748487 | Miguel A. Figueroa Rodriguez | migelfigueroa07@gmail.com |
| 1959920 | Miguel A. Figueroa Rodriguez | miguelfigueroa07@gmail.com |
| 1965512 | Miguel A. Figueroa Rodriguez | miguelfiguerroa07@gmail.com |
| 1882678 | Miguel A. Garcia Cadiz | mikeelmejor23@gmail.com |
| 1660652 | Miguel A. Garcia Morales | miguel13809@yahoo.com |
| 1824443 | Miguel Figueroa Ortiz | figueroamiguel7472@gmail.com |
| 141666 | Milagros Diaz Soto | diazmpr7@gmail.com |
| 1959830 | Milagros Goden Vazquez | mgoden1212@gmail.com |
| 1822064 | Mildred Diaz Torres | mildreddtorres@gmail.com |
| 1958757 | Mildred Echevarria Ortiz | omg314@yahoo.com |
| 1775030 | Mildred Echevarria Ortiz | omy314@yahoo.com |
| 1745935 | MILDRED GALARZA MALDONADO | mildredgalarzam@gmail.com |
| 790969 | MIOSOTY ESTREMERA RAMOS | soty_22@hotmail.com |
| 1819282 | MIriam Diaz Ortiz | miridior@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1958143 | Miriam Garcia Seda | miriamgarciaseda@hotmail.com |
| 1876339 | Mirta Feliciano Rosas | aley997@yahoo.com |
| 2004273 | Mirta Feliciano Rosas | aley997@yahoo.com |
| 1961794 | Mirta Feliciano Rosas | aley997@yahoo.com |
| 1910285 | MIRTA M. FIGUEROA GASTON | FIGUEROAMIRTA@HOTMAIL.COM |
| 1851781 | Mirta Socorro Figueroa Gonzalez | socorro_210@yahoo.com |
| 1762962 | MOISES FUENTES ACEVEDO | NATIVASAC@YAHOO.COM |
| 339833 | Monserrate Feliberty Torres | bilita.feliberty@gmail.com |
| 1907535 | Muriel C Escobar Ramos | murielescobar1969@gmail.com |
| 1819996 | Myriam R. Figueroa Darila | perla1119@gmail.com |
| 1826463 | Myriam R. Figueroa Davila | Perla1119@gmail.com |
| 1898968 | Myrna E Firpi Solis | mfirpi019@gmail.com |
| 1741803 | Myrna E. Firpi Solis | mfirpi019@gmail.com |
| 1884383 | MYRNA E. FIRPI SOLIS | MFIRPI019@GMAIL.COM |
| 1741803 | Myrna E. Firpi Solis | mfirpi019@gmail.com |
| 1801542 | NANCY C. DIBLIN PLANAS | nancydiblin@gmail.com |
| 1929682 | Nancy C. Diblin Planas | ndiblin@gmail.com |
| 1805213 | Nancy Fernandez Torres | nancyfernandez1956@gmail.com |
| 1549026 | Natalia Figueroa Medina | natymichy29@gmail.com |
| 1861507 | Nayda I. Diaz Montes | nidm1234@yahoo.com |
| 1636774 | Nelida Flores Velazquez | Floresnelida60@yahoo.com |
| 1759437 | Nelida Flores Velazquez | floresnelida60@yahoo.com |
| 1988213 | NELSON FIGUEROA VEGA | nelsonfigue77@gmail.com |
| 1749598 | Nereida Estrada Pena | nereidaestrada@hotmail.com |
| 1957927 | Nereida Figueroa Colon | nereidafigueroa1@hotmail.com |
| 1939797 | Nereida Figueroa Colon | nereidafigueroa1@hotmail.com |
| 1934255 | NILDA DRUET PEREZ | nildaelidio@hotmail.com |
| 1914115 | Nilda Druet Perez | nildaelidio@hotmail.com |
| 1815415 | Nilda E Garcia Morales | nilda.egarcia46@gmail.com |
| 1817918 | Nilda E. Garcia Morales | nildaegarcia46@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1617502 | Nilda E. Garcia Morales | nildaegarcia46@gmail.com |
| 1844061 | Nilda I. Domenech Cancel | nildadomenech123@gmail.com |
| 1953968 | NILDA I. DOMENECH CANCEL | nildadomenech123@gmail.com |
| 1897812 | Nilda I. Domenech Cancel | nildadomenech123@gmail.com |
| 1940503 | Nirza M. Degro Leon | nylsadegro@gmail.com |
| 1882942 | NITZA E. FLORES SEPULVEDA | nitzaflores3@hotmail.com |
| 1814791 | NITZA E. FLORES SEPULVEDA | NITZAFLORES3@HOTMAIL.COM |
| 1750435 | Noemi Gandia Perez | n.gandia30@gmail.com |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | novaimagmz@gmail.com |
| 1725482 | NORMA FIGUEROA TORRES | vieracontable@gmail.com |
| 1746586 | Nubia Mar Font Cruz | fcnubiamar@yahoo.com |
| 1633651 | Nydia Diaz Rodriguez | dianycel06@gmail.com |
| 1751326 | Nydia L. Del Valle Rodriguez | qdaira33@gmail.com |
| 1917183 | Olga I. Figueroa Ortiz | figueo_28@hotmail.com |
| 1511483 | Omar Flores Maldonado | omarflores272@yahoo.com |
| 1899094 | Pablo J. Gomez Mendez | pjgmendez@gmail.com |
| 1874242 | PEDRO A DIAZ CAMACHO | ELCONUCO3@GMAIL.COM |
| 1919934 | Pedro A. Diaz Camacho | elconuco3@gmail.com |
| 1809884 | PEDRO J FIGUEROA FERNANDEZ | PEPEROA55@GMAIL.COM |
| 1934517 | Pedro J. Diaz Morales | pllaco@yahoo.es |
| 1920271 | Pedro J. Diaz Morales | pllaco@yahoo.es |
| 1871394 | Pedro J. Figueroa Fernandez | peperoa55@gmail.com |
| 1849715 | Pedro Jose Figueroa Fernandez | peperoa55@gmail.com |
| 1906901 | Pura C Diaz Sobrino | pdiazsobrino@yahoo.com |
| 1949062 | Radames De Leon Arroyo | gotitasdeamorponce@gmail.com |
| 1962187 | Radames Feliciano Perez | felicianoradames@yahoo.com |
| 1930337 | Radames Feliciano Perez | felicianoradames@yahoo.com |
| 1870613 | RADAMES FELICIANO PEREZ | felicianoradames@yahoo.com |
| 1886757 | Radames Feliciano Perez | felicianoradames@yahoo.com |
| 1667209 | RAFAEL FELIX GONZALEZ | rafael.felix58@hotmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1483906 | Rafael Figueroa Perez | rfigueroa3@policia.pr.gov |
| 1973669 | Rafael Rivera Flores | sastarivera@icloud.com |
| 1848610 | Ramon Heriberto Flores Vega | hititoflores@gmail.com |
| 1922328 | Ramonita Garcia Garcia | garanitsgarcia@gmail.com |
| 1672694 | Raquel Erazo Burgos | raquerazo64@gmail.com |
| 1995116 | Ricardo Donatiu Berrios | rickydb08@hotmail.com |
| 1085059 | RICHARD FELICIANO VEGA | feliciano.richard8@gmail.com |
| 1920321 | Roberto A Ginorio Bonilla | rginorio360@gmail.com |
| 1773230 | Roberto Escandon Figueroa | robert.escandon@gmail.com |
| 1746974 | ROBERTO FERRER CORDERO | robertoferrer23839@hotmail.com |
| 1674397 | Roque Díaz Tizol | rdiaz@cosey.org |
| 1772950 | ROSA FELICIANO OQUENDO | otoaotech@yahoo.com |
| 1856941 | Rosalia Diaz Gomez | rosalia_diaz_g@hotmail.com |
| 1764836 | Rosalina Garcia Hernandez | rosalina.garcia5@gmail.com |
| 1895583 | Rosimar Figueroa Rivera | ramisor_66@yahoo.com |
| 1686058 | Roxana Domenech Manso | radomenech31861@gmail.com |
| 1686058 | Roxana Domenech Manso | radomenech31861@gmail.com |
| 1866366 | Ruth A. Diaz Lopez | misisdiaz88@gmail.com |
| 1755998 | Ruth A. Diaz Lopez | misisdiaz88@gmail.com |
| 1655637 | Ruth A. Diaz Lopez | misisdiaz88@gmail.com |
| 1655974 | Ruth A. Diaz Lopez | misisdiaz88@gmail.com |
| 1778960 | Samir Espada Lopez | espada2374@gmail.com |
| 1942256 | Samir Espada Lopez | espada2374@gmail.com |
| 1851818 | SANDRA ESMURRIA RIVERA | sesmurria310@gmail.com |
| 1888902 | Sandra Flores Dueno | sfloresd00@hotmail.com |
| 1836311 | Sandra I. Echevarria Abreu | twistypr@yahoo.com |
| 1650368 | Sandra I. Echevarria Abreu | twistypr@yahoo.com |
| 1650170 | Sandra I. Echevarria Abreu | twistypr@yahoo.com |
| 1985074 | Sandra I. Esmurria Rivera | sesmurvia310@gmail.com |
| 1972223 | Sandra I. Esmurvia Rivera | sesmurria31@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1703065 | Santos Figueroa Sanchez | santifig46@yahoo.com |
| 1895188 | Sara Delgado Rodriguez | saradelgado@vra.pr.gov |
| 1945759 | Sara I. Ferrer Garcia | saraferrer529@yahoo.com |
| 1917440 | Sara I. Figueroa Gonzalez | s.figueroa313@gmail.com |
| 1945444 | Sara I. Figueroa Gonzalez | s.figueroa313@gmail.com |
| 1894240 | Sara I. Figueroa Gonzalez | s.figueroa313@gmail.com |
| 1721581 | Sharon J De Jesus Serrano | shabyserrano@yahoo.com |
| 1822272 | Silda R. Echevarria Mirabal | vrooz1eng@gmail.com |
| 1834650 | Soe M. Diaz Lopez | soediaz_gemela@yahoo.com |
| 1755603 | Soe M. Diaz Lopez | soediaz_gemela@yahoo.com |
| 1803533 | SOMARIE FIGUEROA COLON | f_somarie@hotmail.com |
| 1849602 | SOMARIE NOEMI FIGUEROA COLON | f.somane@hotmail.com |
| 1977621 | SONIA DIAZ SUAREZ | diazsueve@gmail.com |
| 1862765 | Sonia Garcia Diaz | sonipao125@gmail.com |
| 1619999 | Sonia I Feliciano Tapia | sfeliciano01@hotmail.com |
| 1619999 | Sonia I Feliciano Tapia | sfeliciano1@hotmail.com |
| 2005064 | Sonia I. Diaz Rivera | bibliotecammf@gmail.com |
| 1889139 | SONIA N ECHEVARRIA NIEVES | soniaeche21@yahoo.com |
| 1897080 | Sonia N. Echevarria Nieves | soniaeche21@yahoo.com |
| 1858910 | Sonia N. Echevarria Nieves | soniaeche21@yahoo.com |
| 194306 | Sonia Noemi Gomez Ayala | gomezsonian@gmail.com |
| 1896482 | Susana Escalera Romero | susanaescalera1963@gmail.com |
| 1848147 | Sylvia I Diaz Diaz | silvia.diaz.265205@gmail.com |
| 1841539 | Sylvia I. Diaz Diaz | silvia.diaz265205@gmail.com |
| 1702484 | Tomas A. Feliciano Berrios | ireba18@hotmail.com |
| 1804902 | Tomas Diaz Sierra | tomyyjredyessy@yahoo.com |
| 789053 | TORRES ENRIQUE DE JESUS | kikeponce021@gmail.com |
| 1889083 | Trinidad DeJesus Santos | LTCDJ52@YAHOO.COM |
| 1703646 | Vanessa Diaz | alyha_1@hotmail.com |
| 1818571 | Vanessa Elvira Morales | v-elvira8@yahoo.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1730153 | Virginia Fernandez Silva | virginiafernandezsilva@gmail.com |
| 166990 | VIRGINIA FERNANDEZ SILVA | virginiafernandezsilva@gmail.com |
| 1938064 | Vivian Duran Jimenez | musicalvillan@hotmail.com |
| 1897016 | Vivian Duran Jimenez | musicalvillan@hotmail.com |
| 1741422 | Vivian Galarza Baez | la_familia_love@hotmail.com |
| 1741422 | Vivian Galarza Baez | la_familia_love1@hotmail.com |
| 1871524 | Waleska Feliciano Olan | nellymarie.burgos@gmail.com |
| 1579455 | WANDA ESTRADA VARGAS | w.estrada290@gmail.com |
| 1690506 | Wanda Figueroa Acosta | wanda.figueroa07@gmail.com |
| 1935190 | WANDA I. FERNANDEZ PENA | WANDAFERPR57@YAHOO.COM |
| 1775119 | Wanda I. Fernandez Pena | wandaferpr57@yahoo.com |
| 1823210 | WANDA I. FERNANDEZ PENA | wandaferpr57@yahoo.com |
| 1850591 | WANDA I. FIGUEROA TORRES | wfigueroa1216@gmail.com |
| 1857185 | WANDA I. GARCIA ALVAREZ | wandaigar@yahoo.com |
| 1900707 | Wanda Ivette Figueroa Byron | borincoqui@gmail.com |
| 1937029 | Wanda L. Diaz Reyes | wandaldiaz@live.com |
| 1834962 | WIGNA FLORES ZAYAS | mawigflor@aol.com |
| 1811458 | Wilfredo Dumeng Alers | wilfredodumeng@hotmail.com |
| 1950448 | Wilfredo Garriga Gonzalez | wilfredogarriga1@gmail.com |
| 1952632 | Wilfredo Garriga Gonzalez | wilfredogarriga1@gmail.com |
| 1949070 | William Garcia Seda | wgs_51@hotmail.com |
| 1813502 | Wilma Genena Martinez | gerena.wilma@yahoo.com |
| 1961149 | Wilma Ivette De Jesus Rivera | wdj247@yahoo.com |
| 1911311 | Wilson Figueroa Miranda | willyfm2002@gmail.com |
| 1701798 | Wima Y. Garcia Carrion | Wilma_g46@hotmail.com |
| 1818836 | YAMET FERNANDEZ TORRES | yametfcdjd@gmail.com |
| 1818883 | Yamet Fernandez Torres | yametfedjd@gmail.com |
| 1744027 | YAMET FERNANDEZ TORRES | yametfedjd@gmail.com |
| 1863378 | YOLANDA I FERRER RIVERA | yopiyariel06@gmail.com |
| 1816474 | Yolanda I. Ferrer Rivera | yopiyariel06@gmail.com |

Exhibit DM

111th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1107999 | ZORAIDA FIGUEROA NEGRON | zory60@gmail.com |
| 1974960 | ZULEIKA GARCIA GONZALEZ | ZULYSTHOUGHTS@GMAIL.COM |
| 1961393 | Zulma Fuentes Rivera | luis.luna@gmail.com |
| 1860475 | Zulma Gierbolini Montalvo | zgm036@gmail.com |

**Exhibit DN**

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 195658 | ADA E GONZALEZ ACEVEDO | adaegonzalez5@hotmail.com |
| 1863146 | Ada L. Guadalupe de Leon | guada195@gmail.com |
| 1792639 | Ada N Leon Figueroa | riveraharry16@yahoo.com |
| 1845153 | Adelaida Gonzalez | atabeiragr@hotmail.com |
| 1768250 | Adriana Gonzalez Maldonado | adriana822887@gmail.com |
| 1904553 | AGNES MARIE GONZALEZ RIVERA | edveltcami77@yahoo.com |
| 1984526 | Agnes Marie Gonzalez Rivera | edveltcami77@yahoo.com |
| 1787040 | AGUSTIN LEBRON RAMOS | lebronagustin65@gmail.com |
| 1903252 | Ailyn Irizarry Ortiz | ailynerizarry88@gmail.com |
| 1821338 | AIXA REGINA HENRIQUEZ VELAZQUEZ | HVAIXA@YAHOO.COM |
| 1634492 | Aixa Regina Henriquez Velazquez | hvaixa@yahoo.com |
| 880197 | ALADINO IRIZARRY SANTIAGO | evangelinam44@gmail.com |
| 1760113 | Alba Iris Homs Almod'ovar | albahoms@yahoo.com |
| 1900823 | ALBERTO HERNANDEZ ROJAS | altober52@gmail.com |
| 1970316 | Alberto Hernandez Rojas | altober52@gmail.com |
| 1735087 | Aleida Lopez Rivera | aleida312@live.com |
| 1694619 | ALEXANDRA GUERRIOS MONTALVAN | guerriosa1109@gmail.com |
| 1161083 | ALFRED GONZALEZ CINTRON | alfredgc447@gmail.com |
| 1807478 | Alfredo Lopez Parrilla | alopezparrillaal@gmail.com |
| 1871677 | Alicia Dolores Lopez Cortes | luisalys@hotmail.com |
| 1842481 | Alida Irizarry Burgos | ali42bur@gmail.com |
| 1752392 | Alma E Irizarry Toledo | alma.irizarry@yahoo.com; mmirizarry7@yahoo.com |
| 1891532 | Alma Ivette Gutierrez Torres | lic.f.toro@gmail.com |
| 1850326 | Amalia I Gonzalez Echevarria | Maisagonzalez@yahoo.com |
| 1983131 | Amarilis Lugo Alvarado | marvinrodz63@yahoo.com |
| 1888887 | Ana Hernandez Rivera | ana.hzrivera17@yahoo.com |
| 1581497 | Ana Ivette Luciano Vega | yvette7162@hotmail.com |
| 1933351 | Ana Judith Lajara Castillo | zayalaja@yahoo.com |
| 1815513 | Ana Lopez Cartagena | analopezcartagena@yahoo.com |
| 1924316 | ANA M. HERNANDEZ VAZQUEZ | natalierh1085@hotmail.com |



Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1592621 | Aneida Laboy Arce | aneida.laboy@familia.pr.gov |
| 256671 | ANGEL JUSINO MOJICA | angelnahiv@gmail.com |
| 1958099 | ANGEL L IRIZARRY TORRES | GLORIAOCASIO26@INCLOUD.COM |
| 1814157 | Angel Leon Hernandez | leonangel56@yahoo.com |
| 1556134 | Angela H. Julia Lectora | ajulia46@gmail.com |
| 1852238 | Angeles M Lugo Lopez | angeles.mil@hotmail.com |
| 1894070 | Angeles M. Lugo Lopez | angeles.mil@hotmail.com |
| 1929635 | ANGELES M. LUGO LOPEZ | ANGELES.MIL@HOTMAIL.COM |
| 1851537 | Angeles M. Lugo Lopez | angeles.mil@hotmail.com |
| 1944049 | Angeles M. Lugo Lopez | angeles.mil@hotmail.com |
| 1888137 | Angeles M. Lugo Lopez | angeles.mil@hotmail.com |
| 1852730 | Anibal Gonzalez Montalvo | anibalGonzalez23210@gmail.com |
| 1967357 | Anibal Irizarry Sanchez | miliani99@hotmail.com |
| 1860073 | Annabel Huertas Montezuma | anabelmontezuma@gmail.com |
| 1576073 | ANNIE A GONZALEZ ORENGO | mastermind2012@prtc.net |
| 1799172 | Antonia Hernandez Ortega | antona.hernandez@gmail.com |
| 1908502 | Antonia Lozada Rosario | alozadarosario@gmail.com |
| 1905402 | Aracelis Gonzalez Collazo | jesulany1207@gmail.com |
| 1779846 | Aracelis Lebron Brigantti | Rjanette1@gmail.com |
| 1892679 | Ariana Gonzalez Aponte | ariana.gonzales@upr.edu |
| 1892679 | Ariana Gonzalez Aponte | ariana.gonzales@upr.edu |
| 1984489 | Arnold Jimenez Colon | rbagueramos@gmail.com |
| 1815921 | Asbelti Llorens Maldonado | beltyllorens@yahoo.com |
| 201887 | ASLYN Y. GONZALEZ ORTIZ | ASYI05@HOTMAIL.COM |
| 1846248 | Aurea E Lopez Rodriguez | aurealopez1952@gmail.com |
| 1963499 | Awilda Gonzalez Arocho | awildagon@yahoo.com |
| 1841446 | Axel Reymond Irizarry Martinez | axelirizarrypolicia@gmail.com |
| 1839315 | BERNICE GONZALEZ IRIZARRY | bernice.gonzalez26@yahoo.com |
| 1931584 | Bernice Gonzalez Irizarry | bernice.gonzalez26@yahoo.com |
| 1962224 | Blanca L. Irizarry Lugo | blancairizarry10@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1947357 | Brenda E. Gonzalez Orengo | begorengo@gmail.com |
| 1831961 | Brenda L. Jusino Velazquez | blondy_lady@hotmail.com |
| 1710031 | Brunilda Irizarry Santiago | pedroaroman2002@yahoo.com |
| 1955801 | Carlos Alberto Larracuente Ortiz | Molycadiz@gmail.com |
| 1792588 | Carlos Alberto Larracuente Ortiz | molycadiz@gmail.com |
| 1941641 | CARLOS ALBERTO LARRACUENTE ORTIZ | MOLYCADIZ@GMAIL.COM |
| 1669346 | Carlos Ariel Gracia Melendez | graciacarlosos@gmail.com |
| 1960549 | Carlos E. Jimenez Hernandez | melendezrlm@hotmail.com |
| 1842525 | CARLOS E. JIMENEZ HERNANDEZ | melendezrlm@hotmail.com |
| 1738097 | CARLOS HERNANDEZ NIEVES | NEBURCAR@GMAIL.COM |
| 1177341 | Carlos Jose Hernandez Vazquez | ch4357488@gmail.com |
| 1882371 | Carlos Jose Hernandez Vazquez | Ch4357488@gmail.com |
| 1823043 | Carmen A. Lopez Vargas | carmenalut@gmail.com |
| 1781432 | CARMEN A. LOPEZ VARGAS | carmenalut@gmail.com |
| 1863097 | Carmen Ana Lopez Ayala | lopez_carmen@live.com |
| 1987403 | Carmen G. Lopez Fuentes | carmenlopez701@gmail.com |
| 1889359 | Carmen Gloria Goray Cruz | Carmengg1469@gmail.com |
| 969943 | CARMEN GONZALEZ MENDOZA | jancarmen266@gmail.com |
| 1652303 | Carmen Iris Lugo Cruz | cmrlu2324@gmail.com |
| 1918325 | Carmen Irizarry Mendez | carmenirizarry21@yahoo.com |
| 1872592 | CARMEN IRIZARRY MENDEZ | CARMENIRIZARRY21@YAHOO.COM |
| 1918325 | Carmen Irizarry Mendez | carmenirizarry21@yahoo.com |
| 1790017 | Carmen L. Llopiz Torres | llopiz16@hotmail.com |
| 198650 | CARMEN M GONZALEZ FONSECA | gonzalez1825@yahoo.com |
| 1853359 | Carmen M. Hermida Morales | carme_hermida@hotmail.com |
| 1858582 | Carmen M. Hernandez Aviles | carmarhernandez@hotmail.com |
| 1881676 | Carmen M. Lopez Padilla | carmenmlopezpadilla@gmail.com |
| 1901147 | CARMEN M. LOPEZ PADILLA | CARMENMLOPEZPADILLA@GMAIL.COM |
| 1934439 | Carmen Maria Guzman Velez | ccarmenguzmann@gmail.com |
| 1649536 | Carmen N López Vicente | mcl4326@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 76719 | CARMEN R GUZMAN SANTIAGO | guzmina@gmail.com |
| 1883231 | Claribel Gonzalez Flores | claribelgonzalez@gmail.com |
| 1911806 | CLARIBEL GONZALEZ FLORES | CLARIBELGONZALEZ@GMAIL.COM |
| 633320 | CONSUELO IRIZARRY RAMIREZ | irizarry.c1959@gmail.com |
| 1859460 | CRISTOBALINA LOPEZ SANTANA | cristobalina2000@yahoo.com |
| 2005153 | Crucelina Gutierrez Pellot | xgutierrez.65@gmail.com |
| 1771812 | Cruz M. Lugo Guzman | lugocruzmilagros@gmail.com |
| 1854377 | DAISY GUADALUPE IGLESIAS | daisyguadalupe12@gmail.com |
| 1670196 | Daisy Guzman Vazquez | daisyguzman@gmail.com |
| 1794787 | Daisy Lugo Pagan | daisylugopagan@gmail.com |
| 1861449 | DAMARIS IRIZARRY TEXIDOR | maralu1000620@gmail.com |
| 1738730 | DANIEL GUZMAN RIVERA | minervalopezroman@gmail.com |
| 1676171 | DANIKA GUZMAN CHAMORRO | consentida614@hotmail.com |
| 1797226 | David Letriz Gonzalez | letrizdavid@icloud.com |
| 1850976 | David Lopez Marcucici | angelavlqz@outlook.com |
| 1933725 | DAYDAMIA IRIZARRY RIVERA | daydamiairizarry@gmail.com |
| 1616896 | Denise Irizarry Rodriguez | dennise.irizarry@gmail.com |
| 1189911 | Diana C. Jordan Colon | dimary.rodriguez1@gmail.com; dimary.rodriguez@gmail.com |
| 1189911 | Diana C. Jordan Colon | dimary.rodriguez1@gmail.com; dimary.rodriguez@gmail.com |
| 797178 | DIANA IRIZARRY NEGRON | dianair23@hotmail.com |
| 1576452 | Diana Irzarry Negron | dianair23@hotmail.com |
| 1874786 | Digna Lopez Garcia | dignalopezgarcia1954@icloud.com |
| 1990712 | Digna N. Gonzalez Cuevas | dignagonzalezcuevas@gmail.com; dignagonzallezcuevas@gmail.com |
| 1909258 | Doris Awilda Gonzalez Bravo | wuldybravo@gmail.com |
| 1674451 | EDGAR J. LORENZO HERNANDEZ | ivyandedgar@gmail.com |
| 1658842 | Edgar Jimmy Rodriguez | edgarjimmy34@yahoo.com |
| 1699883 | Edgardo Lebron Navarro | gardo8115@gmail.com |
| 1874185 | Edicto De Jesus Vega | Ediclo46@yahoo.com; Edicto46@yahoo.com |
| 1194603 | EDWIN GUZMAN RAMOS | imaceued2003@yahoo.com |
| 1880964 | EDWIN GUZMAN TORRES | EDWING7484@GMAIL.COM |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1988471 | Edwin L. Lopez Rivera | lopezedwin1953@gmail.com |
| 1744915 | Elba Celeste Hernandez del Valle | celesteelba40@gmail.com |
| 1911305 | Elba Gonzalez Ortiz | elbitag58@gmail.com |
| 262434 | Elba Laspina Rivera | monte1951@gmail.com |
| 1901277 | Eleutena Gonzalez Rodriguez | ELISOLIS77@LIVE.COM |
| 1743673 | Elida Hernandez Rivera | elida4915@gmail.com |
| 1928256 | Elizabeth Gonzalez Ortiz | elyo59@hotmail.com |
| 1879087 | Elizabeth Hernandez Torres | Elyhernandez37@yahoo.com |
| 1871469 | Elizabeth Homar Ramos | yamyan0312@hotmail.com |
| 1658533 | Elizabeth Irizarry Santiago | elizabethirizarry75@gmail.com |
| 1984870 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1819650 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1984111 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1974276 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1197725 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1646805 | Elsie Guevara Melendez | draeguevara@gmail.com |
| 1617687 | ELSIE GUEVARA MELENDEZ | draeguevara@gmail.com |
| 1848267 | EMERITA LEBRON CORTES | emerita2010@live.com |
| 1979634 | Emirba Guzman Rios | emguri@hotmail.com |
| 1860909 | Enid M. Gonzalez Rivera | tcebomba@gmail.com |
| 1585637 | Eroilda Lugo Acosta | eroildalugo131@gmail.com |
| 989980 | ESTHER LOPEZ MEDINA | estherlo_0405@hotmail.com |
| 989980 | ESTHER LOPEZ MEDINA | estherlo-0405@hotmail.com |
| 273590 | ESTHER R LOPEZ MEDINA | estherlo_0405@hotmail.com |
| 1846981 | Eva Yolanda Leon Torres | lenevy@yahoo.com |
| 1645126 | Eva Yolanda Leon Torres | lenevy@yahoo.com |
| 650962 | Evelyn Gonzalez Herrera | evegh7@gmail.com |
| 1818949 | EVELYN GUTIERREZ NUNEZ | EVEGNUNEZ@YAHOO.COM |
| 1753537 | Evelyn Gutierrez Nunez | evegnunez@yahoo.com |
| 1848673 | Evelyn Gutierrez Nuniez | evegnunez@yahoo.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1896458 | EVELYN HERNANDEZ VIVES | ABJV-123@HOTMAIL.COM; abjv_123@hotmail.com |
| 1654977 | Evelyn M. Gonzalez Cumba | egonzalezee_afc@yahoo.com |
| 1654819 | EVELYN M. GONZALEZ CUMBA | EGONZALEZEE_AFC@YAHOO.COM |
| 1877092 | Eyda Luz Lisojo Cruz | eydalisojo@yahoo.com |
| 1794742 | Felicita Gutierrez Melendez | felicitagutierrez1409@gmail.com |
| 1816991 | FELICITA HERNANDEZ GOMEZ | fela0710@hotmail.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 1845530 | Fereida Gonzalez Cruz | fereidagonzalezcruz@gmail.com; fereidgonzalezcruz@gmail.com |
| 1959646 | Flor M. Gonzalez Serrano | zylkajanice@hotmail.com |
| 1874985 | FRANCISCO J. GUZMAN SANTIAGO | GUZMINA4@GMAIL.COM |
| 1717429 | Francisco Pablo Gonzalez Pagan | francisco206913@gmail.com |
| 1831833 | Francisco Pablo Gonzalez Pagan | francisco206913@gmail.com |
| 1871079 | Francisco Pablo Gonzalez Pagon | Francisco206913@gmail.com |
| 1778918 | FRANKLIN LOPEZ NAVARRO | franklynlopeznavarro@gmail.com |
| 1951611 | Genoveva Lopez Vazquez | adres011@yahoo.com |
| 1802562 | Gerardo L. Irizarry Garcia | geror2luis2012@gmail.com |
| 1562906 | Gersy M. Guzman Rodriguez | joycebryaneliz@gmail.com |
| 1975360 | Gilda I. Hernadez San Miguel | ghernandezsanmiguel@gmail.com |
| 1722633 | Ginoris Lugo Olivera | Ginoris49@hotmail.com |
| 1785394 | Gladys Gomez Sanchez | gladysgomez2016@yahoo.com |
| 1966369 | Gloria L Gonzales Delgado | yashibryan@hotmail.com |
| 1709536 | GLORIA LOPEZ MARTINEZ | glosther07@hotmail.com |
| 1779449 | Glorymar Hernandez Montalvo | gloryalas@hotmail.com |
| 1684137 | Grace I. Gonzalez Santiago | grace.gonzalez@familia.pr.gov |
| 1666312 | Guillermina Gonzalez Acevedo | guillagonzalez@gmail.com |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | guzmina4@gmail.com |
| 212145 | GUZMAN SANTIAGO, SOL I | solivy@hotmail.com |
| 1833447 | Harold Jesuruin Vazquez | hjv40@hotmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1860185 | Hector E. Gomez Santos | hgomez13150@yahoo.com |
| 1721651 | Hector M. Gonzalez Cruz | hectorgonzalez364@yahoo.com |
| 1992991 | HECTOR R. GONZALEZ BONILLA | GONPERHN@HOTMAIL.COM |
| 219263 | HERNAN HERNANDEZ MATEO | nancyguevara975@gmail.com |
| 217089 | HERNANDEZ COLON, ABIGAIL | abyher62@gmail.com; |
| 1605612 | Higinio Hernandez Gomez | higinio817@gmail.com |
| 1618761 | Hilda A Irizarry Montalvo | hirizarrymonta@gmail.com |
| 1948057 | Hilda Irizarry Ramirez | hilda1math@hotmail.com |
| 1948057 | Hilda Irizarry Ramirez | hilda1math@hotmail.com |
| 1889114 | Hilda Luz Gonzalez Rivera | hl645@hotmail.com |
| 1944740 | Hipolita Leon Vazquez | hipolita2042@gmail.com |
| 1944740 | Hipolita Leon Vazquez | hipolita2042@gmail.com |
| 1973481 | Hiram Lopez Mendez | yanyiskan@yahoo.com |
| 798668 | HJALMAR LOPEZ FERNANDEZ | hjalofe82@gmail.com; hjalote82@gmail.com |
| 1842357 | Idna S. Lopez Vega | lopvegid@yahoo.com |
| 797075 | IRIGOYEN ROSADO, AMARILIS | silirama2014@gmail.com |
| 1717201 | Iris A. Irizarry Alvarado | irisirizarry@hotmail.com; nanettetorres@hotmail.com |
| 1900205 | Iris Hernandez Torres | irisvtorres03@gmail.com |
| 1834220 | Iris M. Gonzalez Martinez | historiadora46@yahoo.com |
| 1813993 | Iris M. Gonzalez Martinez | historiadora46@yahoo.com |
| 1964969 | Iris Z. Lopez Medina | izlopezmedina@gmail.com |
| 1823989 | Irma Hernandez Vazquez | irmaapolo@yahoo.com |
| 1675130 | ISMAEL GONZALEZ FIGUEROA | gonzo8127@hotmail.com |
| 1905486 | Ismael Perez Guzman | ismaelgu261@gmail.com |
| 1634121 | Israel Velez Gonzalez | learsizelev02@gmail.com |
| 1694960 | Ivan Lopez Munoz | gabriellopex189@gmail.com |
| 1950882 | Ivelisse Jorden Crespo | jordanivelisse@yahoo.com |
| 1221791 | IVETTE CARTAGENA TIRADO | cartagena.tirado@gmail.com |
| 1796732 | Ivette Lavergne Pagan | lavergneivette@gmail.com |
| 1658966 | Ivette Lopez Ayala | ivette2159@live.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1898271 | IVONNE LOPEZ TORO | ILOPEZ6519@GMAIL.COM |
| 1877578 | Jacinta Gonzalez Colon | Tata.Gonza08@gmail.com |
| 209161 | Jackueline Gueits Velazquez | jwescaline2575@yahoo.com |
| 1995587 | Jacqueline Lopez Rivera | jackielopezriv@me.com |
| 1878148 | Jacqueline Lopez Rivera | jackielopezriv@me.com |
| 674210 | JADIRA ORTIZ RAMIREZ | jadira.ortiz@gmail.com |
| 1610406 | JANE GRACIA DELGADO | ricaemm01@gmail.com |
| 1895408 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1904481 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1907747 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1801277 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1753157 | Janet Morales Figueroa | j.morales50@hotmail.com |
| 1789805 | Javier E Gonzalez Melendez | javigonlez@yahoo.com |
| 1877693 | JAVIER GONZALEZ SOSA | ruckiel65@gmail.com |
| 1961336 | Jeannette Gonzalez Concepcion | ja.ny_9@hotmail.com |
| 1916565 | Jeannine Gonzalez Torres | jeagonz@salud.pr.gov |
| 1843526 | Jeannine Gonzalez Torres | jeagonz@salud.pr.gov |
| 1843568 | Jeannine Gonzalez Torres | jeagonz@salud.pr.gov |
| 1949951 | Jenny Irizarry Sisco | jis3507@hotmail.com |
| 237675 | JENYS TORRES MARTINEZ | jenys34@hotmail.com |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | nellycolon79@gmail.com |
| 1955077 | Jesus Gonzalez Santos | muyterrible1978@yahoo.com |
| 1781539 | JESUS JOEL HERNANDEZ MUNIZ | y.amdiga@gmail.com |
| 1786071 | Joel A. Guzman Oliveras | jago0411@gmail.com |
| 1963814 | John Javier Guzman Perez | jjgp0116@gmail.com |
| 1582076 | Johnard Irizarry Vega | mr.esl_teacher@yahoo.com |
| 1815829 | Jorge Alberto Hernandez Vazquez | irmaapolo@yahoo.com |
| 1961089 | Jorge Jesus Hernandez Ortiz | jorjehs@yahoo.com |
| 1578643 | JOSE A HERNANDEZ RIVERA | librano40@hotmail.com |
| 1895945 | Jose A Hernandez Rodriguez | johero2006@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1774928 | Jose A Laboy Guilbe | riesgroup@yahoo.com |
| 1815103 | Jose A. Lopez Pacheco | lopezpachecojose@hotmail.com |
| 1858659 | Jose Gregorio Izquierdo Laboy | izquierdopr.2012@gmail.com |
| 203955 | Jose L. Gonzalez Martinez | josluigon@yahoo.com |
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |
| 1973701 | Jose Laureano Garcia | j_r_laureano@yahoo.com |
| 1734426 | Jose Luis Lopez Gutierrez | lopezriveram74@gmail.com |
| 1741860 | Jose Santana Jusino Vargas | figueroagloria978@gmail.com |
| 1773126 | Jose Santana Jusino Vargas | figueroagloria978@gmail.com |
| 1837584 | Josefina Hernandez Santiago | tatty.hernandez@gmail.com |
| 1892463 | Jovanny R Gonzalez Martinez | gon_jovanny@yahoo.com |
| 1822730 | JOVANNY R GONZALEZ MARTINEZ | gon_jovanny@yahoo.com |
| 1764068 | Jovanny R. Gonzales Martinez | gon-jovanny@yahoo.com |
| 1885089 | Jovanny R. Gonzalez Martinez | gon_jovanny@yahoo.com |
| 1732781 | Jovanny Rafael Gonzalez Martinez | gon_jovanny@yahoo.com |
| 1752862 | Juan A Velez Ramos | juanchy3350@yahoo.com |
| 1766525 | Juan A. Gonzalez Velazquez | emmygozalez07@gmail.com |
| 1776646 | JUAN P. HERNANDEZ PENA | juanhernan877@gmail.com |
| 1875983 | Juan R Leon Alicea | juanrleon42@gmail.com |
| 1729691 | JUANA J HERNANDEZ | nayeliedesiree@hotmail.com |
| 1612521 | Judith Guzmán Vega | janieldelosmares8@yahoo.com |
| 1976015 | Judith Lopez De Jesus | DJU712@YAHOO.COM |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1812335 | Julia Hernandez Santiago | jedibimusic@gmail.com |
| 1881650 | Julia Hernandez Santiago | jedibimusic@gmail.com |
| 1808380 | Julio Cesar Irizarry Cedeno | juliocirizarry@yahoo.com |
| 1740191 | Julio Gonzalez Bonilla | marisolxavyyandy@gmail.com |
| 1955455 | KAREN GONZALEZ NAZARIO | maestrakarem@yahoo.com |
| 1935986 | Karen Gonzalez Nazario | maestrakarem@yahoo.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1921409 | Karen Lopez Diaz | lopezdiazk@gmail.com |
| 1903627 | Karen Lopez Diaz | Lopezdiazk@gmail.com |
| 1986896 | Katherine Guzman Vazquez | katherineg@coqui.net |
| 1980730 | KEREN L. GONZALEZ GONZALEZ | kerengnzlz@yahoo.com |
| 261382 | LAMBOY MARTINEZ, MARIANELA | lamboym2014@gmail.com |
| 392858 | Lavinia Lopez Echevarria | lopezla2H@yahoo.com |
| 265881 | LEON SANTIAGO, LYDIA E | yiyaleon@hotmail.com |
| 1879519 | Leslie I Hernandez Bonilla | leslivette22@gmail.com |
| 1936221 | Leticia D Gutierrez-Collazo | leticiagutierrez1959@gmail.com |
| 1881508 | Leticia D. Gutierrez Collazo | leticiagutierrez1959@gmail.com |
| 1814829 | LIBRADA HERNANDEZ MUNIZ | adahdezmuniz@gmail.com |
| 1725398 | Lidia Yanira Irizarry Medina | lidiairizarry18@yahoo.com |
| 1962304 | Lilliam Gonzalez Pinero | yilipinedo953@gmail.com |
| 1882330 | LILLIAM HERNANDEZ SANTIAGO | yiyan26@hotmail.com |
| 1997683 | Lilliam M. Gonzalez Torres | mipuerto02@yahoo.com |
| 1959963 | LILLIANA LOYOLA ORTIZ | lloyola247@gmail.com |
| 1964575 | LINETTE LOPEZ LOPEZ | LOPEZL_18@YAHOO.COM |
| 1911880 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 1913065 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 1665866 | Lissette Hernandez-Negron | lhn121974@yahoo.com |
| 1798691 | Livia L Gonzalez Burgos | Liviagonz-17@hotmail.com |
| 1978691 | Lordes Hernandez Gonzalez | lourdes.mercedes17@gmail.com |
| 199691 | LOURDES GONZALEZ HERNANDEZ | damiona_del_mar@hotmail.com |
| 1952182 | Lourdes Hernandez Gonzalez | lourdes.mercedes17@gmail.com |
| 1697333 | LUCERMINA LOPEZ CORTES | lucy.adjuntas@gmail.com |
| 1932269 | Lucila Gonzalez Castro | lgoncas16@gmail.com |
| 1253534 | LUIS E. GONZALEZ COLLAZO | PASTORIEUPR@YAHOO.COM |
| 1755240 | LUIS E. HERNANDEZ PENA | luis.hernandez.pena@gmail.com |
| 1695750 | Luis E. Lacourt | luislacourt7405@gmail.com |
| 1895416 | Luis G Guevara Grandone | gvrls1360@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1957852 | Luis Gonzalez Margolla | Luis.Gonzalez.8703@gmail.com |
| 1796173 | Luis H Lopez Cartagena | llpzrtgn@yahoo.com |
| 1528310 | Luis Ivan Guasp Montalvo | iguasp@yahoo.com |
| 1980922 | Luis Lopez Rodriguez | jannette1699@gmail.com |
| 1814762 | Luis M Lugo Acosta | Llugo924@gmail.com |
| 1838169 | Luis M. Leon Santiago | chiquileon1948@yahoo.com |
| 1769038 | Luis R. Hernandez Hernandez | lrh_hernandez@hotmail.com |
| 1854171 | LUISA M IRIGOYEN APONTE | anisiuga15@gmail.com |
| 1984650 | Luisa M. Gonzalez Ortiz | gluisamario@89gmail.com |
| 1860880 | Luz B Lugo Pacheco | luzblugo@hotmail.com |
| 1923937 | Luz B. Lugo Pacheco | luzblugo@hotmail.com |
| 1869288 | LUZ C. LUCIANO CRUZ | LUCIANOLUZ20@YAHOO.COM |
| 1933391 | Luz D. Lozada Concepcion | luz_lozada_cielo@hotmail.com |
| 1720586 | Luz Evelyn Laboy Feliciano | laboyluz@hotmail.com |
| 1694255 | Luz Maria Ibarra Canico | luzibarra51@gmail.com; luzmibarra51@gmail.com |
| 1844229 | Luz Maria Lebron Romero | lebronmagdo@gmail.com |
| 1999323 | Luz Milagros Lebron Lebron | Luzmilebron@gmail.com |
| 1919936 | Lydia E Leon Santiago | yiyaleon@hotmail.com |
| 1959056 | Lydia E. Gomez Rodriguez | lygomez1223@gmail.com |
| 1841721 | Lydia E. Leon Santiago | yiyaleon@hotmail.com |
| 1893384 | Lydia E. Leon Santiago | yiyaleon@hotmail.com |
| 1958960 | Lyzette Hernandez Edwards | lyzettehernandez@yahoo.com |
| 1771915 | Mabel Gutierrez Sanjurjo | gutierrezmabel01@gmail.com |
| 1771915 | Mabel Gutierrez Sanjurjo | gutierrezmabel01@gmail.com |
| 1863830 | MABEL HERNANDEZ DONATE | mabeltoro@yahoo.com |
| 1713381 | MADELENE IRIZARRY VEGA | MIRIZARRY445@GMAIL.COM |
| 1843080 | MADELINE GONZALEZ IGLESIAS | jazsophia1914@gmail.com |
| 1846209 | Madeline Gonzalez Iglesias | Jazsophia1914@gmail.com |
| 1888639 | Madeline Gonzalez Iglesias | jazsophia1914@gmail.com |
| 1862002 | Madeline Legarreta Vazquez | malegavaz@yahoo.es |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1558898 | Madeline Lopez Torres | madeline19701215@gmail.com |
| 296236 | MARCOS GONZALEZ TORRES | maria1980gonzalez@yahoo.com |
| 1586189 | MARCOS GONZALEZ VAZQUEZ | magozaquez@gmail.com |
| 1961935 | Marga Ivette Lopez Rivera | biblionormatorres@gmail.com |
| 1854827 | Marga Lopez Maldonado | marga4087@gmail.com |
| 2000617 | Margarita Gonzalez Gonzalez | laindestructible15@gmail.com |
| 2000617 | Margarita Gonzalez Gonzalez | laindestructible15@gmail.com |
| 1919039 | Margarita Lopez Arriaga | margaritalopez5461@gmail.com |
| 1856913 | MARGARITA LOPEZ AVILES | margaritalopez51546@gmail.com |
| 1822247 | Maria A Lopez Zayas | marialopezzayas@gmail.com |
| 1847632 | Maria A. Lopez Zayas | marialopezzayas@gmail.com |
| 1643496 | Maria D. Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1643496 | Maria D. Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1964005 | Maria D. Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1051003 | MARIA D. GUZMAN ESCALERA | deloangelesmaria8@gmail.com |
| 1733456 | MARIA D. GUZMAN ESCALERA | deloangelesmaria8@gmail.com |
| 1842799 | Maria D. Lagares Melendez | lagaresdriving@gmail.com |
| 1858091 | Maria del M. Gonzalez Campos | milagros_gonzalez25@yahoo.com |
| 2006618 | Maria delos A. Gonzalez Santiago | Mg164876@gmail.com |
| 1904123 | Maria E Gonzalez Gonzalez | mima5669@gmail.com |
| 1886709 | Maria E Lefebre Rojas | marialefebre951@gmail.com |
| 199313 | Maria E. Gonzalez Gonzalez | mima5669@gmail.com |
| 1712921 | Maria E. Gonzalez Gonzalez | mima5669@gmail.com |
| 2007753 | MARIA E. LABOY DE JESUS | meldj1964@gmail.com |
| 1987672 | Maria E. Lefebre Rojas | marialefebre951@gmail.com |
| 1935267 | Maria E. Lopez Sanchez | marialopez721@hotmail.com |
| 1724752 | Maria Gisela Gonzalez Pagan | mariaggonzalezpagan@gmail.com |
| 298597 | MARIA GONZALEZ COTTO | maruisa1343@gmail.com |
| 1731456 | Maria Hernandez Sanches | maryrizos67@hotmail.com |
| 1921122 | Maria Hernandez Sanchez | maryriz0967@hotmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1974740 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1729639 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1728700 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1980469 | Maria I. Kercado Robles | kercadomaria@hotmail.com |
| 1883583 | Maria I. Kercado Robles | kercadomaria@hotmail.com |
| 1918701 | Maria I. Kercado Robles | kercadomaria@hotmail.com |
| 795142 | MARIA M GONZALEZ RODRIGUEZ | mariagorodriguez58@yahoo.com |
| 1868571 | Maria M. Hernandez Santiago | mana_mhs@live.com |
| 1882142 | Maria M. Lopez Sanchez | capitolio25@gmail.com |
| 1856048 | Maria M. Lopez Sanchez | capitolio25@gmail.com |
| 1788764 | Maria M. Lopez Sanchez | capitoliv25@gmail.com |
| 1891324 | Maria V. Guzman Rivera | mariav.guzman@yahoo.com |
| 1837007 | Marichely Irizarry Rodriguez | mirizarry59@hotmail.com |
| 1853871 | Marichely Irizarry Rodriguez | mirizarry59@hotmail.com |
| 1581225 | Marina Loren de Armos Plaza | marinaloren731@gmail.com |
| 1886659 | Mario Socorro Lugo Rodriguez | marysoky61@gmail.com |
| 1824180 | MARISEL LEON TORRES | MERISELLEM942@GMAIL.COM |
| 1951522 | Marisol Gonzalez Cordero | marisolgoncor@gmail.com |
| 1734763 | MARITZA GONZALEZ QUINONES | YUMARITZAS@YAHOO.COM |
| 1858490 | Maritza Hernandez Lopez | maritzahl292468@gmail.com |
| 1944908 | Maritza L. Lugo Ramos | lugomaritza3@gmail.com |
| 1992501 | MARTA ENID GOMEZ RIVERA | megrivera22@gmail.com |
| 1732250 | Marta Hernandez Vazquez | titatravi@hotmail.com |
| 1859536 | Martha Hilerio Arroyo | MRSHILERIO@YAHOO.COM |
| 1963400 | Martin Antonio Hernandez Vazquez | irmaapolo@yahoo.com |
| 1731976 | MARTIN ANTONIO HERNANDEZ VAZQUEZ | irmapolo@yahoo.com |
| 1719600 | MARY LEGARRETA VEGA | MARYLEGARRETA15@YAHOO.COM |
| 1820422 | Mary Luz Gonzalez Rodriguez | maryluz_19@yahoo.com |
| 1984391 | Mary Luz Gonzalez Rodriguez | maryluz_19@yahoo.com |
| 1959517 | Mayorie Hernandez Torres | hernandezmarjone_25@hotmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1976098 | Mayra E. Hernandez Mangal | hernandezmayon641@gmail.com |
| 1964510 | Mayra E. Hernandez Mangal | hernandezmayra641@gmail.com |
| 1780808 | MAYRA I. HERNANDEZ CORDERO | mhernandez_202@yahoo.com |
| 230895 | MAYRIN IRIZARRYVICENTI | i_mayrin@hotmail.com |
| 230895 | MAYRIN IRIZARRYVICENTI | i_mayrin@hotmail.com |
| 202212 | Melissa Gonzalez Pagan | melissa_gonzalez02@yahoo.com |
| 202212 | Melissa Gonzalez Pagan | melissa_gonzalez02@yahoo.com |
| 1775418 | Melissa Gonzalez Pagan | melissa_gonzalez02@yahoo.com |
| 1833876 | Melissa Justiniano Sorrentini | melissa.just@yahoo.com |
| 1855072 | Mercado Hernandez Raquel | vaquelmercadohernandez@gmail.com |
| 1996873 | Mercedes Gonzalez Torres | mercedes.gonzales@capr.org |
| 1061088 | MERCEDES HERNANDEZ GUILBES | MECHE3320@YAHOO.COM |
| 1864567 | Mercedes Ledee Melendez | gabriella3269@live.com |
| 1892003 | MERCEDES LEDEE MELENDEZ | gabriella3269@live.com |
| 1890621 | MERCEDES LEDEE MELENDEZ | gabriella3269@live.com |
| 1826501 | MERDECES M GRANDONE CRUZ | MMGC480@GMAIL.COM |
| 1810698 | Michael A. Gonzalez Vazquez | alexis_04_@hotmail.com |
| 1631560 | Michael A. González Vazquez | alexis_04_@hotmail.com |
| 1967909 | Migdalia Laguna Oliveras | migdalialaguna777@gmail.com |
| 1940049 | Miguel Angel Lopez Ruiz | miguelangelorulz@yahoo.com |
| 1780648 | Milagros Gotay Ruiz | milagrosgotay@yahoo.com |
| 1885242 | Milagros Hernandez Morales | ICHA1815@HOTMAIL.COM |
| 1870107 | Milagros Hernandez Morales | icha1815@hotmail.com |
| 1890442 | MILAGROS HERNANDEZ MORALES | ICHA1815@HOTMAIL.COM |
| 1629121 | MILAGROS M LOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 1989693 | Milton J. Lopez Miranda | MILTONLOPEZ0522@GMAIL.COM |
| 1972046 | MINERVA IBARRONDO AQUINO | ibarrondo.minerva@gmail.com |
| 1778606 | MINERVA IBARRONDO AQUINO | IBARRONDO.MINERVA@GMAIL.COM |
| 1065309 | Minerva Lopez Roman | minervalopezroman@gmail.com |
| 1790021 | Minerva Lorenzo Carrero-5771 | minerva7332@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 926304 | MIRIAM E. GONZALEZ APONTE | mega104@hotmail.com |
| 1831791 | Mirna Ivette Lopez Torres | milopeztorres1960@gmail.com |
| 1532588 | MIRNELIZ LOZADA RESTO | luisfargas22@gmail.com |
| 1843474 | Misael Hernandez Rivera | miguelhr60@yahoo.com |
| 1984960 | Moraima Guzman Montaloo | bsantos1246@gmail.com |
| 1933220 | MORAIMA LAMBOY MERCADO | morylamboy@gmail.com |
| 1886567 | Myriam Guzman Vazquez | mirian.willito@gmail.com |
| 1886567 | Myriam Guzman Vazquez | mirian.willito@gmail.com |
| 1937677 | MYRIAM IRIZARRY SAEZ | IRIZARRYMIRIAM3@GMAIL.COM |
| 1900034 | MYRIAM IRIZARRY SAEZ | irizarrymiriam3@gmail.com |
| 1900224 | Myrna I. Lebredor | millabrador@hotmail.com |
| 1965303 | Myrna Iris Hernandez Irizarry | hernandezmyrna93@gmail.com |
| 251936 | MYRTA JOUBERT MARTINEZ | mjoubert1945@gmail.com |
| 1756134 | Myrta Leon Alvarez | leonmyrta@yahoo.com |
| 1917765 | Myrta Lopez Rodriguez | profesoramlo@yahoo.com; profesoram10@yahoo.com |
| 1982953 | MYRTA M LEON ALVAREZ | leonmyrta@yahoo.com |
| 1067495 | NAIDA JIMENEZ GONZALEZ | jimenezgonzaleznaida54@yahoo.com |
| 1962492 | Nancy E. Lugo Feliciano | ycnan0720@hotmail.com |
| 1832692 | Nancy Lago Escalet | lago_n@yahoo.com |
| 1815668 | Natividad Gonzalez Rosado | natygonzalez15@yahoo.com |
| 1847082 | Natividad Gonzalez Rosado | natygonzalez15@yahoo.com |
| 797609 | NAYDA JUARBE VEGA | NAYDAJUARBE_38@HOTMAIL.COM |
| 1862096 | Nayda R. Gonzalez Rios | nclavellbaez@yahoo.com |
| 1938237 | Neftali Irizarry Colon | aliabx@yahoo.com |
| 1068645 | NELIA GUZMAN VILLANUEVA | viole43@yahoo.com |
| 1737191 | Nellie Gonzalez Trinidad | nelliegonzalezt@yahoo.com |
| 1665744 | NELLIE GONZALEZ TRINIDAD | nelliegonzalezt@yahoo.com |
| 1837773 | NELSON LABOY RODRIGUEZ | Laboy.Nelson@yahoo.com |
| 1796320 | Nidia Ester Guzman Cartagena | nydiaguzmancartagena@gmail.com |
| 1814942 | Nidza Cecilia Henriquez Valazquez | nidzahenr@yahoo.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1634603 | Nidza Cecilia Henriquez Velazquez | nidzahenr@yahoo.com |
| 1838016 | Nidza Cecilia Henriquez- Velazquez | nidzahenr@yahoo.com |
| 220686 | NILDA HERNANDEZ RAMOS | williefwbii@hotmail.com |
| 1944326 | Nilda I. Hernandez Rivera | irisadlin@yahoo.com |
| 1914391 | Nilda Iris Hernandez Rivera | irisadlin@yahoo.com |
| 1895863 | NILSA EDITH GONZALEZ ROMAN | nilsag11@gmail.com |
| 1846427 | Nilsa Gonzalez | nilsag11@gmail.com |
| 1827562 | NILSA KUILAN PEREZ | kuilannilsa16@gmail.com |
| 1741025 | Nilsa Lozada Alvarado | ni-loz@hotmail.com |
| 1767562 | NITZA HERNANDEZ COLON | hernandeznitza@gmail.com |
| 1809213 | Nora E Gracia Peña | saratorrestorres@hotmail.com |
| 1549670 | Nunez E Lopez Carlos | carlosnajez511@vetc.com; carlosnunez511@gmail.com |
| 1651266 | Nydia I. Lopez Vega | nidy-36@hotmail.com |
| 1699461 | Nydia Ivette Guzman Diaz | nydiaigd@gmail.com |
| 1908620 | Nylma I. Gonzalez Montalvo | nylmairis@gmail.com |
| 1803617 | Octavio Jusino Rivera | ricardojusino77@gmail.com |
| 1871799 | Olga I. Lugo Jimenez | carloscintron2011@gmail.com |
| 1984567 | Oneida Lopez Guzman | lopeznurse@gmail.com |
| 1815018 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1845697 | Oscar D Lopez Merced | oscardanilo29@yahoo.com |
| 1986177 | Pablo J. Lopez Cortes | virgenmoret@yahoo.com |
| 1952907 | Pablo Jimenez Colon | pablito9075@gmail.com |
| 1958217 | PAULA LOPEZ OTERO | paulitalop84@gmail.com |
| 1976982 | PERLA M. HERNANDEZ RODRIGUEZ | PMHR85@GMAIL.COM |
| 1133237 | PRISCILA GONZALEZ CRUZ | prisglz@hotmail.com |
| 1833292 | Rafael Haddock Dominguez | haddock2664@hotmail.com |
| 1837985 | Rafael Irizarry Rodriguez | rirconsultinggroup@gmail.com |
| 1888776 | Rafaela Jimenez Cordero | Yayijmene@gmail.com |
| 1938959 | Ramon A. Gonzalez Lugo | bansaiartista@yahoo.com |
| 1635655 | Ramon Gonzalez Chevere | n.gonzalezgarcia77@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1950031 | Ramon Luis Gomez Rodriguez | gomeramon@yahoo.com |
| 1614648 | Ramona Lopez Flores | nonilopez622@gmail.com |
| 1843190 | RAMONITA GONZALEZ ORTIZ | agro.hernandezgonzalez@gmail.com |
| 1727247 | RAMONITA GONZALEZ ORTIZ | agro.hernandezgonzalez@gmail.com |
| 1872277 | RAUL GONZALEZ PRATTS | RGONZALEZ10@HOTMAIL.COM |
| 1619224 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1753564 | Reineiro Lopez Ruiz | dizepol@hotmail.com |
| 1845931 | Rita T Lamonica Schlapp | ritateresa@live.com |
| 1717018 | Robert J Hernandez Aponte | ppspr@yahoo.com |
| 1087356 | ROLANDO IRIZARRY ALBINO | ririzarryalbino@gmail.com |
| 1855842 | Rosa Esther Leon Torres | rosa334leon@gmail.com |
| 1902011 | Rosa H Gonzalez Ortiz | agro.hernandezgonzalez@gmail.com |
| 1962866 | Rosa H. Gonzalez Ortiz | agro.hernandezgonzalez@gmail.com |
| 1849633 | ROSIE I LOPEZ MARIN | rosieloma@gmail.com |
| 1877629 | Ruth Iraida Rivera | ruthrivera08@gmail.com |
| 1877629 | Ruth Iraida Rivera | ruthrivera08@gmail.com |
| 1580457 | Ruth W. Ledee Rivera | ruthledee@yahoo.com |
| 1939320 | Sammy Onix Irizarry Oritz | irizarry.sammy1970@gmail.com |
| 1939106 | Sammy Onix Irizarry Ortiz | irizarry.sammy1970@gmail.com |
| 1824509 | Sammy Onix Irrizary Ortiz | irizarry.sammy1970@gmail.com |
| 1637787 | Sandra L. Gonzalez Berrios | sandra_7gonzal@yahoo.com |
| 1949663 | Santiago Gonzalez Rivera | santiagogonzalez1150@gmail.com |
| 1583504 | SANTOS RAFAEL HERNANDEZ COLON | srafy13765486@gmail.com |
| 1892084 | Sary L Grillasca Lopez | grillasca51@gmail.com |
| 1937901 | Saul Irizarry Ojeda | irizarrysaul@gmail.com |
| 1929579 | Sheily Lopez Bocachica | sheily_lopez@yahoo.com |
| 1788698 | Shylene Lopez Garad | O.garciabaez@yahoo.com |
| 1779195 | SOL GUZMAN SANTIAGO | solivy@hotmail.com |
| 1965638 | SONALI IVELISSE GONZALEZ BONILLA | sonaligonzalez48@gmail.com |
| 1874117 | SONIA I JIMENEZ NEGRON | ivycjimenez@gmail.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 229300 | Sonia Irizarry Aponte | sonimar01@yahoo.com |
| 1764449 | SONIA L HORTA VARGAS | sonialuz17@yahoo.com |
| 1809256 | Sonia N Jimenez Echevarria | sonjipr@yahoo.com |
| 1837897 | Sonia N. Jimenez Echevarria | sonjipv@yahoo.com |
| 1900724 | Swanilda Susana Lopez Cabassa | swsafiro@yahoo.com |
| 1907053 | Sylvia De Lourdes Lopez Cartagena | sylvia_de_lourdes@yahoo.com |
| 1800810 | Tadeo Jaiman Hernandez | mariv8m@aol.com |
| 1852177 | Teresa Lamboy Martinez | teresalamboy@gmail.com |
| 1894753 | Thanya L. Gonzalez Berdiel | thanyal@hotmail.com |
| 1994981 | Tulidania Gonzalez Rodriguez | tu2gonzalez@hotmail.com |
| 1650284 | VERONICA LUGO COLON | giagire@yahoo.com |
| 1873020 | Victor Jose Linares Toro | assist.serv.23@hotmail.com |
| 1940849 | VICTOR LASSALLE ACEVEDO | VLASSALLE31@GMAIL.COM |
| 1690939 | Victor Luis Lopez de Jesus | canolopc250@yahoo.com |
| 1788636 | Victor M. Jimenez Sanchez | victorjimenez753@gmail.com |
| 1905211 | Vidalina Gonzalez Morales | vidalinagonzalez@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 1638942 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 1638942 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 1944956 | Virgen Sierra Irizarry | virgen.sierrs@yahoo.com |
| 217338 | WANDA A HERNANDEZ CRESPO | wandahernandez@yahoo.com |
| 217338 | WANDA A HERNANDEZ CRESPO | wandahernndez@yahoo.com |
| 1849440 | WANDA A HERNANDEZ CRESPO | WANDAHERNNDEZ@YAHOO.COM |
| 1920336 | Wanda A Hernandez Crespo | wandahernndeza@yahoo.com |
| 1797180 | WANDA ENID GONZALEZ ALVARADO | wandy_1072@yahoo.com |
| 1896181 | WANDA I LEBRON OCASIO | DELISSA.TORRES@ICLOUD.COM |
| 1885693 | Wanda I. Gonzalez Colon | wandairisgonzalez@hotmail.com |
| 1905817 | Wanda I. Lebron Ocasio | delissa.torres@icloud.com |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1823511 | WANDA I. LEBRON OCASIO | delissa.torres@icloud.com |
| 1542556 | Wanda I. Lugo Garcia | babyrubii@hotmail.com |
| 1764233 | Wanda Ivette Gonzalez Ortiz | wgmaestra4@gmail.com |
| 1855978 | Wanda Ivette Gonzalez Ortiz | wgmaestra4@gmail.com |
| 1654614 | Wanda Ivette Gonzalez Ortiz | wgmaestra4@gmail.com |
| 1654772 | Wanda Ivette Gonzalez Ortiz | wgmaestra4@gmail.com |
| 1772623 | Wanda L. Lamberty Polanco | wlamberty93@yahoo.com |
| 1729633 | Wanda T Gonzalez Perez | wandateresa1970@yahoo.com |
| 1759953 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 1716881 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 1857639 | WILFREDO HERNANDEZ RUIZ | BEISBOL573@GMAIL.COM |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1856190 | Willie D Guzman Diaz | willied.guzman@gmail.com |
| 1675988 | WILMA I LOPEZ SANTIAGO | lopezwilma93@yahoo.es |
| 1872333 | Wilma Legarreta Vazquez | wignea9@gmail.com |
| 1846987 | Wilma Lopez Gonzalez | wilma_canabal@hotmail.com |
| 1859485 | WILMA M LOPEZ GONZALEZ | WILMA_CANABAL@HOTMAIL.COM |
| 1734955 | Wilma Y. Lopez Berrios | toywil63@yahoo.com |
| 1842360 | WILSON GONZALEZ ZAYAS | wilson.gonzaleszzayas@gmail.com |
| 1979782 | XIOMARA HERNANDEZ HERNANDEZ | lov_2889@hotmail.com |
| 1782531 | XIOMARA HERNANDEZ HERNANDEZ | lov_2889@hotmail.com |
| 1602352 | Xiomara Lopez Acevedo | xlopezacevedo@gmail.com |
| 1831905 | YARI L. IRIZARRY VAZQUEZ | yari.irizarry@ponce.pr.gov |
| 1889253 | Yasmin De L. Laboy Colon | talika51@hotmail.com |
| 1982115 | Yovanna Gonzales Torres | yovanna_g@hotmail.com |
| 1944161 | YOVANNA GONZALEZ TORRES | yovanna_g@hotmail.com |
| 1872525 | Zaida E Hernandez Padilla | zaidaeher@gmail.com |
| 1920634 | ZAIDA E. HERNANDEZ PADILLA | zaidaeher@gmail.com |
| 1744926 | Zaida E. Hernandez Padilla | zaidaeher@gmail.com |
| 1993450 | ZAIDA HERNANDEZ BERRIOS | DRA.SHOPPING@GMAIL.COM |

Exhibit DN

112th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1994948 | Zaida N. Gonzalez Garcia | caliope21@gmail.com |
| 1808121 | Zenaida Gonzalez Rivera | zenaidagr55@gmail.com |
| 1816651 | ZENAIDA GONZALEZ RIVERA | Zenaidegr55@gmail.com |
| 1730608 | Zenaida Leon Burgos | zleon1954@gmail.com |
| 1833183 | Zereida Laracuente Ortiz | cuca_20_60@live.com |
| 1833183 | Zereida Laracuente Ortiz | www.agriculture@pr.gov |
| 1942367 | Zinnia Grillasca Lopez | Zinniagrillasca@gmail.com |
| 1835861 | Zoraida Gutierrez Santos | zoraya53@hotmail.com |
| 1787319 | ZORAIDA LABOY APONTE | zorylaboyaponte@gmail.com |
| 1833583 | Zulma Iris Lamboy Mercado | lamboym60@gmail.com |
| 1108440 | ZULMA IRIZARRY ALICEA | zulma-171@hotmail.com |

**Exhibit DO**

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1645824 | ABAITA MORALES TORRES | yes21dadia@gmail.com |
| 1888951 | Abraham Martinez Claudio | talentsekr@yahoo.com |
| 1660297 | Ada del S. Martell Rivera | ans04512@gmail.com |
| 1726618 | Adalberto Medina Santos | ammed91@gmail.com |
| 1775756 | Adamila Mejias Soto | paganadanelly@yahoo.com |
| 1722246 | Adrio E. Medina Santos | idia.medina@gmail.com |
| 1665613 | Agnes I. Miranda Suarez | velymiranda123@gmail.com |
| 1877862 | AGNES LUGO SANTIAGO | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1960822 | Agnes Lugo Santiago | velazquez.luisa.a@gmail.com |
| 1857841 | AGNES LUGO SANTIAGO | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1806186 | Agnes Montaluo Santiago | agnesmontaluo1@gmail.com |
| 1790063 | Aida L. Medina Rivera | torresmedina2004@gmail.com |
| 1786583 | Aida L. Medina Rivera | torresmedina2004@gmail.com |
| 1786583 | Aida L. Medina Rivera | torresmedina2004@gmail.com |
| 1755321 | ALFREDO MALDONADO BLANCO | alfblanco68@gmail.com |
| 1741032 | Alma R Martinez Zayas | almasalud1956@gmail.com |
| 1720994 | Amary Martinez-Fortier | amarymartinezfortier60@gmail.com |
| 1629757 | Ana D. Melendez Rios | anademevi1@gmail.com |
| 1729940 | Ana D. Morales | yilenidmira@yahoo.com |
| 1849083 | ANA E MADERA MERCADO | maderaana343@gmail.com |
| 22297 | Ana E Madera Mercado | maderaana343@gmail.com |
| 1163430 | Ana L Medina Rivera | anamedinade@gmail.com |
| 1820486 | Ana Lillian Martinez Arroyo | analillianmarinez1130@gmail.com |
| 1878946 | Ana Lillian Martinez Arroyo | analillianmartinez1130@gmail.com |
| 1836701 | Ana Lillian Martinez Arroyo | analillianmartinez1130@gmail.com |
| 1823214 | Ana Lillian Martinez Arroyo | analillianmartinez1130@gmail.com |
| 2007218 | Ana M. Maymi Otero | anitamaymi@gmail.com |
| 1970987 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com |
| 1917496 | Ana Melendez Rosario | ana_iveli_15@hotmail.com |
| 1957360 | Andres Mattei Camacho | andres_mattei@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS) Page 1 of 20

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1977307 | Angel A. Morales Torres | sinbanderas100x35@gmail.com |
| 1556675 | ANGEL J. MORALES ACEVEDO | angelmorales32186@gmail.com |
| 1638103 | Angel Jesus Matos Ortiz | Jesusangel.00898@gmail.com |
| 1826445 | Angel R Marrero Colon | a.marrerocolon24@yahoo.com |
| 1864800 | Angela Mejias Bonet | omaralyg11183@gmail.com |
| 1940536 | Anixa Melendez Rivera | anixamelendezrivera@gmail.com |
| 1920257 | Anixa Melendez Rivera | anixamelendezrivera@gmail.com |
| 1915801 | Antonia T. Miranda Rodriguez | luztm63@yahoo.com |
| 884883 | ARACELIS MALDONADO TORRES | amaldonado@gmail.com; amaldonado1953@gmail.com |
| 1725824 | Aracelis Miranda Gandia | abbyfel11@hotmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 1823116 | Arlene Morales Lao | aivettem.a@gmail.com |
| 1605211 | Arnaldo Medina Vargas | samedi51@hotmail.com |
| 1903865 | Artemio Morales Irizarry | moralestemy@gmail.com |
| 961229 | AUREA E MARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA E MARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA E MARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA E MARTINEZ PEREZ | seguros.pagan@gmail.com |
| 1989911 | Aurea L. Moreno Aviles | lizymoreno@gmail.com |
| 1979361 | Aurea Lizzette Moreno Aviles | lizymoreno@gmail.com |
| 1631075 | Awilda Medina Torres | awildamedina0714@gmail.com |
| 1755278 | Awildo Martinez Colon | awildo.martinez.20@icloud.com |
| 1885044 | Benigna Martinez Galarza | benny.mg43@gmail.com |
| 1956878 | Benigna Martinez Galarza | bennymg43@mail.com |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | bjr.medina@yahoo.com |
| 1845318 | Brenda T Merle Figueroa | brendat7867@gmail.com |
| 1843838 | Brunilda Martinez Serrano | martinezserranobi@gmail.com |
| 1972248 | Brunilda Melendez Ortiz | bruny.mel@gmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1729732 | Camille Martinez | Kmil_20@hotmail.com |
| 1896671 | Carlos A. Marrero Ramos | carmarr1245@yahoo.com |
| 1913608 | CARLOS JAVIER MADERA SANTANA | CARLOS123LAJAS@YAHOO.COM |
| 1992046 | Carlos Juan Maldonado Plaza | carlosmaldonado8848@gmail.com |
| 1786744 | Carlos Mendez Sauri | axel_mendez_85@hotmail.com |
| 1786744 | Carlos Mendez Sauri | axel_mendez_85@hotmail.com |
| 1834964 | Carmen A Morales Flores | moralescarmen501@gmail.com |
| 1979198 | Carmen A. Maldonado Febres | None |
| 1682651 | CARMEN A. MORALES FIGUEROA | carmen.morales26@hotmail.com |
| 1866130 | Carmen Ada Maldonado Berrios | AdinMaldo@yahoo.com |
| 1945975 | Carmen D Melendez Rivera | hernandezrodriguez.v@gmail.com |
| 1757030 | Carmen D Melendez Rivera | melendezcarmen679@gmail.com |
| 1945975 | Carmen D Melendez Rivera | melendezcarmen679@gmail.com |
| 1920403 | Carmen D. Melendez Rivera | melendezcarmen679@gmail.com |
| 1180289 | CARMEN E MERCADO MUNIZ | enidmercado8@gmail.com |
| 1820791 | Carmen H. Martinez Humphreys | cmartinez527@yahoo.com |
| 1955287 | Carmen I. Machin Medina | cmachinmedina@yahoo.com |
| 1973334 | Carmen M. MARTINEZ DONES | yocar1254@yahoo.com |
| 1771691 | Carmen M. Martinez Gutierrez | cmrgarita24@yhaoo.com; cmargarita24@yahoo.com |
| 1866076 | CARMEN M. MARTINEZ ROSARIO | carmen.barb@yahoo.com |
| 1965128 | Carmen M. Maueo Lopez | cmmaueo3@yahoo.com |
| 1788900 | Carmen Margarita Martinez Gutierrez | cmargarita24@yahoo.com |
| 1910186 | CARMEN MARINO AGOSTO | carmenm5812@gmail.com |
| 1902566 | Carmen Milagros Mercado Pena | carmen.mrcd@gmail.com |
| 1812587 | Carmen Miranda Rodriguez | cglanville2001@yahoo.com |
| 1853459 | CARMEN MOLINARI VAZQUEZ | carmenmolinari1@yahoo.com |
| 1942924 | CARMEN MOLINARI VAZQUEZ | carmenmolinari1@yahoo.com |
| 1966951 | Carmen Molinari Vazquez | carmenmolinari1@yahoo.com |
| 1919941 | Carmen Molinari Vazquez | carmenmolinari1@yahoo.com |
| 1951166 | Carmen Molinari Vazquez | carmenmolinari10@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1762804 | Carmen Morales Ortiz | kuka83@hotmail.com |
| 1840958 | Carmen N Montes Lopez | needmontes@gmail.com |
| 1898492 | Carmen Nelida Montes Lopez | needmontes@gmail.com |
| 1924813 | Carmen R. Mangual Bonilla | D42085@de.pr.gov |
| 1881514 | Carmen V. Medina Hernandez | vanemedinao5@hotmail.com |
| 1807058 | Carmen V. Melendez Jorge | melendezc55@yahoo.com |
| 1853589 | Carmen Victoria Melendez Jorge | melendezc55@yahoo.com |
| 322856 | Carmen Victoria Melendez Jorge | melendezc55@yahoo.com |
| 1741491 | Carmen Z Martinez Negron | sorymar2012@hotmail.com |
| 1719326 | CARTAGENA MIRIAM TORRES | miriammcolon@gmail.com |
| 1728399 | Celia I. Martinez Marrero | CeliaMartinezleilapr226@gmail.com |
| 1677238 | Christine D Melendez Roman | dalis08@yahoo.com |
| 1902313 | Cindy J. Montijo Santiago | cindy.jm@hotmail.com |
| 1959425 | Cindy J. Montijo Santiago | cindy.jm@hotmail.com |
| 1891583 | CINDY J. MONTIJO SANTIAGO | cindy.jm@hotmail.com |
| 1866379 | Claribel Lugo Vargas | sistematica777@gmail.com |
| 1758516 | Clotilde Morales Lazu | demimartinez21@outlook.com |
| 1952779 | Cynthia Elaine Maldonado Zapata | nere267@live.com |
| 1893288 | Dalila Maldonado-Otero | dalilamaldonado58@gmail.com |
| 1888174 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1931192 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1935394 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1914933 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1944069 | Damaris Miranda Gerbolini | damariz84@hotmail.com |
| 1870872 | Damaris Montalvo Millan | cruzdamaris11@gmail.com |
| 1790726 | DARCY R MARQUEZ CORTES | jesspr2006@hotmail.com |
| 1792534 | DARCY R MARQUEZ CORTES | jesspr2006@hotmail.com |
| 1583317 | DAYNNA L. MORALES SERRANO | DAYNNALUZ@GMAIL.COM |
| 1910380 | Delgia Margarita Miranda DeJesus | Coamocity@gmail.com |
| 1951317 | Diana Morales Diaz | anaid_md@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1915941 | Dinah Adela Martinez Mercado | martinezdinah49@yahoo.com |
| 638973 | DOMINGO MADERA RUIZ | maderadomingo@yahoo.com |
| 1809444 | EDA MAYELA MORENO CINTRON | eda_cintron@yahoo.com |
| 1849866 | Edith Morales Rivera | lunita814.pr@gmail.com |
| 1852430 | EDUARDO MALDONADO AYALA | EMALDONADO238@YAHOO.COM |
| 1825193 | Edwin Montes Vazquez | eprincipe45@gmail.com |
| 1787445 | Efrain Martinez Rodriguez | efrainmartinez237@gmail.com |
| 1602555 | Elba C. Mercado Garcia | mercadoelba@yahoo.com |
| 1733754 | Elba C. Mercado Garcia | mercadoelba@yahoo.com |
| 1864736 | Elba I Marin Gonzalez | elbamarin51@gmail.com |
| 1617531 | ELBA I MARIN GONZALEZ | ELBAMARIN51@GMAIL.COM |
| 1900095 | Elba I. Marin Gonzalez | elbamarin51@gmail.com |
| 1900095 | Elba I. Marin Gonzalez | elbamarin51@gmail.com |
| 1900095 | Elba I. Marin Gonzalez | elbamarin51@gmail.com |
| 1820432 | Elba Melendez Alsina | elbam12@gmail.com |
| 1999370 | Elena Mercado Merle | elenamercado231@gmail.com |
| 1734089 | Eliezer Maldonado Cruz | eliezermaldonado84@yahoo.com |
| 1818824 | ELISA LUGO VELEZ | ELISALUGOO@GMAIL.COM |
| 1900183 | Elisa Martinez Rodriguez | e_martinel13@yahoo.com |
| 1822104 | Elisa Morales Rios | lisyepr@yahoo.com |
| 1752742 | Elisandra Melendez Rivera | emrivera92@gmail.com |
| 1726741 | Elizabeth De Jesus Marrero | lizy232870@gmail.com |
| 1697013 | Elizabeth Martinez | martinezelizabeth452@gmail.com |
| 1963034 | Elizabeth Martinez Centeno | elizabethmartinezcenteno@gmail.com |
| 1979176 | Elizabeth Mas Muniz | elizabethmasmuniz@gmail.com |
| 1721783 | Elizabeth Medina Medina | janelisar_25@hotmail.com |
| 1744861 | Elizabeth Medina Medina | janelisar_25@hotmail.com |
| 1772613 | Elizabeth Melendez Torres | elimele22@gmail.com |
| 2006724 | Elizabeth Morales Carrero | eliza.mora45@gmail.com |
| 1883989 | Elmis N Vega Miranda | elmis.vega@gmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1886628 | ELSA I. MORALES PABON | sitapr@yahoo.com |
| 1928293 | Elsa Maldonado Gallego | lucymaldonado48@yahoo.com |
| 1887079 | Elsa Mercado Colon | Elsamercadocolon@gmail.com |
| 1891309 | Elvis Martinez Cruz | emc724@hotmail.com |
| 1851710 | Eneida Martinez Pueyo | eneidam.pueyo@yahoo.com |
| 1934606 | Eneida Martinez Pueyo | eneidam.pueyo@yahoo.com |
| 1871952 | Envinia Morales Velez | envinia_m@yahoo.com |
| 1850721 | ERNESTA MORALES PEREIRA | emorape48@gmail.com; emorape49@gmail.com |
| 1965662 | Ernesta Morales Pereira | emorape49@gmail.com |
| 1874792 | Ernesta Morales Pereira | emorape49@gmail.com |
| 1957189 | Esperanza Martin | EPimartin61@yahoo.com |
| 1752923 | Esther E. Morales Vazquez | zrm2@hotmail.com |
| 1752923 | Esther E. Morales Vazquez | zrm2@hotmail.com |
| 1964701 | Evelyn Martinez Figueroa | diazkelvin123@hotmail.com |
| 1980455 | Evelyn Martinez Santos | alejandraalomar31@gmail.com |
| 1860350 | Evelyn Mejias Rodriguez | mejiasrodrguez@gmail.com |
| 1859321 | Evelyn Mejias Rodriguez | mejiasrodrguez@gmail.com |
| 1954138 | Evelyn Mejias Rodriguez | mejiasrodriguez@gmail.com |
| 1962048 | Evelyn Montalvo Rodriguez | emr_52@hotmail.com |
| 1910206 | Evelyn Morales Diaz | abuelaevelyn@gmail.com |
| 1795063 | Evelyn Morales Rodriguez | evelynamora123456@outlook.com |
| 1944693 | Felix F. Morales Baez | moralesfelix10@yahoo.com |
| 1876714 | Felix F. Morales Baez | MoralesFelix10@yahoo.com |
| 1908407 | Felix F. Morales Baez | moralesfelix10@yahoo.com |
| 1896859 | Frances Matos Ortiz | fmo281@yahoo.com |
| 1785615 | Frank Monserrate Flecha | marieelsie@yahoo.com |
| 1897684 | Frank Monserrate Flecha | marieelsie@yahoo.com |
| 346949 | GABRIEL MORALES RODRIGUEZ | MORALES4431@HOTMAIL.COM |
| 1818307 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1848917 | Georgina Montes Vazquez | georginamontes34@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1815257 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1866473 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1981619 | Georgina Morales Pabon | gioto2010@live.com |
| 1903612 | Georgina Morales Pabon | gioto2010@live.com |
| 1704289 | Gerardo Matos Ayala | matosg2@yahoo.com |
| 1652432 | Gerardo Matos Ayala | matosg2@yahoo.com |
| 1807808 | Gilberto Morales Perez | moralesgilberto46@gmail.com |
| 1900444 | Gisel Mendez Gonzalez | giselmendez35@gmail.com |
| 1981258 | Gisel Mendez Gonzalez | GISELMENDEZ35@GMAIL.COM |
| 804968 | GLADELIZ MORALES PEREZ | gladelizmoralesy@gmail.com |
| 1820158 | Gladys I Maldonado Pagan | glades24@yahoo.com |
| 1210117 | Gladys I. Maldonado Pagan | glades24@yahoo.com |
| 1846205 | Gladys Morales Rios | gladysmr88@yahoo.com |
| 1983209 | Gladys N Martinez Martinez | martinezgladys896@gmail.com |
| 1955133 | GLADYS N. MARTINEZ MARTINEZ | martinezgladys896@gmail.com |
| 1845458 | GLORIA M. MARTINEZ RUIZ | gmartinez123@yahoo.com |
| 1745229 | Gloria Maria Mejias Martinez | joshuadt55@gmail.com |
| 1767026 | Gloria Maria Mejias Martinez | joshudt55@gmail.com |
| 1845250 | Hector M Mendez Rivera | vsensations_683@hotmail.com |
| 1829618 | HELEN I. MEDINA LLANO | BEELEN29L16@GMAIL.COM |
| 1910522 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1851292 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1916111 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1786636 | Hilda Enid Maldonado Rodriguez | willie576@hotmail.com |
| 1972991 | Hilda M Martinez Rivera | evangelinam44@gmail.com |
| 1845912 | Hilda Marrero Alonso | marreroah@yahoo.com |
| 1800687 | Hilda Mendez Cardona | hilda7715@gmail.com |
| 1766515 | Hilda Mendez Cardona | hilda7715@gmail.com |
| 1840348 | Idalina Lynn Ortiz | sharnhalee@gmail.com |
| 316692 | IDALMI MATOS RODRIGUEZ | idalmymatos11@gmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1955001 | Ildefonso Morales Morales | morapere01@gmail.com |
| 1633432 | ILDEFONSO MORALES MORALES | morapere01@gmail.com |
| 1337516 | ILDELFONSO MORALES MORALES | morapere01@gmail.com |
| 1660389 | Iraide Mateo Perez | yaya1957@hotmail.com |
| 1740252 | Iris Delia Martell Justiniano | eddiel16@icloud.com |
| 1998351 | Iris Leonarda Medina Llano | ilmedina611@gmail.com |
| 2007731 | Isabel Mercado Ruiz | lianys2008@hotmail.com |
| 1655543 | Ismael Maldonado Lagares | ilagares1949@outlook.com |
| 1951544 | Ismael Medina Marin | ismedina@ymail.com |
| 1726425 | Italia Maldonado | daly.maldonadocontreras@gmail.com |
| 1783830 | Ivette Medina Rivera | mulanmedina@gmail.com |
| 1852423 | Ivette Medina Rivera | mulanmedina@gmail.com |
| 1780588 | Ivette Melendez Marrero | IVETTEMELENDEZ1962@GMAIL.COM |
| 1911001 | Ivette Z. Marrero Rivera | luzrivevaz@yahoo.com |
| 1888674 | Ivie M. Martinez Batista | ivi731@hotmail.com |
| 1912977 | Ivis Marrero Oquendo | daechanely@yahoo.com |
| 1946487 | IVIS MARRERO OQUENDO | daechanely@yahoo.com |
| 1916989 | IVY C MARTINEZ GONZALEZ | martinezivychassandra@gmail.com |
| 1842892 | Ivy C. Martinez Gonzalez | martinezivychassandra@gmail.com |
| 1842892 | Ivy C. Martinez Gonzalez | martinezivychassandra@gmail.com |
| 1865882 | Jackeline Melendez Rivera | jackie_melendez27@yahoo.com |
| 1978628 | Jackeline Morales Vazquez | jackelinemorales28@yahoo.com |
| 1960453 | Jackeline Morales Vazquez | jackelinemorales28@yahoo.com |
| 1787343 | JANET MARTINEZ HERNANDEZ | MJANET1981@HOTMAIL.COM |
| 1893415 | Janette Machado Maldonado | jamach37@hotmail.com |
| 1884219 | JANETTE MACHADO MALDONODO | jamach37@hotmail.com |
| 1906460 | Janira Marin Rodriguez | nmarin1949@yahoo.com |
| 312352 | Javier Martinez Rodriguez | javy00736@gmail.com |
| 312352 | Javier Martinez Rodriguez | javy00736@gmail.com |
| 1224699 | JAVIER MARTINEZ VELEZ | jmv_1028@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1945415 | JEANETTE MALDONADO LABOY | JEANETTEMALDONADO15@YAHOO.COM |
| 1996361 | Jeannette Maldonado Laboy | jeannettemaldonado15@yahoo.com |
| 800155 | JEANNETTE MALDONADO LABOY | jeannettemaldonado15@yahoo.com |
| 1689856 | JESSICA MELENDEZ RIVERA | JESSICAMELENDEZ03@GMAIL.COM |
| 325546 | Jesus F Mendez Cordero | jesusfmendez@gmail.com |
| 1746784 | Jesus Morales Negron | jmnegron2@gmail.com |
| 1540344 | Joanne Malave Santos | joannemalavesantos@gmail.com |
| 1914765 | Joanne Mercado Rodriguez | joanniemerk2@gmail.com |
| 1914765 | Joanne Mercado Rodriguez | joanniemerk2@gmail.com |
| 1568573 | Joel Martinez Santiago | joelmarsanti72@yahoo.com |
| 1888730 | JOHANNA MORALES CRUZ | alvamoracruz2017@gmail.com |
| 1873674 | Jorge Juan Miranda Rivera | deliamviera_48@yahooo.com |
| 1854597 | JORMARIE MORALES ARZOLA | MARIE.BABY23@HOTMAIL.COM |
| 1830358 | Jormarie Morales Arzola | marie_baby23@hotmail.com |
| 1848880 | Jormarie Morales Arzola | marie_baby23@hotmail.com |
| 1569707 | JOSE A MERLE CRUZ | jomarh52013@gmail.com |
| 1565452 | Jose David Molina Muniz | Vanessaidp@hotmail.com |
| 1720287 | Jose Juan Melendez Figueroa | jjmelendez39@gmail.com |
| 1840710 | Jose L Martinez Arroyo | joralu314@gmail.com |
| 1548123 | Jose L Medina Mendez | medinajose0216@yahoo.com |
| 1993572 | Jose L. Malave Rivera | jlmservicios@yahoo.com |
| 1534339 | Jose Morales Perez | jamorales@hotmail.com |
| 1530202 | Jose R. Mercado Torres | MERCADO434@GMAIL.COM |
| 1971395 | Jose S. Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1971998 | Jose S. Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1929770 | Jose S. Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1954323 | Joselina M. Maldonado Maldonado | dejesusleo@yahoo.com |
| 1997004 | Juan Melendez Alicea | melendezrlm@hotmail.com |
| 1954940 | Juan Montalvo Gonzalez | prof.monty@yahoo.com |
| 1862109 | Juan Montalvo Gonzalez | Prof.Monty@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1847371 | JUAN MONTALVO GONZALEZ | prof.monty@yahoo.com |
| 1873963 | Juan R. Martinez Martinez | martinezjohnny14@yahoo.com |
| 323507 | JUDITH MELENDEZ PADIN | judithemelendez@gmail.com |
| 1846360 | JUDITH MELENDEZ PADIN | judithemelendez@gmail.com |
| 323507 | JUDITH MELENDEZ PADIN | judithemelendez@gmail.com |
| 1726338 | JUDITH MERCADO COLON | judithjmc@yahoo.com |
| 1955574 | Julia I. Mateo Irlanda | juliemateo14@gmail.com |
| 1935199 | Julia I. Mateo Irlanda | Juliemateo14@gmail.com |
| 1930411 | Julia Morales Velazquez | JulesMoore.Moore@gmail.com |
| 1571254 | Karla Marie Machado Escudero | karlamariemachado@gmail.com |
| 1781199 | KARLY A. MONTANEZ SANTANA | karlymontanez@gmail.com |
| 1898593 | Kyra Arianne Monroig Rodriguez | kyraarianne@hotmail.com |
| 1909415 | Leigh V Millan Garcia | leighvanessamilla@gmail.com |
| 1576470 | Lelga L Millan Viera | omillan453@gmail.com |
| 1877442 | Lillian Marcano Rovira | elmnmarano@gmail.com; elmnmarcano@gmail.com |
| 1901842 | Lissette S. Martinez Giral | sanlizmar@hotmail.com |
| 1647544 | Lorry Ann Martinez Vazquez | lorry-ann@hotmail.com |
| 1930673 | Lourdes M. Mangual Ocasio | mariamangual1@yahoo.com |
| 1666483 | LOURDES MONTANEZ CARATTINI | lourdesmc5955@gmail.com |
| 1997990 | LOURDES R. MALDONADO CARRION | LOURDESREBECCA64@GMAIL.COM |
| 1953964 | Loyda Monserrate Rosa | lornadenise1971@yahoo.com |
| 1657797 | Lucia Morales Rivera | bodal@live.com |
| 1911088 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1793197 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1905377 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1980542 | LUCY MARRERO QUIROS | LUCY.19MAR@GMAIL.COM |
| 1916341 | Lucy Marrero Quiros | lucy.19mar@gmail.com |
| 1874280 | Lucy Marrero Quiros | lucy.19mar@gmail.com |
| 1917781 | Luis A Morales Rodriguez | lmorales3364@yahoo.com |
| 1870147 | Luis A Morales Rodriguez | lmorales3364@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1856231 | Luis A. Luna Rivera | luisluna118@outlook.com |
| 1848445 | Luis Jaime Mangual Rodriguez | educfis23@yahoo.com |
| 1812704 | LUIS M MORALES SANCHEZ | WKONAN11@GMAIL.COM |
| 1751500 | Luis Martinez Gonzalez | popin21@yahoo.com |
| 1691888 | Luis Yariel Medina Tirado | luisymedina@gmail.com |
| 1853707 | LUISA V. MALDONADO | LUISAMALDONADO20@GMAIL.COM |
| 1888400 | Luisa V. Maldonado Pacheco | luisamaldonado20@gmail.com |
| 1852653 | Luisa V. Maldonado Pacheco | luisamaldonado20@gmail.com |
| 1853478 | Luz Aida Martinez Rodriguez | zaidam_672@hotmail.com |
| 1727449 | Luz E. Merced Declet | luzd300@gmail.com |
| 1966699 | Luz Merary Fernandez | luzmeraryfernandez@hotmail.com |
| 1872332 | Luz Nahir Melendez Rodriguez | lnahirmelendez@gmail.com |
| 1876517 | Luz Nahir Melendez Rodriguez | lnahirmelendez@gmail.com |
| 1857166 | Luz Nahir Melendez Rodriguez | lnahirmelendez@gmail.com |
| 1888132 | Luz T. Miranda Miranda | luztm63@outlook.com |
| 1867099 | Luz T. Miranda Miranda | luztm63@outlook.com |
| 1387354 | LUZ Y CASTRO ESTRADA | lyoly1053@gmail.com |
| 1818661 | Lydia Martinez Rivera | jorgelopezortiz@hotmail.com |
| 1819236 | Lydia Martinez Rivera | jorgelopezortiz@hotmail.com |
| 2124018 | Madeline Medina-Duran | calistasart@gmail.com |
| 1830598 | Madeline Medina-Duran | calistasart@gmail.com |
| 1683058 | Manuel Antonio Marrero Perez | mmarrero35@hotmail.com |
| 1580702 | Manuel Martinez | Kemely16@yahoo.com |
| 1580702 | Manuel Martinez | Kemely16@yahoo.com |
| 2002214 | MARANGELY MEJIAS RUIZ | marangely.mejias@gmail.com |
| 920162 | MARGARITA MORALES | yomar725@yahoo.com |
| 1931235 | Maria C Mateo Santiago | mcmssisi@yahoo.com |
| 1920726 | Maria C. Mateo Santiago | mcmssisi@yahoo.com |
| 1871007 | Maria D Miranda Luna | doloresmirandaluna@gmail.com |
| 1894268 | MARIA D MIRANDA LUNA | DOLORESMIRANDALUNA@GMAIL.COM |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1949413 | Maria D Miranda Luna | doloresmirandalyna@gmail.com |
| 1877018 | MARIA D. MIRANDA LUNA | deloresmirandaluna@gmail.com |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | morales-ts@hotmail.com |
| 1962629 | MARIA DE LOS A. MATTEI MONTANO | SHAKIRAMATTOS@GMAIL.COM |
| 1939224 | Maria de los A. Mattei Montano | shakiramattos@gmail.com |
| 1855986 | Maria de Lourdes Marquez | marquez.mdel@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1963792 | Maria del C. Melendez | melendez_mariadelcarmen@yahoo.com |
| 1942408 | Maria Del C. Melendez | melendez_mariadelcarmen@yahoo.com |
| 1755234 | Maria del Carmen Martinez Class | lyagabriek2013@gmail.com |
| 323152 | Maria del Carmen Meiendez Meiendez | dramcmm@yahoo.com |
| 1949591 | Maria del R. Madera Ayala | maramadera@yahoo.com |
| 1813584 | Maria E Maldonado Labay | elena_1763@yahoo.com |
| 1887311 | Maria E Mendez Rodriguez | mariamendezrodniquez@live.com |
| 1859622 | Maria E. Melendez Coriano | melendezm12@gmail.com |
| 1916760 | MARIA E. MELENDEZ CORIANO | melendezm12@gmail.com |
| 1754032 | Maria Elisa Maldonado Santiago | maria.maldonado7291@gmail.com |
| 1615560 | MARIA EUGENIO MELENDEZ RAMOS | laimelendez@gmail.com |
| 1849901 | Maria I Matos Arroyo | marimar.matos@hotmail.com |
| 1828183 | Maria I Montero Morales | i_mont@live.com |
| 1906547 | Maria I. Matos Arroyo | marimar.matos@hotmail.com |
| 1836791 | Maria I. Matos Arroyo | Marimar.matos@hotmail.com |
| 1837046 | MARIA I. MEJIAS MARTINEZ | chaveisabel54@gmail.com |
| 1907474 | MARIA L. MARQUEZ SANCHEZ | mariemq2310@gmail.com |
| 1874725 | MARIA M MARQUEZ SANTIAGO | m_geren9116@hotmail.com |
| 1866630 | Maria M Marquez Santiago | m_gerena116@hotmail.com |
| 1877959 | MARIA M. MALANE ARROYO | rodamanto@yahoo.com |
| 1870328 | Maria M. Marquez Santiago | m_gerena116@hotmail.com |
| 1866459 | Maria M. Marquez Santiago | m_gerenal16@hotmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1896560 | Maria M. Mateo Torres | mariamateo20@gmail.com |
| 326770 | MARIA M. MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 1893418 | Maria M. Mendoza Vazquez | mariam.mendoza1962@gmail.com |
| 1825206 | Maria M. Miranda Luna | doloresmirandaluna@gmail.com |
| 1834349 | Maria Magdalena Miranda Lopez | mirandaeulalia08@gmail.com |
| 1953797 | Maria Mann Quiles | mariel_mann12@yahoo.com |
| 1746298 | MARIA MIRANDA GARCIA | mxamiranda0826@gmail.com |
| 1823094 | Maria Monserrate Madera Jusino | mariamadera0165@gmail.com |
| 1780547 | Maria Morales Andrades | sitagus@gmail.com |
| 1756106 | MARIA O. MARTINEZ PEREZ | cglisobel@yahoo.com |
| 1801445 | Maria S Melendez Delgado | maria.melendez.delgado@gmail.com |
| 1816203 | Maria S Melendez Delgado | maria.melendez.delgado@gmail.com |
| 1836525 | Maria S. Melendez Delgado | maria.melendez.delgado@gmail.com |
| 802736 | MARIA S. MELENDEZ DELGADO | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 1847058 | Maria S. Melendez Delgado | maria.melendez.delgado@gmail.com |
| 1883284 | MARIA T MENA TORRES | mariatmena@yahoo.com |
| 1825213 | Maria T. Martinez Amaro | mtmartinez525@yahoo.com |
| 1918986 | Maria T. Mena Torres | mariatmenatorres@yahoo.com |
| 1873999 | MARIA. S. MELENDEZ DELGADO | maria.melendez.delgado@gmail.com |
| 1540035 | Mariano Maldonado Negron | marianomaldonado722@mail.com |
| 1847127 | Maribel L. Mendoza Rodriguez | eiram_iran_si@live.com |
| 1769189 | Maribel Maldonado Nazario | mmn1961@live.com |
| 1668689 | Marilyn Martínez Barroso | marilyn1martinez@yahoo.com |
| 1056545 | MARILYN MARTINEZ MARQUEZ | marilyn.martinez61@gmail.com |
| 1848094 | MARIO MARCUCCI ARROYO | ROSAM.RIVERA@YAHOO.COM |
| 1778626 | Marisol Maldonado Garcia | magmarisol@yahoo.com |
| 1710021 | MARITZA MALDONACHO BLANCO | Martizamaldonacho61@gmail.com |
| 1854440 | Maritza Matos Rosado | m.matos835@gmail.com |
| 1860147 | MARTA I MONTERO MORALES | MARTAIMNTR@HOTMAIL.COM |
| 1852751 | Marta I Montero Morales | martaimntr@hotmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1884798 | Marta I. Montero Morales | martaimntr@hotmail.com |
| 1882791 | Marta I. Montero Morales | martaimntr@hotmail.com |
| 1853503 | MARTA MONSERRAT APONTE | martama19@icloud.com |
| 1897302 | Marta R. Miranda Miranda | marta.miranda.45@yahoo.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 1741910 | Mayra G. Martinez Izquierdo | martinezm120209@gmail.com |
| 1940951 | MAYRA I MORALES MARTE | mayraivelissemoralesmarte@gmail.com |
| 1956323 | Mayra L Montes Rosario | mayra.montes.rosario@hotmail.com |
| 1826021 | MAYRA M MELENDEZ | MAYRA7711@GMAIL.COM |
| 1881819 | Mayra M. Melendez | mayra7711@gmail.com |
| 1933987 | Mayra N. Medina Sierra | mamedina6348@gmail.com |
| 320703 | MEDINA SANCHEZ, JUAN D | br.juandavidmedina@yahoo.com |
| 1778898 | MELEDY W. MEDINA VARGAS | meledymedina@gmail.com |
| 1816232 | Mercedes Martinez Santiago | chelo2391@yahoo.com |
| 1752808 | Michael A. Bello Bello | sorocobello@yahoo.com |
| 1980545 | Migdalia Mateo Rivera | migdaliamateo8@gmail.com |
| 1858772 | MIGDALIA MATEO RIVERA | migdaliamateo8@gmail.com |
| 1979984 | Miguel Angel Morales Rivera | miguelmoralesrivera9@gmail.com |
| 1876717 | MIGUEL MARQUEZ ESPINET | maresp1955@gmail.com |
| 1769329 | Milagros C. Maldonado Rivera | Nmilaris26@gmail.com |
| 1879116 | Milagros Maldonado-Otero | millie@biyuyos.com |
| 1915028 | Milagros Mangual Boyet | tiny0867@gmail.com |
| 1865630 | MILAGROS MELENDEZ VARGAS | milagrosmelendezog@gmail.com |
| 1064291 | MILAGROS MENDEZ ARVELO | sotofmarcos@yahoo.com; pocoson@live.com |
| 2000220 | Mildred Marquez Matos | mildredmarquez47@yahoo.com |
| 1938548 | Mildred Matos Rivera | mildred.matos@hotmail.com |
| 1904997 | Mildred Mercado Caraballo | mildredmercado50@yahoo.com |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | mildred.omt@gmail.com |
| 1885760 | MILSA GLISEL MADERA ORTIZ | MILSAGLISEL68@GMAIL.COM |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1859658 | Minerva Maldonado Irizarry | minerva_maldonado64@yahoo.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 1784728 | Mirsa Malave Sanchez | asrium@live.com |
| 1647949 | Monserrate Martinez Zayas | monsita.ens@gmail.com |
| 1956845 | Murphy Mercado Raquel | ralmurphy73@gmail.com |
| 1898406 | Myriam Ruth Melendez Rosa | olimpiadas686@gmail.com |
| 1809905 | Myrna Luiña Cruz | MyrnaLumina095@gmail.com |
| 1973836 | Myrna Luz Marcos Mendez | myrnaluzz@yahoo.com |
| 1867908 | Naira M. Melendez Torres | nairamelendez@gmail.com |
| 1951238 | Naira M. Melendez Torres | nairamelendez@gmail.com |
| 1666253 | Nancy I. Miranda Rodriguez | melendezmirandami@gmail.com |
| 353990 | Nancy Martinez Giral | namagi58@yahoo.com |
| 1865462 | NANCY MERCADO FRANCO | nanmerk2@yahoo.com |
| 1909013 | Nancy Mojica Rivera | nancymojica09@gmail.com |
| 1952419 | NANCY MOJICA RIVERA | NANCYMOJICA09@GMAIL.COM |
| 1875671 | Nannette Morales Cruz | nany289@yahoo.com |
| 1547540 | Nannette Morales Cruz | nany289@yahoo.com |
| 1875671 | Nannette Morales Cruz | nany289@yahoo.com |
| 1903292 | Nayda Ivette Medina Flores | naydamedflores@yahoo.com |
| 1974422 | NAYDA IVETTE MEDINA FLORES | naydamedflores@yahoo.com |
| 1858003 | Nelson Alexis Maldonado Hernandez | nmaldohdez@gmail.com |
| 1943639 | Nereida Gabriel Morales | nereidagabriel2@gmail.com |
| 1745942 | NEREIDA MORALES PABON | SAMINELLYS@YAHOO.COM |
| 1832847 | NIDIA IVETTE MATEO HERNANDEZ | nidiamateo20@gmail.com |
| 1980765 | Nievelyn Ruth Marrero Pena | oteroedwin2003@yahoo.com |
| 1942222 | NIEVELYN RUTH MARRERO PENA | oteroedwin2003@yahoo.com |
| 1776369 | Nigda Martinez Santiago | nigdab@gmail.com |
| 1903935 | Nigda Martinez Santiago | nigdab@gmail.com |
| 1956733 | Nilda E. Mateo Rivera | ismaelg4261@gmail.com |
| 1790131 | Nilda Martinez Ayala | nm1728@gmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1647310 | Nilsa E Monserrate Vicens | nilsa.e.monserrate@gmail.com |
| 1874219 | NILSA E. MONSERRATE VICENS | nilsa.emonserrate@gmail.com |
| 1945960 | NOEL MARTINEZ FELIBERTY | nomarti@hotmail.com |
| 1954429 | NOELIA MONTALVO AMILL | montalvo_noelia@yahoo.com |
| 1872204 | Noemi Martinez Garcia | nmartinez548@gmail.com |
| 1814960 | Norberto Marin Gonzalez | nmarin1949@yahoo.com |
| 1814732 | Norberto Marin Gonzalez | nmarin1949@yahoo.com |
| 1836191 | NORBERTO MARIN GONZALEZ | NMARIN1949@YAHOO.COM |
| 1994116 | Norberto Marin Gonzalez | nmarin1949@yahoo.com |
| 1966161 | Norberto Martinez Rodriguez | an.martinezgonzalez@gmail.com |
| 1957444 | Norma I Martinez Tejera | irismel-pr@hotmail.com |
| 1609334 | Norma I. Marquez Rivera | normamarquez1961@gmail.com |
| 1767309 | Nubia Mar Font Cruz | fcnubiamar@yahoo.com |
| 1975203 | Nydia E. Maldonado Pagan | neishmamaisonet@yahoo.com |
| 1880077 | Nydia I. Marquez Rivera | nydiai.marquez.nmr@gmail.com |
| 1747944 | Olga I Montalvo Padilla | joapadilla1717@gmail.com |
| 1929655 | Olga I. Merced Santos | omercedjp@yahoo.com |
| 1932945 | Olga I. Montalvo Padilla | joapadilla1717@gmail.com |
| 1892657 | Olga Iris Merced Santos | OMercedJP@yahoo.com |
| 1953732 | Olga Martinez Soto | milly9542003@gmail.com |
| 1597475 | PABLO MIRANDA BERRIOS | mirandaberrios.pr@gmail.com |
| 1946569 | Paulina Montanez Suarez | Paulina.monta12@gmail.com |
| 1959884 | Paulina Montanez Suarez | Paulina.monto12@gmail.com |
| 804552 | PEDRO IVAN MORALES AGOSTO | pedroi74@yahoo.com |
| 804552 | PEDRO IVAN MORALES AGOSTO | pedroi74@yahoo.com |
| 1942977 | Pedro Marti Colon | yeycagirl@hotmail.com |
| 1734523 | Pedro Martinez Cruz | pthmpthm@yahoo.com |
| 1826410 | Petra Montes Alicea | petramontes763@gmail.com |
| 1826256 | Providencia Morales Torres | CIELITO0708@YAHOO.COM |
| 1927210 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1851067 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | Mejias9642@gmail.com |
| 740444 | RAFAEL J. MERCADO GRACIA | RJMG1957@GMAIL.COM |
| 1861663 | Rafael Mendez Santiago | menquzfamily@hotmail.com |
| 1701963 | Rafael Morales Ramos | rmorales1@tampabay.rr.com |
| 1911678 | Rafael Morales Ramos | rmorales1@tampabay.rr.com |
| 1717952 | Rafael O. Malave Ramos | rafaelomalave@gmail.com |
| 1872771 | Raiza Baez Marrero | holytruckinginc@gmail.com |
| 1895040 | RAMON MEDINA GALINDO | RMGGALINDO@GMAIL.COM |
| 1988957 | Ramonita Millan | Ramonita_millan@facebook.com |
| 1702693 | Ramonita Morales Casiano | rosabmorales@yahoo.com |
| 1848442 | Raquel Mercado Hernandez | raquelmercadohernandez@gmail.com |
| 1863389 | Raquel Mercado Hernandez | raquelmercadohernandez@gmail.com |
| 1850731 | Raquel Mercado Hernandez | Raquelmercadohernandez@gmail.com |
| 1602040 | Raquel Mercado Lopez | natashaavila21@gmail.com |
| 1870504 | Raul A. Martinez Garcia | raul13965@gmail.com |
| 1784531 | Rayda T Maldonado Fernandez | rtmf23@hotmail.com |
| 1763253 | Rayda T. Maldonado Fernandez | rtmf23@hotmail.com |
| 1866692 | Rebecca J. Madera Ortiz | maderarebecca@yahoo.com |
| 1703006 | Ricardo J. Massanet Cruz | massanet17@gmail.com |
| 1863431 | Rogelio Montalvo Figueroa | drmonty@live.com; montalvofr@de.pr.gov |
| 1875787 | ROGER LUIS MENDOZA TORRES | rogermendoza2019@gmail.com |
| 1787100 | Roger Luis Mendoza Torres | rogermendoza2019@gmail.com |
| 1984607 | Rosa M. Melendez Luna | rosamelendez162@yahoo.com |
| 1816667 | Rosalia Mendez Rodriguez | beatrizarleen@hotmail.com |
| 1879957 | Rosalia Mendez Rodriguez | beatrizarleen@hotmail.com |
| 1820981 | ROSARIO MACHADO MALDONADO | sierramach@yahoo.com |
| 1915249 | Rosario Machado Maldonado | siervamach@yahoo.com |
| 1904864 | Rose J Martinez Feliciano | rosemartinez826@yahoo.com |
| 1541533 | Roxanna Marquez Embree | rmarquez2@policia.pr.gov |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1938759 | Ruth Dalia Luisa Martinez Velez | alberto_albertito@yahoo.com |
| 1939274 | Ruth Dalia Luisa Martinez Velez | alberto_albertito@yahoo.com |
| 1836067 | Ruth I Montalvo Nieves | ruthidelmi@gmail.com |
| 1830368 | Ruth I. Montalvo Nieves | ruthidelmi@gmail.com |
| 1711666 | Ruth I. Montalvo Nieves | ruthidelmi@gmail.com |
| 1955653 | Ruth N. Mateo-Rivera | ruthmateo@gmail.com; ruthmateoe@gmail.com |
| 1908618 | Ruth Yolanda Marrero David | bebe13@prtc.net |
| 1857943 | Salvadora Montalvo Jusino | smontalvojusino@gmail.com |
| 1989543 | SANDRA MARTINEZ GORBEA | gorbia@hotmail.com |
| 1705511 | Santiago O. Martinez Irizarry | chagomar@prtc.net |
| 1146173 | SARA MAYSONET BARRETO | smaysonet2@gmail.com |
| 1896934 | Sergio R Martinez Morales | srmm_71@hotmil.com |
| 1915916 | Sherelys Martinez Geda | sherelys@hotmail.com |
| 1915916 | Sherelys Martinez Geda | sherelys@hotmail.com |
| 1850650 | Sherelys Martinez Ojeda | sherelys@hotmail.com |
| 1845428 | Sheryl A. Montalvo DeCrescenzo | preciousbutterfly71@yahoo.com |
| 1637828 | Silma Enid Morales Negron | moralessilma@gmail.com |
| 1585376 | SILVETTE MONTALVO ROSA | silvettemontalvo@gmail.com |
| 1585376 | SILVETTE MONTALVO ROSA | silvettemontalvo@gmail.com |
| 1786968 | Sofia Mercado Santiago | manitastraviesqs05@hotmail.com |
| 1914645 | Sonia A. Melendez Collazo | sonlla17@yahoo.com |
| 1709651 | Sonia Enid Martinez Santiago | tairongo@hotmail.com |
| 290869 | SONIA I MALDONADO COLON | sonia.maldo55@yahoo.com |
| 1831382 | Sonia Ivette Montalvo Saez | montalvosonia.01@gmail.com |
| 1742633 | Sonia Lisette Martinez Collado | colladosonya@gmail.com |
| 1782584 | Sonia Medina Moreno | pastorassoniamedina@gmail.com |
| 1841296 | Soraliz Medina Colon | medinapsyd@gmail.com |
| 1890895 | Sugeily Melendez Ortiz | sugmel23@gmail.com |
| 1789267 | SUSANA MATIAS MEDINA | SUSYMATIAS352@GMAIL.COM |
| 1874982 | Talsira Madera Santiago | talsira_38@yahoo.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1939619 | TANNIA M MALDONADO RENTAS | tanniamaldonado@yahoo.com |
| 1877065 | Tannia M. Maldonado Rentas | tannianmaldonado@yahoo.com |
| 1815985 | Teresa Martinez Muniz | T.Martinezmuniz@gmail.com |
| 1716679 | Thanis M Medero Correa | tha.medero@gmail.com |
| 1640735 | THANIS M. MEDERO CORREA | tha.medero@gmail.com |
| 1940886 | Vanessa A. Martinez Colon | vmartinezortiz@yahoo.com |
| 802508 | VICTOR M MEDINA OTERO | canopy5185@hotmail.com |
| 1842759 | Victor Melendez Ortiz | leonelmelendez1981@gmail.com |
| 1973903 | Victor Rene Mendez Aponte | barbaramendez.bm73@gmail.com |
| 1871896 | Vilma E. Matias Silva | paulapaola@hotmail.com |
| 1859660 | Vilma E. Matias Silva | paulapaola@hotmail.com |
| 1880245 | VIRGEN S. MARRERO RIVERA | VIRMAR201@YAHOO.COM |
| 764048 | Walter K Maldonado Sanchez | jagueyes338@gmail.com |
| 1917628 | Wanda Enid Marin Gonzalez | wanda.marin12@gmail.com |
| 1973364 | WANDA ESTHER MONT TORO | MONTWANDA@GMAIL.COM |
| 1841924 | Wanda I. Martinez Rosso | wmartinez4253@gmail.com |
| 1735724 | Wanda I. Martinez Rosso | wmartinez4253@gmail.com |
| 1936134 | Wanda I. Martinez Rosso | wmartinez4253@gmail.com |
| 1689445 | WANDA I. MEDINA CANCEL | WANGUI1936@GMAIL.COM |
| 1759330 | Wanda I. Morales Perez | wandamorales558@gmail.com |
| 1729957 | WANDA I. MORALES PEREZ | wandamorales558@gmail.com |
| 1786088 | Wanda Ivelisse Morales Colon | wandaimoralescolon@yahoo.com |
| 1957421 | Wanda Ivelisse Morales Colon | wandaimoralescolon@yahoo.com |
| 1785064 | Wanda Ivelisse Morales Colon | Wandaimoralescolon@yahoo.com |
| 1942425 | Wendell Martinez Valentin | sherelys@hotmail.com |
| 1783530 | Wilfredo Marrero Morales | wilfredo.m90@yahoo.com |
| 1811274 | WILFREDO MARRERO RAMOS | williemr07@gmail.com |
| 1808082 | Wilfredo Marrero Ramos | williemr07@gmail.com |
| 1987461 | WILFREDO MARRERO RAMOS | WILLIEMR07@GMAIL.COM |
| 1771454 | William C. Lugo Sepulveda | aidalisseylugo@hotmail.com |

Exhibit DO

113th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1744979 | WILLIAM MARTINEZ FIGUEROA | wpistilo68@outlook.com |
| 1675284 | William Martinez Gonzalez | agnestmartinez21@hotmail.com |
| 1823828 | William Martinez Menedez | wmrtz46@gmail.com |
| 1712625 | William Mercado Tosado | william2tato@gmail.com |
| 1691366 | Yamil Morales Catala | yamilcatala15@gmail.com |
| 1691366 | Yamil Morales Catala | yamilcatala15@gmail.com |
| 1658428 | Yanilba Martinez Toro | martinezyhwl@gmail.com |
| 1738989 | Yazmin Martinez Ortiz | yazminmartinez91@yahoo.com |
| 1606978 | Yolanda Martinez Martinez | yolymayo05@yahoo.com |
| 1984183 | Yolanda Martinez Morales | martinezy860@gmail.com |
| 1897058 | Yolanda Martinez Morales | martinezy860@gmail.com |
| 1766632 | Yolanda Medina Medina | yolandamedina364@gmail.com |
| 1766632 | Yolanda Medina Medina | yolandamedina364@gmail.com |
| 1736457 | Yolanda Medina Medina | yolandamedina364@gmail.com |
| 1878277 | YOLANDA MEDINA-SANCHEZ | yomesa65@yahoo.com |
| 1898952 | Yolanda Mejias Muniz | yolyloly@hotmail.com |
| 1615716 | Yolanda Morales Leon | yml1960@gmail.com |
| 1954163 | Yolanda Morales Leon | yml1960@gmail.com |
| 1859642 | Yolanda Morales Pagan | yolymp58@yahoo.com |
| 1729983 | Zenaida Martinez Toro | zenaidamartinez@ymail.com |
| 1958417 | Zoraida Mercado Silva | mercado.sil.zm@gmail.com |
| 1947961 | Zoraida Mojica Castro | zorymo@hotmail.com |
| 1969972 | Zoraida Morales Figueroa | Zoraida7morales@gmail.com |

**Exhibit DP**

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1981420 | Ada E. Moura Gracia | aemg120902@gmail.com |
| 1941701 | Ada I Perez Ramos | adaprez0328@gmail.com |
| 1816169 | Ada I. Perez Ramos | ADAPREZ0328@GMAIL.COM |
| 1997706 | Ada M. Nazario Santiago | a_nazario24@hotmail.com |
| 1966652 | Adalberto Pagan De Jesus | mrpaganlmg@gmail.com |
| 1931688 | ADELINE ORTIZ RAMOS | adepaco1@yahoo.com |
| 1876230 | AIDA E ORTIZ SOTO | aida.eortiz28@gmail.com; aida.eortiz@gmail.com |
| 1793959 | Aida M Ortiz Rivera | aidam213@hotmail.com |
| 1883558 | AIDA M. ORTIZ RIVERA | aidam.213@hotmail.com |
| 1826396 | Aixa Esther Nazario Mercado | lana471958@hotmail.com |
| 1534841 | Alejandro Ortiz Cruz | alxortiz36@gmail.com |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | oppenheimer.ao@gmail.com |
| 948796 | Alexander Ortiz Hernandez | alexanderortiz47@hotmail.com |
| 805521 | ALEXANDRA MUNIZ MORALES | alexa4401m@yahoo.com |
| 1942462 | Alfredo Moreno Rodriguez | ezedi02@gmail.com |
| 1910721 | Alicia B. Ortiz Martinez | ortiz.aliciab1@gmail.com |
| 1851739 | Alicia I Muniz Torres | alitata60@hotmail.com |
| 1796943 | Alicia Ortiz | aoalejandro24@gmail.com |
| 1796943 | Alicia Ortiz | aoalejandro24@gmail.com |
| 1798887 | Amalia Perez Davila | gitana2765@hotmail.com |
| 1691228 | Amarilis Nazario Lopez | anlopezmari@hotmail.com |
| 1965736 | Americo Ortiz Perez | ameiswortizfzs@yahoo.com |
| 1735565 | Ana Gloria Ortega Bernard | annie.ortega87@gmail.com |
| 1912311 | Ana Gloria Ortega Bernard | annie.ortega87@gmail.com |
| 1751938 | Ana Ines Pagani Rivera | pagani1951@gmail.com |
| 1777232 | Ana Ivette Olivero Millan | anaidivea@hotmail.com |
| 1978932 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com |
| 1941871 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com |
| 1914276 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com |
| 1931633 | ANA IVETTE OLIVERO MILLAN | ANAIOLIVERO@HOTMAIL.COM |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1797097 | Ana Ivette Olivero Millan | anaiolivro@hotmail.com |
| 1842246 | Ana Ivette Olivero Millon | Anaidivero@hotmail.com |
| 1828048 | Ana Matilda Perez Ortiz | anamatilde4962@gmail.com |
| 1647945 | Ana Matilde Perez Ortiz | anamatilde4962@gmail.com |
| 1832165 | Ana Olivo Morales | anaolivom@gmail.com |
| 1861473 | ANA OLIVO MORALES | anaolivom@gmail.com |
| 1925070 | ANA W. PEREZ DEL VALLE | anaw.pdv@gmail.com |
| 1751828 | Angel F. Otero Negron | angelfoteronegron@gmail.com |
| 1794740 | Angel L Oquendo Rosa | edwinvirella@hotmail.com |
| 1865838 | Angel Luis Ocasio Rodriguez | omaralyg11183@gmail.com |
| 1918609 | Angel R Negron Rodriguez | negronrar@hotmail.com |
| 1765819 | Anthony Ruben Nunez Camacho | anthony_23@hotmail.es |
| 1773208 | Antonia Perez Perez | perezantonia001@gmail.com |
| 1878902 | Aparicio Muniz Maldonado | popajusto1130@gmail.com |
| 1830339 | Aracelis Pacheco Quinones | de53511@miescuela.pr |
| 1751764 | Ariel Z. Ortiz Blanco | ortiz.arielz@gmail.com |
| 358388 | ARMANDO NEGRON ORTIZ | anegron.cdfi@yahoo.com |
| 1581145 | Armando Otero Martinez | otero19nyy@Gmail.com |
| 1768954 | Aurea E. Ortiz Cruz | ortizaurea29@gmail.com |
| 1878699 | Aurea E. Ortiz Cruz | ortizaurea29@gmail.com |
| 1805925 | Aurea Y. Ortiz Ramos | aureaortiz2004@outlook.com |
| 1762789 | AWILDA OLIVIERI RIVERA | awildaolivieririvera@gmail.com |
| 1605139 | Awilda Perez Rivera | eyamina@hotmail.com |
| 1982538 | Awilda Perez Torres | awilda2018@gmail.com |
| 1978349 | Azahria I. Nieves Ortiz | azary28@gmail.com |
| 1807404 | BEATRIZ PEREZ ALBARRAN | beatriz9939@gmail.com |
| 1866635 | Bedia I Octaviani Velez | OctavianiBedia@gmail.com |
| 1934151 | Bella Gisela Parrilla-Soto | bgparrilla@msn.com |
| 1484104 | Benjamin Perez Badillo | perez22464@gmail.com |
| 52333 | BETHZAIDA PEREZ BLANCO | bethperez24@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1834834 | Betzaida Pena Hernandez | betzyph14@hotmail.com |
| 1947335 | Betzaida Peña Hernández | betzyph14@hotmail.com |
| 1907733 | BRENDA LEE PENA HERNANDEZ | alanayjean@yahoo.com |
| 1777306 | Brenda Lee Pena Hernandez | alanayjean@yahoo.com |
| 1913853 | Bruno Pagan Santiago | glamardys@gmail.com |
| 1691475 | CANDIDA R. OQUENDO OQUENDO | candidaoquendo1@gmail.com; candyoquendo1@gmail.com |
| 1691475 | CANDIDA R. OQUENDO OQUENDO | candidaoquendo1@gmail.com; candyoquendo1@gmail.com |
| 1820959 | CARLOS A MURILLO RODRIGUEZ | protegeturbo@gmail.com |
| 1882574 | Carlos A. Ortiz-Vera | caortizvera@gmail.com |
| 1888723 | Carlos Alberto Nazario Colon | crlsnazario@yahoo.com |
| 1752122 | Carlos Alberto Nazario Colon | crlsnazario@yahoo.com |
| 1961719 | Carlos Alberto Nazario Colon | crlsnazario@yahoo.com |
| 2002780 | Carlos Alberto Nazario Colon | crlsnazario@yahoo.com |
| 1738581 | Carlos C Ortiz Padilla | ortiz.padilla.carlos@gmail.com |
| 1957203 | Carlos H Nieves Santiago | cnieves05@yahoo.com |
| 1824911 | CARLOS I. ORTIZ REYES | martadejesus911@gmail.com |
| 967129 | CARMELITA NEGRON ROSADO | angellogveudo388@gmail.com |
| 1583691 | Carmen Celia Negron Garcia | carmencelianegron@yahoo.com |
| 1612800 | Carmen Dalia Ortiz Calderon | carmendalia@me.com |
| 1934576 | Carmen Delia Ortega Rolon | cortega1040@gmail.com |
| 1907362 | Carmen G. Otero Santiago | oterocarmengloria@hotmail.com |
| 1909484 | Carmen G. Otero Santiago | oterocarmengloria@hotmail.com |
| 1909484 | Carmen G. Otero Santiago | oterocarmengloria@hotmail.com |
| 1809003 | CARMEN ILEANA PADILLA COLON | CARMENPADILLA38@GMAIL.COM |
| 1896257 | Carmen Ileana Padilla Colon | carminpadilla38@gmail.com |
| 1843073 | CARMEN J ORTIZ RODRIGUEZ | cortizts@gmail.com |
| 1935370 | Carmen J. Negron Rivera | negroncarmen16@gmail.com |
| 1984529 | Carmen J. Negron Rivera | negroncarmen16@gmail.com |
| 1965253 | Carmen L. Pacheco Roman | cpachecopr@yahoo.com |
| 1974551 | Carmen L. Perez Delgado | carmenperez1963@yahoo.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1827377 | CARMEN LYDIA PEREZ ORTIZ | CLPO2910@gmail.com |
| 1983977 | Carmen M Ocasio Rivera | krmenoksio@gmail.com |
| 1858195 | CARMEN M PAGAN ALVARADO | carmencita02@live.com |
| 1748727 | Carmen M Pagan David | cm.pagandavid@gmail.com |
| 1617454 | Carmen M Parrilla Marquez | waleskacollazo@hotmail.com |
| 400247 | CARMEN M PEREZ AYALA | carmen.m.perez64@gmail.com |
| 1718377 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1848994 | Carmen Maria Pagan Alvarado | carmencita02@live.com |
| 1837680 | Carmen Maria Pagan Alvarado | carmencita02@live.com |
| 1949512 | Carmen Milagros Nieves Irizarry | c.snowy61@gmail.com |
| 1893409 | CARMEN OCASIO VELAZQUEZ | cocasio50@hotmail.com |
| 2005428 | Carmen Ortega Lopez | vistasflores@gmail.com |
| 1876390 | Carmen Zahyra Ortiz Robles | zahyraortizrobles@gmail.com |
| 1656767 | Cecilia I. Negron Vives | cecinegron8@yahoo.com |
| 1851564 | Celia E. Ocasio Rodriguez | ocasiocelia88@gmail.com |
| 1709820 | CHRISTINE PEREZ STILLWAGON | CHRISTINEPEREZSTILLWAGON@GMAIL.COM |
| 1751610 | Claribel Otaño Cuevas | iotao@yahoo.com |
| 1785419 | Claribel Perez Acevedo | claribelperez866@gmail.com |
| 1721827 | Dalys O'Perez-Cruz | domperezcruz@gmail.com |
| 361738 | DAMARIS NIEVES BERNARD | dnieves_1122@hotmail.com |
| 361738 | DAMARIS NIEVES BERNARD | dnieves_1122@hotmail.com |
| 1895799 | DARLENE ORTIZ VEGA | darlene080@yahoo.com |
| 1694738 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1765498 | David Perez Martinez | dajova_8@hotmail.com |
| 1960310 | DAYNA LEE PAGAN DE JESUS | pagandejesus@gmail.com |
| 1805914 | Delia Ortiz Rivera | p_zambrana@yahoo.com |
| 805709 | DELIZ MURILLO RIVERA | deliz_murillo@yahoo.com |
| 1786054 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1786054 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1949115 | Delmaliz Negron Rodriguez | delmaliznr@hotmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1815895 | Delmaliz Negron Rodriguez | delmaliznr@hotmail.com |
| 1715643 | Dolores Pagan Velez | ericpagan098@gmail.com |
| 1844024 | Doris N Perez Martino | sra.perez56@hotmail.com |
| 1889904 | Doris N Perez Martino | sra.perez56@hotmail.com |
| 1934770 | Doris Negron Perez | donerez64@yahoo.com |
| 1743014 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1896703 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1843236 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1781840 | Edmundo Pacheco Garcia | MUNDYEL@HOTMAIL.COM |
| 1817532 | Edna Maria Ortiz Labrador | educadora.ortiz@yahoo.com |
| 1961468 | Eduardo Ochoa Bacallao | edochoa55@gmail.com |
| 1577842 | EDWIN MUNIZ NEGRON | edwinmnegron737@gmail.com |
| 1787718 | Edwin Otero Otero | avilafany@hotmail.com |
| 1933706 | Edwin Otero Otero | avilafany@hotmail.com |
| 1657281 | Elaine V. Nazario Alicea | elainesab11@yahoo.com |
| 1657281 | Elaine V. Nazario Alicea | elainesabll@yahoo.com |
| 1629188 | Elba I Navarro Falcon | elba.navarrofalcon@gmail.com |
| 1900180 | Elba Iris Perez Perez | elba_012@yahoo.com |
| 1712700 | Elba Iris Perez Satomayor | elba_i_perez@yahoo.com |
| 1993792 | Elba M. Nevarez Chevere | elbam18141296@gmail.com |
| 1790663 | ELBA NEGRON NEGRON | Elba-negron@yahoo.com |
| 1645281 | Elia I. Negron Aponte | enegron59@hotmail.com |
| 1892827 | ELIGIO PAGAN PEREZ | soniaepagan@gmail.com |
| 1591403 | Elio Ortiz Cruz | zitrooile23@gmail.com |
| 1925636 | Elizabeth Oliver Franco | eo165306@gmail.com |
| 1861683 | Elizabeth Oliver Franco | eo165306@gmail.com |
| 1720401 | Elizabeth Ortega Medina | eoelizabethortega@gmail.com |
| 1840240 | Elizabeth Padro Ramirez | elizabethpadro1249@gmail.com |
| 1806102 | Elizabeth Padro Ramirez | elizabethpadro1249@gmail.com |
| 1904205 | Eloisa Negron Rodriguez | eloisanegron1847@hotmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1974492 | Elsa Maria Perez Ortiz | perez1724@gmail.com |
| 1749087 | Elsa Olivieri Rivera | elsaolivieri@gmail.com; elsaolivieri05@gmail.com |
| 645912 | ELSA OLIVIERI RIVERA | xelsaolivien@gmail.com |
| 1988418 | ELSA PEREZ RIVERA | drelsaper@gmail.com |
| 1936699 | Emma Lydia Nunez Falcon | emlinu@yahoo.com |
| 1875923 | Emma Lydia Nunez Falcon | emlinu@yahoo.com |
| 1972758 | Eneida Pacheco Ortiz | eney9@hotmail.com |
| 1958092 | Enelida Nazario Santiago | a-nazario24@hotmail.com |
| 1654991 | Enid I. Perez Ortiz | enidporfin17@yahoo.com |
| 1666684 | Ernesta Morales Pereira | emorape49@gmail.com |
| 1739594 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com |
| 1882322 | EVA JUDITH PEREZ HERNANDEZ | evita2763@yahoo.com |
| 1757278 | Evangelina Perez Roa | maria.guzman2314@gmail.com |
| 1905463 | Evelyn Abigail Pagan Colon | pagan.evelyn56@gmail.com |
| 1879202 | Evelyn Nieves Santiago | evelynnives3@gmail.com |
| 1940143 | Feliberto Ortiz Orengo | ortizfily@gmail.com |
| 1936570 | FERDINAND NEGRON LUCIANO | Ferdinand.negron.luciano@gmail.com |
| 1936570 | FERDINAND NEGRON LUCIANO | Ferdypiano@hotmail.com |
| 1878487 | Fernando L Perez Rojas | fernandoborinquen@gmail.com |
| 1578710 | FERNANDO ORTIZ DE LA CRUZ | fd.ortiz@hotmail.com |
| 1867450 | Fernando Ortiz Ginorio | fernandoortizginorio@gmail.com |
| 1891085 | FERNANDO PEREZ GONZALEZ | fperezgonzalez50@yahoo.com |
| 1641660 | Fernando Perez Gonzalez | fperezgonzalez50@yahoo.com |
| 1732782 | Filomena Pacheco Santiago | lindyfps47@gmail.com |
| 1753317 | Flor Ortiz Santiago | florortiz65@gmail.com |
| 1911533 | FRANCISCA MUNOZ RAMOS | panchymunoz2016@gmail.com |
| 1940250 | Francisca Munoz Ramos | panchymunoz2016@gmail.com |
| 1896577 | GENOVEVA NEGRON SANTIAGO | NEGRONGENOVEVA@YAHOO.COM |
| 1970701 | GLADYS M. PEREZ LASSALLE | GPEREZLASSALLES@GMAIL.COM |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | HILDAMAR24@YAHOO.COM |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1975155 | Gladys Pagan Resto | paganrestogladys27@yahoo.com |
| 1874573 | Gladys Perez Rios | glamil@icloud.com |
| 1944084 | Gloria A Ortiz Medina | gloriaortiz1958@yahoo.com |
| 1930179 | GLORIA E OCASIO GUADALUPE | gloriaocasio26@incloud.com |
| 1905977 | Gloria E. Nunez Oquendo | genesisivette@gmail.com |
| 1905977 | Gloria E. Nunez Oquendo | genesisivette@gmail.com |
| 1942969 | Gloria E. Ortiz Sanchez | lusmar68@gmail.com |
| 1890038 | Gloria M. Ortiz Lopez | gloriamaria0155@gmail.com |
| 1650915 | Gloria Padilla Cintron | gmoralespadilla@hotmail.com |
| 1936697 | Glorisel Negron Martinez | gloriselnegron@yahoo.com |
| 1767848 | GRISELLE NUNEZ MARTINEZ | gnmartinez2297@gmail.com |
| 1733551 | GUDELIA ORTIZ ESPADA | SEM_GORTIZE@YAHOO.COM |
| 1901514 | Gudelia Ortiz Espada | sem_gortize@yahoo.com |
| 1866820 | Guirmar Muniz Hernandez | guirmar_m@yahoo.com |
| 1992605 | Gustavo Otero Santana | gos109_@hotmail.com |
| 1943403 | Haydee N Munoz Torres | hmunoz757@gmail.com |
| 1972708 | Hector Edgardo Perez Perez | hperez19648@gmail.com |
| 1896275 | Hector F Perez Jimenez | hperezjimenez22713@gmail.com |
| 1974490 | HECTOR F PEREZ JIMENEZ | HPEREZJIMENEZ2713@GMAIL.COM |
| 1675141 | Hector Luis Perez Sanchez | hectitorluis@hotmail.com |
| 1998509 | Hector Ortiz Cruz | nyrmaodalis4700@gmail.com |
| 1592879 | Hector R. Ortiz Ayala | ortizhector93@yahoo.com |
| 1930620 | Heisha Pacheco Muniz | hapmioplc@hotmail.com |
| 1857243 | Helen Ortiz Diaz | guelita8@yahoo.com |
| 1857243 | Helen Ortiz Diaz | guelita8@yahoo.com |
| 1634895 | Helen Ortiz Diaz | guelita8@yahoo.com |
| 1817563 | Helen Ortiz Diaz | guelitas8@yahoo.com |
| 1836267 | Hilda L. Padilla Menendez | luzdeliz.ramirez@hotmail.com |
| 1904612 | Hilda Ortiz Santiago | hilda.ortizsantiago@gmail.com |
| 1602462 | Hilga E. Nigaglioni Busigo | hilganiga@yahoo.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1606773 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1217400 | IGNACIO MULERO CRUZ | ignaciomcruz1964@gmail.com |
| 1006573 | ILEANA ORTIZ VERA | ileanaortizvera@yahoo.com |
| 1815875 | Iraida M. Munoz Franceschi | idaisy530@yahoo.com |
| 1941165 | IRIS E NEGRON RIVERA | insnegron03@gmail.com |
| 1627805 | Iris E. Pancorbo Cintron | airiladia_619@hotmail.com |
| 1822754 | Iris E. Pancorbo Cintron | siriladi_619@hotmail.com |
| 1830261 | Iris E. Pancorbo Cintron | siriladi_619@hotmail.com |
| 1884925 | IRIS M. OCASIO PEREZ | OCASIOFELICITA50@GMAIL.COM |
| 1825173 | Iris M. Orengo Cedeno | morengo62@gmail.com |
| 1902756 | Iris M. Orengo Cedeno | morengo62@gmail.com |
| 1950912 | Iris Zoraida Perez Santiago | iris.zoraida.perez@gmail.com |
| 1887950 | Irma I. Muniz Crespo | calebrodriguez306@yahoo.es |
| 1947876 | Irma Jeannette Nieves Reyes | irmanieves8@gmail.com |
| 1848437 | Irma R Ortiz Flores | rosa-ortiz-07@icloud.com |
| 1811493 | Irma R. Ortiz Flores | rosa-ortiz-07@icloud.com |
| 1847533 | Irma R. Perez Rivera | innabarbiepr@yahoo.com |
| 1810700 | ISELA NEGRON MOJICA | ISELA1958@GMAIL.COM |
| 1953880 | Ismael Perez Guzman | ismaelguz61@gmail.com |
| 1863893 | Ismael Perez Guzman | ismaelguz61@gmail.com |
| 1947496 | Ivan Perez Nieves | testoiva33@gmail.com |
| 1795424 | Ivelisse Del Carmen Ortiz Perez | oivelizse842@gmail.com |
| 1768348 | Ivette Perez Diaz | ivette-perez@hotmail.com |
| 1823654 | Jacqueline Perez Gallego | jacquelineprezgallego@yahoo.es |
| 1807497 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1857949 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1823632 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1877054 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1846096 | Jadira Ortiz Ramirez | jadiraortiz@gmail.com |
| 1780175 | Janet Munoz Santiago | jmunoz330@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1860387 | Janet Pardo Rivera | janetpardorivera@gmail.com |
| 1858538 | Janne Mary Perez Albino | janneperez1@gmail.com |
| 1887406 | Janne Mary Perez Albino | janneperez1@gmail.com |
| 1858227 | Javier Perez Sanchez | ps_javier@yahoo.com |
| 370826 | Jeannette Olan Torres | jeannetteolan@yahoo.com |
| 370826 | Jeannette Olan Torres | jeannetteolan@yahoo.com |
| 1721931 | Jennifer M Perez Arce | jmkvlvjalk05@gmail.com |
| 1994205 | JENNY NEGRON ORTIZ | jynnoz@gmail.com |
| 1628793 | Jorge L Ortiz Aponte | jorgedeportes03@gmail.com |
| 1787791 | Jorge L Pacheco Garcia | jlpg1908@hotmail.com |
| 1503168 | Jorge L Perez Rodriguez | perezrodgzjl@gmail.com |
| 1840230 | Jorge Luis Ortiz Garcia | ortizjorgeluis86@gmail.com |
| 1914248 | Jose A Ortiz Oliver | Joseoliver9909@gmail.com |
| 681871 | JOSE A. ORTIZ RODRIGUEZ | jortiz@abrametal.com |
| 1845149 | Jose A. Palermo Rodriguez | jose_paler@yahoo.com |
| 1668323 | JOSE ALBERTO ORENGO VELEZ | chelo.orengo@gmail.com |
| 1786263 | Jose D. Nieves Rivera | josedio7@yahoo.com |
| 1882468 | JOSE E ORTIZ RODRIGUEZ | joseeortizrodriguez@gmail.com |
| 1836121 | JOSE E ORTIZ RODRIGUEZ | JOSEEORTIZRODRIGUEZ@GMAIL.COM |
| 1017045 | Jose E. Ortiz Rodriguez | joseeortizrodriguez@gmail.com |
| 1871303 | Jose F Perez Almodovar | perezajf1@hotmail.com |
| 1591716 | Jose F. Oramas Irizarry | oramas2012@gmail.com |
| 1564295 | JOSE I PEREZ MENDOZA | joeyencia@gmail.com |
| 1672530 | Jose Israel Perez Mendoza | joeyerica@gmail.com |
| 1659845 | Jose L Ortiz Ortiz | lipio98@yahoo.com |
| 1765723 | Jose M. Ortiz Quesada | miguelortiz8888@gmail.com |
| 1844212 | Jose R Perez Rivera | joseirosoo5a@gmail.com |
| 1823860 | Jose R. Perez Rivera | joseiros005a@gmail.com |
| 1345208 | Jose R. Perez Rivera | joseirosoas@gmail.com |
| 1819988 | Jose R. Perez Rivera | joseirosoos@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1890953 | JOSE R. PEREZ RIVERA | josvicjesus@yahoo.com |
| 1737340 | Jose Rafael Ortiz Solis | joseortizsolis63@gmail.com |
| 1761324 | Josefina Perez Nieves | jp102825@gmail.com |
| 1956202 | Josefita Perez | fitafita4@hotmail.com |
| 809257 | JOSSIE PADILLA GUTIERREZ | j.padilla28@hotmail.com |
| 1915823 | Jossiemer Perez Molina | jossiemerperez@yahoo.com |
| 1910443 | Jossiemer Perez Molina | jossiemerperez@yahoo.com |
| 1742246 | Josue D. Ortiz Diaz | d0811@hotmail.com |
| 1823358 | Josue E. Pagan Ortiz | fiador47@gmail.com |
| 1976647 | Juan A. Negron Santiago | jnegron51@hotmail.com |
| 1976617 | Juan A. Negron Santiago | jnegron51@hotmail.com |
| 1787952 | JUAN C MUNOZ SANTIAGO | juanmunoz0662@gmail.com |
| 1948172 | Juan F. Perez Santiago | lizaaurich@yahoo.com |
| 2007754 | Juana Perez Pena | Juanaperzp@yahoo.com |
| 1969768 | Judith Santiago Ortiz | erick02@hotmail.com |
| 1946667 | Julio Angel Ortiz Cruz | ortiz11julio@hotmail.com |
| 1843650 | Julio E Nieves Gonzalez | julioguaraguauo@gmail.com |
| 385427 | Karen E Ortiz Vizcarrondo | karenortizvizcarrondo@gmail.com |
| 1820900 | Karen E. Ortiz Vizcarrondo | karenortizvizcarrondo@gmail.com |
| 1878651 | KEILA NEGRON RIVERA | BIBLIOLU@GMAIL.COM |
| 1703552 | Keila Ocasio Rivera | keilaocasio@gmail.com |
| 1647225 | Keila Ocasio Rivera | KeilaOcasio@gmail.com |
| 1808098 | Keila Ocasio Rivera | keilaocasio@gmail.com |
| 1853344 | LEONOR ORTIZ FLORES | leoortiz22@yahoo.com |
| 1849090 | Leonor Ortiz Flores | leoortiz22@yahoo.com |
| 1875406 | Leonor Ortiz Flores | leoortiz22@yahoo.com |
| 1962264 | Leslie Pagan Santana | les-pasax@hotmail.com |
| 1962983 | LIDIA E. PEREZ SANTIAGO | DELGADOPEREZ2787@GMAIL.COM |
| 1908524 | LILLIAM M. MUNOZ ROLON | lilliam.m.415@hotmail.com |
| 1248790 | LINDA ORTIZ SANTIAGO | lalindamariposita@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1885715 | Linnette Pancorbo Cintron | lpancorbo@yahoo.com |
| 1844376 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1665474 | Lizette Ortiz Padille | lissetteortiz575@yahoo.com |
| 1856353 | LIZETTE ORTIZ PODILLA | LISSETTEORTIZ575@YAHOO.COM |
| 1699260 | Lizmarie Pagan Rodriguez | lizmapagan@gmail.com |
| 1953427 | LOIDA ORTIZ TORRES | ortizloida28@gmail.com |
| 1921526 | Lourdes M. Perez Rodriguez | lourdesperez0205@gmail.com |
| 1834491 | Lourdes M. Perez Rodriguez | lourdesperez0205@gmail.com |
| 1826106 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1884132 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1779071 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1826106 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1779071 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1873283 | LOURDES MUNOZ ROCHE | lourdes.munozroche@gmail.com |
| 1900686 | LOURDES N ORTIZ SANTIAGO | lourdesalex3@gmail.com |
| 1942097 | LOURDES NIEVES PEREZ | pagannieveslourdes@gmail.com |
| 1871460 | LOURDES NIEVES RODRIGUEZ | LNIEVESRODRIGUEZ@GMAIL.COM |
| 1805305 | Lourdes Ortiz Santiago | lourdesalex3@gmail.com |
| 807261 | Loyda Olivo Baez | loyda.olivo2013@gmail.com |
| 1829623 | Lucia Perez Caraballo | luciaperezcaraballo58@gmail.com; luciaperezcaraballo@gmail.com |
| 1939906 | Lucila Nieves Gonzalez | heribertort@gmail.com |
| 1659675 | LUDMILLA NORIEGA VELEZ | dukeyauki@gmail.com |
| 1824894 | Luis E. Negron Mojica | luisnegron776@gmail.com |
| 1771411 | Luis Ervin Ocasio Flores | ocasioluis291@gmail.com |
| 1939867 | Luis Negron Otero | negronluis118@gmail.com |
| 1255213 | LUIS OTERO REMIGIO | pqro_05@yahoo.com |
| 1885978 | Luis R. Moret Santiago | elflaco28@live.com |
| 1869444 | LUIS RAMON PACHECO VALEDON | PACHECOVALEDON@GMAIL.COM |
| 1892492 | Luis Raul Perez Carmona | irpcperez@yahoo.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1977065 | LUIS RAUL PEREZ CARMONA | lrpcperez@yahoo.com |
| 1720165 | LUIS RAUL PEREZ CARMONA | LRPCPEREZ@YAHOO.COM |
| 1720470 | LUIS RAUL PEREZ CARMONA | LRPOPEREZ@YAHOO.COM |
| 1925573 | Luis Raul Pérez Carmona | lrpcperez@yahoo.com |
| 1961106 | Luz Celeste Perez Camacho | celeste352@aol.com |
| 1804717 | Luz E Ortiz Guzman | luzeortiz7@gmail.com |
| 1936498 | Luz E. Ortiz Guzman | luzeortiz7@gmail.com |
| 1863608 | Luz Enid Ortiz Marrero | lueni@live.com |
| 1842095 | Luz H. Olmeda Penalverty | haydee157@yahoo.com |
| 1976499 | Luz Ivette Ortiz Rodriguez | luzanel@yahoo.com |
| 1836772 | Lydia Damaris Pagan David | lvegaeducare@hotmail.com |
| 1940777 | Lydia E. Nazario Irizarry | lydia165.le@mail.com |
| 1732537 | Lydia E. Perez Alamo | lydiaperezalamo53@gmail.com; brianaseba53@gmail.com |
| 1968049 | LYMAN ORTIZ RAMIREZ | LYMAN_ORTIZ@YAHOO.COM |
| 1942812 | Lyman Ortiz Ramirez | lyman_ortiz@yahoo.com |
| 1837516 | LYMARI ORTIZ RAMIREZ | limari_ortiz@yahoo.com |
| 1982583 | Lymari Ortiz Ramirez | lyman_ortiz@yahoo.com |
| 1916516 | LYMARI ORTIZ RAMIREZ | lymari_ortiz@yahoo.com |
| 1850841 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 1774723 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 1867691 | Madeline Pacheco Irigoyen | charlenemadeline8@gmail.com |
| 1863890 | Madera Ortiz Milsa Glisel | milsaglisel68@gmail.com |
| 382328 | MAGALIS ORTIZ RAMIREZ | magalisortiz@yahoo.com |
| 1685773 | Magaly Ortiz Crespo | ztmagy@live.com |
| 1724756 | MAGALY PABON RAMIREZ | magalypabonramirez@gmail.com |
| 1823920 | Magdalena Perez Ortiz | anamatilde4962@gmail.com |
| 1818871 | Magdalena Perez Ortiz | anamatilde4962@gmail.com |
| 1792185 | MANUEL MURIEL CARABALLO | ashleyrodriguez1897@outlook.com |
| 1808069 | MARGARITA NIEVES RIVAS | margaritanievesrivas65@gmail.com |
| 363833 | Margarita Nieves Rivas | margaritanievesrivas65@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 363833 | Margarita Nieves Rivas | margaritanievesrivas65@gmail.com |
| 1693496 | MARGARITA PEREZ ROSADO | bertomagie71.@gmal.com |
| 296668 | MARGARITA R. ORTIZ ORTIZ | mrortizort@gmail.com |
| 1890854 | Maria A Negron Monserrate | marian.monserrate@gmail.com |
| 380100 | MARIA D L ORTIZ MALDONADO | ortizmaldonadomarialourdes@gmail.com |
| 1930202 | Maria del Carmen Padilla Valentin | padillaita@yahoo.com |
| 1959017 | Maria del R. Pagan Salgado | xwpred@yahoo.com |
| 1899261 | Maria E Ortiz Solis | soem28@hotmail.com |
| 1873306 | Maria E. Ortiz Muriel | eve.muriel@gmail.com |
| 1751497 | Maria J. Negron Robles | njudith30@hotmail.com; mjudith30@hotmail.com |
| 298911 | Maria Judith Negron Robles | mjudith30@hotmail.com |
| 1764730 | MARIA JULIA OYOLA RIVERA | julitaoyola50@gmail.com |
| 1949943 | Maria L. Ortiz Colon | GuisaOrtiz65@GMAIL.COM |
| 1949943 | Maria L. Ortiz Colon | guisaortiz65@gmail.com |
| 1819797 | MARIA MAGDALENA ORITZ PEREZ | NICKY.ORTIZ@HOTMAIL.COM |
| 1767175 | Maria N. Ortiz Diaz | nelly.ortiz49@yahoo.com |
| 1837526 | MARIA OLAN MARTINEZ | olan.maria@gmail.com |
| 1765866 | MARIA OLAN MARTINEZ | olan.maria@gmail.com |
| 2006116 | MARIA OLAN MARTINEZ | OLAN.MARIA@GMAIL.COM |
| 1611076 | Maria Ortiz Ortiz | idmarie.2792@gmail.com |
| 1867113 | Maria S. Munoz Rosado | maria.s.munoz@gmail.com |
| 1722742 | Maria Socorro Ortiz Velazquez | profmariaortiz123@gmail.com |
| 1951603 | Maria V. Perez Lisboa | mperezlisboa@hotmail.com |
| 1993402 | Maribel Palmer Fernandez | palmermaribel54@yahoo.com |
| 1814809 | Mariel Nieves Marin | mannie72@hotmail.com |
| 1845751 | MARIEL NIEVES MARIN | marinie72@hotmail.com |
| 1989586 | Marieluz Nieves Perez | marieluz1541@gmail.com |
| 1894164 | MARINA ORTEGA RODRIGUEZ | MARINAORTEGA1953@GMAIL.COM |
| 1877194 | Marisel Padilla Ortiz | mariselpadilla53@gmail.com |
| 1947393 | Marisol Moure Rivera | marisolmoure68@yahoo.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1887611 | Marisol Nazario Vega | marisol926@yahoo.com |
| 1960387 | Marisol Pena Miranda | mpenamiranda@hotmail.com |
| 1849680 | MARITZA NEGRON VEGA | MARITZANEGRON67@GMAIL.COM |
| 1901603 | Marta E. Perez Lugo | martaeveperez@gmail.com |
| 1889876 | Marta E. Perez Lugo | martaeveperez@gmail.com |
| 1734110 | Marta E. Perez Lugo | martaeveperez@gmail.com |
| 1712691 | Marta I. Perez De Leon | lemuek@gmail.com |
| 1901379 | Marta M. Ortiz Martinez | fairywoman38@yahoo.com |
| 1936004 | Marta Perez Ruiz | mipr773@gmail.com |
| 1936004 | Marta Perez Ruiz | mipr773@gmail.com |
| 1623153 | Marta Rivera Pacheco | martariverapacheo@gmail.com |
| 1930550 | Mayra A. Ortiz | mayralis1@hotmail.com |
| 1899685 | Mayra A. Ortiz Ortiz | margalis1@hotmail.com |
| 1948754 | MAYRA I ORTIZ VIZCARRONDO | MAYRAIORTIZ1029@GMAIL.COM |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | mayraip@yahoo.com |
| 1981901 | MAYRA PAGAN LOPEZ | MAYRA.PAGAN@LIVE.COM |
| 1987011 | Mayra Y. Ortiz Sanchez | mayra.ortiz95@yahoo.com |
| 1726415 | Melva Pacheco Vargas | melvapacheco41@gmail.com |
| 1654165 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 1853748 | Migdalia Ortiz | lala112498@gmail.com |
| 1849349 | Migdalia Ortiz | lala172498@gmail.com |
| 720660 | MIGDALIA PEREZ ALVAREZ | igonzalez7132@gmail.com |
| 1804196 | MIGUEL A MUNIZ ESTRADA | medinah0022@gmail.com |
| 1870901 | Miguel A Ortiz Torres | midaly_pr@yahoo.com |
| 1990358 | Miguel A. Ortiz Marrero | mignelontonioortizmarrero@gmail.com |
| 1948953 | Miguel A. Ortiz Torres | midaly_pr@yahoo.com |
| 1915759 | Miguel A. Ortiz Torres | midaly_pr@yahoo.com |
| 1755934 | Miguel A. Ortiz Torres | midaly-pr@yahoo.com |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | mickie_olis@hotmail.com |
| 1573931 | Miguel S Ostolaze Torres | yerboloco2000@yahoo.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1816459 | Milagritos Pena Gomez | milagritospg@yahoo.com |
| 1962647 | MILAGROS MUNIZ BERDEGUEZ | d51177@d.pr.gob |
| 1934994 | Milagros Muniz Berdeguez | d51177@d.pr.gob |
| 1834705 | Milagros Ortiz Bonilla | milagrosortizbonilla57@gmail.com |
| 1561976 | Milagros Ortiz Garcia | mililove815@gmail.com |
| 1836182 | MILAGROS ORTIZ MARRERO | milagrosortiz831@yahoo.com |
| 1746053 | Milagros Pacheco Rodriguez | Milagrospacheco13@gmail.com |
| 1976831 | Milagros Pérez Rivera | milly9542003@gmail.com |
| 1822728 | Milagros S Munoz Sanchez | millie653@yahoo.com |
| 1913342 | Mildred Navarro Ramos | navarro_mildred@yahoo.com |
| 1913342 | Mildred Navarro Ramos | navarro_mildred@yahoo.com |
| 1881160 | Milka M. Pagan Morales | milkapagan16@gmail.com |
| 1843105 | Minerva Narvaez Quinones | atabei07@yahoo.com |
| 2004533 | MINERVA NARVAEZ QUINONES | atabeicero7@yahoo.com |
| 1946890 | Minerva Ortiz Alvorado | m.ortiz1956@live.com |
| 1948285 | MIRIAM NEGRON IRIZARRY | MN107@YAHOO.COM |
| 1992998 | MIRIAM OSORIO SERRANO | osoriomiriam075@gmail.com |
| 385129 | MIRNA ORTIZ VAZQUEZ | mirnoerhical@hotmail.es |
| 1808329 | MIRTA S. PAGAN MENDEZ | chescka_17@hotmail.com |
| 1809944 | Monika Negron Carrasquillo | monikanegron89@gmail.com |
| 1823589 | Moraima Negron Mojica | mory962@gmail.com |
| 1854337 | Myra I. Ortiz Vizcarrondo | mayrajortiz1029@gmail.com |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |
| 1928480 | MYRIAM ORTIZ LOPEZ | ortizlm1952@gmail.com |
| 1925835 | Myriam Panell Morales | myriampbaez@gmail.com |
| 1903572 | Myrna E. Perez Leon | Patriaoriginal@gmail.com |
| 1955736 | NAYDA NIEVES SILVESTRINI | silvestrinin05@yahoo.com |
| 357117 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1777953 | NEIDA ORTIZ SANTOS | JULITOAGOMEZ@YAHOO.COM |
| 1881734 | Nelida Olivera Feliciano | noliveras1622@gmail.com |
| 1722967 | NELSON PACHECO RAMOS | plok214@gmail.com |
| 1069640 | NERCIE OCANA ALEMAN | nercie2012@hotmail.com |
| 1755587 | Nereida Ivette Perez Silva | nivetteperez@gmail.com |
| 1659560 | Nereida Pagan Torres | pazneri@yahoo.com |
| 1748728 | NESTOR ANTONIO PEREZ RODRIGUEZ | elvinjoel37@hotmail.es |
| 1731336 | Nestor L Muriel Castro | nestor.brenda@hotmail.com |
| 364136 | NIEVES RODRIGUEZ, YDALIS | nievesydalis@gmail.com |
| 1945434 | Nilda Catalina Pagan Lugo | Nilda.pagan1@gmail.com |
| 1125511 | Nilda Enid Muniz Negron | enidmuniz2@gma.com; enidmuniz2@gmail.com |
| 1820388 | Nilda Rosa Ortiz Gonzalez | nildinortiz@gmail.com |
| 1762304 | Nilsa I Ortiz Melendez | nilsaortiz02@gmail.com |
| 1883516 | Nilsa W. Perez Irizarry | yaliglory@yahoo.com |
| 1748113 | NOEMI PADILLA REYES | padilla70@gmail.com |
| 1868897 | Norma I Munoz Rodriguez | normamuoz21@yahoo.com |
| 1850058 | Norma I. Munoz Rodriguez | normamuozzi@yahoo.com |
| 352493 | NORMA I. MUNOZ RODRIGUEZ | normamuozzi@yahoo.com |
| 1896951 | NORMA I. ORTIZ ARROYO | normachiry@gmail.com |
| 731203 | NORMA PEREZ COLON | 1945colon@gmail.com |
| 1832952 | NYDIA PAGAN COLON | n_pagancolon@gmail.com |
| 1840806 | Nydia Pagan Colon | npagancolon@gmail.com |
| 1660357 | Nydia Pagan Colon | npagancolon@gmail.com |
| 1878393 | Nydia Pagan Colon | npagancolon@gmail.com |
| 1954603 | Nyvia R. Perez Figueroa | nyvia.perez@yahoo.com |
| 806971 | OCASIO MARRERO, CARMEN | carmen.clocasio@yahoo.com |
| 1682418 | Olga I Ortiz Acosta | mortiza70@yahoo.com |
| 1751112 | Olga I. Negron Acevedo | olganegron22@yahoo.com |
| 1898842 | OLGA NAZARIO SANTIAGO | cocasio50@hotmail.com |
| 1725754 | ORLANDO L PEREZ ROBLES | olprobles@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 383610 | Ortiz Roldan, Ismael J | ismael23468@yahoo.com |
| 1576794 | OSCAR ORTIZ COLON | oscarortiz01@hotmail.com |
| 391392 | PADILLA SIERRA, SAMUEL | xiomara00@yahoo.com |
| 1766599 | PATRICIA OLMO COLLAZO | prof.patriciaolmo@gmail.com |
| 1766599 | PATRICIA OLMO COLLAZO | prof.patriciaolmo@gmail.com |
| 1942509 | PAULA ORTIZ SANTIAGO | paulaortizsantiago55@gmail.com |
| 1729364 | Pedro J Muñoz Torres | pedrojm1955@gmail.com |
| 1544173 | Pedro Luis Ostolaza Leon | plostolaza@gmail.com |
| 1822836 | Pedro Negron Rosado | pnegron512@gmail.com |
| 1904516 | Providencia Oquendo Muniz | lqrana76@hotmail.com |
| 1960555 | Radames Pagan Santana | tito7555@hotmail.com |
| 1990361 | Radames Pagan Santana | tito7555@hotmail.com |
| 1881997 | RAFAELA NIEVES TORRES | rafaelanieves@yahoo.com |
| 1865496 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1936984 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1911341 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1951346 | RAMON ANTONIO PEREZ ORTIZ | LUISANGEL06228@GMAIL.COM |
| 1756837 | Ramon Antonio Perez Ortiz | luisangel06228@gmail.com |
| 1775848 | Ramon Ernesto Nazario Pascual | chamonnazariopascual@yahoo.com |
| 1738816 | Ramón Negrón Rodríguez | rinoplata@yahoo.com; mdschoolsupply@gmail.com |
| 1921052 | Raquel A Pagani Padilla | RaguelPagani@gmail.com |
| 1892747 | Raquel Murphy Mercado | rqlmurphy73@gmail.com |
| 1735115 | Raquel Murphy Mercado | rqlmurphy73@gmail.com |
| 1970484 | Raquel Ortiz Figueroa | cmartinezortiz@pucpr.edu |
| 1745081 | Raquel Perez Acevedo | king83152@gmail.com |
| 1817584 | Raquel Perez Perez | raquelprz@hotmail.com |
| 1849459 | Reinaldo Perez Figueroa | reyperez1947@hotmail.com |
| 1849459 | Reinaldo Perez Figueroa | reyperez1947@hotmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1509946 | Reyes Pagan Pagan | reyesvulcan@live.com |
| 1980700 | Rosa Enid Ortiz Maldonado | rcayey@yahoo.com |
| 2005568 | Rosa Lydia Ocasio de Leon | rocasiodeleon@gmail.com |
| 1819974 | Rosa M. Munoz Bonet | rosamaria_08@hotmail.com |
| 1605924 | Rosa Munero Torres | rsmunero@gmail.com |
| 1921021 | Rosa Nazario Colon | nazario3912@yahoo.com |
| 1759273 | Rosa Negron Torres | negronrosa.01@gmail.com |
| 1855796 | Rosa Perez Capielo | rosaperez039@gmail.com |
| 1812648 | ROSAURA NEGRON RODRIGUEZ | negronrosaura@gmail.com |
| 352739 | Rosi Munoz Nieves | rosi.rafaelcordero@gmail.com |
| 1937723 | Ruth A Pacheco Giudicelli | lysettegallardo@gmail.com |
| 1954692 | Samira Ocasio Cotto | ocasiocotto@yahoo.com |
| 1917168 | SAMUEL PADILLA SIERRA | xlomara00@yahoo.com |
| 1648058 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1895411 | Sandra I. Olavarria Morales | sandramorales424@gmail.com |
| 1816390 | Sandra I. Olavarria Morales | sandramorales424@gmail.com |
| 387115 | SANDRA OTERO GARCIA | S.OTEROGARCIA09@GMAIL.COM |
| 2006926 | Sara Ortiz Cerpa | SOCERPA@HOTMAIL.COM |
| 1947514 | SARA PEREZ MUNIZ | sara-perez55@hotmail.com |
| 1800118 | SONIA ENID PEREZ MARTINEZ | soniaperez00678@yahoo.com |
| 1896210 | SONIA I. NAVARRO CENTENO | sonia.cake.19@gmail.com |
| 1857079 | Sonia Ivelisse Pena Hernandez | sonia3137@yahoo.com |
| 1908783 | SONIA IVELISSE PENA HERNANDEZ | SONIA3137@YAHOO.COM |
| 377244 | SONIA M ORTIZ CARLO | soniaortizcarlo@gmail.com |
| 1824097 | SUGEL ORENGO DELGADO | sugel4721@gmail.com |
| 1824097 | SUGEL ORENGO DELGADO | sugel4721@gmail.com |
| 1867044 | Sylvia I. Pagan Rivera | biby1229@gmail.com |
| 1853305 | SYLVIA NUNEZ SCHMIDT | sylvia1-12@hotmail.com |
| 1883111 | Teodosia Ortiz Espada | teomiri50@gmail.com |
| 1944539 | Teodosia Ortiz Espada | teomiri50@gmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1871633 | Traci Michelle Perez Roche | jaysondejandro@hotmail.com |
| 1871833 | Turbido Ortiz Camachio | turbidos54@hotmail.com |
| 1728290 | Vanessa Perez Rosario | vanessaperez71@yahoo.com |
| 1711840 | Velazquez Pacheco Miguel | mp41518@gmail.com |
| 1823630 | Vera Ortiz Irizarry | ortizvera971@gmail.com |
| 1598481 | VICTOR A ORTIZ CRUZ | abian7625@yahoo.com |
| 1908961 | Victor Gianfrancis Olivera Quinones | jan_francis13@hotmail.com |
| 1693900 | Victor Luis Pagan Vega | papopagan58@gmail.com |
| 1845962 | Victor M Negron Colon | victornegroncolon@yahoo.com |
| 1749693 | Vidalina Perez Figueroa | alondradora@yahoo.com |
| 1875838 | Virgen Moret Calixto | VirgenMoret@yahoo.com |
| 1881678 | Virgenmina Padilla Lugo | joanortiz1102@hotmail.com |
| 1764495 | Virginia Moyet de Leon | virginiamoyet@gmail.com |
| 1897933 | Walter A Perez Rivera | mmgc480@gmail.com |
| 1740011 | Wanda D Ortiz Sierra | sierra092@gmail.com |
| 1818716 | WANDA I ORTIZ DAVILA | wanda.challenge@gmail.com |
| 2001986 | WANDA IVELISSE MUNOZ FELICIANO | ivelitza2004@yahoo.com |
| 1632530 | Wanda Ivelisse Pagan Cruz | wpagan11@yahoo.com |
| 1819119 | WANDA L. MOYETT RODRIGUEZ | moyettw1240@gmail.com |
| 1101907 | WENDY OCASIO GOMEZ | wendyocasio17@gmail.com |
| 1102183 | WILFRED PEREZ SANTOS | williepz205@gmail.com |
| 1154405 | WILLIAM MUNOZ GELABERT | Wilmariema@yahoo.com |
| 1730307 | Wilma F. Oliveras Perez | tonyacevedo@live.com |
| 1604965 | Wilma Ortiz Rodriguez | Ortizwilma51@hotmail.com |
| 1689898 | WILMA ORTIZ RODRIGUEZ | wilma53@outlook.com |
| 1687809 | Wilma Ortiz Rodriquez | Ortizwilma51@hotmail.com |
| 1844971 | Yahaira Pagan Pagan | nahoriomy09@yahoo.com |
| 1824793 | YANID ENID NEGRON NEGRON | nyanid@hotmail.com |
| 1909440 | Yanid Enid Negron Negron | nyanid@hotmail.com |
| 1630191 | Yaritza Maylen Navedo Alvarado | y.navedo@hotmail.com |

Exhibit DP

114th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1788511 | Yaritza Perez Berdecia | aztiray79@gmail.com |
| 1741650 | Yaritza R. Nieves Gonzalez | yaritza53@hotmail.com |
| 1106886 | Yolanda Ocasio Santiago | yolanda.ocasio@hotmail.com |
| 1648801 | Yolanda Ojeda Rivera | ylndojeda@yahoo.com |
| 1864933 | ZAIDA DEL C OLIVER MORALES | ZOLIVER24@GMAIL.COM |
| 1909148 | ZAIDA PADILLA MUNIZ | zaidapadillamuniz@gmail.com |
| 769554 | ZAIDA R OCASIO GONZALEZ | zaidaocasio196027@gmail.com |
| 1666940 | Zoraida Olan Iglesias | olanzoraida@gmail.com |
| 1724847 | Zoraida Orengo Rohena | zorengo@gmail.com |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | zoraidapaganvelazquez@gmail.com |
| 1952036 | Zoraida Pena Hernandez | zorypenahernandez@yahoo.com |
| 1903318 | ZULMA IVETTE PENA HERNANDEZ | LORI_LORY10@YAHOO.COM |
| 1918155 | Zulma Ivette Pena Hernandez | lori_lory10@yahoo.com |
| 1841384 | Zumla Munoz Rodriguez | amluz-ayka1019@gmail.com |

**Exhibit DQ**

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1615626 | ABIMAEL RIVERA RIVERA | abi-rivera-72@hotmail.com |
| 1877484 | Ada Aitza Ramos Rosario | daishapr42@gmail.com |
| 1844165 | Ada Aitza Ramos Rosario | daishapr42@gmail.com |
| 1845948 | Ada Carmen Rios Crespo | crios1748@gmail.com |
| 1824552 | ADA M RAMOS TORRES | adamramos54@gmail.com |
| 1879832 | Ada M Ramos Torres | adamramos54@gmail.com |
| 1908247 | ADA M. RAMOS TORRES | ADAMRAMOS54@GMAIL.COM |
| 1913494 | Adalberto Quinones Baez | bertoquinones.95@gmail.com |
| 1937444 | Adalberto Quinones Baez | bertoquinones.95@gmail.com |
| 1683197 | Agueda M. Rivera Gonzalez | agueda.rivera.gonzalez@gmail.com |
| 1683197 | Agueda M. Rivera Gonzalez | agueda.rivera.gonzalez@gmail.com |
| 1839989 | AIDA M. RIVERA DIAZ | rtirza@caribe.net |
| 1839235 | Aida M. Rivera Diaz | rtirza@caribe.net |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | equipomartinez@yahoo.com |
| 1674622 | AIDA T. QUINTANA ALBERTORIO | ATQUINTANA@GMAIL.COM |
| 419298 | Alba N. Quintanavega | navelez@coqui.net |
| 1873157 | Alba N. Rios Cervantes | albanidia.rios12@gmail.com |
| 1945311 | Alejandrina Rivera Lago | titito.713@hotmail.es |
| 1990061 | Alejandrino Reyes Colon | areyes0274@yahoo.com |
| 1965343 | ALICIA RIVERA BELTRAN | aliciarivera364@gmail.com |
| 1945810 | Alvin Ramos Rodriguez | ramosalvin412@gmail.com |
| 1889052 | AMADA REYES RAMOS | areyram7@gmail.com |
| 433389 | ANA C REVERON SANTOS | greveron61@gmail.com |
| 1809377 | Ana Hilda Rivera Salome | anahildariverasalome@gmail.com |
| 1795146 | Ana Iris Rivera Diaz | anairisrivera@gmail.com |
| 1677806 | Ana L. Quiros Santiago | quirosana1912@gmail.com |
| 1763015 | Ana Raquel Rivera Rodriguez | ar.rachel50@gmail.com |
| 1778524 | Andres A. Rivera Pou | bosatsu@live.com |
| 1731208 | Angel L Pizarro Correa | luzkp31@gmail.com |
| 1916105 | Anibal Prestamo Almodovar | beckyloan1@yahoo.com |
| 1933884 | Anibal Prestamo Almodovar | beckyloan1@yahoo.com |



Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1929857 | Annette R. Ramirez Gonzalez | nacarg@hotmail.es |
| 1702226 | Annette Ramos Nieves | annetteramosnieves@yahoo.com; seltabe27@yahoo.com |
| 1989896 | Anthony Rivera Malave | tony_rider@live.com |
| 1680559 | Antonio R Pi Cruz | antoniopi@hotmail.com |
| 1864561 | Antonio Rivera Maldonado | jmkvlvjalk05@gmail.com |
| 1776271 | Arcelia Rivera Carrasquillo | arceliarivera67@gmail.com |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | aperez@drna.pr.gov |
| 1795612 | Awilda Rivera Aviles | ara.riveraaviles@gmail.com |
| 455374 | AWILDA RIVERA RIVERA | awildarivera44@live.com |
| 1920301 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1884422 | AWILDA RIVERA RIVERA | awildarivera4582@yahoo.com |
| 1939327 | AWILDA RIVERA RIVERA | awildarivera4582@yahoo.com |
| 1841762 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1840655 | Awilda Rivera Salazar | awildarive16@gmail.com |
| 812569 | BEATRIZ RAMOS DIAZ | diazbeatrizramos@gmail.com |
| 1975689 | Belkys Y Pizaro Mercado | belley_pizaro@yahoo.com |
| 2001335 | Benedicto Ramirez Torres | paporamirezt@yahoo.com |
| 1840580 | Blanca I. Rivera Cruz | monchi59@yahoo.com |
| 1898125 | Blanca M Piccard Rivera | picartil@yahoo.com |
| 1952587 | Blanca M. Piccard Rivera | picartil@yahoo.com |
| 1953101 | Brenda L. Rivera Batiz | batiz32@hotmail.com |
| 1952889 | Brenda Liz Ramirez Romero | kiaralizedmodo@gmail.com |
| 1878827 | Brunilda Quinones Santiago | ibruni@live.com |
| 1819731 | BRUNILDA QUINONES SANTIAGO | ibruni@live.com |
| 1700276 | Brunilda Quinones Santiago | ibruni@live.com |
| 1888250 | Brunilda Quinones Santiago | ibruni@live.com |
| 1943010 | Brunilda Reyes Velazquez | bruniepr@gmail.com |
| 1175379 | Calixta Resto Villegas | calixtaresto13@yahoo.com |
| 1881999 | Candida R. Rivera Garcia | sheilacruz20@yahoo.com |
| 1738433 | CANDIDA RAMOS PORTALATIN | MARA1978@HOTMAIL.COM |
| 1777114 | Carlos A. Pimental Aguilar | Pime511@hotmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2003988 | Carlos Rios Rivera | riosrive@hotmail.com |
| 1928630 | CARLOS RIVERA MOLINA | carlosnascar88@gmail.com |
| 1934688 | Carmela Ramos Rodriguez | javierys14@gmail.com |
| 1846396 | Carmelo Rios Crespo | crios1748@gmail.com |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | siquin013@gmail.com |
| 1321803 | CARMEN A QUINONEZ IRIZARRY | quinones.carmenana@gmail.com |
| 1972414 | Carmen A Rivera Santiago | yur837@gmail.com |
| 1912616 | CARMEN A RIVERA SANTIAGO | yur837@gmail.com |
| 1966698 | Carmen A. Quinones Irizarry | quinones.carmenana@gmail.com |
| 1744532 | CARMEN A. RIVERA SANTIAGO | YUR837@GMAIL.COM |
| 1982391 | Carmen A. Rivera Santiago | yur837@gmail.com |
| 1604221 | Carmen A. Rivera Santiago | YVR837@GMAIL.COM |
| 1816923 | Carmen C. Rivera Plaza | carmencecilili@gmail.com |
| 1859767 | CARMEN E RIVERA RODRIGUEZ | mela2264@gmail.com |
| 1863392 | Carmen E. Rivera Rodriguez | mela2264@gmail.com |
| 1766451 | Carmen E. Rivera Rodriguez | mela2264@gmail.com |
| 1875658 | Carmen E. Rivera Rodriguez | mela2264@gmail.com |
| 1928948 | CARMEN I QUINONES CARABALLO | QUINONEZCARMEN710@GMAIL.com |
| 1832954 | Carmen I Quinones Caraballo | quinonezcarmen710@gmail.com |
| 1851078 | Carmen I Quintana Tollinchi | smatos17@stu.psm.edu |
| 1791355 | Carmen I. Quinones Caraballo | quinonezcarmen710@gmail.com |
| 1823339 | CARMEN J. RIVERA ORTIZ | tatyrivera50@hotmail.com |
| 1823326 | CARMEN J. RIVERA ORTIZ | tatyrivera50@hotmail.com |
| 1825168 | CARMEN L. RIVERA BERRIOS | carlydia1179@gmail.com |
| 1792536 | Carmen L. Rivera Berrios | carlydia1179@gmail.com |
| 1901574 | Carmen L. Rivera Berrios | carlydia1179@gmail.com |
| 1851734 | Carmen M Reyes Alicea | carmenreyesalicea@gmail.com |
| 1824267 | Carmen M Reyes Alicea | carmenreyesalicea@gmail.com |
| 1841622 | CARMEN M RIVERA GERARDINO | cmriveragerardino@hotmail.com |
| 455463 | CARMEN M RIVERA RIVERA | milira1012@gmail.com |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | carriv33415@hotmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1823405 | Carmen M. Reyes Alicea | carmenreyesalicea@gmail.com |
| 1917479 | Carmen M. Rivera Albino | verdeluz27@gmail.com |
| 1852688 | CARMEN M. RIVERA ALBINO | VERDELUZ27@GMAIL.COM |
| 1639778 | Carmen M. Rivera Rodriguez | maggiedeusmalier@gmail.com |
| 1912442 | Carmen R. Quintana Rivera | carmenquintana19@yahoo.com |
| 628574 | CARMEN RIVERA MARTINEZ | carivemar29@gmail.com |
| 1988376 | Carmen S. Rivera Diaz | soniaivelissediaz2004@yahoo.com |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | cristobalr945@gmail.com |
| 1694579 | Crimilda H Rivera Caliz | crimyriv@gmail.com |
| 1949832 | Cruz Amelia Rivera Rivera | cruzrivera1145@gmail.com |
| 1884824 | CRUZ AMELIA RIVERA RIVERA | CRUZRIVERA1145@GMAIL.COM |
| 1985535 | Cruz B. Rivera Rosario | melendezrlm@hotmail.com |
| 1783092 | Daisy E Ramos | daisy.edda14@gmail.com |
| 1861878 | DAISY RIVERA RIVERA | DAY.RIVER@HOTMAIL.COM |
| 1901914 | Dalia I Rivera Algarin | daliariveraalgarin@gmail.com |
| 1889345 | Dalia I. Rivera Algorin | daliariveraalgorin@gmail.com |
| 1654635 | Damaris Rivera de Leon | riveradamaris14@hotmail.com |
| 1900828 | DAPHNE RIVERA BARRETO | daph3018@gmail.com |
| 1784011 | David Ramos Gonzalez | ramosboneta@gmail.com |
| 1786753 | Denise Quiñones Diaz | nihilteturbet@gmail.com |
| 1734573 | Denisse Ramos Banks | denisse.555@hotmail.com |
| 1734573 | Denisse Ramos Banks | denisse.555@hotmail.com |
| 419592 | DIANA E QUIROS ALONSO | DIANA_EQAJ@HOTMAIL.COM |
| 1912864 | Diana E Rivera Martinez | adrielys1511@gmail.com |
| 1849742 | DIANE QUINONES CRUZ | dianequinones@gmail.com |
| 1795851 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com; melquisedecsantuary@gmail.com |
| 1948554 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1981140 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1948554 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1981140 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1876759 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1876759 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1881362 | EDDA LIZZETTE RAMOS FLORES | edram912@yahoo.com |
| 2001602 | Edgar F. Rivera Aponte | rivera62edgar@gmail.com |
| 1989206 | Edgardo Rivera Rivera | edgardorivera0105@gmail.com |
| 1978954 | Edgardo Rivera Rivera | edgardorivera0105@gmail.com |
| 1790507 | Edna J. Rivera Crespr | ednar216@gmail.com |
| 1921034 | EDUVINA RAMOS LUCIANO | EDUVINA.RAMOS@YAHOO.COM |
| 1945856 | Eduvina Ramos Luciano | eduvina.ramos@yahoo.com |
| 1952351 | EDWIN RIVAS CARTAGENA | erc_diac@hotmail.com |
| 1797108 | Edwin Rivera Martinez | edwinrivmart@gmail.com |
| 983707 | EDWIN RIVERA QUINONES | heled885@hotmail.com |
| 1630164 | EFRAIN QUINONES SANTOS | efrain-1975@hotmail.com |
| 1713025 | Eilleen Ramos Rivera | eilleen17@gmail.com |
| 2006096 | Elba I. Reyes Rodriguez | yubie75@hotmail.com |
| 1852934 | ELBA M QUINONES FELICIANO | equis1964@yahoo.com |
| 1839356 | ELBA M. QUINONES FELICIANO | equis1964@yahoo.com |
| 1849738 | Elba M. Quinones Feliciano | equis1964@yahoo.com |
| 1728777 | Elena Ramirez Vasquez | elenaramirez818@gmail.com |
| 1947001 | Elena Ramirez Vazquez | elenaramirez818@gmail.com |
| 1986407 | ELISA REYES RODRIGUEZ | ELISAREYES049@GMAIL.COM |
| 1817079 | Elizabeth Quintana Cruz | trabajadorasocialeq@yahoo.com |
| 1689570 | Elizabeth Ramos Torres | lissie.ramos@gmail.com |
| 1985893 | Elizabeth Reyes Tirado | elireyesti@gmail.com |
| 1799438 | ELIZABETH RIVERA LEBRON | elizabeth.rivera2295@gmail.com |
| 1603944 | Elsa I. Rivera Roque | elsai5517@gmail.com |
| 1847990 | Elsa M Rivera Bracety | tuainigapr_962@hotmail.com |
| 1845467 | Elsa M Rivera Bracety | Tuamigapr_962@hotmail.com |
| 1885279 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1731591 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1866054 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1724760 | Elsie Perez Trinidad | elsieperez54@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1884528 | EMILIO RIOS TORRES | riostorres51@gmail.com |
| 1672772 | EMILIO RIOS TORRES | riostorres51@gmail.com |
| 1773247 | EMMA J RAMOS TRINIDAD | amme46@yahoo.com |
| 1731294 | Emma Quesada Gaston | elba_negron@yahoo.com |
| 1734826 | Eneida Rivera Rivera | eneidin53@gmail.com |
| 1969517 | Enid Rivera Libro | enid.rivera68@gmail.com |
| 1978060 | Enrique Ramos Quinones | jesusram14@outlook.com |
| 1977634 | ENRIQUE RAMOS QUINONES | JesusRam14@outlook.com |
| 154739 | ENRIQUE RAMOS QUINONES | JesusRam14@outlook.com |
| 154739 | ENRIQUE RAMOS QUINONES | JesusRam14@outlook.com |
| 1901913 | Enrique Rivera Colon | nbarriosortiz@hotmail.com |
| 1618366 | Enrrique Rivera Lugo | erivera30@policia.pr.gov |
| 1886099 | ERMIS Z. RAMOS CINTRON | ermisramos@gmail.com |
| 1750298 | Esther E Pino Roman | epino2268@gmail.com |
| 650629 | EVA Y. RADINSON PEREZ | eradinson@yahoo.com |
| 1900012 | Evangelina Quinones Guadalupe | evaquinones38@gmail.com |
| 1901407 | EVELYN IDALIA RENTAS ROJAS | evydali@gmail.com |
| 1871446 | Evelyn Idalia Rentas Rojas | evydali@gmail.com |
| 1995735 | Evelyn P Reyes Rodriguez | evelynreyes5850@gmail.com |
| 1665738 | Evelyn Pomales Rosa | evelynpomales55@gmail.com |
| 1654765 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1654765 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1856346 | Evelyn Ramos Sanchez | eramos5961@gmail.com |
| 1917790 | Evelyn Reyes Pomales | ereyes2315@gmail.com |
| 1833025 | Evelyn Rivera Gonzalez | evelynr.g1958@gmail.com |
| 1841423 | Evelyn Rivera Gonzalez | EVELYNRG1958@GMAIL.COM |
| 1929411 | Evelyn Rivera Morales | riveramoraesevelyn07@gmail.com |
| 1731237 | Evelyn Rivera Ortiz | janiemiguel_23@hotmail.com |
| 1803915 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1800617 | Evelyn Rivera Rosa | eriverarosa@gmail.com |
| 1913757 | EVELYN RIVERA ROSA | eriverarosa@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1835948 | Evelyn Rivera Torres | evelynriveratorres951@gmail.com |
| 1635711 | Felicita M Rivera Perez | maria.gonzalezl@familia.pr.gov |
| 1635711 | Felicita M Rivera Perez | maria.gonzalezl@familia.pr.gov |
| 1897094 | Felicita Rivera Ocasio | felicitarivera2214@hotmail.com |
| 1987909 | Frank Perez Torres | perezfrank@live.com |
| 1710794 | FREDESWINDA PEREZ VELAZQUEZ | fredeswinda4@gmail.com |
| 1606321 | Fredeswinda Perez Velazquez | fredeswinda4@gmail.com |
| 1690910 | Fredeswinda Pérez Velázquez | fredeswinda4@gmail.com |
| 2005857 | George H. Rivera Mercado | gkrivera39@gmail.com |
| 1648937 | Gila D. Ramos Ramos | aligpr@yahoo.com |
| 1894767 | GISELA REYES HERNANDEZ | GISELA_REYES714@HOTMAIL.COM |
| 1789773 | Gladys Jeannette Ponce Ponce | omcp8@hotmail.com |
| 1805726 | Gladys Margarita Rivera Lugo | riveralugo.gladys@gmail.com |
| 1993531 | Gladys Pinto Rodriguez | gladyspr58@gmail.com |
| 1808272 | Glenda L. Rivera Nazario | kareluis25@hotmail.com |
| 1767010 | Glenda L. Rivera Nazario | kareluis25@hotmail.com |
| 1727613 | Gloria Delgado Rios | gloria.d687@gmail.com |
| 1831377 | GLORIA E. RIVERA GONZALEZ | GLORIAE.RIVERA@HOTMAIL.COM |
| 1863599 | Gloria M Ramos Lebron | gloriaramoslebron98.gr@gmail.com |
| 1809960 | Gloria Pons Rodriguez | wallyfrutti@gmail.com |
| 1925491 | Gloria Rivera Calderon | riveracalderongloria14@gmail.com |
| 1845119 | Graciela Rivera Rosario | tatyriv96@gmail.com |
| 1891823 | Grisele Rivera Diaz | Rivera.Grisele@gmail.com |
| 1947627 | Grisele Rivera Diaz | rivera.grisele@gmail.com |
| 1712273 | Hector Enrique Rios Guadarrama | hector5072@gmail.com |
| 1776158 | Hector I Rivera Figuroa | wiwi1976@hotmail.com |
| 1938855 | Hector M. Perez Vargas | hperezvargas01@gmail.com |
| 1712857 | Hector Manuel Pietri Torres | migdalia_cm@hotmail.com |
| 1878419 | HECTOR QUILES ORTIZ | HQUILES1970@GMAIL.COM |
| 1878419 | HECTOR QUILES ORTIZ | HQUILES1970@GMAIL.COM |
| 1858011 | Hector Rios Cervantes | hectorrios@yahoo.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1818891 | HELI DANIEL RAMOS RIOS | HELIRAMOS0@GMAIL.COM |
| 1788163 | Hermes A. Rivera Polanco | herali@libertypr.net |
| 1813757 | Hermes Perez Torres | hermesperezt@hotmail.com |
| 223611 | Hilda Rentas Rodriguez | hildamaritrentas@yahoo.com |
| 1864218 | HILDA RIVERA ROBLES | HILDARIVERA783@GMAIL.COM |
| 1718618 | Homero Ramos Garcia | homeroramos21@yahoo.com |
| 1217359 | Iduvina Rios De Jesus | Paonina3@gmail.com |
| 1657967 | Igda Sabina Rivera Soto | igda.riverasoto@gmail.com; igda.sotorivera@gmail.com |
| 1989188 | Iris Leticia Quiles Aviles | irisquile533@gmail.com |
| 1908081 | Irma Ramos Medina | irma.ramosmedina@gmail.com |
| 1856407 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |
| 1907530 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |
| 1930948 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |
| 1960912 | Irma V. Quinones Martinez | irmaq.31@gmail.com |
| 1775045 | Isabel Ramos Torres | irtpr56@yahoo.com |
| 1774782 | Isabel Ramos Torres | irtpr56@yahoo.com |
| 1010604 | ISRAEL PIETRI GARCIA | naihomyangelee@gmail.com |
| 1581517 | Ivelisse Alcover Quiles | ivealco358@gmail.com |
| 1632892 | Ivelisse Rivera Alvarado | riveraivelisse51@yahoo.com |
| 1888778 | Ivelisse Rivera Jimenez | ivelisse_8@yahoo.com |
| 1728282 | Ivette Rivera Figueroa | ivetterivera149@gmail.com |
| 1727173 | IVETTE RIVERA MATOS | IVETTERIVERAMATOS@GMAIL.COM |
| 1975120 | IVONNE M. POLACO RAMOS | polakan1057@yahoo.com |
| 1940865 | Ivonne M. Polaco Ramos | polakan1057@yahoo.com |
| 1868363 | Ivonne Rivera River | vonchie29@yahoo.com |
| 1654906 | Jaime L. Quiñone | quinonesmdf@yahoo.com; jaiqugu@gmail.com |
| 1785769 | Jaime Pizarro Perez | jpizarro@policia.pr.gov |
| 1964406 | Jane Rivera Crespo | Rivera.jane31@gmail.com |
| 1993748 | Jannette Rivera Cruz | janetrc4880@yahoo.com |
| 236419 | JAVIER QUINTANA PADILLA | jap2co8@yahoo.com |
| 1937104 | Jesus M. Rivera Sanchez | drjesusriveras@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1996652 | Jorge L. Rivera Otero | jorgeriveraot@yahoo.com |
| 1977247 | JOSE A RAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE A RAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 1717747 | José Antonio Rivera Ayala | riverayala@yahoo.com |
| 1629272 | Jose E Rivera Figueroa | j_rivera@icloud.com |
| 815087 | Jose J Rivera Madera | yediel27@icloud.com |
| 1930931 | Jose J Rivera Ocasio | papo2016@gmail.com |
| 1733744 | JOSE L. RIVERA GONZALEZ | JANA_0132@YAHOO.COM |
| 1601633 | Jose M Perez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 408523 | Jose M Perez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 1765333 | Jose M. Requena Mercado | miredo43@live.com |
| 1799652 | JOSE O. RIVAS OLMEDA | xiomi9230@hotmail.com |
| 1909348 | Jose R Rentas Reyes | RafyMusic@live.com |
| 1789439 | José R. Pérez Vélez | vilma2629@gmail.com |
| 1807802 | Jose Ramon Rivera Santiago | joserivera2728@gmail.com |
| 1783843 | Jose W. Rivera Jimenez | kennethRC_86@outlook.com |
| 1733806 | Juan P Reyes Luna | juanpabloreyesluna@yahoo.com |
| 1933064 | Juan P. Reyes Luna | juanpabloreyes2010@yahoo.com |
| 1891858 | Juan P. Reyes Luna | juanpabloreyes2018@yahoo.com |
| 1846392 | Juan P. Reyes Luna | juanpobloreyeszolo@yahoo.com |
| 1847323 | JUANA M. RIVERA MARTINEZ | jmr4300@yahoo.com |
| 1838104 | Juana Ma. Rivera Martinez | jmr4300@yahoo.com |
| 1844387 | Juana Maria Rivera Martinez | jmr4300@yahoo.com |
| 1852877 | Juana Maria Rivera Martinez | jmr4300@yahoo.com |
| 1988871 | Juana Ramos Lopez | wandasomar@gmail.com |
| 1820335 | Juana Ramos Lopez | wandasomar@gmail.com |
| 1956933 | Juana Ramos Lopez | wandasomar@gmail.com |
| 692130 | JUANITA RIVERA DOMINICCI | JERIDOPR@YAHOO.COM |
| 1874445 | Juanita Rivera Dominicci | jeridopr@yahoo.com |
| 1841605 | Julia Isabel Rivera Rios | hectorcintronIII@gmail.com; hectorcintron111@gmail.com |
| 2000309 | Julio C Quinones Sanchez | quinonessj@de.pr.gov |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1808580 | Julio Rivera Martinez | jurima51@yahoo.com |
| 1946597 | Justina Reyes Martinez | gkireyes@hotmail.com |
| 1867699 | Justina Reyes Martinez | qkireyes@hotmail.com |
| 1839160 | Karen Rivera Figueroa | Cef_00769@yahoo.com |
| 1876202 | Kerline Quinones Torres | kerline6@hotmail.com |
| 1757698 | Laura L Rivera Caraballo | laura_pr3000@yahoo.com |
| 1825145 | LAURA L RIVERA CARABALLO | laura_pr3000@yahoo.com |
| 1920040 | Laura L. Rivera Caraballo | laura_pr3000@yahoo.com |
| 1879667 | Laura Rivera Diaz | laura_4pr@yahoo.com |
| 1891262 | Laura Rivera Diaz | laura_upr@yahoo.com |
| 1942600 | Leticia Reyes Molina | letireyes8@gmail.com |
| 1819369 | Lillivette Rios Ruiz | lila14pr@gmail.com |
| 1852157 | Lillivette Rios Ruiz | lila14pr@gmail.com |
| 1643799 | Lillivette Rios Ruiz | lila14pr@gmail.com |
| 1840828 | LILLIVETTE RIOS RUIZ | lila14pr@gmail.com |
| 1856856 | Liza M Rivera Lugo | llamoraima@yahoo.com |
| 1904200 | Liza M. Rivera Lugo | lizamoraima@yahoo.com |
| 1788320 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1842661 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1968816 | Lourdes M Ramos Figueroa | Cruzramos98@gmail.com |
| 2008070 | Lourdes Quiles Soto | lourdesalexgaby@gmil.com |
| 1940976 | LOURDES QUINTANA ALBERTORIO | quilourdes@gmail.com |
| 1811823 | Lourdes Rios Baez | louriver@hotmail.com |
| 1877985 | Luis Aryel Rentas Bermudez | rentaslila@yahoo.com |
| 1901937 | Luis M. Perez Valentin | creacionesnahiris@yahoo.com |
| 1593372 | Luisa Esther Ramos Torres | luttyr75@hotmail.com |
| 1987018 | Luisa Esther Ramos Torres | luttyr75@hotmail.com |
| 1972546 | Luz A. Rivera Fonseca | felixluzzo10@hotmail.com |
| 1849450 | Luz A. Rivera Rodriguez | nadilisa@gmail.com |
| 1905943 | Luz Aida Quinones Rivera | yajaida351@gmail.com |
| 1855691 | Luz Amaralis Ramos Hernandez | luzamaralis@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1808460 | Luz D Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 704825 | LUZ E. RAMIREZ RAMOS | luzelenia47@gmail.com |
| 1962736 | LUZ H RIOS MONTANEZ | luzhaydeerios@gmail.com |
| 1630410 | LUZ HAYDEE PIZARRO ROBLES | VANGELLYSPARRILLA15@GMAIL.COM |
| 1736870 | Luz Mercedes Rivera Ramos | lmrr1960@hotmail.com |
| 1908178 | Luz N Quiros Alonso | nerequiros18@gmail.com |
| 1794085 | Luz Perez | luzperezandujar@hotmail.com |
| 1853945 | Madeleine Ramos Pola | madeleineramos.55@gmail.com |
| 1973145 | Madeline Reyes Lopez | Mreyes_734@hotmail.com |
| 1773697 | Madeline Reyes Lopez | mreyes_734@hotmail.com |
| 1791328 | Madeline Reyes Lopez | mreyes_734@hotmail.com |
| 1995848 | Madeline Rivera Casiano | riveramade053@gmail.com |
| 1941144 | MADELINE RIVERA LOPEZ | madeline_rl@yahoo.com |
| 1859501 | Madelline Rivera Rodriguez | maderiver@yahoo.com |
| 1670271 | Madelyn Quinones Santiago | Joama447@yahoo.com |
| 1890458 | Magalys Migdalia Reyes Lopez | magalys1300@gmail.com |
| 1803581 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1820261 | MAGDA RIVERA BAEZ | magda_rivera_pr@yahoo.com |
| 1757460 | Magda Rivera Baez | magda_rivere_pr@yahoo.com |
| 1594026 | Mansol Rivera Cruz | drr55.talonarios@gmail.com |
| 1907799 | Margarita Plaza Hernandez | Yitinmph@hotmail.com |
| 1820442 | Margarita Plaza Hernandez | yitinmph@hotmail.com |
| 1957027 | Margarita Ramos Lebron | gloriaramoslebron98.gr@gmail.com; gloriaramoslebron98.gr.gr@gmail.com |
| 1646745 | Margarita Rivera Barrios | glendalcolon@yahoo.com; waldojesus@live.com |
| 1786212 | Margarita Rosa Ramirez Perez | margo.ramirezperez@gmail.com |
| 1889352 | Margie Perez Zapata | marpeza@gmail.com |
| 1981938 | Maria C. Quevedo Santos | CRISTIE.76@GMAIL.COM |
| 1835309 | Maria de los A Rivera Oquenda | mriveraoquendo@yahoo.com |
| 1795091 | Maria del Carmen Reyes Rios | barbaradelcarmen75@yahoo.com |
| 1583921 | Maria Del Rosario Rivera Natal | mariaderosariorivera@yahoo.com |
| 1842229 | Maria E Rivas Rivera | mrivas4517@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1962061 | Maria E. Rivera Reyes | migdaliamateo8@gmail.com |
| 1897236 | Maria E. Rivera Rodriguez | RiveraMariae.3@gmail.com |
| 1788575 | Maria I. Ramirez Pagan | jerier1edu@gmail.com |
| 1817017 | Maria Isabel Ramirez Pagan | jerier1edu@gmail.com |
| 1823670 | Maria Ivette Quinones Martinez | marquin421@hotmail.com |
| 1825394 | MARIA IVETTE QUINONES MARTINEZ | marquin421@hotmail.com |
| 1794381 | MARIA L RIOS TORRES | riosmanaluisa07@gmail.com |
| 1935236 | Maria M Quinones Medina | quinonesm36@yahoo.com |
| 1916103 | Maria M. Quiros Leeger | mariamercedesquiros@yahoo.com |
| 1964416 | Maria M. Quiros Luger | mariamercedesquiros@yahoo.com |
| 1856994 | Maria M. Ramos Rodriguez | mmramos54@gmail.com |
| 1950313 | Maria M. Ramos Rodriguez | mmramos54@yahoo.com |
| 1810885 | MARIA RIVERA DELGADO | mariamil05@yahoo.com |
| 1960397 | Maria S. Rivas Garcia | mariarivas037@gmail.com |
| 1806620 | Maria T. Reyes Aponte | pintado.nicole@gmail.com |
| 1788170 | Marianela Rivera Nieves | marianelariveranieves@hotmail.com |
| 1775412 | Maribel Alicia Quiles Miro | mmq_789@outlook.com |
| 1737918 | Maribel Alicia Quiles Miro | mmq_789@outlook.com |
| 1881840 | Maribel Ramos Gonzalez | profmaribelramos@gmail.com |
| 1982340 | Maribel Rivera Merced | sassybaez@hotmail.com |
| 1721369 | MARIEL RAMOS CORDERO | Mari1977.mr@gmail.com |
| 1982464 | Mariel Rivera Rodriguez | rmariel37@gmail.com |
| 1852734 | Marihelva Riera Aponte | rieramarihelva@gmail.com |
| 1884207 | Marilyn Quinones Rodriguez | maryquinones0818@gmail.com |
| 1824413 | Marilyn Rivera Burgos | mariv8m@aol.com |
| 1850244 | Marilyn Rivera Ruiz | mariveraruiz@gmail.com |
| 1807901 | Marisol Riera Gonzalez | marisolriera600@gmail.com |
| 1842780 | Marisol Rivera Rodriguez | solyrivera@yahoo.com |
| 1803027 | Marisol Rivera Rodriguez | solyrivera@yahoo.com |
| 1940548 | Maritza Ramos Luciano | maritza4246@me.com |
| 1824782 | MARITZA RAMOS SEPULVEDA | ramosmaritza877@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1880742 | Marlyn Reyes Lopez | marlynreyeslopez@yahoo.com |
| 1590082 | Marta Ana Rivera Figueroa | martarivera369@gmail.com |
| 1719595 | Marta Renta Vargas | ladymar15@yahoo.com |
| 1974700 | Marta Rivera Acevedo | martabendecida@gmail.com |
| 1631703 | Marta Socorro Ramirez Solis | ramirezsolismarta@gmail.com |
| 1967272 | Maximina Pintado Melendez | dotopin@hotmail.com |
| 1930937 | Maximina Ramos Santiago | ramosmaximina123@gmail.com |
| 1610635 | Mayra L. Rivera Medina | mayrariveramedina@gmail.com |
| 1914441 | Mayra Ramirez Rivera | rr.mayra@yahoo.com |
| 1916841 | MAYRA V. RIVERA ROMERO | MAYRA.V.R7@GMAIL.COM |
| 1847224 | Melba Rivera Rivera | melbariverar@gmail.com |
| 1905784 | Michelle M. Rivera Castro | riveracastromichelle@gmail.com |
| 1721155 | Migdalia Ramos Cruz | Tricia101187@gmail.com |
| 1941931 | Migdalia Ramos Cruz | tricia101187@gmail.com |
| 331813 | MIGDALIA RIVERA QUINONES | migyaya@yahoo.com |
| 1540051 | MIGUEL A RAMIREZ MORALES | solyveranomramirez@yahoo.com |
| 1934428 | Miguel A. Ramos Lozada | ramoslozada.miguel@gmail.com |
| 1870812 | Milagros Quinones Irizarry | millie12019@yahoo.com |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | milagrosguirindongo1@gmail.com |
| 1758596 | Milagros Rios Rivera | eillimtorres@hotmail.com |
| 1686558 | MILAGROS RIOS RIVERA | ellimtorres@hotmail.com |
| 2004475 | Mildred Elisa Rentas Rojas | rentas.mildred3@gmail.com |
| 1901590 | MILDRED ELISA RENTAS ROJAS | rentas.mildred3@gmail.com |
| 1901611 | MILDRED ELISA RENTAS ROJAS | rentas.mildred3@gmail.com |
| 1737064 | Mildred Pou Rodriguez | r16mildred@yahoo.com |
| 1863944 | Mildred Pou Rodriguez | r16mildred@yahoo.com |
| 1808342 | Mildred Rivera Rodriguez | mildred_115@hotmail.com |
| 1836532 | Milka L. Rivera Plass | milkaaly@hotmail.com |
| 1728911 | Milka N Reyes Melendez | milkareyes@me.com |
| 1869151 | MINERVA QUINONES SANTIAGO | minervaq@gmail.com |
| 1952814 | Minerva Sara Quinones Guadalupe | mnru_quinones@yahoo.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 1897203 | Mirta E. Rivera Rivera | yaliz0323@yahoo.com |
| 1875687 | Mirta Rios Rios | mirtarr06@gmail.com |
| 1929277 | Modesto Reyes Toledo | modesto.reyes@upr.edu |
| 1853172 | Myriam Quinones Romero | myriamquinones43@gmail.com |
| 1959270 | MYRNA O RIVERA ORSINI | myrnaophelia77@gmail.com |
| 1967896 | Myrna O. Rivera Orsini | myrnaophelia77@gmail.com |
| 1933843 | Myrna O. Rivera Orsini | myrnaophelia77@gmail.com |
| 1876329 | MYRNA O. RIVERA ORSINI | MYRNAOPHELIA77@GMAIL.COM |
| 1940315 | MYRNA O. RIVERA ORSINI | MYRNAOPHELIA77@GMAIL.COM |
| 1985648 | Myrna Rivera Acosta | hacosta06@gmail.com |
| 1973868 | NANCY J RIVERA MEDINA | njriveramedina@gmail.com |
| 1585548 | Nancy Perez Velazquez | NancyPerez4072@gmail.com |
| 1973810 | NANCY RAMIREZ VAZQUEZ | NRV56@GMAIL.COM |
| 1936917 | Natividad Ramos Aponte | miguelangelmiranda1@hotmail.com |
| 1856400 | Nayda G. Ramos Rivera | ramos.nayda@yahoo.com |
| 1869984 | NAZARIA RIVERA OLMEDA | amly-essi@hotmail.com |
| 1915984 | Nelly M Rivera Delgado | nrivera005@yahoo.com |
| 1861711 | Nelly M Rivera Delgado | nrivera005@yahoo.com |
| 1956492 | Nelsie L. Reyes Ramos | nelsie_8@live.com |
| 1968389 | NELSON QUINONES ACEVEDO | gperezlassalles@gmail.com |
| 1948990 | Nereida Rivera Arroyo | rivera.nereida54@gmail.com |
| 1861281 | Nidia I Reyes Rentas | laemergenciamusical@hotmail.com |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | nilsarentas50@gmail.com |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | nilsarentas50@gmail.com |
| 1778580 | NILSA ENID RIVERA RODRIGUEZ | CANNIERIVERA@GMAIL.COM |
| 1778553 | Nilsa Enid Rivera Rodriguez | cannieriveraa@gmail.com |
| 1851351 | Nilsa Quinones Cornier | jc.garciaquinones@gmail.com |
| 729908 | NITZA RIOS MALAVE | NITCAROLY@YAHOO.COM.MX |
| 1892734 | Niurca V Rivera Ramos | niurcavrr@yahoo.com; niurcarivera01@gmail.com |
| 1918222 | NIURCA V RIVERA RAMOS | NIURCAVRR@YAHOO.COM |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 815809 | Niurca V. Rivera Ramos | niurcavrr@yahoo.com; niurcarivera01@gmail.com |
| 815809 | Niurca V. Rivera Ramos | niurcavrr@yahoo.com |
| 1867846 | Noel O. Rivera Rosa | mostrolindo21@gmail.com |
| 812758 | NOELIA RAMOS MOLINA | n.ramosmolina78@gmail.com |
| 1700949 | Noelia Ramos Molina | n.ramosmolina78@gmail.com |
| 1828174 | Nora Elsie Prospere Serrano | neprospere@gmail.com |
| 1880175 | NORMA C. QUINONES RODRIGUEZ | N.QUINONESROD@GMAIL.COM |
| 1902430 | Norma E Rivera Diou | nerdiou@yahoo.com |
| 1832898 | Norma I. Portela Marcano | normaportela@gmail.com |
| 1848014 | Norma Iris Rivera Andujar | nriveraandujar3168@gmail.com |
| 812239 | NORMA RAMIREZ ESCAPPA | NUFRET@HOTMAIL.COM |
| 1849324 | Norma Ramirez Escappa | nufret@htomail.com |
| 1853074 | NORMA RIVERA SANCHEZ | NRS-H3@HOTMAIL.COM |
| 1673024 | Norma Rivera Sanchez | nrs-h3@hotmail.com |
| 441251 | NORMAN RIVERA ALEMAN | nra_48@yahoo.com |
| 1944636 | Obadia Ramirez Rivera | mancipanci19@gmail.com |
| 1944636 | Obadia Ramirez Rivera | mancipanci19@gmail.com |
| 1894181 | Omar A. Quirindengo Garcia | Poliquiri2013@gmail.com |
| 1945241 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1945241 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1971190 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1696437 | Oquendo Providencia Muniz | lanana76@hotmail.com |
| 1961606 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1937552 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1851758 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1887473 | Orlando Rivera Rivera | vonchie29@yahoo.com |
| 1818364 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 1818475 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 1870136 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 1687031 | Osvaldo Rivera Rivera | osvalili972@gmail.com |
| 1730034 | Pablo J. Perez Velez | pjpv1851@gmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1654855 | Patria Ivelisse Ramos Torres | pramost@ac.pr.gov |
| 1831877 | Patria Rivera Mercado | patria1105@hotmail.com |
| 1580374 | PATRICIA RIVERA FIGUEROA | nanirivera1@hotmail.com |
| 931362 | Petra Quinones Velazquez | nanin89@yahoo.com |
| 931512 | PROVIDENCIA SOTO TORRES | grandpavanila65@hotmail.com |
| 416029 | QUILES CARDE, AWILDA | awilda.quiles@hotmail.com |
| 1862631 | QUINONES CRESPO, MIRIAM | miriam.quinonesc@gmail.com |
| 419593 | QUIROS ALONSO, LUZ N | nerequiros18@gmail.com |
| 1752668 | Rafael Antonio Rivera Lopez | rivera.papo22@gmail.com |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | REIR85@GMAIL.COM |
| 932179 | RAFAEL RIVERA RODRIGUEZ | riverar@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1901735 | Ramon A Quinones Torres | rcmquito@gmail.com |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | r.caliz@yahoo.com |
| 812018 | RAMONA QUINONES TIRADO | ramonita.quinones@gmail.com |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | ramonitamaldonado-1950@hotmail.com |
| 1999383 | Raquel Ramos Rivera | raquelramos1561@gmail.com |
| 1942310 | Raquel Ramos Rivera | raquelramos1561@gmail.com |
| 1959135 | Raquel Rivera Rivera | raquelrivera918@gmail.com |
| 1837358 | Raquel Rivera Santiago | riverarachel93@yahoo.com |
| 1938720 | Ricardo Rentas Serrano | rentasconsejero@yahoo.com |
| 1965048 | Ricardo Rentas Serrano | rentasconsejero@yahoo.com |
| 1899204 | RICHARD QUINONES GARAY | QUINONESGARAY@YAHOO.COM |
| 1822197 | Rita Lina Ramos Cruz | las_snikers2001@yahoo.com |
| 455373 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 1815774 | ROBERT RIVERA TIRADO | noemiis@yahoo.com |
| 426927 | Rolando Ramos Lopez | rrolando.748@gmail.com |
| 1717518 | ROMUALDO POLANCO COLON | romualdo_polanco@yahoo.com |
| 1902251 | Rosa E. Rivera Ramos | dinamicapr2017@gmail.com |
| 1873860 | Rosa Esther Ramirez Miranda | r_ramirez_58@hotmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1861975 | Rosa H. Ramos Lopez | historyrramos@yahoo.com |
| 1861975 | Rosa H. Ramos Lopez | historyrramos@yahoo.com |
| 442750 | ROSA J RIVERA BURGOS | rvrbrgs@hotmail.com |
| 1778637 | ROSA M RAMIREZ ALVAREZ | rositaramirez08@gmail.com |
| 1638334 | Rosa M Reyes Martinez | rosin_reyes@hotmail.com |
| 1634591 | Rosa M. Ramos Flores | rosa.m.lugo.ramos@medtronic.com; carlos.perez69@upr.edu |
| 1794352 | Rosa M. Reyes Martinez | rosin_reyes@hotmail.com |
| 1638330 | Rosa M. Reyes Martinez | rosin_reyes@hotmail.com |
| 1930561 | ROSA QUINONES PEREZ | ROSAQUINONES6659@GMAIL.COM |
| 1660066 | Rosa Ramos Feliciano | ramosdealers@gmail.com |
| 1983051 | Rosalia Rosario Rivas | rrosario921@gmail.com |
| 1795477 | Rosaly Rivera Rodriguez | rosalyrivera71@hotmail.com |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 1815360 | Rosie D Ramirez Orona | eisor1280@yahoo.com |
| 1813149 | ROSIE D RAMIREZ ORONA | EISOR1280@YAHOO.COM |
| 1853330 | Rosie D. Ramirez Orona | eisor1280@yahoo.com |
| 1634276 | Rosie D. Ramirez Orona | eisor1280@yahoo.com |
| 1957417 | Ruth Ramirez Robles | ruthy2725@yahoo.com |
| 1836049 | Ruth Ramirez Rosles | ruthy2725@yahoo.com |
| 1793248 | Ruth Rivera Feliciano | ruthrivera@ymail.com |
| 1837397 | Salvador Rivera Quiles | consultored@gmail.com |
| 1830353 | Salvador Rivera Quiles | consultored@gmail.com |
| 1636788 | Samuel Rivera Humaly | srmaly2230@gmail.com |
| 1920173 | Sandra M. Ramirez Trabal | mancipanci19@gmail.com |
| 1903234 | Sandra Rivera Nazario | srivera1223@live.com |
| 1871829 | SARA PIZARRO BONILLA | sara.pizarro@hotmail.com |
| 1768970 | SAYLY RAMOS SERRANO | saylyramos@gmail.com |
| 1733770 | SOCORRO RIOS ACEVEDO | SORIOSACE@GMAIL.COM |
| 1755433 | Socorro Rivera Figuera | kalygil@hotmail.com |
| 1920658 | Socorro Rivera Figueroa | kalygil@hotmail.com |
| 1842552 | SONIA I REYES RIVERA | sonia.reyes54@icloud.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1833475 | Sonia I Reyes Rivera | sonia.reyes54@imail.com |
| 1755290 | Sonia I. Reyes Rivera | sonia.reyes54@imail.com |
| 1912476 | Sonia Raices Gonzalez | elving2013@hotmail.com |
| 2005116 | Sonia Ramos Puig | srpuig@gmail.com |
| 1964789 | Sonia Ramos Puig | srpuig@gmail.com |
| 1721102 | TERESITA RIVERA JIMENEZ | teresita424@yahoo.com |
| 1844153 | TIRZA M RIVERA RIVERA | RTIRZA@CARIBE.NET |
| 1815454 | Tirza M. Rivera Rivera | rtirza@caribe.net |
| 1831213 | Tirza M. Rivera Rivera | rtirza@caribe.net |
| 1642955 | VILMA B. PIETRI TORRES | BRISAAZUL1258@GMAIL.COM |
| 1642955 | VILMA B. PIETRI TORRES | BRISAAZUL1258@GMAIL.COM |
| 1882956 | Vilma M. Rivera Nieves | mia3780@gmail.com |
| 1785629 | Virgenmina E. Quiles Loucil | pepot_1953@yahoo.com |
| 1878257 | Virginia Ramos Rivera | aalvelo16@gmail.com |
| 1973932 | Virginia Rivera Lucca | vigierivera.vrl@gmail.com |
| 1658047 | VIVIAN E RIVERA CEDENO | titivivi_1024@yahoo.com |
| 1712404 | Vivian E. Rivera Cedeno | titivivi_1024@yahoo.com |
| 1861347 | Vivian E. Rivera Cedeno | titivivi_1024@yahoo.com |
| 1729948 | VIVIAN S. RIVERA QUIJANO | vivianrivera_52@hotmail.com |
| 2006161 | Waldemar Rivera Marrero | waldy1955@yahoo.com |
| 1847879 | Wanda I Quinones Ortiz | iquinones_19@hotmail.com |
| 1816085 | WANDA I RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1816085 | WANDA I RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1881791 | Wanda I. Quinones Santiago | wandalira008@yahoo.com |
| 1866641 | Wanda I. Rivera Ramos | w.riveraramos566@gmail.com |
| 1940847 | Wanda I. Rivera Rodriguez | wro280@gmail.com |
| 1871613 | WILFREDO RAMIREZ LOPEZ | febo1944@yahoo.com |
| 1776074 | William Resto Rodriguez | zajori14@gmail.com |
| 1674203 | William Resto Rodriguez | zajori14@gmail.com |
| 1641625 | Wilma E. Pizarro Cruz | wepizarro@gmail.com |
| 1943740 | Xavier Reyes Ocasio | xavierreyes11@hotmail.com |

Exhibit DQ

115th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1757187 | Yadira Rios | yadirarios29@gmail.com |
| 1722423 | Yolanda Quintana Lebron | yolyquintana1963@yahoo.com |
| 1632434 | Yolanda Rivera Mendez | riveray09@yahoo.com |
| 1913025 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 1906507 | YOLANDA RIVERA ORSINI | YOTAPI61@YAHOO.COM |
| 1995941 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 1964071 | Yubetsy M Rivera Roche | lauranicole20@hotmail.com |
| 1918149 | YUBETSY M. RIVERA ROCHE | lauranicole20@hotmail.com |
| 1722954 | YVETTE RIVERA AVILES | MRSYVETTERIVERA@GMAIL.COM |
| 1729311 | Yvonne A. Rivera Boneta | kikima03@hotmail.com |
| 1817513 | Zaida E. Ramos Hernandez | zaenid@gmail.com |
| 1920532 | Zenaida Rios Rosado | adianez1948@gmail.com |
| 1808915 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com |
| 1155969 | ZORAIDA RAMOS SANTIAGO | icrjsanferd@yahoo.com |
| 1794512 | Zoraida Rios Ortiz | Zriosortiz@gmail.com |
| 1938899 | ZULMA E RAMOS OCINALDI | zulmaeramos@hotmail.com |
| 1775985 | Zulma I. Rivera Gonzalez | jemart.47@gmail.com |

**Exhibit DR**

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1849104 | Ada L Rosado Santiago | adalrosasan713@gmail.com |
| 1873834 | Ada L. Rosado Santiago | adalrosasan713@gmail.com |
| 1717622 | Ada L. Rosado Santiago | adalrosasan713@gmail.com |
| 1717443 | Ada L. Rosado Santiago | adalrosasan713@gmail.com |
| 504233 | ADA M SACARELLO ACOSTA | sacarelloada06@gmail.com |
| 1728884 | Ada Rodriguez Santiago | adarod266@yahoo.com |
| 1864569 | ADA RODRIGUEZ SANTIAGO | adarodz66@yahoo.com |
| 1863729 | Ada Rosado Perez | rosado_ada@hotmail.com |
| 1870448 | Ada Rosado Perez | rosado_ada@hotmail.com |
| 1844670 | Ada Rosado Santiago | Adalrosasan713@gmail.com |
| 1498578 | Adaris L. Roldan Medina | adaris0429@gmail.com |
| 1962570 | Adelaida Salcedo Velez | adesalcedo85@gmail.com |
| 1899898 | ADELAIDA SALCEDO VELEZ | adesalcedo85@gmail.com |
| 1986118 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 2003594 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 1885546 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 1991884 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 1870258 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com |
| 1720262 | Agnes Judith Rosaly Torres | lyn5644@aol.com |
| 1915328 | Aida E. Romero Gonzalez | aidaromero6320@gmail.com |
| 1950965 | Aida L. Roman Burgos | aidaliz0279@gmail.com |
| 1850198 | AIDA RODRIGUEZ RIVAS | MARIAORTIZ119@GMAIL.COM |
| 1527863 | Aimee I. Romero Rivera | aimeeivette@live.com |
| 1847080 | ALAN SALGADO MERCADO | alansalgado58@gmail.com |
| 1940129 | Alan Salgado Mercado | alansalgado58@gmail.com |
| 1819168 | Alba M. Rodriguez Ortiz | aljuro22@yahoo.com |
| 1983603 | Alba N. Romero Cruz | alba_romero2000@yahoo.com |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BOFERODRIGUEZA77@GMAIL.COM |
| 1869282 | Alexis Rodriguez Albizu | a.guirra51@gmail.com |
| 1811120 | Alicia Rivera Rodriguez | arivera1023@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1696856 | ALICIA RIVERA ZAYAS | D20339@DE.PR.GOV |
| 1696856 | ALICIA RIVERA ZAYAS | D20339@DE.PR.GOV |
| 482245 | ALIDA RODRIGUEZ TORRES | alidarodriguez74@gmail.com |
| 1881397 | Amaralis Rosado Padilla | amaderosa@live.com |
| 1826036 | Amarilis Rodriguez Perez | amyclass7@gmail.com |
| 1703293 | Ana C. Rodriguez Velez | zayas_noel2003@hotmail.com |
| 1617162 | ANA DELIA RODRIGUEZ ORENGO | ANADELIAROD45@GMAIL.COM |
| 1832712 | Ana Delia Rodriguez Orengo | anadeliarodz450@gmail.com |
| 1766447 | Ana H. Rodríguez Medina | rdiaz@cosey.org |
| 1744826 | Ana L. Rosado Ortiz | lydi_am@yahoo.com |
| 1801888 | Ana Lisandra Rosario Nieves | amaygaby@gmail.com |
| 1882903 | ANA M RODRIGUEZ ORTIZ | A.RODRIGUEZ.ORTIZ86@GMAIL.COM |
| 1902444 | Ana M. Rodriguez Padilla | anamariarodriguezpr@gmail.com |
| 1892132 | Ana Margarita Rodriguez Rodriguez | Margarita.Rodz@hotmail.com |
| 1821019 | Ana Maria Rodriguez Burgos | dennise.irizarry@gmail.com |
| 1655174 | ANA MARIA RODRIGUEZ CUEBAS | GORDILYN19@YAHOO.COM |
| 1893293 | Ana Maria Rodriguez Padilla | anitarodriguezpadilla@outlook.com |
| 1549570 | Ana Maria Romas Vazquez | roxydolphin36@yahoo.com |
| 1811626 | Ana Teresa Rodriguez Santos | juliorene358@email.com |
| 1944503 | Anatilde Rodriguez Rodriguez | RodriguesAnatildell@gmail.com |
| 1898676 | Anatilde Rodriguez Rodriguez | rodriguezanatilde11@gmail.com |
| 1920264 | Anatilde Rodriguez Rodriguez | rodriguezanatilde11@gmail.com |
| 1943284 | ANATILDE RODRIGUEZ RODRIGUEZ | rodriquesanatilde11@gmail.com |
| 1820794 | Anette Ruiz Toro | anetteruiztoro@gmail.com |
| 1868657 | Angela Sanabria Rivera | asanabria211@gmail.com; asanabria211@gmail.com |
| 1966051 | Anna L Rosado Flores | annapinkflowers@hotmail.com |
| 1961864 | Anna L. Rosado Flores | annapinkflowers@hotmail.com |
| 1907247 | Antonia Rodriguez Ruiz | antonia.rodriguez0927@gmail.com |
| 1835311 | ANTONIO SAEZ GIORGI | ASAEZ604@GMAIL.COM |
| 1744374 | Aracelis Rodriguez Nieves | cglisobel@yahoo.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1908947 | Arleen Rodriguez Rivas | arr512@hotmail.com |
| 1631629 | Arleen Y. Rosario Torres | AYRT28577@YAHOO.COM |
| 1823678 | Aurea V Rosario Bonilla | aggiev00720@yahoo.com |
| 1854724 | Aurealy Rodriguez Rivera | aurearivera987654321@gmail.com |
| 465629 | Benjamin Rodriguez Alvarez | beugierod783@gmail.com |
| 1829611 | BERLISSE D. RODRIGUEZ RODRIGUEZ | berlisse.artes@gmail.com |
| 1849972 | Bernarda Rosario Zayas | cm_fernandez@hotmail.es |
| 1562826 | Bethzaida Rodriguez Gonzalez | bethzaida725@gmail.com |
| 1819318 | Blanca Iris Rivera Vega | geraldine_547@hotmail.com |
| 1869045 | Brenda I. Rosas Gonzalez | brendarosasg@hotmail.com |
| 1650137 | Brenda L Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1847584 | Brenda L. Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1853101 | Brenda L. Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1492964 | BRENDA ROSA GARCIA | BRENDAROSSE4@GMAIL.COM |
| 1641312 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1641282 | Britton Rodriguez Caraballo | brittonrodriguez@yahoo.com |
| 1888922 | Brunilda Sanchez Garced | emedina0603@gmail.com |
| 1747045 | Brunilda Sanchez Garced | emedina0603@gmail.com |
| 1823876 | Carlos Luis Rodriguez Ramos | crdoggui@gmail.com |
| 1751586 | Carlos Manuel Rodriguez Vazquez | meryfigueroa619@gmal.com |
| 1858060 | Carlos Manuel Ruiz Rivera | cm-03ruiz@hotmail.com |
| 1842065 | CARLOS MANUEL RUIZ RIVERA | CM-03RUIZ@HOTMAIL.COM |
| 1665810 | Carlos Rosa Torres | carlosrosatorres210@gmail.com |
| 1822670 | Carmen E Robles Sanchez | robles585@yahoo.com |
| 1855021 | CARMEN E RODRIGUEZ RIVERA | RUTR21@GMAIL.COM |
| 1759382 | Carmen Eva Rivera Vega | carmenevacoamo@yahoo.com |
| 1782579 | Carmen G. Rodriguez | rodriguez.carmengladys@gmail.com |
| 1775196 | Carmen H. Rodriguez Velez | rodriguezc50363@gmail.com |
| 1906721 | Carmen H. Rodriguez Velez | rodriguezc50363@gmail.com |
| 1784269 | Carmen I San Miguel Solivan | junorw@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1863855 | Carmen L Rodriguez | carmen71857@gmail.com |
| 1986840 | Carmen L Rodriguez Rivera | carmenlydiarodriguez44@gmail.com |
| 1909744 | Carmen M. Rosa Gomez | crgomez777@gmail.com |
| 1699474 | CARMEN M. RUIZ HERNANDEZ | carmenruiz0707@gmail.com |
| 1869232 | Carmen Rodriguez Lugo | crodz.lugo@gmail.com |
| 1849949 | Carmen Ruiz Rivera | jmzavalacastro@gmail.com |
| 1685822 | Carmen Ruiz Rivera | jmzayalacastro@gmail.com |
| 1906587 | CAROL J RODRIGUEZ ROSADO | gdiazrod@yahoo.com |
| 1937532 | Casandra Ruiz Diaz | casandraruiz@yahoo.com |
| 1597190 | Cesar E. Rodriguez Torres | cert850@hotmail.com |
| 1841906 | Charles Rodriguez Constantino | juanadipo2000@gmail.com |
| 1742597 | Christie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1771631 | Clotilde Ruiz Rodriguez | clotildepr@hotmail.com |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | conchi1125@gmail.com |
| 1882552 | DAGMA RUBIO JIMENEZ | RJDAGMA@GMAIL.COM |
| 1995741 | Daisy E. Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 1869419 | Daisy Rodriguez Flores | tachy1261@hotmail.com |
| 1631812 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1909196 | Denise Rolon Vazquez | deniserolon71@gmail.com |
| 1941162 | Dennis Rullan Arlequin | denruar@hotmail.com |
| 1908134 | Desiree Saez Colon | desiresaez23@gmail.com |
| 1882622 | DIANA (viuda del acreedor Luis M. Vargas Rivera) RODRIGUEZ LUGO | dianarodlugo@yahoo.com |
| 1822893 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1891074 | Diana Rodriguez Cruz | drodcruz@gmail.com |
| 1863648 | Diana Rodriguez Cruz | drodcruz@gmail.com |
| 1871225 | Diana Rodriguez Lugu | dianarodlugo@yahoo.com |
| 1915373 | Diana Rosado de la Cruz | dianarosado5918@gmail.com |
| 1820161 | Digna Roman Torres | diroman7890@hotmail.com |
| 1909644 | Dilfia Rodriguez Colon | rdilfia@gmail.com |
| 1925797 | Dilfia Rodriguez Colon | rdilfia@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1909790 | Dilfia Rodriguez Colon | rdilfia@gmail.com |
| 1920477 | Dixiana Romero Gonzalez | dixianaromero4@gmail.com |
| 1884864 | Dominga M. Roman Echevarria | Ericlnavarro@gmail.com |
| 1729074 | DORIS RODRIGUEZ RIVERA | DVV55.TALOMANIES@GMAIL.COM; EUM163.DR@GMAIL.COM |
| 1837619 | Edgar Ruiz Rodriguez | edgarruizrodriguez2018@gmail.com |
| 1914575 | Edgardo Rolon Rodriguez | pitime1613@gmail.com |
| 1836007 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com |
| 1782619 | Edith Maria Rodriguez Rodriguez | edithrodriguez385@gmail.com |
| 1782619 | Edith Maria Rodriguez Rodriguez | edithrodriguez385@gmail.com |
| 1763783 | Edizon Rivera Valentin | edizonrv@gmail.com |
| 1941025 | Edna Rosodo Rivera | ednitarivera@gmail.com |
| 1913579 | Edwin Javier Rodriguez Rios | ejrtravel@hotmail.com |
| 1834169 | Edwin Rodriguez Rivera | salseropr91064@yahoo.com |
| 1874383 | Edwin Rosado Gonzalez | edwin.ros1@hotmail.com |
| 1835990 | EDZEL V RODRIGUEZ RODRIGUEZ | edzelr9373@gmail.com |
| 1952207 | Egbert D. Rodriguez Maldonado | ek92004@yahoo.com |
| 1940029 | Egdia M. Rullan Cruz | egdiam@gmail.com |
| 1898765 | Elba I Rodriguez Rosario | elbar53@yahoo.com |
| 1822539 | ELBA I RODRIGUEZ ROSARIO | elbar53@yahoo.es |
| 1732373 | Elba I Rodriguez Rosario | elbar53@yahoo.es |
| 1900666 | Elba I. Rodriguez Quinones | elba6525@gmail.com |
| 1732464 | ELBA I. RODRIGUEZ ROSARIO | ELBAR53@YAHOO.ES |
| 1946585 | Elba Iris Sanchez Irizarry | Sanchezelba53aroba@gmail.com |
| 1954238 | ELBA RODRIGUEZ LEON | elbarod911@gmail.com |
| 1982009 | ELIA N. RUBERO SANTIAGO | RUBEROELIA@YAHOO.COM |
| 1933245 | Elia N. Rubero Santiago | ruberoelia@yahoo.com |
| 1696769 | Eliezer A Roman Pagan | eliyesi@yahoo.com |
| 1685914 | Eliezer A. Roman Pagan | eliyesi@yahoo.com |
| 1717119 | Eliezer A. Román Pagán | eliyesi@yahoo.com |
| 1825230 | Eliezer Rodriguez Medina | eliezer_rodz@yahoo.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1964401 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1946256 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1946256 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1964401 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1645950 | Elisa Rojas Rodríguez | elisa_rojas_68@yahoo.com |
| 1969779 | Elizabeth L. Rojas Ruiz | rojase64@gmail.com |
| 1854316 | Elizabeth Rodriguez Colon | lizzierodz54@gmail.com |
| 1739270 | Elizabeth Rosario Rivera | erosario1688@yahoo.com |
| 1547468 | Elizabeth Sanchez Feliciano | kemely16@yahoo.com |
| 1875562 | Eloina Arzola Rodriguez | elo.arzola1@gmail.com |
| 498580 | ELSON ROSARIO SERRANO | directorelsonrosario@gmail.com |
| 1966109 | ELTA M. RODRIGUEZ RIVERA | ELTARODRIGUEZ53@GMAIL.COM |
| 1990636 | Elta M. Rodriguez Rivera | eltarodriguez53@gmail.com |
| 1673893 | ELVIN J. RODRIGUEZ GONZALEZ | CHIO523@YAHOO.COM |
| 1859214 | Emanuel Rodriguez Hernandez | emanuelrodrigoe2033@gmail.com |
| 1912931 | Emilio A. Saavedra Martinez | mrteclas2001@hotmail.com |
| 1765716 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1628734 | Esther Felix Rodriguez | efelix_59@hotmail.com |
| 1793517 | Eva Judith Rodriguez Quinones | ejrq@hotmail.com |
| 1823729 | EVA RODRIGUEZ CINTRON | evar808@gmail.com |
| 159499 | Eva Rodriguez Cintron | evar808@gmail.com |
| 1823710 | EVA RODRIGUEZ CINTRON | evar808@gmail.com |
| 1848409 | Evelyn R Rodriguez Cruz | euyramonita@gmail.com |
| 1763165 | Evelyn Roche Negron | evelynroche31@gmail.com |
| 1794646 | EVELYN RODRIGUEZ CRUZ | EVYRAMONITA@GMAIL.COM |
| 1981761 | EVELYN RODRIGUEZ HERNANDEZ | rodriguezevelyn966@gmail.com |
| 1920601 | Evelyn Rodriguez Segaura | erodriguez6703@gmail.com |
| 1953453 | Evelyn Roman Rivera | romanevelyn29@gmail.com |
| 1765619 | Evelyn Rosas Soto | evelynrosassoto@gmail.com |
| 1906762 | Feilx Rosario Torres | charo717@yahoo.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1726708 | Felix Rivera Torres | riveraflw@aol.com |
| 1862534 | Felix Rivera Velez | ABDIEL314MAN@GMAIL.COM |
| 1853501 | Fernando L Rodriguez Ortiz | fernan.lrodriguez@hotmail.com |
| 1738426 | FERNANDO LUIS ROSA MIRABAL | bulldog5809@yahoo.com |
| 1802780 | Filiberto Roche Rodriguez | ALEXANDERIVERA06@HOTMAIL.COM |
| 2001522 | Flora Sanabria Valle | fsv_pr@yahoo.com |
| 2001273 | Flora Sanabria Valle | fsv_pr@yahoo.com |
| 2001323 | Flora Sanabria Valle | fsv_pr@yahoo.com |
| 1823563 | Frances M Roman Candelario | francesroman2329@gmail.com |
| 1823462 | FRANCES M ROMAN CANDELARIO | francesroman2329@gmail.com |
| 1887696 | FRANCES M. ROMAN CANDELARIO | FRANCESROMAN2329@GMAIL.COM |
| 1840695 | Frances M. Roman Candelario | francesroman2329@gmail.com |
| 1833451 | Frances M. Roman Candelario | francesroman2329@gmail.com |
| 1914631 | Francisco A. Rivera-Melendez | farmrivera2131@gmail.com |
| 2004327 | Francisco A. Rivera-Melendez | farmrivera2131@gmail.com |
| 1952303 | Francisco M. Rodriguez Roldan | geraldineysantiago@gmail.com |
| 1910044 | Francisco Roman Ruiz | francisdrakeroman@gmail.com |
| 1839823 | Francisco Sanabria Pena | sanakid@yahoo.com |
| 1877098 | GADIEL A RIVERA VILLANUEVA | gadiel208@gmail.com |
| 1834149 | Georgina Saldana Roche | georginasaldana2014@gmail.com |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | G.R.C.301@gmail.com |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | G.R.C.301@gmail.com |
| 1636808 | Gladys Lopez Rosa | gladyslopez.rosa@gmail.com |
| 1903390 | Gladys M Rosario Torres | gr_pigon@hotmail.com |
| 1876560 | GLADYS M. ROSARIO TORRES | gr_pigon@hotmail.com |
| 1850473 | Gladys Rodriguez Izquierdo | rodriguez.gladys18@gmail.com |
| 1773109 | Gladys Rodriguez Izquierdo | rodriguez.gladys18@gmail.com |
| 483332 | GLADYS RODRIGUEZ VEGA | gladys.vidal2011@gmail.com |
| 2004043 | GLADYS RUIZ LOPEZ | CARIOGLA@YAHOO.COM |
| 1969737 | Glendy E Rodriguez Velez | gleny_rodz@yahoo.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1918711 | Glendy E Rodriguez Velez | gleny_rodz@yahoo.com |
| 1851905 | GLENDY E. RODRIGUEZ VELEZ | GLENY_RODZ@YAHOO.COM |
| 1920784 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1854314 | GLORIA ELSIE RODRIGUEZ RODRIGUEZ | gloriaelsie12@gmail.com |
| 1961280 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1835807 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1857911 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1906932 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1863681 | Gloria M. Rivera Villalobos | gloriariveraramos@yahoo.com |
| 1866688 | Gloria Marie Ruiz Castillo | gloria.ruiz673@gmail.com |
| 1840284 | Griselle M. Ruiz Ramos | ruizgriselle@yahoo.com |
| 1750058 | Haydee Roman Rivera | hroman801@gmail.com |
| 1213228 | HECTOR A ROUBERT GONZALEZ | hroubert64@gmail.com |
| 901766 | HECTOR A. ROUBERT GONZALEZ | hroubot64@gmail.com |
| 1650977 | Hector Rodriguez Rivera | a.rodriguez1687@yahoo.com |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | mauryrodz72@yahoo.com |
| 1744008 | Heriberto Rullan Muniz | heribertorullanmuniz@gmail.com |
| 1746361 | Hiram R. Rosado Rodriguez | hiramrzx10@hotmail.com |
| 1824870 | Hiram R. Rosado Rodriguez | hiramrzx10@hotmail.com |
| 1872194 | IDA L. ROSADO FIGUEROA | IDAROSADO@GMAIL.COM |
| 1732326 | Ildelisa Roman Perez | prof.iroman@hotmail.com |
| 1905752 | Ileana Rodriguez Cedeno | ileana0318@icloud.com |
| 1889244 | Ileana Rodriguez Cedeno | ILEANA0318@ICLOUD.COM |
| 1889244 | Ileana Rodriguez Cedeno | ILEANA0318@ICLOUD.COM |
| 1715292 | ILIANA M. ROSA LOPEZ | ilianarosa91@gmail.com |
| 1736560 | ILIANA M. ROSA LOPEZ | ilianarosa91@gmail.com |
| 1902666 | Ines B Ruiz Echevarria | ruizbethzalda@yahoo.com |
| 1970035 | Iraida Rodriguez Segarra | riraida070@gmail.com |
| 1995803 | Iraida Rodriguez Segarra | rivaida070@gmail.com |
| 1905490 | IRIS A RODRIGUEZ VARGAS | briyair@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1218253 | IRIS A RODRIGUEZ VARGAS | briyil@gmail.com |
| 1907261 | IRIS A. RODRIGUEZ VARGAS | briyair@gmail.com |
| 1853738 | IRIS M RODRIGUEZ VIDRO | irrodriguezvidro@gmail.com |
| 1932825 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1955734 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1915450 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1732856 | IRIS ROLDAN VAZQUEZ | IROLDANVAZQUEZ@GMAIL.COM |
| 1954329 | Iris Roldan Vazquez | iroldanvazquez@gmail.com |
| 1982559 | Iris Roldan Vazquez | iroldanvazquez@gmail.com |
| 1914787 | IRIS YOLANDA ROLDAN DE JESUS | Iriveraroldan@pucpr.edu |
| 1886312 | Irlando Rodriguez Castill | capitolio25@gmail.com |
| 1833266 | Irma R Roche Leon | irmaroche@hotmail.com |
| 1852427 | Irma Rodriguez Rodriguez | irma9998@gmail.com |
| 1755223 | Irving D. Rodriguez Vega | gleny_rodz@yahoo.com |
| 1858228 | Irza E. Rodriguez Vega | irzarodriguez@gmail.com |
| 1726153 | ISAAC RUIZ SOLA | Isaac.ruiz.sola@gmail.com |
| 1737968 | Isabel C Rodriguez Barrera | isabelcrb@yahoo.com |
| 1861519 | Ivan Rafael Rodriguez Nieves | irrmusica.global@gmail.com |
| 468027 | IVAN RODRIGUEZ COLON | ivan_rodriguez63@hotmail.com |
| 1819373 | Ivan Rodriguez Colon | ivan_rodriguez63@hotmail.com |
| 1827759 | Ivette M. Rodriguez Rodriguez | ivette3730@yahoo.com |
| 816508 | JACQUELINE RIVERA TORRES | JACQUELINERIVERA59@HOTMAIL.COM |
| 500795 | Jacqueline Ruiz Baldarrama | jacqueline.ruiz613@gmail.com |
| 500795 | Jacqueline Ruiz Baldarrama | jacqueline.ruiz613@gmail.com |
| 1972733 | Jaime L. Rodriguez Rosado | jaimito6767@gmail.com |
| 1911918 | Jaime L. Rodriguez Rosado | jaimito6767@gmail.com |
| 1520027 | Jaime Ruiz Aguirre | jaime.ruiz028@gmail.com |
| 1971623 | Jarvid Jose Ruiz Aponte | jarvidruiz2625@gmail.com |
| 1860195 | Javier N Ruiz Echevarria | greythonj@gmail.com |
| 1836099 | JEANNETTE ROLDAN PADILLA | jeannetteroldan2157@yahoo.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1757518 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1862954 | Jessica Rodriguez Torres | jeanc.soto7@gmail.com |
| 1724482 | JESUS RIVERA TORRES | profesorjesusriveratorres@gmail.com |
| 1822135 | Jimmy Rosas Rios | ramosmaritza877@gmail.com |
| 1567376 | JOEL ROSADO RIVERA | joelarmando45@yahoo.com |
| 1832758 | Jorge Alberto Rodriguez Hernandez | titohayabusa@gmail.com |
| 1851032 | Jorge L. Rosado Santiago | egroj74@gmail.com |
| 1230343 | JORGE L. ROSADO SANTIAGO | EGROJ74@GMAIL.COM |
| 1839355 | Jorge L. Rosado Santiago | egroj74@gmail.com |
| 1765773 | Jorge Luis Rivera Torres | jiramilnet@gmail.com |
| 1717465 | Jose A Rodriguez Alvarado | emarnatalia@gmail.com |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | jrodriguezsantiago@yahoo.com |
| 1835453 | Jose A. Rodriguez Alvarado | emarnatalia@gmail.com |
| 1910996 | Jose F Saez Cintron | jsaczcintron@yahoo.com |
| 1909975 | Jose F Saez Cintron | JSaezCintron@yahoo.com |
| 1856378 | Jose F Saez Cintron | ysaczcmhon@yahoo.com |
| 1877445 | Jose Ismael Ruiz Perez | majjiruniz@gmail.com |
| 1988697 | Jose M. Rodriguez Castillo | panchoboxer2@yahoo.com |
| 1637852 | Jose Manuel Rodriguez Bosque | profesorbosque@gmail.com |
| 478458 | Jose R Rodriguez Rivera | rodririvera1289@hotmail.com |
| 1742065 | Josefina Saldana Roche | jchefin64@gmail.com |
| 1790503 | Josefina Saldano Roche | jchefin64@gmail.com |
| 1961669 | Joselyn M. Rodriguez Silva | josmarodsil_1@hotmail.com |
| 1577681 | Joselyn Reveroi Rivera | joselynrr28@gmail.com |
| 1984703 | Juan B. Rosas Rodriguez | j.b.rosas045@gmail.com |
| 1666804 | Juan C. Romero Rivera | jcrcpm@gmail.com |
| 1781418 | Juan Rodriguez Velazquez | jrodrij@aol.com |
| 1829881 | Juan Rodriguez Velazquez | jrodrij@aol.com |
| 254838 | JUANA ROLDAN CUADRADO | juanitaroldan@gmail.com |
| 1876661 | Juana Roldan Cuadrado | juanitaroldan@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1523511 | JULIO C. ROSADO OYOLA | jcr061611@gmail.com |
| 1921334 | Julio Rodriguez Martinez | edgehood@yahoo.com |
| 1957650 | Justo Rafael Sanchez Gonzalez | justorafaelsanchez@yahoo.com |
| 1862930 | Keyla Melissa Rivera Vazquez | kriveravazquez@yahoo.com |
| 1616954 | Laura E. Rodriguez Rosa | laurarodriguez5286@gmail.com |
| 1814384 | LESLIE ANN RODRIGUEZ SANTIAGO | leslieann_2@hotmail.com |
| 481313 | LESLIE ANN RODRIGUEZ SANTIAGO | leslieann_2@hotmail.com |
| 1822929 | Leslie Ann Rodriguez Santiago | leslieann_2@hotmail.com |
| 1854297 | Leslie Ann Rodriguez Santiago | leslieann_2@hotmail.com |
| 1986886 | LESLIE ANNETTE RUIZ GUTIERREZ | leslieruiz2506@gmail.com |
| 1764823 | LETICIA SANCHEZ DIAZ | sanchezleticia919@gmail.com |
| 1678220 | Licel Romero Santiago | licelr1@gmail.com |
| 1823322 | Liduvina Rodriguez Aponte | liduvinarodriguez337@gmail.com |
| 1953254 | Lilliam Maria Ruiz Arbelo | lilliamruiz@hotmail.com |
| 1814833 | LILLIAM SANCHEZ MARCANO | Isanchez489833@outlook.com |
| 1613282 | Linda Rodriguez Lerdo | beautifulrodz@gmail.com |
| 1945564 | Lionel Rivera Torres | lionelrivera@live.com |
| 1990291 | LIZ DALIA ROSARIO GERENA | LIZDO596@YAHOO.COM |
| 817878 | LIZ RODRIGUEZ LUGO | mickie_olis@hotmail.com |
| 1643624 | LIZA M. RODRIGUEZ RIVERA | LIZAM123@HOTMAIL.COM |
| 1856605 | LIZETTE RODRIGUEZ RIOS | lizette.rodz@gmail.com |
| 1963382 | Lizzette Rodriguez Rodriguez | lizzette.bauza@hotmail.com |
| 1741916 | Loida I Saiter Velez | Loisaitera@gmail.com |
| 1688314 | Loida I Saiter Vélez | loisaiter@gmail.com |
| 1889705 | Loida Rodriguez Velazquez | loidriguez@icloud.com |
| 1963185 | Lourdes I Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1973388 | LOURDES I. RODRIGUEZ COLLAZO | IRODRIGUEZ1250@YAHOO.COM |
| 1936189 | Lourdes I. Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1936189 | Lourdes I. Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1973388 | LOURDES I. RODRIGUEZ COLLAZO | IRODRIGUEZ1250@YAHOO.COM |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1914776 | Lourdes Janet Sanchez Martinez | lsanchezmartinez@yahoo.com |
| 1821551 | LOURDES RODRIGUEZ MARTINEZ | MAGALY_RODRIGUEZ52@GMAIL.COM |
| 1829137 | Lourdes Rodriguez Martinez | magalyrodriguez52@gmail.com |
| 1632864 | Lucy Rosario Torres | lulurosario@yahoo.com |
| 1995191 | Luis A Rodriguez Santiago | rodriguez.stgo@gmail.com |
| 1758092 | Luis A. Rosado Vendrell | luisrosado69@yahoo.es; rosadoluis69@yahoo.es |
| 1548114 | Luis B. Sanchez Cintron | luisbsanchez24@gmail.com; lscintron@drc.pr.gov |
| 1808930 | LUIS D SAEZ VEGA | sgto7777@yahoo.com |
| 1738672 | Luis Manuel Rosado Rodriguez | dorilyn39@hotmail.com |
| 1821285 | Luis O Rosado Martinez | collector023@yahoo.com |
| 1746758 | Lumara Rodriguez Canales | aramasi_02@hotmail.com |
| 1990484 | Luz A. Rodriguez | luzrodriguez5010@gmail.com |
| 1816440 | Luz L. Roman Cruz | romanteain@yahoo.com |
| 1742801 | Luz M. Rodriguez | bettymery55@gmail.com |
| 1602889 | Luz M. Romero Santiago | luz700063@gmail.com |
| 1913622 | Luz Maria Rodriguez Echevarria | MISILC12ROD@MCIL.COM; misilcizrod@mcil.com |
| 1826437 | LUZ NEREIDA ROMAN TORRES | LUZROMAN389@GMAIL.COM |
| 1856628 | Luz Nereida Roman Torres | luzroman389@gmail.com |
| 1916729 | LYDIA L ROSA MUNOZ | LUDIALETICIA.ART10@GMAIL.COM |
| 1946795 | LYDIA L. ROSA MUNOZ | lydialeticia.art10@gmail.com |
| 2007804 | Madeline Rosario | madelinerosario8@gmail.com |
| 1812150 | MARGARITA RIVERIA GARCIA | mriveragarcia52@gmail.com |
| 1978976 | Maria Antonia Rosario Hernandez | marian.rosario82@gmail.com |
| 508018 | MARIA DE LOS A SANCHEZ DE LEON | riveranarciso@rocketmail.com |
| 1719331 | Maria de Lourdes Rodriguez Roque | lulyrdgz@gmail.com |
| 1938073 | Maria Del C. Rosa Matos | mdelcrosa@gmail.com |
| 1966157 | Maria Del Carmen Roche Garcia | mcarmenroche@gmail.com |
| 2132056 | Maria del Carmen Ruiz Cruz | maria_del_cielo1@hotmail.com |
| 711607 | MARIA E. RODRIGUEZ GUILBE | pau_yael2@yahoo.com; rodz.maria48@gmail.com |
| 1794977 | Maria E. Rosario Robles | ivettecox2@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1851118 | Maria I Rodriguez Perez | mirod.mabell@gmail.com |
| 1834328 | Maria I. Roman Santiago | Mariaromansantiago58@gmail.com |
| 1908603 | Maria Isabel Rosa Diaz | rosa_mariaisabel@yahoo.com |
| 1899200 | Maria J. Sanchez Bernecer | majusabe60@gmail.com |
| 1874283 | Maria L Robles Rivera | marialrobles169@gmail.com |
| 1872358 | Maria L. Rosado Ruiz | rosadomaria2727@gmail.com |
| 1889361 | Maria M Rodriguez Quinones | rodriguezqm@dc.pr.gov |
| 1940722 | Maria M. Rodriguez Mercado | maria.rodriguez.edfis@gmail.com |
| 1921294 | Maria M. Rodriguez Rios | mary45rod@hotmail.com |
| 1811684 | Maria M. Rodriguez Torres | mrodz1357@gmail.com |
| 1783507 | Maria M. Roman Santiago | Jonimoisi@yahoo.com |
| 1783507 | Maria M. Roman Santiago | Jonimoisi@yahoo.com |
| 1840808 | MARIA M. SALCEDO TORRES | MSALCEDO704@GMAIL.COM |
| 1739577 | Maria Monserrate Rosado Torres | maria.rosado0606@gmail.com |
| 1831366 | Maria Nilsa Romero Acosta | mariaromero.mr83@gmail.com |
| 467639 | MARIA RODRIGUEZ CHAPARRO | mrrchrrodriguez@yahoo.com |
| 1949198 | Maria Rodriguez Velazquez | marioniev37@hotmail.com |
| 1878006 | Maria S Rodriguez Hernandez | hebziba771@hotmail.com |
| 821447 | MARIA SAEZ MUNOZ | SAEZMUMM@GMAIL.COM |
| 1847495 | Maria Teresa Rosado Maldonado | tevesita_gemini@yahoo.com |
| 1846214 | Mariana Rivera Velez | vonchie29@yahoo.com |
| 1964698 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 1734397 | MARIBEL ROSADO ROSADO | ROSSYMARIE2066@GMAIL.COM |
| 1875007 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 1912669 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 1857041 | Maricelly Rosario Quinones | celimarrosario21@gmail.com |
| 1962868 | Marilyn Roman Soto | romansotomanlyn@gmail.com |
| 1583754 | Marilyn Rosa Marin | rosas.marin.m@gmail.com |
| 1878234 | Mariseli Rodriguez Torres | mariselisr@yahoo.com |
| 1873373 | MARITZA RODRIGUEZ CARABALLO | RODRIGUEZMARITZA036@GMAIL.COM |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1387894 | MARITZA ROMERO BIGIO | ROMEROBIGIO@HOTMAIL.COM; mantza53@icloud.com |
| 1387894 | MARITZA ROMERO BIGIO | MARITZA.ROMERO@CFSE.GOV.PR |
| 1968618 | Maritza Rosa Baez | nazarosa@hotmail.com |
| 1564337 | MARITZA RUIZ LOPEZ | maritza.ruiz@familia.pr.gov |
| 1881006 | Marjorie Rodriguez Vera | marjorierv777@gmail.com |
| 1937006 | MARTA I. RODRIGUEZ ARGUELLES | RODRIGUEZMARTA0621@GMAIL.COM |
| 1916927 | Marta M. Rodriguez Rivera | marjoo28@yahoo.com; marjo@yahoo.com |
| 1805290 | MARTA R ROUBERT COLON | marthine507@gmail.com |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | JORGECROSAS@GMAIL.COM |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | JORGECROSAS@GMAIL.COM |
| 1939293 | Marta Ruiz Maldonado | grandmarth@yahoo.com |
| 1966516 | Marta Ruiz Maldonado | grandmarth@yahoo.com |
| 2000467 | MARTA RUIZ MALDONADO | GRANDMARTH@YAHOO.COM |
| 1839970 | Martha M. Rosa Cruz | rosamar7@outlook.com |
| 1582498 | Mary C. Rosado Correu | cmcs08@yahoo.com |
| 1581424 | Maryalin Rivera Torres | zuteysam@gmail.com |
| 1941597 | Matilde Roldan Venancio | maty.roldan45@gmail.com |
| 1884932 | MATILDE ROLDAN VENANCIO | maty.roldan45@gmail.com |
| 1915784 | Matilde Roldan Venancio | maty.rolden45@gmail.com |
| 1930409 | Mayda I Rodriguez Rodriguez | Mayadiris@yahoo.com |
| 1862992 | MAYRA E SALAS CRUZ | MAYRASALAS1965@GMAIL.COM |
| 1904493 | Mayra J Rodriguez Boyet | aryamjuly@gmail.com |
| 1904401 | Mayra J. Rodriguez Boyet | aryamjuly@gmail.com |
| 1766186 | Meliza I Rodriguez Maldonado | brocomel@hotmail.com |
| 1475816 | Melvin J. Rosa Rodriguez | melvinrosarodriguez@gmail.com |
| 1863375 | Migdalia Rodriguez Torres | Rodrigueztorresmigdalia@gmail.com |
| 1778337 | Miguel A. Rodriguez Lassalle | wendalizrodriguez@gmail.com |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | miguel_ruiz25@yahoo.com |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | miguel_ruiz25@yahoo.com |
| 1880707 | Milagros Rodriguez Hernandez | profa.pierluissi@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1903895 | Milagros Sabalier Rivera | milagrosabalier@gmail.com |
| 1882122 | MILCAR BENYERRE RUIZ SANCHEZ | milcar85@gmail.com |
| 1934751 | Mildred M. Rodriguez Vazquez | rodvazmil@gmail.com |
| 1564643 | Mildred Rodriguez Rivera | valeriemercedes77@gmail.com |
| 1633337 | Mildred Rosado Sanchez | mildredsodfia7@yahoo.com |
| 1670233 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1890944 | Minerva Rodriguez Gonzalez | vanieliz2014.mr@gmail.com |
| 1983937 | Minerva Rodriguez Soto | rodriguezsminerva@yahoo.com |
| 1915039 | NANCY IVETTE RODRIGUEZ RAMOS | La_snikers2001@yahoo.com |
| 354081 | NANCY ROSARIO TORRES | NANCY2812@GMAIL.COM |
| 1785778 | Natalia Rodriguez Santiago | yasiro.ayala@hotmail.com |
| 1789721 | Nayda E. Rodriguez Sanchez | nairye52@yahoo.com |
| 1820560 | Nelida Romero Perez | adilenoremor@yahoo.com |
| 1616195 | Nelida Romero Perez | adilenoremor@yahoo.com |
| 1648078 | Nellie Rodriguez De Jesus | nellie.rodriguez22@yahoo.com |
| 1859261 | Nelson L Rivera Vega | nlrv018@yahoo.com |
| 1911004 | Nelson L Rivera Vega | nlrv018@yahoo.com |
| 1929430 | Nelson L. Rivera Vega | nlru018@yahoo.com |
| 1896831 | Nelson Rodriguez Caraballo | nelsonyankee55@yahoo.com |
| 1952144 | NELSON RODRIGUEZ CARABALLO | nelsonyankee55@yahoo.com |
| 1787037 | NELSON RODRIGUEZ ECHEVARRIA | YANERODZ@GMAIL.COM |
| 1594621 | Nereida N. Rodriguez Olan | nereidarodriguez7919@gmail.com |
| 1818225 | NEREIDA ROSADO GARCIA | HOLYTRUCKINGINC@GMAIL.COM |
| 1816282 | Nereida Rosado Garcia | holytruckinginc@gmail.com |
| 1124524 | Nereida Rosado Garcia | nolytruckinginc@gmail.com |
| 1124524 | Nereida Rosado Garcia | nolytruckinginc@gmail.com |
| 1855144 | NEYSA ROSARIO GARCIA | neysaneysa@yahoo.com |
| 1937448 | NIDIA RODRIGUEZ FELICIANO | n.rodriguez19@hotmail.com |
| 1984311 | Nidia Rodriguez Feliciano | n.rodriguez19@hotmail.com |
| 1868268 | Nidia Rodriguez Feliciano | n_rodriguez19@hotmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1937245 | NIDIA RODRIGUEZ FELICIANO | n_rodriguez19@hotmail.com |
| 1943613 | Nilda Rodrigues Nieves | nildarodrigues1947@gmail.com |
| 1823228 | Nilda Rodriguez Nieves | nildarodriguez1947@gmail.com |
| 820647 | NILDA ROSARIO GARCIA | nunierosario37@yahoo.com |
| 1771235 | NILMA SALAMO JIMENEZ | nilmasalamo@gmail.com |
| 1860141 | Nilsa Roman Perez | isfelici@gmail.com |
| 1925724 | Nitza M. Rivera Torres | riveranitzazo@hotmail.com |
| 1980578 | Nivia I. Rodriguez Rosado | nivia.rodriguez@yahoo.com |
| 1930348 | Nivia Rosario Velazquez | janlizvelax77@gmail.com |
| 1718317 | Noemi Rosario Nieves | noemirosario2010@gmail.com |
| 1976781 | Noemi Sanabria Amely | prepiedra@yahoo.com |
| 2001770 | Nohel Rosado Ramos | rosnohel@gmail.com |
| 1726460 | Nora Edith Roman Rudon | normacon1147@icloud.com |
| 1881551 | Nora Rivera Valencia | arondelc29@yahoo.com |
| 1765262 | Norma del C Rosado Vazquez | normita059@gmail.com |
| 1918099 | Norma del C Rosado Vazquez | normita059@gmail.com |
| 1937820 | Norma I. Rodriguez Ruiz | amazona_blue@yahoo.com |
| 1945687 | NORMA ROMERO GONZALEZ | sra.romero12@gmail.com |
| 1902062 | Olga I Rodriguez Constantino | nsrd@gmail.com |
| 1629058 | Olga I. Robles Torres | orobles00@gmail.com |
| 1951477 | Olga I. Rodriguez Constantino | nsrd@mail.com |
| 1954338 | Olga I. Rodriguez Constantino | nsrd@mail.com |
| 1917431 | Olga Iris Roman Rivera | olgairisromanrivera@gmail.com |
| 1692122 | OLGA M. RODRIGUEZ TORRES | NIVARI5673@YAHOO.COM |
| 1864413 | OLGA RODRIGUEZ LOZADA | orl1943@gmail.com |
| 1816067 | Olga Ruiz Munoz | sraolgaruiz@gmail.com |
| 1877296 | Omayra I Ruiz Figueroa | omayra_ruiz8@hotmail.com |
| 1794518 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1814314 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1635218 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1800198 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1739494 | Onnette M. Salaberrios Morales | Onnette26367@gmail.com |
| 1816875 | Orlando Rodriguez Castillo | capitalio25@gmail.com |
| 1853491 | Orlando Rodriguez Castillo | capitolio25@gmail.com |
| 1897219 | Orlando Rodriguez Castillo | capitolio25@gmail.com |
| 1936900 | Paula H. Rosa Padilla | phrosapadilla@gmail.com |
| 1878969 | Priscilla Salinas Torres | priscilasalinas54@gmail.com |
| 1834407 | Rafael E. Rivera Zaragoza | celic-comon_mom@gmail.com |
| 1620653 | Ramon A. Rodriguez Rodriguez | monoor765@gmail.com |
| 1874600 | Ramona del R. Sanchez Irizarry | monia1312@yahoo.com |
| 1082095 | RAMONA RODRIGUEZ DELGADO | assist.serv.23@hotmail.com |
| 1813990 | Ramonita Rodríguez | noguerr4@gmail.com |
| 1720824 | Randolph Rodriguez Burgos | randolphga@hotmail.com |
| 1944497 | RAQUEL RODRIGUEZ RIVERA | SRA.R.RODRIGUEZ@HOTMAIL.COM |
| 1863578 | Raymond Rivera Troche | raymari505@gmail.com |
| 1951535 | REBECCA E ROMAN MORALES | rerom28@yahoo.com |
| 1740331 | Reinaldo Ross Bracero | rossreinaldo@gmail.com |
| 1546000 | RENE ROSARIO ARIAS | RROSARIOARIAS@GMAIL.COM |
| 1737729 | Reynold Rodriguez Abad | reyrodryabad@gmail.com |
| 1581301 | Richard Rodriguez Torres | richardrodriguez08.rr@gmail.com |
| 1717563 | Roberto Robles Rosario | roberto_robles_rosario@hotmail.com |
| 1902112 | Roberto Rodriguez Marcucci | xynthia16@gmail.com |
| 1896987 | Roberto Rodriguez-Hernandez | rodriguez.mat.pr@gmail.com |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | GDIAZROD@YAHOO.COM |
| 1968949 | Rolando Roldan Morales | r.roldan.36@hotmail.com |
| 1970945 | Rolando Rosario Colon | rosariocolon.rolando@gmail.com |
| 858923 | ROMAN MIRO, GLADYS ANA | angelyglay@yahoo.com |
| 1744017 | Rosa A Ruiz Rivera | rruizrivera17@hotmail.com |
| 1896525 | ROSA A. RUIZ RIVERA | rruizrivera17@hotmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1800309 | ROSA E. ROSADO PEREZ | enid768@gmail.com |
| 1850128 | Rosa Jannet Rosario Maldonado | jannetrosario017@gmail.com |
| 1820386 | Rosa Jannet Rosario Maldonado | jannetrosario17@gmail.com |
| 1984538 | Rosa M. Rodriguez Lozada | erosa1041@gmail.com |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | victorgonzale10@gmail.com |
| 1580278 | Rosa Roman Valle | rosaroman9@yahoo.com |
| 1852845 | Rosanell Rosario Melendez | rrmmaestra@yahoo.com |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | rsnangel19@yahoo.com |
| 1684308 | Ruben Antonio Rivera Zayas | daniajun62@gmail.com |
| 1657520 | Salvador Rodriguez Rodriguez | SALTEKAJO@HOTMAIL.COM |
| 1091489 | SANDRA I RODRIGUEZ CASIANO | sandrarodriguez1850@gmail.com |
| 1744606 | Sandra I Rosa Parrilla | sandrai.parrilla@gmail.com |
| 1990671 | Sandra I. Rodriguez Clemente | sandra_obed@yahoo.com |
| 1554186 | Saneiris P. Sanabria Belen | saneygil@yahoo.com |
| 1839337 | Santos V. Rogue Rivera | luisramos499@gmail.com |
| 1806564 | Santos V. Roque Rivera | luisramos499@gmail.com |
| 1638130 | Santos V. Roque Rivera | luisramos499@gmail.com |
| 1747544 | Selenia Rodriguez Santos | jenitssa@gmail.com |
| 1731347 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com |
| 1896357 | SENAIDA RODRIGUEZ DE JESUS | alondrakamila92@yahoo.com |
| 1938652 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com |
| 1765219 | Senaida Rodriguez De Jesús | alondrakamila92@yahoo.com |
| 1866389 | Senaida Rodriquez De Jesus | alondrakamila92@yahoo.com |
| 1668040 | Sonia Dalila Roman Perez | sdroman_pr@yahoo.com |
| 1868215 | Sonia I. Rodriguez Ruiz | srodriguez123@yahoo.com |
| 1825248 | Sonia Ruiz Arce | soniaruiz0228@gmail.com |
| 1617021 | SONIA S ROMAN RAMOS | kelvinchico@rocketmail.com |
| 1617021 | SONIA S ROMAN RAMOS | kelvinchico@rocketmail.com |
| 1596094 | SYLVIA M RIVERA VENES | RODAVLAS@LIVE.COM |
| 1834214 | Thamar Rodriguez Velazquez | thamar.rodzv@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1849344 | Venus I. Rodriguez Cabrera | venusivette9577@yahoo.com |
| 1901339 | Victor A Rodriguez Rodriguez | 6700touq@gmail.com |
| 1772188 | VILMA ROSADO | vrosado@cee.gobierno.pr |
| 1991983 | Virgenmina Rodriguez Matos | virgen45@live.com |
| 1969757 | Virgilio Torres Rivera | campolindo670@gmail.com |
| 1928929 | Virginia Rodriguez Martinez | vigi0357@gmail.com |
| 492391 | VIRGINIA ROSA RIVERA | vrosarivera@gmail.com |
| 589405 | VIRNA RUIZ CORDERO | Coralito721@gmail.com |
| 1782497 | Vivian Roche Garcia | vroche13@hotmail.com |
| 1870426 | VIVIAN ROCHE GARCIA | VROCHE13@HOTMAIL.COM |
| 1813750 | Vivian Rosario Angueira | sweetmylei@yahoo.com |
| 1869896 | Walter Diaz Rivera | w.diazguayanilla2@gmail.com |
| 1847019 | WANDA I ROSA ALBERTY | WANDAROSA26@GMAIL.COM |
| 1779592 | Wanda I. Rodriguez Saba | wanda.rodriguez07@gmail.com |
| 1955336 | Wanda Rolon Montijo | wandarolon05@live.com |
| 1690263 | Wilfredo Rodriguez Sanchez | wcaballero1@hotmail.com |
| 1944731 | William Rullan Galarza | wrullan214@yahoo.com |
| 1858386 | William Saltar Nieves | william_saltar@yahoo.com |
| 1834644 | WILMA SANCHEZ AMADOR | wilma.sanchezamador@gmail.com |
| 1868791 | Wilma Sanchez Amador | wilmasanchezamador@gmail.com |
| 482711 | Wilna Rodriguez Torres | wilna234@yahoo.com |
| 1692456 | YANELLY RODRIGUEZ RIVERA | yanerodz@gmail.com |
| 1692456 | YANELLY RODRIGUEZ RIVERA | yanerodz@gmail.com |
| 1940974 | Yolanda Rodriguez Pagan | liyopgn@yahoo.com |
| 1848349 | YOLANDA RODRIGUEZ SERRANO | Yolandadarod.@gmail.com |
| 1736335 | Yolanda Romero Perez | yolandaromeroperez@gmail.com |
| 1767723 | Yvette Roman Rodriguez | yroman200@hotmail.com |
| 1754099 | Yvette Roman Rodriguez | yroman2006@hotmail.com |
| 1758280 | Yvette Roman Rodriguez | yroman2006@hotmail.com |
| 1832584 | Zaida Ruiz Aviles | zruiz61@gmail.com |

Exhibit DR

116th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1941607 | Zenaida Rodriguez Mercado | nayda698@yahoo.com |
| 1703058 | Zoraida Ruiz Laboy | zruiz10@yahoo.com |
| 1909141 | Zuleima Sanchez Agosto | z.sanches@yahoo.com |
| 1890809 | Zuleima Sanchez Agosto | Z.Sanches@yahoo.com |
| 1843933 | Zulma Ivelisse Rodriguez Rivera | prof.z.i.rodz.rivera@hotmail.com |
| 1746209 | Zuraida Ruiz Laboy | zruiz10@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 20 of 20

**Exhibit DS**

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1593743 | Abad Rivera Santiago | ymonary1215@hotmail.com |
| 1841983 | ADA M SOTOMAYOR CARDONA | ada2281942@gmail.com |
| 1968101 | ADA M SOTOMAYOR CARDONA | ADA2281942@GMAIL.COM |
| 1904752 | Ada M. Sotomayor Cardona | ada2281942@gmail.com |
| 1911314 | Adaline Santa Medina | linesanta8@gmail.com |
| 1866884 | Agnes I. Torrellas Perez | ivone.torrellas@gmail.com |
| 1900408 | AGNES I. TORRELLAS PEREZ | ivone.torrellas@gmail.com |
| 1789131 | Agustin Santiago Rivera | yoshi513@hotmail.com |
| 1956035 | Aida Esther Serrano Reyes | aeserrano52@gmail.com |
| 1784783 | Airin Delia Soto Perez | airin.delia15@gmail.com |
| 1842843 | Airin Delia Soto Perez | airin.delia15@gmail.com |
| 1654575 | Albenick Axtelle Torres Acosta | albenicktorres@hotmail.com |
| 1862010 | ALBERTO SERRANO REYES | ALBERTO130254@HOTMAIL.COM |
| 1746211 | Alejandro Soto Ortiz | milagrospacheco10@yahoo.com |
| 1836743 | ALEX STRUBBE PLANAS | strubbe53@yahoo.com |
| 1673481 | ALEXIS TORERES REYES | ATROC33@GMAIL.COM |
| 1839474 | Alice Santiago Ramirez | santiagoalice75@yahoo.com |
| 1821735 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1641388 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1944758 | Amanda R. Segarra Torres | rosa-seg55@hotmail.com |
| 1970099 | Amanda R. Segarra Torres | rosa-seg55@hotmail.com |
| 1902760 | AMANDA R. SEGARRA TORRES | ROSE-SEG55@HOTMAIL.COM |
| 536445 | AMINTA SOTO ALAMEDA | amintasoto@gmail.com |
| 1670141 | AMNERIE SANTIAGO NAVEDO | santiagoenglishastas@gmail.com |
| 1916329 | ANA A SILVA LUCIANO | anisl2009@gmail.com |
| 1699107 | Ana Awilda Silva Luciano | anisl2009@gmail.com |
| 1934965 | Ana C. Santa Medina | anacelissanta@gmail.com |
| 1951739 | Ana D Santiago Martinez | santiagoannie12@gmail.com |
| 1881729 | Ana D Santiago Martinez | santiagoannie12@gmail.com |
| 1940708 | Ana Delia Soto Troche | ana.soto13@yahoo.com |



Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 536863 | ANA H. SOTO COLON | ANAHILDA-123@HOTMAIL.COM |
| 1859134 | Ana I Sepulveda Ramos | anaisepulveda2009@hotmail.com |
| 1589593 | ANA IRIS SEGARRA ROMAN | SEGARRA_EDU@HOTMAIL.COM |
| 1880887 | Ana L Torres Delgado | tommyarbitro@gmail.com |
| 1858132 | Ana Lidia Toro Velez | anitatoro418@gmail.com |
| 1853558 | Ana Santiago Matos | anasantiago1949@gmail.com |
| 1826083 | Ángel Luis Santos De Jesus | LUISANGEL06228@GMAIL.COM |
| 1863020 | ANGEL M. SANTIAGO IRIZARRY | angelzuazy@hotmail.com |
| 1970737 | Angel Rafael Soto Torres | rafeabx@gmail.com |
| 1168168 | ANGELA SOTO TORO | angela.soto@hacienda.pr.gov |
| 1168683 | ANIBAL SOTO PLAZA | sotomayor04h@hotmail.com |
| 1914770 | Annette Strubbe Planas | annettestrubbe@yahoo.com |
| 1864662 | AURORA SANTIAGO RIVERA | doris.santiago7@live.com; doris.santiago@live.com |
| 1853416 | Benigno Silva-Baez | sbenny016@gmail.com |
| 1915689 | Benita Santiago Chanza | benitasantiago41@yahoo.com |
| 1786833 | Bernice Tomei Perez | ber2006@hotmail.com |
| 1957371 | Bernice Tomei Perez | ber2006@hotmail.com |
| 1174232 | BLANCA I. TORRES ARROYO | Torresblanca0435@gmail.com |
| 1174232 | BLANCA I. TORRES ARROYO | Torresblanca0435@gmail.com |
| 1174815 | BRENDA L SANTOS GARCIA | brendasanto319@gmail.com |
| 1941741 | Brunilda Sanchez Rosa | brunildasanchez53@gmail.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1774023 | Carlos Omar Soto González | jhormarpro3605@gmail.com |
| 1742434 | CARMEN A. TORO CABRERA | carmena.toro@yahoo.com.mx |
| 1917625 | Carmen B. Santos Rivera | carmenbrisantos@yahoo.com |
| 1945484 | Carmen D. Sepulveda Rivera | cdsepulveda52@gmail.com |
| 1677539 | Carmen D. Solivan Rios | carsol2070@yahoo.com |
| 545118 | Carmen D. Tellado Reyes | cdtellado@hotmail.com |
| 1938027 | Carmen G. Santiago Candelario | krmen414@hotmail.com |
| 1180971 | CARMEN I SANTIAGO COLON | carmensantiago1129@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1899607 | CARMEN I. SANTIAGO COLON | CARMENSANTIAGO1129@YAHOO.COM |
| 1894501 | CARMEN I. SANTOS DE JESUS | carmensantosdejesus01@gmail.com |
| 1737473 | Carmen I. Serrano Vega | kay41848@gmail.com |
| 1964067 | Carmen I. Toro Quinones | carmentoro41@gmail.com |
| 1889078 | Carmen L. Suazo Nieves | carmen.suazo25@gmail.com |
| 1575708 | Carmen M Santiago Rios | carmen_santiago@ymail.com |
| 1841154 | CARMEN M SOTO CASTRO | nemrac71@yahoo.com |
| 1906356 | CARMEN M. SANTIAGO RIVERA | CARMIN.S1952@GMAIL.COM |
| 1643219 | Carmen M. Santiago Tosado | tsantiago50@gmail.com |
| 1711583 | Carmen M. Soto Castro | nemrac71@yahoo.com |
| 1933872 | Carmen S. Santiago Marrero | carmensantiagomarrero@yahoo.com |
| 1719705 | Carmen S. Santiago Marrero | carmensantiagomarrero@yahoo.com |
| 1991858 | Carmen S. Tapia Ramos | enidmabs@hotmail.com |
| 1519185 | Carmen Santana Martinez | carmenstn2448@gmail.com |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | juliesantiago345@gmail.com |
| 1730381 | CARMEN SANTIAGO RIVERA | carmenstgo161@gmail.com |
| 1921405 | Carmen Santos De Jesus | carmensantosdejesus01@gmail.com |
| 1856888 | CARMEN SANTOS DIAZ | CARMENSD34@GMAIL.COM |
| 1937782 | Carmen Santos Diaz | carmensd34@gmail.com |
| 1872488 | Carmen Torres Esparra | carmintor@hotmail.com |
| 1908199 | Caruyeu E. Santiago Torres | caryenespe45@yahoo.com |
| 1775387 | Cecilia Santiago Mateo | ycecsantiago@yahoo.es |
| 1846380 | Cesar R Torres Flores | cesart132005@gmail.com |
| 1868147 | CESAR R. TORRES FLORES | cesart132005@gmail.com |
| 1856970 | Cesar R. Torres Flores | cesart132005@gmail.com |
| 1849867 | CLAUDIO TOLEDO VELEZ | TOLETUM_36@YAHOO.COM |
| 1862507 | Confesor Santiago Maldonado | santiagocon06@gmail.com |
| 1975630 | Daisy Santana Fernandez | ordataga@yahoo.com |
| 1974878 | Daisy Santana Fernandez | ordataga@yahoo.com |
| 1851185 | Daisy Seise Ramos | seise.ramos@gmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1670481 | Daisy Suarez Ruiz | daisy_sruiz@hotmail.com |
| 1930398 | DALIA I SERRANO VELEZ | serrano.dalia.i@gmail.com |
| 1801265 | Dalicette M. Santiago Rodriguez | dalicette@gmail.com |
| 1986103 | Dalicette M. Santiago Rodriguez | dalicette@gmail.com |
| 1975343 | Dalicette Santiago Rodriguez | dalicette@gmail.com |
| 1670779 | Damaris Tirado Cruz | dama_2767@hotmail.com |
| 1804669 | Damarys E. Santiago Alvarez | enid.1210@hotmail.com |
| 1929325 | Damian Striker Mendez | lmvs@gmail.com |
| 1929325 | Damian Striker Mendez | redjeep11@yahoo.com |
| 515703 | DANIBEL SANTIAGO CRUZ | danibel.Santiago52@gmail.com |
| 1188866 | DAVID SANTANA SABATER | davidsantana2424@gmail.com |
| 1944487 | David Toledo Gonzalez | davidtoledo1961@gmail.com |
| 1720300 | Delfina Santiago Marrero | delfinasantiago0104@gmail.com |
| 1988222 | Diana Soto Olivero | diana.soto.olivero@gmail.com |
| 1923281 | DIANA TORRES FIGUEROA | DTF25TORRES@YAHOO.COM |
| 1879338 | DIANE SANCHEZ RODRIGUEZ | dianesanchez311@gmail.com |
| 1720848 | Digna Elisa Soto Pillot | igda.riverasoto@gmail.com |
| 1620081 | Diomaris Santiago Caldero | dsantiagocaldero@gmail.com |
| 1822705 | DORIS M SIERRA PAGAN | dmsierrapagan@gmail.com |
| 1981908 | Doris Sanchez Ruiz | dorriane60@gmail.com |
| 1985028 | DORIS SANCHEZ RUIZ | DORRIANE60@GMAIL.COM |
| 1679559 | Eddie Santiago Nazario | enfermera1956@hotmail.com |
| 1969194 | Edith R. Soto Serrano | edithrsoto@gmail.com |
| 1936994 | Edna Santiago Casiano | esantiago50@hotmail.com |
| 1813648 | EFRAIN SOTO SANTIAGO | sotoefrain7@gmail.com |
| 1597495 | Eladio Sanchez Resto | elyeyo2008@hotmail.com |
| 1825947 | Elba A Torres Alvarado | elb_cita@yahoo.com |
| 1630344 | ELBA I. SANTIAGO ROSARIO | IRELBA18@HOTMAIL.COM |
| 1641550 | Elba Santana Castro | chikielba@gmail.com |
| 1678940 | ELIAZAR SILVA CUEVAS | cglisobel@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1737773 | ELIHU SANTOS SANTANA | HELIAEL@GMAIL.COM |
| 1820555 | Elisa V. Santiago Caliz | elisav2502@gmail.com |
| 1871190 | Elizabeth Santos Rivera | santos71712@gmail.com |
| 1860883 | Elizabeth Santos Rivera | santos7171a@gmail.com |
| 1855387 | Elizabeth Santos Rivera | santos7171a@gmail.com |
| 1969272 | ELIZABETH SOTO CATALA | esotocatala@gmail.com |
| 1963810 | Elizabeth Soto Gonzalez | elisotogonzalez@gmail.com |
| 1948306 | Elizabeth Soto Gonzalez | elisotogonzalez@gmail.com |
| 1813932 | Elizabeth Torres Castillo | maestra_12242@hotmail.com |
| 1917229 | ELSA M. SOTO | ES_CARDONA@HOTMAIL.COM |
| 1846713 | ELSA R SANTIAGO ALVARADO | ELSIEAURA15@GMAIL.COM |
| 1957384 | ELSA SANTIAGO COLON | ESANTIAGO0124@GMAIL.COM |
| 1962419 | Elsa Santiago Colon | esantiago0124@gmail.com |
| 1964176 | ELSIE TORO AROCHO | azabache_17@yahoo.com |
| 1877649 | Emanuel Soto Torres | emanuelsoto@gmail.com |
| 1979242 | Emma Rosa Suarez Velez | emmasuarezpr@gmail.com |
| 1939335 | Emma Rosa Suarez Velez | emmasuarezpr@gmail.com |
| 1971881 | Emma Rosa Suarez Velez | emmasuarezpr@gmail.com |
| 1956826 | Emma Santos Torres | estantostorres48@gmail.com |
| 1721950 | ENEIDA SANTIAGO SEPULVEDA | ESANTIAGO2454@HOTMAIL.COM |
| 1939570 | Eneida Santiago Sepulveda | esantiago2454@hotmail.com |
| 1930298 | Eneida Santiago Sepulveda | esantiago2454@hotmail.com |
| 1959187 | ENID VIRGINIA TOLDEO ORTIZ | enidvtoledo@gmail.com |
| 1959670 | Enid Virginia Toledo Ortiz | enidvtoledo@gmail.com |
| 1740267 | Erving Sepulveda Rodriguez | E_R_V_I_N_G@hotmail.com |
| 1881347 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1846632 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1791904 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1934815 | Esther Santiago Reyes | fpayon854@hotmail.com |
| 1946093 | Esther Santiago Reyes | fpayon854@hotmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1888233 | Eugenio Soto Santiago | yalyini@gmail.com |
| 1977541 | EVELIA SANTIAGO NEGRON | santiagoevelia@gmail.com |
| 1908396 | Evelyn Santiago Rivera | velez.elvin@hotmail.com |
| 1767414 | Evelyn Santiago Rivera | velez.elvin@hotmail.com |
| 1916185 | Evelyn Santiago Rivera | velez.elvin@hotmail.com |
| 1795011 | EVELYN SANTIAGO SOSA | colonj472@gmail.com |
| 1835518 | EVELYN SANTIAGO SOSA | colonj472@gmail.com |
| 1945461 | Evelyn Soler Rodriguez | evyesr@yahoo.com |
| 1959329 | Evelyn Torres Delgado | evelyntd@yahoo.com |
| 1864644 | Evys Lydia Santiago Diaz | evyssantiago@gmail.com |
| 1859688 | FELICITA SANTANA PADILLA | santanapadilla64@gmail.com |
| 1872674 | Felicita Santiago Chanza | felicitasantiago247@yahoo.com |
| 1881698 | Felicita Torres Caraballo | dagmarpr69@gmail.com |
| 1900238 | Felicita Torres Caraballo | dagmarpr69@gmail.com |
| 549940 | FELICITA TORRES CARABALLO | dagmarpr69@gmail.com |
| 1899205 | Francisco Santiago Cabrera | franciscostgo220@gmail.com |
| 1793561 | Freddie Santos Santiago | kvadm@yahoo.com |
| 1912701 | Gerardo Toro Morales | gtoro8114@gmail.com |
| 1872802 | Gilberto Santiago-Padilla | elanglicallo@gmail.com |
| 1830707 | Gisela Santos Ortiz | giseso55@hotmail.com |
| 1944349 | Gladys E. Sierra Plaza | sierragladys3@gmail.com |
| 1939502 | Gladys E. Sierra Plaza | sierragladyse@gmail.com |
| 1961458 | Gladys E. Sierra Plaza | sierragladyse@gmail.com |
| 1873979 | Gladys Torres Fraticelli | torresgladys501@gmail.com |
| 1585106 | GLORIA SEPULVEDA PEREZ | gloria2637@gmail.com |
| 1841264 | GLORIMAR SANTIAGO PEREZ | gstgo1469@gmail.com |
| 1975712 | GLORIMAR TORRES COLON | GTORRES9201@HOTMAIL.COM |
| 1699182 | Guadalupe Torres Corchado | llanosluz9@gmail.com |
| 209971 | GUILLERMO TORO ROSADO | guillotoro1586@gmail.com |
| 1647849 | Haydee M Soto Rivera | hfyder@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1820618 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1617222 | HAYDEE SANTIAGO GIL | haydeesantiagogil@gmail.com |
| 1952497 | HECTOR MANUEL SANCHEZ RIVERA | HECTORMS59@YAHOO.COM |
| 1964545 | Helbert Soto Troche | hsototroche@gmail.com |
| 1619216 | Heriberto Suarez Ayala | heri_572@hotmail.com |
| 1883937 | HILDA LIZ TORRES ALMODOVAR | hliztorrests@gmail.com |
| 1935408 | Hilda Luz Santos Rivera | carmen.santos537@gmail.com |
| 1678888 | Hilda R. Segarra Ortiz | hrsegarra@gmail.com |
| 1024366 | Hilda R. Soto Lamboy | dohilso306@gmail.com; dahilso306@gmail.com |
| 1216537 | HILDA SANTANA MONTALVO | hildasm62@gmail.com |
| 1834824 | Hilda Silvagnoli Lopez | hsilvagnoli@yahoo.com |
| 1824210 | HILDA TORRES CRUZ | hottres9977@gmail.com |
| 1732124 | Hilda Torres Figueroa | htf1946@hotmail.com |
| 1648138 | Hildamaris Toro Lugo | siramadlih17@hotmail.com |
| 1741780 | Idalia Tirado Ruberte | dalytirado@gmail.com |
| 1900498 | Ileana Suarez Sanchez | suarezileana1881@gmail.com |
| 1584979 | ILIA I TIRADO FIGUEROA | eugeniebaez.309@gmail.com |
| 1894555 | Ilianette Serrano Vazquez | serranoilianette@yahoo.com |
| 1819891 | Ines de E Suarez Rosado | incessuarezr@gmail.com |
| 1819891 | Ines de E Suarez Rosado | inessuarezr@gmail.com |
| 1825884 | INES DE E. SUAREZ ROSADO | inessuarezr@gmail.com |
| 1830793 | INGRID S SILVA RODRIGUEZ | sorayatorres174@gmail.com |
| 1912116 | IRIS M. SEGARRA TORRES | msegarra@usa.com |
| 1733940 | Iris M. Segarra Torres | msegarra@usa.com |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1800883 | Iris V Santiago Cruz | ivickys@yahoo.com |
| 1933810 | Irma E. Soto Roman | soadames00@hotmail.com |
| 1913402 | Irma N Santiago Bonilla | irmanidia@hotmail.com |
| 1976365 | Irma N. Tanon Cotto | irmanydia@hotmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1805014 | IRMA TORRES DE SANCHEZ | irmatoo@yahoo.com |
| 1974994 | Isabel Sanchez Rios | isabelsanchezpr@aol.com |
| 1868954 | ISMAEL SANTIAGO MALDONADO | aranne73@yahoo.com |
| 1980707 | Ivonne M. Santiago Rivera | liz6766@yahoo.com |
| 1896442 | Jacmir N Tirado-Cintron | jacmirtirade@yahoo.com |
| 1914817 | Jacqueline N Taronji Torres | taronji64@yahoo.com |
| 544542 | JACQUELINE N. TARONJI TORRES | taronji64@yahoo.com |
| 1886483 | JACQUELINE TARONJI TORRES | TARONJI64@YAHOO.COM |
| 1885186 | Jacqueline Toledo Garcia | toledo.jacky@live.com |
| 1782789 | Janet Santana Pérez | janetsantanaperez@gmail.com |
| 1841048 | Janette Torres Garcia | janettetorres260@gmail.com |
| 1903680 | Janice Zobeida Torres De Jesus | jtdejesus52@gmail.com |
| 518200 | Javier Erick Santiago Mendez | santiago.sangerman@gmail.com |
| 1757390 | Jeannette Serrano Baez | jeannetteserrano561@gmail.com |
| 1894234 | Jesus Torres Adorno | socoriosmart@gmail.com |
| 1555501 | Joana Santiago Santiago | joanasantiago14@gmail.com |
| 678197 | JOANY SEPULVEDA RIVERA | SEPULVEDA0315@GMAIL.COM |
| 1702397 | JOEL SOTO SOTO | shihanjsoto@gmail.com |
| 1702397 | JOEL SOTO SOTO | shihanjsoto@gmail.com |
| 1947538 | Johanna Santana Sepulveda | jsantanasepulveda@yahoo.com |
| 1794648 | Jorge Luis Serna Vega | jorgeserna920@gmail.com |
| 1899135 | JORGE RAFAEL SANTIAGO SALCEDO | georgies1963@gmail.com |
| 682333 | JOSE A SANTIAGO HERNANDEZ | jossean2411@gmail.com |
| 1837659 | Jose A Santiago Rivera | papachiar@yahoo.com |
| 1825085 | JOSE A STEIDAL CADIZ | joseasteidal@yahoo.com |
| 1860085 | Jose A. Santiago Gomez | santiagonez@hotmail.es |
| 1810648 | Jose A. Santiago Hernandez | jossean2411@gmail.com |
| 1864696 | Jose A. Santiago Hernandez | jossean2411@gmail.com |
| 1981024 | Jose Lemuel Santiago Torres | lemuelstgo@gmail.com |
| 1932434 | Jose Lemuel Santiago Torres | lemuelstgo@gmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1981024 | Jose Lemuel Santiago Torres | lemuelstgo@gmail.com |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | moncho54.js@gmail.com |
| 1814369 | Jose Santana Jusino Vargas | figueroagloria978@gmail.com |
| 1945024 | Jose W. Santiago Sanchez | jovi4@live.com |
| 1945405 | Juan J Sanchez Varela | almexas@yahoo.com.mx |
| 1924687 | Juan J. Sanchez Vorela | almexas@yahoo.com.mx |
| 1850902 | Juan J. Sanchez Vorela | almexas@yahoo.com.mx |
| 1920106 | Juan Rafael Torres Almodovar | juan.torr45@yahoo.com |
| 1960103 | Juan Torres Cruz | nancymt05@gmail.com |
| 1950992 | Juana Torres Diaz | jbayona.655@gmail.com |
| 1918089 | JUDITH SANTIAGO ORTIZ | erick02@hotmail.com |
| 1875473 | Judith Santiago Ortiz | erick02@hotmail.com |
| 1899855 | Judith Santiago Ortiz | erick02@hotmail.com |
| 1814667 | Judith Santiago Rivera | jsr9371@gmail.com |
| 1729070 | Judith Soto Centeno | judithcapullo42@gmail.com |
| 1820381 | Julio Santiago Leon | julio.santiago@ssepr.org |
| 1651824 | Kany Segarra Toro | moimer3@gmail.com |
| 1847047 | Karen Migdalia Torres Echevarria | karengermary@yahoo.com |
| 515096 | Karen Santiago Camacho | karenbeauty5980@yahoo.com |
| 1745802 | Leila E Sepulveda Morales | leilaenid1410@gmail.com |
| 1813436 | Leila E. Sepulveda Morales | leilaenid1410@gmail.com |
| 1872882 | Leila E. Sepulveda Morales | leilaenid1410@gmail.com |
| 1930617 | Leila E. Sepulveda Morales | leilaenid1410@gmail.com |
| 1818542 | Leonel Tirado Delgado | ltd59196@gmail.com |
| 1873168 | Leslie Santiago Colon | lesiem7@gmail.com |
| 1929558 | Leslie Santiago Colon | lesiem7@gmail.com |
| 1842162 | Licia Elba Semidei Delgado | lesd1956@yahoo.com |
| 1682882 | Lilliam Toro Rodriguez | keyanihelis127@gmail.com |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1765230 | Lillian E Santiago Ramos | santiagolillian77@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1822698 | Lillian Silva Rios | nalian17@hotmail.com |
| 1799828 | LISANDRA SANTIAGO CRUZ | domingolisandra2020@gmail.com |
| 1860760 | Lissette Torres Cintron | lissettetorrescintron11@gmail.com |
| 1914453 | Lissette Torres Cintron | lissettetorrescintron11@gmail.com |
| 1536958 | Lizbeth Santiago Morales | lizbethstgo@hotmail.com |
| 1654804 | Lizbeth Soto Torres | lsoto.torres.00@gmail.com |
| 1854203 | Lizette de Lourdes Soto Ramos | ldlsoto43@yahoo.com |
| 1727167 | LORNA Y SANDOVAL COLON | gabjav2004@yahoo.com |
| 1852533 | Lourdes I. Torres Cintron | lourdestorres1964celica@gmail.com |
| 1898610 | LOURDES I. TORRES CINTRON | lourdestorres1964celica@gmail.com |
| 1930632 | LOURDES M TIRADO LOPEZ | lulutirado@yahoo.com |
| 1759000 | LOURDES M TIRADO LOPEZ | lulutirado@yahoo.com |
| 1930632 | LOURDES M TIRADO LOPEZ | lulutirado@yahoo.com |
| 1759000 | LOURDES M TIRADO LOPEZ | lulutirado@yahoo.com |
| 1856114 | LOURDES SOTO RAMOS | LSOTO024@GMAIL.COM |
| 1581507 | Loyda E. Torres Colon | torresloydae@gmail.com |
| 1939447 | Lucille Solis Gonzalez | slucille710@yahoo.com |
| 1823558 | Lugo Santiago Santiago | sanlusan25@yahoo.com |
| 1575475 | Luis A Santiago Benitz | Silenciodeherecles587@gmail.com |
| 1791924 | Luis A Santiago Marti | luisasantiagomart56@gmail.com |
| 1931190 | LUIS A SOTO OLIVERA | LUDAG714@GMAIL.COM |
| 1948618 | Luis Alfredo Sanchez Ojeda | asanabria211@gmail.com |
| 1570072 | LUIS ANTONIO SOTO FLORES | LUISITSOTOFLORES@GMAIL.COM |
| 1854556 | Luis Daniel Souchet Velozquez | miguel.petra@hotmail.com |
| 1854556 | Luis Daniel Souchet Velozquez | miguel.petra@hotmail.com |
| 1727844 | Luis Doel Santiago Mendez | luisd.santiago@yahoo.com |
| 1752280 | Luisa M. Soler Colón | luisafernandalunasoler@gmail.com |
| 1036377 | Luisa Santiago Espada | leesotopr@hotmail.com |
| 1778863 | Luz C Sanjurjo Rivera | sanjurjoluz@yahoo.com |
| 1798060 | Luz E Santiago Cedeno | luzesantiago17@gmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1839483 | Luz E. Santiago Cedeno | luzesantiago17@gmail.com |
| 1836671 | Luz E. Santiago Cedeno | luzesantiago17@gmail.com |
| 1692719 | Luz E. Santiago Cedeno | luzesantiago17@gmail.com |
| 1644892 | Luz E. Santiago Cedero | luzesantiago17@gmail.com |
| 1979192 | Luz E. Soto Saez | lucysotosaez@gmail.com |
| 1746725 | LUZ M SORRENTINI TENORIO | MELISSA.JUST@YAHOO.COM |
| 287252 | LUZ N SANTIAGO ROBLES | neida60robles@gmail.com |
| 1798804 | Luz S. Santiago Gomez | luzsantiagorcm@yahoo.com |
| 1915045 | Luz Yolanda Sejuela Amador | yolandasejuela@yahoo.com |
| 1876108 | Luz Z. Sanchez Rosario | sanchezrosarioluzz@gmail.com |
| 1815034 | Luzleida Santos Torres | luz.santos53@yahoo.com |
| 527201 | LYDIA E SEGARRA ORTIZ | lydia_segarra@yahoo.com |
| 1746889 | Lydia E. Santana Colon | lydia4770@gmail.com |
| 1602530 | Lydia M. Soto Alameda | sotolydia@gmail.com |
| 1841611 | Lydia Torres Franceschi | julivi23@gmail.com |
| 1751880 | Lyssette Santos Narvaez | lissette.sasntos@hotmail.com |
| 1954539 | MADELYN SANTIAGO SANTIAGO | MADELYN413@HOTMAIL.COM |
| 1818920 | MAGALY SANTIAGO MARTINEZ | magasantiago@hotmail.com |
| 1732515 | Magda A. Torres Cruz | magda_a_torres@msn.com |
| 1732515 | Magda A. Torres Cruz | magda_a_torres@msn.com |
| 1895184 | Magda L. Santana Rodriguez | malusa1351@yahoo.com |
| 1994899 | Magdalena Torres Campusano | magda.tc.61@gmail.com |
| 1994818 | Magdalena Torres Campusano | magda.tc.61@gmail.com |
| 1613394 | Marcolina Bayoua Santiago | MarcolinaBayoua@gmail.com |
| 1993449 | Margarita Santiago Quinones | margaritasantiago114@gmail.com |
| 1857069 | Maria A Santiago Nazario | selmi002@yahoo.com |
| 1922014 | Maria A. Santiago Santiago | mdsantiago2007@yahoo.com |
| 1824757 | Maria D Santiago Correa | lolasantiago2010@yahoo.com |
| 1960846 | Maria D Santiago Correa | lolasantiago2010@yahoo.com |
| 1909546 | Maria de L. Torres Burgos | mariarte2765@hotmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1737767 | Maria de Los A. Sanchez Reyes | mariadelosanchez@gmail.com |
| 1113241 | MARIA E SANTIAGO PAGAN | mes.pagan@gmail.com |
| 1973829 | Maria E. Sierra Velazquez | sierramaria120@icloud.com |
| 1939853 | Maria E. Sierra Velazquez | sierramaria129@icloud.com |
| 1852715 | Maria I Santiago Vega | marisabel_pr@yahoo.com |
| 1852715 | Maria I Santiago Vega | marisabel_pr@yahoo.com |
| 1834386 | MARIA ISABEL SILVA ORTIZ | mcyuoil0622@gmail.com |
| 1647715 | Maria Ivette Santiago Martinez | misantiago7282@icloud.com |
| 1940421 | Maria L Soto Garcia | marasoga@gmail.com |
| 1920967 | Maria Luisa Sanchez Mendez | marsanmen56@gmail.com |
| 1701710 | Maria N Sanchez Morales | mnoeimi1405@gmail.com; mnoemi1405@gmail.com |
| 1905050 | Maria Santiago Lozada | Tysma34@yahoo.com |
| 1953524 | Maria Santiago Lozada | tysma34@yahoo.com |
| 1910825 | Maria Serrano De Jesus | serano1959@outlok.com |
| 1715216 | Maria T Soto Vazquez | lmdelgadosellas@gmail.com |
| 1671892 | Maria T. Soto Vazquez | lmdelgadosellas@gmail.com |
| 1992684 | Maria V. Toro Sola | lalimusic72@gmail.com |
| 1591960 | Maribel Gonzalez Santiago | maribelgonzalez1961@hotmail.com |
| 1834936 | Maribel Santos Gonzalez | YANITZACS@GMAIL.COM |
| 1798774 | Mariceli Santos Perez | maricelisantos@gmail.com |
| 1615922 | Mariceli Santos Perez | maricelisantos@gmail.com |
| 1056665 | MARILYN SANTIAGO CRUZ | zurm66@gmail.com |
| 1864728 | Marisel Tapia Maisonet | tapia.marisel@gmail.com |
| 1898780 | MARISEL TAPIA MAISONET | TAPIA.MARISEL@GMAIL.COM |
| 1855748 | Marisol Sanchez Zayas | elcicebo11@gmail.com |
| 1838502 | Marisol Sanchez Zayas | elcielo11@gmail.com |
| 1917468 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com |
| 1935816 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com |
| 1058142 | MARITZA SANTIAGO MALDONADO | maritzax8871@gmail.com |
| 1882941 | Marjorie Santiago Bigay | marjoriebigay@gmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1722927 | Marta Dilia Santiago Torres | martesantiagotorres@hotmail.com |
| 1665923 | Marta Milagros Serrano Rodriguez | serranomarta1515@gmail.com |
| 1783285 | MARVIN SANTIAGO PEREZ | marvinsantiago200@gmail.com |
| 1983427 | Marvin Santiago Perez | marvinsantiago200@gmail.com |
| 1896097 | Mayra C. Santana Rodriguez | cayrimar46@yahoo.com |
| 1665091 | Mayra C. Santana Rodriguez | cayrimar46@yahoo.com |
| 1591079 | MAYRA SOTO FLORIDO | MAYRASOTO507@GMAIL.COM |
| 1659849 | Mayra Torres Baez | mayratorresbaez@hotmail.com |
| 1601283 | Melvin M. Torres Colon | melvin.torrescolon@gmail.com |
| 1658618 | Mercedes Santos Velez | msantosvelez1@gmail.com |
| 1746270 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1970682 | Michelle Sanchez Moreno | michellesanchez233@gmail.com |
| 825861 | MIGDALIA TORRES COLON | daliatorres15@gmail.com |
| 1934153 | MIGDALIA TORRES COLON | daliatorres15@gmail.com |
| 1771771 | Milagros Miranda Santiago | guito.miranda@gmail.com |
| 722922 | MILAGROS SANTIAGO MEDINA | ms.medina31@gmail.com |
| 1965389 | Milagros Santiago Thillet | millie_stgo@hotmail.com |
| 1948192 | Milagros Soto Santiago | sotomillie@hotmail.com |
| 1907827 | Milagros Soto Santiago | sotomillie@hotmail.com |
| 1987120 | Milagros Soto Santiago | sotomillie@hotmail.com |
| 1818454 | Miriam M Santiago Hernandez | miriam.santiago@yahoo.com |
| 1877198 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1906021 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1845296 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1897616 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1855393 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1870040 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1856472 | MIRIAM SANCHEZ RODRIGUEZ | MIRIM20@YAHOO.COM |
| 1893464 | MIRIAM SANTIAGO JESUS | miriamsantiago69@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1783666 | Myrna E. Santana Davila | mmmovs@hotmail.com |
| 1655901 | Myrna I Sastre Droz | Kiro879@Yahoo.com |
| 1852055 | Myrna I. Sastre Droz | kiro879@yahoo.com |
| 1772683 | Myrna I. Sastre Droz | kiro879@yahoo.com |
| 1861594 | Myrna Santiago Rosario | mysant2010@yahoo.com |
| 1861594 | Myrna Santiago Rosario | mysant2010@yahoo.com |
| 1956932 | Myrtha V. Santiago Rodriguez | myrtha.santiago.rodriguez@gmail.com |
| 1874115 | Myrtha V. Santiago Rodriguez | myrtha.santiago.rodriguez@gmail.com |
| 1639486 | Nancy E Torres Diaz | Yuncayey@yahoo.com |
| 2004736 | Nancy E. Torres Diaz | yuncayey@yahoo.com |
| 1863114 | Neida N Sotero Jacome | neisoja13@yahoo.com |
| 1648953 | Nelida Santos Santos | nelidassantos23@gmail.com |
| 1911785 | Nellie E. Santiago Velez | nellie-santiago54@hotmail.com |
| 1924354 | Nellie E. Santiago Velez | nellie-santiago54@hotmail.com |
| 1124618 | NELSIDA E TORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA E TORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA E TORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA E TORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA E TORRES COLON | nelsida1950@gmail.com |
| 1878671 | Nelsida E. Torres Colon | nelsida1950@gmail.com |
| 1864857 | NELSIDA TORRES COLON | nelsida1950@gmail.com |
| 1909893 | Nicolas J. Soto Hernandez | nicosoto.ns84@gmail.com |
| 1695902 | Nicolas J. Soto Hernández | nicosoto.ns84@gmail.com |
| 1631604 | Nilda E Sastre Burgos | nildaesburgos@gmail.com |
| 1917664 | Nilda L Sanchez Vega | nls21@yahoo.com |
| 1989573 | Nilda L. Sanchez Vega | nls21@yahoo.com |
| 1989573 | Nilda L. Sanchez Vega | nls21@yahoo.com |
| 1830639 | Nilda Santos Rodriquez | santos2nice@yahoo.com |
| 1849461 | Nilsa M. Torres Fernandez | nilsamat63@yahoo.com |
| 1935095 | Noel Santuche Rodriguez | noelsantuche@gmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1992422 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1955391 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1923450 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1734701 | NOEL SANTUCHE RODRIGUEZ | NOELSANTUCHE@GMAIL.COM |
| 1896572 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1540298 | Noel Toro Irizarry | noeltoro1971@gmail.com |
| 1726458 | NOEMI SANTOS SANTIAGO | NOEMISNTG2@GMAIL.COM |
| 1895980 | Noemi Torres Cabezudo | lmeonte5516@gmail.com |
| 1950425 | Nora Emil Tirado Villegas | rojued3@hotmail.com |
| 1970638 | Nora Emil Tirado Villegas | rojued3@hotmail.com |
| 1937319 | Nora Emil Tirado Villegas | rojued3@hotmail.com |
| 2004187 | NORA EMIL TIRADO VILLEGAS | rojued3@hotmail.com |
| 1963505 | Nora Emil Tirado Villegas | rojued3@hotmail.com |
| 1825870 | Norberto Sierra Hernandez | sierranorberto@yahoo.com; sierranorbeto@yahoo.com |
| 1872950 | Norberto Sierra Hernandez | sierranorbento@yahoo.com |
| 1816003 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1833633 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1836167 | NORBERTO SIERRA HERNANDEZ | sierranorberto@yahoo.com |
| 1873679 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1635751 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1850392 | Norma I. Santiago Robles | normaisantiago980@gmail.com |
| 1867540 | Norma I. Torres Colon | ntorres3199@gmail.com |
| 1856395 | Norma I. Torres Colon | ntorres3199@gmail.com |
| 1792447 | Norma M. Torres Diaz | wandatd61@yahoo.com |
| 1845501 | Norma Tirado Hernandez | tiradohn@yahoo.com |
| 1914506 | Norma Tirado Hernandez | tiradohn@yahoo.com |
| 1910208 | Norma Tirado Hernandez | tiradohr@yahoo.com |
| 1896057 | Nydia Ivette Santiago Perez | nydiasp@hotmail.com |
| 1742936 | NYDIA L TORRES ALVARADO | LINNY69@GMAIL.COM |
| 1906475 | Nydia Mana Torres Arce | abejita41@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1899919 | NYDIA MARIA TORRES ARCE | ABEJITA41@YAHOO.COM |
| 1899943 | Nydia Maria Torres Arce | ABEJITA41@YAHOO.COM |
| 1892252 | Nydia Maria Torres Arce | abejita41@yahoo.com |
| 1910350 | Nydia Maria Torres Arce | abejita41@yahoo.com |
| 1824397 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 1839427 | Nydsy Santiago Rivera | nydsy@yahoo.com |
| 1940543 | NYRMA TORRES FERNANDEZ | TORRES.NYRMA@GMAIL.COM |
| 1924294 | OLGA L SANTANA LOPEZ | olgasantana1414@gmail.com |
| 1661646 | Olga Maria Santiago Melendez | alvaron651@yahoo.com |
| 1850141 | Olga Yolanda Santana Garcia | santanaolga640@gmail.com |
| 1821304 | Olga Yolanda Santana Garcia | santanaolga640@gmail.com |
| 1987778 | Onel Santiago Martinez | onelsango51@yahoo.com |
| 1988232 | Onel Santiago Martinez | onelsango51@yahoo.com |
| 1888012 | ONEL SANTIAGO MARTINEZ | ONELSANTIAGO51@YAHOO.COM |
| 1908944 | ORLANDO SANTINI VAZQUEZ | Osantiniviueva@hallmailit.com |
| 1600262 | Otilia Santos Velez | yuliris.velazquez@gmail.com |
| 1934866 | Paula I. Santiago Ramos | sbonnie24@aol.com |
| 1960405 | Paula Santiago Mateo | psantiago42@gmail.com |
| 1133428 | PROVIDENCIA SOTO TORRES | grandpavanila65@hotmail.com |
| 1867502 | Ramonita Tirado | tirado.ramonita15@gmail.com |
| 1737783 | Raul Sanchez Negron | raulsancheznegron@gmail.com |
| 1915856 | Raul Santiago Resto | santiago.raul.52@gmail.com |
| 1764904 | Raymond Santiago Ramos | luzd300@gmail.com |
| 1778378 | Reinaldo Santiago Morales | santiagoreinaldo58@gmail.com |
| 1900147 | RENAN A SOTO MATOS | reilan67@yahoo.com |
| 824895 | RENAN A. SOTO MATOS | reilan67@yahoo.com |
| 824895 | RENAN A. SOTO MATOS | reilan67@yahoo.com |
| 1669371 | Renier O. Torres Calvo | reat1coa@hotmail.com |
| 1725075 | RICARDO F SANTANA CHARRIEZ | RFSANTANA@YAHOO.COM |
| 1862883 | RICARDO F SANTANA CHARRIEZ | rfsantana@yahoo.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1725075 | RICARDO F SANTANA CHARRIEZ | RFSANTANA@YAHOO.COM |
| 1937952 | Ricardo Francisco Santana Charriez | rfsantana@yahoo.com |
| 1937952 | Ricardo Francisco Santana Charriez | rfsantana@yahoo.com |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | rfsantana@yahoo.com |
| 1820876 | Rogelio Torres Carmona | RogelioTorres123@gmail.com |
| 1617175 | Rogelio Torres Carmona | RogelioTorres123@gmail.com |
| 1818036 | ROSA HERMINIA SILVA VELEZ | r.silva113@yahoo.com |
| 1907130 | ROSA L. SOTO MORALES | SOTOROSA574@GMAIL.COM |
| 1897862 | Rosa M Santos Gonzalez | rosasantpr@yahoo.com |
| 2002702 | Rosa M. Santos Gonzalez | rosasanTPR@yahoo.com |
| 1848881 | Rosa Torres Diaz | rosita.107@yahoo.com |
| 1752189 | Rosa Yamil Santiago Massol | roseladiva11@gmail.com |
| 1752223 | Rosa Yamil Santiago Massol | roseladiva11@gmail.com |
| 1850567 | Rosalba Santana Cruz | rosalbasantana606@gmail.com |
| 1909947 | Rosario Seda Irizarry | justmaldo7@gmail.com |
| 1991495 | Ruben Santiago Perez | asinisoy@gmail.com |
| 1834856 | Ruth Santiago Diaz | santiagoruth1@gmail.com |
| 1892968 | Ruthiris E Torres Cruz | rietcruz@gmail.com |
| 1697348 | Samuel Soto Bosques | soto-samuel@hotmail.com |
| 1851749 | Sandalio Santiago Marty | pepoelfurioso1955@gmail.com |
| 515451 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 1676165 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1867293 | SANTIAGO SANTIAGO LUGO | SANLUSAN25@YAHOO.COM |
| 1890415 | SANTIAGO SANTIAGO LUGO | sanlusan25@yahoo.com |
| 1715953 | Santiago Santiago Lugo | sanlusan25@yahoo.com |
| 1968708 | Santos F. Santiago Gonzalez | santossantiagoc82@gmail.com |
| 1842699 | Sarah E. Santiago Feliciano | santiagosarahe@gmail.com |
| 1638442 | SHARON RAMIA CRUZ | lopitovideo39@yahoo.com |
| 1753243 | SHARON VELEZ RIOS | sharonvelez74@gmail.com |
| 1972447 | Sigfrido Steidel Ortiz | Sigfrido.Stei@hotmail.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1848663 | Socorro H Torres Fernandez | torresfernandez15@yahoo.com |
| 1841883 | Sonia E. Seda Acosta | sesedaacosta@gmail.com |
| 1752939 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1872894 | Sonia N. Santos Ruiz | textsonia@gmail.com |
| 1753018 | Sonia Rolón Iraola | rolonsonia6@gmail.com |
| 1976905 | SONIA SANTIAGO FIGUEROA | sonisantiago-645@yahoo.com |
| 1821694 | Sonia Torres Galloza | soniatorresgalloza@gmail.com |
| 825262 | SUAREZ SANTIAGO, EVELYN | evelynsurez@yahoo.com |
| 1947760 | Sylvia Santiago Ocasio | esyl264933@gmail.com |
| 1994537 | TEDDY GABRIEL SANTANA MARTINEZ | TEDDYSANTANA.05@GMAIL.COM |
| 1944931 | Teresa Torres Garcia | jairet2a.garcia@gmail.com |
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 551668 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 551668 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 1804391 | VANESSA C. SARRAGA OYOLA | VSARRAGAOYOLA@GMAIL.COM |
| 1978392 | VANESSA SANOGUET MELENDEZ | Vsanoguet1@gmail.com |
| 1908086 | Victor M. Sierra Montero | vmsimont@gmail.com |
| 1903023 | VICTOR M. SIERRA MONTERO | vmsimonte@gmail.com |
| 1893432 | VIRGEN S. SANTIAGO ANDUJAR | VIRGENSANTIAGO3102@GMAIL.COM |
| 1797912 | Virgen S. Santiago Andujar | virgensantiago3102@gmail.com |
| 1650300 | Vivian Ivette Santiago Fortier | angel.d.ortiz@hotmail.com |
| 1806954 | VIVIAN SUSSETTE TORRES COLONDRES | vivianstorres53@gmail.com |
| 1825465 | Vivian Sussette Torres Colondres | vivianstorres53@gmail.com |
| 1771084 | Wally A. Sierra Pagan | wallya5@hotmail.com |
| 1763807 | Wanda I Suarez Vazquez | 511WASUVA@GMAIL.COM |
| 1584204 | Wanda I. Santiago Garayua | wandastg016@gmail.com |
| 1649352 | Wanda I. Segarra Galarza | etevy@hotmail.com |
| 1571031 | Wanda I. Sostre Lacot | wandaislacot@gmail.com |
| 1873238 | Wanda L Santos Ramirez | santoswanda@icloud.com |
| 1971585 | Wanda L. Santos Ramirez | santoswanda@icloud.com |

Exhibit DS

117th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1930834 | Wanda L. Santos Ramirez | santoswanda@icloud.com |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 765284 | WILDA SANTOS GOMEZ | riosdima@gmail.com |
| 1780796 | WILFREDO SEVILLA MARRERO | wilfredos753@gmail.com |
| 1847162 | William Santiago Lebron | hawaiian4833@yahoo.com |
| 1744268 | William Torres Arroyo | Willieta50@gmail.com |
| 1975921 | WILMA M TORRES CADIZ | wilmamilagros07@gmail.com |
| 1868801 | Wilmarie Santos Santiago | wilmarie86@live.com |
| 1533746 | Xiomar A. Solis Vega | xiomar15@hotmail.com |
| 1858789 | Yaritza Santiago Martinez | santiagoeduesp@gmail.com |
| 1786682 | Yaritza Semidey Marquez | yasemidey@hotmail.com |
| 1728829 | Yarixa Soto Lopez | chokoperro@hotmail.com |
| 1776579 | Yesenia Torres Figueroa | yeseniatorresfigueroa123@gmail.com |
| 1902886 | Yessenia Torres Garcia | t.yessenia@yahoo.com |
| 1739608 | YEXANIA SANTIAGO MONTES | yexans@gmail.com |
| 1894507 | Yolanda Serrano Rivera | serrano_biologia@yahoo.com |
| 1851530 | Yolanda Thillet Colon | yolandathillet@mail.com |
| 1815445 | Yolanda Thillet Colon | yolandathillet@mail.com |
| 1788754 | ZENAIDA TEXEIRA COLON | zenaida1775.zt@gmail.com |
| 1731269 | Zilka Soto | zilkasoto1203@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1733916 | Zulma Soto Lebron | zulmasoto59@gmail.com |

**Exhibit DT**

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1532952 | Ada E Vega Guzman | adavegaguzman@gmail.com |
| 1814080 | Adalberto Villa Flores | adalvilla@yahoo.com |
| 1814080 | Adalberto Villa Flores | adalvilla@yahoo.com |
| 1835357 | ADLYN G ZAYAS ECHEVARRIA | adlyngiselle@gmail.com |
| 1779190 | Aida I. Velez Rodriguez | aiv_muno2002@yahoo.com |
| 1779190 | Aida I. Velez Rodriguez | aiv_muno2002@yahoo.com |
| 1803531 | Aida Iris Valentin Munoz | mary7980@yahoo.com |
| 1809057 | Aida Iris Valentin Munoz | mary7980@yahoo.com |
| 1642195 | AIDA L. VAZQUEZ NUNEZ | aidavazquez5@gmail.com |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | vazquezalbert661@gmail.com |
| 1541491 | Alejandro Velez Velazquez | velez10@policia.pr.gov |
| 1861095 | ALEXIO VELEZ MARTINEZ | alexv8257@gmail.com |
| 1149994 | ALICEA URSULA VELAZQUEZ | ursula_meliza@hotmail.com |
| 1958015 | Alicia Janette Vincent Ortiz | javicenteo8@gmail.com |
| 1972265 | Amarilis Vega Hernandez | vmarilis1115@gmail.com |
| 1945602 | ANA E VAZQUEZ CARRION | ana23vc@hotmail.com |
| 1674884 | Ana Elba Vazquez Ramirez | elba.stgo@gmail.com |
| 1951059 | Ana Iris Vazquez Figueroa | lorry_ann@hotmail.com |
| 607767 | Ana Julia Vargas Perez | anajvargasperez@gmail.com |
| 1834059 | Ana L. Torres Rodriguez | nani.torres55@gmail.com |
| 1559050 | Ana M Torres Gonzalez | anamargaritaz@hotmail.com |
| 1845128 | Ana Margarita Villafana torres | avilla200841@gmail.com |
| 1656662 | Ana Maria Torres Martinez | profatorres_educ@yahoo.com |
| 610774 | ANGEL LUIS VEGA HERNANDEZ | parguera25@gmail.com |
| 1824881 | Angel M. Velez Quiles | angelmanuelvelez@gmail.com |
| 1167957 | ANGEL TORRES TORO | angeltorres101588@gmail.com |
| 1737000 | ANGELA LUISA VELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |
| 1694214 | Angela Luisa Velazquez Arroyo | angelavlqz@outlook.com |
| 1842265 | ANGELA VELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |
| 1603986 | Angelica Vargas Mattey | darielsc1012@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 20

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2001864 | Aracelis Villafane Rivera | aracelis211@yahoo.es |
| 1750928 | Aurea R. Vidales Galvan | aurea_vidales@yahoo.com |
| 1870483 | Aurea Zayas Torres | aureazayas52@yahoo.com |
| 1765212 | BENITO VARGAS MENDEZ | bvargas428@gmail.com |
| 1847399 | Betsy Yolanda Vargas Jimenez | coquina_echi@hotmail.com |
| 1849203 | Betsy Yolanda Vargas Jimenez | coquina_echi@hotmail.com |
| 586106 | BIENVENIDA VIDAL ALVIRA | bennyvidal@mail.com |
| 1717643 | Brenda L Vega Cruz | brendavega1967@gmail.com |
| 1734133 | Brenda Torruella Colon | torruellab@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1574544 | Brendaliz Vega Feliciano | brendaliz123v@gmail.com |
| 1635659 | Candido Vazquez Raspaldo | cvcando57@gmail.com |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | C.VILLALOBOS34586@GMAIL.COM |
| 1600989 | CARLOS R WAH REYES | Carloswah7@yahoo.com |
| 1887942 | Carlos R. Valles Quinones | crvalles09@yahoo.com |
| 1958334 | Carlos R. Valles Quinones | crvalles09@yahoo.com |
| 1887226 | CARLOS R. VALLES QUINONES | CRVALLES09@YAHOO.COM |
| 1872992 | CARLOS VALEDON ORTIZ | VALEDNCARLOS1951@GMAIL.COM |
| 1911993 | Carmelita Torres Manfredy | manfredy.torres.c@gmail.com |
| 1690001 | CARMEN A. TORRES NAVEIRA | ANNIE.TORRESNAVEIRA@GMAIL.COM |
| 1825899 | Carmen Ana Velez Roman | samuel.battistini@gmail.com |
| 1737416 | CARMEN B VARGAS IRIZARRY | cv8766@gmail.com |
| 1946636 | Carmen Cristina Vega Jimenez | carmeninasweet@hotmail.com |
| 1908738 | Carmen D. Velazquez Cruz | carmenvelazquez48@yahoo.com |
| 1865034 | Carmen E. Troche Ortiz | espe_troche@yahoo.com |
| 1844196 | Carmen Hipolita Vazquez Hernandez | mrynaramirez33@yahoo.com |
| 1882217 | CARMEN I VILLARREAL CRUZ | carmentres319@gmail.com |
| 1882217 | CARMEN I VILLARREAL CRUZ | soleinegronvillarreal@hotmail.com |
| 1951746 | Carmen I. Villafane Torres | carmenvilla41@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 588298 | CARMEN I. VILLARREAL CRUZ | carmentres319@gmail.com |
| 588298 | CARMEN I. VILLARREAL CRUZ | soleilnegronvillarreal@hotmail.com |
| 588298 | CARMEN I. VILLARREAL CRUZ | soleilnegronvillarreal@hotmail.com |
| 1952782 | Carmen I. Vives Benitez | vivesca1@hotmail.com |
| 1861605 | Carmen J Velazquez Rivera | cjudithvelaz@yahoo.com |
| 1908727 | Carmen Julia Vazquez de Jesus | miamiga_45@hotmail.com |
| 1911356 | Carmen Julia Vazquez de Jesus | MIAMOGA_45@HOTMAIL.COM |
| 1885130 | Carmen L Vazquez Cartagena | carmen.vazquez2450@gmail.com |
| 1604037 | Carmen L. Velazquez Perez | fredeswinda4@gmail.com |
| 569365 | CARMEN M VAZQUEZ BAEZ | cvazquezbaez@gmail.com |
| 1902177 | Carmen M Zavala Cotto | zavalamaestra@yahoo.com |
| 1989486 | Carmen M Zayas Santiago | mita5750@gmail.com |
| 1849447 | Carmen M. Torres Rivera | Carmecarmentorres@gmail.com |
| 1855199 | Carmen M. Vazquez Rivera | carminmaria330@gmail.com |
| 1843900 | Carmen M. Vazquez Vazquez | 1253@camba@gmail.com |
| 1990537 | Carmen M. Zavala Cotto | zavalamaestra@yahoo.com |
| 1872616 | Carmen N. Vazquez Nunez | Repola@Prtc.net |
| 1957110 | CARMEN NILDA VITALI ORTIZ | ENIDBAEZZ@HOTMAIL.COM |
| 1723296 | Carmen Vega Marrero | vcarmen77@gmail.com |
| 1784068 | Carmen Zayas Vazquez | zayascarmen50@yahoo.com |
| 1964404 | Carrol Zeno Bracero | teacher0429.cz@gmail.com |
| 1877096 | Catalina Vargas Rodriguez | angietorres216@gmail.com |
| 1844235 | Cecilia Valentin Arzola | cecivalentin2829@gmail.com |
| 1884657 | Cecilia Valentin Valentin | cecilia.valentin2@gmail.com |
| 1716066 | Celia M Torres Rodríguez | celiceli2@hotmail.com |
| 1762166 | Cesar A. Valentin Padua | c.valpa@yahoo.com |
| 1629424 | Concepcion Yambot Santiago | ceyambot3@yahoo.com |
| 1595987 | Concepcion Yambot Santiago | ceyambot3@yahoo.com |
| 1786379 | Cristobal Vazquez Pagan | cvp90@yahoo.com |
| 1853196 | Daisy E. Torres Munoz | dtorres59@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1654483 | Damaris A. Vazquez Pagan | dvazquezpagan1994@gmail.com |
| 1851471 | DAMARIS A. VAZQUEZ PAGAN | DVczquezpagan199410@gmail.com |
| 1969592 | Damaris Torres Viana | damaris.torresviana@me.com |
| 1866270 | Damarys Velazquez Echevarria | velazquezdamarys@gmail.com |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | velazquezdamarys@gmail.com |
| 1907015 | Darida Vega Collazo | daridavega@gmail.com |
| 1898554 | Darida Vega Collazo | daridavega0@gmail.com |
| 1770296 | Delia M Torres Santos | deliatorres1380@gmail.com |
| 1876785 | Delia M. Torres Santos | deliatorres1380@gmail.com |
| 1819803 | Delia M. Vazquez | deliavazquezga@yahoo.com |
| 1660153 | Delia M. Vazquez Galarza | deliavazquezg@yahoo.com |
| 1831381 | Delia M. Vazquez Galarza | deliavazquezg@yahoo.com |
| 1930860 | Delia M. Viera Mercado | deliamviera_48@yahoo.com |
| 1633557 | Denise Velez Velazquez | denise.amaya77@gmail.com |
| 1815586 | DIANA L VAZQUEZ ORENCH | VAZQUEZD.HWL@GMAIL.COM |
| 1815586 | DIANA L VAZQUEZ ORENCH | VAZQUEZD.HWL@GMAIL.COM |
| 1832564 | Diana Vega Lugo | bravos_d2000@hotmail.com |
| 1917411 | Digna I. Velazquez Echevarria | digna.velazquez@gmail.com |
| 1746336 | Dimaira Velazquez Echevarria | dimavel25@hotmail.com |
| 1866657 | Dinelia Torres Torres | dinepuertorico27@gmail.com |
| 2006185 | Dora M. Torres Velez | doratorresvelez@gmail.com |
| 1696275 | EDDA M TORRES SANCHEZ | emagali1957@yahoo.com |
| 1483960 | Edgar Valle Cortes | evalleoficial@outlook.com |
| 1831903 | Edgardo J Torres Torres | torresedgardo@gmail.com |
| 1721081 | Edgardo L Vega Rodriguez | edgardovegarodriguez@yahoo.com |
| 893968 | EDNA TORRES GUZMAN | edna.torresguzman@gmail.com |
| 1648176 | Eduardo C. Torres Torres | eduardoctorres2@yahoo.com |
| 1819107 | Eduardo Vera Pacheco | eduver75@icloud.com |
| 1791154 | Edwin Vega Garcia | evgarcia@dcr.pr.gov |
| 1920042 | Edwin Velazquez Velazquez | ev05890@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1859784 | Edwin Velez Rivera | edwin18velez@gmail.com |
| 1648767 | Efrain Velazquez Ramos | frankybeisbol28@gmail.com |
| 1815804 | Eileen M. Torres Torres | evemar48@gmail.com |
| 1792431 | Elba E Velez Barbosa | elbaevelez@hotmail.com |
| 1937806 | Elba I. Vera Rodriguez | nenitavers0144@gmail.com |
| 1867787 | Elba Iris Torres Vega | torreselbairis@gmail.com |
| 1510853 | ELENA TORRES MUNIZ | elenatorres4345@icloud.com |
| 1813544 | Elia I. Velázquez Hernandez | maritzawalker@hotmail.com |
| 1890802 | ELIDA TORRES SANTIAGO | torreselida26@gmail.com |
| 828050 | ELISELOTTE VAZQUEZ LEON | lisyevl@gmail.com |
| 1648185 | ELIZABETH TROCHE TORRES | ETROCHE167@GMAIL.COM |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | ELY.VEGA1955@GMAIL.COM |
| 1744627 | Elizabeth Vizcarrondo Calderon Acreedor | elizabethv9844@gmail.com |
| 1841654 | Elmis N Vega Miranda | elmis.vega@gmail.com |
| 1902039 | ELMIS N. VEGA MIRANDA | ELMIS.VEGA@GMAIL.COM |
| 828834 | ELSIE M. VEGA SANTIAGO | elsievegasantiago62@gmail.com |
| 1988912 | Elsie Torres-Concepcion | elsievjl@yahoo.com |
| 1855096 | Emilia Torres Lugo | e_torres50@hotmail.com |
| 1855096 | Emilia Torres Lugo | e_torres50@hotmail.com |
| 1885309 | Emma R Velez Santiago | lobogrisprl@yahoo.com |
| 1853965 | Enid Colon Torres | pitirre1613@gmail.com |
| 1987714 | Esperanza Iris Velez Gomez | esperanzaivelez1313@gmail.com |
| 1660212 | ESTEFANI VAN TULL RODRIGUEZ | chocolatita2009@yahoo.com |
| 1842805 | Esther Torres Medina | esther-2215@hotmail.com |
| 1690813 | Eugenia Vazquez Vazquez | sharnhalee@gmail.com |
| 1712660 | Eulalia Velez Castro | eula@coqui.net |
| 1586120 | Evelyn Torres Martinez | evelyntorres1948@gmail.com |
| 1881635 | Evelyn Torres Rodriguez | e.t.rodriguez@gmail.com |
| 1603318 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |
| 1960542 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1601352 | Evelyn Vazquez Santiago | evelyn.mvs@gmail.com |
| 1896561 | FELIX EMILIO TORRES SANTOS | malula24@gmail.com |
| 1825732 | Felix Valedon Ortiz | felix_valedon@yahoo.com |
| 1817239 | Fermin Torres Santiago | fermintor@gmail.com |
| 1618041 | FERMIN TORRES SANTIAGO | fermintor@gmail.com |
| 1617738 | Fermin Torres Santiago | fermintor@gmail.com |
| 1647216 | Fermin Torres Santiago | fermintor@gmail.com |
| 1855508 | Frances J Vazquez Lopez | FrancesjanetteVazquezLopez@gmail.com |
| 1945950 | Frances J. Vazquez Lopez | francesjanettevazquezlopez@gmail.com |
| 1989126 | Franciso Vega Diaz | Caviscgcreations@gmail.com |
| 1583790 | Fredeswinda Vega Padilla | fredeswindavegapadilla@gmail.com |
| 1827380 | Fredeswinda Velez Ramirez | Arelimarie@gmail.com |
| 1811511 | GABRIELA VERA CUEVAS | GABRIELA.VERA54@GMAIL.COM |
| 1701980 | Gamaliel Villafane Trinidad | villagama@yahoo.es |
| 1690560 | Gamaliel Villafañe Trinidad | villagama@yahoo.com |
| 1773868 | Gerardo Vargas Morales | vargas_gerardo@yahoo.com |
| 1773868 | Gerardo Vargas Morales | vargas_gerardo@yahoo.com |
| 1932579 | Gilberto Vazquez Cabrera | mymelody06@gmail.com |
| 1962123 | Giovanna Velazquez Feliciano | giovan_PR@Hotmail.com |
| 1884525 | Gloria I. Torres Suarez | giristorres@gmail.com |
| 1617212 | Gloria M. Villegas Villegas | gorimvillegas@1955hotmail.com |
| 1752947 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752947 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1751471 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752947 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1585110 | GLORIA VALENTIN | gloriava1321@yahoo.com |
| 1914443 | Gretchen I. Valladares Figueroa | gretchenvalladres13.gv@gmail.com |
| 1854649 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | GVAZQUEZ23@HOTMAIL.COM |
| 1823614 | Grisel Velez Montalvo | gri.velez@gmail.com |
| 1691081 | Haydee Vega Hernandez | heidievega75@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1751575 | Hector L Vallejo Rodriguez | hvallejor@gmail.com |
| 1904005 | Hector L. Zapata Acosta | hectortitozapata2009@hotmail.com |
| 1930819 | Hector L. Zapata Acosta | hectortitozapata2009@hotmail.com |
| 1548640 | Hector Luis Vazquez Maysonet | hector327tito@gmail.com |
| 1548640 | Hector Luis Vazquez Maysonet | hector327tito@gmail.com |
| 1975802 | Hector R. Vazquez Garcia | thecove27@yahoo.com |
| 1712581 | Hector Torres Perez | hectortorres8133@icloud.com |
| 1821011 | Heriberto Vazquez Lopez | d53256@de.pr.gov |
| 1932996 | Hiram Vargas Perez | hiram.vargas.perez@gmail.com |
| 1816144 | HIRAM VEGA CRUZ | hirvega@yahoo.com |
| 668076 | Idalis Torres | siladi62@gmail.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 1914608 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 1914608 | Ilia Villafane Valentin | ilia-villafane@yahoo.com |
| 1945972 | Ines M. Vazquez Diaz | inesvazquez2412@gmail.com |
| 1943631 | Ines M. Vazquez Diaz | inesvazquez2412@gmail.com |
| 1750316 | Iris A. Travieso Gonzalez | mburgos8@yahoo.com |
| 1821104 | Iris A. Vazquez Colon | icolon27@hotmail.com |
| 1937559 | Iris A. Vazquez Colon | icolon27@hotmail.com |
| 1931402 | Iris M. Torres Maldonado | arleenmilagros@yahoo.com |
| 670303 | IRIS N VEGA SANTOS | maelirvega@gmail.com |
| 1577003 | IRIS NANETTE VELAZQUEZ MARTINEZ | NANIVM18@GMAIL.COM |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1720364 | Iris Velazquez Molina | irisvelazquezmolina50@gmail.com |
| 1809994 | Irisbelsy Valentin Gonzalez | valeniris24@yahoo.com |
| 1826157 | Isabel Velez RomaN | samuel.battistini@gmail.com |
| 1826157 | Isabel Velez RomaN | samuel.battistini@gmail.com |
| 1801761 | IVELISSE M. TROCHE GARCIA | trochemabel@yahoo.com |
| 1965500 | Ivette M. Velez Robles | gnjcel@yahoo.com |
| 1903561 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1956671 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1837434 | IVETTE VARGAS COLON | hec2ive@yahoo.com |
| 1851983 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1851307 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1871033 | Ivette Velazquez Fraticelli | ivettevelazfrati@hotmail.com |
| 1667334 | IVONNE VAZQUEZ RODRIGUEZ | IVMARAV@YAHOO.COM |
| 1794859 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 582297 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 582297 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 1934636 | Janet I. Velazquez Ramos | janetivelazquez@yahoo.com |
| 1741150 | JANNETTE VELAZQUEZ AYALA | JVELAZQUEZ1567@GMAIL.COM |
| 1965555 | Javier Van Tull Rodriguez | vantullclarc@gmail.com |
| 1963473 | Jeannette Torres Santiago | jtorresstgo@gmail.com |
| 1841394 | Jeannette Vazquez Martinez | unicotopacio@gmail.com |
| 1907850 | Jeannette Vazquez Martinez | unicotopcio@gamil.com |
| 1890572 | Jerica Torres Ramirez | manriqueramirez@gmail.com |
| 553256 | Jerry J. Torres Maldonado | mr.jerrytaekwondo@hotmail.com |
| 553256 | Jerry J. Torres Maldonado | mr.jerrytaekwondo@hotmail.com |
| 1577605 | Jessica L Vega Vega | jlvega9115@gmail.com |
| 1648701 | Joel Anselmo Torres Velazquez | nancyr37@yahoo.com |
| 1580919 | Jonnathan Velez Morales | jonna19955@gmail.com |
| 1842726 | Jorge L. Vazquez Cedeno | pgvyvazquez@hotmail.com |
| 1742585 | Jorge Santos Vega Santana | jorgesantosvega@yahoo.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1948962 | JOSE A VELAZQUEZ ALICEA | lvts46@yahoo.com |
| 1683246 | Jose A. Zavala Ramos | zavalaramos53@gmail.com |
| 1703094 | Jose Amilcar Vargas Morales | darielsc1012@gmail.com |
| 1834422 | Jose Angel Zayas Dragoni | josezayas70@gmail.com |
| 1538466 | Jose Antonio Torres Luciano | manlyntorres42@yahoo.com |
| 1815658 | Jose E Vasquez Hernandez | Jevh55@hotmail.com |
| 1903985 | Jose E. Zayas-Pedrosa | Jzayas@bayamon.intel.edu |
| 1861977 | Jose L. Villa Flores | jomar_mail@yahoo.com |
| 1585375 | Jose Luis Vega Cortez | jlvega02@yahoo.com |
| 1805033 | JOSE M. TORRES RODRIGUEZ | MENCITO2013@GMAIL.COM |
| 1805033 | JOSE M. TORRES RODRIGUEZ | TORRESMEDINA2013@GMAIL.COM |
| 1755150 | Jose Torres Rodriguez | cheo_vstar@yahoo.com |
| 1718696 | Jose Vazquez Santos | svj431@gmail.com |
| 554192 | JOSELINE R TORRES MORALES | aneyrai@gmail.com |
| 1886524 | Jr. Buenaventura Velazquez Munoz | tatin.zorro@gmail.com |
| 1701922 | JUAN A TORRES MONTERO | eddaayala70@outlook.com |
| 1848969 | Juan A. Torres Nieves | jtnieves@hotmail.com |
| 1848969 | Juan A. Torres Nieves | jtnieves@hotmail.com |
| 1878077 | Juan C Vega Gonzalez | jcja2008@hotmail.com |
| 1604274 | Juan Carlos Torres Tollinchi | tollinchi702@hotmail.com |
| 1852141 | JUAN D. TORRES RODRIGUEZ | JDTR1958@YAHOO.COM |
| 1907899 | Juan H Torres Santiago | jhtorresantiago@gmail.com |
| 1989649 | Juan H. Torres Santiago | jhtorresantiago@gmail.com |
| 1241913 | Juan H. Valentin Quiles | johnjohn300b@yahoo.com |
| 1813835 | Juan Vega Lugo | ova2703@gmail.com |
| 1820715 | JUANITA TORRES | Jaytee997@gmail.com |
| 1858367 | Juanita Torres | jaytee997@gmail.com |
| 1902777 | Juanita Vazquez Colon | juanitavazquez1277@gmail.com |
| 1890241 | Julia Maria Torres Rentas | muriel.diana@hotmail.com |
| 1913944 | Julia Torres Santiago | juliatorressantiago@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1866757 | Julio Alejandro Torres Rodriguez | jatorres725@gmail.com |
| 1822918 | Julio C. Vega Ortiz | roina@yahoo.com |
| 1858635 | JULIS CESAR TORRES QUIROS | ERAGON_PRNCY@HOTMAIL.COM |
| 1998259 | Kali Rosa Villegas Garcia | kali63@live.com |
| 1881399 | Kenny Vega Vega | glovepapr@hotmail.com |
| 1791168 | Leonardo Torres Torres | torresleo1@live.com |
| 1247390 | LEONARDO TORRES TORRES | TORRESLEO1@LIVE.COM |
| 1938907 | Leonardo Torres Torres | torresleo1@live.com |
| 1906410 | Leonardo Torres Torres | torresleol@live.com |
| 1977395 | LIDA G TORRES SANCHEZ | lae_lida@yahoo.com |
| 1818509 | Lida G. Torres Sanchez | lae_lida@yahoo.com |
| 1797745 | Lilliam Torres Sandoval | yallymi@gmail.com |
| 1603205 | Lilliam Torres Sandoval | yalymi@gmail.com |
| 575897 | LISSETTE W VEGA NEGRON | lisseteveganegron@gmail.com |
| 1967309 | Lissette W Vega Negron | lissetteveganegron@gmail.com |
| 1944719 | LISSETTE W. VEGA NEGRON | LISSETTEVEGANEGRON@GMAIL.COM |
| 1691094 | LOURDES TORRES RIVERA | lotori54@gmail.com |
| 1721288 | Luis A Torres Perez | valeriaperez0525@gmail.com |
| 1858971 | LUIS A. TORRES ZAYAS | torreszayaspr@gmail.com |
| 1852362 | LUIS A. TORRES ZAYAS | torreszayaspr@gmail.com |
| 1811189 | Luis A. Torres Zayos | torreszayospr@gmail.com |
| 1580389 | LUIS A. VEGA NAZARIO | veganazariosiula3@gmail.com |
| 1964974 | Luis Armando Vega Roman | luisvegaroman65@gmail.com |
| 1848242 | Luis M. Valentin Almodovar | farcay111@gmail.com |
| 1560218 | Luis M. Vasquez Malero | imum702@gmail.com |
| 1817064 | Luis Manuel Vega Rodriguez | luis.cano.vega.pr@gmail.com |
| 1931294 | Luis R. Zayas Ortiz | luisrzo@yahoo.com |
| 1896058 | Luis Torres Ponce | torres1433@yahoo.com |
| 574933 | Luz A. Vega Diaz | luzvega00@gmail.com |
| 1821092 | LUZ CELENIA TORRES OYOLA | CELENIA60@YAHOO.COM |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1853135 | Luz Celenia Torres Oyola | celenia60@yahoo.com |
| 1852327 | Luz Celenia Torres Oyola | celenia60@yahoo.com |
| 1805007 | Luz E. Vazquez Sepulveda | cololo69@yahoo.com |
| 1962501 | Luz M. Valentin | luzmvalentin@hotmail.com |
| 1690770 | Luz M. Vega Ramirez | drwestrada@prtc.net |
| 1955953 | Luz M. Vega-Orozco | LUZVEOROZ@HOTMAIL.COM |
| 1824221 | Luz M. Velazquez Gonzalez | prieta1977@rocketmail.com |
| 1890531 | LUZ MAYRA VELAZQUEZ ALVIRA | lizmayrav@yahoo.com |
| 1958384 | Luz V. Torres Rivas | nyrmaodalis@gmail.com |
| 1856236 | LUZ YADIRA TORRES RIVERA | yariolo@hotmail.com |
| 1981609 | LYDIA E. TRINIDAD CORTES | TRINYTRINITY@GMAIL.COM |
| 1908344 | Lydia E. Vazquez Rivera | Lydia_iz_06@hotmail.com |
| 1848066 | Lydia Maria Vega Zayas | fjrodrive@gmail.com |
| 1889619 | Lydia Vargas Troche | leyderlid@hotmail.com |
| 1971153 | MADELINE IVETTE VAZQUEZ MANZANO | mvazquezmanzano@hotmail.com |
| 1816001 | Madeline Legarreta Vazquez | malegavaz@yahoo.es |
| 1850795 | Madeline M. Velez Ronda | madelinevr@yahoo.cs |
| 1047404 | MADELINE TORRES OTERO | madeline335@gmail.com |
| 1872359 | Madeline Vargas Troche | piccopr@hotmail.com |
| 1917520 | Magda Vega Vidal | mgvvidal.mv@gmail.com |
| 1904598 | Magda Verges Rosa | ivsoyaye04@gmail.com |
| 1896075 | MAGDA VERGES ROSA | IVSOYAYE04@GMAIL.COM |
| 1915701 | Magda Verges Rosa | ivsoyaye04@gmail.com |
| 1900718 | Magda Verges Rosa | ivsoyaye04@gmail.com |
| 1935500 | Maida Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1809336 | MAIDA VELAZQUEZ GONZALEZ | mliz.vel@hotmail.com |
| 1935500 | Maida Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1597656 | MARA I. VAZQUEZ PLATA | MARAVP1970@GMAIL.COM |
| 709508 | MARGARITA TORRES RIVERA | maggie_47@yahoo.com |
| 1800347 | Maria C. Torres Martinez | jacquelinerivera59@hotmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1712387 | Maria de los A Velez Irizarry | mariavelez0822@gmail.com |
| 1715238 | Maria De Los A. Torres Quinones | angeleseli1294@gmail.com |
| 1940978 | Maria de los A. Vargas Oliveras | vargaimaria86@yahoo.com |
| 1628826 | Maria De Los Angeles Velazquez Pola | sbenny016@gmail.com |
| 1870998 | Maria de los Angeles Velazquez-Pola | sbenny016@gmail.com |
| 1842559 | Maria De Lourdes Vazquez Serrano | maestra.vazquez.2015@hotmail.com |
| 1886006 | Maria De Lourdes Vazquez Serrano | maestra.vazquez.2015@hotmail.com |
| 1820862 | Maria Del C. Vazquez Hernandez | dafne980@gmail.com |
| 1896776 | Maria del C. Vazquez Hernandez | Dafne980@gmail.com |
| 1871181 | Maria Del Rosario Valentin Velez | Mariadelrvalentin@gmail.com |
| 1932781 | Maria del Rosario Valentin Velez | mariadelrvalentin@gmail.com |
| 1871181 | Maria Del Rosario Valentin Velez | Mariadelrvalentin@gmail.com |
| 1052232 | MARIA E VAZQUEZ FLORES | marie_2869@yahoo.com |
| 1915296 | Maria I Torres Gonzalez | Mokimr@yahoo.com |
| 1868017 | Maria I. Torres Gonzalez | mokimt@yahoo.com |
| 1819419 | Maria I. Torres Gonzalez | mokimt@yahooo.com |
| 1554264 | Maria I. Torres Plaza | bellymar96@gmail.com |
| 1815365 | MARIA I. ZAYAS ORTIZ | mizonur@yahoo.com |
| 1875588 | Maria L Torres Quinones | torresqmar@yahoo.com |
| 1826342 | MARIA M VAZQUEZ RAMOS | SOLARIETE93@GMAIL.COM |
| 1585303 | MARIA R. VELEZ ROSADO | mvelez929@yahoo.com |
| 1743013 | Maria Torres Guzman | maria.torres16@yahoo.com |
| 1660609 | Maria Torres Quinones | torresqmar@yahoo.com |
| 1781649 | MARIA TORRES QUINONES | torresqmar@yahoo.com |
| 1957200 | Maria Virginia Torres Jimenez | iramlliw_acuariana@hotmail.com |
| 1550728 | Maribel Torres Santiago | mtorresantiago@yahoo.com |
| 1750997 | Maribel Vargas Ramos | marytierraagua@msn.com |
| 1983092 | Maribel Vega-Olmo | maribel.vega72@gmail.com |
| 1920033 | Maricarmen Vega Cruz | maricarmen_25@hotmail.com |
| 1953381 | Marifeli Vazquez Reyes | marifelivazquez@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1846721 | Marifeli Vazquez Reyes | marifelivazquez@gmail.com |
| 1953381 | Marifeli Vazquez Reyes | marifelivazquez@gmail.com |
| 1944505 | MARILENA VELAZQUEZ OSORIO | MVELAZQUEZMSW@GMAIL.COM |
| 1908003 | Marilena Velazquez Osorio | mvelazquezmsw@gmail.com |
| 1874199 | Marilena Velazquez Osorio | mvelazquezmsw@gmail.com |
| 1584312 | Marilyn I. Vazquez Belen | marilynvazquez25@outlook.com |
| 715742 | MARILYN TORRES MILIAN | MARILYNTORRES42@YAHOO.COM |
| 1884231 | Marilyn Valle Perez | maggiepr35@hotmail.com |
| 1730634 | Marilyn Vazquez Piazza | vazquezpizza@gmail.com |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 1740241 | Mario A Zayas Rodriguez | dianamleon2012@hotmail.com |
| 1833582 | MARISEL TOUCET BAEZ | MTBO465@GMAIL.COM |
| 1977003 | MARISOL VELEZ CANDELARIO | marisovelez260@gmail.com |
| 716567 | MARISOL VELEZ FIGUEROA | marislez71@yahoo.com |
| 1784550 | Maritza I. Walker Velazquez | maritzawalker@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 1554787 | Maritza Velez Ortiz | pioymaritza@hotmail.com |
| 1732686 | Marlin Y. Velez Marrero | jrmy1129@yahoo.com |
| 1689801 | Marta I Vazquez Sanchez | mvazquez9161@gmail.com |
| 1849974 | Marta M Zayas Ortiz | mm206215@gmail.com |
| 1858831 | Marta M. Vega Cintron | dejesusprl@aol.com |
| 1756005 | Marta M. Zayas Ortiz | mmzo6215@gmail.com |
| 1944915 | Marta M. Zayas Ortiz | mmzo6215@gmail.com |
| 1917746 | Marta V Torres Vega | angeleddie22@yahoo.com |
| 1900643 | Marta Vega Torres | sammarta21@gmail.com |
| 1733451 | Marta Virgen Torres Vega | angeleddie22@yahoo.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | marthamaria1950@gmail.com |
| 1941145 | Mary T. Travesier De Leon | mttravesier@gmail.com |
| 924006 | MARYNELBA VILLEGAS CLEMENTE | marynelbavillegas@gmail.com |
| 1849055 | Mayra Vega Madera | mayravega890@gmail.com |
| 1903088 | Mayra Vega Madera | mayravega890@gmail.com |
| 1862625 | Mayra Vega Madera | mayravega890@gmail.com |
| 1912922 | Mayra Vega Madera | mayravega890@gmail.com |
| 1882340 | Mayra Vega Madera | mayravega890@hotmail.com |
| 1900454 | MELBA I TORRES MALDONADO | torres-m16@yahoo.com |
| 1752863 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 719420 | MELVA G. ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 557635 | Melvin Torres Ruperto | torresmelvin0376@gmail.com |
| 1835816 | Mercedes V. Zayas Gonzalez | prof.muzg@gmail.com |
| 1728915 | MIGDALIA TORRES MATEO | mtorres0619@hotmail.com |
| 1748898 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1593948 | MIGDALIA VALLE IZQUIERDO | valledaly@gmail.com |
| 1834127 | Migdalia Velez Muniz | velezmidgalia@hotmail.com |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | migdaliazapata9@gmail.com |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | migdaliazapata9@gmial.com |
| 1664720 | Miguel A. Vega Rivera | vegamantonio@hotmail.com |
| 1952361 | MIGUEL ANGEL VELEZ SOTO | anabvelez1991@gmail.com |
| 1856436 | Milagros Valle Jusino | vallemillie@hotmail.com |
| 1873303 | MILAGROS VELEZ MERCADO | millyvelez1234@g.com |
| 830029 | MILAGROS VILLARINI IRIZARRY | milagros-pr2002@yahoo.com |
| 830029 | MILAGROS VILLARINI IRIZARRY | milagros-pr2002@yahoo.com |
| 1683618 | Mildred Torres Ramos | profmtorres@gmail.com |
| 1064917 | MILDRED VALENTIN CRUZ | mildredvalentin48@gmail.com |
| 1853877 | Mildred Valle Rodriguez | ukyval@hotmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1817917 | Minelia Velez Soto | minepr@gmail.com |
| 1360863 | Minerva Vega Colon | familiabonillavega@live.com |
| 1974500 | Miriam Valentin Perez | mairimvp@yahoo.com |
| 1867740 | MIRIAM VAZQUEZ CARRASQUILLO | mvc3110@gmail.com |
| 1937086 | MIRIAM VEGA VEGA | miriamvegavega@hotmail.com |
| 1649492 | Miriam Velazquez Velazquez | miriamvec@gmail.com |
| 1857740 | Miriam Velez Torres | miriamvelez@icloud.com |
| 1857740 | Miriam Velez Torres | miriamvelez@icloud.com |
| 1849192 | Mirta I. Vega Velazquez | mirtavega362@gmail.com |
| 554908 | Mirtelina Torres Ortiz | mirte.torres430@gmail.com |
| 1839328 | MISAEL VEGA RODRIGUEZ | MISAELVEGA@HOTMAIL.COM |
| 1851987 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1964688 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1870095 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1635720 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 8011 | MONICA UBINAS TORRES | monicaubinas@gmail.com |
| 1066571 | MONSERRATE VEGA TORRES | vegatorresmonserrate@gmail.com |
| 1811865 | MYRNA VELEZ | velezcastrom@gmail.com |
| 1979725 | Myrta M. Torres-Perez | myrta125@hotmail.com |
| 1815167 | Nadia I. Vega Mercado | jaycobynay@yahoo.com |
| 1825495 | Nancy I. Torres Martinez | nancyivette579@gmail.com |
| 1122876 | NANCY M VAZQUEZ ROSARIO | jeynan01@hotmail.com |
| 858967 | NANCY VAZQUEZ ROSARIO | jeynan01@hotmail.com |
| 829318 | NANCY VELEZ CUEVAS | nancyvecu@gmail.com |
| 1649668 | Natividad Vázquez Martinez | natividadvazquez25@gmail.com |
| 1955997 | Neftali Torres Rivera | isaactorres96@gmail.com |
| 1836154 | Neftali Torres Rivera | issactorres96@gmail.com |
| 1817881 | Nelida C. Velez Laboy | nellyvelez8@hotmail.com |
| 1868684 | Nelida Torres Perez | n.t.perez@hotmail.com |
| 1880540 | Nelida Torres Perez | n.t.perez@hotmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1904527 | Nelly Velazquez Velazquez | nellyvelazquez944@gmail.com |
| 1820170 | NELSIDA L TORRES PEDROGO | tnelsida@gmail.com |
| 1874777 | NELSIDA L TORRES PEDROGO | tnelsida@gmail.com |
| 1915413 | Nelsida L. Torres Pedrogo | tnelsida@gmail.com |
| 1801618 | Nelson Velazquez Santiago | nvelazquez533@gmail.com |
| 1662176 | Nereida Torres Rosado | nereidat11e@gmail.com |
| 581275 | Nilda G. Velez Lugo | ninagv72@gmail.com |
| 1979148 | Nilka Viera Garcia | nilkaiviera@yahoo.com |
| 1860057 | Nilsa Janette Torres Ortiz | babyangely99@hotmail.com |
| 1795224 | Nitxidia Torres Martinez | nitxidia@gmail.com |
| 1581538 | Nohemi Vidro Alicea | anv537@gmail.com |
| 1727931 | Nora E. Verdejo Sanchez | nora_ver@yahoo.com |
| 1863657 | Norma I Villap | normavillaplana@gmail.com |
| 1799486 | Norma I Villaplana Santos | normavillaplana@gmail.com |
| 1786629 | Norma I. Torres Santos | normatorres494@gmail.com |
| 1942150 | Norma I. Torres Santos | normatorres4949@gmail.com |
| 566126 | NORMA I. VALLE PADILLA | VALLE717@GMAIL.COM |
| 1823153 | Norma M Zambrana Torres | nmzt0110@gmail.com |
| 1755331 | Nydia E. Vega Rosario | kincap12@yahoo.com |
| 1863264 | Olga E Velazquez Nieves | johanniegonzalez@gmail.com |
| 1966601 | Olga M. Torres Quesada | olgatorresquesada@gmail.com |
| 1845259 | Pedro A Vazquez Suarez | vazquez4075@gmail.com |
| 1849504 | Pedro A. Vega Torres | pvega43.pv@gmail.com |
| 1519827 | Pedro J. Vega Cruz | pedro-vega130@hotmail.com |
| 1874125 | Peter J. Zambrana | p_zambrana@yahoo.com |
| 1862925 | Peter Joel Zambrana Ortiz | p_zambrana@yahoo.com |
| 1881417 | Petra A. Warington Cruz | petrawari97@yahoo.com |
| 1846731 | RADAMES VEGA CRUZ | daramesvega@yahoo.com |
| 1671231 | Rafael Vazquez Rodriguez | rafivazquez54@gmail.com |
| 1079307 | Rafael Vega Ramirez | rafael.vega@acueductos.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1746165 | RAMON A. VEGA RAMIREZ | RAMONVEGARAMIREZ@GMAIL.COM |
| 1909815 | Raquel M Velez Ruiz | RMVELEZRUIZ@HOTMAIL.COM |
| 1367562 | RAQUEL VAZQUEZ RIVERA | vazquezrr212@gmail.com |
| 1367562 | RAQUEL VAZQUEZ RIVERA | vazquezrr212@gmail.com |
| 1891131 | Raquel Vazquez Rivera | vazquezrr212@gmail.com |
| 1777476 | Rebecca Felicia Velazquez Rivera | profesoravelazquez-rivera@live.com |
| 1796008 | Reinaldo Vega Santiago | rey_vega15@hotmail.com |
| 1484766 | Ricardo A. Vega Castillo | ricardoavega@gmail.com |
| 1844348 | Ricardo Torres Robles | rickytorres17.rt@gmail.com |
| 1848916 | RICARDO TORRES TORRES | ricardo.torres1956@gmail.com |
| 1634334 | Ricky Torres Marrero | torres19.8.63.rt@gmail.com |
| 1910173 | Rosa Enid Velazquez Suren | rosaybrian@aol.com |
| 1872124 | Rosa M Velazquez Lopez | Yanira.colon@live.com |
| 1817333 | Rosa V Torres Rodriguez | rvtr21@gmail.com |
| 1915609 | Rosa Valentin De Jesus | charneco2016@gmail.com |
| 829379 | ROSA VELEZ GONZALEZ | velezrosam@gmail.com |
| 1943511 | Rosa Vergara Roman | rosavergararoman@gmail.com |
| 1887260 | Rut M. Villalobos Colon | emunoz2011@hotmail.com |
| 568917 | Ruth L Vargas Velez | ruthvargas2659@gmail.com |
| 1920200 | RUTH L VARGAS VELEZ | ruthvargas2659@gmail.com |
| 1978711 | Ruth N. Velazquez Zayas | NoemiVelazquez11@gmail.com |
| 1760940 | Ruth Ubiles Mestre | Rubiles@gmail.com |
| 1145027 | SAMUEL VALENTIN VEGA | sammyvv55@hotmail.com |
| 1646879 | Samuel Valentin Vega | sammyVV55@hotmail.com |
| 1617645 | Samuel Velez Cruz | sv116101@gmail.com |
| 1891682 | Sandra I. Vargas Figuerora | sandraivargas@hotmail.com |
| 1565769 | Sandra Torres Rodriguez | A.rodriguez1687@yahoo.com |
| 1952528 | Sandra Unbina Rodriguez | surbinar469@gmail.com |
| 1736887 | Sandra Velazquez Santos | tskvelazquez1976@gmail.com |
| 1889184 | Sergio Westerband Semidey | swestsemi@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1861148 | Sergio Westerbaud Semidey | SWESTSEMI@GMAIL.COM |
| 1677557 | SHEILA M. TORRES PEREZ | ST.9719.ST@GMAIL.COM |
| 1871491 | Sheila Velez Rivera | rosariov_1230@yahoo.com |
| 1894832 | SHERLEY ZAYAS DE JESUS | joseleontorres1@gmail.com |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | svelazquezrodriguez@yahoo.com |
| 1940644 | Sylvia A. Torres Perez | sylviatorres111@gmail.com |
| 1940644 | Sylvia A. Torres Perez | sylviatorres111@gmail.com |
| 1586499 | Tamara Colon Torres | cttamara@gmail.com |
| 557725 | TORRES SANCHEZ, GISELA | giselatorressanchez@gmail.com |
| 559229 | TORRES VEGA, REINALDO | rtvegaz@gmail.com |
| 1910210 | Ursula Meliza Velazquez Alizea | ursula_meliza@hotmail.com |
| 1998295 | Ursula Torres Rivera | utorivera@gmail.com |
| 1787234 | Vanessa Vega Gonzalez | nevitcl@gmail.com |
| 567180 | Vargas Barreto, Joel A | joelvbarreto@gmail.com |
| 828851 | VEGA SERRANO, ELSIE | Elsievega16@gmail.com |
| 577292 | VEGA VEGA, FELIX | felito_81@hotmail.com |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | magdaivonne2072@gmail.com |
| 829257 | VELEZ BERRIOS, EILEEN | lalasabanagrande@yahoo.com |
| 1657892 | VELEZ LUGO, MARISOL | marisol.velez06@live.com |
| 1618574 | VICTOR J TORRES RODRIQUEZ | victortorres2012@hotmail.com |
| 1984483 | Victor L. Vargas Torres | VLVCarnario55@gmail.com |
| 1909872 | Victor M. Velez Sanjurjo | mariovelezylosclaslas@gmail.com |
| 1790254 | Victor Manuel Vazquez Ortiz | sharnhalee@gmail.com |
| 1789876 | Victor Manuel Villalongo Rivera | natjan.20@gmail.com |
| 1807568 | VICTOR MARIO VELEZ SANJURJO | mariovelezylosclasicos@gmail.com |
| 762449 | VICTOR VAZQUEZ ORTIZ | vicvazquezortiz@gmail.com |
| 1978597 | Victor Velez Quinones | aldahondoruth@yahoo.com |
| 1973360 | Virgen Adria Velez Torres | virgenvl2@yahoo.com |
| 1981839 | Virgen Adria Velez Torres | virgenvl2@yahoo.com |
| 1968882 | Virgen Adria Velez Torres | virgenvlz@yahoo.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1870716 | Virgen Adria Velez Torres | virgenvlz@yahoo.com |
| 1968375 | Virgen Milagros Velez Torres | vmvelezt@gmail.com |
| 1963445 | Virgen Milagros Velez Torres | vmvelezt@gmail.com |
| 1905130 | Virgen Milagros Velez Torres | VMVELEZT@GMAIL.COM |
| 1988012 | Virgilio Torres Rivera | campolindo670@gmail.com |
| 1900470 | Virgilio Valentin de Jesus | d26336@de.pr.gov |
| 1914982 | Virtudes Torres Ocasio | vircas222@gmail.com |
| 1836616 | Virtudes Torres Ocasio | vircos222@gmail.com |
| 1997946 | Virtudes Torres Ocasio | vivcos222@gmail.com |
| 1939816 | VIVIAN VIDAL CRUZ | cocodrileqirl@yahoo.com |
| 1848153 | Viviana Torres Pagon | vivianatorres64@yahoo.com |
| 567316 | VIVIANA VARGAS COLON | vvargascolon@gmail.com |
| 1948036 | VIVIANA VARGAS COLON | vvargascolon@gmail.com |
| 1944144 | Viviana Vargas Colon | vvargascolon@gmail.com |
| 1942653 | VIVIANA VARGAS COLON | vvavgascolon@gmail.com |
| 1934275 | WALDEMAR VALLE VALENTIN | waldemar_valle@yahoo.com |
| 590475 | WALESKA I TORRES VEGAS | wallie3462@yahoo.com |
| 1776411 | Waleska I. Torres Vega | wallie3462@yahoo.com |
| 1783210 | Wanda I Torres Morales | wandytorres750@hotmail.com |
| 1101379 | WANDA I VALENTIN CUSTODIO | valentinwanda1@gmail.com |
| 571270 | WANDA I VAZQUEZ MARTINEZ | wivm43@gmail.com |
| 2002578 | Wanda I. Vazquez Rodriguez | ivelissew@yahoo.com |
| 1677164 | WANDA I. WHARTON GARCIA | WAKISEAN@GMAIL.COM |
| 1946723 | Wanda Ivette Vazquez Gonzalez | wanvazquez@icloud.com |
| 566415 | WANDA M VALLES QUINONES | soty_22@hotmail.com |
| 1776909 | William D Valdez Salva | valdez_w@hotmail.com |
| 1759473 | WILMER ZAYAS TORRES | WZT1@HOTMAIL.COM |
| 1537481 | WILSON VAZQUEZ VEGA | YIRI45@YAHOO.COM |
| 941256 | WINDALI OLIVERA PATRON | wolivera2299@gmail.com |
| 1953056 | Yanira Torres Torres | maye.alvarado0705@gmail.com |

Exhibit DT

118th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1874614 | Yelitza Torres Lopez | tyelitza55@yahoo.com |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | zaidav624@gmail.com |
| 1688291 | Zolaima Torres Rodriguez | zolaima.ZT@gmail.com |
| 1998114 | Zoraida Velez Sanchez | zoraidavelez7@gmail.com |
| 1577070 | Zulma J. Torres Morell | yonello25@hotmail.com |
| 561221 | Zulmarie Troche Vega | khamoe@hotmail.com |
| 1873704 | Zulurany Troche Vega | khamor@hotmail.com |

**Exhibit DU**

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1156357 | ABIGAIL ALVAREZ GARCIA | atinker7bell@gmail.com |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | lizbethllera@yahoo.com |
| 4398 | Acosta Ortiz, Milton I | miltoniacosta@yahoo.com |
| 601030 | Ada Colon Mage | helenna59@gmail.com |
| 1575022 | ADM De Services Medicos De PR | e.riollano@gmail.com |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | d62968@de.pr.gov |
| 1813620 | Adorain Calderon Fuentes | adoraincalderon@hotmail.com |
| 1982876 | Agnes Caballero Munoz | agnescaballero1972@gmail.com |
| 778376 | AGUIAR REYES, LORENA L. | lorena.lizette18@gmail.com |
| 782126 | AIDA BONILLA TANCO | aida210_480@hotmail.com |
| 1158186 | AIDA I APONTE RIVERA | creacionesparaidad@hotmail.com |
| 1158279 | AIDA L BONILLA TANCO | aida210_48@hotmail.com |
| 1313500 | AIDA L CONTRERAS | aidacontreras93@yahoo.com |
| 1631254 | Aida L. Berrios Gomez | berrios_aida@hotmail.com |
| 1740349 | Aida Luz Arroyo Figueroa | lucyj4251@gmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medina.aixa@hotmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medinaaixa@yahoo.com |
| 1871691 | Alberto Cintron Rosario | albertocintron63@gmail.com |
| 948103 | ALBERTO CINTRON SANTIAGO | acintronsantiago@gmail.com |
| 1802269 | Alberto E. Costas Torres | acostas1015p@gmail.com |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | aihgassoc@hotmail.com |
| 1453843 | Alberto Luis Colon Santiago | albert_k169@yahoo.com |
| 1551956 | ALEJANDRO ALICEA PADRON | alex_rx-7tii@hotmail.com |
| 1672930 | Alejandro Carmona Lanausse | alexlanausse@gmail.com |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | anamiriamg11@gmail.com |
| 948728 | ALEJANDRO SANTIAGO ODIOT | alejandro_santiagodiot@yahoo.com |
| 1688943 | ALEX ACEVEDO SUAREZ | piretoalex023@gmail.com |
| 1160144 | Alex O Alvarado Guadalupe | alexoscar1969@gmail.com |
| 1160236 | ALEXANDER ACEVEDO RUIZ | ALEXANDERACEVEDO53@YAHOO.COM |
| 12667 | ALEXANDER BERGOLLO CARABALLO | abergollo@hotmail.com |
| 1382212 | ALEXANDER SANCHEZ FEBUS | alexandersanchezfebus01@gmail.com |
| 1160657 | ALEXIS BRACERO REYES | abbbaHO@gmail.com |
| 1694784 | ALEXIS CARABALLO SEGARRA | alexis.caraballo@yahoo.com |
| 1844132 | ALEXIS CARABALLO SEGARRA | alexis.caraballo@yahoo.com |
| 1160857 | ALEXIS ORTIZ NIEVES | alexisortiznieves10@gmail.com |
| 605034 | ALFONSO ASENCIO | asenciovelez@aim.com |



Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1822472 | Alice M. Andujar Vargas | aliceandujar1909@gmail.com |
| 1935718 | ALICIA ACEVEDO DE RIOS | ALICE2014ACEVEDO@HOTMAIL.COM |
| 1510416 | Alma E. Cintron Vega | alma-la-tigresa@hotmail.com |
| 1480301 | ALMA M ARVELO PLUMEY | almaarvelo@hotmail.com |
| 1480301 | ALMA M ARVELO PLUMEY | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ALMA M ARVELO PLUMEY | ALMAARVEO2@HOTMAIL.COM |
| 1650055 | Alma V. Colon Montes | almacolondosmil@gmail.com |
| 950293 | AMERICA BETANCOURT SOLIS | AMERICA7446@GMAIL.COM |
| 1793912 | Americo Bonilla Heredia | athosvegajr@gmail.com |
| 1836242 | Amparo Carrero Candelaria | chinampy2@gmail.com |
| 1162670 | Ana B Clemente Escalera | una.clemeteA2016@gmail.com |
| 1315128 | ANA C CORDERO VERA | ELYS59@HOTMAIL.COM |
| 1677177 | Ana D. Cruz Beltran | anadcruzbeltran@yahoo.com |
| 1577252 | Ana Delia Alicea Barbosa | gerome.dm@gmail.com |
| 67005 | ANA E CANCEL TORRES | acanceltorres@gmail.com |
| 1793699 | Ana E Cortés Pellot | elisa.cortes65@gmail.com |
| 1728923 | Ana Elba Cruz Cruz | cruz_cruz_g@hotmail.com |
| 1728923 | Ana Elba Cruz Cruz | cruz_cruz_g@hotmail.com |
| 1744641 | Ana F. Casanova | casanovam1964@gmail.com |
| 1712431 | Ana Hilda Cordova Ortiz | cordovaortizanahilda@gmail.com; bernardicoloncarlos45@gmail.com |
| 1871032 | Ana Lourdes Casillas Colon | analourdesCasillas@yahoo.com |
| 1733210 | Ana M. Cruz Vera | anacruz141@hotmail.com |
| 1722786 | ANA MARIA BRUNO | vanecl@yahoo.com |
| 1843914 | Ana Miguelina Casillas Colon | amccdn06@gmail.com |
| 1874886 | Analise Colon Berrios | acolonb@hotmail.com |
| 1766846 | Analise Colon Berrios | acolonb@hotmail.com |
| 1813521 | Analise Colon Berrios | acolonb@hotmail.com |
| 609673 | Angel Cardona Saez | wichycardona@gmail.com |
| 1538493 | Angel Cintron Figueroa | cintron27257@gmail.com |
| 955003 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 1165914 | ANGEL L CABAN SOTO | angelcaban2@gmail.com |
| 80474 | Angel R Carrucini Ayala | carrucini23@yahoo.com |
| 1796730 | Angelica M. Colon Rivera | angelicamacori@gmail.com |
| 1796730 | Angelica M. Colon Rivera | angelicamacori@gmail.com |
| 97995 | ANNSONIA COLON LABOY | annsonia.colon@gmail.com |
| 1857671 | ANTONIO ALVARADO LORENZO | anthonylorenzo00@yahoo.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1851275 | ANTONIO ALVARADO LORENZO | anthonylorenzo00@yahoo.com |
| 1833646 | ANTONIO R DARDER SANTIAGO | MADELINEMILLAN71@YAHOO.COM |
| 787106 | ARACELIS COTTO GONZALEZ | ARACELIS2669@HOTMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 614501 | ARLEEN CRUZ ALICEA | arleen.proyectoluciernagamorada.prod@gmail.com |
| 1170956 | Arminda Castillo Cruz | armindacastillo@yahoo.com |
| 1585942 | ARNALDO AR SUAREZ | elmonje3374@gmail.com |
| 33705 | AROCHO NIEVES, WILFREDO | papo066@gmail.com |
| 34882 | ARROYO OQUENDO, JENNY | jao12342003@yahoo.com |
| 961492 | AURELIA ARROYO VAZQUEZ | VALLESY@GMAIL.COM |
| 1725890 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 961846 | AWILDA APONTE DEL TORO | BCJGROUP@HOTMAIL.COM |
| 1737776 | Awilda Bocachica Colon | awildabocachica@gmail.com |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1172429 | BARBRA BA CARLO | barbracarlo@gmail.com |
| 1172515 | BEATRIZ ACEVEDOGONZALEZ | beatrizacevedo02@gmail.com |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | belvisraquel@gmail.com |
| 1721514 | BENJAMIN ACOLON ALVAREZ | benjamincolonalvarez@gmail.com |
| 1542311 | Bermudez Rodriguez, Roger M. | rogerbermudez.rb@gmail.com |
| 1902069 | Bernardo Amargos Potts | amarza45@yahoo.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | berriors_diego@yahoo.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIOS_DIEGO@YAHOO.COM |
| 1173526 | BETSY BE SOTO | BETSYPEREZSOTO@HOTMAIL.COM |
| 1662090 | Betzaida Bonet Ortiz | edbetjey@yahoo.com |
| 841344 | BETZAIDA COLON COLON | BETZAIDACC07@GMAIL.COM |
| 1781486 | Bienvenido Cruz Torres | bennyvtx1300@hotmail.com |
| 1783748 | Bienvenido Cruz Torres | bennyvtx1300@hotmail.com |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | lcdoacevedo@yahoo.com |
| 1841739 | Brenda Cardona Ruiz | nidiabrenda@yahoo.com |
| 1841739 | Brenda Cardona Ruiz | nidiabrenda@yahoo.com |
| 57408 | BRENDA L BONILLA MARTINEZ | bonilla.brenda@gmail.com |
| 1672903 | Brenda L Castro Colon | linbreus@gmail.com |
| 1765477 | BRENDA LEE AGUILAR CARMONA | AGUILARBREDALEE@GMAIL.COM |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 787786 | BRENDA M CRUZ MARTINEZ | bmcmish@hotmail.com |
| 116907 | BRUNILDA CRUZ MEDINA | brunil302@gmail.com |
| 1982813 | BRUNILDA I CASTRO RIOS | hipaiarios@yahoo.com |
| 1320355 | BRUNILDA SKERRET CALDERON | wilmer.225@hotmail.com |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | bufete@gllalaw.com |
| 782792 | CABRERA VEGA, HECTOR | hector7237@yahoo.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | INFO@DIVESHOP-PR.COM |
| 621697 | CARIBBEAN AQUATIC CENTER INC | info@diveshop-pr.com |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1519648 | Carlos Arroyo Torres | Arroyoc11@gmail.com |
| 1519648 | Carlos Arroyo Torres | Arroyoc11@gmail.com |
| 1455118 | Carlos Colon Castro | carlos.castro6102@hotmail.com |
| 965586 | CARLOS CORRALIZA TORRES | carlos.corraliza1849@gmail.com |
| 120314 | CARLOS CRUZ VARGAS | marilyncruzezp@gmail.com |
| 120314 | CARLOS CRUZ VARGAS | marilyncruzezq@gmail.com |
| 72519 | CARLOS F SANTIAGO LABOY | mome1756@gmail.com |
| 1548579 | Carlos F. Chavez Arias | cochavez@hotmail.com |
| 1177183 | CARLOS J ALBINO ROBLES | abdielyaviles@hotmail.com |
| 1583565 | Carlos J. Cordero Rosa | carlosjcasjcorderorosa@yahoo.com |
| 1614809 | Carlos J. Crespo Torres | Cpocrespo@gmail.com |
| 623580 | CARLOS M ALVARADO DIAZ | ALVARADO56C@GMAIL.COM |
| 1788421 | Carlos M Charriez Clark | Charriezclark@gmail.com |
| 1788421 | Carlos M Charriez Clark | charriezclark@gmail.com |
| 1867278 | CARLOS M COLON TORRES | colon7795@gmail.com |
| 1818251 | CARLOS M. COLON TORRES | COLON7795@GMAIL.COM |
| 1575687 | Carlos M. Cora Corcino | camaco1933@hotmail.com |
| 1561140 | Carlos R Alicea Colon | alicealove69@gmail.com |
| 624121 | CARLOS R CRUZ CARRION | CRUZCARRION@HOTMAIL.COM |
| 1179857 | CARMEN CLAUDIO FLORES | cclaudio@serninos.org; carmenclaudio53@gmail.com |
| 90513 | CARMEN D CINTRON COLON | carmencpr@gmail.com |
| 969110 | CARMEN D VELEZ RIVERA | corderom917@gmail.com |
| 1852223 | CARMEN D. CAPELES DIAZ | cally.capeles220@gmail.com |
| 1818113 | Carmen D. Capeles Diaz | cally.capeles220@gmail.com |

Exhibit DU
119th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 625784 | CARMEN D. CINTRON COLON | carmeucpr@gmail.com |
| 102145 | CARMEN DE LOURDES COLON VEGA | locolon@trabajo.pr.gov |
| 1180695 | CARMEN I AYALA MONTIJO | tataayala777@gmail.com |
| 40520 | CARMEN I AYALA MONTIJO | tataayala777@gmail.com |
| 1180703 | CARMEN I CACHO SERRANO | MIMANCHA69@GMAIL.COM |
| 1839347 | CARMEN I CARRASQUILLO ORTIZ | angelsaulrivera09@mail.com |
| 121341 | Carmen I Cubero Rodriguez | carmencubero123@gmail.com |
| 2001591 | Carmen I. Canas Siverio | dracarmenceras@gmail.com |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | carmencubero123@gmail.com |
| 1777683 | Carmen L Colon Padilla | dagmarenid17@gmail.com |
| 1618609 | Carmen L. Colón Meléndez | carmenlcolonmelendez66@gmail.com |
| 80303 | CARMEN M CARRION RODRIGUEZ | carmencarrion76@gmail.com |
| 1752265 | Carmen M Colon Rodriguez | cmrcolon@yahoo.com |
| 1770855 | Carmen N. Aviles Colon | carmenn2409@gmail.com |
| 1782612 | Carmen N. Aviles Colon | carmenn2409@gmail.com |
| 1597758 | Carmen S Cardona Colon | carmincard@gmail.com |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | fvizcarrondo@fjvtlaw.com |
| 80393 | CARRION TROCHE, LOURDES M. | hcTROCHE@gmail.com |
| 81781 | CASIANO LABRADOR, ROSA I. | ricl70@hotmail.com |
| 82576 | CASTILLO CRUZ, CARMEN A | carmenannettecastillo@gmail.com |
| 975939 | Cecilia Catala Franceshini | catalacecilia@gmail.com |
| 86629 | Centro De Aprendizaje Multisensorial INT | carmendez345@yahoo.com |
| 891084 | CIPRIAN ARNAU VALENTIN | ciprian.arnau1956@yahoo.com; podorno1987@gmail.com |
| 631658 | CIUDAD DE SALVACION INC | CUIDADDESALVACION@GMAIL.COM |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | CACOLLA20@DCR.PR.GOV |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 95243 | COLLAZO TORRES, WANDA L. | wanda.collazo@yahoo.com |
| 785543 | COLON BURGOS, ANA | secrerosis@yahoo.es |
| 96385 | COLON CINTRON, VICTOR G | vcolon@jlbp.pr.gov |
| 852415 | COLON COLON, BETZAIDA J. | betzaidacc07@gmail.com |
| 96657 | COLON CONCEPCION, ERIC | ecolon1916@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 99360 | COLON ORTIZ, GLENDA | gcolonortiz@yahoo.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 100151 | COLON RIVERA, BETHZAIDA | bethzyr@gmail.com |
| 1467024 | Computer Hose, Inc. | rreyes@computyerhousepr.com; laquay.lawoffices@gmail.com |
| 86158 | Consuelo Centeno Juarbe | consuelo.centeno63@yahoo.com |
| 787130 | COTTO PEREZ, CLARIBEL | claribelcotto@hotmail.com |
| 1691667 | CRISTIAN N ARROYO NAVEDO | KEYROSADO123@GMAIL.COM |
| 1532684 | CRUZ SANCHEZ MUNIZ | unclecruz1959@gmail.com |
| 1583488 | CRUZ SANTIAGO, ROBERTO | cruzjiko@hotmail.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | lcorodriguezrodriguez@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | sbopr14@gmail.com |
| 788427 | CUEVAS NOVOA, CARLOS J | cuevascarlos537@gmail.com |
| 1476204 | Cynthia Arelis Burgos Brito | santosburgospr2@gmail.comv |
| 1604367 | Cynthia Beigelman Cosme | galarza@coqui.net |
| 1527823 | Cynthia Benitez Rivera | cynthiabt6@gmail.com |
| 1750103 | Daisy I Acevedo Torres | chegui07@yahoo.com |
| 1667055 | DALISEL CRUZ GUINDIA | millycruz@mail.com |
| 1186888 | DALMA I CRUZ AYALA | dlinette28@gmail.com |
| 1636950 | DAMARIS APONTE COLON | aponte5996@gmail.com |
| 1793017 | Damary Colon Roman | colondamary@hotmail.com; michelle98pr@hotmail.com |
| 1799137 | Damary Colon Roman | colondamary@hotmail.com |
| 1588933 | David Avila Rivera | natashaavila21@gmail.com |
| 124450 | David Cedeno, Eli J | eli_david@live.com |
| 1824483 | David M Cruz Hernandez | dcruz3546@yahoo.com |
| 1856441 | Delia Cruz Figueroa | d_cruz2008@hotmail.es |
| 1803687 | Delmaliz Castro Torres | delmalizcastro@gmail.com |
| 1746681 | DENIS AQUINO FONTÁNEZ | PROFESOR.AQUINO@GMAIL.COM |
| 979740 | DENISSE AVILES BAEZ | dennisseaviles62@gmail.com |
| 1189990 | DIANA H ARES | dianahannelore@gmail.com |
| 1590397 | DIOSA AVILA CARBUCIA | avzlado6@gmail.com |
| 1820540 | DOEL CRUZ GARCIA | dcruz585@gmail.com |
| 980882 | Domingo Cintron Cordero | acarpetcleaning47@gmail.com |
| 893298 | EDA AYALA ORTIZ | lenieda@hotmail.com |
| 1191596 | EDDIE BARBOSA FELICIANO | leyi3mn@gmail.com |
| 1812155 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1191896 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1191896 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1712235 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1577128 | Edgar Colon Arroyo | ecolon@hotmail.com |
| 146950 | EDGAR COLON SANTOS | esantos61@yahoo.com |
| 1517206 | EDGARDO CEDENO COLON | edgardocedeno69@gmail.com |
| 147255 | EDGARDO COLLAZO LEANDRY | EGGIECOLLAZO@OUTLOOK.COM |
| 1782454 | Edgardo R Cartagena Huertas | edgardorch69@gmail.com |
| 1752143 | EDUARDO AVILA RODRIGUEZ | avila.eduar86@gmail.com |
| 148231 | EDUARDO BELTRAN GONZALEZ | beltran9786@yahoo.com |
| 642191 | Edwib Cabrera Monserrate | edwin7_00@yahoo.com |
| 38188 | EDWIN AVILA GONZALEZ | edavilazg@yahoo.com |
| 1702312 | EDWIN BORDOY | edwinbordoy@yahoo.com |
| 1756840 | Edwin Cortes González | edwinco8137@gmail.com |
| 1872319 | Efrain Aviles Lopez | m53177@yahoo.com |
| 983998 | EFRAIN COLON SANZ | efraincoln@yahoo.com |
| 1195778 | EFRAIN O CORNIER LANCARA | omar2050@gmail.com |
| 1195778 | EFRAIN O CORNIER LANCARA | omar2050@gmail.com |
| 1196238 | ELAINE COLON DIAZ | marquelimpra@gmail.com |
| 1898196 | Elba L. Berrios Martin | berrios.elba@gmail.com |
| 1742267 | Elba N. Castro Tirado | elba.nydia46@gmail.com |
| 1882927 | Elba Yamira Colon Nery | yamirappr@gmail.com |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | isotoboricua@gmail.com |
| 1197496 | Elizabeth Barada Rivera | elizabeth_barada@yahoo.com |
| 645143 | ELIZABETH CASIANO OLMEDA | ecaseda_4012@yahoo.com |
| 1559163 | ELIZABETH CASIANO OLMEDA | ecaseda_4012@yahoo.com |
| 1197537 | ELIZABETH CASIANO OLMEDA | esaseda_4012@yahoo.com |
| 1806090 | Eneida Castillo Ortiz | mayi37ortiz@yahoo.com |
| 1656807 | Enid Alvarado | melodyenid@gmail.com |
| 1727258 | Enid Arcelay Camacho | arcelaycamacho40@gmail.com |
| 1888707 | Enid Colon Torres | pitirre1613@gmail.com |
| 1657445 | Enilda Colon Rivera | enildacolonrivera@gmail.com |
| 1200038 | Enrique Bonilla Rivera | bonillaenrique8@gmail.com |
| 55293 | Ernel J Bonilla Santiago | ebonilla211183@hotmail.com |
| 55293 | Ernel J Bonilla Santiago | ebonilla211183@hotmail.com |
| 112172 | ESPERANZA CRESPO GUILLEN | hope0368@gmail.com |
| 1947625 | ESTEBAN ATILES FELICIANO | ATILES.ESTEBAN@GMAIL.COM |
| 1710785 | ESTELA CABRERA MORALES | leona2662@yahoo.com |
| 1803384 | Euclides Cruz Figueroa | aztiray5@yahoo.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1202128 | EVA L COLON DE NAVAS | eva.luz2784@gmail.com |
| 1716621 | Evelyn Acevedo | eacevedo213@gmail.com |
| 1648081 | Fanny L. Cruz Vazquez | fannylissettecruz@hotmail.com |
| 1749685 | FELICITA BURGOS VELAZQUEZ | fburgos4413@gmail.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 1824737 | Felipe G. Colon Velez | the.viking@live.com |
| 993026 | FELIX APONTE CANALES | felicitamarrerorosado@gmail.com |
| 1766182 | Felix J. Campos Santiago | felixcampos.fc03.fjc@gmail.com |
| 1204251 | FELIX JUAN CORREA FILOMENO | JASSIER25@HOTMAIL.COM |
| 106696 | FERDINAND CORDERO TORRES | ferdinandcordero922@gmail.com |
| 1578543 | FIDEL CABRERA CABRERA | mr.fc72@hotmail.com |
| 1654272 | Fidela Colon Lopez | fidelacol407@gmail.com |
| 1753195 | Flor I. Cortés Pérez | florcortes38590@gmail.com |
| 1753195 | Flor I. Cortés Pérez | florcortes38590@gmail.com |
| 1469752 | Fontanez Camacho Marcelino | mary.fontaak@yahoo.com |
| 1799134 | Francis Camacho | francisicamacho@gmail.com |
| 1859099 | Francisca Burgos Rivera | paquinburgos12@gmail.com |
| 1206094 | FRANCISCO BONILLA GONZALEZ | YURI0461@HOTMAIL.COM; YBONI0461@GMAIL.COM |
| 1758109 | Genaro M. Cedeno Rodriguez | trombonista2512@yahoo.com |
| 1826379 | GERALDO COLON VELAZQUEZ | gerocolon20@gmail.com |
| 1208466 | GERARDO ANDUJAR TORRES | JERRYANDUJAR@YAHOO.COM |
| 1794980 | Gerardo Burgos Berrios | gburgosmog@yahoo.com |
| 658768 | GERARDO JOSE CINTRON PEREZ | jerrycintron@me.com |
| 49870 | GISELLE BERNARD MARCUCCI | gisbernard18@hotmail.com |
| 1657006 | Gladynell Letriz Crespo | gletriz@prtc.net |
| 1583944 | Gladynelle Benabe Garcia | gladynelleb@gmail.com |
| 1209951 | GLADYS AUFFANT MATOS | gladyauffant@yahoo.com |
| 37468 | GLADYS AUFFANT MATOS | gladysauffant@yahoo.com |
| 1751509 | GLADYS E COLON | YCM0834@HOTMAIL.COM |
| 121495 | GLADYS E CUESTA BARRO | jeepblk2000@gmail.com |
| 1453852 | Gladys M Andujar Valentin | michdri@gmail.com |
| 110488 | GLADYS ZULMIRA COSTA MARTINEZ | zulmiracosta@hotmail.com |
| 1210460 | GLENDA COLON ORTIZ | GCOLONORTIZ@YAHOO.COM |
| 1916040 | GLORIA COTTO ONEILL | gloria-cotto@yahoo.com |
| 1724200 | Gloria E. Cruz Vera | cruzveranequi@hotmail.com |
| 193464 | GLORIA I CAEZ DE JESUS | gicaez@gmail.com |

Exhibit DU
119th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1771283 | GLORIA M ARROYO RODRIGUEZ | GORIARROYOPR@GMAIL.COM |
| 663063 | GUSTAVO CUELLO DIAZ | gustavocuello@yahoo.com |
| 1566151 | Hector Alvarez Pagan | Hector.alvarez@familia.prgov |
| 34694 | Hector Arroyo Martinez | arroyoh777@yahoo.com |
| 1820957 | Hector Baez Mora | hectorbaez.hbm@gmail.com |
| 1213357 | HECTOR COLON | aneira3@yahoo.com |
| 1753470 | Hector L. Bones Gonzalez | hectorbones1958@gmail.com |
| 1455203 | Hector Manuel Cora Felores | hcora.cora90@gmail.com |
| 1744871 | Hector R Cruz Medina | kimpiano@yahoo.com |
| 1878430 | Helga Cruz Velez | Helgacruz@hotmail.com |
| 902965 | HILDA CALDERON CLEMENTE | CALDERONHILDA914@GMAIL.COM |
| 902965 | HILDA CALDERON CLEMENTE | calderonhilda914@gmail.com |
| 1216669 | HIRAM BENJAMIN LLANOS | benji4359@yahoo.com |
| 1216669 | HIRAM BENJAMIN LLANOS | BENJIE4359@YAHOO.COM |
| 1582925 | Ibsen S. Cruz Fernandez | ibsen72cruz@gmail.com |
| 1759544 | Idalia Carrero Carrillo | maestra6262@gmail.com |
| 1217360 | IDXIA COLON BETANCOURT | idxiacolon@gmail.com |
| 1599881 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 1823042 | Iluminado Bernard Aguirre | myai3844@hotmail.com |
| 1764219 | IMAGDA CRUZ ADAMES | imagdaca@gmail.com |
| 1751409 | Iris G Castro Santiago | lala.grisel50@gmail.com |
| 1784653 | Iris L Colon Aponte | irisl.colon@ymail.com |
| 1912303 | Iris Yolanda Benitez Matienzo | beniteziris94@gmail.com |
| 1863236 | IRMA E BARBOSA RIOS | bbigornia@hotmail.com |
| 857855 | ISAAC COLON CORREA | iscolon2015@gmail.com |
| 1219549 | ISAAC COLON CORREA | ISCOLON2015@GMAIL.COM |
| 904362 | Isaac Melendez Almodovar | isaac_837@hotmail.com |
| 1219992 | ISELLE CEPEDA SANCHEZ | india7472002@yahoo.com |
| 1740863 | Isis Cardona Rivera | maestraisiscr@gmail.com |
| 1881234 | Ismael Coriano Colon | corianoismael@gmail.com |
| 1220870 | ITZA CINTRON SERRANO | karley_cintron@yahoo.com |
| 1534071 | Ivan E. Cortijo Padilla | ivanconquero@gmail.com |
| 1534071 | Ivan E. Cortijo Padilla | ivanconquero@gmail.com |
| 1759492 | Ivelisse Castro Arroyo | aimieivelisse@gmail.com; lcdalizmorales@gmail.com |
| 1906772 | Ivette Adames Olivero | ivy2532@hotmail.com |
| 1221797 | IVETTE COLON CUADRADO | ivettegabriella05@gmail.com; viramirezpaniaqua@gmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1745854 | Ivonne Blas Irizarry | ivonneblas@yahoo.com |
| 1712200 | JAIME BAEZ MILLAN | NOEMI.MORALES31@HOTMAIL.COM |
| 1724702 | JAIME M. CASTRO MARTELL | jamiemariecastro@gmail.com |
| 1011962 | JANICE COLON BENNET | jjc10@comcast.com |
| 1760433 | Javier Cheverez Rivas | javiercheverezrivas@hotmail.com |
| 1636914 | Javier Contreras Colon | jarycontre0803@gmail.com |
| 906029 | JAVIER CONTRERAS COLON | javycontre0803@gmail.com |
| 117807 | JAVIER F CRUZ OYOLA | CRUZ_JAVIER66@YAHOO.COM |
| 779653 | JAZARETH ANGUEIRA FELICIANO | jazareth@hotmail.com |
| 1509272 | JEANETTE CRUZ FIGUEROA | Jcf_46@hotmail.com |
| 236992 | JEANNETTE ARROYO SANTIAGO | jeannetearroyo@gmail.com |
| 1772068 | JEANNETTE M CASIANO MALDONADO | jinicm@hotmail.com |
| 852573 | JEIMILEE CRUZ ORTIZ | jeimileecruzortiz9@gmail.com |
| 1482643 | Jeronimo Cruz Lopez | jeronimo472@gmail.com |
| 41006 | JESSICA E. AYALA RODRIGUEZ | JESSICA.AYALA@FAMILIA.PR.GOV |
| 41006 | JESSICA E. AYALA RODRIGUEZ | JESSICA.AYALA@FAMILIA.PR.GOV |
| 1556300 | JESUS A CRUZ MORALES | jcruzpipo@yahoo.com |
| 56448 | JESUS M BOSQUE MD | jesusmbosque@gmail.com |
| 677455 | Jesus M Bosque Olivan | jesusmbosque@gmail.com |
| 783196 | JHONDEE CANALES DIAZ | jhondee75@gmail.com |
| 1734423 | JOAN M. COLON ROSADO | joancolon32@gmail.com |
| 1764394 | Joann Calderon | joann_casco@yahoo.com |
| 1227710 | JOAQUIN BAEZ ORTIZ | joaquinbaez3512@gmail.com |
| 1227950 | JOEL CARRION CACERES | jowel12pr@gmail.com |
| 2006715 | Johaneliz Camacho Vera | JOHANELIZCAMACHO@GMAIL.COM |
| 1596865 | Jomarie Borrero Silva | jomarie.borrero@familia.pr.gov |
| 1834539 | Jong P. Banchs Plaza | JPBRENCHS@GMAIL.COM |
| 1229442 | JORGE C ALBINO FIGUEROA | jalbino15230.ja@gmail.com |
| 1929302 | Jorge E. Adorno Ramos | salsanacional2@yahoo.com |
| 1894828 | Jorge E. Adorno Ramos | salsanacional2@yahoo.com |
| 1906190 | JORGE L APONTE LUGO | ninuel65@aol.com |
| 1774380 | Jose A Almodovar Lopez | Almo.2008@hotmail.com |
| 1782283 | JOSE A. AVILES ROMAN | joseaviles0228@gmail.com |
| 1233342 | Jose Barreto Lugo | colonolivo.r@gmail.com |
| 1651054 | JOSE EFRAIN BENABE FELICIANO | josebenabe@hotmail.com |
| 1595335 | JOSE L CARTAGENA FUENTES | CHEWI4686@HOTMAIL.COM |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1462411 | Jose L Chaparro Torres | jchaparro1612@gmail.com |
| 1710010 | JOSE LUIS ACEVEDO TORRES | chegui07@yahoo.com |
| 1477508 | Jose Luis Aristud Perez | JoseAristudPerez@gmail.com |
| 1618541 | Jose R Anglero Rodriguez | irispachecosantana@gmail.com |
| 1783587 | Jose Ramon Colon Rodriguez | jcolonepi@yahoo.com |
| 1814598 | Jose Ramon Colon Rodriguez | jcolonepi@yahoo.com |
| 1545453 | Jose V. Cordero Torres | vitin360@yahoo.com |
| 1837794 | Josefina Aquilo Hernandez | beckyloan1@yahoo.com |
| 1925104 | Josefina Batista Gonzalez | batistaj_18@hotmail.com |
| 1872813 | JOUFFRE CANCEL RUIZ | JOUFFRE33@GMAIL.COM |
| 1584445 | JUAN C. CORTES SEIN | JCCORTES75@GMAIL.COM |
| 1786593 | Juan C. Cruz Rodriguez | atreyupr@yahoo.com |
| 1763982 | JUAN CRUZ VELEZ | JCV6210@GMAIL.COM |
| 1241551 | JUAN E AMADOR COLON | jeamador1543@gmail.com |
| 1800801 | Juan J De Jesus Cintron | juandejesus722@yahoo.com |
| 1633957 | Juan Luis Casillas Velazquez | jcasillas84@gmail.com |
| 1737844 | JUAN M CALCANO DE JESUS | M.CALCANNO.36@GMAIL.COM |
| 1243427 | JUAN W COLON ORTIZ | jwcolon8@gmail.com |
| 1874103 | Juana Algarin Vargas | t_algarin@hotmail.com |
| 1026086 | JUANA BETANCOURT RAMOS | ALFONTANET@GMAIL.COM |
| 1843309 | Juana Cruz Almodovar | juana.cruz90@yahoo.com |
| 1428179 | JUANA IRIS AGOSTO SALGADO | anafrank700020@yahoo.com |
| 1621644 | Juana L. Borrero Velez | jborrero2466@gmail.com |
| 1948430 | Juanita Alvarado Torres | fechni@gmail.com |
| 1853420 | Juanita Burgos Castro | juanitaburgos@hotmail.es |
| 1801222 | Juanita Burgos Ortiz | jburgos8353@gmail.com |
| 1347369 | JUANITA CARABALLO | rafiv90@gmail.com |
| 1243844 | Judith Borrero Walker | katjara92@hotmail.com |
| 1609526 | Judith Colón-Reyes | judithcolon@hotmail.com |
| 1736320 | Judith Correa Santiago | judyki2004@yahoo.com |
| 1726866 | Judith E. Castro Santiago | namari08@yahoo.com |
| 913693 | JULIA I CENTENO RAMOS | isp03173@gmail.com |
| 1377699 | JULIO CCAMACHO ACOSTA | jcamacho684@hotmail.com |
| 913980 | Julio Cortes Hernandez | jcorteshdz@yahoo.com |
| 914317 | Juvenal Acevedo Sola | Juvenal.acevedo@hacienda.pr.gov |
| 858152 | KAREN ACOSTA RODRIGUEZ | karenacosta34@gmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 914459 | KENIA ANDUJAR ESCRIBANO | KENIA.ANDUJAR@GMAIL.COM |
| 258351 | Kenneth Colon Rivera | kcolon@coqui.net |
| 1800007 | KENNY CARABALLO RODRIGUEZ | kenny.caraballo@upr.com |
| 1029808 | KRIMILDA ALVAREZ CRUZ | israelvalentin38@hotmail.com |
| 1699804 | Laura Rosa Calderin | laura_2005@yahoo.com |
| 1247260 | LENNY J. CORTES MENDEZ | LCORTES22.1C@GMAIL.COM |
| 1516061 | LEONEL BRUNO REYES | lbruno_00@yahoo.com |
| 1854199 | Lethzen Bernard-Nazario | lethzenbernard@hotmail.com |
| 1734337 | Liliam Enid Collazo Reyes | Lilliamcollazo01@gmail.com |
| 1031110 | LILLIAM CINTRON BORRALI | centimbelleom@yahoo.com |
| 1248463 | LILLIAN CAMPOS RIVERA | lily.campos14@gmail.com |
| 1456048 | Lillian Cruz Rodriguez | lilliancruz4361@gmail.com |
| 1779569 | Linda L Claudio Cuadrado | lindaclaudio5@gmail.com |
| 16951 | LISANDRA ALSINA PEREZ | alsilisa21@gmail.com |
| 1248992 | LISANDRA ALVAREZ RIVERA | belvalisandra@live.com |
| 118663 | LISANDRA CRUZ RIVERA | lisandracruz68@yahoo.com |
| 1676760 | Lissa M Chittenden Rodríguez | lissa.chittenden@gmail.com |
| 1572434 | Litza M Cruz Rodriguez | litzacruz@yahoo.com |
| 1572434 | Litza M Cruz Rodriguez | litzacruz@yahoo.com |
| 1650142 | LITZA M. CRUZ RODRIGUEZ | litzacruz@yahoo.com |
| 1470542 | Liz Marie Cotto Cubero | lmcottopr@yahoo.com |
| 1700063 | Lizbeth Colon Fuentes | ortizcolon2008@yahoo.com |
| 1856748 | Lorelei Aldarado | aldarando1212@gmail.com |
| 1775765 | Lorna Nancy Báez Meléndez | nachetdiaz@gmail.com |
| 278510 | LOURDES CARRION TROCHE | LCTRoche@gmail.com |
| 278510 | LOURDES CARRION TROCHE | LCTRoche@gmail.com |
| 1794679 | Lourdes Cordoves Figueroa | lourdes13362@hotmail.com |
| 1350117 | LOURDES I COLON ORTIZ | dorada1967@yahoo.com |
| 1655487 | Lourdes L. Ambert Gonzalez | ambert319@hotmail.com |
| 1752941 | Lucas Aviles Pacheco | lucasaviles3@gmail.com,laviles@policia.pr.gov |
| 1032747 | LUIS A CARABALLO ORTIZ | cazavaletaczp@gmail.com |
| 1254502 | LUIS A CEDENO | luiscedeno71@hotmail.com |
| 1254502 | LUIS A CEDENO | luiscedeno71@hotmail.com |
| 1821484 | Luis A. Barbosa Millan | tony30006@hotmail.com |
| 1658745 | LUIS AGOSTO MARTINEZ | neidin7@gmail.com |
| 80568 | LUIS CARTAGENA CARTAGENA | lcaroo766@gmail.com |

Exhibit DU
119th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1683010 | Luis E Avila Guzman | lavilaguzman@yahoo.com |
| 1254999 | LUIS O APONTE URBINA | laponte021@gmail.com |
| 30736 | Luis O Aponte Urbina | laponte021@gmail.com |
| 1547950 | Luis O Aponte Urbina | laponte021@gmail.com |
| 1587042 | LUIS O. BERRIOS ORLANDI | luis.o.berrios@afv.pr.gov |
| 1255300 | LUIS R BONILLA GONZAGA | luisjean.gauzga39@gmail.com |
| 1551414 | Luis S Crespo Perez | luistecnico3751@gmail.com |
| 1811497 | Luz Carrasquillo Ortiz | luzmaco14@gmail.com |
| 777877 | LUZ E ACEVEDO HERNANDEZ | luzeneida017@gmail.com |
| 1712626 | Luz M Caban Rodriguez | dralcaban@yahoo.com |
| 1825654 | Luz M. Adames Guerrero | josetripari@hotmail.com |
| 1876526 | Luz Maria Cotto Luras | lcottolluras@yahoo.com |
| 1794319 | Luz Nereida Aponte Ramos | jlsepulveda@yahoo.com |
| 1779851 | Luz Nereida Arocho Avila | LUZ_AROCHO@HOTMAIL.COM |
| 1855318 | Luz Nereida Burgos Torres | luz_burgos2003@yahoo.com |
| 77617 | LUZ S CARMONA TORRES | LSCARMONA13@GMAIL.COM |
| 1951149 | LYDIA E. AVILA HERNANDEZ | lydiaciencia1@yahoo.com |
| 919112 | MACYS H BATISTA DIAZ | LICENCIADEOCASIOBRO@GMAIL.COM |
| 1751223 | Madeline Burgos | madelineburgos9@gmail.com |
| 1047154 | MADELINE CONCEPCION RIVERA | macorio721@gmail.com |
| 1528219 | Madeline I. Candelaria Diaz | candma2015@gmail.com |
| 1549309 | MADELYN E AYALA COUVERTIER | AMADELYN46@YAHOO.COM |
| 1547817 | MADELYN E. AYALA COUVERTIER | AMADELYN46@YAHOO.COM |
| 1920786 | Magadalena Sofia Archeval Rodriguez | magda.archeraj@vida.vegi.org |
| 1809325 | Magda M. Coelgo Revero | collazomagda123@gmail.com |
| 1749558 | Maite Colon Diaz | maitejejc@gmail.com |
| 1677466 | MANUEL A. BERMEJO DECLET | manuelbermejo.01@gmail.com |
| 1763098 | MANUEL ANTONIO APONTE BORREL | MANOLLOP@GMAIL.COM; DE127498@MIESCUELA.PR |
| 1665187 | MANUEL CALDERO SANTOS | caldeno5300@gmail.com |
| 1452329 | Manuel Cruz Sanchez | mc_sanchez@live.com |
| 1618585 | Marcos Cuevas Pineda | m.ingles1973@gmail.com |
| 1618585 | Marcos Cuevas Pineda | m.ingles1973@gmail.com |
| 1042070 | MARGARITA BOSQUE MEDINA | margarita_mbm@yahoo.com |
| 1049555 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |
| 1911745 | Margarita Castro Ruiz | margaretcastroruiz@hotmail.com |
| 1843495 | MARGARITA CRESPO GONZALEZ | crespogonzalezm@yahoo.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1863396 | MARIA A CUMBA COLON | MARIANCC76@GMAIL.COM |
| 1639542 | MARIA ACEVEDO ALFARO | nairobbie@yahoo.com |
| 1050777 | MARIA CASTILLO SANTIAGO | mcastillo0101@yahoo.com |
| 920644 | MARIA COLON CORTIJO | MC33624101@GMAIL.COM |
| 1741393 | Maria De L. Colon Colon | hectoralicea26@gmail.com |
| 858307 | MARIA DE LOS A CASTRO COLON | maryangel1978@gmail.com |
| 1798810 | Maria De Los A Cedeno | mariac112008@hotmail.com |
| 1051399 | MARIA DE LOS A CORREA PEREZ | correamaria40@yahoo.com |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | RIVERAM476@GMAIL.COM |
| 1807124 | Maria Del Carmen Colon Franco | colonfrancom@gmail.com |
| 298194 | MARIA E CABAN MORALES | mariacaban2008@yahoo.com |
| 1051855 | MARIA E CHAVEZ OLIVERAS | wicomary@hotmail.com |
| 1862697 | MARIA E. CANDELARIO OTERO | AIRAMELCA@YAHOO.COM |
| 711693 | MARIA E. CRUZ CALIMANO | mariaecruz@gmail.com |
| 1711103 | MARIA ESTHER CAMACHO RODRIGUEZ | VJSA26@GMAIL.COM |
| 298889 | MARIA J CANINO ARROYO | mcanino412@aol.com |
| 1649927 | Maria Luisa Cabrera Cotto | Cabreralm4@gmail.com |
| 1053354 | MARIA M COLON RIVERA | mmcr0561@gmail.com |
| 1444388 | MARIA S CRUZ VELAZQUEZ | mariacruz69@mail.com |
| 120520 | Maria S Cruz Velazquez | MSCruz@policia.pr.gov |
| 1739806 | Maria S. Colon Latorre | mariat.s.31@hotmail.com |
| 1557949 | Maria T. Baerga Valle | baerga88@gmail.com |
| 1537846 | MARIA V COLON JIMENEZ | PAJAROLIBRE1957@HOTMAIL.COM |
| 1670289 | MARIA V. CAQUIAS BARBOSA | vickycaquias1221@gmail.com |
| 1811619 | Maria Viviana Cancel Llanera | VCancel@gmail.com |
| 1841643 | Maribel Alvarado Colon | alvarado_colon_maribel@hotmail.com |
| 1671008 | Maribel Borrero Matias | mari.b92@gmail.com |
| 1656243 | MARIBEL CASTRO COSME | mc_cosme50@icloud.com |
| 300666 | MARIBEL CRUZ ACEVEDO | MARIBELCRUZ@LIVE.COM |
| 1583700 | MARIBELLE CRESPO CRESPO | maribellecrespo@gmail.com |
| 114545 | MARIDIA CRUZ CONCEPCION | cpanda94@hotmail.com |
| 301130 | MARIE F CRUZ BROWNELL | mariecruzb@gmail.com |
| 1055982 | MARIEL AYALA BORIA | mariel0030@gmail.com |
| 68143 | MARIELA CAPELLA MEDINA | CAPELLMARIE@HOTMAIL.COM |
| 1754972 | Marieli Almeda Cruz | marieli151964@gmail.com |
| 715374 | MARIELYSS J ARCE RIVERA | jeannette2509@gmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1764850 | Marien B. Casanova Garcia | frulo25@yahoo.com |
| 1572821 | Mariluz Aguilu Ruiz | mariluzaguila0333@live.com |
| 1836117 | Marilyn Barreto | coordinadora.industrial@yahoo.com |
| 1794215 | Marisol Almodovar Cordero | marasol73@yahoo.com |
| 1534096 | MARISOL BORIA MARCANO | nachiku2@gmail.com |
| 1906279 | MARISOL BURGOS COLLAZO | avnalyz1436@hotmail.com |
| 1057236 | MARISOL COTTO PEREZ | mcotto@cidra.gov.pr |
| 1057632 | MARITZA AYALA DEL VALLE | mar_yala@yahoo.com |
| 1544703 | MARITZA BONILLA AGUIRRE | mbaguirre610@gmail.com |
| 1576761 | MARITZA CINTRON MARCANO | mcintron.au79@hotmail.com |
| 1797962 | Maritza Cruz Beltran | mari18ex@gmail.com |
| 1606418 | Maritza Cruz Bravo | profmcruzb@hotmail.com |
| 858357 | MARLENE COLON TORRES | mcolon07@gmail.com |
| 1058313 | MARLENE J COLON TORRES | Mcolon07@gmail.com |
| 69184 | Marta Caraballo Ramirez | hirmar91@gmail.com |
| 1576065 | MARY BELTRAN AVILES | mzmatos@gmail.com |
| 1786736 | Marybel Calderon | calderonm62@hotmail.com |
| 1765895 | MARYLI CARTAGENA MALDONADO | marylisse2@gmail.com |
| 1585469 | Mayanin Cruz Rodriguez | mayanin.cruz@gmail.com |
| 1116418 | MAYDA AVILES TRAVERSO | MAYDA86@GMAIL.COM |
| 1849929 | Mayra Collado Nieves | mayra25636@yahoo.com |
| 924166 | MAYRA I COTTO RIVERA | MAYRACOTTORIVERA@YAHOOO.COM |
| 112319 | Mayra I Crespo Medina | jeremyed2002@yahoo.com |
| 59253 | Mayra Lisette Burgos Cabrera | maestramayraburgos@gmail.com |
| 1731783 | MELBA BONET MUNOZ | kevmeljec@gmail.com |
| 1580691 | MELVIN BAEZ GARCIA | baez943@gmail.com |
| 1576770 | MELVIN V. CASIANO RIVERA | maximinito555@gmail.com |
| 116997 | MERCEDITA CRUZ MELENDEZ | chica0223@gmail.com |
| 1606584 | Meriela I. Aviles Ruiz | meriela_a@hotmail.com |
| 852097 | MERY E. AYALA RUIZ | meryelsie@hotmail.com |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | mikeacv2@hotmail.com |
| 1806788 | Miguel A. Cintron Rivera | miguelcintron5151@gmail.com |
| 1806788 | Miguel A. Cintron Rivera | miguelcintron5151@gmail.com |
| 1941056 | Milagros Arulijon Arulijon | MilagrosArulijon1962@hotmail.com |
| 1442523 | Milagros Cumbas Caro | cumbas1965@gmail.com |
| 1592576 | MILAGROS L CARABALLO COREA | milagroscaraballo2009@hotmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1586569 | MILAGROS L. CARABALLO CORREA | milagroscaraballo2009@hotmail.com |
| 1859366 | Milagros M Castro Ortiz | oreanis2@yahoo.com |
| 1819355 | Milagros M. Castro Ortiz | oreanis2@yahoo.com |
| 1633880 | MILDRED AGOSTINI SANTIAGO | mildre09aleyshakadiel@gmail.com |
| 1915370 | Mildred Aguilar Martinez | aguilarmildred@gmail.com |
| 1728142 | MILDRED CAMPOS DE JESUS | anacamposdejesus@gmail.com |
| 1602789 | Mildred Castro Lopez | castro.mildred49@gmail.com |
| 1507787 | MILSA CARDONA MERCADO | milsacardona1963@gmail.com |
| 1734832 | Minerva Claudio Martinez | minervaclaudio54@gmail.com |
| 1885865 | Minerva Cuevas Roman | minervacuevas97@gmail.com |
| 1762059 | Miriam Aponte Vega | miriamaponte40@gmail.com |
| 1880814 | Mirta Burgos Carabollo | mburgos384@gmail.com |
| 1121938 | MONTSERRAT BROSSA MEJIAS | ramjavi@gmail.com |
| 1121938 | MONTSERRAT BROSSA MEJIAS | ramtavi@gmail.com |
| 1601198 | MORAIMA CORTES GALARZA | moraimacortes2006@yahoo.com |
| 1717110 | Myriam Adorno Negron | rdoa2001@yahoo.es |
| 1510454 | Myrna Collado Mercado | myrnayauco@yahoo.com |
| 353320 | MYRNA E. ALFONSO VELEZ | myr_alfonso@yahoo.com |
| 848341 | Myrna L. Batista Acevedo | mirnabati@hotmail.com |
| 40467 | MYRNELL AYALA MASSA | nellyderose@yahoo.com |
| 35239 | Nadab A Arroyo Rosa | nadabamner@yahoo.com |
| 353595 | NADAB AMNER ARROYO ROSA | NADABAMNER@YAHOO.COM |
| 1755947 | Nancy Chaluisant Guzman | megarapopin@yahoo.com |
| 115016 | NANCY CRUZ DE JESUS | champan12@hotmail.com |
| 354161 | Nannette Abadia Munoz | nabadiamunoz@yahoo.com |
| 354161 | Nannette Abadia Munoz | nabadiamunoz@yahoo.com |
| 1859093 | Nazario Colon Lesbia | titilenaza@gmail.com |
| 359738 | NELSON A CANDELARIO ROSADO | nelsoncandelario.nc@gmail.com |
| 1874416 | Nilsa J. Benero Rossy | njbrossy@gmail.com |
| 1711592 | Nitza Soto Alvarez | nitza200@yahoo.com |
| 1828685 | NIVIA IVELISSE ALVARADO GONZALEZ | nivia.lvelisse@gmail.com |
| 1388502 | NOEMI ARROYO TORRES | noemiarroyo0357@gmail.com |
| 35434 | Noemi Arroyo Torres | noemiarroyo0357@gmail.com |
| 1071930 | Nora J. Alomar Aponte | norajalo@gmail.com |
| 91617 | NORIS E CINTRON SOTO | noriscintron67@gmail.com |
| 1588906 | NORMA I COTTO SANTIAGO | norma.cotto@yahoo.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1719696 | NORMA IRIS CUEVAS GONZALEZ | CUEVASNORMA77@YAHOO.COM |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | TABOWSKY@GMAIL.COM |
| 1671360 | Octavio Cruz Candelario | octaviocruz17@hotmail.com; ocruzcandelario@yahoo.com |
| 1903891 | Olga M. Cruz Melendez | draocruz@gmail.com |
| 1511924 | Orlando Cotto Aponte | orlandocotto09@gmail.com |
| 1799412 | ORLANDO COTTY MAS | orlando_cotty@hotmail.com |
| 733895 | OSCAR J COLON RODRIGUEZ | oscarcolon@yahoo.com |
| 84242 | OSVALDO CASTRO RIVERA | valdocastro2000@gmail.com |
| 1453203 | Pablo Casiano Labrador | pablocasiano2018@gmail.com |
| 1453203 | Pablo Casiano Labrador | pablocasiano2018@gmail.com |
| 1760539 | Pablo Colon Ramos | pcolon23@gmail.com |
| 1593397 | PAYASO CHAMAKO | vanessanieves66@yahoo.com |
| 736085 | PEDRO COLON | pcolon79@yahoo.com |
| 1078442 | Perfecto Cruz Rosario | jeileec@icloud.com |
| 1678563 | Quetcy Cedeno | qcedeno124@gmail.com |
| 1933762 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1797046 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1895771 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 931767 | RAFAEL CINTRON BREA | cintto3012@gmail.com |
| 1133987 | RAFAEL CINTRON BREA | cintto3012@gmail.com |
| 1079466 | RAFAEL COLON | colonavi13339@yahoo.com |
| 121818 | Rafael Cuevas Plaza | rafaelcuevas492@gmail.com |
| 1081002 | Ramon Ayala Melendez | tacoma706@hotmail.com |
| 1081351 | RAMON L CABRERA RIVERA | J_RLCRTITO@GMAIL.COM |
| 430430 | RAQUEL A BELVIS VAZQUEZ | belvisraquel@gmail.com |
| 1678726 | Raquel M. Colon-Rodriguez | Raquel-colon@hotmail.com |
| 1678726 | Raquel M. Colon-Rodriguez | rcolon@ama.pr.gov |
| 1758882 | Raymond Cordero Laracuente | raymondpr78@yahoo.com |
| 1631792 | Reina M. Calderon Berrios | bermudezperez_law@yahoo.com |
| 1758907 | Reinaldo Alvarado Rivera | reyalva@gmail.com |
| 1747047 | Reinaldo Arroyo Ortiz | mpbtorresrivera@gmail.com |
| 38584 | REYNALDO AVILES FRANCO | rey42855@gmail.com |
| 1435302 | Reynaldo Aviles Franco | rey42855@gmail.com |
| 1823083 | Ricardo Almodovar Rodriguez | ricardoalmo01@gmail.com |
| 1449428 | RICARDO J CHIPI MILLARES | EMPRESASCHIPIP@GMAIL.COM |
| 1458452 | Ricardo Omar Aguino Valle | ricardo3177@gmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1461319 | RICHARD ACEVEDO VEGA | RICHARD.ACEVEDO@YAHOO.COM |
| 1461323 | RICHARD ACEVEDO VEGA | RICHARD.ACEVEDO@YAHOO.COM |
| 1461323 | RICHARD ACEVEDO VEGA | RICHARD.ACEVEDO@YAHOO.COM |
| 1458554 | RICHARD ACEVEDO VEGA | richard.acevedo@yahoo.com |
| 3731 | RICHARD ACEVEDO VEGA | RICHARD-ACEVEDO@YAHOO.COM |
| 1140074 | RITA M CANALS BERRIOS | hirammgomez@hotmail.com |
| 1140241 | Roberto Camacho Colberg | rocamacho@prtc.net |
| 1140248 | ROBERTO CARDONA ALDARONDO | qmraqcul@yahoo.com |
| 1085895 | ROBERTO CASIANO PEREZ | robertocasiano29@yahoo.com |
| 858583 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1766464 | ROLANDO COLON MONTANEZ | LELYTA_29@HOTMAIL.COM |
| 1586809 | Rolando Davila Santiago | davilasr@de.pr.gov |
| 490426 | Rosa A Berrios Vega | roseangelicaberriosvega1941@gmail.com |
| 1594083 | Rosa Camacho Santana | rosacamachosantana@gmail.com |
| 1594083 | Rosa Camacho Santana | roxana_roman_camacho@yahoo.com |
| 1848086 | Rosa Correa Cardona | famuco@gmail.com |
| 1724779 | Rosa Iris Colon Villot | rosacolon212760@gmail.com |
| 100495 | Rosa M. Colon Rivera | AZHARELIS11@AOL.COM |
| 1831775 | Rosabel Avenaut Levante | ravenaut0829@gmail.com |
| 105506 | ROSARIO CORALIS MENENDEZ | coralis2000@live.com |
| 1089055 | ROSE ALAMEDA MARTINEZ | kennethalondra123@gmail.com |
| 1544547 | Rossana Colon Lopez | rossanacolont144@gmail.com |
| 1676728 | Rosselyn Cruz Santiago | CRUZROSSELYN@YAHOO.COM |
| 1089322 | Ruben A. Colon Perez | colonr_@hotmail.com |
| 1775852 | Rubiel Colon Aquino | rubiel.colon@upr.edu |
| 1090589 | Samuel Aguirre Vargas | samuel.aguirre@ymail.com |
| 87573 | SANDRA CERDA MARULANDA | SANDRACERDA13@YAHOO.COM |
| 87573 | SANDRA CERDA MARULANDA | SANDRACERDA13@YAHOO.COM |
| 1642171 | SANDRA I CORTES TORRES | sandra.cortes81@yahoo.com |
| 1370681 | SANDRA I COTTO VAZQUEZ | cottopr@hotmail.com |
| 1790532 | Sandra Margarita Cortes Rosado | cortessandram@hotmail.com |
| 1826456 | SARA R ANEIRO PEREZ | MAR-CIELOAZUL@HOTMAIL.COM |
| 786507 | SARA Y. CORDERO BORGES | SARA.Y.CORDERO@HOTMAIL.COM |
| 1566034 | Saul D. Almeda Cruz | soacpr@gmail.com |
| 1731306 | Secundina Colon Medina | elikacolonrosario@gmail.com |

Exhibit DU
119th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1146584 | SEGUNDO CRUZ GRANELL | segundo.cruz93@yahoo.com |
| 1371309 | SERGIO A APONTE COLON | SLUPITA@HOTMAIL.COM |
| 1589008 | Shelia Cruz Alonso | sheilacruz0926@gmail.com |
| 1946417 | SOCORRO G CARDONA CAJIGAS | getfaad@yahoo.com |
| 937356 | Sol L Cuadrado Silva | sol.cuadrado@yahoo.com |
| 535041 | SOLMARIE BORRERO MEJIAS | solmi48@gmail.com |
| 754863 | Sonia Chico Velez | soniachico@live.com |
| 1579924 | SONIA CORREA ARCE | sonya-ive@hotmail.com |
| 1726825 | Sonia E. Cedeno Rodriguez | soniacede9@gmail.com |
| 1887158 | Sonia I Centeno Rodriguez | sonia.centenorodriguez@gmail.com |
| 755152 | SONIA M BETANCOURT GARCIA | soniam.betancourt@gmail.com |
| 85390 | Stephanie Cecilio Hernandez | sjcecilio3@gmail.com |
| 1444155 | SUSAN BAUZA RAMOS | gabrielrosado1999@gmail.com |
| 543583 | SYLVIA R CASASUS RIOS | arvcasasus@yahoo.com |
| 1847262 | SYLVIA R CASASUS RIOS | arvcasasus@yahoo.com |
| 1517251 | Sylvia Y. Davila Baez | sylvia.davila@yahoo.com |
| 1782136 | Teresita Crespo | tere_crespo09@hotmail.com |
| 1744601 | Valeria Batista Martinez | valeriaangelie@hotmail.com |
| 760485 | VALESKA CRUZ PORTALATIN | valeska_mt@hotmail.com |
| 1777621 | Victor L Coriano-Torres | aidacoriano@gmail.com |
| 1099188 | VIDAL CARABALLO VELEZ | v.caraballo30@gmail.com |
| 1189040 | VIDALINA DE JESUS ARROYO | linydejesus@yahoo.com |
| 764293 | WANDA I ABRIL LEBRON | WIALABRIL@HOTMAIL.COM |
| 940001 | WANDA I CRUZ ALVARADO | wanda606.wc@gmail.com |
| 1467672 | Wanda Ivette Davila Cartagena | Ivettecrespowd@gmail.com |
| 1728655 | Wanda L Colon Rodriguez | lizziecolon05@gmail.com |
| 591983 | WIDNA A BONILLA VELEZ | windnaallison@gmail.com |
| 765216 | WILBERTO ALEJANDRO DIAZ | siaca@surewest.net |
| 765216 | WILBERTO ALEJANDRO DIAZ | siaca@surewest.net |
| 592145 | WILDALIS CARMONA MARQUEZ | wildalis89@gmail.com |
| 1153411 | WILFREDO CENTENO TORRES | clanbelcamon.pc@gmail.com |
| 1694967 | WILSON IRIZARRY CRUZ | patricia_paola_2@yahoo.com |
| 786766 | Windany Marie Correa Ortiz | windycorrea@icloud.com |
| 767601 | YADIRA Z ALVAREZ PLUMEY | yalvarez2011@gmail.com |
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 1728416 | Yamil J. Cruz Sanchez | yamcruz@hotmail.com |

Exhibit DU

119th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 38868 | Yanira Aviles Olivo | yanira_aviles@hotmail.com |
| 1673124 | YANIRA COLON VELAZQUEZ | yaira.colon@live.com |
| 1789897 | Yaritza Acevedo Perez | yariacevedo1224@gmail.com |
| 1453039 | YARIZAIDA CABRERA ORTIZ | yari.cabrera@live.com |
| 1472289 | Yesenia Correa Calderon | correayesenia.yc@gmail.com |
| 941696 | YMAR DALECCIO COLON | daleccio.ymar1@gmail.com |
| 941697 | Ymar Daleccio Colon | daleccio.ymar1@gmail.com |
| 1693884 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1676044 | YOLANDA BULA BULA | yolandabula@yahoo.com |
| 1541326 | YOLANDA CRESPO MENDEZ | ycrespom@yahoo.es |
| 1738289 | Yolanda M. Alarcon Baron | yalarconbaronn@gmail.com |
| 1107330 | YVONNE AYUSO PAGAN | yyvoma@hotmail.com |
| 783698 | ZOLANCH CARDONA TORRES | zolycartorr@yahoo.com |
| 1742982 | Zoraida Bracero Agosto | zquijote54@yahoo.com |
| 1656917 | Zulma T. Acosta Espasas | zulmatacosta@yahoo.com |

**Exhibit DV**

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 176956 | ABIGAIL FORTY CARRASQUILLO | aforty825@gmail.com |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | jesuszavalaamadore@hotmail.com |
| 879219 | ABRAHAM LIMERY DONES | LIMERYABRAHAM@YAHOO.COM |
| 1701739 | ADA E. HERNANDEZ GUADALUPE | hernandezada18@gmail.com |
| 1739339 | Ada Gonzalez Diaz | adagdiaz@gmail.com |
| 182624 | ADA S GALARZA ZAYAS | cocaso5@gmail.com |
| 1805828 | Adalberto Gonzalez Moreno | yarelizgonzalezvera@yahoo.com |
| 1724265 | Agar Garcia Rolon | Agargarcia24@gmail.com |
| 200377 | AIDA GONZALEZ MALDONADO | AIDAGONZALEZ5758@GMAIL.COM |
| 209403 | AIDA L GUERRERO REYNOSO | jaidalennette@gmail.com |
| 1584691 | AIDA LAMBERTY MARCUCCI | AIDALAMBERTY@HOTMAIL.COM |
| 1710565 | AILEEN FELICIANO SANTIAGO | aileenfeli13@gmail.com |
| 1582896 | AIXA GARCIA JIMENEZ | lilamourt@outlook.com |
| 1805056 | ALALBERTO DOMININGUEZ ORTIZ | rafatoyo@yahoo.com |
| 10476 | ALBERTO ESCOTO | AESCOTO417@GMAIL.COM |
| 10476 | ALBERTO ESCOTO | RBAELLASILVA@BAELLALAW.COM |
| 1749157 | Aleida Lizardi Colón | salvyortiz@gmail.com |
| 1509208 | Alexander Gonzalez Torres | yadier25@yahoo.com |
| 1745219 | Alexandra Margarita Freer Hernandez | amfh01@yahoo.com |
| 604861 | ALEXIS HERRERA IRENE | alexisherrera76@gmail.com |
| 1555136 | Alexis P Gonzalez Espinoza | alexis51ag@gmail.com |
| 1459906 | Alfredo Gonzalez Landray | gonzalezfreddy557@gmail.com |
| 881020 | Alicia Duprey Rivera | alicia2405@gmail.com |
| 881020 | Alicia Duprey Rivera | alidu2405@gmail.com |
| 1614148 | ALIDA O FRANCO HERNANDEZ | naynowito@gmail.com |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | allenny.hernandez@gmail.com |
| 1162261 | AMARILYS GALVAN MACHADO | amarilysgalvan@gmail.com |
| 1562374 | Amarilys Galvan Macnado | amarilysgalvan@gmail.com |
| 1540108 | AMARIS J FELICIANO PADILLA, | felicianoa2653@gmail.com |
| 1584422 | AMARIS J. FELICIANO PADILLA | felicianoa2653@gmail.com |



Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1314948 | Amelia Fred Gomez | blancapariso@aol.com |
| 169862 | AMPARO FIGUEROA FAJARDO | amparofigueroa32@gmail.com |
| 1909826 | Ana Awilda Garcia Febres | orkidea13@gmail.com |
| 1162934 | ANA E DIAZ CRUZ | anaelba2005@yahoo.com |
| 1741229 | ANA GARCIA ELIAS | agarciaelias@gmail.com |
| 209151 | ANA GUEITS PEREZ | GUEITSPEREZPR@HOTMAIL.COM |
| 1587591 | ANA GUEITS PEREZ | gueitsperezpr@hotmail.com |
| 166356 | ANA M FERNANDEZ MARIN | margiefernand@hotmail.com |
| 1541525 | Ana M. Hooi Marte | anachooi25@gmail.com |
| 1641762 | Ana Rosa Garcia Rivera | fam.morales.garcia@gmail.com |
| 791734 | ANABEL FIGUEROA AVILA | anabelfigueroaavila@yahoo.com |
| 1741351 | Anabel Figueroa Avila | anabelfigueroaavila@yahoo.com |
| 205272 | ANABELLE DEL C. GONZALEZ SILVA | anabelle.gonzalezsilva@gmail.com |
| 205275 | ANGEL A. GONZALEZ SILVA | angel00112000@yahoo.com |
| 853124 | ANGEL A. GONZALEZ SILVA | angel00112000@yahoo.com |
| 609827 | ANGEL DOMINGUEZ VALENTIN | lobobon.ad@gmail.com |
| 1774326 | Angel Luis Gonzalez Cajigas | maria7553@msn.com |
| 610852 | ANGEL M DIAZ DIAZ | diaz.angelm@yahoo.com |
| 1631676 | Angel O. Delgado Jimenez | adelgado6@policia.pr.gov |
| 171052 | Angel R Figueroa Morales | pfigueroa48@gmail.com |
| 1167561 | ANGEL R FIGUEROA X | pfigueroa48@gmail.com |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | anfigueroa2989@gmail.com |
| 1684127 | Angie A. Gonzalez Montalvo | angieagonzalez@gmail.com |
| 1606403 | Annabel Hoyos Ortiz | karla83f@gmail.com |
| 1794250 | Antonia Delgado Gonzalez | josean.soberal@gmail.com |
| 1513468 | ANTONIA HERNANDEZ HERRERA | tania2015ponce@gmail.com |
| 28622 | ANTONIO FIGUEROA RIVERA | madreiliangelie@gmail.com |
| 1656644 | ANTONIO LEBRON LOPEZ | alebronlopez@gmail.com |
| 1654749 | Antonio R. Lebron Rolon | lebronantoniorafael@gmail.com |
| 1606343 | Aracelis Figueroa Rivera | aracelis_figu18@hotmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1606343 | Aracelis Figueroa Rivera | aracelis_figu18@hotmail.com |
| 1650435 | Aracelis Gonzalez Lopez | aracelisg19@gmail.com |
| 1738096 | Ariel Antonio Hernández Hernández | arielahernandezhernandez@gmail.com |
| 1810070 | Aurea E. Fanqui | sulyrf@gmail.com |
| 1813309 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |
| 1769509 | Berta I. Fargas Bultron | bertafargas9@gmail.com |
| 1746752 | BETHZAIDA GARCIA PEREZ | betzydulce76@yahoo.es |
| 1867001 | Betzaida Garcia Ruiz | betzaidagarciaruiz@gmail.com |
| 1921009 | BILLY FELICIANO VALENTIN | BILLYFELICIANO14578@GMAIL.COM |
| 1174007 | Blanca Gonzalez Metivier | bgmetivier@gmail.com |
| 1765811 | Blanca I. Garcia Sanchez | frulo25@yahoo.com |
| 1899584 | Brenda S. Lopez Cruz | alobice@yahoo.com |
| 1732976 | Brunilda G. Diaz Bardeguez | grisette1227@gmail.com |
| 1753712 | Carlimarie Díaz Serrano | carlimarie1327@gmail.com |
| 965286 | CARLOS A FARIS RODRIGUEZ | carlosfaris55@gmail.com |
| 1739452 | Carlos Gonzalez Molina | carlitosvb50@gmail.com |
| 1177881 | CARLOS M GASTON RODRIGUEZ | gastonmanuel49@gmail.com |
| 1599207 | Carlos N. Diaz DeJesus | carlos.diaz4@acueductospr.com |
| 1716027 | Carmen Alicia Del Valle | carmenalicia5@hotmail.com |
| 1777923 | CARMEN ANA DIAZ APONTE | cada1978@gmail.com |
| 74919 | CARMEN DEL VALLE | anad32@oh.rr.com |
| 131553 | CARMEN DEL VALLE DEL VALLE | Cdelvalle@2359Gmail.com |
| 1881955 | CARMEN E ESPARRA CANSOBRE | CARMEN_ELENA_ESPARRA@YAHOO.COM |
| 1803461 | CARMEN E. GARCIA FRETTS | neidin7@gmail.com |
| 1775794 | Carmen G Giboyeaux de Gracia | xiomaraserranofret@gmail.com |
| 255406 | CARMEN G. JULIA LUGO | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmenGjulia@gmail.com |
| 1633680 | Carmen Hernández Arcay | carmencita1.ch@gmail.com |
| 626375 | CARMEN I DIAZ JORGE | carmeniris_diaz@yahoo.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 626375 | CARMEN I DIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN I DIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 256766 | CARMEN J. JUSINO VARGAS | jusinojudith@gmail.com |
| 1653990 | Carmen L. Jimenez Fernandez | carmin_16_2000@yahoo.com |
| 1653990 | Carmen L. Jimenez Fernandez | carmin_16_2000@yahoo.com |
| 1586678 | CARMEN L. LAMOURT MARTIR | lilamount@outlook.com |
| 889456 | CARMEN LEBRON MATIAS | MaritzaLebron21@gmail.com |
| 1747954 | Carmen Lopez Colon | naestralopez1156@gmail.com |
| 1694621 | CARMEN M GONZALEZ BONILLA | camilemil2@gmail.com |
| 227724 | Carmen M Inostroza Lebron | carshirlmilang@gmail.com |
| 227724 | Carmen M Inostroza Lebron | carshirlmilang@gmail.com |
| 76037 | CARMEN M LEON RIVERA | cmleonrivera2018@gmail.com |
| 1529689 | Carmen M. Gonzalez Cancel | carmenmgc10@yahoo.com |
| 1747618 | Carmen M. Hernandez Rosa | mecanicachino@gmail.com |
| 1905081 | Carmen M. Leon Rivera | cmleonrivera2018@gmail.com |
| 1792221 | Carmen Milagros Flores Diaz | Jonathan.perezflores1@gmail.com |
| 1617183 | Carmen Rita Garcia Pabon | garcanta@yahoo.com |
| 1620625 | Carmen Rita Garcia Pabon | garcarita@yahoo.com |
| 1931880 | CARMIN GOMEZ OCASIO | evia_gomez@hotmail.com |
| 1646635 | Caroline Diaz Vazquez | carolinediaz02@gmail.com |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | kingcharlie2@hotmail.com |
| 1858544 | Charlotte Gotay Guzman | chgotay@gmail.com |
| 89687 | CHRISTIAN JESUS LAUREANO TORRES | valerylaureano@hotmail.com |
| 1654881 | Consuelo Figueroa Villegas | yxzamaly@gmail.com |
| 1636676 | Cristian Delgado Hernandez | cdh_delgado@yahoo.com |
| 1325006 | CRISTINA DEL C PEREZ CRUZ | pcristina513@gmail.com |
| 1618092 | Cynthia Hernandez Lozada | alredcyn@yahoo.com |
| 1742559 | Daisy Diaz Lopez | diazdlopez@gmail.com |
| 1575931 | Daisy E Hernandez Molina | dhernandez560@yahoo.com |
| 1668968 | DAISY GONZALEZ GONZALEZ | DGONZALEZ6@POLICIA.PR.GOV |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1186797 | Dalia J. Delgado Collazo | luznay64@yahoo.com |
| 1932610 | Damaris Diaz Ocasio | dama444ziad@gmail.com |
| 942791 | DAMARIS ESQUILIN MORALES | desquilini@hotmail.com |
| 978360 | DAMARIS LEBRON MATIAS | damapr_137@yahoo.com |
| 978360 | DAMARIS LEBRON MATIAS | damapr_137@yahoo.com |
| 1658215 | Damaris Lopez Ortiz | lopezdamaris53@yahoo.com |
| 1187308 | DAMIAN E GONZALEZ SANTIAGO | dgonzalez@policia.pr.gov |
| 221829 | DANIEL HERNANDEZ SANTANA | DHERNANDEZ758@GMAIL.COM |
| 842602 | DANIEL HERNANDEZ SANTANA | DHERNANDEZ758@GMAIL.COM |
| 204565 | David J. Gonzalez Ruiz | MINFABLE@GMAIL.COM |
| 1589118 | DAVID J. GONZALEZ RUIZ | Minflable@gmail.com |
| 1617424 | DEBORAH DOENO PEREZ | deborahdoeno1965@gmail.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | debbiegaloffin@yahoo.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | interna.auditoria@gmail.com |
| 134232 | DELIA GARCIA GONZALEZ | dilia646@gmail.com |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | delmarodz@yahoo.com |
| 183194 | DENISE DEL C GARABITO DIAZ | dgarabito@hotmail.com |
| 1407830 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 133672 | DIANA DELGADO RIVERA | diana.delgadorivera@upr.edu |
| 176843 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 176843 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 1612904 | Diana Lopez Alvarez | lmikacla2015@hotmail.com |
| 229909 | Dilphia Irizarry Martinez | dilphia@hotmail.com |
| 1190757 | DOLORES FUENTES COLON | Dorisfuentes26@gmail.com |
| 144390 | DORIS ANNETTE DE LEON SOTO | annette4958@gmail.com |
| 981436 | DORIS FRANCO SANTIAGO | dfransantiago@gmail.com |
| 1724484 | Edda L. Fernandez Hernandez | eddajose@aol.com |
| 1738247 | EDGARDO GAROFALO GAROFALO | garofaloeddie01@gmail.com |
| 1639595 | Edilberto Feliciano Cruz | bertofeliciano48@yahoo.com; bertofeliciano1948@yahoo.com |
| 1774204 | Edith Garcia Vazquez | garciave40@gmail.com; graciave40@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1890199 | Edna Gladys Perez | perezedna1234@yahoo.com |
| 200121 | EDNA R. GONZALEZ LOPEZ | EDNA.GONZALEZ@FAMILIA.PR.GOV |
| 1195480 | EDWIN VEGA FRED | edwinvegafred@gmail.com |
| 1195649 | EFRAIN ESMURRIA HERNANDEZ | esmurria69@hotmail.com |
| 1195809 | EFRAIN PARRILLA DIAZ | Efrain@gmail.com |
| 1747644 | Eidy Fernandez | eidyfe@yahoo.com; efernandez14@suagm.edu |
| 132164 | EILEEN DEL VALLE VELEZ | ENIDVELEZ231@GMAIL.COM |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | elbarivera1960@yahoo.com |
| 1806289 | Elba Hernandez Otero | elba525@gmail.com |
| 986024 | ELIU GONZALEZ TORRES | sauser18@gmail.com |
| 1744576 | Elizabeth Hernandez Velez | elizabeth3292@hotmail.com |
| 1720552 | Elliot A. Irizarry Otero | elliot_irizarry@yahoo.com |
| 1540022 | Elliot Hernandez Maldonado | ellioth2009@hotmail.com |
| 1540022 | Elliot Hernandez Maldonado | ellioth2009@hotmail.es |
| 1848716 | Elsa Fonalledas-Munoz | Fonalledaselsa@hotmail.com |
| 1897993 | Elsie G Doitteau Tirado | elsie.doitteau@gmail.com |
| 1561178 | Elsie M Hernandez Lorenzo | elsiemaria56@gmail.com |
| 895987 | ELSSIE JIMENEZ RIVERA | ELSIEJIMENEZ93@GMAIL.COM |
| 896134 | EMILIA E GORDILS TORRES | EMILIAGORDILS666@GMAIL.COM |
| 1543298 | Emiliano Hernandez Rosa | susanftzz@hotmail.com |
| 647073 | EMPRESAS TREVINO & RAMIREZ | trevi09@gmail.com |
| 1949172 | Enid J Gonzalez Rivera | enidgonzalez2009@gmail.com |
| 1853757 | Enid M. Gonzalez Rivera | tcebomba@gmail.com |
| 1557982 | ERIC M LLANOS LLANOS | ericmllanos@gmail.com |
| 1201477 | ESTEBAN FLORES GALVEZ | ESTEBAN15944@gmail.com |
| 159046 | ESTRONZA GRACIA, ZULEYKA | z.estronza@gmail.com |
| 1667450 | Eva H. Fantauzzi de Jesus | carmeni.cq@gmail.com |
| 1609648 | Evaleez Gonzalez | evaleezgonzalez@gmail.com |
| 650750 | EVELIO FELIX RODRIGUEZ | eveliofelix@hotmail.com |
| 1437036 | Evelyn Dominguez Pagan | evelyndominguez363@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 174132 | EVELYN FLORES COLON | nyleveflores@yahoo.com |
| 1945056 | EVELYN GARCIA QUINONES | EVEGAR2777@YAHOO.COM |
| 1905629 | Evelyn Llanos Cruz | evellan76@gmail.com |
| 1725215 | Eviann J Gonzalez Davila | evianngonzalez@yahoo.com |
| 897771 | FABIAN ORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 897790 | FANNY L JUARBE CALVENTI | FANNY.JUARBE@FAMILIA.PR.GOV |
| 897791 | FANNY L JUARBE CALVENTI | FANNY.JUARBE@FAMILIA.PR.GOV |
| 1203380 | FANNY L JUARBE CALVENTI | fanny.juarbe@fanliza.pr.gov |
| 1763007 | FARIDE EL HAGE | elhagef@gmail.com |
| 791295 | FELICIANO PADILLA, AMARIS | felicianoa2653@gmail.com |
| 1752879 | Felix A Marrero Roman | Felixpianoii2002@hotmail.com |
| 1732516 | Felix Jose Fuentes Reyes | tariannao1@yahoo.com |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 165941 | FERNANDO FERNANDEZ CRUZ | fermanfermon19sie@gmail.com |
| 165941 | FERNANDO FERNANDEZ CRUZ | FERNANFERNAN1951@GMAIL.COM |
| 168286 | FERRETERIA EL GIGANTE | anaminiamg11@gmail.com |
| 168286 | FERRETERIA EL GIGANTE | anamiriagmg11@gmail.com |
| 171054 | FIGUEROA MORALES, ASHLEY R. | darkangelpm@gmail.com |
| 1205666 | FRANCES DIAZ MEDINA | lic65.frances@hotmail.com |
| 1498555 | Frances N. Giraud Montes | francesgiraud@gmail.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | collazofrancis673@yahoo.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | sfuentes_22@yahoo.com |
| 1780342 | Francisco A. Figueroa Molinari | figueroa.real@gmail.com |
| 1206262 | FRANCISCO FELICIANO VEGA | PFrancisco0255@gmail.com |
| 1206262 | FRANCISCO FELICIANO VEGA | PFrancisco0255@gmail.com |
| 1613781 | FRANCISCO GARCIA MOYETT | JENNIFERGARCIAGARCIA@HOTMAIL.COM |
| 1725609 | Francisco Hernandez Garcia | hernandezinver10@gmail.com |
| 1455012 | Francisco J Gonzalez Rivera | glezrodz@yahoo.com |
| 1278515 | FRANCISCO LAFONTAINE COLON | wandasantiagohernandez@hotmail.com |
| 1207013 | FRANCISCO TORRES TORRES | MENDEZ0817@hotmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1207013 | FRANCISCO TORRES TORRES | Mendez0817@hotmail.com |
| 1761618 | Franciso A. Figueroa Molinari | figueroa.real@gmail.com |
| 1569498 | Freddy A. Lopez Almodovar | juan19698@yahoo.com |
| 180179 | FUENTES BARRETO, VIVIAN | vfuenteslaw@gmail.com |
| 180179 | FUENTES BARRETO, VIVIAN | VIVIAN.FUENTES@RAMAJUDICIAL.PR |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | funbuenpastor@hotmail.com |
| 1256517 | GABRIEL ENGRAVING CENTER INC | MMCORDOVACPA@GMAIL.COM |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | annierivera64@yahoo.com |
| 1861087 | GAMALIEL GALAN RIVERA | gama554@yahoo.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | cgandiaga@gmail.com |
| 186990 | GARCIA PAGAN, SYLVIA | sylviagarcia51013@gmail.com |
| 187719 | GARCIA RIVERA, TERESA | GARCIARIVERATERESA@GMAIL.COM |
| 187719 | GARCIA RIVERA, TERESA | Miguelavirella@gmail.com |
| 1739177 | GENEROSA GINES SANCHEZ | yoly659@yahoo.com |
| 190505 | GERALDO HERNANDEZ FELICIANO | chilsyhernandez921@gmail.com |
| 1841785 | Gerardita Lopez Cruz | glc1128.yl@gmail.com |
| 1758886 | Gerardo De Leon Martinez | gdlc140781@gmail.com |
| 998259 | Gilberto Fres Pena | fres@att.net |
| 1436959 | Gilberto Hernandez Cardona | gilberthernster@gmail.com |
| 844121 | GINA A QUIÑONEZ MONTALVO | quinonoslin4@gmail.com; quinonosliny@gmail.com |
| 1767485 | GIOVANNI GONZALEZ RIVERA | gg.rivera23@gmail.com |
| 210477 | GISELLE GUTIERREZ LEON | gigu77@gmail.com |
| 853161 | Giselle Gutierrez Leon | gigu77@gmail.com |
| 1584271 | Gladys A Irizarry Silva | gladys.irizarry@familia.pr.gov |
| 1757353 | Gladys Feliciano Aquino | felicianoagr91@hotmail.com |
| 1596813 | GLADYS GARAY SANCHEZ | ggscuartest@gmail.com |
| 660896 | Gloria E Diaz Gonzalez | gloriaediaz1313@gmail.com |
| 1787009 | Gloria Esther Figueroa-Colon | figueroacolon.reinaldo@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 661057 | GLORIA GARCIA GONZALEZ | GGGCYNDIA@YAHOO.COM |
| 1784483 | Gloria Hernandez Feliciano | gloriahernandez1772@yahoo.com |
| 1646954 | Gloria I. Garcia Quintana | gloringarcia@yahoo.com |
| 661180 | GLORIA M ORTIZ LUGO | glorimila@gmail.com |
| 1771541 | Gloria Maria Green Rosario | clar-itza1991@hotmail.com |
| 1211326 | GLORIBEL TORRES ROSARIO | luzglory@yahoo.com |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | glorimarijimenezr@gmail.com |
| 1409644 | GOMECA RENTAL | tuchi234@hotmail.com |
| 1661850 | GOMEZ BUS LINE | info@gomezbusline.com |
| 194651 | GOMEZ GARCIA, MARIA M. | dramariagomez@hotmail.com |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | nercam12@gmail.com |
| 1000956 | GONZALO TORRES MORALES | rtm_27@hotmail.com |
| 1567927 | GRACIELA M GALARZA PACHECO | gmgalar@hotmail.com |
| 207989 | GREGORIO GONZALEZ GONZALEZ | nelianys11@gmail.com |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | g-guzman12@yahoo.com |
| 1972800 | Haydee G. Fanjul Veras | haydeefanjul@gmail.com |
| 1850010 | Heber J Garcia Garcia | veronica.garcia@serralles.com |
| 1934220 | Heber J. Garcia Garcia | veronicagarcia@serralles.com |
| 901839 | HECTOR CORDERO RODRIGUEZ | corderom917@gmail.com |
| 1467770 | Hector Del Castillo | ive.patts@gmail.com |
| 271231 | HECTOR EDIL LOPEZ CONDE | holahectoredil@gmail.com; HLOPEZ@AVP.PR.GOV |
| 271231 | HECTOR EDIL LOPEZ CONDE | HOLAHECTOREDIL@GMAIL.COM |
| 1448685 | Hector F Hernandez Arocho | sgtohhernandez@yahoo.com |
| 1755291 | HECTOR J. LOPEZ GONZALEZ | rosaivelissepabon@yahoo.com |
| 1595798 | HECTOR L LANDRAU MALDONADO | Landrau@hotmail.com |
| 1582867 | Hector M. Ibanel Hernandez | molibanez@gmail.com |
| 1639654 | Hector Manuel Felix De Leon | hectorfelix1@upr.edu |
| 1887704 | Heidi J Gonzalez Pagan | HeidiJanice70@gmail.com |
| 1385453 | HELGA AGOSTO SEIN | agostomail@gmail.com |
| 666244 | HERMINIO LARRIUZ PAGAN | herminiolarruiz74@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 796072 | HERNANDEZ AVILES, MARIA M | maryhdz777@yahoo.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 1799139 | Hilda Fernandez Rosado | jhrivera18@gmail.com |
| 1586857 | HILDA I GONZALEZ HERNANDEZ | omygonzalez65@gmail.com |
| 666697 | HILDA M ESTRADA DE PEREZ | jperez2410@gmail.com |
| 666871 | HILDA W DICUPE RAMOS | walesga@yahoo.com |
| 666871 | HILDA W DICUPE RAMOS | walesga@yahoo.com |
| 1005814 | HIRAM GOMEZ HERNANDEZ | hirammgomez@hotmail.com |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | HOGANAYUDAELREFUGIO@GMAIL.COM |
| 224643 | HOMERO GONZALEZ LOPEZ | BUFETE@GLLALAW.COM |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 1217468 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 1006846 | INES JESUS | ALVIXAGON@YAHOO.COM |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | ojimenez@intecopr.com; gberrios@intecopr.com |
| 1629928 | IRENE DIAZ ACHURY | IRENEDIAZ6@GMAIL.COM |
| 1811974 | Iris Justiniano Guzman | irisjusguzman@gmail.com |
| 1818893 | IRMA HERNANDEZ VAZQUEZ | irmaapolo@yahoo.com |
| 230809 | IRVING IRIZARRY VELEZ | irizarryi@yahoo.com |
| 1512385 | ISABEL C, DIAZ DIAZ | vydiaenidgarcia@gmail.com |
| 1425311 | ISABEL GONZALEZ TARDI | isagontar@hotmail.com |
| 1753031 | Isamar Morales Cotto | isamar_mc@hotmail.com |
| 671390 | ISAMARYS MERCADO CANALS | digitalsc2010@live.com |
| 1751854 | ISMAEL FIGUEROA RAMIREZ | IFIGUE13@GMAIL.COM |
| 1796263 | Ismael Flores | dianelys331@yahoo.com |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | I.hernandez1030@hotmail.com |
| 232626 | ITHIER RODRIGUEZ, MYRNA | nito-myrna@yahoo.com |
| 1806590 | Ivelisse del Carmen Ortiz Perez | oivelizse842@gmail.com |
| 1433814 | Ivelisse Figueroa Astavio | figueroaivelisse16@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1581270 | IVELISSE GUZMAN RAMOS | IVELISSEGUZ08@GMAIL.COM |
| 1850886 | Ivette M Hernandez Fontanez | ivetteh517@gmail.com |
| 1826175 | Ivette M. Hernandez Fontanez | ivetteh517@gmail.com |
| 1011468 | JACQUELINE GRACIA VEGA | jacky17411@outlook.com |
| 1772912 | JAIME E LOPEZ ALVARADO | 53JAIMELOPEZ@GMAIL.COM |
| 1385785 | JAIME FERNANDEZ POVEZ | jaime-fp@hotmail.com |
| 1223051 | Jaime Fernandez Povez | Jaime-fp@hotmail.com |
| 674959 | JANET DELGADO FLORES | florcala@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala5@yahoo.com |
| 1752854 | Janette Báez Concepción | jbaez6846@gmail.com |
| 1340269 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 1570537 | Jannina A. Jirau Beltran | janninajirau@yahoo.com |
| 235726 | JAQUELINE ROSA COSS | jacky_1608@hotmail.com |
| 235726 | JAQUELINE ROSA COSS | jacky_1608@hotmail.com |
| 675506 | JASMINE GALARZA ISERN | jasminegalarza40@gmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | jhernandez2506@hotmail.com |
| 1762501 | JAVISH E GUTIERREZ-ORTIZ | JAVISHGUTIERREZ@YAHOO.ES |
| 1599385 | JENNIFER GUEITS CRUZ | jgueits15@yahoo.com |
| 906444 | JESSENIA JE LABOY | joshuam26808j11@gmail.com |
| 906444 | JESSENIA JE LABOY | joshuam26809j11@gmail.com |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | yahirjesslee@gmail.com |
| 1724576 | JESUS ESPINOSA | espinj01@gmail.com |
| 1832100 | JEZER GONZALEZ GONZALEZ | jose_gnlz@hotmail.com |
| 1776293 | Jimmy R. Jimenez Saldana | jimjimpr@gmail.com |
| 1227485 | Jimmy W Gonzalez Gonzalez | jwgg88@gmail.com |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1799928 | JMDV BILLING AND COLLECTIONS | JDELVALLE@jmdvpr.com |
| 241502 | JOANNY DELGADO LUQUE | Joannyd75@gmail.com |
| 1463532 | Joaquin Alicea Fournier | joaquin.alicea@gmail.com |
| 1491418 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1487422 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1491084 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1453644 | JOEL DIANA DIAZ | joeldiana26@gmail.com |
| 1781732 | JOHANNA DELGADO RODRIGUEZ | johannadelgado1977@gmail.com |
| 1884770 | Johanna Delgado Rodriguez | johannadelgado1977@gmail.com |
| 1228467 | JOHANNA I FIGUEROA PADILLA | superexplossion@gmail.com |
| 1661225 | JOHN JAMES KAY GUZMAN | johnkay249@gmail.com |
| 1807527 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1807527 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1598367 | JOMARA FEBLES ALICEA | paseodulcemar@yahoo.com |
| 1574160 | Jorge A Llanos Arroyo | jorgellanos82@gmail.com |
| 853374 | JORGE I. LOPEZ MARTINEZ | jorgelopezm220@gmail.com |
| 244041 | JORGE L LOPEZ MIRANDA | gabrielo46@hotmail.com |
| 244833 | JORY A FLORES OCASIO | JORYANNFLORES1981@GMAIL.COM |
| 1231585 | JOSE A GARCIA ORTIZ | jgarcia@hotmail.com |
| 1655959 | Jose A Gonzalez Figueroa | salchy@hotmail.com |
| 1655959 | Jose A Gonzalez Figueroa | salchy@hotmail.com |
| 1231661 | JOSE A GONZALEZ TALAVERA | awao8796@hotmail.com; valeriagonza9@gmail.com |
| 219019 | Jose A Hernandez Luna | hjosean39@gmail.com |
| 1883129 | Jose A Lopez Garcia | jalg726@gmail.com |
| 245767 | JOSE A QUINONES VARELA | pepito6919@yahoo.com |
| 1628066 | JOSE A. HERNANDEZ RIVERA | LIBRANO40@HOTMAIL.COM |
| 909168 | JOSE DIAZ ESPINOSA | diazespinosajose@outlook.com |
| 247131 | JOSE E GONZALEZ PEREZ | elflacosalsero@gmail.com |
| 247136 | JOSE E GRAU ORTIZ | jgrau@claropr.com |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | miriz@coqui.net |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1777823 | José F. Fantauzzi Fantauzzi | fantauzzijosef@gmail.com |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com |
| 909457 | JOSE G G ELIAS VARGAS | Jelias318@gmail.com |
| 1017373 | JOSE G G ELIAS VARGAS | JELIAS318@GMAIL.COM |
| 1463263 | Jose G. Fernandez Del Valle | josefdv08@gmail.com |
| 1403746 | JOSE GONZALEZ TALAVERA | valeriagonza9@gmail.com; awao8796@hotmail.com |
| 1857964 | JOSE GONZALEZ TEJERO | JOSE_GNLZ@HOTMAIL.COM |
| 1555897 | Jose J. Flores Torres | chinoflores.jf@gmail.com |
| 1501424 | Jose Jaime Lajara Montero | lajaramonterolaw@gmail.com |
| 1443623 | Jose L Lopez Funseca | jllfunseca965@hotmail.com |
| 943427 | JOSE L. DIAZ ALVAREZ | emmaisbeldiava@yahoo.com |
| 684896 | Jose L. Gonzalez Calventy | carmen1333@gmail.com; carmen13339@gmail.com |
| 858024 | JOSE LLORET ARVELO | js_lloret@yahoo.com |
| 858024 | JOSE LLORET ARVELO | js_lloret@yahoo.com |
| 1585649 | Jose Luis Gonzalez Muriel | muriel104@hotmail.com |
| 1621452 | Jose M. Hernandez Sanchez | josem@familia.pr.gov |
| 136038 | Jose R Diaz Agosto | pescadoro1@yahoo.com |
| 1677906 | Jose R. Lajara Pagan | joserlajara@gmail.com |
| 1238283 | JOSE RAUL FERRER RIVERA | joserferrer1775@gmail.com |
| 1022460 | JOSEPH DOHNERT MERCADO | DohnertJ@bellsouth.net |
| 1022724 | JUAN A DELGADO NIEVES | j.delgado.nieves@gmail.com |
| 1649254 | JUAN A GUTIERREZ RUIZ | JUANGURUIZ@GMAIL.COM |
| 1241537 | JUAN DIAZ PICART | mkfemme@gmail.com |
| 1745264 | JUAN FIGUEROA CEDRES | anabelfigueroaavila@yahoo.com |
| 1241781 | JUAN FLORES | dundee24pr.jf@gmail.com |
| 1769405 | Juan González Figueroa | noemi6608@yahoo.com |
| 1766896 | JUAN LÓPEZ MORALES | juan.lopez.mora2015@gmail.com |
| 1669067 | Juan M Gonzalez Serrano | grace13_pr@hotmail.com |
| 1799522 | Juana Lopez Gomez | niaxed_123@yahoo.com |
| 1933500 | Juanita Delgado Gutierrez | janydgt@hotmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 943561 | JUDITH GARCIA CRUZ | NELIDE64@HOTMAIL.COM |
| 1529146 | JUDITH GARCIA HERNANDEZ | judithgarcia1599@yahoo.com |
| 1606958 | Judith Garcia Hernandez | JUDITHGARCIA1599@YAHOO.COM |
| 255840 | Julio C Feliciano Bonilla | jcfeliciano69@gmail.com |
| 1244624 | Julio C. Feliciano Bonilla | jcfeliciano69@gmail.com |
| 1244624 | Julio C. Feliciano Bonilla | jcfeliciano69@gmail.com |
| 1028787 | JULIO FIGUEROA RIOS | CIPDECAGUAS@YAHOO.COM |
| 1245553 | JUSTO I MORALES BURGOS | Justomorales45@gmail.com |
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | MARD_CRISTAL@HOTMAIL.COM |
| 1731114 | KENNETH GONZALEZ CORREA | kenny7pr@yahoo.com |
| 260009 | LABORATORIO CLINICO FRONTERA | julianafrontera@yahoo.com |
| 262788 | LAURA E. FUXENCH | laura_fuxench@hotmail.com |
| 263534 | LCDA. MARIE E LOPEZ ADAMES | bufete@gllalaw.com |
| 1527730 | Ledesma Martinez, Luis A. | luledesma1@yahoo.com |
| 266130 | LEONIDA ORTIZ ALVARADO | liony_026@hotmail.com |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |
| 1467195 | Leslie Ann Hernandez Rolon | les75ann@gmail.com |
| 914936 | LETICIA AGOSTO MURIEL | agostoleticia@gmail.com |
| 216771 | Leticia Hernandez Caban | leticia-hdz29@gmail.com |
| 1794391 | Liberty J Hernandez Sanabria | libertyj_hernandez@yahoo.com |
| 1248743 | Linda I Huertas Rios | lindahuretasrios02@gmail.com |
| 1591261 | Lisandra Garay Cotto | lgaco21@gmail.com |
| 1639265 | Lisbeth Hernández Montero | lisy412@gmail.com |
| 915404 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 698339 | LISSETTE GONZALEZ | LGCURET@GMAIL.COM |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | lsaltares@icloud.com |
| 1749509 | Lizette Garcia Vazquez | isis22pr@gmail.com |
| 197829 | LIZETTE GONZALEZ CURET | lgcuret1@gmail.com |
| 269677 | LLORET RUIZ, MARGARITA | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1994233 | Lourdes Hernandez Gonzalez | lourdes.mercedes17@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1729245 | LOURDES LATORRE ALVARADO | latorrelourdes@yahoo.com |
| 282214 | LUIS A DE JESUS MENDEZ | doosea0351@gmail.com |
| 188642 | Luis A. Garcia Sued | luissued@gmail.com |
| 1454018 | Luis F Echevarria Miranda | feloechevarral84@gmail.com |
| 1387189 | LUIS M FIGUEROA CUEVAS | figueroaluis00@icloud.com |
| 285168 | LUIS R EMANUELLI BOLIUS | luis.emanuelli@gmail.com |
| 1571057 | LUZ D LLANOS ROSARIO | llanoslight@gmail.com |
| 1571057 | LUZ D LLANOS ROSARIO | llanuslight@gmail.com |
| 918165 | LUZ DIAZ GONZALEZ | pulguillas2@gmail.com |
| 1581419 | LUZ E. GUZMAN CORTES | carmenguzman67@yahoo.com |
| 1833585 | Luz Emery Diaz Santiago | luzdiaz4318@gmail.com |
| 1748348 | Luz Enid Hernandez Pantoja | zaetas.luz@hotmail.com; perlitafortepantoja@yahoo.com |
| 1748348 | Luz Enid Hernandez Pantoja | zaetas.luz@hot mail.com |
| 1037111 | LUZ FELICIANO COLON | ladjuntas@aol.com |
| 1037111 | LUZ FELICIANO COLON | ladjuntas@aol.com |
| 918300 | LUZ GUZMAN CORTES | CARMENGOZMA67867@YAHOO.COM |
| 1037511 | LUZ M GONZALEZ CABRERA | magdagonzalez634@gmail.com |
| 705125 | LUZ M LA SANTA LEBRON | kinjustdiaz@yahoo.com |
| 1045677 | LUZ M LEBRON MALDONADO | Minieta330@gmail.com |
| 1881121 | Luz Maria De Jesus Mendoza | LdeJesus@gmail.com |
| 1691010 | Luz Nereida Llanos Torres | llanosluz0@gmail.com |
| 1757649 | LUZ YANIRA DIAZ SEPULVEDA | elyrivera29@hotmail.com |
| 918776 | LYANA ESCALERA PEREZ | escalera62@live.com |
| 287572 | LYDIA E DIAZ MUNOZ | titi.58@hotmail.com |
| 1796056 | Lydia Ester Eliza Colón | leliza@hccpr.edu |
| 1039211 | Lydia Garcia Mendez | puruca.garcia@hotmail.com |
| 1844518 | Lyssette Estevez Martinez | lyssetteast@hotmail.com |
| 1889784 | Madeline Feliciano Pagan | m.feliciano.mm@gmail.com |
| 1475918 | Madeline Gascot Robles | gascot.robles.m@gmail.com |
| 1732405 | Magda Feliciano | maggiefv20@hotmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1047713 | MAGDA IRIZARRY MELENDEZ | magipr6@gmail.com |
| 294632 | MANUEL E DIAZ TORRES | NOLOSG_004@HOTMAIL.COM |
| 1628525 | MANUEL GONZALEZ MARTINEZ | noly18523@gmail.com |
| 1580450 | MANUEL H. GONZALEZ SERRANO | CARIBES11@HOTMAIL.COM |
| 1664694 | Manuela de Leon de Jesus | ultreya44@gmail.com |
| 1842986 | MARELYN GONZALEZ ROSADO | marelyngonzalez@yahoo.com |
| 1865133 | Margarita De Jesus Medina | margleariel@hotmail.com |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | margaritafranceschi@gmail.com |
| 177464 | MARGARITA M FRANCESCHI MARTINEZ | margaritafranceschi@gmail.com |
| 1049724 | MARGARITA M FRANCESCHI MARTINEZ | margaritafranceschi@gmail.com |
| 2006377 | Maria A. Andino Garcia | andinomaria42@yahoo.com |
| 1797534 | Maria A. Flores Colon | luzdebelen@gmail.com |
| 1311953 | MARIA A. IRIZARRY ACEVEDO | AMRIRIZARY@GMAIL.COM |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | maguzman7833@gmail.com |
| 1583607 | Maria de los Angeles Lopez De Jesus | glopezdejesus@gmail.com |
| 1589382 | Maria Del C Gonzalez Morales | cervma.rodriguez@gmail.com |
| 1589382 | Maria Del C Gonzalez Morales | cervma.rodriguez@gmail.com |
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | carmita.rodriguez5@gmail.com |
| 182562 | MARIA DEL C. GALARZA SOTO | marie.galarza.soto@gmail.com |
| 1879922 | Maria Del C. Rijos de Jesus | mariarijoshw@gmail.com |
| 1559189 | Maria Del Carmen Calderon Romero | mariacalderon0517@gmail.com |
| 1881249 | Maria del Carmen Hernandez Diaz | carmencitahdez@gmail.com |
| 1377815 | MARIA E FALU FUENTES | mariaefalu10@gmail.com |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | MARGERARD@HOTMAIL.COM |
| 1734018 | Maria I. Ferrer Berrios | marife308@gmail.com |
| 1731618 | Maria M Falcon Cortes | Ylagamfalcon@gmail.com |
| 299298 | MARIA M GOMEZ GARCIA | dramariagomez@hotmail.com |
| 1053444 | MARIA M GOMEZ GARCIA | dramariagomez@hotmail.com |
| 1476606 | Maria M Gomez Garcia | dramariagomez@hotmail.com |
| 1053444 | MARIA M GOMEZ GARCIA | dramariagomez@hotmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1722218 | Maria M Hernandez Aviles | maryhdz777@yahoo.com |
| 1722218 | Maria M Hernandez Aviles | maryhdz777@yahoo.com |
| 1734029 | Maria M. Delbrey Diaz | miriam.vazquez238@gmail.com |
| 186913 | MARIA M. GARCIA OTERO | prof.maria.g@gmail.com |
| 227718 | MARIA P. INOSTROZA ARROYO | MARIAINOSTROZA@FAMILIA.PR.GOV |
| 1863995 | Maria V Guzman Rivera | mariav.guzman@yahoo.com |
| 1760645 | MARIA V. DE JESUS GARCIA | VIRGEN.MDJ@GMAIL.COM |
| 300567 | MARIANO GONZALEZ MEDINA | mariano.gonzalez64@yahoo.com |
| 300726 | MARIBEL GUZMAN AROCHO | marguz0328@gmail.com |
| 1749204 | MARILYN HERNANDEZ NUNEZ | marielysjosn@yahoo.com |
| 1585563 | Marimar Lopez Jaime | mlj_20@hotmail.com |
| 197812 | Marisol Gonzales Cuevas | marisolgonzalez@vra.pr.gov |
| 302655 | MARISOL GONZALEZ CUEVAS | MarisolGonzalea@vra.pr.gov |
| 1862105 | MARITZA GARCIA GONZALEZ | MARGARCIA@PUCPR.EDU |
| 1668153 | MARITZA GARCIA RODRIGUEZ | vcruz2013@hotmail.com |
| 1749707 | Marlyn Galiano Perez | marlyncitapr@gmail.com |
| 1761554 | Marlyn Galiano Perez | marlyncitapr@gmail.com |
| 1678964 | Marta Fontanez | marfl17@yahoo.com |
| 1581604 | Mayra Escobar Negron | mnegron393@gmail.com |
| 1820485 | MAYRA FONSECA RODRIGUEZ | mayrafon1@hotmail.com |
| 1889657 | Mayra Fuentes Martinez | martinez71@gmail.com |
| 1116474 | MAYRA I GUADALUPE BURGOS | MAYRAIGUADALUPE@GMAIL.COM |
| 1059937 | MAYRA I. HERNANDEZ MORENO | mayita0556@gmail.com |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | melvinfigueroa@familiapr.gov |
| 141929 | Michael D Diaz Valentin | md27887@hotmail.com |
| 1620898 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 2001041 | MIDNA GONZALEZ DIAZ | MGONZALEZBC2@YAHOO.ES |
| 175943 | Milagros Fonseca Martinez | lyzzette69@gmail.com |
| 1732082 | Milagros Gonzales Carrion | sb.14@live.com |
| 1808898 | Mildred Gonzalez Rodríguez | milgonzalez92@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1718566 | Mildred I. Elias Diaz | mied0707@yahoo.com |
| 1566595 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 1563429 | MILISA LOPEZ CARTAGENA | mtalo73@gmail.com |
| 1892091 | Milton D. Gonzalez Ortiz | mdgo8478@gmail.com |
| 1751368 | Mirta Garcia Lopez | ycdepot@gmail.com |
| 1757232 | Mirta Garcia Lopez | ycdepot@gmail.com |
| 255492 | MIRTA JULIA RIVERA | mirtalina363@gmail.com |
| 184405 | Monica Garcia Colon | monic88garcia@gmail.com |
| 1066436 | Monica Garcia Colon | monic88garcia@gmail.com |
| 339533 | MONICA GARCIA COLON | monic88garcia@gmail.com |
| 1572841 | Muebleria La Unica | cpaidco@gmail.com |
| 1578042 | Myrette Desuza Ramirez | myrettedesuza@gmail.com |
| 1066872 | MYRIAM I FIGUEROA PASTRANA | figueroastar77@gmail.com |
| 1864624 | Myriam Lopez Marrero | josecubanomiranda@gmail.com |
| 1556686 | MYRLETTE J DE SUZA RAMIREZ | myrlettedesuza@gmail.com |
| 135394 | Myrlette J Desuza Ramirez | mirlettedesuza@gmail.com |
| 143385 | Myrna L Domenech Nieves | myrnadomehech@hotmail.com |
| 1822310 | Myrna Liz De Leon Perez | mirnaliz67@yahoo.com |
| 1810650 | Myrta Guzman Rosales | lrosales@live.com |
| 1673118 | Nancy E. Gonzalez Sanchez | izgzayas@gmail.com |
| 1067657 | NANCY FERNANDEZ RAMOS | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 726447 | NANCY GONZALEZ | nmgonzalez00@gmail.com |
| 927129 | NANCY GONZALEZ OLIVER | nmgonzalez00@gmail.com |
| 222207 | Nancy I Hernandez Tirado | nanlays07@yahoo.com.es |
| 1729292 | NANCY LAGO ESCALET | lago_n@yahoo.com |
| 195402 | Natasha A Gomez Soto | butterfly_25love@hotmail.com |
| 1930111 | NELIDA HERNANDEZ CRUZ | nelidahc@hotmail.com |
| 1069061 | NELSON DIAZ OSORIO | niv_10@hotmail.com |
| 1753566 | Nemecio Galarza Rosario | Aguie43@gmail.com |
| 360411 | NERIDA FUENTES MARTINEZ | nfm6774@comcast.net |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 360597 | NESTOR L HERNANDEZ PEREZ | nestorlh68@hotmail.com |
| 1070099 | Neysa Jove Gonzalez | n_jove@hotmail.com |
| 1554891 | Neysa M Jove Gonzalez | n_jove@hotmail.com |
| 1827187 | NILDA I HERNANDEZ BIANCHI | AGUSTINLUGO92@YAHOO.COM |
| 1125392 | Nilda L Irizarry Perez | n.mora119@gmail.com |
| 1427075 | NILSA FORD | nilsamford@aol.com |
| 273538 | Nilsa V Lopez Matias | mareas028@hotmail.com |
| 1930353 | Nitza M. del Valle Soto | nitza_delvalle@yahoo.com |
| 1803521 | Noelia Lopez del Valle | lopeznoelia819@yahoo.com |
| 1844630 | Noemi Falcon Pagan | noemfalcnpagn@yahoo.com |
| 1910573 | NOEMI FALCON PAGAN | NoemFalcnPagn@yahoo.com |
| 1871301 | Noemi Garcia Algarin | lucagarcia27@gmail.com |
| 1885921 | Noemi Garcia Cardona | ngarciacardona@yahoo.com |
| 1634989 | Norka M Jimenez Gonzalez | norkajimenez1@yahoo.com |
| 1788024 | Norma Diana Garcia Galan | ndgg52@gmail.com |
| 1783534 | NORMA HERNANDEZ LOPEZ | nhdz801@yahoo.com |
| 1667622 | Norma I Figueeoa | brendalmojica2@gmail.com |
| 1597628 | Norma Juarbe Torres | natashkanoisue@hotmail.com |
| 1717142 | NYDIA E FEBO VAZQUEZ | febonydia01@gmail.com |
| 1809470 | Nydia Mercedes Eliza Colón | nydiaelizacolon@gmail.com |
| 1593772 | NYDIA O FARGAS FIGUEROA | nfinternationalbusiness@gmail.com |
| 1127881 | NYLSA GARCIA AYALA | nilsagarciaayala@gmail.com |
| 1903944 | OLGA DELGADO GUIDICELLY | odg1067@gmail.com |
| 1690230 | Olga Delgado Guidicelly | ODG1067@GMAIL.COM |
| 1073438 | Olga Esteves Esteves | goalsevetse@gmail.com |
| 1128260 | OLGA FUENTES SANCHEZ | frivera2010@aol.com |
| 1609976 | Olga I Espinosa Mendez | espinosamendezolga@gmail.com |
| 1653952 | Olga I. Del Valle Rivera | olgairis@gmail.com |
| 1548168 | OMAR SANTIAGO DUCOS | djomar1969@gmail.com |
| 1771936 | ORTOS D GUTIERREZ COLON | ORTOSMUSIC@YAHOO.COM |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1792017 | Osvaldo Diaz Morales | Ovy523@gmail.com |
| 1792017 | Osvaldo Diaz Morales | Ovy523@gmail.com |
| 1671564 | Paulita Garcia Reyes | jennifergarciagarcia@hotmail.com |
| 1077812 | PEDRO LASTRA CALDERON | pedro.lastra@hotmail.com |
| 1764537 | Petra Fuentes Cosme | petra4718@gmail.com |
| 1078955 | RADAI DE LA CRUZ LOPEZ | bolillorada68@gmail.com |
| 1445279 | Rafael Garcia Perez | rafi.mario@gmail.com |
| 1718353 | Rafael Gonzalez Monge | logos-7@hotmail.com |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | raizam62@gmail.com |
| 1081127 | RAMON DELGADO MENDEZ | ramonluisdelgadomendez@gmail.com |
| 741781 | RAMON DORTA REYES | yomirla@gmail.com |
| 1081193 | RAMON ESCOBAR ESCOBAR | ramonescobar415@gmail.com |
| 2008869 | Ramon Estela Oliveras | restela28@hotmail.com |
| 1136285 | RAMON HERNANDEZ CASTRO | hernandezramon234@gmail.com |
| 1553785 | Ramon L Delgado Mendez | ramonluisdelgadomendez@gmail.com |
| 1771951 | Ramonita Leandry Martinez | ramoramonitaleandr@gmail.com |
| 1703649 | RAQUEL ERAZO BURGOS | raquerazo64@gmail.com |
| 430479 | RAQUEL FIGUEROA ANDRADES | facilitadora54@gmail.com |
| 1456923 | Raquel Gonzalez Rivera | raquel.kellogg@hotmail.com |
| 1765950 | RAUL A. GONZALEZ BERMUDEZ | gonzalez7653@hotmail.com |
| 1784339 | Raul Hernandez Gonzalez | raulohg1019@gmail.com |
| 1773503 | RAUL I COLON RODRIGUEZ | raulrealtor@gmail.com |
| 1653594 | Raul O Hernandez Gonzalez | raulohg1019@gmail.com |
| 1787045 | Rebeca Gonzalez Gonzalez | regonzal8707@yahoo.com |
| 933569 | REINALDO DIAZ ALICEA | reinaldo_1966@hotmail.com |
| 1610728 | Reinaldo Fernandez Santiago | reymustang1@gmail.com |
| 1638337 | REINALDO GUTIERREZ RIVERA | reinaldogutierrezrivera@gmail.com; NLLZMTZ@GMAIL.COM |
| 1083813 | RENE A FELIU RAMIREZ | r.beliu401@gmail.com |
| 432279 | RENE A FELIU RAMIREZ | R.FELIU401@GMAIL.COM |
| 218331 | Restituto Hernandez Gonzalez | restitutohernandez252@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | restitutohernandez252@gmail.com |
| 1698193 | Reynaldo Hernandez Alvelo | reynaldo.pol@gmail.com |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | RisobertoGimenezHuertas@gmail.com |
| 1139738 | RICARDO GARCIA MORALES | cocotron2002@yahoo.com |
| 1456210 | Ricardo Gonzalez Pagan | sharleny.sm57@gmail.com |
| 1732180 | Richard Fret Hernandez | rfret04@gmail.com |
| 1873855 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1911118 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1873318 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1793387 | Rita T Estevez | restevez30@gmail.com |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | roberto.hg7@hotmail.com |
| 1822086 | Rolando J Garcia Rosario | conan-garcia@yahoo.com |
| 1087655 | ROSA A LOPEZ LAGO | ANNETTE11715@GMAIL.COM |
| 935029 | Rosa Guzman Roman | rosaguzman@gmail.com |
| 1655807 | Rosa I Diaz Diaz | almaldonado07@gmail.com |
| 1655807 | Rosa I Diaz Diaz | almaldonado07@gmail.com |
| 1087991 | ROSA I. FERNANDEZ MORALES | paulina.rifm@gmail.com |
| 1727397 | Rosa M. Gines Senchez | yoly659@yahoo.com |
| 1675101 | Rosa Maria Flores Melendez | yadira_518@hotmail.com |
| 1764193 | ROSALINA GARCIA ROMAN | ROSELYNMERCADO@GMAIL.COM |
| 1665234 | ROSARIO GONZALEZ FELICIANO | GONZ_ROSARIO@HOTMAIL.COM |
| 1763183 | Ruth I Jimenez Morales | ruthjimenez974@gmail.com |
| 1728646 | Ruth MKL Jensen Davila | ruthkirstenjensen@gmail.com; glugorivera5714@gmail.com |
| 1783737 | Ruth Noemi Feliciano Santiago | ruthiefeliciano@hotmail.com |
| 1144451 | Sabad Delgado Hernandez | sjdelgado@yahoo.com |
| 1090281 | SABAD J DELGADO HERNANDEZ | sjdelgado@yahoo.com |
| 1823085 | Sadie Minette Gonzalez Torres | sadiemgonzalez@gmail.com |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | santiagoirizarry12@gmail.com |
| 523774 | SANTOS J. GARCIA REYES | santosjgr30@gmail.com |
| 1670563 | SARA M. GARCIA LOPEZ | sarag3677@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1718253 | Saúl Jimenez Valentin | Sauljimenez1815@hotmail.com |
| 1779120 | Secundino Hernandez Ayala | secundino.hernandezayala1964@gmail.com |
| 1481849 | Selenia Liz Hernandez Perez | eliali5005@gmail.com |
| 1724825 | SHEILA I LLANOS GARCIA | feloshe@hotmail.com |
| 1094226 | SONIA DELGADO COTTO | sdelgado112@hotmail.com |
| 1871528 | Sonia Delgado Santiago | sdsantiago18@gmail.com |
| 1147719 | SONIA HERNANDEZ SANTIAGO | soniahernandez585@yahoo.com |
| 1530493 | SONIA NOEMI GOMEZ AYALA | GOMEZSONIAN@GMAIL.COM |
| 1530493 | SONIA NOEMI GOMEZ AYALA | GOMEZSONIAN@GMAIL.COM |
| 1746769 | Sor V. Delgado Delgado | sor_delgado@yahoo.com |
| 1557018 | STEPHANIE DENIZ PADILLA | STDOKIYA@GMAIL.COM |
| 1548784 | Susan Fages Torres | susanftzz@hotmail.com |
| 1148512 | SYLVIA GARCIA MENENDEZ | garcia.sylvia31@yahoo.com |
| 1545400 | Teresa Efranqui Portela | tefranqui@hotmail.com |
| 1404074 | TERESA FRANQUI PORTELA | tefranqui@hotmail.com |
| 1149474 | TOMAS GONZALEZ GOMEZ | groomertobepr@gmail.com |
| 1811206 | Valentin Laguna Torres | ivlaguna@gmail.com |
| 1815079 | Vanessa De Jesus Maestre | vanessadejesus881@gmail.com |
| 1798866 | Vanessa Delgado Matos | nesha201121@yahoo.com |
| 1097114 | Vanessa Laguna Rios | vanessalaguna42@gmail.com |
| 1630765 | VANESSA SANTINI HERNANDEZ | vanessasantinid@yahoo.com |
| 1873630 | Victor Hernandez Maldonado | amtnez4@yahoo.com |
| 141346 | Vilmary Diaz Sanchez | Vilmaryd@yahoo.com |
| 1578514 | Vincent Guzman Acevedo | souvenirspr@yahoo.com |
| 1777969 | Virgilio DeJesús Escobar | gordi0033@gmail.com |
| 589278 | VIRGINIA DE JESUS | virginiadejesus50@gmail.com |
| 1831813 | Virginia Diaz Aponte | Virgendiaz22@hotmail.com |
| 1593454 | VIVIAN A JULIAN CAMACHO | vjmirasol@gmail.com |
| 1586688 | VIVIAN FRANCO HERNANDEZ | naynowito@yahoo.com |
| 852948 | Vivian Fuentes Barreto | vfuenteslaw@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1540431 | VIVIAN FUENTES BARRETO | vfuenteslaw@gmail.com |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |
| 1697766 | Wanda Flores Rivera | wanfloriver@gmail.com |
| 1906175 | WANDA GONZALEZ DELGADO | saragonzalezdel@gmail.com |
| 1569839 | Wanda L. Irizarry Bobe | LIZWAN315@ICLOUD.COM |
| 1636772 | WANDA M GONZALEZ MUNIZ | wandamia161@gmail.com |
| 1101889 | Wendell S Jaime Vega | ira@roldonlawpr.com |
| 1101889 | Wendell S Jaime Vega | irg@roldonlawpr.com |
| 1593885 | WILFREDO DIAZ DIAZ | WDIAZ60@YAHOO.COM |
| 1485160 | Wilfredo Feliciano Jimenez | wfeliciano21@gmail.com |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | mita0221@gmail.com |
| 1728314 | William Diaz Reyes | livingarts.tc@outlook.com |
| 1154219 | WILLIAM GARCIA CRUZ | Williepr@hotmail.com |
| 940870 | WILLIAM HERNANDEZ CARABALLO | whernandez@gdcorrections.com |
| 1570288 | Wilma Echevarvia Rodriguez | Wilmaechevarvia@gmail.com |
| 1856918 | Wilma Legarreta Vazquez | wignea9@gmail.com |
| 1495061 | Wilson Forestier Rivera | Tomytron@yahoo.com |
| 1735226 | Xavier J Estrada Benitez | xestrada@policia.pr.gov |
| 1752424 | YADIRA ENID HERNANDEZ RAMOS | YAENIDHDZ@GMAIL.COM |
| 1721767 | YAHAIRA GARCIA GONZALEZ | y.garci@yahoo.com |
| 1770992 | Yahaira Lopez Bonilla | jumilanys@hotmail.com |
| 1455364 | Yamill Lisboa Rivera | blind005@hotmail.com |
| 1869502 | YAMITZA FIGUEROA COLLAZO | YAMITZAF@GMAIL.COM |
| 1740409 | Yaridza Garcia Gutierrez | yaridzag@gmail.com |
| 1746184 | Yarilis Feliciano Hernandez | yarifno@hotmail.com |
| 1747702 | Yazmin Gonzalez Sanabria | yazmingonz@hotmail.com |
| 596206 | YAZMIN HERNANDEZ PAGAN | yhpagan1@gmail.com |
| 1983905 | Yazmin Hernandez Pagan | yhpagan1@gmail.com |

Exhibit DV

120th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1762921 | YESENIA GONZALEZ VILLEGAS | yessy_123@yahoo.com |
| 1470672 | Yesenia Hernandez Vargas | yhernandezvargas@gmail.com |
| 1639782 | Yesenia Juarbe Pagan | Yesyknq@hotmail.com; elflacogringo73@hotmail.com |
| 1155370 | YOSELIZ GONZALEZ GONZALEZ | jose_gnlz@hotmail.com |
| 1811343 | Zabeida E. Leoteau Rivera | zenidleoteau@gmail.com |
| 1780681 | Zaida B Domenech Cruz | miescueladas@gmail.com |
| 1710064 | Zaida B Domenech Cruz | miescueladas@gmail.com |

**Exhibit DW**

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1813576 | Ada I Nazario Orsini | Ada.nazario@yahoo.com |
| 1852463 | Ada Ivette Ortiz Rivera | adaibette25@gmail.com |
| 1845271 | Ada Ivette Ortiz Rivera | adaivette25@gmail.com |
| 314248 | ADABEL MARTY GONZALEZ | adab3lmart4@hotmail.com |
| 292526 | Agnes D Maldonado Ramos | admrlilie@yahoo.com |
| 1678896 | AIDA NIEVES HERNANDEZ | CHORTY66442@HOTMAIL.COM |
| 1760303 | AILEEN MENDEZ PONCE | mialysha@gmail.com |
| 1478084 | Alexis Merced Gutierrez | inti4747@gmail.com |
| 604914 | ALEXIS NEGRON TORRES | bienko99@yahoo.com |
| 1787334 | Alfredo Maldonado Blanco | alfblanco68@gmail.com |
| 15989 | ALMA T MORENO RUIZ | atmoreno@coqui.net |
| 1725845 | Alvin Medina Sautena | AlvinMedina29@yahoo.com |
| 1557446 | ANA DELIA MIRANDA ORTIZ | ana.miranda@familia.pr.gov |
| 1724536 | Ana E Nieves Padilla | yara24.mi@gmail.com |
| 1721844 | Ana E. Nieves Padilla | yara24.mi@gmail.com |
| 1382393 | ANA IRIS MELENDEZ RIVERA | anamelindez392@gmail.com |
| 1766093 | Ana Luisa Oyola Rios | analuisaoyola@gmail.com |
| 1840555 | Ana Olivo Morales | anaolivom@gmail.com |
| 952880 | ANA ONEILL QUINONES | annieoneill123@gmail.com |
| 1164030 | Ana Parrilla Perez | anapape67@hotmail.com |
| 1750169 | Ana R. Monroig | casanovam1964@gmail.com |
| 1753142 | Ana Rosa Maldonado Pedraa | anarmaldonado@gmail.com |
| 1733010 | Anabelle Martinez Marcano | anabellemart12@gmail.com |
| 1638920 | ANDERSON HERNANDEZ MARTINEZ | andrsmrtn@yahoo.com |
| 1805564 | Anderson Martinez Hernandez | andrsmrtn@yahoo.com |
| 1785533 | ANDERSON MARTINEZ HERNANDEZ | andrsmrtn@yahoo.com |
| 1758571 | Andrea I Noa Arroyo | noaandrea3@gmail.com |
| 1756353 | ANDREA I NOA ARROYO | NOAANDREA3@GMAIL.COM |
| 1821975 | Aneudi Mercado Cortes | MERCADOANEUDI1978@GMAIL.COM |
| 1861900 | Angel A. Mercado Velazquez | mercedoangel95@yahoo.com |
| 954767 | ANGEL E NAZARIO VARGAS | cn088235@gmail.com |
| 954804 | Angel F. Malave Velez | amalave51@gmail.com |
| 371832 | ANGEL H OLIVERAS GONZALEZ | AngelHumberto150@gmail.com |
| 1167292 | ANGEL MALDONADO | PIPOMALDONADO@YAHOO.COM |
| 956165 | ANGEL MERCADO MALDONADO | pricortes32@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 20

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 611178 | Angel N Pabon Gonzalez | gcolonortiz@yahoo.com |
| 1577626 | ANGELICA C ORTIZ REYES | ange_8791@hotmail.com |
| 1554955 | Anibal Miranda Diaz | md.anibal@hotmail.com |
| 1728246 | Anibal Morales Rubero | ts_morales@hotmail.com |
| 1591544 | ANIBAL OCASIO | anibalocasiovelez@yahoo.es |
| 1168708 | ANICACIA ORTIZ RAMOS | anicasia33@gmail.com |
| 1750245 | Anthony Marrero Perez | nafabianna@hotmail.com |
| 1595467 | ANTHONY MORALES RUIZ | CONSONYMAIL@HOTMAIL.COM |
| 1832706 | Aracelis Maldonado Torres | amaldonad1953@gmail.com |
| 1788117 | Aracelis Navedo González | aracelisnavedo@gmail.com |
| 1749604 | Arlene I Morales | kenwafu.am@gmail.com |
| 1448612 | Arturo Martinez Mercado | aorlandi52@gmail.com |
| 1466350 | Astrid Medina Santiago | seahorse.am@hotmail.com |
| 1519000 | AUDRA P MILLAN RIVERA | CORDEROPAULETTE@GMAIL.COM |
| 1722434 | AURELIO MOLINA GONZALEZ | YEYOMOLINA@YAHOO.COM |
| 335759 | AURORA MIRANDA ORTIZ | aurora.miranda@live.com |
| 1589174 | AWILDA ORTIZ HERNANDEZ | awi_o@yahoo.com |
| 1754688 | AWILDA ORTIZ-MOLINA | AOMJCC@YAHOO.ES |
| 1172183 | AXEL M MARRERO SEDA | dary.axel7@gmail.com |
| 1742511 | AXEL MARRERO MARRERO | amarrero20538@gmail.com |
| 1793061 | Azaias Mendez Hernandez | azaias.mendez@gmail.com |
| 1727317 | BARBARA MARTINEZ FIGUEROA | martinezbarbara714@yahoo.com |
| 1795602 | Belkis Melo Paniagua | soldementa40@gmail.com |
| 1578668 | Benjamin Martell | bmartell694@gmail.com |
| 1817714 | Beth Zaida Pagan Rodriguez | bethz41@hotmail.com |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHFABULA5106@GMAIL.COM |
| 964012 | BLANCA I MARTINEZ ROMERO | rnlopez7@gmail.com |
| 1721128 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1721128 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1793035 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1793035 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1701353 | Brenda D. Melendez Torres | brennith2@yahoo.es |
| 886637 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1716804 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1716804 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 886637 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1469955 | Brenda Lee Mejias Arroyo | Brendalmejias@gmail.com |
| 1567939 | CALIXTA ORTIZ RIVERA | myestevez@hotmail.com |
| 1473369 | Camen L. Nazario Perez | cn088235@gmail.com |
| 1593961 | CARLOS G. MALDONADO VELAZQUEZ | cgmmaldonado@gmail.com |
| 1508436 | Carlos J. Osorio Hernandez | cosoriohernandez96@gmail.com |
| 1177957 | CARLOS M OFARRILL OFARRILL | c.ofarrill@yahoo.com |
| 838388 | CARLOS MANUEL MARTINEZ SERRANO | chcamart@yahoo.com |
| 1459013 | Carlos Marrero Collazo | cmarrero200@hotmail.com |
| 1454534 | Carlos Marrero Collazo | cmarrero2do@hotmail.com |
| 1800421 | Carlos Miranda Soto | cjmiranda@policia.pr.gov |
| 1888675 | Carlos Ocasio | carlospadre@live.com |
| 381095 | CARLOS R. ORTIZ NAZARIO | cr.ortiz@live.com |
| 1761349 | CARLOS R. OSORIO BORIA | asantiago.8696@gmail.com |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | CARLOSLUGO6723@GMAIL.COM |
| 967373 | Carmelo Nazario Ortega | carmelonazario51@gmail.com |
| 1179552 | CARMEN A OTERO MATOS | carmenaotero@hotmail.com |
| 1617535 | CARMEN B. MERCADO MEDINA | CARMENBEATRIZMERCADO34@YAHOO.COM |
| 328753 | CARMEN B. MERCADO MEDINA | carmenbeatrizmercado34@yahoo.com |
| 384174 | CARMEN E. ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 1180310 | Carmen E. Ortiz Santiago | ocarmen968@gmail.com |
| 841854 | Carmen E. Pagan Silva | cps3090@gmail.com |
| 1702479 | Carmen Iris Nieves Hernandez | carmen53nieves@gmail.com |
| 626982 | CARMEN L MENDEZ VALENTIN | c.mendez99@verizon.net |
| 627011 | CARMEN L NAZARIO PEREZ | cn088235@gmail.com |
| 1181482 | CARMEN L NAZARIO PEREZ | cn088235@gmail.com |
| 627009 | CARMEN L NAZARIO PEREZ | cn088235@gmail.com |
| 356635 | CARMEN L. NAZARIO PEREZ | cn088235@gmail.com |
| 1322974 | CARMEN L. NAZARIO PEREZ | cn088235@gmail.com |
| 1748139 | Carmen Lydia Matos Soiza | lydia.0211@yahoo.com |
| 1689543 | Carmen M. Maldonado Blanco | carmen_22maldonado@yahoo.com |
| 1748122 | CARMEN M. MARTINEZ GUZMAN | carmencarinacmg@gmail.com |
| 1869086 | Carmen M. Merced Flores | millie2mer@yahoo.com |
| 1831602 | Carmen M. Montes Acevedo | montesacevedo4@gmail.com |
| 1578746 | Carmen Ortiz Gonzalez | carmennidia29@yahoo.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 973343 | CARMEN ORTIZ LAVIENA | carmeno8459@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 890112 | CARMEN R MALDONADO MUNOZ | Carmen00912@gmail.com |
| 1731967 | Carol J Morales Miranda | caroljmm6@yahoo.es |
| 1640657 | Catalina Lopez Torres | caloto10@gmail.com |
| 1582801 | CESAR W OSTOLAZA RODRIGUEZ | cwostolaza@hotmail.com |
| 1582442 | CESAR W. OSTOLAZA RODRIGUEZ | CESOSTOLAZA@HOTMAIL.COM |
| 1728835 | Cirilo Melendez Melendez | brennith2@yahoo.es |
| 1796256 | CRISTINA NIEVES ARCE | CRISTIE_0684@HOTMAIL.COM |
| 1790295 | CRUZ NAVARRO GONZALEZ | cruzna04@yahoo.com |
| 321967 | Dadidian D Melendez Ayala | kemid21@yahoo.com |
| 806891 | DAISY OCANA ZAYAS | ocana_19@yahoo.com |
| 1586456 | DAKMARYS ORTIZ ORTIZ | salsipr@yahoo.com |
| 319918 | Damarys Medina Mercado | dmedinamercado@gmail.com |
| 1733932 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1856616 | Denisse M. Pagan Ruiz | dpagan4@hotmail.com |
| 1584238 | Dennis L Marlin Gonzalez | jaxier3@hotmail.com |
| 1565750 | Desiree Martinez Benitez | desiree.martinez@familia.pr.gov |
| 979858 | Diana I Lugo Santiago | diana-lugo@hotmail.com |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | diana.ortiz@tourism.pr.gov |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 854052 | DIANA I OTAÑO VAZQUEZ | dianalisse15@gmail.com |
| 1672133 | Diego Lugo Mercado | diegosplace9@yahoo.com |
| 1506966 | DOMINGO MOLINA LASALLE | djrmolina@gmail.com |
| 1453994 | Dora Delia Pares Otero | dpares@ama.pr.gov |
| 1453994 | Dora Delia Pares Otero | paresdora@yahoo.com |
| 328213 | Doris Mercado Davila | damdo564@gmail.com |
| 1844247 | Dorthy Martinez Vidal | mdorthy154@gmail.com |
| 395882 | EDDA V PASSALACQUA SANTIAGO | eddapassalacqua@gmail.com |
| 146797 | EDDIE ORTIZ GUZMAN | EDDIEO.1261@GMAIL.COM |
| 1472984 | EDGAR J. LOPEZ VELEZ | edjavier274@gmail.com |
| 147435 | Edgardo Medina Sosa | eggymedina19@gmail.com |
| 640687 | EDGARDO MERCADO HERNANDEZ | edgardo7911@gmail.com |
| 1720478 | Edgardo S. Maldonado Blanco | 15g-edgardomaldonado14@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1192967 | Edith Mediavilla Mercado | medithmercado05@gmail.com |
| 982457 | EDITH OJEDA OTERO | mfeliciano1974@hotmail.com |
| 1193604 | EDUARDO J ORTIZ RENTAS | ortizrentas.eduardo@gmail.com |
| 1328070 | EDWIN A MARRERO CARRION | mc19124@icloud.com |
| 305360 | Edwin J Marrero Nieves | vipbarbershop440@gmail.com |
| 1759739 | Edwin Maldonado Nieves | emnwes-6@hotmail.com |
| 802639 | EDWIN MEJIAS ORTIZ | elmatacubano@gmail.com |
| 1864836 | Edwin Mejias Perez | mejias.eddie@gmail.com |
| 983609 | EDWIN OTERO OTERO | boricua_346@yahoo.com |
| 1719441 | Elba N. Morales | lizac48@hotmail.com |
| 1567857 | Elda M. Padilla Cancel | pclarimar@yahoo.com |
| 1564380 | Elenia Morales Rodriguez | Elenia78.em@gmail.com |
| 1703535 | ELIVETTE MELENDEZ SIERRA | emesie25@gmail.com |
| 1756853 | Elizabeth Mas Muñiz | elizabethmasmuniz@gmail.com |
| 1756853 | Elizabeth Mas Muñiz | elizabethmasmuniz@gmail.com |
| 1197786 | ELIZABETH MAYSONET FLORES | emaysonet8@gmail.com |
| 318072 | ELIZABETH MAYSONET FLORES | EMAYSONET8@GMAIL.COM |
| 853592 | ELIZABETH MAYSONET FLORES | emaysonet8@gmail.com |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | CHICHIELIZABETH@HOTMAIL.COM |
| 1198583 | ELSIE ORTIZ RODRIGUEZ | elsiemargarita2014@gmail.com |
| 383263 | Elsie Ortiz Rodriquez | elsiemorgaba2014@gmail.com |
| 1733786 | Emilio J. Lopez Soto | emiliolopez061983@gmail.com |
| 1665081 | Emilio Melia Rodriguez | Rafi2015.rm@gmail.com |
| 1936504 | Emmy Nieves Bernard | emmynbv@gmail.com |
| 1761598 | Enrique Pacheco Rodriguez | asdespada72@hotmail.com |
| 1886148 | Estela E Maldonado Del Valle | eemd17@gmail.com |
| 1794958 | Esther Marin Santaella | marinesther53@gmail.com |
| 159316 | EUNICE MUNOZ PEREZ | eunice29mp@gmail.com |
| 1202697 | EVELYN LUCENA OLMO | evelyn1963@gmail.com |
| 1583834 | EVELYN LUCENA OLMO | evelyn1963@gmaill.com |
| 1805468 | EVELYN PADILLA RODRIGUEZ | padilla.evelyn22@yahoo.com |
| 1771059 | Felicia Parilla Hernandez | santanaparrillameeicis@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 164634 | FELIX A MENDEZ BRAVO | fmendez6505@stu.nuc.edu |
| 1491758 | Flor De M Ortiz Rodriguez | ortizflor69@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1930653 | Francis M Muniz Molinero | Fmanuel07.fm@gmail.com |
| 1738997 | Francisca Melendez Rosa | fmelendezrosa@gmail.com |
| 1206460 | FRANCISCO J MORGANTI HERNANDEZ | franciscomorganti@yahoo.com |
| 349253 | FRANCISCO J MORGANTI HERNANDEZ | FRANCISCOMORGANTI@YAHOO.COM |
| 1749282 | Francisco Munoz Larres | carmentorresolmeda@hotmail.com |
| 1463703 | FRANCISCO R ORTIZ ROSADO | crlmt56@gmail.com |
| 1739625 | Francisco R. Otero Adorno | liza.otero@yahoo.com |
| 1207372 | FREDDIE LUCENA PEREZ | JJJLUCENATORRES@GMAIL.COM |
| 1207372 | FREDDIE LUCENA PEREZ | JJJLUCENATORRES@GMAIL.COM |
| 803902 | FREYDA MIRANDA RIOS | FREYDA_MIRANDA@YAHOO.COM |
| 1777347 | FREYDA V MIRANDA RIOS | FREYDA_MIRANDA@YAHOO.COM |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 192000 | Gilfredo Nieves Hernandez | ngilfredo23@gmail.com |
| 1584129 | GISSELIT MADERA LUGO | gisselitmadera@yahoo.com |
| 1763008 | Glenda Ortiz Sepulveda | janice1488@yahoo.com |
| 1974640 | GLORIA M. LUGO SANTIAGO | velezgloi@mail.com |
| 661252 | GLORIA MOLINA GAUD | GLORYMG68@GMAIL.COM |
| 1764915 | Gloribee Morales Moreno | gloribee.morales81@gmail.com |
| 901281 | GRICEL MARRERO SOLIS | GMSMARRERO@GMAIL.COM |
| 1582688 | GRICEL MONTALVO MONTALVO | gricelmont@gmail.com |
| 1001389 | GRISEL MONTALVO AVILES | grisel_montalvo@yahoo.com |
| 1212149 | GRISELLE LOPEZ SOTO | grisellelopez1@yahoo.com |
| 1582914 | HARRY MONTALVO ECHEVARRIA | MONTALVO200@YAHOO.COM |
| 1587674 | Harvey Kenneth Pastor Ramos | hkpastor64@gmail.com |
| 1772931 | Haydee Pantoja Medina | tobycanales27@gmail.com |
| 1463849 | Hector M. Melendez Roman | hmelendez696@gmail.com |
| 1722145 | Heriberto Marengo Rios | nmarengo21@yahoo.com |
| 319461 | Heriberto Medina Gonzalez | BIGlion4@hotmail.com |
| 1216740 | HIRAM NUNEZ TORRES | hiramnunez249@yahoo.com |
| 1583081 | ILEANA MONTERO ZAPATA | ileanamontero59@gmail.com |
| 1725180 | IRAIDA LOPEZ RIVERA | iraida.lopez@yahoo.com |
| 1007174 | IRAIDA MORALES MEJIAS | iraidamoralesotero@gmail.com |
| 1337904 | IRAIDA ORTIZ COLON | iraida_ortiz@yahoo.com |
| 1728168 | IRIS B PACHECO SANTANA | irispachecosantana@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1311502 | IRIS J NEGRON DEIDA | irisnegron1780@gmail.com |
| 1716803 | Iris M. Pagan Vazquez | Irisabelys@gmail.com |
| 1219034 | IRIS Z MEDINA GONZALEZ | iris.zaida@hotmail.com |
| 1578124 | Iris Z. Medina Gonzales | iris.zaida@hotmail.com |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | irmamcdougall98@gmail.com |
| 321872 | ISAAC MELENDEZ ALMODOVAR | ISAAC_837@HOTMAIL.COM |
| 1551068 | ISAAC MELENDEZ ALMODOVAR | Isaac_837@hotmail.com |
| 904361 | Isaac Melendez Almodovar | isaac_837@hotmail.com |
| 1219574 | ISAAC MELENDEZ ALMODOVAR | isaac_837@hotmail.com |
| 321871 | Isaac Melendez Almodovar | isaac_837@hotmail.com |
| 231401 | ISAAC MELENDEZ ALMODOVAR | isaac-837@hotmail.com |
| 1900404 | Isabel Otero Barbosa | iomenaar7@outlook.com |
| 1453965 | Ismael Martinez Nieves | leetuneup57@Gmail.com |
| 1555142 | Ivan Lourdes Ramirez | silohegeoui7@gmail.com |
| 233051 | IVANNA L LUGO ZAMORA | IVANNALOREIMAR97@GMAIL.COM |
| 1221571 | IVELISSE MORALES GONZALEZ | ivelisse.morales@familia.pr.gov |
| 905190 | IVELISSE MUSSENDEN MIRANDA | ivelissemussenden@yahoo.com |
| 1222327 | IVONNE LORENZI RODRIGUEZ | ivonnemercedlorenzi24@gmail.com |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | MOM1GOOD.JMN@GMAIL.COM |
| 1011914 | JAMES NARVAEZ CALDERO | jamesnarvaez27@yahoo.com |
| 235300 | Janet Martinez | jmartinez190375@gmail.com |
| 1951856 | Janette Marrero Soto | janette.marrero@hotmail.com |
| 1747113 | JANICE K. ORTIZ COLLAZO | jko_2006@hotmail.com |
| 1647141 | JENNIE ANNETTE MUNIZ AROCHO | tinykenya@yahoo.com |
| 1775622 | Jessica Lopez Serrano | JessyLopezSerrano@gmail.com |
| 1756313 | Jessica Medero | jmederovazquez@gmail.com |
| 1756313 | Jessica Medero | jmederovazquez@gmail.com |
| 1544426 | Jesus Morales Caro | brokennightsdj@yahoo.com |
| 1859435 | Joel M. Martinez Cintron | joelcoq@yahoo.com |
| 1581070 | Joel Martinez Santiago | joelmarsanti72@yahoo.com |
| 1578260 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 1578205 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 1578251 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 312967 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 1747354 | Johanna Pastrana Ortiz | joytolove4ever@hotmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1939086 | Jorge A Medina Vega | Jorge.lagunagardensI.JM@gmail.com |
| 1856037 | JORGE D MOYETT DAVILA | agentemoyett69@gmail.com |
| 1600679 | JORGE I ORTIZ SANTIAGO | ortizsj@live.com |
| 1584819 | JORGE I. ORTIZ SANTIAGO | ortizsj@live.com |
| 1584658 | JORGE I. ORTIZ SANTIAGO | ortizsj@live.com |
| 1849587 | Jorge Morrero Nieves | jolumani5363@gmail.com |
| 1849587 | Jorge Morrero Nieves | jolumani5363@gmail.com |
| 1232177 | JOSE A OQUENDO CONTRERAS | gabrielam06011996@yahoo.com |
| 1462777 | Jose A. Marquez Parrilla | arnaldomarquez213@yahoo.com |
| 1814402 | Jose A. Ortiz Oliver | joseoliver9909@gmail.com |
| 1605629 | Jose Angel Morales Martinez | moralesmartinez994@gmail.com |
| 1507647 | JOSE J. MOLINA RIVERA | dsl_molina@hotmail.com |
| 1938230 | Jose Juan Martinez Landron | jjmartinez@pdicia.pr.gov |
| 1236008 | JOSE L MERCADO LUGO | mercado.red2213@gmail.com |
| 1804893 | Jose Luis Merced Flores | josechegui@yahoo.es |
| 1851320 | Jose Luis Merced Flores | josechigui@yahoo.es |
| 1237178 | JOSE M OSORIO LACEN | chemar79@gmail.com |
| 1765116 | Jose M. Marrero Landron | miortiz26@gmail.com |
| 1238514 | JOSE R MULERO SANTOS | eldiabloviejo@yahoo.com |
| 1646815 | Jose R Ocasio Garcia | jrocasiogarcia@hotmail.com |
| 1858220 | Jose R. Melendez Velez | josemelendez77789@gmail.com |
| 1616624 | Jose V Morell Irizarry | soniachico@live.com |
| 858082 | JOSELI MELENDEZ MORALES | JOSELI1973@YAHOO.COM |
| 1513601 | Joseli Melendez Morales | joseli1973@yahoo.com |
| 1770115 | JUAN A PACHECO CAMACHO | pachecocamacho@yahoo.com |
| 381581 | JUAN C ORTIZ ORTIZ | JUANCOO35@YAHOO.COM |
| 1023262 | JUAN C ORTIZ ORTIZ | JUANCOO35@YAHOO.COM |
| 292510 | JUAN MARIO MALDONADO RABELO MD | jysa2@yahoo.com |
| 1024659 | JUAN NIEVES DIAZ | juannieves871@gmail.com |
| 1024659 | JUAN NIEVES DIAZ | juannieves871@gmail.com |
| 913577 | JUDITH LUGO FELICIANO | JESMIROCA@GMAIL.COM |
| 913577 | JUDITH LUGO FELICIANO | JESMIROCA@GMAIL.COM |
| 1027472 | JUDITH LUGO FELICIANO | JESMIROCA1@GMAIL.COM |
| 1620930 | JUDITH MERCADO COLON | JUDITHJMC@YAHOO.COM |
| 1762457 | Judy Ocasio Beniquez | Jubilaroxy@hotmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1632273 | JULIA M PAGAN COTTO | carlos_julia_carilyn@hotmail.com |
| 1785590 | Julio Maldonado Arroyo | julio370@gmail.com |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | melendj@yahoo.com |
| 1585819 | KAREN M NARVAEZ RIVERA | narvaezk66@gmail.com |
| 1717621 | KATHERINE D. LOPEZ RIVERA | katherinelopez@pucpr.edu |
| 804462 | Keyla Montes Figueroa | fmarie365@gmail.com |
| 1246584 | Keysa L Ocasio Pizarro | keily25@hotmail.com |
| 695884 | LAURA L LOPEZ ROCHE | llopezroche@hotmail.com |
| 846269 | LAURA LIS LOPEZ ROCHE | llopezroche@hotmail.com |
| 376474 | Leonida Ortiz Alvarado | liony_026@hotmail.com |
| 1884153 | LETICIA M LOURIDO PADRO | leticiamercedes021@gmail.com |
| 1945580 | Leticia Martinez Ortiz | mimalyann@gmail.com |
| 311135 | LETICIA MARTINEZ ORTIZ | mimalyann@gmail.com |
| 1744884 | Lida Marta Luna Colon | lidaluna85@gmail.com |
| 1248076 | LIDYVEL MARTINEZ COLON | carlosandres7777@gmail.com |
| 1665998 | Ligia E Méndez Santiago | ligia12mendez@yahoo.com |
| 1732720 | Lillian Maldonado Pagan | lillian.maldonado@gmail.com |
| 1652097 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1691104 | LINDA A MARRERO JORGE | leeanne5146@icloud.com |
| 267978 | LINDSAY MITCHELL HERNANDEZ | elanemitchell@gmail.com |
| 1460634 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 915403 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 1723718 | Lissette Negron Quero | lissetteq@yahoo.com |
| 362366 | LIZ A NIEVES FIGUEROA | liza2977@gmail.com |
| 1602972 | Lizardo Pagan Lopez | junoju48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 1652283 | LIZZETTE MALDONADO RUBERT | lizts10@yahoo.com |
| 799007 | LOPEZ PENA, MARIA DEL | mlopez4597@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 799270 | LOPEZ SORIANO, SAGRARIO C | hermesperez8@gmail.com |
| 277076 | LOPEZ TORRES, MAYRA | mayra18224@gmail.com |
| 277076 | LOPEZ TORRES, MAYRA | mayral18224@gmail.com |
| 1681902 | LOURDES ORTIZ CORREA | IRDS_RTZ@YAHOO.COM |
| 279004 | LOZADA ALVAREZ, NELSON | nlozada0680@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 916351 | Luis A Montalvo Aviles | Lamontalbo2002@yahoo.com |
| 1252050 | LUIS A OLIVERAS ALMODOVAR | ivesanrod@gmail.com |
| 1892100 | LUIS A ORTIZ SANTIAGO | GYM426@GMAIL.COM |
| 1892100 | LUIS A ORTIZ SANTIAGO | LUORTIZ@DCR.PR.GOV |
| 1730262 | LUIS A OSORIO FERRER | gordi0033@gmail.com |
| 1564766 | LUIS A OSORIO GARCIA | elegldo617@hotmail.com |
| 1757244 | Luis A. Matos Camacho | lamc14@hotmail.com |
| 1798902 | LUIS A. MENDEZ PEREZ | MAYRAIVETTEPR1@GMAIL.COM |
| 1792572 | Luis A. Millan Vega | matydirectora@gmail.com |
| 1775115 | Luis A. Negron Cruz | lnegron82268@gmail.com |
| 1253602 | LUIS E MORALES COLLAZO | lm9005583@gmail.com |
| 1253887 | LUIS F MONTES PEREZ | luismontespr@gmail.com |
| 1034268 | LUIS G NIEVES TELLADO | lgnieves@hotmail.com |
| 1849858 | Luis Jaime Mangual Rodriguez | educfis23@yahoo.com |
| 1034697 | LUIS M MARIN ANDUJAR | jaxier3@hotmail.com |
| 1798252 | Luis Manuel Navarro Rivera | luisnavarrorivera774@gmail.com |
| 295463 | Luis Marcano Garcia | imelmajete42@gmail.com |
| 295463 | Luis Marcano Garcia | lmelmajete42@gmail.com |
| 1863202 | LUIS NEGRON GOMEZ | LNegrom0919@gmail.com |
| 917462 | LUIS NEGRON VALENTIN | rosa.pino@upr.edu |
| 1850833 | Luis R Martinez Alvarado | Irma2008@hotmail.com |
| 1752823 | Luis R Morales Santiago | luispelotero900@gmail.com |
| 1752823 | Luis R Morales Santiago | luispelotero900@gmail.com |
| 1602014 | Luz Delia Montijo Caraballo | Xiomara198@gmail.com |
| 1808785 | Luz E Mateo Torres | lucymateo0727@gmail.com |
| 1749100 | LUZ ENAIDA MUNIZ ROSADO | lcdaednavelez@gmail.com |
| 1924898 | Luz Eneida Luna Bernart | eneidita15@yahoo.com |
| 918465 | Luz M Moreno Matias | morenoluz238@yahoo.com |
| 1845680 | Luz Medina Medina | saritamedina838@gmail.com |
| 1861631 | Luz Minerva Carmona Marquez | ebeneser1959@yahoo.com |
| 1811013 | Luz N Marrero Ortiz | luzmarrero82@yahoo.com |
| 1761464 | Luz V Olivieri Zayas | virgieolivieri540@gmail.com |
| 1628494 | LYDIA E MENDOZA RODRIGUEZ | manuelr201420@yahoo.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1854455 | Lydia E. Maldonado Torres | lile.edues@gmail.com |
| 1784527 | LYLLIAM PASTRANA RAMOS | lylliamp@yahoo.com |
| 1047097 | MADELAINE LOPEZ NEGRON | lopez.madelaine7@gmail.com |
| 1922840 | Madeline Melendez Gonzalez | melendezmadeline316@gmail.com |
| 1773273 | Magaly Medina Colon | carmen.mita1@hotmail.com |
| 707101 | MAGDA I PACHECO RIVERA | magdapacheco9@yahoo.com |
| 1047705 | MAGDA I PACHECO RIVERA | magtapacheco9@yahoo.com |
| 390107 | MAGDA IVETTE PACHECO RIVERA | magdapacheco9@yahoo.com |
| 1047723 | MAGDA L OLAVARRIA VELAZQUEZ | momein56@gmail.com |
| 1453021 | MAGDALIS MARQUEZ RODRIGUEZ | 07m.marquez@gmail.com |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | 07M.MARQUEZ@GMAIL.COM |
| 1048004 | MALENYS OCASIO TORRES | Malenisocasio@gmail.com |
| 294640 | MANUEL E PAGAN PAGAN | mepagan59@gmail.com |
| 1455030 | Manuel Mirabel Roberts | manuelongo@yahoo.com |
| 919870 | MARCELINO MALDONADO LEON | marcelinomaldonado0318@gmail.com |
| 296147 | MARCOS A MALDONADO ALCOVER | malcover79@gmail.com |
| 309850 | Marcos A Martinez Lopez | mmartinez16822@gmail.com |
| 1309284 | Mared Z Matos Beltran | mzmatus@gmail.com |
| 1486974 | Margarita Maldonado Colon | Garitamarmal@gmail.com |
| 1807953 | MARGARITA MAUNEZ CUADRA | grisell763@gmail.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 1433745 | MARIA C ORTIZ MATOS | lmflores71@gmail.com |
| 1805994 | MARIA D. ORTIZ PENA | radames.ortiz@yahoo.com |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | bartola0519@gmail.com |
| 1781745 | Maria de los Angeles Mena Santiago | 7054mary@gmail.com |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | sepulvedasantana@gmail.com |
| 1678903 | Maria de los Angeles Velez Torres | velezm204@gmail.com |
| 1678903 | Maria de los Angeles Velez Torres | velezm204@gmail.com |
| 1804502 | Maria del C Lopez Pena | mlopez4597@gmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 1797780 | MARIA DEL CARMEN MARCANO RODRIGUEZ | mariadelcarmenmarcano@yahoo.com |
| 1681911 | Maria Del Carmen Ortiz Carrasquillo | carmen184964@gmail.com |
| 1908121 | Maria del R. Madera Ayala | maramadera@yahoo.com |
| 1052062 | Maria E Ortiz Muriel | eve.muriel@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1727905 | MARIA E. MORALES AGOSTO | MEMORALES@DCR.PR.GOV |
| 1052067 | Maria E. Osorio Nieves | easorio01@hotmail.com |
| 1750952 | Maria F Muñoz De Leon | titi00926@yahoo.com |
| 1792962 | MARIA I. MEYES MARTINEZ | CHEVENISABEL54@GMAIL.COM |
| 1822769 | Maria I. Ortiz Vizcarrondo | ivyortiz1966@gmail.com |
| 1729093 | MARIA L MORALES RIVERA | cuqui.mmorales@gmail.com |
| 1053571 | MARIA M MORALES ORTIZ | mmorales253@gmail.com |
| 1734508 | Maria M Ortega Morett | Sasule64@yahoo.com |
| 1734508 | Maria M Ortega Morett | Sasule64@yahoo.com |
| 1053625 | MARIA M OTERO RODRIGUEZ | MOTERO998@GMAIL.COM |
| 921865 | MARIA M TORO HURTADO | ivannadelmarzoa@gmail.com |
| 1758429 | Maria M. Maldonado Heredia | mariamaldonado24@yahoo.com |
| 1734080 | Maria Marin Quiles | mariel_marin12@yahoo.com |
| 1734080 | Maria Marin Quiles | mariel_marin12@yahoo.com |
| 1672003 | MARIA MENENDEZ VERA | mariitavera0@gmail.com |
| 1111878 | MARIA NEVAREZ VALLES | VALLESY@GMAIL.COM |
| 1733643 | Maria Oliver Martinez | aidamarielopez2@gmail.com |
| 1727453 | Maria P Miranda Garcia | mariapmiranda59@gmail.com |
| 1813643 | Maria S. Ocasio Vazquez | MSOCASEO53@gmail.com |
| 1807120 | Maria S. Ocasio Vazquez | msocasio53@gmail.com |
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | PROFMANAORTIZ123@GMAIL.COM |
| 1785357 | Maria T. Mercado Dominguez | termer_04@hotmail.com |
| 1739828 | MARIA V MEDINA MALDONADO | mvmedina4@hotmail.com |
| 1752847 | Marianela Rivera Oyola | nela-003@hotmail.com |
| 1723629 | Maribel Muñiz Rosado | munizmaribel132@gmail.com |
| 1055868 | MARICELY MORENO ROSADO | maricelymoreno@yahoo.com |
| 1573091 | Mariel Ocasio Torres | marielly29pr@yahoo.com |
| 1752849 | Mariela Oyola Cintron | moyola15@gmail.com |
| 1752849 | Mariela Oyola Cintron | moyola15@gmail.com |
| 1638414 | Marilyn Meléndez Ortiz | melendezmarilyn152@gmail.com |
| 1056590 | MARILYN OSORIO SERRANO | rosyoms4963@gmail.com |
| 1572317 | MARIO E MATOS PEREZ | mzmatos@gmail.com |
| 923477 | MARITZA I ORTA ROMERO | ortamaritza@yahoo.com |
| 923477 | MARITZA I ORTA ROMERO | ortamaritza@yahoo.com |
| 1115107 | MARITZA NAZARIO MERCADO | jodwilemaalonca@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1654738 | Maritza Ocasio Baez | maeitzaocasio16@yahoo.com |
| 716863 | MARITZA ORTIZ TORO | elymar1218.mo@gmail.com |
| 1396569 | MARRERO TEXIDOR, GILBERTO | gmarrelo7@gmail.com |
| 1852862 | Marta Lozada Cruz | lozada_m@outlook.com |
| 306997 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1115966 | MARTINA MARTINEZ MONTANEZ | pjvelazquez@hotmail.com |
| 307740 | MARTINEZ BENEJAN, JOSE L | panderochogui60@gmail.com |
| 1770173 | Matilde Luciano Almodovar | matilde255@gmail.com |
| 1767735 | Matos Melendez Jannette | matos.jannette@yahoo.com |
| 316980 | MATOS VILLAMIDES, JENNIFER | jeniffermatosvillamides@gmail.com |
| 1668735 | MAURA Y. MELENDEZ CARABALLO | MAURAMELENDEZ26@YAHOO.COM |
| 1739546 | Maximino Medina Gonzalez | jessieann.medina@gmail.com |
| 1582749 | MAYRA ANNETTE LUGO | MAYRALUGO2011@GMAIL.COM |
| 1776273 | Mayra L. Negron Martinez | negron.mayra@yahoo.com |
| 1601845 | MAYRA PANAS LUCCA | prof.mlucca@hotmail.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 1540111 | MELANIE MULERO RODRIGUEZ | melaniemulero@yahoo.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahok.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahoo.com |
| 1700037 | MELIZA MELENDEZ TIRADO | MELIZAMELENDEZ@YAHOO.COM |
| 1785940 | Merida Ortiz Ruiz | dimarie_delvalle@yahoo.com |
| 1878918 | Merielle K Ortiz Gonzalez | meriellekortiz@yahoo.com |
| 1817491 | Merielle K. Ortiz Gonzalez | meriellekortiz@yahoo.com |
| 1437588 | MICHAEL LOSURDO SR | CONTROLLER@LOSURDOFOODS.COM |
| 1061498 | MICHELLE FELICIANO RAMOS | michellemfeliciano@gmail.com |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | MICHELLEMVASQUEZ@HOTMAIL.COM |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | michellemvasquez@hotmail.com |
| 1783509 | MIDGALIA LORENZO PEREZ | migdalialorenzo2017@gmail.com |
| 1783509 | MIDGALIA LORENZO PEREZ | migdalialorenzo2017@gmail.com |
| 1732932 | Migdalia J. Negron Cruz | migdalia.ngron@yahoo.com |
| 1815080 | MIGDALIA MACHIN FONSECA | migdalia.machin10@gmail.com |
| 1117331 | MIGDALIA MALAVE ZAYAS | mindymalave@gmail.com |
| 347054 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1569753 | Miguel A Olivo Machuca | landua@hotmail.com |
| 1559838 | MIGUEL A. OLIVERAS BAHAMUNDI | bufeterinaldinun@yahoo.com |
| 1803070 | Miguel Mercado Baez | micky-37@hotmail.com |
| 1063707 | MIGUEL NIEVES ROSARIO | mnieves40@yahoo.com |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | millyrive@yahoo.com |
| 305372 | Milagros Marrero Nieves | marreromilagros@yahoo.com |
| 337755 | MILAGROS MOJICA LAMOURT | milagrosmojica1970@gmail.com |
| 1661494 | MILDRED J NIEVES ROBLES | mildredsonrie@gmail.com |
| 926036 | MILDRED ORTIZ OJEDA | kuilanjo@yahoo.com |
| 1850239 | Mildred Pacheco Troche | millypr@live.com |
| 334192 | Millan Muniz, Mirta M. | millanmirta44@gmail.com |
| 334244 | MILLAN RIVERA, AUDRA | corderopaulette@gmail.com |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | mnegron_911@yahoo.com |
| 1813258 | Minerva Melendez Burgado | mmelendezee_afc@yahoo.es |
| 1752949 | Minerva Rodríguez Vargas | ysantiagorodz@gmail.com |
| 1679114 | MINERVA VELEZ JUSINO | jramosvelez@yahoo.com |
| 336726 | MIRIAM OROSCO RODRIGUEZ | myrianoro2co60@gmail.com |
| 1735682 | Mirna I. Matos Matos | alexanderfigueroamatos@gmai.com |
| 1065995 | Mirta M Millan Muniz | millanmirta44@gmail.com |
| 338276 | MOLINA CUEVAS, LISANDRA | hatillosky@yahoo.com |
| 338467 | Molina Lasalle, Domingo | djrmolina@gmail.com |
| 347105 | MORALES RODRIGUEZ, SONIA M | farolon@icloud.com |
| 349258 | MORGANTI SALVA, WILFREDO | wjaviermorganti@gmail.com |
| 351185 | Muniz Hernandez, Eva | eva-muniz@live.com |
| 1784746 | Myrel Marin Cruz | MYRELMARIN@GMAIL.COM |
| 1722757 | Myriam Parrilla Ortiz | parrillamyriam12@gmail.com |
| 1067421 | MYRTHA L PARIS FIGUEROA | mylizparis@hotmail.com |
| 1456555 | Naiomy Pastrana Moctezuma | naya42@hotmail.com |
| 1067723 | NANCY I MELENDEZ TORRES | iribet51@hotmail.com |
| 1612727 | NANCY M MIRANDA ECHEVARRIA | nanjo_29@hotmail.com |
| 1454278 | NANCY MONTERO PAGAN | NANCYMONTEROPAGAN@GMAIL.COM |
| 1571811 | NANCY ORTIZ PELLOT | nancy.ortiz0869@yahoo.com |
| 1569866 | NANCY ORTIZ PELLOT | nancy.ortiz0869@yahoo.com |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | acard@tcsg.org |
| 727518 | NEIDA LIZ OSORIO LANDRAU | kissdaliz@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1455514 | Nelida Osorio Vargas | nelly1511@icloud.com |
| 727782 | NELLY MACHIN RIVERA | lunanihcam@gmail.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samquingar@msn.com; samuel@microjuris.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 1124742 | NESTOR LOPEZ REYES | papolopez59@yahoo.com |
| 1768536 | NESTOR R. MOYET DE LEON | moyetciencia@gmail.com |
| 1442868 | NEVADO INSURANCE SERVICES, INC | NEVADOINSURANCE@GMAIL.COM |
| 1070101 | Neysa Miranda Rosario | ney2bj@gmail.com |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1644119 | NIDYVETTE LUGO BEAUCHAMP | NILUBE5@GMAIL.COM |
| 362691 | Nieves Hernandez, Gilfredo | ngilfredo23@gmail.com |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | nildavega@hotmail.com |
| 1545664 | Nilda Rogue Maldonado | nildarogue4@hotmail.com |
| 362730 | Nimrod Nieves Hernandez | alexnieves34@yahoo.com |
| 365438 | NIMRUD NIEVES HERNANDEZ | alexnieves34@yahoo.com |
| 1793158 | Nirelys E Lopez Vázquez | Nlopez.nl68@gmail.com |
| 1672159 | Nitza E Marrero Martinez | ne.marrero@yahoo.com |
| 803555 | NITZA J MERCADO RODRIGUEZ | mmercado797@yahoo.com |
| 1126021 | Nitza Orsini Acosta | nitzaorsini@hotmail.com |
| 729900 | NITZA ORTEGA RIVERA | s.edgardo@yahoo.com |
| 1363163 | NIVEA E BAEZ MUNIZ | niveabaez12@gmail.com |
| 383147 | NOEL A ORTIZ RODRIGUEZ MD | noelmd73@yahoo.com |
| 1071372 | NOEL E MATTEI GONZALEZ | NOELMATTEI@GMAIL.COM |
| 1816976 | NOEL MONTALVO MONTALVO | noel-montalvo@yahoo.com |
| 1933345 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1857935 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1877465 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1742561 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 384881 | NOEMI ORTIZ TORRES | ortnnoewis@yahoo.com |
| 1656052 | Nora E Ortiz Camacho | orcanora@yahoo.com |
| 1735462 | NORMA I. NEGRON FONTAN | NORMYNEGRON@GMAIL.COM |
| 1753533 | Norma Iris Morales Santana | normairismorales@yahoo.com |
| 1527764 | Nydia I. Lopez Vega | nidy_36@hotmail.com |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | bonitamistad_2015@hotmail.com |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | mikeacv2@hotmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1575538 | OFFRETT ORTIZ LARAWANTE | offdrum@hotmail.com |
| 1561174 | Olfrett Ortiz Laracueate | Olfdrum@hotmail.com |
| 1128508 | OLGA M ORTIZ PEREZ | olgaortiz1816@gmail.com |
| 371811 | OLIVERAS DIAZ, FRANCES | vivatravelpr@yahoo.com |
| 1075201 | ORLANDO VELEZ OSORIO | hernandezanyellyn67@gmail.com |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | stefortiz@gmail.com |
| 382443 | ORTIZ RAMOS, MARISELY | ORMARISELY31@GMAIL.COM |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1465869 | ORTIZ SANTIAGO, AWILDA | ortizawilda@gmail.com |
| 1075460 | OSCAR MALDONADO CANDELARIO | maldonadooscar51@gmail.com |
| 1824198 | Oscar R. Ortiz Burgos | oscarortiz13686@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | oosorio987@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | ortizbs@de.pr.gov |
| 386698 | OTANO VAZQUEZ, DIANA I. | dianalisse15@gmail.com |
| 1876544 | Ottmar J Muniz Zapata | Ojmuniz@gmail.com |
| 1855980 | OTTMAR J MUNIZ ZAPATA | OJMUNIZ@GMAIL.COM |
| 1876258 | Pablo Lugo Pagan | lugopablo54@yahoo.com |
| 389041 | PABON GONZALEZ, ANGEL | gcolonortiz@yahoo.com |
| 1076621 | PATRIA N OCANA ORTIZ | OCAN_3@HOTMAIL.COM |
| 1130663 | PATSY MARTINEZ ROMAN | patsymartine3pr@gmail.com |
| 1130663 | PATSY MARTINEZ ROMAN | patsymartine3pr@gmail.com |
| 735592 | PATSY MARTINEZ ROMAN | patsymartinezpr@gmail.com |
| 1076797 | PAULINA I PAGAN PEREZ | pollygagan@gmail.com |
| 1076797 | PAULINA I PAGAN PEREZ | pollygagan@gmail.com |
| 1808124 | Paulita Pagan Crespo | pauliluis@hotmail.com |
| 1466039 | Pedro J Marte Baez | Pmartebaez58@gmail.com |
| 1077742 | PEDRO L MATOS FORTUNA | matos0810@yahoo.com |
| 1131750 | PEDRO L MORALES RIVERA | plmoralesriverapr@gmail.com |
| 1746173 | PEDRO LOPEZ RUIZ | yanki003@hotmail.com |
| 1512591 | Pedro Maldonado Mendez | alan123nys@gmail.com |
| 1512591 | Pedro Maldonado Mendez | alan123nys@gmail.com |
| 1728384 | Pilar Maldonado Laboy | pilareslola@yahoo.com |
| 1725688 | RAFAEL D. MOLINARY | ramolinary@yahoo.com |
| 274633 | RAIMUNDO LOPEZ PAGAN | reymundo.lopez@familia.pr.gov |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 933100 | RAPHAEL PABON SEDA | raphael-@hotmail.com |
| 1602211 | RAQUEL MATTEI MATOS | RAQUELMATTEI1981@GMAIL.COM |
| 933499 | REBECA ORTIZ SANCHEZ | rebecaortiz666@yahoo.com |
| 1678005 | REGINA OSORIO GARCIA | gatitaverdeazul@yahoo.com |
| 437352 | RICARDO MOLINA LUNA | aorlandi52@gmail.com |
| 1086386 | ROBERTO NUNEZ MONTANEZ | ronunez@dtop.gov.pr |
| 1086939 | RODOBERTO LOPEZ VEGA | r.lopez.rega@live.com |
| 1577311 | Rolando Antonio Merced Berrios | nostolaza@guaynabocity.gov.pr |
| 1633079 | Rosa H. Montes Morales | artisor47@gmail.com |
| 1724754 | Rosa I Otero Flores | paatria25rosa@gmail.com |
| 1724754 | Rosa I Otero Flores | patria25rosa@gmail.com |
| 1867794 | Rosa M Moreno Valentin | Rositaneddie@gmail.com |
| 1776956 | Rosa M Padilla Rivera | rositapadilla7@yahoo.com |
| 1866151 | Rosalia Mojer Diaz | mojerr12@yahoo.com |
| 349257 | ROSANA NANET MORGANTI SALVA | morgantirosana@gmail.com |
| 1089568 | Ruben Mojica Montanez | rmmlawpr7@gmail.com |
| 1656594 | Ruben Padilla Lopez | emely_padilla@hotmail.com |
| 1946931 | Ruth Antongiorgi Ortiz | bandidamia6512@gmail.com |
| 1858054 | RUTH N. LOPEZ ORTIZ | ruth.lopez1@hotmail.com |
| 1712966 | Sandra Mattei Oliveras | sandramatt100@yahoo.com |
| 1524341 | Sandra Rosario Melendez | srmelendez@ymail.com |
| 294263 | SANTIAGO MANON RODRIGUEZ | chago_65@hotmail.com |
| 802683 | SANTOS L. MELENDEZ BURGOS | wisomelendez79@yahoo.com |
| 1923266 | SANTOS MELENDEZ VEGA | santosMLZ2849@gmail.com |
| 1590443 | Sara Medina Ayala | samedina@justicia.pr.gov |
| 1092562 | SARA MEDINA AYALA | samedina@justicia.pr.gov |
| 1588467 | SOCORRO OTERO GONZALEZ | tonk72@hotmail.com |
| 1094257 | SONIA E. ORTA MIRANDA | ortasonia123@gmail.com |
| 1808823 | Sonia L. Navedo Montes | sonianavedo7@gmail.com |
| 1937824 | Sonia Lopez Rubio | kian0415@icloud.com |
| 1845151 | Sonia M. Montalvo Lopez | soneska615@yahoo.com |
| 340355 | SONIA MONTALVO LOPEZ | soneska615@yahoo.com |
| 755260 | SONIA N MARRERO NEGRON | sonia.marrero@hotmail.com |
| 1582847 | Sonia N Montes Crespo | smontes271@yahoo.com |
| 1582847 | Sonia N Montes Crespo | smontes271@yahoo.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1818845 | Sonia Ramona Miranda Matos | mirandamatos5352@gmail.com |
| 1549889 | SUCN SILVERIO MELENDEZ RIVERA | mdroque@coqui.net |
| 1148584 | SYLVIA NIEVES RIVERA | otscabal120@aol.com |
| 1148847 | Teofilo Ortiz Caraballo | javier232000@yahoo.com |
| 1149076 | Teresa Morales Torre | tmorales@gmail.com |
| 1658759 | TOMAS A. MARIN QUINTERO | tmarin@prtc.net |
| 1566000 | Tomas Mejias Calero | tomasmejias30@gmail.com |
| 1565862 | Tomas Mejias Calero | tomasmejiascalero30@gmail.com |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | triniton16@gmail.com |
| 1739788 | VALERY PASTRANA MORALES | vpm0032@gmail.com |
| 1752311 | VALERY PASTRANA MORALES | vpm0032@gmail.com |
| 1097819 | VICTOR A MONTALVO DEYNES | victorabdiel@yahoo.com |
| 1552043 | Victor A. Montalvo Deynes | vicorabdiel@yahoo.com |
| 1780222 | Victor Manuel Ortiz Ortiz | nitzamorera@gmail.com |
| 1584449 | Victor Morales Perez | victor1.morales@hotmail.com |
| 1151229 | VICTOR PAGAN PEREZ | aidagonzalez5758@gmail.com |
| 1741466 | Victor R Medina Sanchez | cptmedinavr@yahoo.com |
| 311461 | VILMA MARTINEZ PEREZ | vildaly_pr@hotmail.com |
| 1555503 | Vivian Libay Maldonado | vivianliboy27@gmail.com |
| 1777223 | Vivian Martinez Molina | vivian-lozada@hotmail.com |
| 1757753 | VIVIAN MELENDEZ ROSADO | MOGA1025@GMAIL.COM |
| 1738341 | VIVIAN MORERA PARRILLA | varlosmvivian@yahoo.com |
| 386834 | Wanda I Otero Cabrera | woterocabrera42@gmail.com |
| 389914 | Wanda I Pacheco Molina | wapacho4@gmail.com |
| 1748559 | Wanda I Pastrana Rivera | wandapastrana30@gmail.com |
| 764550 | WANDA I. PACHECO MOLINA | wapach04@gmail.com |
| 325915 | WANDA IVETTE MENDEZ HERNANDEZ | WANDAIVETTEMENDEZ@GMAIL.COM |
| 361833 | WANDA L NIEVES CALDERON | nievescw50@gmail.com |
| 1869448 | Wanda M Lopez Vega | wandalopez6326@gmail.com |
| 307760 | WANDA M MARTINEZ BERMUDEZ | jubileo1313@gmail.com |
| 1737797 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 1759775 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 1774954 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 1923320 | Wanda Ortiz Colon | worosa77@gmail.com |
| 383079 | WANDA ORTIZ RIVERA | wanda201353@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 383079 | WANDA ORTIZ RIVERA | wanda201353@gmail.com |
| 1939590 | Wanda Yvette Maldonado Santiago | wandayvette11@icloud.com |
| 1929569 | WARNER MATOS TORO | matosfore@gmail.com |
| 1823177 | Wilberto Morales Rodriguez | wilberto.morales13@yahoo.com |
| 1483645 | Wilfredo J Martinez Rosa | wmaro33@gmail.com |
| 312535 | Wilfredo Martinez Rodriguez | wilfredomartinez15@gmail.com |
| 1730667 | WILLIAM MATOS MARTINEZ | martinezmatoswilliamwm@gmail.com |
| 1103541 | WILLIAM MERCADO RIOS | ibs_order@yahoo.com |
| 766886 | WILMA ORTIZ RIVERA | WILMAORTIZ0003@YAHOO.COM |
| 766886 | WILMA ORTIZ RIVERA | wilmaortiz003@yahoo.com |
| 766886 | WILMA ORTIZ RIVERA | wilmaortiz003@yahoo.com |
| 944579 | WILMER MARTINEZ REYES | glee@mofo.com; glee@mofo.com |
| 1717408 | XAVIER LUNA SANCHEZ | IRMARYS0379@GMAIL.COM |
| 1104647 | XAVIER LUNA SANCHEZ | irmas0379@gmail.com |
| 1506968 | Yahaira Martinez Morales | yarie1978@gmail.com |
| 1506968 | Yahaira Martinez Morales | yarie1978@gmail.com |
| 851613 | Yahaira Martinez Morales | yarie1978@gmail.com |
| 1870507 | Yaritza Olivencia Soto | Yolivencia@hotmail.com |
| 768319 | YARITZA ORTIZ RIVERA | yaorri2@gmail.com |
| 1555566 | Yazim Lopez Rodriguez | yasmin.lopez@familia.pr.gov |
| 1106137 | YAZMIN HERNANDEZ PAGAN | yhpagan1@gmail.com |
| 1782941 | Yesenia M Mercedes Sanchez | ymercedes09@yahoo.es |
| 1773354 | Yezenia Morales Morales | yezeniamora12@gmail.com |
| 1613233 | YEZENIA MORALES MORALES | YEZENIAMORA12@GMAIL.COM |
| 851755 | YOLANDA I NEGRON QUILES | yonequi@gmail.com |
| 1523782 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 1106912 | YOLANDA OTERO RIOS | auramia@coqui.net |
| 1757755 | Yomara Martinez | martinezyomara@gmail.com |
| 1107349 | Yvonne Negron Millan | yvonnenegron@ymail.com |
| 942009 | ZAIDA MERCED PEREZ | ZAIDYMERCED@GMAIL.COM |
| 942010 | ZAIDA MERCED PEREZ | zaidymerced@gmail.com |
| 1155506 | ZAIDA MERCED PEREZ | zaidymerced@gmail.com |
| 1766504 | Zoraida Maldonado Maldonado | Zorimary1991@gmail.com |
| 1108058 | ZORAIDA MATIAS ACEVEDO | matiaszoraida@gmail.com |
| 315188 | ZORAIDA MATIAS ACEVEDO | matiaszoraida@gmail.com |

Exhibit DW

121st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 315188 | ZORAIDA MATIAS ACEVEDO | zoraida.matias@ramajudicial.pr |
| 1108058 | ZORAIDA MATIAS ACEVEDO | zoraida.mattas@ramajudicial.pr |
| 1571411 | Zoraida Olan Iglesias | olanzoraida@gmail.com |
| 1108303 | ZULEYKA DIAZ LOPEZ | zulydiaz1880@gmail.com |

**Exhibit DX**

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1792643 | ADA RAMOS CANDELARIO | adaramos583@yahoo.com |
| 1609286 | ADELAIDA PRINCIPE LOPEZ | adelaida.principe@yahoo.com |
| 1157600 | ADOLFO PEREZ | ADOLFOPO61@GMAIL.COM |
| 946206 | AELIS M PEREZ MAIZ | mercedesmorena27@gmail.com |
| 1762634 | Agnes Rosado Ruiz | agnesyazmin@yahoo.com |
| 1862239 | Aida Iris Roman Santiago | aida.roman2707@gmail.com |
| 467881 | AIDA L RODRIGUEZ COLON | aijus@yahoo.com |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | astridbraul4690@gmail.com |
| 1443615 | Aima R Roman Velazquez | araquel33@yahoo.com |
| 1620937 | Aimee I. Romero Rivera | aimeeivette@live.com |
| 1791654 | Aitza Esther Rivera Garcia | roselynmercado@gmail.com |
| 1969793 | Aixa D Pizarro Calderon | pizarroaixa@yahoo.com |
| 1877299 | Alba N. Quintana Vega | navelez@coqui.net |
| 1872631 | Alba N. Rivera Pereira | riveraalba16@gmail.com |
| 1751143 | Alba N. Romero Cruz | alba.romero2000@yahoo.com |
| 10114 | ALBANITZY ROSADO WESTERN | arwrosado@gmail.com |
| 1583605 | ALBERTO RAMIREZ VARGAS | alberto.ramirez@familia-pr.gov |
| 857357 | Alex Rosa Morales | mycamine22@gmail.com |
| 1616894 | Alexis Castro Rivera | acastroriver9@gmail.com |
| 1748184 | Alfredo Romero Aguirre | aidaromeroaguirre2@gmail.com |
| 15651 | ALLAN A PENA RIOS | aapena@prtc.net |
| 1569450 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 15977 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 1585248 | Amalyn Reyes Luyando | leishka32@gmail.com |
| 1579896 | Amalyn Reyes Luyando | leishka32@gmail.com |
| 1162201 | Amarilis Rodriguez Burgos | amarilisrb2014@gmail.com |
| 1462050 | Amaryllis Ramirez Villegas | amaryllis948@gmail.com |
| 1929840 | Amelia Rodriguez Ortiz | neri_jani@yahoo.com |
| 1806205 | Ameraida Rivera Ortiz | midulcegiro@gmail.com; creacionesamerey@gmail.com |
| 21989 | AMPARO RODRIGUEZ RAMOS | amparorodzra@gmail.com |



Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1162574 | AMPARO RODRIGUEZ RAMOS | AMPARORODZRA@GMAIL.COM |
| 1523244 | Ana A. Rivera Rivera | anariverats@gmail.com |
| 1767593 | Ana M Rivera Calderon | abicalderon53@gmail.com |
| 1733989 | Ana M. Ramos Ortiz | ana.ramos1@outlook.com; elmer.rvr@outlook.com |
| 1767930 | Ana P Rivera Concepcion | anapilarviajera@gmail.com |
| 1856653 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 954159 | ANDRES RIVERA CASTRO | pscarmayer452323@gmail.com |
| 1740365 | ANGEL A RAMOS ORTIZ | istgo@yahoo.com |
| 1675493 | ANGEL ALBERTO RAMOS SANTIAGO | angelramossantiago@yahoo.com |
| 1675245 | Angel L Rivera Gonzalez | algr26218@gmail.com |
| 1480293 | Angel L Rojas Diaz | ar27735@gmail.com |
| 1167497 | ANGEL QUINTANA GUARDIOLA | quintanaangel74@gmail.com |
| 1475249 | Angel Romero Duprey | romero19721@gmail.com |
| 461046 | Angel V Rivera Vazquez | vidalfoto@hotmail.com |
| 1823541 | Angelita Rivera Perez | angie_r422@live.com |
| 1910793 | ANIBAL PRESTAMO ALMODOVAR | beckyloan1@yahoo.com |
| 455343 | Anievette Rivera Rivera | Blondierock@gmail.com |
| 1538416 | Anna G Rosario Rivera | agabrielle19@gmail.com |
| 1538416 | Anna G Rosario Rivera | agabrielle19@gmail.com |
| 1728608 | Annette Rivera Ruiz | annetteriveraruiz29@gmail.com |
| 1170558 | ARISTIDES PENA PLAZA | arispr2010@gmail.com |
| 1584516 | ARLEEN M. RIVERA GONZALEZ | arleenriveragonzalez75@gmail.com |
| 1451612 | Atkir G. Perez Ruiz | atkirperez@gmail.com |
| 1721303 | Aymee del C Rosado Morales | rosadoa2@yahoo.com |
| 1755181 | Belency Rivera Lara | belency@hotmail.com |
| 1800123 | BENJAMIN PEREZ CLASS | bengi445@hotmail.com |
| 1173748 | Betzaida Reyes Torres | betzaidareyes34@gmail.com |
| 1173748 | Betzaida Reyes Torres | betzaidareyes34@gmail.com |
| 1173768 | Betzaida Rosado Arroyo | bey1970@yahoo.com |
| 963507 | BIENVENIDA RIVERA CANDELARIO | bienvenidarivera@gmail.con |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 53229 | BLANCA E REYES ROLON | blancareyesrolon9@gmail.com |
| 1639111 | Blanca I. Rivera Cruz | monchi59@yahoo.com |
| 1729876 | Blanca I. Rodriguez Rodriguez | nany2723@gmail.com |
| 436082 | BLANCA R. REYES ROLON | blancareyesrolon9@gmail.com |
| 1630295 | Brunilda Resto de Jesus | brunnydejesus@gmail.com |
| 1630295 | Brunilda Resto de Jesus | brunnydejesus@gmail.com |
| 1859057 | Brunilda Rodriguez Rodriguez | b.rodriguez_19@live.com |
| 1844394 | Brunilda Rodriguez Rodriguez | b.rodriguez_19@live.com |
| 1814901 | BRUNILDA RODRIGUEZ RODRIGUEZ | brodriguez_19@live.com |
| 1727206 | CARIDAD M. RIVERA RIVERA | caryrivera1@hotmail.com |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | RODZAVAL@GMAIL.COM |
| 1588501 | CARLOS M RODRIGUEZ GALARZA | cm.rodriguezgalarza@gmail.com |
| 1577619 | CARLOS M RODRIGUEZ GALARZA | cm.rodriguezgalarza@gmail.com |
| 1580687 | Carlos Quinones Couracho | cgquinines54@gmail.com |
| 1580687 | Carlos Quinones Couracho | cgquinones54@gmail.com |
| 1512034 | Carlos Rodriguez Ortiz | rodzaval@gmail.com |
| 1512034 | Carlos Rodriguez Ortiz | rodzaval@gmail.com |
| 1179372 | CARMELO RODRIGUEZ GALARZA | OPaluca331@hotmail.com |
| 1786013 | Carmelo Rodriguez Galarza | rodriguezcarmelo331@gmail.com |
| 427716 | CARMEN A RAMOS OCASIO | c.ramosteacher@gmail.com |
| 1638057 | CARMEN ALICIA RIVERA RIVERA | CARMEN_TATA2000@YAHOO.COM |
| 1891424 | Carmen C Rodriguez Burgos | Urodz1eng@gmail.com |
| 492844 | Carmen D. Rosa Velez | cehispa@gmail.com; cechispa@gmail.com |
| 1759832 | Carmen D. Rosa Velez | cechispa@gmail.com |
| 1932079 | Carmen Dolores Rodriguez Cruz | enriquegonzalez411@gmail.com |
| 1657405 | Carmen Ines Quinones Estela | carmeni.cq@gmail.com |
| 446206 | CARMEN IRIS RIVERA FEO | riverafeo@gmail.com |
| 1181528 | CARMEN L PEREZ NIEVES | NIEVES_LUC@YAHOO.COM |
| 1322887 | CARMEN L RIVERA PEREZ | LORYO51034@GMAIL.COM |
| 1742358 | CARMEN L. RODRIGUEZ ROMAN | CRR.CAROLA@GMAIL.COM |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1840389 | Carmen Lydia Perez Ortiz | CLPO2910@gmail.com |
| 1722662 | Carmen M Rivera Soto | carmenrs526@gmail.com |
| 1754653 | Carmen M Rodriguez | michelseaxd@gmail.com |
| 1754653 | Carmen M Rodriguez | michelseaxd@gmail.com |
| 465638 | CARMEN M RODRIGUEZ ALVAREZ | cmrodriguez2901@gmail.com |
| 1819187 | CARMEN M. RIVERA PEREZ | CARMARRIVERA@GMAIL.COM |
| 1672715 | Carmen M. Rivera Rodriguez | maggiedeusmalier@gmail.com |
| 1875267 | CARMEN M. RIVERA SALIDAS | CUCA45@HOTMAIL.COM |
| 1765958 | Carmen M. Rodriguez Miranda | carmenrodz1016@gmail.com |
| 1755771 | Carmen M. Rodriguez Robledo | michelseaxd@gmail.com |
| 1639382 | Carmen Ponce Abrew | samalot.carlos@gmail.com |
| 488457 | CARMEN ROMAN ROLDAN | tatyharley72@gmail.com; caroman@dtop.pr.gov |
| 974620 | CARMEN ROSARIO RIVERA | best2way@hotmail.com |
| 1750711 | Carmen S. Rivera Ramos | karmyn7@hotmail.com |
| 2008513 | Carmen Y Rodriguez Baez | carmenyrodriguezbaez@gmail.com |
| 1675728 | Carmencita Rodríguez Rivera | maestraciencia@hotmail.com |
| 1794200 | CATHERINE REDONDO DIAZ | cathyredondo77@yahoo.com |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | vince_bonds@hotmail.com |
| 1805145 | CINDY PRIETO ADAMES | prophy0280@gmail.com |
| 976877 | CLARIBEL RODRIGUEZ VERA | claribelvera@yahoo.com |
| 976877 | CLARIBEL RODRIGUEZ VERA | josevillamil@gmail.com |
| 1803574 | Clarissa Rivera Moreno | Clarissarivera28@gmail.com |
| 1738570 | Claritza Román Látimer | carlitosvb50@gmail.com |
| 1311095 | CONRADO RIVERA NIEVES | Conradoconfesor@gmail.com |
| 1788616 | Cristina E Rivera Vélez | cristinaestherrv@gmail.com |
| 1566546 | CRISTINA PEREZ AUILES | adrianacristina708@gmail.com |
| 1781746 | Cristina Perez Flores | peterycristina1255@gmail.com |
| 977574 | CRISTINA RIVERA RODRIGUEZ | melannie582@gmail.com |
| 977574 | CRISTINA RIVERA RODRIGUEZ | melannie582@gmail.com |
| 977998 | Cruz Rivera Roman | jusluz2000@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1820108 | DALYS O PEREZ CRUZ | DOMPEREZCRUZ@GMAIL.COM |
| 1811421 | DANIEL RODRIGUEZ SERRA | ivy1074@yahoo.com |
| 1188140 | DARLENE I RIVERA | djrroldan@gmail.com |
| 854174 | DARLINE M PEREZ MERCADO | dperez1508@gmail.com |
| 1505909 | DARLINE M. PEREZ MERCADO | dperez1508@gmail.com |
| 1751543 | David Oscar Rivera Rivera | drivera1610@gmail.com |
| 1665440 | DAVID RIVERA COFRESI | ricoan1992@yahoo.com |
| 854828 | DAVID ROJAS ADORNO | drrojas0938@gmail.com |
| 1188850 | DAVID ROSA GARCIA | davidrosa16@gmail.com |
| 1615042 | Delmarie Rivera Rodriguez | eiram_r12@yahoo.com |
| 1709907 | Dhalma Iris Rivera Suarez | agierbolini@live.com |
| 1875008 | Diana E. Rivera Martinez | adrielys1511@gmail.com |
| 1748198 | DIANA M. ROMAN DELERME | Titinani63@gmail.com |
| 1775271 | Diana Rivera Eliza | dianariveraeliza1212@gmail.com |
| 1806273 | Diana Rivera Troche | dianayjoel@yahoo.com |
| 1584440 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1584440 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1584519 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1741554 | Dioselyn Reyes Martinez | diosyreyes@hotmail.com |
| 1190685 | DIXIE F RIJO CHALAS | wadeaqaua@yahoo.com |
| 1721167 | Dora Rodriguez Rivera | dorayayarodriguez1953@gmail.com |
| 1456877 | Dorcas M Pastrana Rojas | dorcaspastrana@gmail.com |
| 1767117 | EDGAR O. PENA CURBELO | penaora@gmail.com |
| 1597349 | EDGAR PEREZ TALAVERA | edgarperez504@gmail.com |
| 1578672 | EDGARDO PEREZ GUTIERREZ | eplaw@coqui.net; edgardoperezgutierrez@yahoo.com |
| 1778354 | Edia Rivera Morales | ediarimo@yahoo.com |
| 1551908 | Edimar Pena Santiago | eps1244@hacienda.gobierno.pr; jc89_2@hotmail.com |
| 1771617 | Edna Rodriguez Vazquez | aned56@hotmail.com |
| 1555949 | Eduardo I Quinones Vargas | eduardoquinones22@gmail.com |
| 1556917 | EDUARDO I QUINONES VARGAS | eduardoquinones22@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1645120 | EDUARDO QUESTELL RODRIGUEZ | 123eqr@yahoo.com |
| 1866378 | EDUARDO QUESTELL RODRIGUEZ | EGR123@YAHOO.COM |
| 983078 | EDUARDO RODRIGUEZ QUINONES | eduardorodriguez0211@icloud.com |
| 148984 | EDWIN D REYES JIMENEZ | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1455269 | Edwin Munoz Rivera | munozriveid66@gmail.com |
| 1724451 | Edwin Perez Jimenez | amateuspr@yahoo.com |
| 984248 | EFRAIN RAMOS GONZALEZ | virgenmina_lopez@yahoo.com |
| 1195912 | Efrain Rosado Pinet | erain.rosado@hacienda.pr.gov |
| 1798474 | EILEEN PINEDA VALENTIN | epvalentin67@gmail.com |
| 1196383 | ELBA I RIVERA QUINONES | delarosa52@gmail.com |
| 895386 | Eliezer Rosario Gerena | srt1621@hotmail.com |
| 1554916 | Elizabeth Pedrero Diaz | pedrero_elizabeth@hotmail.com |
| 1587955 | Elizabeth Rivera Febus | elizabethriverafebus@gmail.com |
| 1644854 | Elizabeth Rivera Perez | elyrivera29@hotmail.com |
| 1588451 | ELIZABETH ROSA MERCADO | ELIZABETH.ROSA.MERCADO@GMAIL.COM |
| 645677 | Elliott Rodriguez Ruiz | yaucooptical@yahoo.com |
| 443962 | Elmer Rivera Colon | ELMERRIVERACOLON@GMAIL.COM |
| 1758553 | Elmer Rivera Montañez | mrrivera124@yahoo.com; lord_english_online@hotmail.com |
| 1732597 | ELMER RIVERA MONTANEZZ | mrrivera124@yahoo.com; marysotoclaudio@gmail.com |
| 1733881 | Elsa M Portalatin Vendrell | Elsaportalatinvendrell@gmail.com |
| 1666209 | Elsa M Rodriguez Falcon | nquianes2429@yahoo.com |
| 988106 | ENEIDA M PEREZ SANTANA | jmaisonet2001@yahoo.com |
| 1846225 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1752653 | ERIKA PORRATA VAZQUEZ | erikaporrata@gmail.com |
| 648401 | Erika S Rivera Velez | esrivera.flute@gmail.com |
| 989308 | ERNESTO ROBLES CHAMORRO | ernestorobles5@hotmail.com |
| 1782105 | Estela M Roldan Palmero | Cubero_estela@hotmail.com |
| 1780190 | Estela M Roldan Palmero | cubero_estela@hotmail.com |
| 1455370 | Eugenia Quilichini | manuelongo@yahoo.com |
| 1823889 | Eva N. Reyes Agosto | reyeseva28@yahoo.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1202301 | EVELICE POLANCO SORIANO | evelice.chino@hotmail.com |
| 1791105 | Evelyn P. Reyes Rodriguez | evelynreyes5850@gmail.com |
| 1696375 | Evelyn Quinones Ramos | evelyncorolla19@gmail.com |
| 1696375 | Evelyn Quinones Ramos | evelyncorolla19@gmail.com |
| 1202917 | EVELYN REYES NAVARRO | jennifergarciagarcia@hotmail.com |
| 897631 | EVELYN RIOLLANO GARCIA | e.riollano98@gmail.com |
| 651170 | EVELYN RIOLLANO GARCIA | e.riollano98@gmail.com |
| 1911133 | Evelyn Rivera Lopez | liny54@hotmail.com |
| 538745 | EVELYN SOTO RIVERA | killzoneboy360@gmail.com |
| 1528404 | Fabiola Maria Rivera Perez | chairam_r@yahoo.com |
| 1648629 | FEDERICO PEREZ RODRIGUEZ | LIMITED5860@HOTMAIL.COM |
| 165235 | FELIX RIVERA CLEMENTE | felixrivera981@gmail.com |
| 1720999 | Fernando L. Perez Rodriguez | dorispr16@gmail.com |
| 994602 | FLORA RIVERA RODRIGUEZ | pedritov25@yahoo.com |
| 898826 | FRANCESCA RODRIGUEZ MORALES | perlasfarm@yahoo.com; perlasfarm77@yahoo.com |
| 1887691 | Francisco A Rodriguez Alier | frankierod@gmail.com |
| 1454034 | GABRIEL RIVERA VELEZ | riveragabriel19@yahoo.com |
| 1573587 | GASPAR PONS CINTRON | anolis10@yahoo.com |
| 1769742 | GEORGINA PEREZ ALERS | yamileemaysonet@yahoo.com |
| 1895937 | German Rivera Rivera | GERMANRIVERA169@GMAIL.COM |
| 1844206 | GILBERTO RODRIGUEZ CORNIER | GRC301@gmail.com |
| 1674318 | GINIA Y. RAMOS MARRERO | ginia-yamira@gmail.com |
| 1385218 | GISELA RIVERA VAZQUEZ | GRIVERA024@YAHOO.COM |
| 1559296 | GISELA RIVERA VAZQUEZ | grivera024@yahoo.com |
| 1472386 | Glendalis Pellicies Martinez | glenpr99@gmail.com |
| 1211119 | GLORIA M RIVERA VALENTIN | gmrivera1966@yahoo.com |
| 844232 | GLORIA M ROSADO PELLOT | SCARLETGLOW17@GMAIL.COM |
| 1577720 | GLORIA M. ROSADO PELLOT | scarletglow17@gmail.com |
| 418052 | GLORYMAR QUINONES RIVERA | qrglorimar@gmail.com |
| 1634643 | Grace J. Rodriguez Echevarria | granet48@yahoo.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1385300 | GRACE RODRIGUEZ TORRES | zahred@gmail.com |
| 1979164 | Hector I. Rosario Rivera | hector.rosariorivera625@gmail.com |
| 1425656 | HECTOR J. PELLOT CRUZ | hjpellot@hotmail.com |
| 665279 | HECTOR LUIS RIVERA GARCIA | HERIVERAGARCIA1@GMAIL.COM |
| 665279 | HECTOR LUIS RIVERA GARCIA | HERIVERAGARCIA1@GMAIL.COM |
| 1895228 | Hector Rodriguez Febres | coqui7013@yahoo.com |
| 1895228 | Hector Rodriguez Febres | coqui7013@yahoo.com |
| 1845124 | HERIBERTO RIVERA LUGO | B.RODRIGUEZ_19@LIVE.COM |
| 1616944 | HERIBERTO RIVERA LUGO | B.RODRIGUEZ_LA@LIVE.COM |
| 1751041 | Hilaria Rosario Avilés | hilaria.rosario@gmail.com |
| 1747877 | Hilda J. Rosado Rodriguez | hjanessi38@gmail.com |
| 1721454 | Hilda Reyes Acevedo | hracevedo@gmail.com |
| 1849162 | HIRAM PEREZ NIEVES | perez35119@gmail.com |
| 397994 | IDALIA PEDROZA RODRIGUEZ | idaliapedrosa@hotmail.com |
| 814215 | IGDANIA RIVERA BERRIOS | Igdania@hotmail.com |
| 1691669 | Ileana I Rivera Erez | ileana.rivera10@upr.edu |
| 1764693 | ILEANA RODRIGUEZ MORALES | anaelirm@yahoo.com |
| 1743436 | Ines Del C. Rolon Lozano | pacomarrero26@gmail.com |
| 1727602 | Inés Del C. Rolón Lozano | pacomarrero26@gmail.com |
| 1630927 | Ines M. Roman Torres | inesrom@gmail.com |
| 1736692 | Iris N. Rivera Rodriguez | irneris@gmail.com |
| 1650465 | IRIS Y REYES SUAREZ | iris_reyes55@yahoo.com |
| 1650465 | IRIS Y REYES SUAREZ | iris_reyes55@yahoo.com |
| 1453706 | Iris Yomarie Perez Albendoz | yomiris.perez@yahoo.com |
| 1637171 | Irma D Perez Rivera | ilperez72@gmail.com |
| 1727113 | Irma De Lourdes Perez Rivera | ilperez72@gmail.com |
| 1632326 | IRMA I RIVERA MALDONADO | irmarys0379@gmail.com |
| 1372268 | Irma J. Rios Ramos | velazquezarcemiguel@gmail.com |
| 1791152 | Irma M. Rivera Garcia | riverairma253@yahoo.com |
| 1915875 | Irmarilys Perez Perez | rmedina1963@hotmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1421672 | ISAAC ROQUE MENA | santiagolawoffice@yahoo.com; laurentinomedina@gmail.com |
| 1786436 | Isabel Rodriguez Sepulveda | qrodriguezlaw@gmail.com |
| 1219825 | ISABEL V PICO VIDAL | isipico@gmail.com |
| 1219825 | ISABEL V PICO VIDAL | isipico@gmail.com |
| 1010210 | ISMAEL RIVERA RIVERA | TEXIAMARIE123@GMAIL.COM |
| 1673100 | ISMAEL RODRIGUEZ | rodriguez-marquez@hotmail.com |
| 1673100 | ISMAEL RODRIGUEZ | rodriguez-marquez@hotmail.com |
| 1850023 | Ivan Perez Nieves | testoiva33@gmail.com |
| 1592449 | IVELISSE PEREZ TALAVERA | IVELISSEPREZ@YAHOO.COM |
| 1732769 | Ivelisse Rivera Vazquez | esmerald27@hotmail.com |
| 419319 | IVONNE QUINTERO CORTES | IQUINTEROENATOR@GMAIL.COM |
| 674025 | JACKELINE RIVERA COLON | jackielinerivera394@gmail.com |
| 1950233 | Jackelyn Puig | cany03@hotmail.com |
| 905598 | Jacqueline Rosa Coss | jacky_1608@hotmail.com |
| 1764111 | Janet Ramos Mendez | janash11@hotmail.com |
| 1668095 | Jannette Marie Ramos Paoli | jangielopezramos@gmail.com; alopez@carmelo.com |
| 235684 | JANNICE S PEREZ FIGUEROA | jaedperez@gmail.com |
| 479483 | JAVIER E RODRIGUEZ RODRIGUEZ | emrojane12@gmail.com |
| 845259 | JAVIER PEREZ FIGUEROA | jperez7768@gmail.com |
| 1577262 | Jeannette E Rodriguez Figueroa | jeannette523@yahoo.com |
| 1577913 | JESSIEL RIVERA AYALA | jessielriveras51@gmail.com |
| 1439210 | JESUS M RAMOS PABOU | CHUPY.350224@GMAIL.COM |
| 677563 | JESUS M RODRIGUEZ BERRIOS | irmapolo@yahoo.com |
| 1012922 | JESUS RAMOS PABON | chupy.350224@gmail.com |
| 1227566 | JOAN M ROSARIO ALBINO | JMR_ALBINO@HOTMAIL.COM |
| 1757575 | Joan M. Rosario Albino | Jmr_albino@hotmail.com |
| 1799854 | Joanmarie Rosado Soto | joanmarierosado@yahoo.com |
| 820270 | JOEL ROSADO DE JESUS | rosadojoel@live.com |
| 496608 | Joel Rosario Ferrer | yaheljoel@gmail.com |
| 1228394 | JOHANARYS RIOS ZAYAS | JOHANARYSRIOS@YAHOO.COM |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1699993 | JOHN G. RIVERA MEDINA | wilmavegavargas@yahoo.com |
| 1429856 | Johnny A Rodriguez Espinosa | elizabethcardonarodriguez@hotmail.com |
| 1580500 | JORGE D. ROMAN PEREZ | jorgedroman73@hotmail.com |
| 244192 | JORGE L ROSADO CARPENA | luisrosadocarpena@gmail.com |
| 1230260 | JORGE L. RIVERA DE LEON | JorgeLRivera199@gmail.com |
| 680649 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 907987 | JORGE ROSA RIVERA | jrosac44@gmail.com |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | jorisponce@aol.com |
| 1015481 | JOSE A RAMOS RODRIGUEZ | mcrc7793@hotmail.com |
| 489637 | Jose A Romero Quinones | 201mer4201@gmail.com; 201mery201@gmail.com |
| 1728570 | Jose A. Rivera Sanchez | auriga1942@yahoo.com |
| 1942084 | Jose A. Rodriguez Diaz | rodriguezdia@de.pr.gov |
| 1795307 | Jose Antonio Rivera Ayala | riverayala@yahoo.com |
| 1775619 | Jose D. Rosado Cordero | davicito211@yahoo.com |
| 1771282 | Jose E Perez Bonilla | joseyivy@hotmail.com |
| 1234214 | Jose E Rodriguez Torres | JERT.SOLITARIO@GMAIL.COM |
| 1234214 | Jose E Rodriguez Torres | jert.solitario@gmail.com |
| 1777348 | JOSE E. PEREZ MENDEZ | QUICO_PEREZ@LIVE.COM |
| 247487 | Jose F. Pueyo Font | josef.pueyo@gmail.com |
| 1886844 | Jose Israel Perez Mendoza | joeyerica@gmail.com |
| 248118 | JOSE L RIVERA SANTIAGO | neoeragenesis@yahoo.com |
| 685094 | JOSE L. PASTRANA VALENTIN | PASTRANAVJ@DE.GOV.PR |
| 249409 | JOSE M RIVERA MELENDEZ | jmrivero2515@gmail.com |
| 1639702 | Jose M Rivera Torres | jomanrivera@yahoo.com |
| 1799399 | Jose M. Rodriguez | cmalvert@gmail.com |
| 1564368 | JOSE ORLANDO RODRIGUEZ BURGOS | orlando30pr@gmail.com |
| 1238048 | JOSE POMALES VIERA | JPOMALE14@GMAIL.COM |
| 1523971 | JOSE PUEYO FONT | josef.pueyo@gmail.com |
| 1523971 | JOSE PUEYO FONT | jpueyo@trobijo.pr.gov |
| 1734473 | Jose R Perez Velez | vilma2629@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 687153 | JOSE R PRADO RAMOS | licjose.prado@gmail.com |
| 1411427 | JOSE RAMIREZ DE ARELLANO | joseunionmetals@gmail.com |
| 1585749 | Jose Ramon Rios Rodriquez | jruie_373@hotmail.com |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | paporod956@yahoo.com |
| 1585627 | JOSE RIVERA FIGUEROA | powan5710@gmail.com |
| 1020644 | Jose Rivera Rodriguez | joseriro223@gmail.com |
| 1586637 | JOSE RIVERA VIERA | rayaladiaz@aol.com |
| 1561297 | Jose Rodriguez Burgos | orlando30pr@gmail.com |
| 1584458 | Jose Ruben Rios Cruz | joserioscruz.21@gmail.com |
| 1837726 | Josefina Perez Nieves | jp102825@gmail.com |
| 251628 | JOSHUA S RIVERA VELEZ | mmvelez_@hotmail.com |
| 1792378 | Josué Rivera Figueroa | xevres@gmail.com |
| 1586459 | JUAN A RIVERA GONZALEZ | juanri403@gmail.com |
| 1698287 | Juan Alberto Rosado Calderon | chessjames23@gmail.com |
| 1819637 | Juan C. Ramirez Rodriguez | jcramrod@live.com |
| 1242194 | JUAN JU RDELGADO | juandelgadosanlorenzo@gmail.com |
| 1578649 | JUAN L. ROSARIO ROMAN | juanrosario221@gmail.com |
| 1242490 | JUAN M RIVERA RUIZ | miguelzarr@outlook.com |
| 1517134 | Juan M. Reguena Hernandez | sbar81@yahoo.com |
| 1694039 | Juan P. Reyes Luna | juanpabloreyes2010@yahoo.com |
| 455955 | Juan R Rivera Rivera | jrivera8jr@gmail.com |
| 1455078 | Juan R Rodriguez Torres | mantapr62@gmail.com |
| 1793998 | Juan Ramos Torres | dagmarenid17@gmail.com |
| 1449200 | JUAN RIVERA ALVERIO | JONISV3@HOTMAIL.COM; junior3-@hotmail.com |
| 1449200 | JUAN RIVERA ALVERIO | JONISV3@HOTMAIL.COM; junior3-@hotmail.com |
| 417232 | JUANITA QUINONES FLORES | NELIANYS11@GMAIL.COM |
| 1582230 | JUDITH RAMIREZ ROLDAN | mab.ort.ram@outlook.com |
| 255320 | JULEINNY PETERSON MONELL | gmpm913@hotmail.com |
| 1822100 | Julia Rodriguez Rodriguez | juliarodriguez0982@gmail.com |
| 1486763 | JULIO A RIVERA BLONDET | LEEBOY45@AOL.COM |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1244477 | Julio A. Rivera Blondet | leeboy45@aol.com |
| 1461533 | Julio Angel Rivera Centeno | julito90@gmail.com |
| 1674919 | JUSTA RODRIGUEZ PEREZ | Justafj@gmail.com |
| 1674919 | JUSTA RODRIGUEZ PEREZ | Justafj@gmail.com |
| 1702228 | Karla M Rivera Suairez | k_rivera28@yahoo.com |
| 1528599 | Keida Rodriguez Ruiz | keidar2009@yahoo.com |
| 258029 | KEILA ROBLES FIGUEROA | keilarobles@gmail.com |
| 258533 | KETSY RIVERA RIVERA | krivera871@gmail.com |
| 1877868 | KETSY ROSADO ARROYO | Ketsy_r@yahoo.com |
| 1758658 | KIMMARA QUILES MERCADO | Kimmara16@gmail.com |
| 810469 | KYRIA A PEREZ GUADALUPE | kyperezny@yahoo.com |
| 1735309 | Laura L. Rivera Caraballo | Laura_pr3000@yahoo.com |
| 1647887 | LEMUEL ROMAN REYES | LEMUELROMANO88@GMAIL.COM |
| 1247477 | LEONIDES RIVERA RIVERA | leonidesrivera30@gmail.com |
| 451599 | LETICIA RIVERA MORALES | riveraplaud@yahoo.com |
| 697016 | LIANA T RODRIGUEZ CABRERA | LIANA.QUEBRADILLAS@GMAIL.COM |
| 1814617 | Lilliam Perez Albarran | lilyperezalbarran@yahoo.com |
| 1712347 | LINDA RODRIGUEZ LERDO | BEAUTIFULRODZ@GMAIL.COM |
| 1752825 | Lisandra Pinet | Lisanutrition59@gmail.com |
| 1752825 | Lisandra Pinet | Lisanutrition59@gmail.com |
| 915402 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 402170 | LIVIA PEREZ FLORES | livia949@yahoo.com |
| 478528 | LIZBETH RODRIGUEZ RIVERA | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 1963696 | Lourdes Rodriguez Bauza | lulyepz@hotmail.com |
| 1969279 | Loyda Rodriquez Quinones | rodrloy686@gmail.com |
| 1032603 | LUDUVINA JESUS RIVERA | kathia1solis@gmail.com |
| 1703652 | LUIS A QUILES MALDONADO | mararuiztorres@gmail.com |
| 1560289 | Luis Alberto Plaza Ayala | luisplaza25@gmail.com |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | ramosluis016@gmail.com |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | ramosluis016@hotmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1941199 | Luis E Quinones Andujar | lquinonesandujar@gmail.com |
| 702723 | LUIS J RIVERA TORRES | lrivera@uaa.edu |
| 285488 | LUIS, JORGE and BENJAMIN RODRIGUEZ | LUISRODRIGUEZ246@HOTMAIL.COM |
| 1256144 | Luisa M Rivera Perez | luisamarie69@yahoo.com |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | luisamaria66@yahoo.com |
| 1683410 | Luiz A. Perez Nieves | lucyaperez1966@gmail.com |
| 1683688 | LUZ A PEREZ NIEVES | luayaperez1966@gmail.com |
| 1804971 | LUZ D RIVERA MORALES | RLUZ1067@GMAIL.COM |
| 1522234 | Luz H. Rivera Bonilla | lucindasan@yahoo.com |
| 858273 | LUZ M QUINONES MALDONADO | LQUINONES@DTOP.PR.GOV |
| 1744706 | LUZ M RIVERA CARRASQUILLO | LUZEGIPTO@YAHOO.COM |
| 463824 | LUZ M ROBLES FERNANDEZ | mariliz12000@hotmail.com |
| 471585 | LUZ M RODRIGUEZ GUZMAN | lusma51269@gmail.com |
| 1741320 | Luz N. Rohena Dominguez | luzrohena@hotmail.com |
| 1766841 | Luz Virginia Ramos Figueroa | lv-ramos@hotmail.com |
| 1046477 | LYDIA E QUINONES CINTRON | lquinones1766@gmail.com |
| 1760413 | Lydia I Romero Rodríguez | liiromero@hotmail.com |
| 1760413 | Lydia I Romero Rodríguez | liiromero@hotmail.com |
| 1773678 | LYDIA PRESTAMO | FINCALALOCURA@GMAIL.COM |
| 288026 | Lysander Rivera Velazquez | velazquezlee02@gmail.com |
| 1786781 | Lyzette Reyes-Berrios | lyz77fh@hotmail.com; romn1960@gmail.com |
| 1786781 | Lyzette Reyes-Berrios | romn1960@gmail.com |
| 1841612 | Madeline Perez Fraticelli | pmadelin47@yahoo.com |
| 1606244 | MADELINE RIVERA MERCADO | madelinerm2009@gmail.com |
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | mrhernandez707577@gmail.com |
| 1907298 | Magaly Rivera Rivera | magalyrivera7011@icloud.com |
| 1040159 | MAGDA M RODRIGUEZ MUNOZ | magdarodol@yahoo.com |
| 919321 | Magda M. Rodriguez Munoz | magdarod01@yahoo.com |
| 1771144 | Manuel A. Rodriguez Rios | manuelantony20002000@yahoo.com |
| 1454024 | Manuel Antonio Rivera Irizarry | cabiito360@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1048670 | MANUEL PLAZA MARTINEZ | MANUELPLAZA1953@GMAIL.COM |
| 1048670 | MANUEL PLAZA MARTINEZ | MANUELPLAZA1953@GMAIL.COM |
| 1580478 | Manuel Roman Echevarria | manuelroman8914@gmail.com |
| 453669 | MARCOS A. RIVERA PENA | arnalyz.1436@hotmail.com |
| 1867199 | Margarita Perez Rosado | bertomaggie71@gmail.com |
| 1560195 | Margarita R Rogue | mrogue@cnmc.org |
| 1049869 | MARGARITA RIVERA DE PENA | jpena116@yahoo.com |
| 1456577 | Margarita Rivera Ramirez | margaritarivera.ramirez@mail.com |
| 1871164 | MARIA B RODRIGUEZ MUNOZ | APAGAN4213@HOTMAIL.COM |
| 1510747 | MARIA C REYES NIEVES | mry037@yahoo.com |
| 1777520 | Maria D. Rivera Arreaga | sramos6921@gmail.com |
| 1616467 | Maria D. Rodriguez Munoz | mardin01739@outlook.com |
| 1581556 | MARIA DE LOS A RIVERA SANTIAGO | delo2405@yahoo.com |
| 1884194 | Maria de los A. Rosado Guzman | Cesiannnaomy07@yahoo.com |
| 1574430 | Maria de Lourdes Rivera Cordova | Maria4230503@gmail.com |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | delo2405@yahoo.com |
| 1514618 | MARIA DEL C REYES NIEVES | mry037@yahoo.com |
| 920997 | Maria Del C Roble Rivera | mariacarmen198096geata@hotmail.com |
| 493087 | MARIA E ROSADO BAEZ | MARIAELY261@YAHOO.COM |
| 1750288 | Maria E. Pizarro Mercado | pelegrinrt94@gmail.com |
| 1726437 | Maria E. Reyes Gonzalez | mariorlan17@hotmail.com |
| 1664748 | MARIA ELENA PEREZ RIVERA | MRIVERA0579@GMAIL.COM |
| 298765 | MARIA I QUIJANO ROMAN | teruqui777@gmail.com |
| 1823017 | Maria I Rodriguez Torres | mariairodriguez129@gmail.com |
| 1792422 | MARIA I ROMAN SANTIAGO | mariaromansantiago58@gmail.com |
| 1822996 | Maria I. Rodriguez Torres | mariairodriguez129@gmail.com |
| 1577630 | Maria I. Rosado Pellot | MIROSADO1523@GMAIL.COM |
| 1677514 | Maria L Rivera Rodriguez | mluzrivera@gmail.com |
| 1848954 | Maria Luisa Rivera Santiago | marialuisa@caribe.net |
| 1889918 | Maria Luisa Rivera Santiago | MariaLuisa@Caribe.net |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1872401 | MARIA LUISA RIVERA SANTIAGO | MARIALUISA@CARIBO.NET |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | rzaa_57@hotmail.com; ramirezmaria01@icloud.com |
| 1111838 | MARIA N RODRIGUEZ GONZALEZ | MNR6712@GMAIL.COM |
| 1800226 | MARIA NOEMI RIVERA VELEZ | marinoe47@yahoo.com |
| 1550622 | MARIA PICON MERCADO | mariap@gmail.com |
| 299809 | MARIA RIVERA NARVAEZ | MDROQUE@COQUI.NET |
| 1730203 | Maria Roman August | ndr24819@gmail.com |
| 1683763 | Maria Rosario González | camydanybella@gmail.com |
| 1113485 | MARIA T PLANAS SOSA | skypaal@hotmail.com |
| 1809572 | Maria T. Rios Hernandez | mayteriosh@gmail.com |
| 300534 | MARIANNE CRESPO RODRIGUEZ | mariannecrespo1983@gmail.com |
| 1357229 | MARIANO RIVERA CORCINO | zaisha_47@hotmail.com |
| 1765441 | Maribel Quiles Delgado | m.quiles775@gmail.com |
| 715012 | MARIBELLE RAMOS GONZALEZ | bibiram47@gmail.com |
| 300997 | MARICARMEN RIVERA MOLINA | maririveramolina@yahoo.com |
| 1758629 | Mariceli Rodriguez Marin | cherly.ann@hotmail.com |
| 1873475 | Maricely Rivera Garcia | angelymaricely@hotmail.com |
| 301104 | MARIE ANNE PURCELL NATALI | PURCELLNATALI@YAHOO.COM |
| 1873174 | Mariel Rivera Rodriguez | rmariel37@gmail.com |
| 1455217 | Mariely Rodriguez Padilla | igxiem@yahoo.com |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | MARILIZETTE-30@HOTMAIL.COM |
| 1585633 | Marisol Rodriguez Pagan | marisolrodzpagan@gmail.com |
| 302795 | MARISOL ROSADO TORRES | visolado@gmail.com |
| 1638151 | Marithsa I Roman Rios | macaf52@gmail.com |
| 716594 | MARITHSA I ROMAN RIOS | macaf52@gmail.com |
| 1685935 | Marithsa I. Roman Rios | macaf52@gmail.com |
| 1717345 | Maritza Rodriguez Molina | maritzaarodriguez39@gmail.com |
| 1729923 | MARITZA ROMERO LOPEZ | mromero@gmail.com |
| 1729643 | MARITZA ROMERO LOPEZ | MROMERO@GMAIL.COM |
| 1970486 | MARTA G REYES RUIZ | ma.daise@hotmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1664868 | Marta M. Quinones Troche | martitaquinones@gmail.com |
| 434686 | MARTA REYES HERNANDEZ | purplejulia62@gmail.com |
| 1825736 | Marta Socorro Ramirez Solis | ramirezsolismarta@gmail.com |
| 717700 | MARTHA PELLICCIA | m.pelliccia@yahoo.com |
| 421259 | MARTIN RAFFAELE AYALA | MRAFFAELE75@GMAIL.COM |
| 1782616 | Mayra L. Ramírez Ortiz | ramirezom65@gmail.com |
| 1909665 | Mayra Ramos Rodriguez | mrr1859@yahoo.com; mayraramosrodriguez@gmail.com |
| 815302 | MAYRA RIVERA MERCADO | Vandiel72@gmail.com |
| 1839800 | Melba Rivera Rivera | melbariverar@gmail.com |
| 1567777 | Melisa M Rodriguez Martes | mitomell1975@hotmail.com |
| 1774356 | MELVIN RAMOS VALENTIN JR. | MELVINRAMOS71@GMAIL.COM |
| 457401 | Melvin Rivera Rodriguez | melvinrivera1978@gmail.com |
| 457401 | Melvin Rivera Rodriguez | melvinrivera1978@gmail.com |
| 330468 | MERCEDES I RAMOS SANTANA | m.ramossantana@yahoo.com |
| 421392 | Michael Rajaballey Yisudas | mrajaballey1@yahoo.com |
| 1667660 | Michelle Rodriguez Lopez | Michellerodriguez2638@gmail.com |
| 1846236 | Micmary Rivera Vega | micmaryr@gmail.com |
| 413666 | MIGDA R PRADO CARRILLO | migdaprado@yahoo.com |
| 1855306 | Migdalia Rodriguez Alvarado | daliarod12@gmail.com |
| 1881383 | Migdalia Rodriguez Cruz | dolly.rodcruz@yahoo.com |
| 1787054 | Miguel A. Quiros Gonzalez | quirogas1916@gmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 1119076 | MIGUEL QUINTANA RIVERA | lymari_quintana@yahoo.com |
| 1064233 | MILAGROS J PEREZ RIVERA | Libemar00678@hotmail.com |
| 848107 | MILDRED I RODRIGUEZ RIVERA | ivonne_rodz@yahoo.com |
| 854782 | MILDRED I. RODRIGUEZ RIVERA | ivonne_rodz@yahoo.com |
| 1696460 | Miriam A. Ramos Rios | mramospr27@gmail.com |
| 1599703 | MIRIAM PEREZ SOTO | emencita@gmail.com |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 812940 | MIRIAM RAMOS RODRIGUEZ | aberrios@yahoo.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1654050 | Miriam Rodriguez Rivera | rodriguezmrodriguez.miriam2@yahoo.com |
| 1819442 | Miriam Rolon | valdinjeep@gmail.com |
| 1065907 | MIRNA I RODRIGUEZ BENITEZ | kindie123@hotmail.com |
| 1747450 | MISAEL RAMOS MERCADO | socotroco73@gmail.com |
| 1656345 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1665828 | Modesta Rodriguez Morales | yarisel11@yahoo.com |
| 1524728 | Myrna E Robles Ramos | merramos1240@gmail.com |
| 1524728 | Myrna E Robles Ramos | merramos1240@gmail.com |
| 1750655 | MYRNA Z. RIOS VELAZQUEZ | riosmyrna@live.com |
| 1575233 | Myrta I. Rodriguez Silva | mayta34@yahoo.com |
| 1887329 | Nadia Enid Rivera Vega | nadiariveravega@hotmail.com |
| 1632001 | Nadya M. Rivera Centeno | nadyamrievriver@gmail.com; nady_05@hotmail.com |
| 1723016 | Nadya M. Rivera Centeno | nadyamriver@gmail.com |
| 1748329 | Nancy Perez Vera | nancychris18@hotmail.com |
| 1915960 | Nancy Rivera Luna | nrivera46@hotmail.com |
| 1754623 | Nayda Milagros Rosario Ortiz | naydaros@gmail.com |
| 1805888 | NELLY RIVERA GONZALEZ | nleticiarivera@gmail.com |
| 1745764 | Nemesio Quintana Salas | soto_maba@yahoo.com |
| 360365 | NEREIDA RIVERA FELICIANO | nereidanr@gimail.com |
| 1069752 | NEREIDA RIVERA FELICIANO | nereidanr@gmail.com |
| 1636469 | Nery Rivera | millycialespr@hotmail.com |
| 1583648 | NERYS REYES RODRIGUEZ | nreyes2917@gmail.com |
| 403964 | Nestor Perez Medina | nes2620@hotmail.com |
| 1909509 | Nidia Perez Romero | nperez8485@gmail.com |
| 1730475 | Nidza Iris Rivera Suarez | agierbolini@live.com |
| 1792232 | Nilka Pizarro Solis | nilkapizarro12@gmail.com |
| 1735905 | NILMA QUILES MARTINEZ | nilma@abrametal.com |
| 1536322 | Nilsa D Perez Nazario | fabiansantper@yahoo.com |
| 1502017 | Nilsa D Perez Nazario | fabiansantper@yahoo.com |
| 413020 | NOLAN S. PORTALATIN CEPEDA | nolansariel82@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 928783 | NORA M PENA QUINTERO | ramedli2004@yahoo.com |
| 928783 | NORA M PENA QUINTERO | ramedli2004@yahoo.com |
| 1777954 | Norma I Rivera Cruz | e.amadeo.ea@gmail.com |
| 1849081 | Norma I. Quinones Pacheco | norma.quinones5219@gmail.com |
| 1816896 | Norma Iris Rivera Gonzalez | namnam.rivera2@gmail.com |
| 1524435 | NORMA IRIS ROIG ALICEA | nira721@yahoo.com |
| 1072636 | NORMA PEREZ MUNOZ | NORMAPEREZMUNOZ1@GMAIL.COM |
| 1720653 | NORMA RAMIREZ ESCAPPA | NUFRET@HOTMAIL.COM |
| 447077 | Nydia M. Rivera Garcia | nydiam_rivera@hotmail.com |
| 368463 | NYDIA RIVERA GARCIA | nydiam_vivera@hotmail.com |
| 1073278 | ODETTE POLA MALDONADO | polaodette@yahoo.com |
| 1738589 | Olga I Rodriguez Constantino | nsrd@mail.com |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | olgama45@gmail.com |
| 1580625 | OLGA RODRIGUEZ VELEZ | angelawenf@gmail.com |
| 1581078 | Olga Z. Ramos Velez | zadethramos@gmail.com |
| 1505806 | OMAYRA ROBLES TIRADO | omayra28104@gmail.com |
| 375007 | ORLANDO RIVERA CRUZ | O.rivera0101@gmail.com |
| 1896005 | Osvaldo Rivera Rivera | osaval111972@gmail.com |
| 1751673 | Otilia Rodriguez | martinezjlmm2008@gmail.com |
| 1660581 | PACIFICO ROBLES ALBARRAN | pacifico.robles@piagetpr.com |
| 1076583 | PASCUAL QUIJANO VARGAS | carmenguzman67@yahoo.com |
| 445485 | PEBBLES RIVERA DELGADO | prdelgado.23@gmail.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 930937 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 1726897 | PEDRO J PEDRAZA NIEVES | pjpedraza59@gmail.com |
| 1752068 | Pedro Pastrana Serrano | sjpr@hotmail.com |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescuela.pr |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescula.pr |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1464634 | PENA VALENZUELA, MARICELIS | MARICELISPENA@YAHOO.COM |
| 399491 | PERDOMO RIVERA, JOSE L | jperdomo@gmail.com |
| 400905 | PEREZ CEDENO, MAYRA | koromotiko48@gmail.com |
| 405056 | Perez Otero, Olga | uguizerep@gmail.com |
| 810909 | PEREZ RIVERA, MILAGROS J | libemar00678@hotmail.com |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PHOENIX@PHOENIXINDUSTRIAL.COM |
| 1133313 | PROVIDENCIA CABRERA AQUINO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 417058 | QUINONES CRUZ, LUZ | luzjonaty@yahoo.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1796262 | RAFAEL ANTONIO RIVERA LOPEZ | rivera.papo22@gmail.com |
| 1788432 | RAFAEL ANTONIO RIVERA LOPEZ | rivera.papo22@gmail.com |
| 1614815 | Rafael Rivera | rodriguezmariet@yahoo.com |
| 476146 | Rafael Rodriguez Otero | DOE824650@GMAIL.COM |
| 1890542 | Rafaela Ramirez Pantoja | divamuneca.dr@gmail.com |
| 422703 | RAMIREZ ORONA, WANDA | hjLopez0912@gmail.com |
| 422703 | RAMIREZ ORONA, WANDA | wiramirez0219@gmail.com |
| 423123 | Ramirez Rodriguez, Winibeth | winnibeth@gmail.com |
| 423837 | RAMON AYALA MELENDEZ | TACOMA706@HOTMAIL.COM |
| 1081025 | RAMON C RIVERA MORALES | raybel1111@yahoo.com |
| 1540468 | Ramon Elias Reyes Gonzalez | pupyreyes20@gmail.com |
| 1540534 | Ramon L. Rodriguez Vazquez | vazquez_2342@hotmail.com |
| 424400 | RAMON PEREZ CRESPO | chitoepc@hotmail.com |
| 451435 | RAMON RIVERA MORALES MD | raybel1111@yahoo.com |
| 932826 | RAMON RODRIGUEZ SANCHEZ | rnrodriguez@gmail.com |
| 1840474 | Ramon W. Perez Babin | fredy1597drna@gmail.com |
| 1803402 | Ramon W. Perez Babin | fredy1597drna@gmail.com |
| 1602672 | Ramonita Perez Ayala | malezayas09@gmail.com; luisfelixrod@gmail.com |
| 1638698 | Ramonita Pérez Rivera | w.riveraperez8@gmail.com |
| 1791116 | Ramonita Plaza González | ramonitaplaza52@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1754441 | Ramonita Rivera Rodriguez | tita_2564@hotmail.com |
| 426514 | RAMOS GONZALEZ, MERARY | 201mery201@gmail.com |
| 1739474 | RAQUEL REYES REYES | KEILACRUZ1805@YAHOO.COM |
| 492573 | RAQUEL ROSA RUIZ | raquelrosa1475@gmail.com |
| 1456459 | Raul Rivas Berdecia | rivas3533@gmail.com |
| 1854280 | Raymond Ramirez Quinones | rayramirezpr@gmail.com |
| 1892761 | Raymond Ramirez Quinonez | rayramirezpr@gmail.com |
| 1083955 | RENE RIVERA BETANCOURT | GASE90@GMAIL.COM |
| 1611112 | REYES BERRÍOS, NOHELIZ | nreyespr@yahoo.com |
| 854209 | RICARDO E. PEREZ SANTIAGO | r.perezsantiago@gmail.com |
| 745519 | RICARDO R RODRIGUEZ TORRES | ricardorrt1968@yahoo.com |
| 1451660 | Ricardo Rivera Vazquez | Ricky13154@yahoo.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 813745 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 814073 | RIVERA ALVARADO, IDA M | idarivera28@yahoo.com |
| 815036 | RIVERA LOPEZ, KARLA | KmriveraLopes@hotmail.com |
| 463219 | ROBERTO RIVERA GONZALEZ | roberto.584@hotmail.com |
| 934600 | ROBERTO RIVERA SANTOS | franqui1952@gmail.com |
| 466900 | RODRIGUEZ CABRERA, LIANA T | liana.quebradillas@gmail.com |
| 817359 | RODRIGUEZ CRUZ, EVELYN | evyramonita@gmail.com |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | jrgjeroga@yahoo.com |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | ivette.rdrz64@gmail.com |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | ricardomrodriguez69@gmail.com |
| 444249 | Rolando Rivera Colon | rolex21r@yahoo.com |
| 1141295 | ROSA A RAMOS | ROSA.ALICIA.RAMOS@GMAIL.COM |
| 934930 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | RERodriguez@policia.pr.gov |
| 1667947 | Rosa I. Pena Santos | ferdyemanuel123@gmail.com |
| 1667947 | Rosa I. Pena Santos | ferdyemanuel123@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | C-CARVELL@YAHOO.COM |
| 1634197 | Rosie D. Ramirez Orona | eisor1280@yahoo.com |
| 1670788 | Rosita Rivera Duran | rositara09@live.com |
| 1089644 | RUBEN RIVERA CHEVERE | rubenrivera.rr81@gmail.com |
| 440947 | RUTH A. RIVAS VAZQUEZ | blackistyle0927@gmail.com |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | juliod_gg@hotmail.com |
| 1732169 | Samia Rodriguez Jimenez | samiarodriguez19@gmail.com |
| 1912719 | Samuel Roman Diaz | rommie960@gmail.com |
| 1630613 | SANDRA H PEREZ SUAREZ | sandrahperezsuarez82255@gmail.com |
| 1091472 | SANDRA I RIVERA DE COLLAZO | sandra.ivetterv@gmail.com |
| 1604724 | SANTOS J PINEIRO IGLESIAS | sjpineiro@gmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 1744958 | SERGIO RIVERA MONTERO | sergioriveramontero8@gmail.com |
| 1689759 | Sherly M. Rivera Gilbes | smrg5485pr@gmail.com |
| 1831730 | SIAMI RODRIGUEZ MUNOZ | SIAMIRODMUZ@YAHOO.COM |
| 1765088 | Silvia D. Puchales | damarisp77@gmail.com |
| 1732579 | Sol Teresa Quiles Rodriguez | solteresa1959@hotmail.com |
| 1728901 | Sol Teresa Quiles Rodriguez | solteresa1959@hotmail.com |
| 1812415 | Sonia E. Rodriguez Lopez | soniarodlopez59@gmail.com |
| 456518 | SONIA L RIVERA RIVERA | rivera2lizi@gmail.com |
| 1594343 | Sonia M Reyes Sanchez | soniangeliz10@gmail.com |
| 1583377 | SONIA M. REYES SANCHEZ | soniangeliz10@gmail.com |
| 1736029 | Sonia Noemi Rosado Aponte | snrosadoaponte@yahoo.com; felixvizcaya@yahoo.com |
| 937693 | SONIA ROSARIO GINES | iregines4@yahoo.com |
| 937691 | SONIA ROSARIO GINES | iregines4@yahoo.com |
| 1094855 | SONIA ROSARIO GINES | ivegines4@yahoo.com |
| 542359 | Sucn Erasmo Reyes Rosario | reyesasi1967@gmail.com |
| 1647107 | Suhjeil Rivera Villalba | suhjeilr@hotmail.com |
| 1095666 | SYNTHIA E RIVERA HOYOS | synthiariver@hotmail.com |
| 448309 | SYNTHIA ENID RIVERA HOYOS | synthiarivera@hotmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1774260 | Tarmiana Rodriguez | tarmiana@gmail.com |
| 1774260 | Tarmiana Rodriguez | tarmiana@gmail.com |
| 1776925 | Teofila Rios Ortiz | toffyrios@yahoo.com |
| 457603 | TERESA RIVERA RODRIGUEZ | r832629@gmail.com |
| 545447 | TERESITA RESTO TORRES | tbisuteria@gmail.com |
| 1806000 | Teyma M. Rios Medina | teymarios939@yahoo.com |
| 334868 | Tomas R and Gloria J Quinones | tql@minutemansj.com |
| 1618403 | VALERIE E QUINONES BAEZ | JENNIFER.CARDIN12@HOTMAIL.COM |
| 1618403 | VALERIE E QUINONES BAEZ | VALERIENID67@HOTMAIL.COM |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | VHARRIETROD@GMAIL.COM |
| 1633811 | VERONICA RIOS COTTO | HTRIOS@HOTMAIL.COM |
| 454874 | VERONICA RIVERA RESTO | verovero08@gmail.com |
| 585603 | VICTOR M RIVERA JIMENEZ | RIVERA.VICTOR790@GMAIL.COM |
| 1798545 | Victor M. Rosa Caldero | vmrosa410@gmail.com |
| 1721885 | Victor Rivera Feliciano | riverafelicianovic@gmail.com |
| 398428 | VIDALIA PENA CASTRO | VIDALIAPENA69@GMAIL.COM |
| 1751584 | Vilma H. Rosa Soto | teachrosa@hotmail.com |
| 1882850 | Vilmaree Rivera De Jesus | vilmaree@yahoo.com |
| 1763935 | WANDA I QUINONES ORTIZ | iquinones_19@hotmail.com |
| 1762048 | Wanda I Rivera Cruz | WANRIV41@HOTMAIL.COM |
| 1374549 | WANDA I ROSA TORRES | jgcr1998@yahoo.com |
| 1452446 | Wanda Perez Vargas | wandaperezvargas4@gmail.com |
| 1939140 | WANDA RUTH QUINTERO LOZADA | drawrglgoodhealth@gmail.com; wggoodhealth@gmail.com |
| 1548536 | Wanda Velazquez Rodriguez | wvelazquez09@gmail.com |
| 592539 | WILFREDO RAMOS ARROYO | bombero007@live.com |
| 851498 | Wilfredo Rivera Camacho | Wilfredorivera1020@gmail.com |
| 1103665 | William Quinones Morales | betsie_llorens@yahoo.com |
| 1103747 | WILLIAM RIVERA ROSA | william430@hotmail.com |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | rwiloraquel@yahoo.com |
| 1757199 | WILMA I RIOS PEREZ | wilma.wrp@gmail.com |

Exhibit DX

122nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1582473 | Wilma J. Roman Alvarado | Wilmaroman50@gmail.com |
| 1762597 | Wilma Quinones Velez | wilmaqv1543@gmail.com |
| 1772514 | WILNELIA REYES MERCED | REYESMERCED@HOTMAIL.COM |
| 851574 | Xavier Rivera Colon | xrc00000@gmail.com |
| 1810020 | XAVIER ROSA ADAMES | xavierrosa@hotmail.com |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | sramirez_516@outlook.com |
| 1601451 | Yadira Maria Rivera Medina | yadirarivera0779@gmail.com |
| 494095 | YAHAIRA ROSADO MENDEZ | yaritzie30@gmail.com |
| 494095 | YAHAIRA ROSADO MENDEZ | yaritzie30@gmail.com |
| 1105228 | YALISSA I RIVERA VEGA | Yalissa.rivera@gmail.com |
| 816784 | YARIMAR ROBLES DIAZ | r.yarimar@yahoo.com |
| 1686271 | Yarixa Rodriguez Martinez | yariamy1@gmail.com |
| 1742425 | Yesenia Perez Rivera | yperez67@yahoo.com |
| 1717693 | Yomara Perez Feliciano | ypfeliciano@hotmail.com |
| 1781813 | Yvette Rios Romero | yvetteriosromero@gmail.com |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | zaidarodriguez1954@gmail.com |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | zaidarodriguez1954@gmail.com |
| 1107394 | ZAIDA A RODRIGUEZ RODRIGUEZ | zaidarodriguez1954@gmail.com |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | lucero_74@hotmail.com |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | lucero_74@hotmail.com |
| 1728025 | Zayra Hernandez Porrata - Doria | zayrahbalzac@gmail.com |
| 942069 | ZAYRA RAMOS SANJURJO | zayraramos69@yahoo.com |
| 942068 | ZAYRA RAMOS SANJURJO | ZAYRARAMOS69@YAHOO.COM |
| 1715460 | ZERAIDA RIVERA SANTIAGO | zery1@hotmail.com |
| 1786160 | Zilma Perez Rodriguez | zilmaperez@yahoo.com |
| 1735504 | ZORAIDA REYES DIAZ | zreyes@coamo.puertorico.pr |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | zorodmary@gmail.com |

**Exhibit DY**

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1643849 | ABIGAIL VAZQUEZ | abigailvazquez35@yahoo.com; redleg21@yahoo.com |
| 1456138 | Abraham Ortiz Torres | abeotorres@yahoo.com |
| 2126624 | Ada E. Vazquez Perez | Not Provided |
| 1813259 | Ada Iris Sanchez Serrano | adai.sanchez@1953gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN A RUIZ SANTIAGO | titoadrich2006@gmail.com |
| 1455400 | Agustin Cordero Toledo | comotupai@gmail.com |
| 1671286 | Aida Esther Sosa-Santiago | titelii@msn.com |
| 1158253 | AIDA I. VIDRO TRUJILLO | alexaida13@hotmail.com |
| 1990274 | Alberto Rosario Velez | arv1967nahir@gmail.com |
| 1578050 | Alberto Torres Rivera | alberto-torres@icloud.com |
| 518778 | Alejandro Santiago Odiot | alejandro.satiago.odiot@yahoo.com |
| 1655266 | Alejandro Torres | tododenoche@yahoo.com |
| 1806687 | Alex Strubbe Marin | strubbe76@yahoo.com |
| 12834 | ALEXANDER SERRANO FRANQUI | ALEXS305@HOTMAIL.COM |
| 1574379 | ALEXANDER SIERRA GARCIA | chimisierra@yahoo.com |
| 827250 | AMY VALDEZ RAMOS | amyleechu@hotmail.com |
| 952125 | Ana L. Vargas Laboy | aluisa11@yahoo.com; asaez131@gmail.com |
| 1700294 | ANA M. SANCHEZ CASTRO | ANAMSA1951@GMAIL.COM |
| 1869536 | Ana Maria Torres Martinez | profatorres_educ@yahoo.com |
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | anasanti2003@yahoo.com |
| 1805404 | ANABELLE SEGARRA MORRO | anabellemorro@gmail.com |
| 1852541 | Anette Ruiz Toro | anetteruiztoro@gmail.com |
| 1558326 | ANGEL L ROSARIO VELEZ | ar1986@gmail.com |
| 1558326 | ANGEL L ROSARIO VELEZ | ar1986@gmail.com |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | SANTOSJUNIOR1963@GMAIL.COM |
| 576088 | Angel L Vega Pagan | luis_a59@yahoo.com |
| 1774137 | ANGEL L. SALAS GONZALEZ | guity58@hotmail.com |
| 1458170 | Angel Luis Santos Collazo | angelsantos428@gmail.com |
| 1710491 | Angel M. Serrano Robert | serranoangel177@gmail.com |
| 1770289 | Angel M. Serrano Rubert | serranoangel771@gmail.com |
| 1455718 | Angel Torres Escribano | angelte7@gmail.com |
| 957071 | ANGEL VEGA OTERO | ALBERT.OTERO@HOTMAIL.COM |
| 957072 | ANGEL VEGA PAGAN | luis_a59@yahoo.com |
| 958174 | ANIBAL TORRES RIVERA | ivettetorres196@yahoo.com |
| 1775212 | Annie Valentin | anievalentin2564@gmail.com |
| 28368 | ANTONIA J TORRES SANTANA | jamina11@yahoo.com |
| 1169254 | Antonia Torres Santana | jamina11@yahoo.com |
| 1712489 | ANTONIO TORRES IRIZARRY | loyda_t@yahoo.com |
| 1925325 | Aris D. Vazquez Cruz | arisdvazquez@gmail.com |
| 1729654 | ARLEEN TORO LOPEZ | adelctoro2000@hotmail.com; atoromed@yahoo.com |
| 33473 | ARNALDO L. TORRES DELGADO | delgadotorres49@mail.com |
| 1667681 | Arnaldo Torres Torres Torres | arnaldo_torres@hotmail.com |
| 1755208 | Arnldo Vazquez Nieves | arnaldoaromas@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 13

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1648458 | Aurea Santiago Rivas | torres.aurimar30@gmail.com |
| 1719837 | Avilés Zaira Jordan | zairaaviles@hotmail.com |
| 1831473 | Awilda Velazquez Huertas | awildavelazquez44@gmail.com |
| 1584936 | Belimar Ruiz Sierra | belymar25@gmail.com |
| 1512868 | BELKYS TORRES IRIZARRY | panavicorp@yahoo.com |
| 1972866 | BENITO VELEZ ROSADO | gloeiram5594@gmail.com |
| 1173516 | BETSIE SEDA COLLADO | betseda@gmail.com |
| 964184 | BLANCA SANTIAGO CONDE | JAVIERROSARIO1780@HOTMAIL.COM |
| 1571693 | BRAULIO TORRES JIMENEZ | brauliotorres1332@gmail.com |
| 57365 | BRENDA I TORRES ORTIZ | pibrenia@yahoo.es |
| 57384 | BRENDA I. SANTANA DIEPPA | santana.dieppa@gmail.com |
| 1696770 | Brenda L. Virella Rosado | brendavirella42@gmail.com |
| 1595232 | CARLOS A. VELEZ CRUZ | marangelygonzalez@hotmail.com |
| 1742676 | Carlos E Ruiz Vazquez | glorianne.ruiz@gmail.com |
| 1742676 | Carlos E Ruiz Vazquez | glorianne.ruiz@gmail.com |
| 513555 | CARLOS J SANTANA PACHECO | SANTANA.CARLOS261G@GMAIL.COM |
| 966629 | CARLOS R VELEZ LORENZO | narut2169@gmail.com |
| 505536 | Carlos V Salgado Opio | CarlosVSalgado@icloud.com |
| 967074 | CARLOS ZAVALETA PARRILLA | CAZAVALETA.CZP@GMAIL.COM |
| 584612 | Carmelo Vializ Font | carmelovializ@gmail.com |
| 1986287 | Carmen A. Santana Vega | TITAACCTA@GMAIL.COM |
| 1811962 | CARMEN E TROCHE ORTIZ | ESPE_TROCHE@YAHOO.COM |
| 975435 | CARMEN GLORIA VAZQUEZ SANTOS | cvsantos.cv53@gmail.com |
| 1817011 | CARMEN I SAN MIGUEL SOLIVAN | junorw@gmail.com |
| 1881744 | Carmen Lydia Salcedo Troche | titoalbarran55@gmail.com |
| 1459970 | Carmen Sabater Cruz | yaleikasabater@hotmail.com |
| 1183358 | CARMEN SANTANA MARTINEZ | Carmenstn2448@gmail.com |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1183539 | CARMEN VAZQUEZ ORTIZ | YOLYVZ@GMAIL.COM |
| 1907977 | Carol Enid Velez Lara | ce.velez@hotmail.com |
| 1257522 | CATALINO SANTANA CRUZ | CATSANTANA@GMAIL.COM |
| 1741423 | Christine Salas Martinez | christine388@gmail.com |
| 1752131 | Cindymar Villanueva Mendez | adculebra@gmail.com |
| 1787988 | CINDYMAR VILLANUEVA MENDEZ | adculebra@gmail.com |
| 1777207 | CLARISSA TORRES MATOS | CLARISSATORRESPR@GMAIL.COM |
| 1779049 | CYNTHIA RUIZ ACUNA | cynthiaruizacuna@yahoo.com |
| 634984 | DAISY SERRANO RAMOS | daisysr1@yahoo.com |
| 1723799 | DALIA SOSA CORTES | deibi@rocketmail.com |
| 1824996 | DAMARIS L TORRES PAGAN | damarisltp@gmail.com |
| 635213 | DAMARIS L TORRES PAGAN | damarisltp@gmail.com |
| 555095 | DAMARIS L. TORRES PAGAN | damarisltp@gmail.com |
| 891812 | DAMARIS SANABRIA QUILES | christopherlanacuente@upr.edu |
| 1773046 | DAMARIS SANCHEZ RUBILDO | damajoaquin@outlook.es |
| 1753171 | Damaris Torres Cardenales | dajowie14@gmail.com,dajowie14 gmail.com |
| 502996 | Daniel J. Ruiz Sosa | danielr529864@gmail.com |
| 1257671 | DANIEL ZAMBRANA RAMOS | dannyzambrana@yahoo.com |
| 1257671 | DANIEL ZAMBRANA RAMOS | dannyzambrana@yahoo.com |
| 598947 | DANNA M ZAYAS TORRES | jdayka172@gmail.com |

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 124042 | DANNY R VALENTIN GUZMAN | danny.valentin11@gmail.com |
| 892096 | DANNY R VALENTIN GUZMAN | danny.valentin11@gmail.com |
| 892095 | DANNY R VALENTIN GUZMAN | danny.valentin11@gmail.com |
| 1554473 | David Santana Sabater | davidsantana2424@gmail.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 579900 | Davis Velez Afanador | sivad_ys@yahoo.com |
| 1669288 | Deborah Santiago Meléndez | delizmar2@gmail.com |
| 1802725 | Diana Torres Rodriguez | Dianatorresrodriguez7@gmail.com |
| 980360 | DIONISIO TORRES BRACERO | OFICIAL013@HOTMAIL.COM |
| 1700917 | DOMINGA VARGAS ALTIERY | domingavargas9@gmail.com |
| 1929319 | Domingo Silva Martinez | mingosilva1227@gmail.com |
| 554061 | Eddie Torres Montalvo | egtg009@yahoo.com |
| 554061 | Eddie Torres Montalvo | egtg009@yahoo.com |
| 1483936 | Edgar Valle Cortes | evalleoficial@outlook.com |
| 1702108 | EDGARDO SANTIAGO LLORENS | eslaw2000@yahoo.com |
| 1908427 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 1486957 | Edith T Torres Santiago | edith_ponce13@hotmail.com |
| 1472162 | Edith T. Torres Santiago | edith_ponce13@hotmail.com |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | edoruisanchez@gmail.com |
| 1485035 | Eduardo Ruisanchez Vazquez | edoruisanchez@gmail.com |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | edoruisanchez@gmail.com |
| 1195331 | EDWIN SANCHEZ CRUZ | edwinsco556@gmail.com |
| 1454058 | Edwin Soto Ortiz | ed-ama@live.com |
| 1881912 | Edwin Torres Lugo | karined.18@hotmail.com |
| 1691071 | Efigenio Zayas Miranda | lzgzayas@gmail.com |
| 1196144 | EILEEN SEPULVEDA TORRES | darita2395@hotmail.com |
| 1778771 | Elba I Torres Rodriguez | Elbatorres358@yahoo.com |
| 644037 | ELBA I VELEZ TORRES | elbav900@gmail.com |
| 895167 | ELBA VELEZ TORRES | ELBAV900@GMAIL.COM |
| 1462583 | Eliezer Serrano Rivera | guinea.esr@gmail.com |
| 1197120 | ELIEZER TORRES AMADOR | ellio7455@gmail.com |
| 985960 | ELISA VARGAS MARTINEZ | ELOSCARCUENAS@GMAIL.COM |
| 1734924 | ELIUD TORRES RUIZ | TELIUD79@YAHOO.COM |
| 1677388 | Elizabeth Santiago Calderon | EL464SANTIAGO@YAHOO.COM |
| 1819400 | ELIZABETH SANTIAGO CALDERON | ely64santiago@yahoo.com |
| 1955262 | Elsa E. Torres Vazquez | velsatorress@yahoo.com |
| 895905 | ELSA N N VELEZ RIVERA | elsavelez766@gmail.com |
| 1678930 | Elsie Trinidad Vasquez | elsietrinidad@gmail.com |
| 1641077 | Elvia A Santiago Gonzàlez | elviaasantiagogonzalez@gmail.com |
| 1791208 | EMILIO A. SAAVEDRA MARTINEZ | mrteclas2001@hotmail.com |
| 1875597 | Emma Rosa Suarez Velez | emmasuarezpr@gmail.com |
| 646867 | EMMA RUIZ MERCADO | ignaciamercadomartinez@gmail.com |
| 987989 | EMMA SUAREZ THILLET | EMMASUAREZESG@OUTLOOK.COM |
| 1906594 | Enid Colon Torres | pitirre1613@gmail.com |
| 1199929 | Enid Santiago Rosado | laesr65@hotmail.com |
| 1524103 | Enid Santiago Saez | enids374@gmail.com |
| 1605627 | Enrique Santiago Rosado | chagorosado66@gmai.com |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com; quiquestot258@yahoo.com |

Exhibit DY

123rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1200500 | ERIC E VAZQUEZ RIVERA | moray.a@hotmail.com |
| 1200709 | ERIC SOTO DONATO | gleric99@yahoo.com; glendamorales74@yahoo.com |
| 1711065 | Erving Sepulveda Rodriguez | E_R_V_I_N_G@hotmaill.com |
| 1727889 | EVELYN DEL C. WALTERS RODRIGUEZ | EVELYNDELCWALTERS@YAHOO.COM |
| 160052 | EVELYN SANTANA | evelyn.santana8@yahoo.com |
| 991712 | EVELYN SANTIAGO CRUZ | e.santiago.cruz@gmail.com |
| 991810 | EZEQUIEL CANDELARIA VERGARA | ecuengarao@gmail.com |
| 1424645 | FACUNDO A SOTO PENA | cundo28@gmai.com |
| 652251 | FELIBERTO TORRES GONZALEZ | corick.torres@upr.edu |
| 652443 | FELICITA SEVILLA CASTRO | glymariv@hotmail.com |
| 1975532 | Felicita Soto Silva | felicitasoto1234@gmail.com |
| 1975532 | Felicita Soto Silva | felicitasoto1234@gmail.com |
| 993186 | FELIX E SANCHEZ LOPEZ | eurorican@bellsouth.net |
| 164968 | FELIX J TORO HERNANDEZ | yhpagan1@yahoo.com |
| 582448 | FELIX VELEZ ROBLES | FELIXMVELEZROBLES@HOTMAIL.COM |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | franciscosanchezlaw@yahoo.com |
| 1894275 | FRANK R SERRANO BONILLA | fserranoboni@gmail.com |
| 179237 | FRANKLYN ZAMBRANA ROSADO | frankzambranarosado@gmail.com |
| 536910 | Gaeze Soto Cora | gs.arroyo@hotmail.com |
| 1533672 | Gary Torres Matos | garyglock@hotmail.com |
| 1834437 | Geraldo A. Soto Lopez | jerrysoto@live.com |
| 1868996 | GERARDO A SOTO LOPEZ | JERRYSOTO@LIVE.COM |
| 1795894 | Gerardo Vargas Morales | vargas_gerardo@yahoo.com |
| 659647 | GILDA I ZARAGOZA COLON | gildainger50@gmail.com |
| 1572191 | GILMARY VEGA NEGRON | gilmaryveganegron@gmail.com |
| 1568438 | Gilmary Vega Negron | gilmaryveganegron@gmail.com |
| 998606 | GINA I SAEZ RIVERA | gina.saez@hotmail.com |
| 1765469 | Gisela Varela Guzman | miss.holistic@yahoo.com |
| 1739650 | Gladys M Velazquez | gvgalarza1@gmail.com |
| 900637 | GLADYS RUIZ BEZARES | jf.serrano50@gmail.com |
| 1736483 | GLADYS SANTIAGO CUADRADO | JESSIEANN.MEDINA@GMAIL.COM; MEDINA8@HOTMAIL.COM |
| 1785579 | Gladys Sevilla Castro | gladdysev@gmail.com |
| 823396 | GLENDALY SANTIAGO SANTIAGO | gsantiago84@hotmail.com |
| 1800593 | Gloria E. Vera Vera | jimenez.lizzette@yahoo.com |
| 1854679 | GLORIA M SOTO GONZALEZ | gloria_728@hotmail.com |
| 1681893 | Gloria M Soto Gonzalez | gloria_728@hotmail.com |
| 1854101 | Gloria M Soto González | gloria_728@hotmail.com |
| 1851197 | GLORIA M VAZQUEZ HERNANDEZ | vazquezgloria77@yahoo.com |
| 1584838 | Gloria Sepulueda Perez | gloria2637@hotmail.com |
| 1732607 | Gloria Soto Gonzalez | gloria_728@hotmail.com |
| 1000891 | GLORIA VILLAHERMOSA RODRIGUEZ | cbarrosCFE@msn.com |
| 1454735 | Guido Michel Solognier Vrolijk | guidosolognier@gmail.com |
| 1751139 | HAYDEE M SOTO RIVERA | HFYDER@YAHOO.COM |
| 1837443 | HECTOR A ROUBERT GONZALEZ | hroubert64@gmail.com |
| 1213540 | HECTOR F VALLEJO MORENO | hlvm1969@gmail.com |
| 1547447 | Hector L Sanchez Hernandez | sanchezhernandez43@gmail.com |
| 1549895 | Hector L. Sanchez Hernandez | Sanchezhernandez613@gmail.com |
| 1676640 | Hector Luis Velez Ruiz | velezrh@de.pr.gov |

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | heribertow1968@gmail.com |
| 1944516 | Herminio Jose Vegas Zayas | vega_zayas@hotmail.com |
| 1761352 | Herotida Santana Casanova | normairismorales@yahoo.com |
| 1479328 | Hugo Lionel Santos Jurado | santosJurado42@gmail.com |
| 1217209 | IDALIA SANTIAGO REYES | idsantiago@dtop.gov.pr |
| 1337525 | IDENIS TORRES GUZMAN | idenist@gmail.com |
| 1337525 | IDENIS TORRES GUZMAN | idenist@gmail.com |
| 1452596 | ILEANA VAELLO BRUNET | ivvaello@yahoo.com |
| 1665293 | ILIA MARIA SANTIAGO CONDE | javierrosario1780@hotmail.com; ilsac@icloud.com |
| 1716657 | Ilia Maria Santiago Conde | javierrosario1780@hotmail.com; ilsanc@icloud.com |
| 1913956 | Ingrid Sepulveda | molmedasepulveda@gmail.com |
| 1007146 | IRAIDA E. SANTANA ROSARIO | ceiralis@hotmail.com |
| 543319 | IRENE SUSTACHE SUSTACHE | irejos@gmail.com |
| 670052 | IRIS L VEGA ROBLES | iriska515@yahoo.com |
| 1729617 | Iris M. Serrano Ayala | irisserrano6@gmail.com |
| 670572 | IRMA DORIS SANTANA SANTANA | idorissantana@gmail.com |
| 1791373 | Irma Rosario Torres | irosario794@hotmail.com |
| 904402 | Isabel Elias Torres | isaeliast@gmail.com |
| 554820 | ISABEL TORRES ORTIZ | CHU-RAMIREZ@HOTMAIL.COM |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 905118 | Ivan Santiago Arce | isantiagoarce@gmail.com |
| 850301 | Ivan Santiago Arce | isantiagoarce@gmail.com |
| 1793094 | IVELISSE SANTIAGO GARCIA | santiagoii1864@gmail.com |
| 1221673 | IVELISSE SANTIAGO TORRES | munecadayra@gmail.com |
| 1221960 | Ivette M Sierra Ramirez | ivettesierra02@gmail.com |
| 1557902 | Ivonne Veintidos Soto | urge2know2@yahoo.com |
| 1769624 | Ixia Milagros Soto Cuevas | jayjixi_00@live.com |
| 1339849 | JACQUELINE SUAREZ TORRES | jacqeulinesuarez1964@yahoo.com |
| 234392 | JACQUELINE TOBI RUIZ | jacquelinetobi@hotmail.com |
| 1223059 | JAIME G SAQUEBO ROSA | jsaquebo@hotmail.com |
| 857897 | JAIME G SAQUEBO ROSA | jsaquebo@hotmail.com |
| 905797 | JAIME VELEZ NIEVES | JAIMEVELEZ53@GMAIL.COM |
| 905797 | JAIME VELEZ NIEVES | JAIMEVELEZ53@GMAIL.COM |
| 1750503 | Jane Rosas Olivo | jrolivo@yahoo.com |
| 517694 | JANET SANTIAGO MALDONADO | janet_sntg@yahoo.com |
| 1817523 | Janette Torres Garcia | janettetorres260@gmail.com |
| 1675804 | Jannette Soto Rivera | jannette_soto@hotmail.com |
| 1734576 | JAVIER ERICK SANTIGO MENDEZ | SANTIAGO.SANGERMAN@GMAIL.COM |
| 1224547 | JAVIER G SERRANO SERRANO | jgserrano8807@hotmail.com |
| 1426028 | JAVIER G. SERRANO SERRANO | jgserrano8807@hotmail.com |
| 1728546 | Jeffrey Santos Echerarria | jeffreysantos79@gmail.com |
| 1732811 | Jenny Sierra Maldonado | Jennysierram@gmail.com |
| 237909 | JESSENIA VALENTIN CRUZ | nelianys11@gmail.com |
| 1455867 | Jesus Manuel Velazquez Encarcion | velazquez.jesus24@yahoo.com |
| 1341369 | JIMMY SIBERIO RAMOS | pastorsiberio@aol.com |
| 1227481 | JIMMY VELEZ BURGOS | JTOSTONCREW@GMAIL.COM |
| 1227481 | JIMMY VELEZ BURGOS | JTOSTONCREW@HOTMAIL.COM |
| 1228276 | JOEL SOTO FELICIANO | Joel.soto8911@gmail.com |

Exhibit DY

123rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1792340 | Joevanie Rosas Caro | jova.rosas@hotmail.com |
| 1228568 | JOHANNA ROSS NIEVES | joyross77@yahoo.com |
| 678795 | JOHANNA ROSS NIEVES | joyross77@yahoo.com |
| 560661 | Johanne Del C Trinidad Cordova | DIRIEL27434@GMAIL.COM |
| 1583516 | JOMARIE BORRERO SILVA | jomarie.borrero@familia.pr.gov |
| 1778291 | Jomayra Torres Gorritz | jtorresgorr@gmail.com |
| 830396 | Jonathan Zeno Serrano | jonathanzeno10@gmail.com |
| 907399 | JONIN A RUIZ FENCE | stonejon316@outlook.com |
| 1841336 | JORANNIE TORRES SEPULVEDA | Jotorres51@Hotmail.com |
| 1592815 | JORGE I ZAYAS FIGUEROA | ELTUCO71@GMAIL.COM |
| 1014132 | JORGE L ROVIRA GARCIA | jorge.l.rovira@hotmail.com |
| 1820875 | JORGE L. SANTIAGO RIVERA | jorgesantiago725@yahoo.com |
| 1779853 | Jorge L. Torres Gonzalez | jt086897@gmail.com |
| 1651644 | Jorge Luis Sierra Acosta | anabelenjls@hotmail.com |
| 1455208 | Jorge Luis Vazquez Ortiz | yadriacruz105@gmail.com |
| 500523 | JORGE RUEDA SOLO | jorge.ruedasolo@gmail.com |
| 1965564 | Jorge Torres Ruiz | jtrtorres92@gmail.com |
| 505522 | JOSE A SALGADO MORALES | salgado0166@gmail.com |
| 908820 | JOSE A VILLEGAS ORTIZ | orocomenta@gmail.com |
| 1792894 | José A. Torres Torres | babyblue_1_2_3@yahoo.com |
| 1792894 | José A. Torres Torres | babyblue_1_2_3@yahoo.com |
| 1798578 | Jose Alexander Sanchez Colon | JOSESANCHEZCOLON010145@gmail.com |
| 515668 | Jose E Santiago Crespo | policia23392@gmail.com |
| 1573840 | Jose E Soto Hernandez | soto5family@yahoo.com |
| 1585036 | JOSE E SOTO HERNANDEZ | SOTOSFAMILY@YAHOO.COM |
| 909322 | JOSE E. SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 909320 | JOSE E. SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 1760145 | JOSE E. VAZQUEZ HERNANDEZ | jevh55@hotmail.com |
| 1760409 | Jose Federico Torres Portalatin | torresportalatin@gmail.com |
| 247672 | JOSE G TORRES LLOMPART | gladysfiqueroldan@gmail.com |
| 1832841 | Jose J. Ruiz Malave | jjruizmalave@yahoo.com |
| 1236402 | JOSE L SANTIAGO ORTIZ | JOSESANTIAGOORTIZ1973@GMAIL.COM |
| 1780713 | Jose Luis Vega Feliciano | joselvega53@gmail.com |
| 1461317 | Jose M Santiago Hernandez | jwcool2172@yahoo.com |
| 1800134 | JOSE M. SOTO VELEZ | sotovelezjm09@gmail.com |
| 1021239 | JOSE SEGARRA GUZMAN | nanjo_29@hotmail.com |
| 1857310 | JOSE SOLA ORELLANO | jvsola@yahoo.com |
| 250941 | JOSE SURITA RODRIGUEZ | JOSESURITARODRIGUEZ@YAHOO.COM |
| 250941 | JOSE SURITA RODRIGUEZ | josesuritarodriguez@yahoo.com |
| 1660012 | JOSE TORRES NIEVES | lui.torr.1900@gmail.com |
| 1808647 | JOSE TORRES RIVERA | jtorres1619@yahoo.com |
| 1239338 | JOSE V TORRES RIVERA | mivazquez006@aol.com |
| 1747755 | Jose Velez Ramos | delisse_delisse@yahoo.com |
| 1555950 | JOSELINE TOLEDO GARCIA | TOLEDOJOSELINE11@GMAIL.COM |
| 1240091 | JOSUE TALAVERA ACEVEDO | doel2018@icloud.com; doeltalavera31@gmail.com |
| 1022902 | JUAN A. SEGARRA ORTIZ | Juansegarra9504@gmail.com |
| 1455372 | Juan Antonio Torres Cruz | tonymaxtune@line.com |
| 253677 | JUAN J TURULL ECHEVARRIA | TURULL2@AOL.COM |

Exhibit DY

123rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1744768 | JUAN LUGO TORRES | jlugo26@outlook.com |
| 692043 | JUANITA GOMEZ TORRES | jgt1948@gmail.com |
| 1753059 | Julio A Toledo Arroyo | toledokaoly@gmail. com |
| 1753059 | Julio A Toledo Arroyo | toledokaoly@gmail.com |
| 1875077 | Julio A. Valdes De Jesus | juliovaldes11@yahoo.com |
| 256521 | JUNOT VEGA PEREZ | junotvega@yahoo.com |
| 257353 | KAREN TORRES FIGUEROA | kamgelina@gmail.com |
| 572381 | KARIAM S VAZQUEZ REYES | KARIAMVAZQUEZ40@GMAIL.COM |
| 1936290 | Karla Rosalia Vasquez Rivera | KVazquez84@gmail.com |
| 550092 | KEISHLA TORRES CASIANO | key_763@hotmail.com |
| 571548 | KELVIN S VAZQUEZ MORALES | KELVINVAZQUEZ@HOTMAIL.COM |
| 1551983 | Kelvin Santiago Ortiz | kevinsantiago1@gmail.com |
| 1246626 | KIMBERLY VIDAL VARELA | KVIDALVARELA@YAHOO.COM |
| 1580614 | LEDY ROSALINE TORRES CORTES | torresledy@hotmail.com |
| 1580642 | LEDY TORRES CORTES | torresledy@hotmail.com |
| 1738243 | Lenier Vélez Domenech | leniervelez1945@gmail.com |
| 1786795 | Leonardo Viera Ruiz | vieraruiz6419@yahoo.com |
| 1786795 | Leonardo Viera Ruiz | vieraruiz6419@yahoo.com |
| 1248006 | LIBERTAD SANCHEZ RAMOS | liber1357@gmail.com |
| 864957 | LILIBET SANTIAGO-DE ARMAS | lilistgo@yahoo.com |
| 1887370 | Lillian Vega Ramos | lillyvega57@yahoo.com |
| 1249125 | LISANIA SERRANO RIVERA | lisyj34@gmail.com |
| 1616187 | Lizandra Ruiz Talavera | lruiztalavera@yahoo.com |
| 1845166 | Lourdes Maria Santos Lopez | santoslourdes14@gmail.com |
| 1252604 | LUIS A SANTANA CACERES | LUIS.SANTANA@FAMILIA.PR.GOV |
| 1620982 | Luis A Torres Rivera | wiche26@gmail.com |
| 572597 | Luis A Vazquez Rivera | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1720828 | Luis A. Sanchez Vega | sanchezyolandamelendez@gmail.com |
| 1560881 | Luis A. Santana Caceres | luis.santana@familia.pr.gov |
| 1843999 | Luis Alberto Torres Giron | ltorres475@yahoo.com |
| 1760665 | Luis Angel Torres Irizarry | loyda_t@yahoo.com |
| 1036075 | LUIS ANTONIO VAZQUEZ RIVERA | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1695577 | LUIS E. SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |
| 702159 | Luis E. Zayas Gonzalez | macho35_2000@yahoo.com |
| 1637182 | Luis F. Sanchez Figueroa | sanchezcora@live.com |
| 1734939 | Luis F. Velazquez Soler | luisfernandovel@gmail.com |
| 1255152 | LUIS O TORRES RIVERA | cruz.omayra@hotmail.com |
| 1751437 | Luis O. Tarafa Pérez | lotarafa@gmail.com |
| 1876051 | Luis Raul Velez Camacho | LUISVELEZ@FAMILIAPR.GOV |
| 1740957 | LUIS SERRANO RIVERA | Lserrano.0852@gmail.com |
| 1673456 | LUIS SERRANO RIVERA | luis.serrano0852@gmail.com |
| 1256058 | LUIS VERDEJO RODRIGUEZ | verdejo607@gmail.com |
| 830373 | LUIS ZAYAS VERA | LZAYASVERA@YAHOO.COM |
| 1694293 | Luisa M. Soler Colon | luisafernandalunasoler@gmail.com |
| 1577369 | Luz Antonia Silva Torres | luz.silva@upr.edu |
| 1769056 | Luz C Vazquez Vazquez | lvazquez_de@hotmail.com |
| 1800751 | Luz Daisy Santiago Munoz | luzdaisysantiago@gmail.com |
| 1884391 | Luz Delia Torres Perez | arte.reinaldoguerrero@gmail.com |

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1659238 | Luz Delia Torres Serrano | luztorresserrano@gmail.com |
| 1875697 | Luz E Serrano Claudio | naydaserrano1238@gmail.com |
| 1794677 | Luz E. Vidot Arbelo | luzadonais@hotmail.com |
| 1857757 | Luz I. Torres Irizarry | liti126@hotmail.com |
| 1045870 | LUZ M SANTOS MONTANEZ | lulyluis1221@gmail.com |
| 918516 | LUZ M SOTO GONZALEZ | leny.burgui@gmail.com |
| 1046036 | LUZ N RUIZ DE LA TORRE | rubialuz39@hotmail.com |
| 1805539 | LYDIA E RUIZ RIVERA | RUIZLYDIA57@GMAIL.COM |
| 287974 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 1845650 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 1471009 | Madeline Serrano Rodriguez | serranomadeline5077@gmail.com |
| 1527243 | MADELINE SUAREZ LOPEZ | MADELINESUAREZLOPEZ@GMAIL.COM |
| 1494837 | Madeline Torres Morales | tmadeline2710@gmail.com |
| 1839737 | Magaly Torres Correa | magalytc03@gmail.com |
| 1778618 | Mailess Serrano Osorio | josmael123@hotmail.com |
| 1807362 | Mairlin Santiago Franqui | msantiago777@gmail.com |
| 1787995 | Mairlin Santiago Franqui | msantiago777@gmail.com |
| 1963012 | Manuel A. Sevilla Estela | mase1582@gmail.com |
| 1801903 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 1806156 | Marga Valle Valle | vmarga053@gmail.com |
| 1806156 | Marga Valle Valle | vmarga053@gmail.com |
| 514543 | MARGARITA SANTIAGO ALVERIO | margara071158@gmail.com; tato56@yahoo.mail |
| 1554336 | Margarita Traverso Traverso | margataverso@gmail.com |
| 1802608 | Margarita Trujillo Panissa | m.trujillopmt@gmail.com |
| 1802608 | Margarita Trujillo Panissa | m.trujillopmt@gmail.com |
| 1863123 | Margarita Trujillo Panisse | m.trujillopmt@gmail.com |
| 1850154 | Margarita Trujillo Panisse | matrujilloprnt@gmail.com |
| 1583954 | Margarita Vazquez Rivera | margantavazquezriver@gmail.com |
| 1765877 | Maria De Los A. Sanchez Mattei | msanchezmattei7@gmail.com |
| 1765877 | Maria De Los A. Sanchez Mattei | msanchezmattei7@gmail.com |
| 1051661 | MARIA DEL CARMEN SERRANO | Mariaserrano738@gmail.com |
| 1524567 | Maria del M Villafane Colon | mary_mar88@hotmail.com; villafanecmdm@gmail.com |
| 1733954 | Maria del Pilar Torres Rivera | mpbtorresrivera@gmail.com |
| 1540476 | Maria I Torres Plaza | bellymar96@gmail.com |
| 1771410 | Maria Ines Torres Colon | yarriv5907@yahoo.com |
| 1922164 | MARIA ITALINA SANGUINETTI CARRILLO | itacounselor2000@yahoo.com |
| 921866 | MARIA M TORO HURTADO | ivannadelmar2001@gmail.com |
| 1520969 | Maria Milagros Solis Rivera | muneca0806@gmail.com |
| 1113365 | MARIA SOTO VARGAS | edwinsco556@gmail.com |
| 300969 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM |
| 1571350 | Mariela Santiago Auiles | msantiago2527@gmail.com |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | MARIELY.VAZQUEZ@UPR.EDU |
| 1562936 | Marilyn Salas Cortes | molibanez@yahoo.com |
| 715727 | MARILYN SANCHEZ ROSADO | marlynsanchez66@gmail.com |
| 1577835 | Marilyn Torres Milian | marilyntorres42@yahoo.com |
| 1537785 | MARILYN TORRES MOYA | MARILYNTORRES45@YAHOO.COM |
| 1541026 | MARILYN TORRES MOYA | marilyntorres45@yahoo.com |
| 1968482 | Marilyn Valle Perez | maggiepr35@hotmail.com |

Exhibit DY

123rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1921390 | Mariselis Rosario Santiago | mariselisrosario@gmail.com |
| 1650446 | Marisol Ruiz Mercado | chispi129033@gmail.com |
| 2002541 | Marisol Soto Carrero | m.sholy5@gmail.com |
| 1535701 | Marisol Soto Corchado | marisolsoto90@yahoo.com |
| 1575898 | Marisol Vazquez Agosto | marvazqez73@yahoo.com |
| 1058109 | MARITZA ROSARIO ROMAN | maritza5rosario@gmail.com |
| 923544 | MARITZA ROSARIO SANTANA | rosariomaritza25@gmail.com |
| 506958 | MARITZA SANABRIA LOZADA | daliz9395@hotmail.com |
| 303207 | Maritza Santos Leandry | msantosleandry3741@gmail.com |
| 1595349 | MARLYN SANCHEZ ROSADO | Marlynsanchez66@gmail.com |
| 1739939 | Martha Torres Martinez | marthepet@gmail.com |
| 1115846 | MARTIN G TORRES NEGRON | wallie3462@yahoo.es |
| 523800 | Martiza Santos Leandry | msantosleandry3741@gmail.com |
| 1554669 | Martiza Ve'lez Ortiz | pioymaritza@hotmail.com |
| 1761824 | Mary F Soto Claudio | marysotoclaudio@gmail.com; mrrivera124@yahoo.com |
| 1670428 | Mayra E Santiago Acosta | esthelaryam@gmail.com |
| 1544658 | Mayra E Torres Ramos | beba_2163@yahoo.com |
| 1741404 | Mayra I. Santiago | mayrastgmlr@hotmail.com |
| 1454765 | Mayra Ivette Tolentino Garcia | mayratolentino@hotmail.com |
| 1746297 | Mayra Sanchez Gonzalez | mayaprflower@hotmail.com |
| 1716476 | MAYRA SANTIAGO | mayrastgmir@hotmail.com |
| 1926545 | Mayra Soto Garcia | mayras2010@yahoo.com |
| 1458667 | MELBA SANTANA HERNANDEZ | msantana@agricultura.pr.gov; melbasantanab11@yahoo.com |
| 858371 | MERARI SANTIAGO GUZMAN | merari.santiago@gmail.com |
| 1761934 | Mericis Santana Parrilla | santanaparrillameeicis@gmail.com |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | michellemvazquez@hotmail.com |
| 1731346 | MIGDALIA SOTO RAMIREZ | adajustiniano@gmail.com |
| 1571984 | MIGNA M VELAZQUEZ DELGADO | mignav07@yahoo.com |
| 1578316 | MIGNA M. VELAZQUEZ DELGADO | MIGNAV07@YAHOO.COM |
| 331935 | MIGNA N SALVA CAMACHO | mignasalva@yahoo.com |
| 505906 | MIGNA N. SALVA CAMACHO | mignasalva@yahoo.com |
| 1062125 | MIGNA SALVA CAMACHO | mignasalva@yahoo.com |
| 1566251 | Miguel A Ruiz Hernandez | mruiz@acaa.pr.gov |
| 1063182 | MIGUEL A TIRADO GONZALEZ | mickey.tirado@mosh.com |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | aorlandi52@gmail.com |
| 1880548 | Milagros Sosa Nieves | pineropalmira@hotmail.com |
| 1880548 | Milagros Sosa Nieves | pineropalmira@hotmail.com |
| 1064918 | MILDRED VAZQUEZ DIAZ | miLvazquez10@yahoo.com |
| 1757618 | Minellie Santiago Perez | 1119jomi@gmail.com |
| 1825609 | Miriam Guzman Vazquez | mirian.willito@gmail.com |
| 336829 | Miriam Vazquez Cruz | miriam.vazquez238@gmail.com |
| 1649438 | Miriam Velazquez Velazquez | miriamvec@gmail.com |
| 1788749 | Myriam Ruiz | myriamruiz98@yahoo.com |
| 1066987 | Myriam Sanchez Fontan | evenlee_m@yahoo.com |
| 1720057 | Myrna I. Sotomayor Torres | betzabethw@yahoo.com |
| 1822000 | Myrna Iris Sostre Melendez | mimg-12@hotmail.com |
| 927167 | NANCY M VAZQUEZ ROSARIO | jeynan01@hotmail.com |
| 1792304 | Nancy Ruiz Rivera | knancy382@hotmail.com |

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1555930 | NANCY SEDA VEGA | 940RAMITA@GMAIL.COM |
| 1122986 | NANCY VELEZ YAMBO | nancyvelez16@yahoo.com |
| 1797422 | Nancy Zapata Lugo | nancyzalu@yahoo.com |
| 1807516 | Nayda F Velez Colon | nafabianna@hotmail.com |
| 1377123 | NAYELI M TAPIA CINTRON | karely_cintron@yahoo.com |
| 1893466 | Nellie E. Santiago Velez | nellie.santiago54@hotmail.com |
| 1068786 | Nellie E. Wharton Garcia | Nelliewharton@yahoo.com |
| 1603771 | NELLY TORRES PAGAN | maytedelrperez2531@yahoo.com |
| 359727 | Nelsida L. Torres Pedrogo | tnelsida@gmail.com |
| 360138 | NELSON SANCHEZ BURGOS | nelson.sb1960@gmail.com |
| 360138 | NELSON SANCHEZ BURGOS | nelson.sb1960@gmail.com |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | nerychay@gmail.com |
| 1814603 | NESTOR O TORRE ZENQUIS | NINOD-1@YAHOO.COM |
| 1124824 | NESTOR VELEZ VAZQUEZ | livia949@yahoo.com |
| 1997064 | Nicole Torres Rosa | nicole.torres86@hotmail.com |
| 1070613 | NILDA R VICENTE AMARO | nildavicente895@gmail.com |
| 1879429 | Nilda Santaella Serrano | nildasantaella@gmail.com |
| 1822264 | NILDA SANTIAGO CUEVAS | cucasantiago5vice@gmail.com |
| 365607 | NITZA I VIERA GARCIA | nitzaviera.nv@gmail.com |
| 1548072 | NOEL TOLEDO SOSA | NTOLEDOSOSA59@GMAIL.COM |
| 1660436 | Noemi Sanabria Amely | prepiedra@yahoo.com |
| 1576669 | Norma I. Sanfiorenzo Rodriquez | norma.sanfiorenzo@gmail.com |
| 1866449 | Norma Iris Sanchez Garcia | carolsanchez12@gmail.com |
| 1458725 | OBED SANCHEZ ROSARIO | OBEDSANCHEZR@GMAIL.COM |
| 1458725 | OBED SANCHEZ ROSARIO | OBEDSANCHEZR@GMAIL.COM; OBEDSANCHEZR@GMAIL.COM |
| 553710 | OLGA L. TORRES MEDINA | olgatorres015@gmail.com |
| 1128884 | OLGA VELEZ VEGA | ovelezvega@hotmail.com |
| 1583458 | Orlando A. Santiago Woyeno | orlandoasantiago@yahoo.com |
| 1537503 | ORLANDO SANCHEZ LUYANDO | OSANCHEZ@DRNA.PR.GOV |
| 375099 | ORLANDO TIRADO TIRADO | Otirados@yahoo.com |
| 1364772 | Oscar Velazquez Rodriguez | magalirivieramillan088@gmail.com |
| 930247 | OSVALDO SOTO GARCIA | OSVALDOLAW@GMAIL.COM |
| 1129762 | OTILIA SANTOS VELEZ | yurliris.velazquez@gmail.com |
| 396896 | PEDRO A VAZQUEZ SUAREZ | vazquez4075@gmail.com |
| 1752943 | Pedro A. San MIguel Torres | mmendozapagan@gmail.com |
| 1752943 | Pedro A. San MIguel Torres | mmendozapagan@gmail.com |
| 1823060 | PEDRO H VAZQUEZ SUAREZ | VAZQUEZ4075@GMAIL.COM |
| 1825055 | Pedro Lugo Torres | petterlug2@gmail.com |
| 1078290 | Pedro Luis Velazquez Rodriguez | peter.bouyba@hotmail.com |
| 1675603 | Pedro Suarez Andino | JULIO_SUAREZ6@HOTMAIL.COM |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | priscillasantiago1967@yahoo.com |
| 1640240 | Providencia Sanchez Rodriguez | cr48110@gmail.com |
| 931688 | RAFAEL A VELAZQUEZ PEREZ | lbiriel38@gmail.com |
| 1079798 | RAFAEL H TORRES VEGA | torresrafaelh@yahoo.com |
| 1461296 | Rafael Seijo Diaz | Tito.seijo@hotmail.com |
| 1080556 | RAFAEL TORRES MISLA | dreyes@dcr.gov |
| 1080556 | RAFAEL TORRES MISLA | torresrafael572@gmail.com |
| 1081516 | RAMON L RUBIO MAURA | luismaura542@gmail.com |

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1808501 | RAMON L. SEMIDEI DELGADO | YAUCO03@YAHOO.COM |
| 932889 | Ramon Velazquez Perez | nomarlvp@gmail.com |
| 1562900 | Reinaldo T. Santiago Ortiz | reitomas@outlook.com |
| 1562900 | Reinaldo T. Santiago Ortiz | reitomas@outlooks.com |
| 1728909 | Rene Santiago Lugo | matemaster10@hotmail.com |
| 1083994 | RENE TORO SANTIAGO | TORORENE64@GMAIL.COM |
| 1083994 | RENE TORO SANTIAGO | TORORENE64@GMAIL.COM |
| 1084506 | Ricardo E. Umanas Perez | RicardoUmas@gmail.com |
| 1424540 | RICARDO SANTIAGO APONTE | santiago8110@gmail.com |
| 559388 | RIGOBERTO TORRES VELEZ | IADJUNTAS@AOL.COM |
| 559388 | RIGOBERTO TORRES VELEZ | ladjuntos@aol.com |
| 463300 | ROBERTO SALAS MENDEZ | rsalas@dtoppr.gov |
| 1086756 | ROBERTO TORRES CASANOVA | RTCasanova1@yahoo.com |
| 1614813 | ROBERTO VARGAS RAMIREZ | INVADERS692000@YAHOO.COM |
| 747998 | ROSA ANGELES TORRES RODRIGUEZ | ROSANGELES13@OUTLOOK.COM |
| 537330 | ROSA M SOTO GARCIA | rsgarcia1959@gmail.com |
| 1872274 | Rosa M Soto Santini | rosamsoto.619@gmail.com |
| 1872274 | Rosa M Soto Santini | rosamsoto.619@gmail.com |
| 538842 | ROSA SOTO RIVERA | RSOTO2412@GMAIL.COM; vrojas12580@gmail.com; vrojas1258@gmail.com; vrojas12580@gmail.com |
| 1990643 | ROSALBA SERRANO RODRIGUEZ | TOLEDA12@YAHOO.COM |
| 1572363 | Rosalina Velez Martin | velezmartin18@gmail.com |
| 498338 | ROSARIO ROSARIO, JONATAN | JOHNNROSA@YAHOO.COM |
| 499048 | ROSAS AMOROS, LUIS | luistowka@gmail.com |
| 1089038 | ROSAURA PEREZ VELEZ | TITIRPR@GMAIL.COM |
| 1851406 | RUTH VELEZ OCASIO | fortaleza91@yahoo.com |
| 1577110 | RUTH Y RIVERA REYES | ruth.rivera1@gmail.com |
| 504001 | S E T A | ivbemail@yahoo.com |
| 519687 | SAMUEL SANTIAGO RAMOS | lvannalexmito@icloud.com |
| 508331 | SANCHEZ FONSECA, LYZETTE | lyzette69@gmail.com |
| 1472729 | SANCHEZ MORET, CRUZ M | janetjogris@hotmail.com |
| 1762712 | Sandra E Santiago Perea | enid0328@prtc.net; vierauiz6419@yahoo.com |
| 1091331 | SANDRA G. TORRES SERRANO | sandra67torres@gmail.com |
| 1810915 | Sandra I. Rosario Torres | sandy.rosario721@gmail.com |
| 552356 | SANDRA I. TORRES GONZALEZ | sandral461@gmail.com |
| 1091951 | Santa T Vega Sanchez | stvs2146@gmail.com |
| 1746977 | Sara Enid Torres Rivera | jenidtr50@gmail.com |
| 1999867 | Saul Vasquez Gonzalez | v10sav_jd@hotmail.com |
| 1571837 | Saul Velez Hernandez | delacruzdamaris@gmail.com |
| 1571837 | Saul Velez Hernandez | delacruzdamaris@gmail.com |
| 1847115 | Segarra Ortiz, Juan A | juansegarra9504@gmail.com |
| 1454890 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 850434 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 1773776 | Shailing Serrano | shailing_16@yahoo.com |
| 531340 | SHERRYL E SEGUI ANGLERO | ramos.vega.wilfredo@gmail.com |
| 1584908 | Sol Nydia Velez-Rivera | biekepaz@aol.com |
| 1094157 | SONIA B SILVA LOPEZ | sonia.b.silva@live.com |
| 1753117 | Sonia E Cortes | Soniaelised@gmail.com |
| 1918131 | Sonia M. Salazar Paradizo | salazarsoniam@gmail.com |

Exhibit DY
123rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 510396 | Soraida Sanchez Rodriguez | Coraljoalys@gmail.com |
| 1752248 | STO INC | gloriaotl@hotmail.com |
| 1752248 | STO INC | ivelise@contabilidadids.com |
| 1259701 | SUAREZ QUESTELL, JOSE | yankebebe@yahoo.es |
| 756168 | Sucn Hector Zorrilla Sanchez | julzor717@gmail.com |
| 756168 | Sucn Hector Zorrilla Sanchez | julzor717@gmail.com |
| 1865899 | Susan Villafone Del Valle | susanvillafane@gmail.com |
| 1095328 | SUSANA A ZAPATA FERNANDEZ | susana.zapatapr@gmail.com |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | MRIVERA@TARGETENG.COM |
| 1599694 | Teresa Valentio Rodriguez | aafote105u@gmail.com |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | luisdiazvega@outlook.com |
| 1402231 | TIRADO ACEVEDO, CARMEN M | carmen.m.tirado@hotmail.com |
| 551696 | TORRES FIGUEROA, KAREN M | kamgelina@gmail.com |
| 855311 | TORRES IRIZARRY, LOYDA | loyda_t@yahoo.com |
| 557573 | TORRES RUIZ, EMILIO G | millotorres777@gmail.com |
| 557821 | TORRES SANTANA, ANTONIA | jamina11@yahoo.com |
| 1257617 | TORRES ZENQUIS, NESTOR O | nino2_1g@yahoo.com |
| 564709 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 566256 | VALLE VALLE, ANGEL | ALVALLEVALLE@GMAIL.COM |
| 1592685 | VANESSA C. SANTINI HERNANDEZ | vanesantimd@yahoo.com |
| 1097233 | VANESSA SANTINI HERNANDEZ | vanesantini@yahoo.com |
| 566961 | Varela Nieves, Rosa Elena | kistalee@hotmail.com |
| 567861 | VARGAS MARTINEZ, MARIA | vargasm63@yahoo.com |
| 580072 | VELEZ BAERGA, ANA | annie001512@yahoo.com |
| 583205 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 583293 | VELEZ VEGA, OLGA | ovelezvega@hotmail.com |
| 1763588 | VENEICA VEGA ROSADO | veneicavr@gmail.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 1753098 | Veronica Vargas | veronicvj@yahoo.com |
| 1677374 | Victor J Serrano Cruz | gazmey@yahoo.com |
| 1791161 | Victor Laboy Ruiz | vlaboypr@gmail.com |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | VANESSA32.VA28@GMAIL.COM |
| 1099006 | VICTOR S TOLENTINO CASTRO | vtolenntino_38@hotmail.com |
| 1099025 | VICTOR SANTOS IRIZARRY | udsantos546@gmail.com |
| 1473817 | VICTOR SANTOS IRIZARRY | vdsantos546@gmail.com |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | jrantmari@yahoo.com |
| 1596731 | Vilma A Sanabria de Matos | vilma.sanabria@familia.pr.gov |
| 1151985 | VILMA I SANCHEZ CHARRIEZ | vilma4367@yahoo.com |
| 571183 | VILMA VAZQUEZ MARRERO | VVMZ000@PRTC.NET |
| 1099634 | VIRGEN C. VEGA LABOY | virgenvegaumet@yahoo.com |
| 1812462 | VIRGEN M. SIERRA IRIZARRY | virgen.sierra@yahoo.com |
| 1797480 | Virgen M. Torres Gonzalez | rubimota101@hotmail.com |
| 1861652 | Virgen S Santiago Andujar | virgensantiago3102@gmail.com |
| 1780698 | Virgenmarie Vega Zayas | alanavirgen@yahoo.com |
| 1866797 | Visitacion Santana Rivera | visita54@hotmail.com |
| 1823539 | Vivian Ivette Santiago Fortier | angel.d.ortiz@hotmail.com |

Exhibit DY

123rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1641182 | Vivian J. Saldana Betancourt | saldanavivian022@gmail.com |
| 1884745 | Viviana Torres Pagon | viviana.torres64@yahoo.com |
| 763974 | WALKER DRILLING CORP | PDULAW@GMAIL.COM |
| 763974 | WALKER DRILLING CORP | walkerdrillingpr@yahoo.com |
| 1096626 | WANDA I RUIZ TORRES | wanda_torres26@yahoo.com |
| 823900 | Wanda I Segarra Galarza | etevy@hotmail.com |
| 1772978 | WANDA I. SEGARRA GALARZA | etevy@hotmail.com |
| 1758227 | Wanda Ivete Sanabria Luciano | Wsanabria910@gmail.com; kathynaomy2018@gmail.com |
| 1753207 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com |
| 1547594 | WANDA SANCHEZ ANDINO | wsanchez6172@gmail.com |
| 1153158 | WANDA SANTIAGO HERNANDEZ | wandasantiagohernandez@hotmail.com |
| 1544051 | Wanda Velazquez Rodriguez | wvelazquez09@gmail.com |
| 1617129 | William Ricardo Vargas Matos | wvargas0772@gmail.com |
| 1649779 | WILLIAM SANTIAGO MALDONADO | wsmovejabrava@hotmail.com |
| 941086 | WILLIAM VEGA CORDERO | cocosjun1975@hotmail.com |
| 1103930 | WILLIAM VEGA CORDERO | cocosjun1975@hotmail.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 1722609 | Wilma Trinidad Gonzalez | trinidadw83@yahoo.com |
| 1760384 | WILMADEL C VEGA VARGAS | WILMAVEGAVARGAS@YAHOO.COM |
| 1928822 | Wilmarys Sanchez Torres | sanchez_w@hotmail.com |
| 767292 | WXEW RADIO VICTORIA INC. | VICTOR@VICTORIA840.COM |
| 1539621 | Yajaira Santiago Sanchez | yajairasantiago4624@gmail.com |
| 941508 | YANIRA YA RODRIGUEZ | rodrigt4@hotmail.com |
| 1821420 | Yara L. Santiago Torruella | yaralsantiago@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1619925 | Yohamma M. Serrano Cora | yohamma22@gmail.com |
| 1848720 | YOLANDA E SANABRIA LUCIANO | elegantdjproduction@gmail.com |
| 596902 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 555611 | Yolanda Torres Quinones | tyolanda353@gmail.com |
| 1376484 | YVONNE SIMONS | ozrfo@yahoo.com |
| 1107555 | ZAIDA RAMOS CLEMENTE | zaida.ramos@justicia.gov |
| 1463788 | Zaida Trinidad Velazquez | triniti137@hotmail.com; ztrinidad@ama.pr.gov |
| 1815989 | Zaritzia Soto Rentas | zary3@msn.com |
| 429341 | ZAYRA RAMOS SANJURJO | ZayraRamos69@yahoo.com |
| 557198 | ZELIDETH TORRES RODRIGUEZ | zelidethr@yahoo.com |
| 1108156 | ZORAIDA SANCHEZ ISAAC | shekitty210@gmail.com |
| 1645522 | ZORAIDA SANCHEZ ISAAC | shekitty210@gmail.com |
| 1780385 | Zoraida Walker González | jeannette_yoly@live.com |
| 1642147 | ZULMA TORRES MARTINEZ | ZULMALEITHA@GMAIL.COM |
| 558114 | ZULMA Y TORRES SANTIAGO | ztorresant@gmail.com |

**Exhibit DZ**

Exhibit DZ
124th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2057389 | ABIGAIL AVILES ACEVEDO | AVILESABIAGIL@YAHOO.COM |
| 4952 | Ada E Alicea Cruz | ADAEC@COQUI.NET |
| 2036835 | ADELA I. ALICEA RIVERA | ADELAALICEA194@GMAIL.COM |
| 612545 | ANNETTE BONILLA RODRIGUEZ | ANNETTE.BONILLALL@GMAIL.COM; ANNETTE.BONILLA11@GMAIL.COM |
| 125416 | Carlos M. Arill Torres | cmarilltorres@gmail.com |
| 1941968 | Carlos R. Arryo Martinez | carlosarroyo008@gmail.com |
| 2054383 | Carmen M. Bonet Gaudier | carminabonet72@gmail.com |
| 1920429 | DINORAH ALVAREZ ORTIZ | dinarahalverz12@hotmail.com |
| 2732 | EDGAR F. ACEVEDO MORA | acevedo.edgar2@gmail.com |
| 2017682 | Efrain Castillo Acevedo | castillo3911@gmail.com |
| 2040226 | ERIODITA ARZOLA RODRIGUEZ | JESUS.ROIG86@GMAIL.COM |
| 2024576 | Francisco Beltran Cintron | fbeltran1173@gmail.com |
| 2005246 | Heidi Aviles Nieves | heidipr_aviles@yahoo.com |
| 1985806 | Henry Alvarez Del Pilar | pochy29944@yahoo.com |
| 1969435 | Henry Alvarez del Pilar | pochy29944@yahoo.com |
| 2062300 | Janette R. Bonilla Rodriguez | janettebon@gmail.com |
| 2125086 | Jasmine Agosto Colon | jasminea4014@gmail.com |
| 2125048 | Jasmine Agosto Colon | jasminea4014@gmail.com |
| 1935444 | Juana Arroyo Maymi | j4p_arroyo@hotmail.com |
| 2102438 | Juana Arroyo Maymi | jup_arroyo@hotmail.com |
| 1347356 | JUANITA ALVERIO CINTRON | J_ANNIE@HOTMAIL.COM |
| 1347356 | JUANITA ALVERIO CINTRON | J_ANNIE@HOTMAIL.COM |
| 1347356 | JUANITA ALVERIO CINTRON | J_ANNIE@HOTMAIL.COM |
| 1347356 | JUANITA ALVERIO CINTRON | J_ANNIE@HOTMAIL.COM |
| 2033525 | Julia F. Alvira Calderon | angelinape52@icloud.com |
| 2033525 | Julia F. Alvira Calderon | angelinape52@icloud.com |
| 1814861 | Julio C Acosta Santiago | JCASLion@gmail.com |
| 1817694 | Julio C Acosta Santiago | jcaslion@gmail.com |
| 1900909 | Karen J. Bello Correa | kjbellocorrea@gmail.com |
| 710852 | Maria Del C Beniquez Rios | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com |
| 1953384 | MARIA M ANTUNA | Angelcorarosa@yahoo.com |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | marisel_guasconi@yahoo.com |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | MARISEL_GUASCONI@YAHOO.COM |
| 6188 | MARISOL ADORNO NICHOL | MADORNO1970@GMAIL.com |
| 2016631 | Mercedes Abreu Leon | mercedesabreu.leon@gmail.com |
| 2125311 | Mercedes M. Benitez Cruz | angie_3626@hotmail.com |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | mbermudez0804@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit DZ

124th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2124913 | Myrna L Berrios Williams | mirnalyz56@gmail.com |
| 2101451 | PAULA ARROYO VELEZ | umaura-247@hotmail.com |
| 27449 | PEDRO M. ANGLADA CAMACHO | pangladacamacho@yahoo.com |
| 2059029 | Quintin Borges Garua | irma1952@live.com |
| 1875074 | Ramon Almodovar Antongiorgi | reysky63@hotmail.com |
| 2011352 | Reinaldo A Bonilla Reynoso | naninopr@gmail.com |
| 1866857 | Sonia M. Acevedo Perez | acv2sony@hotmail.com |
| 2090604 | Sylma Michelle Arce Santiago | Sylmaarce@yahoo.com |
| 2089243 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 2095082 | VIVIAN BAEZ SANTIAGO | vivi-mon-84@hotmail.com |
| 2038323 | VIVIANA BERRIOS LOZADA | VBERRIOS997@GMAIL.COM |
| 2079250 | Wilmarie Bosques Villalongo | venus0250@yahoo.com |
| 2079250 | Wilmarie Bosques Villalongo | venus0250@yahoo.com |
| 1947732 | Wimally Aviles Rios | waviles11@gmail.com |
| 2110820 | Yeiza L. Arroyo-Rivera | Yeiselle@gmail.com |
| 2022021 | Yolanda Acosta Plaza | yacosta1957ap@gmail.com |
| 2113939 | YOLANDA ALVERIO MELENDEZ | yolyalverio@hotmail.com |

**Exhibit EA**

Exhibit EA

125th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1864763 | Angel M. Cancel Ortiz | acrfrank@hotmail.com |
| 1650687 | CIPRIANO ARMENTEROS | armenterocipriano@yahoo.com |
| 78471 | CLARA L CARRASQUILLO GONZALEZ | clcarrasquillo53@gmail.com |
| 92919 | CLAUDIO ROSARIO, DAMARIS | d7claudio@gmail.com |
| 105266 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 891541 | CYNTHIA CABRERA BURGOS | apontepaloma@hotmail.com |
| 891542 | CYNTHIA CABRERA BURGOS | apontepaloma@hotmail.com |
| 91098 | EDGARDO CINTRON ORTIZ | ecojagueyes@gmail.com |
| 1913014 | EDUARDO R. CINTRON SUAREZ | edcintron2020@yahoo.com |
| 1935463 | Eduardo R. Cintron Suarez | edcintron2020@yahoo.com |
| 2072338 | Elisa Carrillo Velazquez | carrillovelazquez@gmail.com |
| 1924350 | ELIZABETH CHAPARRO SANCHEZ | elichaparro1@yahoo.com |
| 1820196 | Enid Colon Torres | pitirre1613@gmail.com |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | burgogloria209@gmail.com |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | burgosgloria209@gmail.com |
| 2111393 | Gloria M. Colon Sanchez | guaritapr55@yahoo.com |
| 2002137 | GREGORIA CORTIJO VERGES | JU.JUDITH535@GMAIL.COM |
| 2001492 | GUILLERMO CORDERO VEGA | gcordero35@hotmail.com |
| 1942157 | Ivette Cabrera Ortiz | cabera38@hotmail.com |
| 2116455 | Ivette Cardona-Ruiz | rafvette@yahoo.com |
| 2000362 | Jamira Cabrera Castro | yamira.cabrara7@gmail.com |
| 2092651 | Jessica Burgos Agosto | littlejessy13@yahoo.com |
| 2092651 | Jessica Burgos Agosto | littlejessy13@yahoo.com |
| 1226109 | Jessica Class | jclass7777@gmail.com |
| 2100481 | Johan Caraballo Vega | jcv2525@gmail.com |
| 1809391 | JORGE D CAPIELO ORTIZ | aventispr@yahoo.com |
| 2077229 | Jose D. Collazo Olmo | jc306275@gmail.com |
| 1999385 | Jose E. Class Perez | CLASSSULEMA@GMAIL.COM |
| 2009690 | Jose L. Cordova Gonzalez | jocogo1988@gmail.com |
| 1903731 | JOSE M CINTRON NORIEGA | jc2149@gmail.com |
| 2011307 | Jose R. Chevere Benitez | JoePR30@hotmail.com |
| 1248103 | Lilette T. Clemente Aviles | lilette21@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EA

125th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2039545 | Lillian Burgos | lbrmarajohn@gmail.com |
| 1249007 | LISANDRA CASTRO GONZALEZ | lisi.castro@yahoo.com |
| 1952723 | LUIS A. CHAPARRO GONZALEZ | yingolito@hotmail.com |
| 2032999 | Luis Anibal Colon Negron | lcolon.5@hotmail.com |
| 1917327 | Luis Enrique Caraballo Rodriguez | betzaida.rosado@gmail.com |
| 1855489 | Lydia E. Collazo Nieves | nanelyd1968@gmail.com |
| 1907456 | Lydia M. Cartagena Ramos | marily570@yahoo.com |
| 1907456 | Lydia M. Cartagena Ramos | marily570@yahoo.com |
| 1933620 | Maria Camilo Melendez | macamilo2018@gmail.com |
| 2124382 | Miriam Cintron Ayala | mirini56@hotmail.com |
| 1904680 | Mirian Castillo Maldonado | miriamcastillomaldonoda1@gmail.com; MirianCastilloMaldonado1@gmail.com |
| 1720229 | MYRIAM I CATALA VAZQUEZ | ALOJOHE38@YAHOO.COM |
| 1720229 | MYRIAM I CATALA VAZQUEZ | ALOJOHE38@YAHOO.COM |
| 2016277 | Nancy Carrion Marrero | nmarrero787@gmail.com |
| 2011577 | Noel Cordero Fernandez | noel.quebradillas@gmail.com |
| 1960368 | Nora Silva Cintron Mendez | cintronnora@yahoo.com |
| 2086114 | OLGA I CORDERO SANTOS | olgaidelis@gmail.com |
| 1950986 | Osualdo Cortes Hernandez | ovycortes@yahoo.com |
| 511811 | SANDRA M. COLON SANTIAGO | SANDRACS_13@HOTMAIL.COM |
| 2067475 | SHARON CORA FERREIRA | sharon19971@gmail.com |
| 536345 | SOTERO CARRASQUILLO ORTIZ | scarrasquillo@gmail.com |
| 1994177 | Wanda Enid Burgos Velez | wandaburgosvelez@yahoo.com |
| 764327 | Wanda I. Colon Font | wandacorazon@yahoo.com |
| 2076812 | Wigberto Castellano Colon | wigbartocastellano1867@gmail.com |
| 2020032 | WIGBERTO CASTELLANO COLON | WIGBERTOCASTELLANO1867@GMAIL.COM |
| 2125234 | Yolanda Colon Williams | ycolon457@gmail.com |

**Exhibit EB**

Exhibit EB

126th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2068646 | Cosme Gonzalez, Alexis | a_c1234@yahoo.com |
| 2007687 | Cosme Marquez, Denisse Nanette | cosmedenisse414@gmail.com |
| 1212357 | COTTO ALICEA, GUILLERMINA | gcottoAlicea777@gmail.com |
| 1991552 | Cotto Camara, Daimary | adybe1000@gmail.com |
| 2107088 | Cruz Acevedo, Pablo F | paulcruxpolice@hotmail.com |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 2059222 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 2094609 | Cruz Cruz, Ramon E. | rickycol@hotmail.com |
| 1937356 | CRUZ DIAZ, NOEMI | NOEMICRUZ755@GMAIL.COM |
| 1786473 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 116367 | CRUZ LOPEZ, CONCEPCION | conchi.cruz1@hotmail.com |
| 2050054 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | jorge_lexus@hotmail.com |
| 1975515 | Davila Otero , Haydee | loream@coqui.net |
| 2001354 | Davila Rivera, Brunilda | brunilda_davila@yahoo.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2029020 | De Jesus Cheverez, Joanna | vicnata76@gmail.com |
| 2079693 | De Jesus Larria, Tanya M. | tanyalarria@gmail.com |
| 1172258 | De Jesus Roman, Ayleen L. | ayleendimaeie@gmail.com |
| 2080137 | de Jesus Santiago, Socorro | socky_nope@yahoo.com |
| 1249645 | DE JESUS, LIZELIE NIEVES | lizelien52@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2057800 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 1993562 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 2039721 | Devarie Cora, Herminia | magali.devarie@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit EB

126th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 626858 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1982774 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 2047787 | Diaz Reyes, Ralffy | r_diaz_sport@yahoo.com |
| 1952341 | Diaz Romero, Francisca | diazmartir@yahoo.com |
| 2035898 | Diaz Torres, Ilda | d.ilda@yahoo.com |
| 2060483 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 1841468 | Dones Jimenez, Myrna L | myrna.lucia@yahoo.com |
| 1938036 | Ducos Acevedo, Dwan Ivette | dwanducos123@icloud.com |
| 2076767 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 2051340 | Echevarria Ramos, Claribel | cechevarria2015@outlook.com |
| 1813109 | Encarnacion Martinez, Milagros | milagros.encarnacion14@gmail.com |
| 2088832 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 1986186 | Espinosa Aldoy, Juau A. | juauespinosa@gmail.com |
| 2126446 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 162755 | FELICIANO CORTES, YOLANDA | yolfelic@yahoo.com |
| 2061037 | Feliciano Laracuente, Eddie | eflaracuente@yahoo.com |
| 2073053 | FELICIANO VALENTIN, ANAIDA | anaidafelval@gmail.com |
| 791476 | FERMAINT TORRES, MARILUZ | mariluz6m@hotmail.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 1918407 | Fernandez Valentin, Amalia L. | amalia.fdz@gmail.com |
| 2011589 | Figueroa Cambollo, Johnny | johnnyfiguoroz69@gmail.com |
| 2075343 | Figueroa Cintron, Luciano | lucianofigueroacintron@hotmail.com |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 1999176 | Figueroa Rodriguez, Mirta | mirtaf_2000@yahoo.com |

**Exhibit EC**

Exhibit EC

127th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2069644 | Alexis Cosme Gonzalez | a_c1234@yhoo.com |
| 2106548 | Ana Miriam Garcia Velez | amgvelez@gmail.com |
| 2106189 | ANETTE A. GONZALEZ PEREZ | agonzalez@spupr.com |
| 2083313 | Anette Hernandez Rodriguez | kianette3@gmail.com |
| 2088249 | Angel M Hernandez Collazo | angel.dalma06@gmail.com |
| 2088249 | Angel M Hernandez Collazo | angeldalma06@gmail.com |
| 1175921 | Carlos A. Gonzalez Montanez | calfonsogl2419@gmail.com |
| 2078302 | Carlos J. Frontera Orta | suheidysuje@gmail.com |
| 2009944 | Carmen I. Font Lebron | carmen.font@yahoo.com |
| 2093193 | Charilys Garcia Ruiz | cgarcia5@policia.pr.gov |
| 1935831 | Clarys I Fuentes Mendez | clarysfuentes1@gmail.com |
| 2106182 | DAVID GONZALEZ BONILLA | DAVIDGONZALEZDG@YAHOO.COM |
| 2023521 | Diana I. Hernandez Perez | harlequin602003@yahoo.com |
| 1826327 | Eduardo Garcia Rivera | eduardo1960pj@gmail.com |
| 1876246 | Edward Garcia Soto | edgarcia9982@gmail.com |
| 2077180 | Edwin G Garcia Martinez | egm148@yahoo.com |
| 2015050 | Edwin G. Garcia Martinez | egm148@yahoo.com |
| 2104036 | Edwin G. Garcia Martinez | egm148@yahoo.com |
| 2068430 | Edwin Hernandez Rodriguez | edyalied@yahoo.com |
| 2045567 | Emilio J. Gomez Pagan | gomezpaganemilio@gmail.com |
| 1985316 | Felicita Gonzalez Gonzalez | mastereduc@hotmail.com |
| 2079910 | Felix Hernandez Ortiz | virginiahernandez@yahoo.com |
| 1913019 | Giselle E. Gonzalez Quintana | Gisellegonazales270@yahoo.com |
| 1947688 | Hector Gonzalez Pena | HECGOZ40@YAHOO.COM |
| 902819 | HERMINIA FLORES PACHECO | YESIDEJESUS05@GMAIL.COM |
| 2062957 | Irisbell Gonzalez Delgado | irisb1869@gmail.com |
| 794303 | JACKELINE GONZALEZ CASTILLO | jackeline2028@hotmail.com |
| 794303 | JACKELINE GONZALEZ CASTILLO | jackeline2028@hotmail.com |
| 794303 | JACKELINE GONZALEZ CASTILLO | jackeline2028@hotmail.com |
| 1925664 | Jesus M. Fontan Olivo | mnlfontan@yahoo.com |
| 2062468 | Johanna Garcia Irizarry | yoly_gi@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit EC

127th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2082951 | Johanna Garcia Irizarry | yoly_gi@yahoo.com |
| 1774361 | JOHANNA HERNANDEZ ANDALUZ | joha874@gmail.com |
| 1852446 | Jose F Flores Colon | Krol.MPR@gmail.com |
| 1964533 | JOSE LUIS GARALLCIA ARCE | J.GARAYUA@YAHOO.COM |
| 2058040 | KAREM Y. GARCIA ORTIZ | KAREM-GARCIA1@HOTMAIL.COM |
| 1983323 | Laura E. Gutierrez Soto | laraguty@hotmail.com |
| 2083297 | Lillian Gonzalez Cruz | lilliangonzalezcruz514@gmail.com |
| 1954437 | Lourdes Angeles Green Rodriguez | lulugreen7@gmail.com |
| 1045383 | LUIS A. FONTAN OLIVO | luisfontanolivo@gmail.com |
| 2105504 | LUZ B. GARCIA TORRES | LUZ.B.GARCIA54@GMAIL.COM |
| 1830786 | MARCOS F. HERNANDEZ ORTIZ | CUCHOMHOPPR@GMAIL.COM |
| 1830786 | MARCOS F. HERNANDEZ ORTIZ | MHERNANDEZ21@POLICIA.PR.GOV; cuchomhoppr@gmail.com |
| 298231 | MARIA E GERENA MARCANO | margere@gmail.com |
| 2075138 | Miriam Gonzalez Negron | milliegonza3@gmail.com |
| 2094001 | Miriam Gonzalez Negron | milliegonza3@gmail.com |
| 2098912 | Mitchell Gonzalez Gonzalez | gonzalezmitchell@hotmail.com |
| 2052211 | Nancy I. Hernandez Tirado | nanalay07@yahoo.com |
| 1067713 | NANCY I. HERNANDEZ TIRADO | NANLAGS07@YAHOO.ES |
| 2023423 | Nancy Ivonne Hernandez Tirado | nanlays07@yahoo.com.es |
| 2062229 | Nancy Ivonne Hernandez Tirado | nanlays07@yahoo.es |
| 2062592 | Nerybel Garcia Colon | nerybel414@icloud.com |
| 2033679 | NERYBEL GARCIA COLON | NERYBEL414@ICLOUD.COM |
| 2043778 | Nilsa J Galarza Salcedo | nilsagalarza@hotmail.com |
| 185366 | RAFAEL GARCIA GARCIA | zulmen44@yahoo.com |
| 1960365 | Ricardo Gerena Marcano | rickygermar62@gmail.com |
| 2126174 | Sandra Gonzalez Cuevas | sandyvel3008@yahoo.com |
| 197055 | TANIA GONZALEZ CHAPARRO | taniagonzalez5tg@gmail.com |
| 206261 | VANNESSA GONZALEZ VELAZQUEZ | marco_karla@yahoo.com |
| 1995894 | Virginia Hernandez Ortiz | virginiahernandez@yahoo.com |
| 195923 | WANDA E. GONZALEZ ALVARADO | WANDY_1072@YAHOO.COM |
| 2002382 | Yessenia Torres Garcia | t.yessenia@yahoo.com |

Exhibit EC

127th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 794956 | YOLANDA GONZALEZ PEREZ | Yoly_62@Live.com |

**Exhibit ED**

Exhibit ED

128th Omnibus Notice of Presentment Email Service List

Served vis email

| MMLID | Name | Email1 |
|---|---|---|
| 2071236 | Ariel M. Lopez Oliver | manolo2173@yahoo.com |
| 2071087 | Beatriz Laguerre Saavedra | beal7583@gmail.com |
| 2079768 | CARLOS J. IRIZARRY LUGO | cirizarry37@gmail.com |
| 2086832 | Carlos J. Irizarry Lugo | cirizarry37@gmail.com |
| 2106624 | CARLOS L LOPEZ PADILLA | sandunguinho@gmail.com |
| 2008227 | Elba L. Lopez Rosa | elopez_52@yahoo.com |
| 2119012 | Fernando Gerardo Marrero Coll | famarrero@gmail.com |
| 1928934 | Fernando L. Levante Lopez | levantefer@gmail.com |
| 1831163 | Fernando Leon Berdecia | fleanskm1@gmail.com |
| 1997387 | Francisca Cardona Luque | cardonaluque16@gmail.com |
| 2029866 | Gilda I. Laracuente Saldana | gildinesl1@yahoo.com |
| 799778 | GLORIA LUIS RAMOS | glorieluis@hotmail.com |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ninzarryc@yahoo.com |
| 2125377 | Irma L. Lopez Belen | blopezbelen@ymail.com; bejaminlopez@ymail.com |
| 1862649 | Isidra Lopez Melendez | leydanoemi@yahoo.com |
| 1838099 | Isidra Lopez Melendez | leydanoemi@yahoo.com |
| 1877360 | JESUS M. LOPEZ SANTIAGO | MANNY25037@GMAIL.COM |
| 1230549 | JORGE MARRERO NIEVES | jolumani5363@gmail.com |
| 1230549 | JORGE MARRERO NIEVES | jolumani5363@gmail.com |
| 1230549 | JORGE MARRERO NIEVES | jolumani5363@gmail.com |
| 2077796 | Juan M. Irizarry Nazario | juanmanueli@yahoo.es |
| 2077796 | Juan M. Irizarry Nazario | juanmanueli@yahoo.es |
| 2023129 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 2060482 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 2096696 | Lizette Maldonaldo Perez | lmp.00@hotmail.com |
| 2073726 | Luis A. Lassalle Vargas | LaLassalle@gmail.com |
| 1976284 | Luis E Lamboy Medina | lel4924@gmail.com |
| 1975104 | Lymari Lopez Santiago | lopezsantiagolyma@yahoo.com |
| 1890468 | MARIA E. LOPEZ MATOS | mariaeloma123@gmail.com |
| 1890468 | MARIA E. LOPEZ MATOS | mramosvazquez@hotmail.es |
| 1975898 | MAYRA A. MARTINEZ GAUD | mayramg2011@hotmail.com |
| 2076478 | Nadiezhda Irizarry Cuadrado | nirizarryc@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit ED

128th Omnibus Notice of Presentment Email Service List

Served vis email

| MMLID | Name | Email1 |
|---|---|---|
| 2038372 | Noemi Lugo Morales | kuky2025@gmail.com |
| 1988571 | OLGA I. MANSO CASANOVA | olgamanso@live.com |
| 227496 | SAILYN INGLES BARBOSA | Sailyni@hotmail.com |
| 2077133 | Sonia M. Maldonado Ortiz | elias_499@yahoo.com |
| 2111190 | SONIA M. MALDONADO ORTIZ | elias_499@yahoo.com |
| 2049446 | Sonia M. Martinez Lopez | m.sonia1954@gmail.com |
| 2093489 | Sonia N. Jimenez Espada | soniaizmary@gmail.com |
| 2029729 | Widaliz Maldonado Rodriguez | wida10@gmail.com |
| 2047394 | Xiomaraly Lopez Cruz | ylaramoix@gmail.com |
| 2009167 | Yan L. Irizarry Vazquez | yan.irizarry@ponce.pr.gov |
| 2069165 | ZORAIDA LOZADA SANCHEZ | andres_rolon@yahoo.com |

**Exhibit EE**

Exhibit EE

129th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1927121 | Amanda Martinez Perez | mmandimartiniz@gmail.com |
| 2114494 | ANA M NARVAEZ FERRER | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 1791708 | Angel L. Melendez Gonzalez | guitito28@hotmail.com |
| 324030 | ARELIS MELENDEZ ROMAN | MELENDEZARELIS16@GMAIL.COM |
| 2030457 | Aurea L. Moreno Aviles | lizymoreno@gmail.com |
| 1998823 | Brunilda Melendez Ortiz | bruny.mel@gmail.com |
| 2113812 | Carlos Negron Molina | carlosnegron632@gmail.com |
| 1960223 | Damaris Medina Ramos | damaris_medina2002@hotmail.com |
| 1809028 | Domingo Negron Ortiz | 8tito21@gmail.com |
| 2108410 | Doris Negron Perez | donerez64@yahoo.com |
| 1943427 | Edgardo Morales Cintron | edgard.morales25@gmail.com |
| 1838144 | Epifanio Nango Lassalle | margere@gmail.com |
| 1974728 | Erika Marie Montanez Olmeda | marie.em56@gmail.com |
| 2037607 | Eva Matias Camacho | cim2k7@gmail.com |
| 2037607 | Eva Matias Camacho | cim2k7@gmail.com |
| 1788487 | GERHIL MEDINA BAEZ | gerhilmedina@yahoo.com |
| 1788487 | GERHIL MEDINA BAEZ | gmedina@familia.pr.gov |
| 805035 | GIL T MORALES RIVERA | giltomas1964@gmail.com |
| 1914469 | HILDA I. MEDINA DE LEON | HILDA.MEDINA1@GMAIL.COMM |
| 2024794 | Iris D. Medina Morales | vcabanmedina@gmail.com |
| 2026361 | Irma L. Matias Lebron | irma1952@live.com |
| 2026361 | Irma L. Matias Lebron | irma1952@live.com |
| 2047264 | Javier Molina Pagan | molinapj@pr.gov |
| 237352 | JENNIE MUNIZ PARDO | PARDOMUNIZ@GMAIL.COM |
| 344849 | JOSE A MORALES LANDRAU | JML7048@GMAIL.COM |
| 2046899 | Jose A. Matias Perez | prof.matias2014-1@hotmail.com |
| 2046899 | Jose A. Matias Perez | prof.matias2014-1@hotmail.com |
| 2115703 | Juan Antonio Negron Berrios | labc17mercado@gmail.com |
| 2115703 | Juan Antonio Negron Berrios | labclmercado@gmail.com |
| 2085837 | Luis Fernando Mendoza Rodriguez | auditorelectoral@hotmail.com |



Exhibit EE

129th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 358467 | LUZ E. NEGRON PACHECO | estrellitanegron15@gmail.com |
| 919450 | MANUEL A MARTINEZ TORRES | martinezmanolo1516@gmail.com |
| 2077310 | Maria Avalia Melendez Martinez | mariajacinto1888@gmail.com |
| 359056 | MARIA J. NEGRON SANTIAGO | maria_negron09@hotmail.com |
| 1950856 | Maria J. Negron Santiago | maria_negron09@hotmail.com |
| 1978347 | Maria M. Mateo Torres | mariamateo20@gmail.com |
| 2081693 | Maria M. Medina Hernandez | medina5683@yahoo.com |
| 2010928 | Mirna Morales Negron | m.custodio2800@gmail.com |
| 2098219 | Myriam Ruth Melendez Rosa | olimpidas686@gmail.com |
| 1948551 | Myrna J. Montanez Cruz | brendomontanezpr@gmail.com |
| 2099975 | Nancy Martinez | nanycriolla03@gmail.com |
| 2045557 | NORMA MATOS PEREZ | nomatosperez@gmail.com |
| 2016659 | Omayra Gonzalez Mercado | omypr85@gmail.com |
| 1950014 | Pablo J. Matias Delbrey | Matiasdelbrey@gmail.com |
| 1992012 | ROSITA MASSA | LYNDARIVERA@HOTMAIL.COM |
| 1992012 | ROSITA MASSA | LYNDARIVERA@HOTMAIL.COM |
| 2075806 | Saidy Matias Ortiz | saidymatias@gmail.com |
| 2041529 | Vilma Enid Negron Cabrera | babybeba1@yahoo.com |
| 1107616 | ZAIRY MARTINEZ MARTINEZ | zairymartinez@gmail.com |
| 2101481 | ZOBEIDA MORALES SANTIAGO | ZOBEIDAM13@GMAIL.COM |

**Exhibit EF**

Exhibit EF

130th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2097294 | Aitza Nieves Rivera | aitza.nieves@familia.pr.gov |
| 2077783 | Alexis Oppenheimer Arroyo | alexisoppenheimer@yahoo.com |
| 2077783 | Alexis Oppenheimer Arroyo | alexisoppenheimer@yahoo.com |
| 1948458 | Alexis Oppenheimer Arroyo | alexisoppenheimer@yahoo.com |
| 1948458 | Alexis Oppenheimer Arroyo | alexisoppenheimer@yahoo.com |
| 2122698 | Ana I. O'Farril Quinones | aofaril@gmail.com |
| 2112096 | Ana I. Perez Molina | aperez09@live.com |
| 2062475 | Angel L. Orta Ayala | ortaangel@yahoo.com |
| 2009309 | Annette Perez Ramos | annette.perezramos@outlook.com |
| 1932959 | Audry B. Ortiz Vargas | betsabeeortiz@yahoo.com |
| 1948983 | Aurea Perez Ortiz | aurea-perez@gmail.com |
| 2109832 | CARLOS R OCASIO MARTINEZ | COCASIOM@YAHOO.COM |
| 2032843 | Carmen Ada Pena Cintron | ocasio17@yahoo.com |
| 1960503 | Carmen G. Otero Santiago | oterocarmengloria@hotmail.com |
| 1960503 | Carmen G. Otero Santiago | oterocarmengloria@hotmail.com |
| 1950675 | Domingo Pina Perez | domingopina2000@hotmail.com |
| 2007236 | DYNNEL PEREZ MAESTRE | DYNNEL_PEREZ@HOTMAIL.COM |
| 1950815 | Edda I. Ortiz Ramirez | eiortizramirez@yahoo.com |
| 404840 | EDNA S PEREZ ORTEGA | ednapf235@gmail.com |
| 2037993 | Elisa Perez Pabon | elisa.perezpabon@yahoo.com |
| 2045565 | Eliseo Perez Beltran | perezeliseo@hotmail.com |
| 2109000 | FELIX L. ORTIZ CLAUDIO | FELIXLOUISORTIZ@YAHOO.COM |
| 2070495 | GAMALIER ORTIZ OYOLA | GAMALIER.ORTIZ@FAMILIA.GOV |
| 1882665 | Gladys L. Ortiz Nolasco | carolinahrb@yahoo.com |
| 2093864 | Gladys M. Ortiz Hernandez | GLADYSMORTIZ@YAHOO.COM |
| 1955664 | Hamilton Ortiz Quinonez | artehamil@gmail.com |
| 1975113 | HECTOR EDGARDO PEREZ PEREZ | HPEREZ19648@GMAIL.COM |
| 1998503 | Hector Ortiz Cruz | nyrmaodalis4700@gmail.com |
| 2022875 | Hector Ortiz Cruz | nyrmaodalis4700@gmail.com |
| 2069792 | Ivette Ortiz Cruz | paantonie88@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit EF

130th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2057877 | Johanne I. O'Neill Marshall | jjooyyaa@yahoo.com |
| 2097196 | Jose A. Ortiz Quinones | abnero87@gmail.com |
| 1977754 | JOSE A. PEREZ RIVERA | perezjo@de.pr.gov |
| 2050147 | Lillian Ocasio Figueroa | locasio_5215@yahoo.com |
| 2041757 | Lillian Ocasio Figueroa | locasio_5215@yahoo.com |
| 2103177 | Luis A. Ortiz Ocasio | luisortizocasio2010@gmail.com |
| 2002311 | Luis A. Ortiz Ocasio | luisortizocasio2010@gmail.com |
| 1974125 | LUZ C ORTIZ LOPEZ | LUZCORTIZ20@GMAIL.COM |
| 1841636 | Manuel Ortiz Cruz | ortizzoly106@gmail.com |
| 1897412 | Manuel Perez Calderon | perezcman@de.gov |
| 2041002 | Maria A. Parntla Carrasquillo | carrasquillomagaly3@gmail.com |
| 1994345 | MARIA PEREZ RODRIGUEZ | melly2270@gmail.com |
| 1960903 | Maria W. Ortega Auezquita | mariaortegaluism@gmail.com |
| 2012743 | Marilisette Perez Rivera | marilisette64@gmail.com |
| 2060265 | Mayra Elba Pena Santiago | mayraelbapena@yahoo.com |
| 1980638 | Minerva Ortiz Garayua | minervaortiz93@gmail.com |
| 1066324 | MOISES PEREZ VELEZ | Mouses1964@hotmail.com |
| 2071636 | NESTOR A ORTIZ MONTERO | nestorom@yahoo.com |
| 2071636 | NESTOR A ORTIZ MONTERO | nomontio@dev.pr.gov |
| 1830396 | Nyrma O. Ortiz Torres | nyrmaodalis@yahoo.com |
| 1952176 | Nyrma O. Ortiz Torres | nyrmaodalis@yahoo.com |
| 2059643 | Ruben J Ortiz Montero | rjon1967@gmail.com |
| 1888889 | SHAYDAMARA PEREZ QUINTANA | DARMARALIZFA@YAHOO.COM |
| 1093331 | SHEILA M ORTIZ NEGRON | sheilaortiz670@gmail.com |
| 2001305 | Sylvia Perez Vera | sylviaperez@salud.gov.pr |
| 1983010 | YOLANDA ORTIZ VARGAS | yortiz370@gmail.com |

**Exhibit EG**

Exhibit EG

131st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2050688 | Aida L. Ramos Lozada | aidaramoslozada@gmail.com |
| 1861162 | ANTONIO RIVERA DIAZ | watermar2@hotmail.com |
| 1998666 | ARLENE RIVERA LUCIANO | cufia2004@yahoo.es |
| 1940923 | Astrid Rivera Ortiz | alyshadal@gmail.com |
| 2024239 | Aurea E. Rivera Colon | aureariverae@gmail.com |
| 1932175 | CARLOS A. RIVERA DE JESUS | carlosrivera2092@live.com |
| 628574 | CARMEN RIVERA MARTINEZ | carivemar29@gmail.com |
| 1187118 | Damaris Ramirez Irizarry | damarisramirez76@gmail.com |
| 1936391 | Damary Rivera Cardera | maryyely613@hotmail.com |
| 1959438 | Damary Rivera Cardera | maryyely613@hotmail.com |
| 435983 | DIXIE E. REYES RODRIGUEZ | dixalara@gmail.com |
| 146810 | EDDIE RIVERA MORALES | EDDIEMRIVERA23@GMAIL.COM |
| 2006888 | Eddie Rivera Morales | eddienrivera23@gmail.com |
| 2006888 | Eddie Rivera Morales | eddienrivera23@gmail.com |
| 2043807 | Edgardo Rivera Rivera | edgardorivera0105@gmail.com |
| 1750867 | Edward A Rivera Munoz | erivera_37@yahoo.com |
| 2037719 | Elisa I. Reyes Oliveras | lissre24@hotmail.com |
| 2039998 | Gladys Ramos Ramos | grrbonano26@yahoo.com |
| 1962749 | Glorinet Ramos Santiago | glorinetrs@gmail.com |
| 2007955 | Iris Eneida Rivera Lopez | iricita2000@yahoo.com |
| 2007955 | Iris Eneida Rivera Lopez | iricita2000@yahoo.com |
| 2103793 | Isidora Rivera Jimenez | lola_rodrivera@yahoo.com |
| 1893606 | Jackeline Ramos Valles | jackelineramos12@gmail.com |
| 1224132 | Jacqueline A. Ramirez Nunez | janic_pr@yahoo.com |
| 1992816 | Joel Quiles Quiles | joelquiles@hotmail.com |
| 1976307 | JOEL RAMOS PAOLI | jramospes@gmail.com |
| 2106930 | Jose A Ramirez Lopez | jose.ramirez@fonulia.pr.gov |
| 422366 | Jose Ramirez Lopez | jose.ramirez@familia.pr.gov |
| 1944879 | Leidaliz Rivera Ramos | leidalizrivera@gmail.com |
| 1952969 | Lizbelle Rivera Padin | lizbelle_rivera@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit EG

131st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1032659 | Luis A A Rivera Martinez | newyorker58md@gmail.com |
| 1900574 | Luis Antonio Plaud Sanchez | medinadomened@yahoo.com |
| 1993033 | Lydia Portalatin Colon | lili12seguros@gmail.com |
| 1859948 | Maria M. Reyes Rodriguez | mariamagaly57@gmail.com |
| 1999928 | Maria Ramos Cruz | maracu57@hotmail.com |
| 2017750 | Maria S. Rivera Rivera | mrscoqui@gmail.com |
| 2111879 | Maria S. Rivera Rivera | mrscoqui@gmail.com |
| 1809912 | MARIBEL RAMOS VAZQUEZ | MRMARIBELLA@gmail.com |
| 2099277 | MARISOL RIVERA CRUZ | mriveracruz.mrc@gmail.com |
| 2126169 | Maritza Rivera Rodriguez | maritzarr32@hotmail.com |
| 2038714 | Marta D Reyes Aguayo | reyesmarta69@gmail.com |
| 1886018 | Melissa Rivera Rios | riveramely.23@gmail.com |
| 2097434 | Merida Rivera Baez | merodar@outlook.com |
| 1065765 | MIRIAM RAMOS VAZQUEZ | mramosvazquez@hotmail.com |
| 1068101 | NARIEL PRIETO COSME | narielprieto@gmail.com |
| 2093823 | Nelson Rivera Roman | NELOMIJULSAN@YAHOO.COM |
| 2003288 | Olga I Rivera Miranda | olga2555@hotmail.com |
| 2038932 | Pedro Rivera Morales | Yily1958@yahoo.com |
| 2038033 | RAFAEL A. RIVERA FIGUEROA | rafaelangel_04@yahoo.com |
| 2002317 | Ricardo Rafael Rivera Sanchez | mister.rivera@hotmail.com |
| 2002317 | Ricardo Rafael Rivera Sanchez | mister.rivera@hotmail.com |
| 1932034 | SALLY REYES DIAZ | REYESSALLY62@GMAIL.COM |
| 2024901 | Sandra V. Rivera Castillo | sandriinbox@gmail.com |
| 1946035 | Sara N. Reyes Aguayo | sreyes@avp.pr.gov |
| 1867744 | Sylma Rivera Gil | rivera.sylma@yahoo.com |
| 2096958 | Tania Rivera Morales | taniar111@hotmail.com |
| 1845562 | Veronica Rios Coho | htrios@hotmail.com |
| 2061411 | Vivian Rivera Arroyo | Vivian.Rivera@ramajudicial.pr |
| 2018875 | WALDEMAR RIVERA MARRERO | WALDY1955@YAHOO.COM |
| 1880150 | Wanda Rivera Berrios | abner1830.wr@gmail.com |

Document Page 2031 of 2394

Exhibit EG

131st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2027610 | William Rivera Guadalupe | williamrivera@gmail.com |
| 2068843 | Yanirma Rivera Ortiz | yanirmarivera@gmail.com |
| 1824884 | Yasmin Rios Ramos | yasminrios12227@gmail.com |
| 1824884 | Yasmin Rios Ramos | yasminrios1229@gmail.com |
| 2078643 | Yasmin Rios Ramos | yasminrios1229@gmail.com |
| 2048432 | Yasmin Rios Ramos | yasminrios1229@gmail.com |
| 2013602 | YOLANDA ACEVEDO RIOS | adnaloyacv2@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 3 of 3

**Exhibit EH**

Exhibit EL

132nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1921220 | Alexander Rodriguez Gutierrez | alex_rdgz@yahoo.com |
| 2103806 | Alexi Rosario Diaz | AlexiRosario523@gmail.com |
| 1897544 | AMILCAR ROBLES CANCEL | AMILCARROBLES@GMAIL.COM |
| 1821815 | Anabelle Rodriguez Sepulveda | anabelrodriguez1960@gmail.com |
| 2073281 | Angelica Rohena Monzon | newyorker58.MD@GMAIL.COM |
| 1953854 | Betzaida Rosado Diaz | betzaida.rosado@gmail.com |
| 1953854 | Betzaida Rosado Diaz | betzaida.rosado@gmail.com |
| 2102589 | CARLOS A. RODRIQUEZ RODRIGUEZ | EDGARVICTOR99@YAHOO.COM |
| 2090393 | Carlos Rosado Ramos | rosado.carlosa@icloud.com |
| 1822111 | Carmen E. Rodriguez Lanzar | crodriguez@trujilloalto.gov.pr |
| 1819303 | Carmen G Ruiz Lebron | |
| 1825345 | Carmen I. Rodriguez Albarran | carmenlasweet@hotmail.com |
| 1825345 | Carmen I. Rodriguez Albarran | |
| 1963128 | Carmen M. Rodriguez Laboy | milagros_47@yahoo.com |
| 2111768 | Carmen M. Rodriguez Lopez | jeredys506@gmail.com |
| 1934749 | Cayetano Irizarry Rivera | |
| 1934749 | Cayetano Irizarry Rivera | |
| 501305 | CIRA L. RUIZ FERNANDEZ | r.cira@yahoo.com |
| 310703 | Dania Ivette Rodriguez Costa | MARIARAMOS1212@ICLOUD.COM |
| 2111813 | Deadina Rivera Torres | |
| 2120080 | Dora H. Rosaly Gerena | dhrg88@gmail.com |
| 112530 | Doris B. Ruiz Goyco | hciesponos@hotmail.com |
| 1903805 | Edwar Rosario Ayala | rosarioe664@gmail.com |
| 2104003 | EDWIN RODRIGUEZ ALVARADO | EDWINRODRIGUEZ787@GMAIL.COM |
| 2099200 | Elba I Roldan Rivera | |
| 2102430 | Enid Rivera | enid_rivera68@yahoo.com |
| 2052191 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 491228 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1847970 | Felix Rivera Velez | abdiel314mar@gmail.com |
| 1922084 | Gabriel Rodriguez Santiago | gabrielrodz_08@live.com |
| 1970456 | Genoveva Rodriguez Perez | genorodriguez49@gmail.com |
| 2000825 | Genoveva Rodriguez Perez | genorodriguez49@gmail.com |
| 1825658 | Gladys Esther Rodriguez Nunez | glaypr@gmail.com |
| 1933152 | Gloria M. Rosa Berrios | gloria_rosa@hotmail.com |
| 1933152 | Gloria M. Rosa Berrios | |
| 2062160 | Haydee Roman Rivera | hroman801@gmail.com |
| 2062160 | Haydee Roman Rivera | hroman801@gmail.com |
| 2101114 | Hector L Rodriguez Delgado | |
| 470199 | ILEANA J. RODRIGUEZ FIGUEROA | rodriguezig25@gmail.com |
| 1218149 | IRAIDA ROSARIO SANTANA | IRAIDA014@HOTMAIL.COM |
| 1218149 | IRAIDA ROSARIO SANTANA | |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | |
| 1918285 | Iris O. Rodriguez Velazquez | irisnoelia85@hotmail.com |



Exhibit EL

132nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2094315 | Irma Gloria Rodriguez Vega | |
| 2059907 | Isaira Rodriguez Andujar | isair.rod@gmail.com |
| 2066599 | JAIME A RUIZ LEBRON | |
| 1900492 | JOSE A RODRIGUEZ ROMAN | |
| 1900492 | JOSE A RODRIGUEZ ROMAN | |
| 1912571 | Juan Rodriguez Perez | |
| 1885434 | Loida Rivera Santiago | 1965loida@gmail.com |
| 2093283 | Luis A Rojas Sanchez | |
| 2018946 | Luis A. Rodriguez Valentin | |
| 1999575 | Luz D. Rodriguez Delgado | rodriguezluzd72@gmail.com |
| 1999575 | Luz D. Rodriguez Delgado | rodriguezluzd72@gmail.com |
| 2117755 | Maniseli Rodriguez Torres | mariselisr@yahoo.com |
| 474425 | Maria C Rodriguez Mojica | undra7@yahoo.com |
| 474425 | Maria C Rodriguez Mojica | |
| 2094100 | Maria E. Rodriguez Maldonado | |
| 2094100 | Maria E. Rodriguez Maldonado | |
| 2053306 | MARITZA RODRIGUEZ CINTRON | mrodgz1228@gmail.com |
| 2053306 | MARITZA RODRIGUEZ CINTRON | |
| 2086993 | Marlene Burgos Rivera | mbrelmo@hotmail.com |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | |
| 723230 | MILDRED RODRIGUEZ SANTIAGO | |
| 2081639 | Mria M. Rodriguez Quinones | rodriguezgm@de.pr.gov |
| 2081639 | Mria M. Rodriguez Quinones | |
| 488706 | NILDA ROMAN SANTIAGO | granadillaPR@yahoo.com |
| 482598 | NILSA E. RODRIGUEZ TORRES | NILSARODRIGUEZ@YMAIL.COM |
| 2110624 | Noemi Rodriguez Lopez | rodriguezlopez.noemi65@gmail.com |
| 1939164 | Noemi Rodriguez Lopez | rodriguezlopez.noemi65@gmail.com |
| 1990630 | Norma L. Rosado Diaz | |
| 1845232 | PABLO A RODRIGUEZ SALAS | prsaux@gmail.com |
| 1934161 | Ramona Rodriguez Arroyo | ramonarodriguez879@gmail.com |
| 1830920 | Riesner G. Rodriguez Morales | riesnerrodriguezrg@gmail.com |
| 1830920 | Riesner G. Rodriguez Morales | |
| 2054754 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com |
| 2081149 | Sussanne J. Rodriguez Cansobre | melquielrivera10@gmail.com |
| 2081149 | Sussanne J. Rodriguez Cansobre | |
| 1096953 | Valerie Rodriguez Rivera | lola_rodrivera@yahoo.com |
| 1096953 | Valerie Rodriguez Rivera | lola_rodrivera@yahoo.com |
| 2124743 | Veronica Rodriguez Gonzalez | vero27852@gmail.com |
| 2124743 | Veronica Rodriguez Gonzalez | veroz7852@gmail.com |
| 2015697 | Victoria Roman Colon | |
| 2045136 | WILDA E RODRIGUEZ AYALA | |
| 2045136 | WILDA E RODRIGUEZ AYALA | |
| 2032721 | WILFREDO ROSADO RODRIQUEZ | rosadowilfred.762@yahoo.com |

Exhibit EL

132nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1995363 | YENITZA RUIZ ALICEA | YENYALICEA@YAHOO.COM |
| 1864930 | Yulie Rosario Andejar | yulierosario6@gmail.com |
| 1932660 | Zayda Rodriguez Rivera | |

**Exhibit EI**

Exhibit EI

133rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2118772 | ADALBERTO SANTOS RODRIGUEZ | Rosaenid16@yahoo.com |
| 2079550 | Adalberto Santos Rodriguez | Rosaenid16@yahoo.com |
| 1763038 | Aida L Sierra Vazquez | Not Provided |
| 2004332 | Alicia Ivette Santiago Ventura | la_colora29@hotmail.com |
| 2050312 | ANA AWILDA SILVA LUCIANO | ANISL2009@GMAIL.COM |
| 2120148 | Ana L. Sanjurjo Calcano | leeotwen@yahoo.com |
| 2090789 | Angel T. Sayjo | sanjurjo15@gmail.com |
| 2006270 | Annette Soto Rodriguez | annettesotorodriguez@gmail.com |
| 1991049 | Antonio Luis Torres Cardenales | a.torrescardenales1365@gmail.com |
| 2114380 | Awilda M Santiago Rivera | wildystgo@yahoo.com |
| 2048611 | Doris Suarez Perez | dosua07@hotmail.com |
| 1968214 | Edda Luz Sampayo Carambot | eddasambayo@lanba.pr.gov |
| 2055092 | Edith Ruiz Santos | ruiz.edith@yahoo.com |
| 1932695 | Eduardo Sanchez Ortiz | edujafet3303@gmail.com |
| 1935775 | Edwin Santiago Pereira | prosperidad65@yahoo.com |
| 1977996 | Elias Santiago Correa | stgo7576@gmail.com |
| 2015041 | Elsa Toledo Cajigas | elsatoledo7@gmail.com |
| 1993514 | Evelis Soto Valerio | evi_soto@yahoo.com |
| 1971503 | Gisela Sanchez Muniz | sanchezgisela63@gmail.com |
| 1971503 | Gisela Sanchez Muniz | sanchezgisela63@gmail.com |
| 1986330 | Ines A. Toledo Ortiz | awi1952@hotmail.com |
| 670572 | IRMA DORIS SANTANA SANTANA | idorissantana@gmail.com |
| 1972282 | JaJaira Siaca Flores | mariposa1729@hotmail.com |
| 2087841 | Jesus Manuel Soto Cruz | geonatura07@gmail.com |
| 2117636 | Joan Sepulveda | sepulvedajoan@yahoo.com |
| 1940747 | Jose Lemuel Santiago Torres | lemuelstgo@gmail.com |
| 1924187 | Jose Lemuel Santiago Torres | lemuelstgo@gmail.com |
| 2033472 | JOSEFINA SANTIAGO VAZQUEZ | j.santiago3759@gmail.com |
| 1866596 | Lourdes Soto Torres | lourdesesoto@hotmail.com |
| 825552 | LUZ TOLENTINO ORTIZ | LUZETOLENTINO@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EI

133rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2066455 | MARGOT SANTA ALICEA | margotsanta2@gmail.com |
| 1934968 | Maria I. Santiago Rivera | velicha@hotmail.com |
| 1947018 | Norma L. Ruiz Rosado | grupobaila@yahoo.com |
| 2042422 | NYDIA L. SEPULVEDA MOLINA | MDSEP39@HOTMAIL.COM |
| 2087333 | Orlando Santiago Torres | santiagoorlando721@gmail.com |
| 1989843 | RENE RUIZ SOTO | RUIZRENE52@YAHOO.COM |
| 1867530 | Sergio S Santiago Acosta | OIGRESOGAITNAS@HOTMAIL.COM |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | SYLVETTESANTISTEBAN@GMAIL.COM |
| 2099355 | VIVIAN BAEZ SANTIAGO | VIVI_MOR_84@HOTMAIL.COM |
| 593342 | WILLIAM SANDERS MUNOZ | chikysand5@yahoo.com |
| 593342 | WILLIAM SANDERS MUNOZ | chikysand5@yahoo.com |

**Exhibit EJ**

Exhibit EN

134th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2071252 | AIXA VIRELLA RIVERA | aixavirella@hotmail.com |
| 1892387 | Amado Velazques Madera | ortiz.carmenrosa@gmail.com |
| 2101225 | Annette Valentin Esquilin | valentinannette@yahoo.com |
| 2048151 | Brunilda Velez Mercado | titobruny15@gmail.com |
| 1995324 | Carmen E. Velez Rodriguez | Not Provided |
| 2126794 | Carmen I. Trevino Ortiz | trevinocarmen88@gmail.com |
| 2100285 | Carmen L Villanueva Gonzalez | lauravillnueva17@gmail.com |
| 2002140 | Edwin Valentin Morales | osoeum@gmail.com |
| 1989375 | Efren Torres Delgado | efrenph@hotmail.com |
| 1803272 | EMELLY VALENTIN CARRERO | valentine029@hotmail.com |
| 1882311 | Eva J Velazquez Galarza | delazquez1460@hotmail.com |
| 1963832 | Gilda Torres Muniz | arm53587@yahoo.com |
| 2066429 | Gissel Torres Vinales | gisselmusique@yahoo.com |
| 901188 | GRACIELA VALENTIN ECHEVARRIA | BARBIEGVE2007@YAHOO.COM |
| 208116 | GRETCHEN E VALLE RIEFKOHL | gretchen4627@gmail.com |
| 2009492 | Gretchen Valle Riefkohl | gretchen4627@gmail.com |
| 2003887 | GUADALUPE VILLEGAS CANTRES | villeyalupe2012@gmail.com |
| 1972796 | ILEANA VEGA MADERA | ileanavega12@gmail.com |
| 2077183 | Joel D. Vazquez Padilla | jueldvazquez82@gmail.com |
| 2116991 | JORGE H VALENTIN BADILLO | Hiram77@outlook.es |
| 1619212 | Jorge L. Trinidad Gomez | jtrinidadgomez@yahoo.com |
| 1994514 | Jorge Torres Pacheo | jtorresp060@gmail.com |
| 1961085 | JOSE RAUL VELAZGUEZ MONGE | raulin_monge@hotmail.com |
| 2059431 | Juan A. Torres Nieves | JTNIEVES@HOTMAIL.COM |
| 826836 | KEYLA TORRES SANTOS | kets2776@gmail.com |
| 2096759 | Laiza Y Torres Davila | torres_laiza@hotmail.com |
| 2096759 | Laiza Y Torres Davila | torres_laiza@hotmail.com |
| 2031837 | Layza Y Torres Davila | torres_laiza@hotmail.com |
| 2031837 | Layza Y Torres Davila | torres_laiza@hotmail.com |
| 2046493 | Lester Rosa Torres Olivera | matematicslester@gmail.com |
| 2002441 | Lillian Valentin Mounier | valentinlilliam@yahoo.es |
| 1998542 | Luis Rey Velez Quinones | nazoe86@hotmail.com |
| 1993233 | Luz T. Velazquez De Jesus | teresaa1958@live.com |
| 2075781 | Maria de los A. Torres Gonzalez | angietorresdirect@yahoo.com |
| 2075781 | Maria de los A. Torres Gonzalez | angietorresdirect@yahoo.com |
| 1860279 | Maria de los A. Zavala Estrada | mzavala61@hotmail.com |
| 588558 | MILAGROS VILLEGAS MELENDEZ | milogavilla@hotmail.com |
| 1809102 | MYRNA L. TORRES HERNANDEZ | Jose_roman_43@yahoo.com |
| 1995592 | Nancy Velazquez Green | velazquezn472@gmail.com |
| 1976286 | NANCY VELAZQUEZ PADILLA | nahielys7@hotmail.com |
| 2058693 | Neida I. Vega Figueroa | yokahu506@gmail.com |
| 2034710 | Ramon L. Vazquez Gonzalez | rvaz2429@yahoo.com |
| 1994917 | Rebecca Ileana Torres de Jesus | sualihey.torres@upr.edu |
| 1994917 | Rebecca Ileana Torres de Jesus | sualihey.torres@upr.edu |
| 2098965 | REBECCA VALLE | becky100_valle@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EN

134th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2026314 | Roberto Torres Rivera | royeltorres@gmail.com |
| 2068949 | Sylvia E Vazquez Cordero | sevdelfin10@gmail.com |
| 2100470 | Wanda E. Torres Santiago | wandibiri@hotmail.com |
| 2100470 | Wanda E. Torres Santiago | wandibiri@hotmail.com |
| 2023346 | WANDA TROCHE PACHECO | wandatroche@hotmail.com |
| 1980141 | YADITZA TORRES FIGUEROA | ARIELYADY@GMAIL.COM |
| 1890527 | Yvonne Velez Caquias | yvoanthony@live.com |

**Exhibit EK**

Exhibit EK

135th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2098026 | Aixa M. Alers Martinez | aixaalers@yahoo.com |
| 2006901 | Alexandra Amezquita Andino | amezquita670@gmail.com |
| 1996528 | Ana Maria Arocho Gonzalez | amaarocho@yahoo.com |
| 2041065 | Anibal Baez San Miguel | anibalb260@gmail.com |
| 2038586 | Anisa M Ayala Velez | anissaayala83@gmail.com |
| 2085584 | Axa Alers Martinez | aixaalers@yahoo.com |
| 1950416 | BETTY ALVALLE ALVARADO | balvalle51@gmail.com |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 125416 | Carlos M. Arill Torres | cmarilltorres@gmail.com |
| 1957613 | Carlos Miguel Arill Torres | cm.arilltorres@gmail.com; cmarilltorres@gmail.com |
| 2055585 | Carmen E. Alvarado Torres | marifiguealva@gmail.com |
| 2019500 | Carmen Eneida Alsina Lopez | eneidaalsina@gmail.com |
| 642159 | EDWIN AYALA FUENTES | ayala9754@i.cloud.com |
| 1942694 | Edwin E. Aguirre Figueroa | aguirre.01@gmail.com |
| 2039983 | Egdalis Astor Acosta | egdalisastor@gmail.com |
| 2087663 | ELIZABETH ASTACIO SANCHEZ | ZAELI05@YAHOO.COM |
| 2112821 | EVELYN ACOSTA VINCENTY | EACOSTAVINCENTY@GMAIL.COM |
| 2008241 | Ida Arill Torres | ARILLTI@DE.PR.GOV |
| 1977327 | Iris L. Arriaga Francis | irisarriaga5@hotmail.com |
| 2087742 | JOSE A ALVARADO CINTRON | pjta09@yahoo.com |
| 2057261 | JOSE A. ALVARADO CINTRON | pjta09@yahoo.com |
| 1904157 | Jose M. Alamo Cuevas | juntosiempre71@hotmail.com |
| 2008075 | Jose M. Alamo Cuevas | juntosiempre71@hotmail.com |
| 2000403 | Lillian H. Alicea Ortiz | lillianalicea2000@hotmail.com |
| 778633 | LUCIA ALERS DUMENG | LUCASLER55@GMAIL.COM |
| 1531726 | Luz M. Abrams Sanchez | mercedesluz64@hotmail.com |
| 2095822 | Margarita Alfonseca Baez | mralfonseca@yahoo.com |
| 2064951 | MARGARITA ALFONSECA BAEZ | MRALFONSECA@YAHOO.COM |
| 2113851 | MARGARITA ALFONSECA BAEZ | mralfonseca@yahoo.com |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | ALVARADOMARGARITA021@GMAIL.COM |



Exhibit EK

135th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1991932 | Myrna Acosta Cruz | myrna_115_9@hotmail.com |
| 2060327 | MYRNA BAEZ TORRES | baezm55@hotmail.com |
| 1960626 | Nestor A. Abreu Fargas | orlandosoto76@yahoo.com |
| 2087769 | NILSA WALESKA ARROYO | walearroyo04@yahoo.com |
| 1910461 | Noemi Acevedo Acevedo | acevedonoemi23@gmail.com |
| 1985219 | NOEMI ACEVEDO ACEVEDO | ACEVEDONOEMI23@GMAIL.COM |
| 1965369 | Nora Acosta Santiago | djpr_2000@yahoo.com |
| 2000530 | Oscar Baez Mendez | oskynievesrobles@gmail.com |
| 1879270 | SYLMA MICHELLE ARCE SANTIAGO | SYLMAARCE@YAHOO.COM |
| 2092643 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 2048924 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 1974954 | WANDA I. ARVELO MORALES | allansamuel@live.com |
| 1986153 | YOLANDA ACEVEDO RIOS | ADNALOYACV2@GMAIL.COM |
| 2003400 | Yolanda Andino Santiago | yolandalanda316@gmail.com |
| 2003400 | Yolanda Andino Santiago | yolandalanda316@gmail.com |

**Exhibit EL**

Exhibit EL

136th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2053863 | Altagracia Carrero Figueroa | acarrero955@gmail.com |
| 1938171 | Blanca I. Berdiel Lopez | berdielb@gmail.com |
| 2009482 | Brenda Lee Castro De Leon | nelsonsantiago079@gmail.com |
| 2038141 | Carlos A. Caban Olmeda | carloscabanolm@gmail.com |
| 1912923 | CARLOS A. CABAN OLMEDA | carloscabanolm@gmail.com |
| 2030225 | Carlos J. Caraballo Galarza | cgalarza69@ymail.com |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | ISOTOBETANCOURT@GMAIL.COM |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | ISOTONETANCOURT@GMAIL.COM |
| 2064985 | Carmen M. Cardona Moreno | janc94@yahoo.com |
| 1187238 | Damarys Calzada Robles | dcalzada5517@gmail.com |
| 1187238 | Damarys Calzada Robles | dcalzada5517@gmail.com |
| 2110966 | Damarys Calzada Robles | dcolozada5517@gmail.com |
| 1977248 | Dania M. Carpena Martinez | dcarpena11@gmail.com |
| 1950579 | Elma Bonilla Rios | boni_1951@gmail.com |
| 2086027 | Elma Bonilla Rios | Boni-1951@gmail.com |
| 2017072 | EVA LUZ CARTAGENA SANCHEZ | cartagena1206@yahoo.com |
| 1929389 | EVA LUZ CARTAGENA SANCHEZ | cartagena1206@yahoo.es |
| 1957646 | Francisca Cardona Luque | cardonaluque16@gmail.com |
| 1992675 | FRANCISCA CARDONA LUQUE | cardonaluque16@gmail.com |
| 1988482 | Francisca Cardona Luque | cardonaluque16@gmail.com |
| 1996855 | Gladys Carrion Rivera | gladyscarrion0@gmail.com |
| 901811 | HECTOR BURGOS JESUS | bhector1945@gmail.com |
| 2106755 | Hector G. Cantagena Ramos | jataca20@hotmail.com |
| 2033570 | Isaura Candelaria Goitia | isaura.candelaria00@gmail.com |
| 1952088 | Ivette L Castellar Velazquez | castellarivette@gmail.com |
| 2082275 | IVETTE L. CASTELLAR VELAZQUEZ | castellarivette@gmail.com |
| 1992225 | JOSUE CABRERA GARCIA | josuecabrera932@gmail.com |
| 2113270 | Juan A Benitez Alvarez | juanbenitezalvarez1957@gmail.com |
| 2070317 | Karen Jolene Bello Correa | kjbellocorrea@gmail.com |
| 2095438 | Karen Jolene Bello Correa | kjbellocorrea@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EL

136th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 57976 | LUCILA BRISTOL LOPEZ | lopezlucy_69@yahoo.com |
| 2006659 | Lydia M. Cartagena Ramos | marily570@yahoo.com |
| 1988287 | Lydia M. Cartagena Ramos | marily570@yahoo.com |
| 1821140 | Maria Esther Barreiro Diaz | yami226611@yahoo.com |
| 1999797 | Marisol Caceres Diaz | maraa1218@hotmail.com |
| 2001804 | Mirian Castillo Maldonado | miriamcastillomaldmado1@gmail.com |
| 1877871 | Mirian Castillo Maldonado | miriamcastillomaldnado1@gmail.com |
| 2124942 | Myrna L. Berrios Williams | mirnalyz56@gmail.com |
| 2086584 | MYRNA L. CASILLAS RODRIGUEZ | myrna.casillas_l@gmail.com |
| 2016999 | NANCY BROWN RIVERA | dariancy.m@gmail.com |
| 2093136 | Noraima Betancourt Guadalupe | noraimabetancourtguadalupe@gmail.com |
| 2057248 | Raquel Burgos Vazquez | rachelyshb@gmail.com |
| 2085886 | Raquel Burgos Vazquez | rachelyshb@gmail.com |
| 2093384 | Raquel Burgos Vazquez | rachelyshb@gmail.com |
| 2045586 | SACHEIRY CAMERON SERNIDEY | SACHEIRYCS@GMAIL.COM |
| 2069560 | Santos Caballer Vinas | zavalarosa23@gmail.com |
| 2108325 | Wanda I. Biaggi Rivera | 10biggi05@icloud.com |
| 2010979 | Wanda I. Braggi Rivera | wbraggi05@icloud.com |
| 2078614 | William Castro Hernandez | AMAAROCHO@YAHOO.COM |
| 2082616 | WILLIAM CASTRO HERNANDEZ | AMAAROCHO@YAHOO.COM |
| 2109521 | William Castro Hernandez | amaarocho@yahoo.com |
| 2082616 | WILLIAM CASTRO HERNANDEZ | AMAAROCHO@YAHOO.COM |
| 2017353 | Wilmer A. Cardina Rivera | wcordina771@gmail.com |
| 2094282 | Yamelitte Burgos Valdespino | luisel94@yahoo.com |

**Exhibit EM**

Exhibit EM

137th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1960292 | Ada Hilda Cruz Cruz | ADA.HCRUZ@GMAIL.COM |
| 1979570 | Ana F. Cruz Reyes | cruzreyesana@gmail.com |
| 2045342 | Carmen Davila Luguis | DAVILACARMEN18@GMAIL.COM |
| 2056972 | Carmen M Cintron Rodriguez | yolandesept66@yahoo.com |
| 111863 | CRESPO ACEVEDO, ELVIRA | inanegra@hotmail.com |
| 1187513 | DANIEL CRUZ COLON | CEGS5091@GMAIL.COM |
| 1942571 | Eli Correa Irizarry | Eli.Correa2001@gmail.com |
| 1949792 | Elizabeth Chaparro Sanchez | elichaparro1@yahoo.com |
| 2052105 | Elizar Cosme Gonzalez | eliezercosme@live.com |
| 1994426 | Felix Juan Cruz Soto | agrinsuni42@yahoo.com |
| 2088224 | Hilda M. Crespo Torres | supte2006@yahoo.com |
| 2115896 | Jose E. Class Perez | classulema@gmail.com |
| 1934983 | Lisett Cuevas Sanchez | lisettcueves96@gmail.com |
| 1917377 | Lizzie Colon Santiago | lizzieshalom@yahoo.com |
| 2081972 | Luis R. Cruz Scott | luiscruz5713@gmail.com |
| 2077148 | LUIS ROBERTO CRUZ SCOTT | LUISCRUZ5713@GMAIL.COM |
| 2108810 | Luz A. Davila Martinez | lucydavila89@yahoo.com |
| 1908519 | LUZ E. CORDERO VAZQUEZ | EFRALUZ49@YAHOO.COM |
| 1948129 | Lydia E Collazo Nieves | nanlyd1968@gmail.com |
| 1988846 | LYDIA PORTALATIN COLON | LILI12SEGUROS@GMAIL.COM |
| 2091446 | Maria de L. Davila Cepeda | lourdesdavil50@gmail.com |
| 2048875 | Maria I. Colon Cintron | miccnena@gmail.com |
| 2136975 | Maria M Coss Martinez | maria.cm0001@gmail.com |
| 2091169 | Maria M Coss Martinez | maria.cm0001@gmail.com |
| 1972980 | Maria Milagros Coss Martinez | maria.cm0001@gmail.com |
| 2054685 | Maria V. Cuevas Nadal | mcuevas@dev.pr.gov |
| 2054685 | Maria V. Cuevas Nadal | mvcuevas.409@gmail.com |
| 1957225 | Mariam L Colon Diaz | lyzetcolondiaz@yahoo.com |
| 2076317 | MARISOL CRUZ MENDEZ | MARISOL.CRUZ1912@GMAIL.COM |
| 2066447 | MARTHA CRUZ ROSADO | MARTHACRUZ2125@GMAIL.COM |



Exhibit EM

137th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2125227 | Miriam Cintron Ayala | mirini56@hotmail.com |
| 1899632 | Miriam V. Cruz Flores | cruzm.hwl@gmail.com |
| 1970013 | MYRNA CRUZ RODRIGUEZ | MCR2006MCO@GMAIL.COM |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | KBAN51@YAHOO.COM |
| 1989317 | Nydia I. Collazo Morales | NYDIAIVETTE@HOTMAIL.COM |
| 1875380 | Pascual Cruz Ramey | peragronomd@gmail.com |
| 1985042 | Pedro L. Castrodad Castrodad | cnoelia27@yahoo.com |
| 2055335 | Rene O Correa Rivera | reneocorrea@gmail.com |
| 1907150 | Rosa Del Pilar Cotto Colon | rosadelpilar20@hotmail.com |
| 2035214 | Santa David Feliciano | santa.d.impart@gmail.com |
| 2072772 | Santos David Felicean | santosdimpacto@gmail.com |
| 1875396 | Yolanda Colon Sanchez | yolandalopezcolon@yahoo.com |
| 2125236 | Yolanda Colon Williams | ycolon457@gmail.com |
| 1870567 | ZULEIKA CRUS HERNANDEZ | ZULEIKA1972@YAHOO.COM |

**Exhibit EN**

Exhibit EN

138th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1956556 | Amparo Figueroa Carrion | amparofigueroacarrion@gmail.com |
| 1936328 | Amparo Figueroa Carrion | amparofigueroacarrion@gmail.com |
| 1956556 | Amparo Figueroa Carrion | amparofigueroacarrion@hotmail.com |
| 2106138 | Angel Santos Espada Ortiz | aespadamorales@gmail.com |
| 1901596 | Brenda I. Emmanuelli Anzalota | bemmanuelli01@gmail.com |
| 2032349 | BRUNILDA DIAZ LABOY | AAORTIZ@SUAGM.EDU |
| 2012997 | Carmen C Figueroa Hernandez | satinyelliot@gmail.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 1986926 | Elizabeth Espiet Cabrera | espiete@hotmail.com |
| 645203 | Elizabeth Espiet Cabrera | espiete@hotmail.com |
| 645203 | Elizabeth Espiet Cabrera | espiete@hotmail.com |
| 1986926 | Elizabeth Espiet Cabrera | espiete@hotmail.com |
| 987348 | EMERITO RIVERA GUZMAN | Junior1365@hotmail.com |
| 1942313 | Fernando Figueroa Almodovan | irmavioletaro@gmail.com |
| 2003626 | Gloria E. Degaldo Nogueras | kinder_501@hotmail.com |
| 1937143 | Jorge Figueroa Gonzalez | figuehum1968@yahoo.com |
| 2085225 | Leida L. Delgado Planell | watusi57@yahoo.com |
| 2039506 | Lisandra Fernandez Rodriguez | fernesil64@gmail.com |
| 2116470 | Luz L. De Jesus Cruz | dejesusluz1966@gmail.com |
| 2101199 | Madeline Fernandez Cordero | fernandezmadeline71@yahoo.com |
| 131537 | Maria De Los Angeles Del Valle De Jesus | maryonett123@gmail.com |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | diezmari777@gmail.com |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | diezmari777@gmail.com |
| 1901765 | Maria S. Diez de Andino-Rodriguez | diezmari777@gmail.com |
| 1901765 | Maria S. Diez de Andino-Rodriguez | diezmari777@gmail.com |
| 2044424 | Maritza Delgado Torres | delgadomar1623@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit EN

138th Omnibus Notice of Presentment Email Servcie List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1981216 | MILAGROS ENCARNACION MARTINEZ | milagros.encarnacion14@gmail.com |
| 2107731 | Mildred Echevarria Mercado | echevarria942@gmail.com |
| 1955488 | Myrna E. Firpi Solis | mfirpi019@gmail.com |
| 2018377 | Nelly Del Valle Miranda | delvallenelly@yahoo.com |
| 2040903 | Nidza Ivette Diaz Marrero | nidzadiaz@yahoo.com |
| 2017285 | Nidza Ivette Diaz Marrero | nidzadiaz@yahoo.com |
| 1858249 | Nidza Ivette Diaz Marrero | nidzadiaz@yahoo.com |
| 2000693 | Nilda I. Diaz Ramos | nildadiaz2497@yahoo.com |
| 1914383 | Rosa Maria Del Valle Franco | deivallefrancorosa49@gmail.com |
| 1994279 | Sonia I. Espada Ortiz | siespada1@gmail.com |
| 2005875 | Sonia Noemi del Valle Conde | soniasinai1@hotmail.com |
| 1958670 | Thania O. Delgado Garcia | thaniadel7@hotmail.com |
| 2069688 | Uriam A. Diaz Lluberas | lyzetcolondiaz@yahoo.com |
| 2094266 | Wilfredo Dumeng Alers | wilfredodumeng@hotmail.com |

**Exhibit EO**

Exhibit EO

139th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1883705 | Alejandro Hernadez Hernandez | yasirad@yahoo.com |
| 1883705 | Alejandro Hernadez Hernandez | yasirad@yahoo.com |
| 1979082 | Betzaida Gerena Vargas | cdaisyg@gmail.com |
| 1979082 | Betzaida Gerena Vargas | yoly_62@live.com |
| 1865099 | Carlos A. Gonzalez Montanez | lourdes_gonzalez_rivera@yahoo.com |
| 1865099 | Carlos A. Gonzalez Montanez | NATALIE.GONZALEZ9@UPR.EDU |
| 1845239 | Carmen Daisy Galarza | calfonsoglz419@gmail.com |
| 2103340 | Carmen Daisy Galarza | cgalarza69@gmail.com |
| 2065183 | Carmen M. Gonzalez Santos | elygueits@hotmail.com |
| 2065183 | Carmen M. Gonzalez Santos | garciamarilu745@gmail.com |
| 2065183 | Carmen M. Gonzalez Santos | mastereduc@hotmail.com |
| 2050806 | Daisy Guadalupe Iglesias | mgerena417@gmail.com |
| 1996929 | Dignora Gonzalez Gonzalez | cegs5091@gmail.com |
| 2112655 | Edna I. Fuentes Silva | normairis18@yahoo.com |
| 2045910 | Edwin G. Garcia Martinez | eydagalarza49@gmail.com |
| 2080008 | Elizabeth Gueits Rodriguez | freytesana916@gmail.com |
| 1930477 | Elizabeth Gutierrez Roig | altagracialuritafranco@yahoo.com |
| 2070124 | Elizabeth Santiago Galarza | sandrafontanez27@gmail.com |
| 2086696 | Ermitanio Gonzalez Arocho | MDGUARDIOLA@HOTMAIL.COM |
| 1940619 | ERMITANIO GONZALEZ AROCHO | zalmen44@yahoo.com |
| 1991994 | Eyda Galarza Sanchez | carmeng2716@gmail.com |
| 1991994 | Eyda Galarza Sanchez | carmeny2716@gmail.com |
| 1910540 | FELICITA GONZALEZ GONZALEZ | edna0828@gmail.com |
| 2062428 | FELICITA GONZALEZ GONZALEZ | quiquiegonzalezrosario@gmail.com |
| 2097853 | HECTOR M. GONZALEZ VERA | yoly_gi@yahoo.com |
| 1953515 | Ines Gonzalez Cruz | lourdessheila@yahoo.com; lourdesheila@yahoo.com |
| 2036019 | Irisbell Gonzalez Delgado | sandranoemi0508@gmail.com |
| 1219685 | Isabel Franquiz Diaz | nereidagelabert31@hotmail.com |
| 2066138 | Johanna Garcia Irizarry | MASTEREDUC@HOTMAIL.COM |
| 1853977 | Jose M. Gonzalez Baez | HGALLARDOPACHECO@ICLOUD.COM |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EO

139th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1853977 | Jose M. Gonzalez Baez | newrose2905@hotmail.com |
| 1859430 | Lourdes Gonzalez Rivera | lourdessheila@yahoo.com |
| 2105397 | Lourdes S. Garcia Felicano | WANDY_1072@YAHOO.COM |
| 1949669 | Luis A. Gonzalez Cintron | cegs5091@gmail.com |
| 2039685 | MARIA TERESA FRANCO ALEJANDRO | daisyguadalupe12@gmail.com |
| 1981634 | Marta Fuentes Canales | sandranoem508@gmail.com |
| 1981634 | Marta Fuentes Canales | sandranoemi0508@gmail.com |
| 1981634 | Marta Fuentes Canales | sandranoemi0508@gmail.com |
| 1901695 | Marta R. Gerena Landrau | RAMONITAGONZALEZ@GMAIL.COM |
| 1971292 | MILDRED GUARDIOLA DIAZ | natalie.gonzalez9@upr.edu |
| 1971292 | MILDRED GUARDIOLA DIAZ | natalie.gonzalez9@upr.edu |
| 2002110 | MIRIAM GALARZA SANCHEZ | garciatro6@aol.com |
| 2106628 | MIRIAM GONZALEZ NEGRON | elygarrafa@yahoo.com |
| 2106628 | MIRIAM GONZALEZ NEGRON | HMGONZALEZVERA@GMAIL.COM |
| 1883707 | Myrna Galarza Sanchez | egm148@yahoo.com |
| 1883707 | Myrna Galarza Sanchez | EGM148@YAHOO.COM |
| 1883707 | Myrna Galarza Sanchez | egm148@yahoo.com |
| 1861016 | NOEMI GUADALUPE IGLESIAS | DINERAGONZALEZ23@GMAIL.COM |
| 1861016 | NOEMI GUADALUPE IGLESIAS | dinoragonzalez23@gmail.com |
| 1931776 | Norma Iris Gonzalez Torres | hquiles1970@gmail.com |
| 2080933 | Samuel Gonzalez Rosario | hmgonzalezvera@gmail.com |
| 1880292 | Sandra N. Garcia Arroyo | cgalarza69@gmail.com |
| 1880292 | Sandra N. Garcia Arroyo | eydagalarza49@gmail.com |
| 2101965 | Sandra N. Garcia Arroyo | mguillety@nuc.edu |
| 1857301 | Sonia Gonzalez Cintron | gelizabeth054@gmail.com |
| 195923 | WANDA E. GONZALEZ ALVARADO | MILLIEGONZA3@GMAIL.COM |
| 2021753 | Wilfredo Hernandez Camacho | cdaisyg@gmail.com |
| 2021753 | Wilfredo Hernandez Camacho | enidgonzalez9215@gmail.com |

**Exhibit EP**

Exhibit EP

140th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 281816 | Ada Iris Lugo Troche | suarezlugo@live.com |
| 2080333 | Antonia M. Maceira Martinez | maceivaa@yahoo.com |
| 1850079 | CAMEN L LOPEZ CONTRERAS | CLOPEZCONTRERAS61@GMAIL.COM |
| 1840323 | Carlos M Lopez Caraballo | carloslopez.cl.cl66@gmail.com |
| 74814 | CARMEN D. LOZADA CRUZ | carmenlc.pr52@gmail.com |
| 2012032 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1995000 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 147004 | Edgar Irizary Casiano | casianoedgar@yahoo.com |
| 2107418 | EDNA L. LAZU GARCIA | LISED.LAZUE@GMAIL.COM |
| 1695262 | EDNA MARIA KERCADO SANCHEZ | emaria99@yahoo.com |
| 1994563 | Eunice Lopez Ayala | yulito.12Ayala@gmail.com |
| 2063267 | Gloria Hernandez Ruiz | guarionex5@hotmail.com |
| 2046532 | Gloria Hernandez Ruiz | guarionex5@hotmail.com |
| 2082203 | Hector Luis Maldonado Candelaria | lumalcan@gmail.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 1985147 | Hilda A. Irizary Montaleu | hirizarrymonta@gmail.com |
| 2022179 | Iliana Ibarrondo Rodriguez | ileanaibarrondorodriguez@yahoo.com |
| 1971340 | IRIS HERNANDEZ VALLE | HERNANDEZ.IRIS68@YAHOO.COM |
| 2124865 | Jassie James Madera Rivera | soldelix@hotmail.com |
| 2062192 | Jorge L. Latorre Rodriguez | jorge.latorre52@gmail.com |
| 2134416 | Jorge L. Malave Berio | malavejorge1@yahoo.com |
| 2099914 | Josefina Leon Cintron | Finy2009@gmail.com |
| 2099914 | Josefina Leon Cintron | finy2009@gmail.com |
| 2038193 | Juan Manuel Irizarry Nazario | juanmanueli@yahoo.es |
| 2038193 | Juan Manuel Irizarry Nazario | juanmanueli@yahoo.es |
| 2087315 | Juan Manuel Jrizary Nazario | juanmanueli@yahoo.es |
| 2087315 | Juan Manuel Jrizary Nazario | juanmanueli@yahoo.es |
| 2087315 | Juan Manuel Jrizary Nazario | juanmanueli@yahoo.es |
| 2087315 | Juan Manuel Jrizary Nazario | juanmanueli@yahoo.es |
| 286189 | LARRY LUNA SASTRE | nzayas5@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EP

140th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2039811 | LIZETTE MALDONADO PEREZ | LMP.00@HOTMAIL.COM |
| 1887846 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 2025125 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1251691 | LUIS A. IRIZARRY ARROYO | lirizarryarroyo65@gmail.com |
| 276635 | LYMARI LOPEZ SANTIAGO | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 2009508 | Maria Isabel Fonseca Torres | lovemilton47@gmail.com |
| 2031865 | Maria L. Lopez Miranda | marylopez1@live.com |
| 1935982 | Maria L. Lopez Miranda | marylopez1@live.com |
| 2028981 | Maria L. Lopez Miranda | marylopez1@live.com |
| 2090835 | Maria L. Malave Morell | malare_maria@hotmail.com |
| 2053945 | Maria L. Malave Morell | malave-maria@hotmail.com |
| 2093976 | MARTA E MALDONADO NAZARIO | EVELYNMALDO17@GMAIL.COM |
| 2007860 | Marta E. Maldonado Nazario | evelynmaldo17@gmail.com |
| 1968456 | Marta E. Maldonado Nazario | evelynmaldo17@gmail.com |
| 1965087 | Marta E. Maldonado Nazario | evelynmaldo17@gmail.com |
| 2080261 | Milagros Irizarry Cruz | millie093@hotmail.com |
| 2009406 | Monica Lopez Martinez | monik7313@gmail.com |
| 2046629 | Myriam Lopez Marrero | josecubanomiranda@gmail.com |
| 2001729 | Nayda I. Lebron Rivera | nayda_lebron@yahoo.com |
| 1935412 | Nayda I. Lebron Rivera | nayda_lebron@yahoo.com |
| 2004373 | Nitza Hernandez Miranda | nitza.hmiranda@gmail.com |
| 1759820 | NITZA LOPEZ NEGRON | DIAZORTIZ.ESPERANZA@GMAIL.COM |
| 2038239 | NOEMI LUGO MORALES | KuKy2025@gmail.com |
| 2069038 | Olga Gisela Lopez Gonzalez | olga.oasisedu@gmail.com |
| 1942473 | Raul Lopez de Victoria | mosico2048@yahoo.com |
| 2011509 | Sandra I. Lopez Camuy | saylc9876@gmail.com |
| 2027631 | William Edgardo Malave Berio | 13wallito@gmail.com |
| 2100870 | William Edgardo Malave Berio | 13wallito@gmail.com |
| 2100653 | Wilma Y Lopez Berrios | toywil63@yahoo.com |
| 1832036 | YARI L. IRIZARRY VAZQUEZ | yari.irizarry@ponce.pr.gov |

**Exhibit EQ**

Exhibit EQ

141st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2054394 | Adamila Mejias Soto | adamila1944@gmail.com |
| 2054394 | Adamila Mejias Soto | paganodanelly@yahoo.com |
| 1877141 | AMARILIS MIRANDA TORRES | mirandatorresama@gmail.com |
| 1943111 | Amarilis Miranda Torres | mirandatorresama@gmail.com |
| 2074377 | Ana Belen Matos Matos | anabelenmatos24@gmail.com |
| 2008962 | Ana Martinez Arroyo | anamartinezpcal@gmail.com |
| 2051111 | Ana Martinez Arroyo | anamartinezpcal@gmail.com |
| 2012108 | Angel J. Martinez Maldonado | ajmmaldo7710@yahoo.com |
| 2037070 | Anibal Miranda Martinez | mirandatorresama@gmail.com |
| 2045427 | Anibal Miranda Martinez | mirandatorresanna@gmail.com |
| 2081675 | Carlos A Marrero | carlosmarreroesq@yahoo.com |
| 1804993 | Carmen Elisa Medina Gomez | carminpito3@hotmail.com |
| 1984356 | CARMEN ELISA MEDINA GOMEZ | CARMINPITO3@HOTMAIL.COM |
| 2108697 | Carmen G. Martinez Gonzalez | zooxantela@gmail.com |
| 1889030 | Carmen M. Medina Diaz | medina.carmen70@yahoo.com |
| 2035295 | Diana E. Mercado Mercado | dianamercado@pucpr.edu |
| 2023348 | Elizabeth Melendez Alsina | elimelendez1966@gmail.com |
| 2135675 | Elizabeth Mojica Cruz | elizabethmojicacruz@gmail.com |
| 2056075 | Elizabeth Mojica Cruz | elizabethmojicacruz@gmail.com |
| 1933948 | Esther Martinez Lanausse | eventasdiva3313@yahoo.com |
| 2133576 | Flor de Maria Minondo Barranco | cuchyMinondo@hotmail.com |
| 2020532 | Francisco Melendez Colon | chrismelendez743@gmail.com |
| 2126754 | Gloria M Martinez Ruiz | gmartinez123@yahoo.com |
| 1961012 | Gloria M. Martinez Ruiz | gmartinez123@yahoo.com |
| 2030518 | Gloricela Medina Lopez | glorymedina@hotmail.com |
| 2003619 | Ismael Milian Colon | porcelanaw@yahoo.com |
| 314232 | JOSE R. MARTORELL VAZQUEZ | rafymartorell.jrm@gmail.com |
| 1952025 | Lourdes M Molina Santiago | llourdesmmolina@yahoo.com |
| 1845579 | LUIS M MITCHELL REYES | ADINA424@LIVE.COM |
| 1866564 | Luz M. Martinez Tirado | lmm29pr@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 3

Exhibit EQ

141st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2054434 | Lydia M Marrero Rivera | marreroriveralydia@gmail.com |
| 1969976 | Lydia M. Marrero Rivera | marreroriveralydia@gmail.com |
| 1969976 | Lydia M. Marrero Rivera | marreroriveralydia@gmail.com |
| 2036925 | Madeline Mercado Matos | madelinemercado17@gmail.com |
| 2119706 | Margarita del P. Martinez Ruiz | margaritadelp22@yahoo.com |
| 1973330 | Maria del Carmen Maldonado Rivera | mariagodiva1001@gmail.com |
| 2076209 | Maria Del Carmen Maldonado Rivera | mariagodiva1001@gmail.com |
| 2008591 | Maria del Carmen Maldonado Rivera | mariagodiva1001@gmail.com |
| 1847592 | Maria I. Matos Arroyo | Marimar.matos@hotmail.com |
| 2059194 | MARIA M. MATEO TORRES | mariamateo20@gmail.com |
| 2122496 | Maria M. Mateo Torres | mariamateo20@gmail.com |
| 2097936 | MARIBEL MAS MORALES | masmaribel1959@gmail.com |
| 2045994 | Maribel Mas Morales | masmaribel1959@gmail.com; masmaribel1959@g.mail.com |
| 2028207 | Mayra A. Martinez Gaud | mayramg2011@hotmail.com |
| 1834531 | Mayra A. Martinez Gaud | mayramg2011@hotmail.com |
| 1764423 | MIRIAM MARTINEZ ORTIZ | MIRIAMMARTINEZORTIZ@GMAIL.COM |
| 1672043 | Moises M Mercado Galindo | moimer3@gmail.com |
| 1862360 | Pura Amanda Matos Villarrubia | pura.matos2015@gmail.com |
| 2118098 | Robert Manohas Perez | robertmanohar@yahoo.com |
| 2118098 | Robert Manohas Perez | robertmanohas@yahoo.com |
| 1999454 | Rosa H. Martinez Garcia | cuchymg@gmail.com |
| 2066589 | Rosa M Marin Perez | romape58@gmail.com |
| 1949123 | Rosa M. Marin Perez | romape58@gmail.com |
| 2104620 | Rosa M. Marin Perez | romape58@gmail.com |
| 2022140 | Sonia M. Martinez Lopez | m.sonia1954@gmail.com |
| 1964804 | Virgen Lisedia Melendez Lopez | virgen.melendez.lopez@gmail.com |
| 2084580 | Virgen S. Marrero Rivera | virmar201@yahoo.com |
| 1950439 | Wanda E. Martinez Zayas | wemz919@gmail.com |
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | WIDA10@GMAIL.COM |
| 1976645 | Widaliz Maldonado Rodriguez | wida10@gmail.com |

Exhibit EQ

141st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1871814 | Yamilet Maldonado Rivera | franya43@hotmail.com |
| 2031375 | YOLANDA MARTINEZ LANAUSSE | ymlanausse@gmail.com |
| 2002060 | Yolanda Melendez Rosado | yolandarcidra@hotmail.com |

**Exhibit ER**

Exhibit ER

142nd Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2063444 | Aida L Munoz Cedeno | aidalmunoz@gmail.com |
| 2120188 | Aida L. Munoz Cedeno | aidalmunoz@gmail.com |
| 2061220 | Aida Luz Muniz Maldonado | aidaluzmuniz@hotmail.com |
| 1992556 | Ana Iris Oliver Barbosa | anairisoliver@gmail.com |
| 1972704 | BRENDA MUNIZ OSORIO | BRENDA.WMUNIZ@GMAIL.COM |
| 2128696 | Carlos E Nunez Pena | cenuñez60@yahoo.com |
| 2005933 | Carlos Morell Martell | ciaobella.bohochi@gmail.com |
| 2061153 | Carmen Delia Nazario Santiago | norma0354@gmail.com |
| 2037135 | Carmen Iris Olmo Barreiro | carmenirisolmo@hotmail.com |
| 627252 | CARMEN LIGIA MORALES CALES | morales.lg@hotmail.com |
| 1870925 | Carmen Y Morales Santiago | Yarellimorales22@yahoo.com |
| 1952784 | Deborah L. Nolasco Lomba | debnolas@yahoo.com |
| 2085999 | Esmeralda Negron Santiago | enegron1120@hotmail.com |
| 2013982 | Esmeralda Negron Santiago | enegron1120@hotmail.com |
| 2065763 | Gladys Moyett Martinez | gladysmoyettmartinez@yahoo.com |
| 1994256 | Gladys Moyett Matinez | gladysmoyettmartinez@yahoo.com |
| 2117653 | Gloria Margarita Morales Penaloza | misglos@yahoo.com |
| 1907847 | Hamilton Ortiz Quinonoz | artehamil@gmail.com |
| 1987665 | Haydee Montanez Rodriguez | montanez2755@gmail.com |
| 2058407 | HELEN ORTIZ DIAZ | GUELITA8@YAHOO.COM |
| 2058407 | HELEN ORTIZ DIAZ | GUELITA8@YAHOO.COM |
| 2058564 | INGRID S. MORALES COLON | moralesingrid480@gmail.com |
| 2020971 | Irma Montalvo Amill | lugonoe173@gmail.com |
| 2124612 | Ivette M. Morales Cruz | imchamor@gmail.com |
| 2114134 | Juan Antonio Negron Berrios | labchmercado@gmail.com |
| 2114134 | Juan Antonio Negron Berrios | labclmercado@gmail.com |
| 1950549 | JUDITH MORELL MARTELL | ciaobella.bohochic@gmail.com |
| 1933995 | Lillian Moura Gracia | linamour60@gmail.com |
| 1947618 | Lillian Ocasio Fiqueroa | locasio_5215@yahoo.com |
| 2084798 | Lorna Ortiz Rios | lornyor@gmail.com |



Exhibit ER

142nd Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1883606 | LOURDES ORTIZ AGOSTO | 1ORTIZLOURDES@GMAIL.COM |
| 2084497 | Luis Gerardo Navedo Samper | navedolg@gmail.com |
| 2084497 | Luis Gerardo Navedo Samper | navedolg@gmail.com |
| 2129037 | Luis Manuel Ocasio Aponte | luisocasio1955@gmail.com |
| 2061828 | LUZ D. NAVARRO ROMERO | KBAN51@YAHOO.COM |
| 2000141 | Luz Enid Morales Morales | luzm_cita@yahoo.com |
| 1880109 | Maria A. E Del Nero Oliver | vangiedelnero@gmail.com |
| 1971663 | Mariconchi Rivera Negron | mariconchir@gmail.com |
| 1950445 | Miguel Angel Ofray Ortiz | ofray85@gmail.com |
| 2038638 | Naydamar Ortiz Marreno | sra.ortizmath789@yahoo.com |
| 2038638 | Naydamar Ortiz Marreno | sra.ortizmath789@yahoo.com |
| 2086722 | Naydamar Ortiz Marrero | sra.ortizmath789@yahoo.com |
| 2086722 | Naydamar Ortiz Marrero | sra.ortizmath789@yahoo.com |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | ENEGRON1120@Hotmail.com |
| 2004723 | Nelka Liz Morales Velazquez | nlm_homeschool@yahoo.com |
| 1069857 | NESTOR A ORTIZ MONTERO | nestorom@yahoo.com |
| 1069857 | NESTOR A ORTIZ MONTERO | nomontero@der.pr.gov |
| 2120636 | Nixa I Ortiz Cabrera | nixai@hotmail.com |
| 1852666 | Olga Morell Martell | ciaobella.bohochi@gmail.com |
| 1941865 | Omalis Morales Ramos | Omalismorales@yahoo.com |
| 2096551 | Pedro I. Morales Figueroa | saryn23@hotmail.com |
| 2095548 | Pedro Juan Nieves Rivera | pedrojuannieves@yahoo.com |
| 1994212 | Ramonita Nazaria Barreras | rocionn2002@yahoo.com |

**Exhibit ES**

Exhibit ES

143rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 | Email2 |
|---|---|---|---|
| 1972008 | Adanelly Pagan Mejias | paganadanelly@yahoo.com | |
| 2075218 | Adyliz Rivera Ortiz | a.rivera.10@hotmail.com | |
| 2110349 | Armando Perez Lopez | armalo23@yahoo.com | |
| 1998958 | Betzaida Quiles Pratts | littleraf2@gmail.com | |
| 2001036 | Carmen N. Perez Miranda | cnoelia27@yahoo.com | |
| 2087460 | Carmen R. Pina Rivera | aaaccountingservices@yahoo.com | |
| 1930260 | Doris de L. Porto Torres | dpdorishel@gmail.com | |
| 1881317 | EDGARDO PAGAN IRIZARRY | alelu_beniel@yahoo.com | |
| 1970574 | Elena Perez Morales | eperezdebautista@gmail.com | |
| 2035599 | Gloria Perez Montano | montano0606@gmail.com; motano0606@gmail.com | motano0606@gmail.com |
| 2019549 | Gloria Perez Montano | montano0606@gmail.com; motano0606@gmail.com | motano0606@gmail.com |
| 2019025 | Gloria Perez Montano | montano0606@gmail.com; motano0606@gmail.com | motano0606@gmail.com |
| 2059681 | Jay G. Perez Santiago | eljinetebrujo@gmail.com | |
| 2082887 | Jay G. Perez Santiago | eljunetebrujo@gmail.com | |
| 2055537 | JOSE L PEREZ NEGRON | ELJINETEBRUJO@GMAIL.COM | |
| 2095521 | Jose L. Perez Negron | eljinetebrujo@gmail.com | |
| 1971866 | JOSEFINA OVERMAN LEBRON | PANCHOH2OKT@yahoo.com | |
| 2126676 | Juan Carlos Parilla Carrasquillo | carrasquillomagaly3@gmail.com | |
| 2022623 | Juanita Perez Montano | mary_delos_a@yahoo.com | |
| 1982324 | Juanita Perez Montano | mary-delos-a@yahoo.com | |
| 1948376 | Lorraine Perez Bonilla | cugui-56@hotmail.com | |
| 2045482 | Luis Quinones Santiago | 1.5.0@hotmail.com | |
| 1964842 | Luz M. Pantoja Gonzalez | pedroamezago@yahoo.com | |
| 1918580 | Lydia Portalatin Colon | lili125eguros@gmail.com | |
| 1946116 | Lydia Portalatin Colon | lili12seguros@gmail.com | |
| 2090984 | Maria A Parrilla Carrasquillo | carrasquillomagaly3@gmail.com | |
| 2103442 | MARIA A. PARRILLA CARRASQUILLO | carrasjuillomagaly3@g.mail.com | |
| 2041588 | Maria Dolores Perez Montano | williculebra@yahoo.com | |
| 2031316 | Maria Dolores Perez Montano | williculebra@yahoo.com | |
| 1944586 | Marilyn Pineiro Fuentes | De55498@miescuela.pr | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit ES

143rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 | Email2 |
|---|---|---|---|
| 2048193 | Migdalia Pizarro Cepeda | migdaliapizarro61@gmail.com | |
| 2073367 | Migdalia Quinones Roman | migdaliaquinones@pucpr.edu | |
| 2070104 | Milagritos Pena Gomez | milagritaspg@yahoo.com | |
| 2010535 | MINERVA QUINONES SANCHEZ | MQSANCHEZ@YAHOO.COM | |
| 1921168 | MIRTA IRAIDA PEREZ TORRES | MIRIRAIDA5056@HOTMAIL.COM | |
| 1893265 | Myriam Pagan Morales | pagan_myriam@yahoo.com | |
| 1900624 | Nelson R. Quinones Ojeda | INER1808@GMAIL.COM | |
| 2056688 | Nydia M Ortiz Velez | ortiznydia11@gmail.com | |
| 2112684 | Nydia M Ortiz Velez | ortiznydia11@gmail.com | |
| 1967572 | Nydia M. Ortiz Velez | ortiznydia11@gmail.com | |
| 2028009 | Robinson L. Oruz Acosta | rb.cruz1990@gmail.com | |
| 412535 | SOR I. PONCE ALVAREZ | TAMAR-RIVERA@HOTMAIL.COM | |
| 2032498 | Yantza Perez Gonzalez | perezgonzalezyantza@yahoo.com | |
| 2056240 | ZULMA E PEREZ LEON | ZEPFSANT@HOTMAIL.COM | |
| 1855709 | ZULMA E PEREZ LEON | zepfsant@hotmail.es | |

**Exhibit ET**

Exhibit ET

144th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | anagps1963@gmail.com |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | anagps1963@gmail.com |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | anagps1963@gmail.com; anap@ac.pr.gov |
| 2115387 | ARNERYS RIOS ESCOBALES | arnerysrios@hotmail.com |
| 2115387 | ARNERYS RIOS ESCOBALES | arneyrsrios@hotmail.com |
| 1998337 | Aurea D Rivera Negron | adrn308@yahoo.com |
| 2091351 | AUREA E. RIVERA COLON | aureariverae@gmail.com |
| 2000937 | Carlos E Reyes Torres | reyesca21@gmail.com |
| 2094406 | Carlos Reyes Pagan | Newyersey00@yahoo.com |
| 2081181 | CARMEN I. RIVERA AMEAGO | IRISAMEAGO@HOTMAIL.COM |
| 1898614 | CARMEN IRIS RIVERA ARREAGO | irisarreago@hotmail.com |
| 2031362 | Carmen L. Rivera Collazo | carmenrivera5380@gmail.com |
| 2113414 | Denisse I. Rivera Alvarado | denisserivera1@gmail.com |
| 1860493 | Dixie E. Reyes Rodriguez | dixalara@gmail.com |
| 1193932 | Edward A. Rivera Munoz | erivera_37@yahoo.com |
| 1980987 | Edwin H. Rivera Bonilla | edriverabonilla@gmail.com |
| 2044024 | Evelyn Resto Bermudez | evelynrest7175@gmail.com |
| 1983845 | Hortensia Rivera Martinez | horten5691@gmail.com |
| 1992587 | Ines V. Rivera Perez | veronica.rivera@live.com |
| 1951019 | Inez V. Rivera Perez | veronica.rivera@live.com |
| 1821203 | IRIS E. RIVERA LOPEZ | IRICITA2000@YAHOO.COM |
| 1833211 | Jose Miguel Rivera Cintron | miguemusic05@hotmail.com |
| 1995134 | Jose R. Rivera Cruz | joseriveracruz26@gmail.com |
| 2041412 | Luis M Rivera Pellot | luly11@gmail.com |
| 1957410 | Lumais C. Rivera Monserrat | Lumaiscristina@gmail.com |
| 2118784 | Luz E Ramos Martinez | 1165_@hotmail.com; lr65@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit ET

144th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1998782 | MAGDA E. RIVERA CAPO | magriucap66@gmail.com |
| 2026158 | Manuel A. Rivera Rios | rievra2000@yahoo.com |
| 2017006 | Maria I Rivera Colon | maria65rivera@yahoo.com |
| 2005788 | MAYRA RIVERA RIVERA | mayra_422@hotmail.com |
| 2019285 | Milagros Rivera Ortiz | rmilagros172@gmail.com |
| 2117495 | MILAGROS RIVERA ORTIZ | RMILAGROS172@GMAIL.COM |
| 2037649 | Myrta Ramirez Valentin | miltaramirez1112@gmail.com; cristina_arbona@hotmail.com |
| 1985275 | Naval Rivera Ferrer | nr.jimmyri.@gmail.com |
| 1985044 | Nilda E. Ramos Vazquez | nilda_1122@yahoo.com |
| 2013879 | Nilda Myriam Rivera Ortiz | nildamiriam2152@gmail.com |
| 2081017 | Nyrma I. Rivera Rivera | nidamis@hotmail.com |
| 2038094 | Olga I. Rivera Miranda | olga2555@hotmail.com |
| 1966686 | Olga I. Rivera Miranda | olga2555@hotmail.com |
| 2103622 | ORLANDO RIVERA PONS | ORIVERAPONS@GMAIL.COM |
| 1423247 | RAMONA RIVAS REYES | rayemis94@gmail.com; poohita-49@yahoo.com |
| 2087560 | Rebeca Rivera Negron | beca0401@gmail.com |
| 2008720 | REINALDO RAMOS VARGAS | CRENTER08@YAHOO.COM |
| 450377 | RIVERA MATOS, DENISSE | julienis2004@yahoo.com |
| 1821930 | Sidnia E. Rivera Alers | sidniarivera@yahoo.com |
| 1846852 | Wanda I. Reveron Lebron | wandyreve@gmail.com |
| 1960634 | Yolanda Rivera Cruz | 123yolandarivera@gmail.com |

**Exhibit EU**

Exhibit EU

145th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 | Email2 |
|---|---|---|---|
| 1860406 | Amarilis Rodriguez Cotto | lily_77_1@hotmail.com | |
| 1934049 | Ana R Rolon Salgado | anarolan1457@gmail.com | |
| 2075434 | ANA R ROLON SALGADO | ANAROLON1457@GMAIL.COM | |
| 1969094 | Andres Rodriguez Colon | adres011@yahoo.com | |
| 2031405 | Blanca I Robles Rodriguez | birobles787@gmail.com | |
| 2125768 | Blanca I. Robles Rodriguez | b.i.robles787@gmail.com | |
| 2125620 | Blanca I. Robles Rodriguez | b.i.robles787@gmail.com | |
| 2125768 | Blanca I. Robles Rodriguez | birobles@gmail.com | |
| 1989622 | Carmen M. Rodriquez Laboy | milagros_47@yahoo.com | |
| 2021424 | Dagmarie Rondon Gomez | dagmarierondon@gmail.com | |
| 2021424 | Dagmarie Rondon Gomez | dagmarierondon@gmail.com | |
| 2018989 | Encanacion Rodriguez de Burgos | erdb3257@gmail.com | |
| 1737509 | Francisco Javier Rodriguez Vega | fjrodrive@gmail.com | |
| 1931958 | Genoveva Rodriguez Perez | genorodriguez49@gmail.com | |
| 1932436 | Gladys E. Rodriguez Nunez | glaypr@gmail.com | |
| 1962709 | Hector M. Roldan Ramos | mrroldan29@gmail.com | |
| 2081338 | Hilda I Rodriguez Serrano | rodriguezsh@de.pr.gov | |
| 2083494 | Ibrahim A. Rodriguez Pagan | ibrahim.rodriguez17@gmail.com | |
| 2072683 | Ingrid Rosa Rivera | ingrosa26@hotmail.com | |
| 2061155 | Jose A Rodriguez Morales | joserodmor123@gmail.com | |
| 2001631 | Jose Rodriguez Perez | jurodz@gmail.com | |
| 2030852 | LILLIAM I. RODRIGUEZ OJEDA | LILLIAMRODRIGUEZ93@GMAIL.COM | |
| 2065110 | Lissette Rodriguez Alicea | rodrigueslissette25@gmail.com | |
| 2018239 | Lysbia M. Rivera Torres | ivypr9755@yahoo.com | |
| 1543345 | Maleui Rivera Santos | mrivera.munloiza@yahoo.com | forcexp@gmail.com |
| 1990519 | Maria I. Rodriguez Cotto | MARIAIANDREA@YAHOO.COM | |
| 2000097 | Maria Rodriguez Burgos | mlrodpr@gmail.com | |
| 2000097 | Maria Rodriguez Burgos | mlrodpr@gmail.com | |
| 2077835 | Maritza I. Rodriguez Mendez | rodriguezmendezmarie088@gmail.com | |
| 717399 | MARTA JULIA ROMAN MORALES | yariam34@gmail.com | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit EU

145th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 | Email2 |
|---|---|---|---|
| 2052158 | Migdalia Rodriguez Rivera | daly1950@yahoo.com | |
| 2052158 | Migdalia Rodriguez Rivera | daly1950@yahoo.com | |
| 2027318 | Miguel Roque Rosario | miguelrosario3507@gmail.com | |
| 2110377 | Monserrate Rodriguez Torres | bejucorodriguez48@gmail.com | |
| 2110377 | Monserrate Rodriguez Torres | bejucorodriguez48@gmail.com | |
| 2115018 | Nereida Robles Cosme | nereida.robles@hotmail.com | |
| 2008454 | Nitsa Roque Torres | nitza.rogue01@gmail.com | |
| 1972377 | Olga E Rodriguez Seda | olgaedmee@yahoo.com | |
| 2032399 | Priscilla Rivera Santos | pririvera@yahoo.com | |
| 2062567 | Ricardo A. Rodriguez Rodrigo | ricardotrumpet@yahoo.com | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | CSFARROYO@PRTC.NET | |
| 2108509 | ROSANA RODRIGUEZ MORALES | rosanarodmorales@gmail.com | |
| 2108509 | ROSANA RODRIGUEZ MORALES | rosanarodmorales@gmail.com | |
| 2065148 | SADER RODRIGUEZ SABATER | ELSECO76@YAHOO.COM | |
| 1998159 | Sader Rodriguez Sabater | elseco76@yahoo.com | |
| 1880074 | SADER RODRIGUEZ SABATER | elseco76@yahoo.com | |
| 1816196 | Sonia A. Roque Rodriguez | soniaroqne05@yahoo.com | |
| 1875999 | Thamar Rodriquez Velazquez | thamar.rodzv@gmail.com | |

**Exhibit EV**

Exhibit EV

146th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2039462 | ADA MILDRED ROSADO DAVILA | jodredam@gmail.com |
| 2111349 | ALBA L. ROSADO RIOS | rosadorios2016@gmail.com |
| 1840880 | Amaralis Rosado Padilla | amaderosa@live.com |
| 1936063 | Ana M Santiago Rivera | asantiago1211@gmail.com |
| 1830531 | Brenda L. Santiago Santiago | brendas.416@gmail.com |
| 2081216 | CARMEN M RUIZ LOZANO | cruiz1606@gmail.com |
| 2060969 | CARMEN SANTIAGO BONES | nemracsan@icloud.com |
| 2004408 | Caroll Santiago Santisteban | maestrademisse@hotmail.com |
| 1993453 | Edna I. Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 1866755 | Edna I. Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 2120060 | Edwin Santiago Pereira | prosperidad65@yahoo.com |
| 2073671 | ELIZABETH ROSARIO GONZALEZ | elirosario29@yahoo.com |
| 1859051 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1997617 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1846435 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 2099672 | Francisco D Sanflorenzo Cacho | sanflorenzof@hotmail.com |
| 2018067 | Gonzalo Ruiz Colon | gruiz7790@gmail.com |
| 2072092 | Gonzalo Ruiz Colon | gruiz7790@gmail.com |
| 2072092 | Gonzalo Ruiz Colon | gruiz7790@gmail.com |
| 1883660 | Gracia M. Ruiz Martinez | ruizdigm@gmail.com |
| 2048001 | Iris M. Sanabria Rivera | irisanabria@gmail.com |
| 2067137 | Jose Luis Rosa Torres | joselrosa@gmail.com |
| 2115134 | Lilliam J. Santiago Rivas | santiagolilly@hotmail.com |
| 1861211 | Luis Manuel Rosado Rodriguez | Dorilyn39@hotmail.com |
| 1900280 | LUZ S ROSARIO CARMONA | raftylucy@yahoo.com |
| 1979619 | Lydia E Santiago Rivera | kikehern65@gmail.com |
| 2010773 | Lydia E Santiago Rivera | kikehern65@gmail.com |
| 1933513 | LYDIA E. SANTIAGO RIVERA | kikihern65@gmail.com |
| 2091305 | Marciano Santana Lopez | margaritaysantana52@gmail.com |
| 1809839 | Margarita Rosario Rivera | marosario1047@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit EV

146th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1987414 | Mayra T. Sanchez Velez | mayratsanchezvelez@gmail.com |
| 2086321 | Mirna Luz Rosado-Molina | mirosmoli02@gmail.com |
| 2035846 | Nilda Santiago Serrano | nsantiagoser@yahoo.com |
| 2105883 | Roberto Ruiz Martinez | rorm63@yahoo.com |
| 2108824 | Roberto Santana Diaz | roberto.santana_diaz@ic.fbi.gov |
| 2067449 | Santa S. Rosado Davila | santarosados@gmail.com |
| 2134490 | Santa S. Rosado Davila | santarosados@gmail.com |
| 1950016 | Sergio S. Santiago Acosta | oigresogaitnas@hotmail.com |
| 2012352 | Wilfredo Rosado Rodriguez | rosadowilfredo762@yahoo.com |
| 2038213 | William Sanders Munoz | chikysand5@yahoo.com |
| 1971409 | Yadira Santiago Lugo | radiya22@icloud.com |
| 1971409 | Yadira Santiago Lugo | radiya23@hotmail.com |
| 1987583 | Yahaira Santiago Lugo | yahairasantiago8@yahoo.com |

**Exhibit EW**

Exhibit EW

147th Omnibus Notice of Presentment

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2106996 | ALBERTO SOTO CUEVAS | ASCDAL@YAHOO.COM |
| 2009353 | Angelica M. Soto Claudio | angelicasoto8@yahoo.com |
| 2069127 | ANGELINA TORRES RIVERA | LENA4629T@GMAIL.COM |
| 2024686 | Antonio Luis Torres Cardenales | a.torrescardenales1365@gmail.com |
| 1898708 | ANTONIO LUIS TORRES CARDENALES | a.torrescardenales1365@gmail.com |
| 2077761 | Diana I. Serrano Rojas | ivette55.1955@gmail.com |
| 1191247 | Doris Ivette Santiago Zayas | Dorilyn39@hotmail.com |
| 2101466 | EDWIN SANTIGO PEREIRA | PROSPERIDAD65@YAHOO.COM |
| 2009868 | EDWIN SUAREZ RODRIGUEZ | SUAZRIVER@GMAIL.COM |
| 1915887 | Gloria E. Torres Baez | gloria.torresbaez@hotmail.com |
| 2116052 | Ines A Toledo Ortiz | awil952@hotmail.com |
| 1988339 | JAMALICE THEARD THILLET | SOPHIA_NIKOLICE@HOTMAIL.COM |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 1910480 | LOURDES SOTO RAMOS | LSOTO024@GMAIL.COM |
| 1886899 | Lourdes Soto Ramos | lsoto024@gmail.com |
| 1958917 | Lucy Santisteban Morales | nisimisi.cs@gmail.com |
| 2050974 | Luis D Serrano Cedeno | berdielb@gmail.com |
| 1865075 | Luz M. Santos Santiago | lucysantos1958@gmail.com |
| 1865075 | Luz M. Santos Santiago | lucysantos1958lmss@gmail.com |
| 1986957 | Maria Isabel Silva Ortiz | mayusilva22@gmail.com |
| 2078515 | Maria M. Torres Rodriguez | ita.torres29@gmail.com |
| 2029157 | Marie C Santiago Vazquez | santivaz@yahoo.com |
| 1957220 | Micaela Sostre Lebron | micuelasostre@gmail.com |
| 1957220 | Micaela Sostre Lebron | micuelasostre43@gmail.com ; micuelasostre@gmail.com |
| 2001028 | NEREIDA TIRADO MUNIZ | NERIDATIRADO0212@GMAIL.COM |
| 2061054 | Norma I. Torres Ramos | normatorres220@gmail.com |
| 2038924 | NYDIA L. SEPULVEDA MOLINA | molsep39@hotmail.com |
| 2038924 | NYDIA L. SEPULVEDA MOLINA | molsep39@hotmail.com |
| 2079189 | NYDIA L. SEPULVEDA MOLINA | MOLSEP39@HOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit EW

147th Omnibus Notice of Presentment

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1821565 | Rogelio Torres Carmona | rogeliotorres123@gmail.com |
| 1143142 | ROSALIE TORRES ORTIZ | torres.rosalie@gmail.com |
| 1143142 | ROSALIE TORRES ORTIZ | torres.rosalie@gmail.com |
| 1935865 | Ruth Nilda Soto Castro | nazoe86@hotmail.com |
| 2040169 | Sonia M. Torres Santiago | soniatorres1824@yahoo.com |
| 1936556 | Sonia Soto Rosado | jcardonapr@gmail.com |
| 1973707 | Wanda I. Torres Cruz | PICHICHINA_MELODY@HOTMAIL.COM |
| 1973022 | Yessenia Torres Garcia | t.yessenia@yahoo.com |

**Exhibit EX**

Exhibit EX

148th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1643849 | ABIGAIL VAZQUEZ | abigailvazquez35@yahoo.com; redleg21@yahoo.com |
| 1755208 | Arnldo Vazquez Nieves | arnaldoaromas@yahoo.com |
| 1831473 | Awilda Velazquez Huertas | awildavelazquez44@gmail.com |
| 1849203 | Betsy Yolanda Vargas Jimenez | coquina_echi@hotmail.com |
| 1989486 | Carmen M Zayas Santiago | mita5750@gmail.com |
| 2014859 | Carmen Rita Valazquez Vives | carmenrita25@gmail.com |
| 1866270 | Damarys Velazquez Echevarria | velazquezdamarys@gmail.com |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | velazquezdamarys@gmail.com |
| 124042 | DANNY R VALENTIN GUZMAN | danny.valentin11@gmail.com |
| 1746336 | Dimaira Velazquez Echevarria | dimavel25@hotmail.com |
| 1961199 | Doris Villanueva Rolon | dv.rolon@gmail.com |
| 1945950 | Frances J. Vazquez Lopez | francesjanettevazquezlopez@gmail.com |
| 1904005 | Hector L. Zapata Acosta | hectortitozapata2009@hotmail.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 1592815 | JORGE I ZAYAS FIGUEROA | ELTUCO71@GMAIL.COM |
| 256521 | JUNOT VEGA PEREZ | junotvega@yahoo.com |
| 1786795 | Leonardo Viera Ruiz | vieraruiz6419@yahoo.com |
| 1955953 | Luz M. Vega-Orozco | LUZVEOROZ@HOTMAIL.COM |
| 1824221 | Luz M. Velazquez Gonzalez | prieta1977@rocketmail.com |
| 1935500 | Maida Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1935500 | Maida Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1583954 | Margarita Vazquez Rivera | margantavazquezriver@gmail.com |
| 1815365 | MARIA I. ZAYAS ORTIZ | mizonur@yahoo.com |
| 1983092 | Maribel Vega-Olmo | maribel.vega72@gmail.com |
| 1808884 | Myriam Magenst Ramos | magenstmyriam@gmail.com |
| 1980394 | Nydia Villanueva Rolon | nidiavillaneuvarolon@gmail.com |
| 1872124 | Rosa M Velazquez Lopez | Yanira.colon@live.com |
| 1865899 | Susan Villafone Del Valle | susanvillafane@gmail.com |
| 1978288 | Zenaida Zabaleta Alvarez | z_zabaleta@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**Exhibit EY**

Exhibit EY

149th Omnibus Notice of Presentment

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1960822 | Agnes Lugo Santiago | velazquez.luisa.a@gmail.com |
| 1584691 | AIDA LAMBERTY MARCUCCI | AIDALAMBERTY@HOTMAIL.COM |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | allenny.hernandez@gmail.com |
| 1933351 | Ana Judith Lajara Castillo | zayalaja@yahoo.com |
| 1656644 | ANTONIO LEBRON LOPEZ | alebronlopez@gmail.com |
| 2017598 | Brenda I. Baez Baez | brendabaez69@yahoo.com |
| 328753 | CARMEN B. MERCADO MEDINA | carmenbeatrizmercado34@yahoo.com |
| 1731893 | Carmen Mina Garcia Rose | garciacramenm@hotmail.com |
| 176843 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 1988713 | Edna E. Figueroa Munoz | figueroaee@hotmail.com |
| 1602555 | Elba C. Mercado Garcia | mercadoelba@yahoo.com |
| 1733754 | Elba C. Mercado Garcia | mercadoelba@yahoo.com |
| 895987 | ELSSIE JIMENEZ RIVERA | ELSIEJIMENEZ93@GMAIL.COM |
| 1911307 | ELVIS L DIAZ PAGAN | diazelvisl@yahoo.com |
| 1751509 | GLADYS E COLON | YCM0834@HOTMAIL.COM |
| 1831917 | Heber J. Garcia Garcia | veronica.garcia@serralles.com |
| 1629928 | IRENE DIAZ ACHURY | IRENEDIAZ6@GMAIL.COM |
| 1578205 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 1852446 | Jose F Flores Colon | Krol.MPR@gmail.com |
| 1501424 | Jose Jaime Lajara Montero | lajaramonterolaw@gmail.com |
| 1621452 | Jose M. Hernandez Sanchez | josem@familia.pr.gov |
| 1786593 | Juan C. Cruz Rodriguez | atreyupr@yahoo.com |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | GIBOYEAUX@DE.PR.GOV |
| 2077796 | Juan M. Irizarry Nazario | juanmanueli@yahoo.es |
| 914459 | KENIA ANDUJAR ESCRIBANO | KENIA.ANDUJAR@GMAIL.COM |
| 258351 | Kenneth Colon Rivera | kcolon@coqui.net |
| 1884153 | LETICIA M LOURIDO PADRO | leticiamercedes021@gmail.com |
| 1959963 | LILLIANA LOYOLA ORTIZ | lloyola247@gmail.com |
| 1712378 | LOURDES FIGUEROA ALICEA | lourdesfigueroa1920@gmail.com |
| 1712378 | LOURDES FIGUEROA ALICEA | lourdesfigueroa1920@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS) Page 1 of 2

Exhibit EY

149th Omnibus Notice of Presentment

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1702155 | Luis A Arce Tirado | LUISARCETIRADO@GMAIL.COM |
| 295463 | Luis Marcano Garcia | imelmajete42@gmail.com |
| 295463 | Luis Marcano Garcia | lmelmajete42@gmail.com |
| 1797024 | Maria D. Diaz Pagan | marilolyd@gmail.com |
| 1841643 | Maribel Alvarado Colon | alvarado_colon_maribel@hotmail.com |
| 1901695 | Marta R. Gerena Landrau | mgerena417@gmail.com |
| 2060483 | Mildred Diaz Torres | mildreddtorres@gmail.com |
| 1822064 | Mildred Diaz Torres | mildreddtorres@gmail.com |
| 1884383 | MYRNA E. FIRPI SOLIS | MFIRPI019@GMAIL.COM |
| 1839856 | Nilda R. Castrodad | vicentecarattini@gmail.com |
| 1809884 | PEDRO J FIGUEROA FERNANDEZ | PEPEROA55@GMAIL.COM |
| 1927210 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |
| 1857030 | Raiza Baez Mamero | holytruckinginc@gmail.com |
| 2086635 | RAMONITA FIGUEROA COLON | marucajuanadiaz@hotmail.com |
| 1773503 | RAUL I COLON RODRIGUEZ | raulrealtor@gmail.com |
| 1631792 | Reina M. Calderon Berrios | bermudezperez_law@yahoo.com |
| 1873855 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1911118 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1822086 | Rolando J Garcia Rosario | conan-garcia@yahoo.com |
| 2049446 | Sonia M. Martinez Lopez | m.sonia1954@gmail.com |
| 1848147 | Sylvia I Diaz Diaz | silvia.diaz.265205@gmail.com |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |
| 2040660 | William Ayala Quinones | williamTV.electronic@gmail.com |
| 1495061 | Wilson Forestier Rivera | Tomytron@yahoo.com |

**Exhibit EZ**

Exhibit EZ

150th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1798887 | Amalia Perez Davila | gitana2765@hotmail.com |
| 358388 | ARMANDO NEGRON ORTIZ | anegron.cdfi@yahoo.com |
| 513555 | CARLOS J SANTANA PACHECO | SANTANA.CARLOS261G@GMAIL.COM |
| 2113812 | Carlos Negron Molina | carlosnegron632@gmail.com |
| 1583691 | Carmen Celia Negron Garcia | carmencelianegron@yahoo.com |
| 1790295 | CRUZ NAVARRO GONZALEZ | cruzna04@yahoo.com |
| 1824996 | DAMARIS L TORRES PAGAN | damarisltp@gmail.com |
| 1187118 | Damaris Ramirez Irizarry | damarisramirez76@gmail.com |
| 598947 | DANNA M ZAYAS TORRES | jdayka172@gmail.com |
| 1895799 | DARLENE ORTIZ VEGA | darlene080@yahoo.com |
| 1188850 | DAVID ROSA GARCIA | davidrosa16@gmail.com |
| 1809028 | Domingo Negron Ortiz | 8tito21@gmail.com |
| 1839356 | ELBA M. QUINONES FELICIANO | equis1964@yahoo.com |
| 1849738 | Elba M. Quinones Feliciano | equis1964@yahoo.com |
| 1790663 | ELBA NEGRON NEGRON | Elba-negron@yahoo.com |
| 4560 | ELI ACOSTA RODRIGUEZ | cesarelis1@yahoo.com |
| 1946256 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 383263 | Elsie Ortiz Rodriquez | elsiemorgaba2014@gmail.com |
| 1936570 | FERDINAND NEGRON LUCIANO | Ferdinand.negron.luciano@gmail.com |
| 1936570 | FERDINAND NEGRON LUCIANO | Ferdypiano@hotmail.com |
| 1912701 | Gerardo Toro Morales | gtoro8114@gmail.com |
| 1773868 | Gerardo Vargas Morales | vargas_gerardo@yahoo.com |
| 1497172 | Gisela Acevedo Ruiz | gyra.gaac@gmail.com |
| 1630231 | GISELLE M ACEVEDO RUIZ | GISELLEACEVEDORUIZ@HOTMAIL.COM |
| 1936697 | Glorisel Negron Martinez | gloriselnegron@yahoo.com |
| 1006573 | ILEANA ORTIZ VERA | ileanaortizvera@yahoo.com |
| 1810700 | ISELA NEGRON MOJICA | ISELA1958@GMAIL.COM |
| 517694 | JANET SANTIAGO MALDONADO | janet_sntg@yahoo.com |
| 1994205 | JENNY NEGRON ORTIZ | jynnoz@gmail.com |
| 2117636 | Joan Sepulveda | sepulvedajoan@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

Exhibit EZ

150th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | moncho54.js@gmail.com |
| 2182025 | Joselyn Acosta Rodriguez | tinkerjosy@gmail.com |
| 809257 | JOSSIE PADILLA GUTIERREZ | j.padilla28@hotmail.com |
| 1990291 | LIZ DALIA ROSARIO GERENA | LIZDO596@YAHOO.COM |
| 1824894 | Luis E. Negron Mojica | luisnegron776@gmail.com |
| 1863202 | LUIS NEGRON GOMEZ | LNegrom0919@gmail.com |
| 1939867 | Luis Negron Otero | negronluis118@gmail.com |
| 358467 | LUZ E. NEGRON PACHECO | estrellitanegron15@gmail.com |
| 1913622 | Luz Maria Rodriguez Echevarria | MISILC12ROD@MCIL.COM; misilcizrod@mcil.com |
| 1895184 | Magda L. Santana Rodriguez | malusa1351@yahoo.com |
| 1897412 | Manuel Perez Calderon | perezcman@de.gov |
| 1890854 | Maria A Negron Monserrate | marian.monserrate@gmail.com |
| 1908603 | Maria Isabel Rosa Diaz | rosa_mariaisabel@yahoo.com |
| 1585303 | MARIA R. VELEZ ROSADO | mvelez929@yahoo.com |
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | PROFMANAORTIZ123@GMAIL.COM |
| 1722742 | Maria Socorro Ortiz Velazquez | profmariaortiz123@gmail.com |
| 300997 | MARICARMEN RIVERA MOLINA | maririveramolina@yahoo.com |
| 1814809 | Mariel Nieves Marin | mannie72@hotmail.com |
| 1966516 | Marta Ruiz Maldonado | grandmarth@yahoo.com |
| 1839970 | Martha M. Rosa Cruz | rosamar7@outlook.com |
| 1776273 | Mayra L. Negron Martinez | negron.mayra@yahoo.com |
| 1870901 | Miguel A Ortiz Torres | midaly_pr@yahoo.com |
| 1948285 | MIRIAM NEGRON IRIZARRY | MN107@YAHOO.COM |
| 1823589 | Moraima Negron Mojica | mory962@gmail.com |
| 1555930 | NANCY SEDA VEGA | 940RAMITA@GMAIL.COM |
| 1801618 | Nelson Velazquez Santiago | nvelazquez533@gmail.com |
| 1945434 | Nilda Catalina Pagan Lugo | Nilda.pagan1@gmail.com |
| 2056688 | Nydia M Ortiz Velez | ortiznydia11@gmail.com |
| 2112684 | Nydia M Ortiz Velez | ortiznydia11@gmail.com |
| 1967572 | Nydia M. Ortiz Velez | ortiznydia11@gmail.com |

Exhibit EZ

150th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 378778 | ORTIZ FIGUEROA, STEPHANIE | stefortiz@gmail.com |
| 1638698 | Ramonita Pérez Rivera | w.riveraperez8@gmail.com |
| 1970484 | Raquel Ortiz Figueroa | cmartinezortiz@pucpr.edu |
| 1844348 | Ricardo Torres Robles | rickytorres17.rt@gmail.com |
| 815036 | RIVERA LOPEZ, KARLA | KmriveraLopes@hotmail.com |
| 1744017 | Rosa A Ruiz Rivera | rruizrivera17@hotmail.com |
| 499048 | ROSAS AMOROS, LUIS | luistowka@gmail.com |
| 352739 | Rosi Munoz Nieves | rosi.rafaelcordero@gmail.com |
| 1857943 | Salvadora Montalvo Jusino | smontalvojusino@gmail.com |
| 1831213 | Tirza M. Rivera Rivera | rtirza@caribe.net |
| 398428 | VIDALIA PENA CASTRO | VIDALIAPENA69@GMAIL.COM |
| 1973932 | Virginia Rivera Lucca | vigierivera.vrl@gmail.com |
| 1946528 | WANDA NEGRON ROSADO | yoliannd@yahoo.com |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | rwiloraquel@yahoo.com |
| 1757199 | WILMA I RIOS PEREZ | wilma.wrp@gmail.com |
| 1689898 | WILMA ORTIZ RODRIGUEZ | wilma53@outlook.com |
| 1824793 | YANID ENID NEGRON NEGRON | nyanid@hotmail.com |
| 1909440 | Yanid Enid Negron Negron | nyanid@hotmail.com |
| 768319 | YARITZA ORTIZ RIVERA | yaorri2@gmail.com |
| 1107349 | Yvonne Negron Millan | yvonnenegron@ymail.com |

**Exhibit FA**

Exhibit FA

155th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 17193 | ALVARADO ALVARADO, MARIXSA | asxiramalvarado@gmail.com |
| 29512 | AMARILYS APONTE CRUZ | beebeeaponte@gmail.com |
| 1884188 | Ana Ervin Arroyo Gracia | annalyz2073@gmail.com |
| 2135342 | Angel A. Morales Torres | sinbanderas100x35@gmail.com |
| 954846 | ANGEL FIGUEROA MARRERO | idalmy23@hotmail.com |
| 1898615 | Anna Candelaria Lopez | acbarbie@hotmail.com |
| 1725890 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 1770562 | CARLOS R ARIAS GUEVARA | arias5557@gmail.com |
| 1872319 | Efrain Aviles Lopez | m53177@yahoo.com |
| 1978241 | EFRAIN COLLAZO PERDOMO | SRYUNYUN@YAHOO.COM |
| 1954113 | Evelyn Milagros Castrodad Nieves | nilmelyperez1@yahoo.com |
| 2088376 | Fabiana M. Arroyo Rodriguez | fabianaignacio1346@gmail.com |
| 1985505 | Friodita Arzola Radriguez | jesus.roig86@gmail.com |
| 2125645 | German Colon Lopez | tcibuco@gmail.com |
| 1942966 | GLORIA DEL C. BACHIER CORDORA | PITU2165@HOTMAIL.COM |
| 1984407 | Haydee R Colon Berrios | anilmari20@gmail.com |
| 1849446 | Iraida E. Bermudez Arce | iraber@live.com |
| 1572271 | JESSICA J. CASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 2070451 | Jesus Manuel Bachier Roman | jesusmbachier@gmail.com |
| 1578336 | Jesus Manuel Castillo Colon | traste-performance@hotmail.com |
| 2048875 | Maria I. Colon Cintron | miccnena@gmail.com |
| 1936687 | MARIXSA ALVARADO ALVARADO | ASXIRAMALVARADO@GMAIL.COM |
| 1969881 | Mayra L. Candelano Perez | mayracandelario@yahoo.com |
| 2063640 | MIGUEL A. CARDONA CRESPO | celimarcardona18@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 2124942 | Myrna L. Berrios Williams | mirnalyz56@gmail.com |
| 1825180 | Olga Iris Burgos Ortiz | jonachobi@gmail.com |
| 2109190 | Reuben Aponte Cruz | raponte1234@yahoo.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 2104775 | Suzerain Arroyo Seda | suzerain36@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 1

**Exhibit FB**

Exhibit FB

156th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2060562 | Adelaida Diaz Rodriguez | Adrodgz@gmail.com |
| 1673244 | Alicia M. Garcia Millan | aliciatata1956@gmail.com |
| 1964008 | ANA JULIA DE JESUS SANTOS | ANADEJESUS2000@YAHOO.COM |
| 1983027 | Ana R. Cruz Cruz | anarosacruz47@yahoo.com |
| 610852 | ANGEL M DIAZ DIAZ | diaz.angelm@yahoo.com |
| 1631676 | Angel O. Delgado Jimenez | adelgado6@policia.pr.gov |
| 1833646 | ANTONIO R DARDER SANTIAGO | MADELINEMILLAN71@YAHOO.COM |
| 1963499 | Awilda Gonzalez Arocho | awildagon@yahoo.com |
| 2099795 | Benita Galloza Cordero | gallozacordero@gmail.com |
| 620367 | BRIGIDA GALLOZA CORDERO | brigidagalloza7@gmail.com |
| 965286 | CARLOS A FARIS RODRIGUEZ | carlosfaris55@gmail.com |
| 1949015 | Deixter J. Gonzalez Perez | deixter.gonzalez@familia.pr.gov |
| 2086696 | Ermitanio Gonzalez Arocho | natalie.gonzalez9@upr.edu |
| 1839215 | Esther Ivette De Jesus Castro | bettydejesuscastro@gmail.com |
| 1910540 | FELICITA GONZALEZ GONZALEZ | MASTEREDUC@HOTMAIL.COM |
| 1934706 | Felix Davila Santiago | davilafelix9001@yahoo.com |
| 1994426 | Felix Juan Cruz Soto | agrinsuni42@yahoo.com |
| 2122214 | GLORIA M DE JESUS VEGA | GDJESUS2001@YAHOO.COM |
| 1981563 | Haydee G. Fanjul Veras | haydeefanjul@gmail.com |
| 1620714 | Janis Del Rosario Morales | janis.del@upr.edu |
| 243730 | JORGE ESPADA COLON | jlespada519@gmail.com |
| 2115982 | Jose L. Diaz Rodriguez | mcrescioni25@gmail.com |
| 2157256 | JOSE M. CRUZ LOPEZ | clagroperpcruz@gmail.com |
| 1934983 | Lisett Cuevas Sanchez | lisettcueves96@gmail.com |
| 1941519 | Lourdes Cuevas Sosa | lourdescuevassosa@yahoo.com |
| 710269 | Maria Cosmethillet | mariacosmethillet@hotmail.com |
| 2136981 | Maria M Coss Martinez | maria.cm0001@gmail.com |
| 2136947 | Maria M Coss Martinez | maria.cm0001@gmail.com |
| 2134652 | Maria Milagros Coss Martinez | maria.cm0001@gmail.com |
| 1665744 | NELLIE GONZALEZ TRINIDAD | nelliegonzalezt@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 2

Exhibit FB

156th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1896833 | Rita E Cruz Silva | ritaecruzsilva@gmail.com |
| 1954352 | Rixa E. Davila Rosado | rixadavila@yahoo.com |
| 791920 | ROSA FIGUEROA JANEIRO | ROSAF739@GMAIL.COM |
| 791920 | ROSA FIGUEROA JANEIRO | ROSAF739@GMAIL.COM |
| 1856941 | Rosalia Diaz Gomez | rosalia_diaz_g@hotmail.com |
| 1821068 | Sandra Enid De Jesus Sepulveda | sandradejesus201519@gmail.com |
| 1833038 | Sara M. Cortes Cruz | pekemargarita@gmail.com |
| 2000926 | WILFREDO DUMENG ALERS | WILFREDODUMENG@HOTMAIL.COM |

**Exhibit FC**

Exhibit FC

157th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 2008962 | Ana Martinez Arroyo | anamartinezpcal@gmail.com |
| 1448612 | Arturo Martinez Mercado | aorlandi52@gmail.com |
| 1716804 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1716804 | BRENDA L LORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1866379 | Claribel Lugo Vargas | sistematica777@gmail.com |
| 1787445 | Efrain Martinez Rodriguez | efrainmartinez237@gmail.com |
| 1818824 | ELISA LUGO VELEZ | ELISALUGOO@GMAIL.COM |
| 1756853 | Elizabeth Mas Muñiz | elizabethmasmuniz@gmail.com |
| 2056075 | Elizabeth Mojica Cruz | elizabethmojicacruz@gmail.com |
| 1994563 | Eunice Lopez Ayala | yulito.12Ayala@gmail.com |
| 1886205 | Fabian Maisonet Rivera | FabianMaisonet@gmail.com; JunJun29@live.com |
| 1848917 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1900444 | Gisel Mendez Gonzalez | giselmendez35@gmail.com |
| 666244 | HERMINIO LARRIUZ PAGAN | herminiolarruiz74@gmail.com |
| 1800687 | Hilda Mendez Cardona | hilda7715@gmail.com |
| 2022179 | Iliana Ibarrondo Rodriguez | ileanaibarrondorodriguez@yahoo.com |
| 1912977 | Ivis Marrero Oquendo | daechanely@yahoo.com |
| 312352 | Javier Martinez Rodriguez | javy00736@gmail.com |
| 1756313 | Jessica Medero | jmederovazquez@gmail.com |
| 1581070 | Joel Martinez Santiago | joelmarsanti72@yahoo.com |
| 1854597 | JORMARIE MORALES ARZOLA | MARIE.BABY23@HOTMAIL.COM |
| 1840710 | Jose L Martinez Arroyo | joralu314@gmail.com |
| 1639265 | Lisbeth Hernández Montero | lisy412@gmail.com |
| 1793197 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1620770 | LUZ N ALVARADO FIGUEROA | SRAALVARADO190@YAHOO.COM |
| 1813584 | Maria E Maldonado Labay | elena_1763@yahoo.com |
| 1824180 | MARISEL LEON TORRES | MERISELLEM942@GMAIL.COM |
| 2093976 | MARTA E MALDONADO NAZARIO | EVELYNMALDO17@GMAIL.COM |
| 2007860 | Marta E. Maldonado Nazario | evelynmaldo17@gmail.com |
| 1976098 | Mayra E. Hernandez Mangal | hernandezmayon641@gmail.com |
| 1956323 | Mayra L Montes Rosario | mayra.montes.rosario@hotmail.com |
| 1972642 | Michael Harris | elgringomiguel1951@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit FQ
157th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1940049 | Miguel Angel Lopez Ruiz | miguelangelorulz@yahoo.com |
| 1870107 | Milagros Hernandez Morales | icha1815@hotmail.com |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | mildred.omt@gmail.com |
| 1972046 | MINERVA IBARRONDO AQUINO | ibarrondo.minerva@gmail.com |
| 1735682 | Mirna I. Matos Matos | alexanderfigueroamatos@gmai.com |
| 338276 | MOLINA CUEVAS, LISANDRA | hatillosky@yahoo.com |
| 1948551 | Myrna J. Montanez Cruz | brendomontanezpr@gmail.com |
| 1950014 | Pablo J. Matias Delbrey | Matiasdelbrey@gmail.com |
| 1512591 | Pedro Maldonado Mendez | alan123nys@gmail.com |
| 1992012 | ROSITA MASSA | LYNDARIVERA@HOTMAIL.COM |
| 1552043 | Victor A. Montalvo Deynes | vicorabdiel@yahoo.com |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | wpistilo68@outlook.com |
| 1523782 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 1808121 | Zenaida Gonzalez Rivera | zenaidagr55@gmail.com |

**Exhibit FD**

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1857782 | ABIGAIL BOCACHICA COLON | A.BOCACHICA@YAHOO.COM |
| 1855486 | ABIGAIL BOCACHICA COLON | a.bocachica@yahoo.com |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | lizbethllera@yahoo.com |
| 1789998 | ADALIZ ALMENAS TORRES | ADALIZALMENAS93@GMAIL.COM |
| 1766063 | Ademarily Aponte Colon | ademarily@outlook.es |
| 1813620 | Adorain Calderon Fuentes | adoraincalderon@hotmail.com |
| 782126 | AIDA BONILLA TANCO | aida210_480@hotmail.com |
| 1704778 | Aida I. Alsina Martinez | juzaya@hotmail.com |
| 2125906 | Aida I. Andujar Aponte | irisprzz@yahoo.com |
| 2125906 | Aida I. Andujar Aponte | irisprzz@yahoo.com |
| 1158654 | AILEEN BRACERO MOLINA | aileen3431@gmail.com |
| 1972170 | Alejandrino Cabrera Molina | Alejo9578@yahoo.com |
| 1658195 | ALEJANDRO BOCACHICA COLON | bocachicaalejandro@gmail.com |
| 2067081 | Alejandro Jose Carrasquillo Delgado | ajcarrasquillo@hotmail.com |
| 1842575 | Alexandra Marie Aulet Morales | a_aulet@yahoo.com |
| 1862182 | Alexis Cardona Valentin | alexiscardona02@gmail.com |
| 1480301 | ALMA M ARVELO PLUMEY | ALMAARVEO2@HOTMAIL.COM |
| 779041 | ALVARADO COLON, GRISELL | galvaradoteacher@gmail.com |
| 1905285 | Amarilis Arzuaga Lopez | amarilis_1@live.com |
| 2103732 | Amarilis Ramos Cabrera | amarilislive@hotmail.com |
| 1793912 | Americo Bonilla Heredia | athosvegajr@gmail.com |
| 1904607 | AMILKA APONTE DEL VALLE | APONTEAMILKA@GMAIL.COM |
| 1762186 | ANA ARIAS MENDEZ | ana.d.arias@hotmail.com; de@gov.pr |
| 1882831 | Ana B. Broco Miranda | ana-bemyr@hotmail.com |
| 1888971 | Ana Elisa Belgodere Rodriguez | belgo65@yahoo.com |
| 1871794 | Ana I Betancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 2056190 | Ana I. Betancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 2046339 | Ana I. Betancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 1938095 | ANA I. BETANCOURT OCASIO | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1163508 | ANA L SANJURJO CALCANO | LEEOTWEN@YAHOO.COM |
| 1722786 | ANA MARIA BRUNO | vanecl@yahoo.com |
| 2055522 | Ana Nydia Caraballo Torres | ancaraballo1957@gmail.com |
| 1805950 | Anabel Aviles Pagan | anabel.iznaga.ai@gmail.com |
| 2114701 | Analy Marta Caraballo Feliciano | analycaraballo@hotmail.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 2058259 | Anes W. Badillo | awbadillo@gmail.com |
| 609673 | Angel Cardona Saez | wichycardona@gmail.com |
| 2117543 | Angel Emeterio Aticaza Fernandez | otienzapeteto@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 14

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 955003 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 1165914 | ANGEL L CABAN SOTO | angelcaban2@gmail.com |
| 2105818 | Angel L. Alvarez Rosario | aalvarez24372@gmail.com |
| 80474 | Angel R Carrucini Ayala | carrucini23@yahoo.com |
| 2041065 | Anibal Baez San Miguel | anibalb260@gmail.com |
| 2077170 | Anibal Caraballo Segarra | carminecaraballo@gmail.com |
| 1941943 | Anne E. Aronson McNally | aranne73@yahoo.com |
| 2128149 | Antonio Carmona Ortiz | Tony359pr@gmail.com |
| 1961067 | Aracelis Batista Rodriguez | aracelisbatista592@yahoo.com |
| 884863 | ARACELIS CABRERA ALICEA | aracelis.cabrera@gmail.com |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1170956 | Arminda Castillo Cruz | armindacastillo@yahoo.com |
| 2101844 | ARNALDO BLANCO ALVARADO | ABA23524@GMAIL.COM |
| 1961595 | Arnaldo Blanco Alvarado | aba23524@gmail.com |
| 1171450 | ASTRID Y AYABARRENO LASANTA | ASTRIDAYA12@GMAIL.COM |
| 961492 | AURELIA ARROYO VAZQUEZ | VALLESY@GMAIL.COM |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 961846 | AWILDA APONTE DEL TORO | BCJGROUP@HOTMAIL.COM |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1172429 | BARBRA BA CARLO | barbracarlo@gmail.com |
| 1498874 | BEATRICE ESTRADA VARGAS | he_isha@hotmail.com |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 2006805 | Bethzaida Aviles Perez | bethaviles1@gmail.com |
| 2118788 | BETHZAIDA AVILES PEREZ | bethaviles1@gmail.com |
| 1823386 | BETSIE AYALA RIVERA | betsieayala@hotmail.com |
| 2075059 | Betsie Ayala Rivera | betsieayala@hotmail.com |
| 1173526 | BETSY BE SOTO | BETSYPEREZSOTO@HOTMAIL.COM |
| 2055298 | BETTY O CAPO SANTIAGO | bettycapo8@gmail.com |
| 2106765 | Blanca I Cardona Mercado | blanicardona@yahoo.com |
| 1902726 | Blanca I. Andreu Colon | Biandrew@hotmail.com |
| 1894586 | Blanca I. Baez Salas | blangui47_7@hotmail.com |
| 1794655 | Blanca I. Berrios Hernandez | blancairisberrios63@gmail.com |
| 1641487 | Brenda I. Allende | b.allenderivera@gmail.com |
| 1944806 | Brenda I. Bracero Rosado | brendabracerorosado@gmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
| --- | --- | --- |
| 1320355 | BRUNILDA SKERRET CALDERON | wilmer.225@hotmail.com |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | burgosleyda@yahoo.com |
| 782792 | CABRERA VEGA, HECTOR | hector7237@yahoo.com |
| 1895057 | CARLOS A AVILA RIVERA | CHARLIEPHYSICS5050@GMAIL.COM |
| 1519648 | Carlos Arroyo Torres | Arroyoc11@gmail.com |
| 1519648 | Carlos Arroyo Torres | Arroyoc11@gmail.com |
| 2037616 | Carlos Barrios Rivera | cbarrios104@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 72519 | CARLOS F SANTIAGO LABOY | mome1756@gmail.com |
| 1753085 | Carlos L. Guzman Trujillo | guzman_carlos7@hotmail.com |
| 1894858 | Carmen Aponte Perez | jrm1529@gmail.com |
| 1891539 | Carmen Aponte Perez | jrm1529@gmail.com |
| 1852223 | CARMEN D. CAPELES DIAZ | cally.capeles220@gmail.com |
| 1809866 | Carmen Delia Aponte Carrillo | daponte3169@gmail.com |
| 1180695 | CARMEN I AYALA MONTIJO | tataayala777@gmail.com |
| 40520 | CARMEN I AYALA MONTIJO | tataayala777@gmail.com |
| 1962294 | Carmen I. Canas Aiverio | dracarmencanas@gmail.com |
| 2001591 | Carmen I. Canas Siverio | dracarmenceras@gmail.com |
| 1915379 | Carmen Iris Bonilla Pratts | dennissediazpiri@gmail.com |
| 53984 | CARMEN L BODON GARCIA | c.bodon2009@hotmail.com |
| 1885223 | Carmen L Cardona Moreno | mermaid_bc@hotmail.com |
| 2083827 | Carmen M. Andino Llona | carmatil67@gmail.com |
| 2137105 | Carmen M. Arroyo Gonzalez | arroyocarmen556@gmail.com |
| 1899156 | Carmen M. Berrios Burgos | acolonb@hotmail.com |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | ISOTOBETANCOURT@GMAIL.COM |
| 1966930 | CARMEN M. BETANCOURT CARRASQUILLO | ISOTONETANCOURT@GMAIL.COM |
| 2064985 | Carmen M. Cardona Moreno | janc94@yahoo.com |
| 1965514 | Carmen Milagros Andujar Serrano | taty-ofs@yahoo.com |
| 1956348 | Carmen Milagros Arzuaga Davila | carmenarzuaga22@yahoo.com |
| 1854274 | Carmen Milagros Arzuaga Davila | carmenarzuaga22@yahoo.com |
| 1770855 | Carmen N. Aviles Colon | carmenn2409@gmail.com |
| 1782612 | Carmen N. Aviles Colon | carmenn2409@gmail.com |
| 2044877 | Carmen Z. Aponte Santiago | CZAPONTE18@YAHOO.COM |
| 1589068 | Carol Alvarado Centeno | alvaradocentenocarol@gmail.com |
| 1960708 | Carolyn Arcelay Gonzalez | carolynarcelay@yahoo.com |
| 1972653 | CELENIA APONTE RIVERA | CELENIAABC@GMAIL.COM |
| 1898198 | Cesar Arocho Torres | cesar.682@hotmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2025159 | Cesar C. Bosques Barreto | bosquestravel@hotmail.com |
| 1773277 | Chrstian Jose Bonero Gueitz | Chrisbor87@gmail.com |
| 1947898 | Consuelo Caraballo Valentin | nvazquez6385@gmail.com |
| 1691667 | CRISTIAN N ARROYO NAVEDO | KEYROSADO123@GMAIL.COM |
| 1527823 | Cynthia Benitez Rivera | cynthiabt6@gmail.com |
| 1820888 | Cynthia G. Butiz Morales | drabatiz@gmail.com |
| 2108030 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1990725 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1819103 | Damaris Bonero Boneli | bonero1965@hotmail.com |
| 1977248 | Dania M. Carpena Martinez | dcarpena11@gmail.com |
| 1588916 | DAVID AVILA RIVERA | Natashaavila21@gmail.com |
| 1588933 | David Avila Rivera | natashaavila21@gmail.com |
| 1746681 | DENIS AQUINO FONTÁNEZ | PROFESOR.AQUINO@GMAIL.COM |
| 1189990 | DIANA H ARES | dianahannelore@gmail.com |
| 1972319 | Diana Milagros Cabrera Beauchamp | dianamilagroscabreva@yahoo.com |
| 1590397 | DIOSA AVILA CARBUCIA | avzlado6@gmail.com |
| 2080202 | Divina O. Arbolay Russi | frvncoj09@gmail.com |
| 1880450 | Edda Haydee Arroyo Quinones | eddaarroyo@gmail.com |
| 1191596 | EDDIE BARBOSA FELICIANO | leyi3mn@gmail.com |
| 1986902 | Edga Angelica Borges Forti | edga.borges_14@hotmail.com |
| 2008080 | EDGARDO ARLEQUIN VELEZ | EARLEQUINVELEZ@GMAIL.COM |
| 1782454 | Edgardo R Cartagena Huertas | edgardorch69@gmail.com |
| 1752143 | EDUARDO AVILA RODRIGUEZ | avila.eduar86@gmail.com |
| 148231 | EDUARDO BELTRAN GONZALEZ | beltran9786@yahoo.com |
| 642191 | Edwib Cabrera Monserrate | edwin7_00@yahoo.com |
| 38188 | EDWIN AVILA GONZALEZ | edavilazg@yahoo.com |
| 1702312 | EDWIN BORDOY | edwinbordoy@yahoo.com |
| 2079851 | Edwin Camilo Caraballo Velez | ecaraballovelez@yahoo.com |
| 1754779 | Edwin Y. Avila Aponte | edwinavila16@hotmail.com |
| 2039983 | Egdalis Astor Acosta | egdalisastor@gmail.com |
| 1840689 | ELAINE ARIAS COLON | elainearias63@yahoo.com |
| 1906954 | Elba I Camino Vicenty | elbacavi@gmail.com |
| 2109112 | Elba I Canales Quinones | elbaicanales@gmail.com |
| 1858697 | ELBA I. CANINO VICENTY | ELBACAUI@GMAIL.COM |
| 2104678 | Elba N. Cartagena Cruz | elbyfraty@hotmail.com |
| 1822603 | Elena Berastain Sanes | eleberastain@gmail.com |
| 56283 | Elena Borrero Siberon | ebsiberon@yahoo.com |
| 1604683 | Elenia Acosta Dessus | elenia611@gmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2011963 | Elga Blasini Brito | eblasini@gmail.com |
| 1196827 | ELIAS AGUEDA RIOS | SAILEAGUEDA@GMAIL.COM |
| 2069089 | Elina Benedetty Rosario | ebenedetty_2000@yahoo.com |
| 2087663 | ELIZABETH ASTACIO SANCHEZ | ZAELI05@YAHOO.COM |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | dyneishka1_pr@yahoo.com |
| 1197537 | ELIZABETH CASIANO OLMEDA | esaseda_4012@yahoo.com |
| 1956298 | ELMA BONILLA RIOS | BONI-1951@GMAIL.COM |
| 1864714 | Elmer Burgos Albertorio | jacaguas125@hotmail.com |
| 1622344 | ELVIN ALMODOVAR GONZALES | CARMENDELIAGARCIA@YAHOO.COM |
| 1853089 | Emma M Calderon Julia | ecalderonjulia@yahoo.com |
| 1972041 | Eneid Betancourt Gerena | vocestudiante@gmail.com |
| 1948988 | Eneida Cartagena | cartagena412@hotmail.com |
| 1727258 | Enid Arcelay Camacho | arcelaycamacho40@gmail.com |
| 1200038 | Enrique Bonilla Rivera | bonillaenrique8@gmail.com |
| 1694165 | ENRIQUE CAJIGAS GONZALEZ | enrique.cajigas.gonzalez@gmail.com |
| 67252 | ENRIQUE CANDELARIA MEDINA | j.yaly@hotmail.com |
| 2057632 | Eriodita Arzola Rodriguez | jesus.roig86@gmail.com |
| 55293 | Ernel J Bonilla Santiago | ebonilla211183@hotmail.com |
| 1710785 | ESTELA CABRERA MORALES | leona2662@yahoo.com |
| 1788877 | Evelyn Angulo Encarnacion | soana_nicole22@yahoo.com |
| 843556 | Evelyn Casanovas Maldonado | evelyn_casasnovas@pucpr.edu |
| 2016211 | Evelyn R. Cancel Alvarado | evecancel@yahoo.com |
| 1790333 | Felicita Burgos Velazquez | fburgos4413@gmail.com |
| 1749685 | FELICITA BURGOS VELAZQUEZ | fburgos4413@gmail.com |
| 2024766 | Felix C. Caraballo Ramirez | felixfantasia@yahoo.com |
| 1918493 | Felix J. Campos Santiago | felixcampos.fc03.FJC@gmail.com |
| 1876462 | Filomeno Bonilla Bonilla | bonilla_filomeno@yahoo.com |
| 2025341 | Filomeno Bonilla Bonilla | bonillafilomeno@yahoo.com |
| 2064472 | Francheska M. Caban Trinidad | francheskacabantrinidad@gmail.com |
| 2024576 | Francisco Beltran Cintron | fbeltran1173@gmail.com |
| 1206094 | FRANCISCO BONILLA GONZALEZ | YURI0461@HOTMAIL.COM; YBONI0461@GMAIL.COM |
| 2145148 | Francisco Cardona Toro | jqf18485@yahoo.com |
| 1208466 | GERARDO ANDUJAR TORRES | JERRYANDUJAR@YAHOO.COM |
| 1625114 | Gilberto Altieri Aviles | gilberto.altieri@gmail.com |
| 1988022 | Gilda G. Aponte Santos | gilgriaponte@gmail.com |
| 1209749 | GISELA ARROYO AYALA | alesig_1222@hotmail.com |
| 1209951 | GLADYS AUFFANT MATOS | gladyauffant@yahoo.com |
| 37468 | GLADYS AUFFANT MATOS | gladysauffant@yahoo.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2133909 | Gladys E. Arzola Guay | j.sototarezola@yahoo.com |
| 1453852 | Gladys M Andujar Valentin | michdri@gmail.com |
| 1842990 | Glenda Lee Casiano Acosta | glendaleecasiano@yahoo.com |
| 1964601 | Gloria E. Barreto | luznbarreto@gmail.com |
| 1777506 | GLORIA E. BONILLA CORTES | mrsbonilla5@gmail.com |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | burgogloria209@gmail.com |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | burgosgloria209@gmail.com |
| 1771283 | GLORIA M ARROYO RODRIGUEZ | GORIARROYOPR@GMAIL.COM |
| 2001741 | Gregorio Carril Veleo | cucocarril@gmail.com |
| 1958301 | HAYDEE APONTE TORRES | apontehaydee1954@gmail.com |
| 1888832 | Haydee Aponte Torres | APONTEHAYDEE1954@GMAIL.COM |
| 1960884 | Haydee Aponte Torres | apontehaydee1954@gmail.com |
| 2106755 | Hector G. Cantagena Ramos | jataca20@hotmail.com |
| 1985518 | Hector G. Cartagena Ramos | jataca20@hotmail.com |
| 1753470 | Hector L. Bones Gonzalez | hectorbones1958@gmail.com |
| 2005246 | Heidi Aviles Nieves | heidipr_aviles@yahoo.com |
| 2017077 | Helen Burgos Rodriguez | helenbr2@live.com |
| 2037326 | Helen Burgos Rodriguez | helenbr2@live.com |
| 1800880 | Herminio Barrios Caraballo | barrios1968@yahoo.com |
| 902964 | HILDA D. CAJIGAS VELAZQUEZ | hildacajigos2014@gmail.com |
| 1536711 | Hiram Bermudez Capacetti | hbermudez@der.pr.gov |
| 667990 | IDALIA BURGOS ORTIZ | idaliaburgos55@gmail.com |
| 1599881 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 1907293 | Ileana G. Beauchamp Feliciano | ilegis@hotmail.com |
| 1960038 | Ileana R Bello Ortiz | ileana.bello.ortiz@gmail.com |
| 1217684 | ILIANA BURGOS TZSCHOPPE | BURGOSILIANA@HOTMAIL.COM |
| 1815710 | INDRA J BERRIOS MERCADO | indraberrios@outlook.com |
| 2114364 | Ingrid Y. Aponte Rivera | aponteingridb@gmail.com |
| 1634235 | IRIS D BURGOS CORDOVA | NALEG2015@GMAIL.COM |
| 1977327 | Iris L. Arriaga Francis | irisarriaga5@hotmail.com |
| 1930842 | Iris Yolanda Andujar Feliciono | adnaloys2009@hotmail.com |
| 1863236 | IRMA E BARBOSA RIOS | bbigornia@hotmail.com |
| 1894003 | Irma Iris Arocho Vidal | nel_nieves@yahoo.com |
| 1957468 | IRMA LUZ AVILES RODRIGUEZ | iaviles1426@gmail.com |
| 1740026 | Irma Violeta Batista Santiago | irmabatistasantiago@yahoo.com |
| 2033570 | Isaura Candelaria Goitia | isaura.candelaria00@gmail.com |
| 1740863 | Isis Cardona Rivera | maestraisiscr@gmail.com |
| 1880791 | Ismael Aviles Fred | rraizrivera17@hotmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1221421 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1221421 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1818639 | IVELISSE CAPELLA RIOS | IVECAPELLA2@GMAIL.COM |
| 2073396 | IVETTE BANCH PAGAN | ivette.banch@outlook.com |
| 1745854 | Ivonne Blas Irizarry | ivonneblas@yahoo.com |
| 2089756 | JAVIER CANDELARIO PACHECO | candelariojavier@yahoo.com |
| 2080427 | Javier Candelario Pachero | candelariojavier@yahoo.com |
| 675770 | JAVIER HIDALGO ARROYO | hidalgo7178@gmail.com |
| 779653 | JAZARETH ANGUEIRA FELICIANO | jazareth@hotmail.com |
| 236992 | JEANNETTE ARROYO SANTIAGO | jeannetearroyo@gmail.com |
| 1772068 | JEANNETTE M CASIANO MALDONADO | jinicm@hotmail.com |
| 2102247 | Jessica Burgos Agosto | littlejessy13@yahoo.com |
| 2102247 | Jessica Burgos Agosto | littlejessy13@yahoo.com |
| 41006 | JESSICA E. AYALA RODRIGUEZ | JESSICA.AYALA@FAMILIA.PR.GOV |
| 677455 | Jesus M Bosque Olivan | jesusmbosque@gmail.com |
| 1849580 | JOANNE BENGOCHEA RODRIGUEZ | jbengochea@der.pr.gov |
| 2100428 | JOHAN CARABALLO VEGA | JCV2525@GMAIL.COM |
| 1965162 | Jorge D. Camacho Garcia | camacho1460@gmail.com |
| 56111 | JOSE A BORRERO HEREDIA | JASEHRD068@GMAIL.COM |
| 1782283 | JOSE A. AVILES ROMAN | joseaviles0228@gmail.com |
| 2014929 | JOSE A. BORGES ALVARADO | BORGEJOSE2@YAHOO.COM |
| 1950221 | Jose A. Borrero Heredia | josehrd068@gmail.com |
| 1952289 | Jose A. Cardona | joseytata44@yahoo.com |
| 1776572 | JOSE ALMODOVAR RODRIGUEZ | tearcapo@hotmail.com |
| 1747016 | JOSE BRACERO SOTO | zulmab79@hotmail.com |
| 1016349 | JOSE CARABALLO GONZALEZ | mareliza146@gmail.com |
| 2049627 | JOSE J BERRIOS ZAYAS | berrios482011@hotmail.com |
| 1807278 | Jose J. Arroyo Rosado | josearroyorosado@gmail.com |
| 1798586 | JOSE L CAPPAS SANTIAGO | ULCS11115@GMAIL.COM |
| 2045184 | Jose L. Carmona Figueroa | jlcarmona.figueroa@yahoo.com |
| 2100861 | Jose O. Alverio Dominguez | cayecodist@gmail.com |
| 1666563 | Jose R. Carrion Diaz | josecarrion933@gmail.com |
| 1860227 | Jose R. Carrion Diaz | josecarrion933@gmail.com |
| 2117922 | Jose Rene Blanco Mendoza | joserene1955@gmail.com |
| 1958281 | Josedith Calderon Mojica | josedith_2@hotmail.com |
| 1925104 | Josefina Batista Gonzalez | batistaj_18@hotmail.com |
| 1993292 | Josefina Batista Gonzalez | batistaj-18@hotmail.com |
| 1992225 | JOSUE CABRERA GARCIA | josuecabrera932@gmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2113270 | Juan A Benitez Alvarez | juanbenitezalvarez1957@gmail.com |
| 2075600 | JUAN B. CARTAGENA BAUZA | pichincartagena@gmail.com |
| 1962757 | Juan de Jesus Burgos Burgos | malula24@gmail.com |
| 1901861 | Juan De Jesus Caraballo Hernandez | jcaraballo111@yahoo.com |
| 1786929 | Juan De Jesus Caraballo Hernandez | jcarabello111@yahoo.com |
| 1241551 | JUAN E AMADOR COLON | jeamador1543@gmail.com |
| 2076987 | Juan J. Caraballo Rodriguez | caraballojuan.jcb@gmail.com |
| 1737844 | JUAN M CALCANO DE JESUS | M.CALCANNO.36@GMAIL.COM |
| 1026050 | JUANA ALVARADO ALVARADO | viviazules2@gmail.com |
| 1935444 | Juana Arroyo Maymi | j4p_arroyo@hotmail.com |
| 1026086 | JUANA BETANCOURT RAMOS | ALFONTANET@GMAIL.COM |
| 1923197 | Judith Bonilla Soto | judithbsoto@hotmail.com |
| 1902829 | Judith Bonilla Soto | judithbsoto@hotmail.com |
| 1243844 | Judith Borrero Walker | katjara92@hotmail.com |
| 80457 | JULIA E CARRO MIRANDA, | jolycarro@gmail.com |
| 2033525 | Julia F. Alvira Calderon | angelinape52@icloud.com |
| 2033525 | Julia F. Alvira Calderon | angelinape52@icloud.com |
| 2127015 | Julio Cosme Bravo | elenarivera531@yahoo.com |
| 1590409 | Katherine Alvarado Colón | k.alvaraddo@gmail.com |
| 1699804 | Laura Rosa Calderin | laura_2005@yahoo.com |
| 1854199 | Lethzen Bernard-Nazario | lethzenbernard@hotmail.com |
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |
| 1822851 | Lilliam Camacho Cadiz | orlandorivera3@hotmail.com |
| 1248545 | Lilliam M. Aviles Pagan | lillygutubela@aol.com |
| 2006713 | Lillian Baez Esquilin | jolibaes@hotmail.com |
| 1031342 | LILLIAN E E BETANCOURT FLORES | lillian.betancourt@gmail.com |
| 1249216 | LISSEDIA E BRACERO GARCIA | riverar@gmail.com |
| 1690945 | LOURDES ALMODOVAR RIVERA | BELLYANETTE@YAHOO.COM |
| 1703654 | Lourdes Almodovar Rivera | bellyanette@yahoo.com |
| 2039553 | Lourdes Bracero Cotty | lourdes.bracero.cotty@gmail.com |
| 278510 | LOURDES CARRION TROCHE | LCTRoche@gmail.com |
| 1955750 | Lourdes Enid Aponte Torres | lapontetorres@hotmail.com |
| 1655487 | Lourdes L. Ambert Gonzalez | ambert319@hotmail.com |
| 1752941 | Lucas Aviles Pacheco | lucasaviles3@gmail.com,laviles@policia.pr.gov |
| 57976 | LUCILA BRISTOL LOPEZ | lopezlucy_69@yahoo.com |
| 1912532 | Lucila Caraballo Rivera | lucyanlucy401@yahoo.com |
| 2087748 | Luis A Burgos Rivera | rosacemiole@gmail.com |
| 2085665 | Luis A. Aviles Vera | sindio1@hotmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2085665 | Luis A. Aviles Vera | sindio1@hotmail.com |
| 1700944 | Luis Alberto Burgos Collazo | Bertinburgos14@gmail.com |
| 1975225 | Luis Burgos Salgado | lburgoss@bomberos.pr.gov |
| 1683010 | Luis E Avila Guzman | lavilaguzman@yahoo.com |
| 1869933 | LUIS E. ANGLADA TURELL | cmg_15@hotmail.com |
| 2020869 | Luis M. Arroyo Santiago | luisarroyo2346@gmail.com |
| 2007383 | Luis M. Arroyo Santiago | luisarroyo2346@gmail.com |
| 1605483 | LUZ A. ACOSTA PAGAN | acostapaganluza@gmail.com |
| 28268 | LUZ E. ANTOMMARCHI BONILLA | lazantommarchi@gmail.com |
| 1701784 | Luz L. Cardona Morales | LEIDACARDONA4@GMAIL.COM |
| 1688856 | Luz N. Alvarado Figueroa | sraalvarado190@yahoo.com |
| 1784340 | Luz N. Canales Garay | luzcanales1953@gmail.com |
| 1779851 | Luz Nereida Arocho Avila | LUZ_AROCHO@HOTMAIL.COM |
| 1855318 | Luz Nereida Burgos Torres | luz_burgos2003@yahoo.com |
| 1951149 | LYDIA E. AVILA HERNANDEZ | lydiaciencia1@yahoo.com |
| 1907456 | Lydia M. Cartagena Ramos | marily570@yahoo.com |
| 1946228 | Lydia M. Cartagena Ramos | marily570@yahoo.com |
| 1257819 | MABEL BALAGUER COLON | balaguermabel@yahoo.com |
| 1982152 | Mabel E. Berrios Vazquez | mabel.berriov@gmail.com |
| 1549309 | MADELYN E AYALA COUVERTIER | AMADELYN46@YAHOO.COM |
| 2008749 | MAIDA E. BRACERO COTTY | maidabracero@gmail.com |
| 1763098 | MANUEL ANTONIO APONTE BORREL | MANOLLOP@GMAIL.COM; DE127498@MIESCUELA.PR |
| 1716651 | Manuela I. Carmona Santana | mcarsan58@gmail.com |
| 2086762 | Marangeli Arroyo Munoz | mara_arroyo@live.com |
| 1822562 | Marcelina Bermudez Laureano | marcelinabdz@hotmail.com |
| 1952194 | MARGARITA BATISTA GONZALEZ | batistamargarita@hotmail.com |
| 2004383 | Margarita Batista Gonzalez | batistamargarita@hotmail.com |
| 1942182 | MARGARITA BATISTA RODRIGUEZ | GARY291259@GMAIL.COM |
| 1882708 | Margarita Burgos Ayala | Alorosantoszayas@gmail.com |
| 1049555 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |
| 2009754 | Maria A Andino Coarcia | Andinomaria42@yahoo.com |
| 1884933 | Maria A. Bartolnei Rodriguez | bartola0579@gmail.com; bartola0519@gmail.com |
| 1947306 | Maria C. Alvavado Torres | atabeyalva@gmail.com |
| 1802002 | Maria Castellano Rivera | franciscojvazquez@gmail.com |
| 1855327 | Maria Cristina Caraballo Perez | nacar1988@hotmail.com |
| 2079479 | Maria de los A. Arroyo Lopez | tigresa180@hotmail.com |
| 2107359 | MARIA De Los A. Arroyo Lopez | tigresa180@hotmail.com |
| 2121272 | Maria de los Angeles Arroyo Lopez | tigresa180@hotmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1924969 | Maria de los Angeles Arroyo Lopez | tigresa180@hotmail.com |
| 2042864 | Maria de los Angeles Benitez Benitez | mbenitez02@hotmail.com |
| 1880925 | Maria de Lourdes Cansobre Rivera | mlcansobre@gmail.com |
| 1880925 | Maria de Lourdes Cansobre Rivera | mlcansobre@gmail.com |
| 2095788 | Maria del C. Ayala Rodriguez | camachojerry@gmail.com |
| 2045692 | Maria del C. Bosques Medina | carmenbosques@yahoo.com |
| 1971640 | MARIA DEL CARMEN AYALA RODRIGUEZ | CAMACHOJERRY@GMAIL.COM |
| 2115831 | Maria del Carmen Cabren Daile | panchuta1969@yahoo.com |
| 298194 | MARIA E CABAN MORALES | mariacaban2008@yahoo.com |
| 1862697 | MARIA E. CANDELARIO OTERO | AIRAMELCA@YAHOO.COM |
| 1848137 | Maria Esther Andino Moreno | mariaandino@gmail.com |
| 1909636 | Maria Esther Barreiro Diaz | rami2266@yahoo.com |
| 2070403 | Maria Esther Barreiro Diaz | Yami2266@yahoo.com |
| 1821140 | Maria Esther Barreiro Diaz | yami226611@yahoo.com |
| 298889 | MARIA J CANINO ARROYO | mcanino412@aol.com |
| 1649927 | Maria Luisa Cabrera Cotto | Cabreralm4@gmail.com |
| 1964707 | Maria M. Bonet Alfaro | mbonet38@yahoo.com |
| 1557949 | Maria T. Baerga Valle | baerga88@gmail.com |
| 2002351 | Maria V. Bonilla De Jesus | mariav.bonilladejesus@gmail.com; mariavbonilladejesus@gmail.com |
| 1881739 | Maria V. Bonilla De Jesus | mariavbonilladejesus@gmail.com |
| 1937482 | Maria V. Cardona Rosario | peravy@yahoo.com |
| 2113302 | MARIAN BABILONIA CABAN | marianleehernandez11913@gmail.com |
| 1671008 | Maribel Borrero Matias | mari.b92@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1824131 | Maribel Burgos Collazo | maribelburgos3529@gmail.com |
| 2012160 | MARIBEL D. ARZON RODRIGUEZ | ARZONM@YAHOO.COM |
| 715374 | MARIELYSS J ARCE RIVERA | jeannette2509@gmail.com |
| 1836117 | Marilyn Barreto | coordinadora.industrial@yahoo.com |
| 2124159 | Marilyn Barreto | coordinadora.industrial@yahoo.com |
| 1950546 | Mario D Caminen Ramos | mario.caminen848@gmail.com |
| 1056831 | MARIO D. CAMINERO RAMOS | m.caminero848@gmail.com |
| 1534096 | MARISOL BORIA MARCANO | nachiku2@gmail.com |
| 2128251 | Marisol Caraballo Luciano | mary-10831@hotmail.com |
| 68898 | MARISOL CARABALLO LUCIANO | mary-10831@hotmail.com |
| 1057632 | MARITZA AYALA DEL VALLE | mar_yala@yahoo.com |
| 1627019 | MARITZA I. BAEZ LAMPON | maritza4141@icloud.com |
| 2058606 | Maritza J. Batista Badillo | azti7@hotmail.com |
| 1970143 | MARLENE BURGOS RIVERA | mbrelmo@hotmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1116418 | MAYDA AVILES TRAVERSO | MAYDA86@GMAIL.COM |
| 1997282 | Mayra Cartegena Rodguez | mayracartegenarodguez@gmail.com |
| 1952521 | Mayra Doris Arzola Negron | mdoris3.MDA@gmail.com |
| 2080827 | MAYRA I CARRERAS HERNANDEZ | KAYRAM26@HOTMAIL.COM |
| 60192 | MAYRA L BURGOS REYES | MAYRABURGOS04@GMAIL.COM |
| 59253 | Mayra Lisette Burgos Cabrera | maestramayraburgos@gmail.com |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | mayra_cartagena25@hotmail.com |
| 1874195 | Melinda O. Arcaya Rodriguez | moarcaya@gmail.com |
| 2076174 | MELISSA CARTAGENA FELIX | melissacartagena9@gmail.com |
| 1850864 | Melvin Carrasquillo Figueroa | melvin-carrasquillo@yahoo.com |
| 1909390 | Melvin F. Camacho Valle | camachomelvin4@gmail.com |
| 1576770 | MELVIN V. CASIANO RIVERA | maximinito555@gmail.com |
| 2125311 | Mercedes M. Benitez Cruz | angie_3626@hotmail.com |
| 1606584 | Meriela I. Aviles Ruiz | meriela_a@hotmail.com |
| 1766795 | MERIS NOELIA CARRASQUILLO RIVERA | anibaljosue2@gmail.com |
| 852097 | MERY E. AYALA RUIZ | meryelsie@hotmail.com |
| 1061646 | MIGDALIA AROCHO RAMIREZ | m.arocho@hotmail.com |
| 38323 | MIGDALIA AVILES ALICEA | DALI.AVILES@HOTMAIL.COM |
| 2103817 | Migdalia Candelario Vidro | mcandelario57@hotmail.com |
| 1605378 | Miguel A Aguayo Caballero | caballeroamigo12@yahoo.es |
| 2129976 | Miguel A. Casiano Simonetti | JansyJames@yahoo.com |
| 1606222 | MIGUEL ANGEL ALMODOVAR LUGO | M.ALMO72@YAHOO.COM |
| 1972374 | Miguel Angel Borges Rodriguez | borgesmiguel921@gmail.com |
| 1941056 | Milagros Arulijon Arulijon | MilagrosArulijon1962@hotmail.com |
| 1892992 | Milagros Bermudez Acevedo | millyber@gmail.com |
| 1814739 | MILAGROS BOCACHICA COLON | bocachicamilin@gmail.com |
| 2053707 | Milagros Caraballo Rodriguez | millycrw@gmail.com |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | MILLYCRW@GMAIL.COM |
| 1619777 | Milagros Correa Allende | Bizcuit59@gmail.com |
| 2106255 | Mildred L. Baez Sanchez | mildredlbaez@gmail.com |
| 1938149 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1120759 | MIRIAM ARCE SANTIAGO | miriam.503@hotmail.com |
| 1675855 | MIRTA ARROYO | FELIXDELINEANTE81@GMAIL.COM |
| 1880814 | Mirta Burgos Carabollo | mburgos384@gmail.com |
| 2068844 | Mirtelina Burgos Garcia | mirtelinaburgos23@gmail.com |
| 2005582 | Monserrate Carabello Rivera | ratite7_77@hotmail.com |
| 1121938 | MONTSERRAT BROSSA MEJIAS | ramjavi@gmail.com |
| 2107932 | MYRIAM BERROCALES BAEZ | mberrocales50@gmail.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2107487 | Myrna Arroyo Lopez | myrnarroyo@gmail.com |
| 2066459 | MYRNA ARROYO LOPEZ | myrnarroyo@gmail.com |
| 35239 | Nadab A Arroyo Rosa | nadabamner@yahoo.com |
| 1790111 | Nancy Arguinzoni Alejandro | nancyarguinzoni@yahoo.com |
| 2016999 | NANCY BROWN RIVERA | dariancy.m@gmail.com |
| 2016277 | Nancy Carrion Marrero | nmarrero787@gmail.com |
| 1696361 | NAYDA AYALA LOPEZ | collazojose1@yahoo.com |
| 1634942 | Nelida Cardona Ramirez | arocho_daisy@yahoo.com |
| 1986883 | Nelly Y. Blanco Rivera | nellyyblariv@gmail.com |
| 359738 | NELSON A CANDELARIO ROSADO | nelsoncandelario.nc@gmail.com |
| 1982987 | NILSA CARABALLO TORRES | n.caraballo1976@gmail.com |
| 2095563 | NOEMI ARROYO ADORNO | nahomi.13@hotmail.com |
| 1388502 | NOEMI ARROYO TORRES | noemiarroyo0357@gmail.com |
| 35434 | Noemi Arroyo Torres | noemiarroyo0357@gmail.com |
| 1832080 | Noemi Borrero Sanchez | noemiborrero7@gmail.com |
| 2093136 | Noraima Betancourt Guadalupe | noraimabetancourtguadalupe@gmail.com |
| 1757653 | Norca Calderon Lanzo | norkis360@gmail.com |
| 1996075 | Norma I. Cartagena Burgos | cartagenanorma@yahoo.com |
| 1751315 | OLGA ALSINA MELENDEZ | olga_alsina@yahoo.com |
| 60062 | Olga I Burgos Ortiz | jonachobi@gmail.com; jonachob1@gmail.com |
| 2033120 | OLGA L. BOSQUES SERRANO | olgayruben@hotmail.com |
| 1742152 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1588505 | OMAYRA BELEN AVILES | OMAYRABELENAVILES@GMAIL.COM |
| 2122359 | Oneitta Bengochea | daraa3478@gmail.com |
| 1964441 | Onelia Caraballo Oliveras | profesoracaraballo3@gmail.com |
| 1453203 | Pablo Casiano Labrador | pablocasiano2018@gmail.com |
| 1453203 | Pablo Casiano Labrador | pablocasiano2018@gmail.com |
| 27449 | PEDRO M. ANGLADA CAMACHO | pangladacamacho@yahoo.com |
| 1933762 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1835285 | Rafael J. Burgos Santiago | rafaeljburgosa@yahoo.com |
| 1855973 | Raiza Baez Marrero | holytruckinginc@gmail.com |
| 1914887 | Raiza Baez Marrero | nolytruckinginc@gmail.com |
| 1872411 | Ramon L. Ayala Medina | rayala321@yahoo.com |
| 1803798 | RAMONITA BAEZ FIGUEROA | MAGDA_RIVERA_PR@YAHOO.COM |
| 1811465 | Ramonita Baez Figueroa | magde_rivera_pr@yahoo.com |
| 1621220 | Randy Arroyo Belen | randytoso2003@hotmail.com |
| 1794750 | Raquel Arroyo Mendre | raquel639@live.com |
| 1931092 | Raquel Arroyo Mendre | raquel639@live.com |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 1876199 | Raquel Ballester Guerra | sunsetpr37@hotmail.com |
| 1085895 | ROBERTO CASIANO PEREZ | robertocasiano29@yahoo.com |
| 2069864 | Rolando Benedetty Rosano | rickyrolox@gmail.com |
| 1594083 | Rosa Camacho Santana | rosacamachosantana@gmail.com |
| 2010694 | Rosa J Candelaria Gonzalez | rosy83159@gmail.com |
| 1942686 | ROSA M. CARABELLO VARGAS | rosemcaraballo@yahoo.com |
| 1889250 | Rosa Milagros Blasini Rodriguez | rose.mblasini@gmail.com |
| 1831775 | Rosabel Avenaut Levante | ravenaut0829@gmail.com |
| 1910190 | Rose Aponte Garcia | roseaponte54@gmail.com |
| 1729745 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1672792 | Sandra Caraballo Oramas | scaraballoallo1@hotmail.com |
| 2008995 | Santiago Alvarez Rodriguez | irayoan@yahoo.com |
| 1945905 | Santos Arnaldo Astacio Rivera | amaldoastacio1953@gmail.com |
| 2030193 | SANTOS BATIZ RIVERA | santosbr1961@gmail.com |
| 2014914 | SANTOS BATIZ RIVERA | santosbr1961@gmail.com |
| 1920934 | Saturno Bermudez Beltran | BermudezSat@hotmail.com |
| 1905263 | Saulo E. Arvelo Lopez | sarveloe@gmail.com |
| 530932 | SHANDELL ARCE LEBRON | shandellarce21@gmail.com |
| 2053643 | Shirley M Bernardi Ortiz | shirleybernardiortiz@yahoo.com |
| 2038931 | Silesia Caraballo Rosado | s.alvarez_20@live.com |
| 755152 | SONIA M BETANCOURT GARCIA | soniam.betancourt@gmail.com |
| 1903193 | Surey Aviles Jordan | sureyaviles@yahoo.com |
| 1856619 | Susana Ayala Valdes | sayalavalde@gmail.com |
| 1766588 | Sylvia Castillo Lopez | sylmagiell30@live.com |
| 1850597 | Sylvia Castillo Lopez | Sylmasie1130@live.com |
| 1696684 | Sylvia Castillo Lopez | sylmasiell30@live.com |
| 543583 | SYLVIA R CASASUS RIOS | arvcasasus@yahoo.com |
| 1788006 | Tamar Carrero Arroyo | felixdelineante81@gmail.com |
| 2118749 | Vanessa Baez Ortega | vbaez9952@gmail.com |
| 2068040 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 2092643 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 2089243 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 2048924 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 1671600 | VERONICA BORRERO ARVELO | VERONIQUET72@GMAIL.COM |
| 1982478 | Victor Carmona Osorio | andresvictor@gmail.com |
| 1869712 | VICTOR L CARTAGENA MALDONADO | caribbeanfin@gmail.com |
| 1985438 | Victor M Blanco Torres | azul158@gmail.com |
| 589268 | VIRGINIA CABALLERO SANTOS | CABALLERO_VI@HOTMAIL.COM |

Exhibit FD
158th Omnibus Notice of Presentment Email Service Email
Served via email

| MMLID | Name | Email1 |
|---|---|---|
| 2088018 | Walberto Camacho Colon | Camachowalberto@gmail.com |
| 2001413 | Wanda Enid Arce Torres | wearce@salud.pr.gov |
| 2010979 | Wanda I. Braggi Rivera | wbraggi05@icloud.com |
| 1898559 | Wanda R Canas Siverio | wandacanas@hotmail.com |
| 2020032 | WIGBERTO CASTELLANO COLON | WIGBERTOCASTELLANO1867@GMAIL.COM |
| 1727164 | WILLIAM BURGOS RIVERA | BRGSWILLIAM@GMAIL.COM |
| 1980231 | Wilmarie Boques Villalongo | venus0250@yahoo.com |
| 70514 | WITICIA CARDONA RAICES | WITICARAI@YAHOO.COO |
| 1811979 | Yadira Alvarez Medina | Yadimelid3@hotmail.com |
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 1968778 | YAMILL I CASTELLANO RODRIGUEZ | yamillcastellano@hotmail.com |
| 1908554 | Yamill I. Castellano Rodriguez | yamillcastellano@hotmail.com |
| 38868 | Yanira Aviles Olivo | yanira_aviles@hotmail.com |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | yarod141819@gmail.com |
| 1453039 | YARIZAIDA CABRERA ORTIZ | yari.cabrera@live.com |
| 2110820 | Yeiza L. Arroyo-Rivera | Yeiselle@gmail.com |
| 2113939 | YOLANDA ALVERIO MELENDEZ | yolyalverio@hotmail.com |
| 2003400 | Yolanda Andino Santiago | yolandalanda316@gmail.com |
| 1676044 | YOLANDA BULA BULA | yolandabula@yahoo.com |
| 1988618 | Yolanda Esther Arriaga Maldonado | yolyondina2@gmail.com |
| 1107330 | YVONNE AYUSO PAGAN | yyvoma@hotmail.com |
| 1660670 | Zuleyka Almodovar Rodriguez | almodovarzuleyka@yahoo.com |
| 1780540 | Zulma Alvarado Cruz | eblacourt@hotmail.com |
| 1887747 | ZULMA Y. BERMUDEZ MARTINEZ | zbermudez@yahoo.com |

**Exhibit FE**

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2067081 | Alejandro Jose Carrasquillo Delgado | ajcarrasquillo@hotmail.com | | |
| 69243 | CARABALLO RIVERA, MONSERRATE | ratita7_77@hotmail.com | | |
| 93135 | CLEMENTE CALDERON, MARIAN C | SONALYS1212@YAHOO.COM | | |
| 97130 | COLON DIAZ, ISABEL | i.colondiaz2011@yahoo.com | | |
| 2066186 | COLON SANTIAGO, CECY A | naycec08@yahoo.com | | |
| 1975351 | Commonwealth of P.R. | randyestrada@hotmail.com | | |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com | | |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com | | |
| 108351 | CORREA RUIZ, ANTONIA | antonia.correa2573@gmail.com | | |
| 121047 | CUADRADO DEL VALLE, AURORA | cuadradaaurora@gmail.com | | |
| 1997816 | LIZ J. CORDERO BARREIRO | ICHYBELY@YAHOO.COM | | |
| 111245 | ADA E. COTTO RAMOS | adacotto333@hotmail.com | | |
| 1876600 | Agueda M. Colon Segarra | Jesusram14@outlook.com | | |
| 1974040 | Agueda Y. Casimiro Acosta | momynes@yahoo.com | | |
| 2089939 | Aida I. Cortes Badillo | aidacortes04@yahoo.com | | |
| 2078337 | Aida L Castro Arroyo | aidacastroa@yahoo.com | | |
| 2026455 | Aida L. Colon Santiago | dalacolon@gmail.com | | |
| 2097137 | Aida Maria Colon Santana | aidacolonac97@gmail.com | | |
| 2032719 | Aixa M. Carmona Alicea | camonaaixa@yahoo.com | | |
| 2031659 | AIXA M. CARMONA ALICEA | CARMONAAIXA@YAHOO.COM | | |
| 2074978 | Alberto Cintra Maldonado | a_e830@hotmail.com | | |
| 1954516 | ALMA ROSA CORDERO RIVERA | almacotty@hotmail.com | | |
| 1984910 | AMALIA S CARABALLO ROSARIO | CARABALLO92333@GMAIL.COM | | |
| 1956241 | Ana D. Colon Rodriguez | ana.colon634@gmail.com | | |
| 1761916 | Ana F Cruz Reyes | cruzreyesana@gmail.com | | |
| 1893024 | ANA I CHAMORRO PEREZ | isabelperez599@gmail.com | | |
| 607804 | ANA L CRUZ MARTINEZ | ana.l.cruz1210@gmail.com | | |
| 607804 | ANA L CRUZ MARTINEZ | ana.l.cruz1210@gmail.com | | |
| 787783 | ANA L. CRUZ MARTINEZ | ana.l.cruz1210@gmail.com | | |
| 1994706 | Ana Lourdes Casillas Colon | analourdescasillas@yahoo.com | | |
| 1993456 | ANA M. COLLAZO RIVERA | COLLAZO41@HOTMAIL.COM | | |
| 1899806 | Ana Marie Claudio Rios | anamariecld@yahoo.com | | |
| 1905492 | Ana Miguelina Casillas Colon | amccdn06@gmail.com | | |
| 2055522 | Ana Nydia Caraballo Torres | ancaraballo1957@gmail.com | | |
| 2105348 | Anais Cruz Muniz | elyanis5@yahoo.com | | |
| 2085596 | ANALY M CARABALLO FELICIANO | ANALYCARABALLO@HOTMAIL.COM | | |
| 2114701 | Analy Marta Caraballo Feliciano | analycaraballo@hotmail.com | | |
| 2121586 | ANALY MARTA CARABALLO FELICIANO | ANALYCARABALLO@HOTMAIL.COM | | |
| 1895985 | Andres Cruz Pacheco | leopoldomarta35@gmail.com | | |
| 2156216 | Andres L. Colon Pagan | johannarosaly14@gmail.com | | |
| 2115556 | Angel D Caraballo Perez | geldocaraballo@gmail.com | | |
| 2121375 | Angel D. Castillo Hernandez | ff_291@live.com | | |
| 2121375 | Angel D. Castillo Hernandez | ff_291@live.com | | |
| 1165977 | ANGEL L. COLON RODRIGUEZ | CLARIBELM429@GMAIL.COM | | |
| 1913356 | Angel L. Cruz Cartagena | anabel.7319@gmail.com | | |
| 1811025 | Angelina Cruz Cruz | cruzcruzangie@yahoo.com | | |
| 2077170 | Anibal Caraballo Segarra | carminecaraballo@gmail.com | | |
| 1792309 | Anthony Crespo Rivera | comprador2002@hotmail.com | | |
| 1957469 | Antonia Correa Ruiz | antonia.correa2573@gmail.com | | |



Exhibit EE
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2077502 | ANTONIO CARATTINI LABOY | tonycara1234@gmail.com | | |
| 2075651 | Antonio Carattini Laboy | tonycava1234@gmail.com | | |
| 2128149 | Antonio Carmona Ortiz | Tony359pr@gmail.com | | |
| 2126572 | Arleen Colon Rodriguez | vanaluar4@hotmail.com | | |
| 616252 | Aurea Caro Morales | auriecaro@yahoo.com | | |
| 1818321 | Aurea Esther Colon Garcia | aureacolon421@gmail.com | | |
| 788336 | AURORA CUADRADO DEL VALLE | cuadradoaurora@gmail.com | | |
| 1997239 | Azaria Cruz Hernandez | ac.1972.11@gmail.com | | |
| 2075837 | Azaria Cruz Hernandez | ac.1972.11@gmail.com | | |
| 2089495 | Azaria Cruz Hernandez | ac.1972.11@gmail.com | | |
| 2067983 | BEATRIZ CRUZ GONZALEZ | BETTY.BEATRIZ56@GMAIL.COM | | |
| 2073073 | Betsy Castillo Sabre | betsy1419@gmail.com | | |
| 786030 | BETZAIDA COLON RIVERA | bethzyr@gmail.com | | |
| 2106765 | Blanca I Cardona Mercado | blanicardona@yahoo.com | | |
| 1858897 | Brenda M Cruz Martinez | bmcmish@hotmail.com | | |
| 787786 | BRENDA M CRUZ MARTINEZ | bmcmish@hotmail.com | | |
| 1861828 | Brenda M. Cruz Martinez | bmcmish@hotmail.com | | |
| 2031391 | Brenda M. Cruz Martinez | bmcmish@hotmail.com | | |
| 2076726 | Brenda M. Cruz Martinez | bmcmish@hotmail.com | | |
| 2007078 | Brenddy Class Perez | brenddyclass@yahoo.com | | |
| 2059846 | Brenddy Class Perez | brenddyclass@yahoo.com | | |
| 2135044 | Brenddy Class Perez | brenddyclass@yahoo.com | | |
| 2135061 | Brenddy Class Perez | brenddyclass@yahoo.com | | |
| 2135063 | Brenddy Class Perez | brenddyclass@yahoo.com | | |
| 1972055 | Brineska Conde Rivera | bcondepr@yahoo.com | | |
| 1850280 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com | | |
| 2061032 | Brurilde Cruz Cortes | bcruzcortes@yahoo.com | | |
| 2130882 | CARLOS A CASANOVA QUINONEZ | NAYDEDONES@YAHOO.COM | | |
| 1679434 | Carlos Cruz Bracero | cruz1342@gmail.com | | |
| 787963 | CARLOS J. CRUZ PEREZ | carlos.cruzperez@gmail.com | | |
| 1911272 | CARLOS M CRUZ CASTRO | CARLOSCRUZ2583@GMAIL.COM | | |
| 1932789 | Carmelo Colon Rosario | kittysoly40@gmail.com | | |
| 1994353 | Carmelo Colon Rosario | kittysoly40@gmail.com | | |
| 2062225 | Carmelo Correa Ruiz | laabuelita2849@gmail.com | | |
| 1179465 | CARMEN A CRUZ CRUZ | carmin-cruz@hotmail.com | | |
| 2071631 | CARMEN ANA CORTES BADILLO | CARMENCORTES1943@GMAIL.COM | | |
| 2092806 | Carmen Cividanes Marrero | carmeniriscivi@gmail.com | | |
| 1930422 | Carmen Cotto Morales | carmen0cotto@gmail.com | | |
| 74763 | CARMEN CRUZ MEDINA | carmencm.34.cc@gmail.com | | |
| 1968739 | Carmen D. Colon Rolon | DELYLON12@GMAIL.COM | | |
| 1744808 | Carmen D. Cordero Maldonado | damasquina88@gmail.com | | |
| 2130916 | CARMEN GLORIA COSS MARTINEZ | MARIA.CM0001@GMAIL.COM | | |
| 2130944 | CARMEN GLORIA COSS MARTINEZ | maria.cm0001@gmail.com | | |
| 2067151 | Carmen Hilda Cuevas Ortiz | cuevashilda@gmail.com | | |
| 1898066 | Carmen I Cruz Robles | ivetterobles34@yahoo.com | | |
| 1900420 | Carmen I. Collazo Vazquez | car.icollazo2015@gmail.com | | |
| 2058191 | Carmen I. Colon Alvarado | carmencolon355@gmail.com | | |
| 2037232 | Carmen Iris Coss Martinez | ygc16@aol.com | | |
| 2037232 | Carmen Iris Coss Martinez | ygc16@aol.com | | |

Exhibit EE
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2137018 | Carmen Iris Coss Martinez | ygc16@aol.com | | |
| 2137028 | Carmen Iris Coss Martinez | ygc16@aol.com | | |
| 1843109 | Carmen L. Carrion Carrasquillo | carmen56carrion@gmail.com | | |
| 2038749 | CARMEN L. CASTRO DOMINGUEZ | LETTYCASTRO7@YAHOO.COM | | |
| 1991918 | Carmen Leticia Clas Clas | ladyle24@gmail.com | | |
| 1993465 | Carmen Leticia Clas Clas | ladyle24@gmail.com | | |
| 1323102 | CARMEN M CONDE ARES | carmensecrecz@yahoo.com | | |
| 2078661 | Carmen M. Caro Ramos | carocormen@gmail.com | | |
| 2008094 | Carmen M. Carpena Vazquez | carmencarpenac@yahoo.com | | |
| 2120644 | Carmen M. Concepcion Jimenez | carmenconcepcion17@gmail.com | | |
| 1902227 | Carmen Milagros Catala Otero | milagroscatala@hotmail.com | | |
| 628396 | Carmen R. Castillo Rodriguez | castillocrc@yahoo.com | | |
| 2042485 | Carmen S. Claudio Hernandez | kinderloiza@hotmail.com | | |
| 1917824 | Carmine Caraballo Caraballo | carminecaraballo@gmail.com | | |
| 2112254 | Cecy Ann Colon Santiago | naycec08@yahoo.com | | |
| 1975237 | Cheryl S. Cintron Serrano | CHERYLCINTRON@GMAIL.COM | | |
| 2031305 | Claribel Chamorro Melendez | movimiento_ritmo@yahoo.com | | |
| 2036741 | Claribel Chamorro Melendez | movimiento_ritmo@yahoo.com | | |
| 1995873 | Claribel Cruz Rodriguez | clari3438@gmail.com | | |
| 2005565 | Claribel Cruz Rodriguez | clari3438@gmail.com | | |
| 2157447 | Claudio Colon Maldonado | indiocaribe1@hotmail.com | migada-56@hotmail.com | |
| 1824877 | Cruz M. Davila Barreto | davilacrucita54@yahoo.com | | |
| 1982758 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com | | |
| 1990725 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com | | |
| 1993228 | DAISY CARTAGENA ANTONETTI | DAISYCARTAGENA28@GMAIL.COM | | |
| 2099319 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com | | |
| 2108030 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com | | |
| 2036619 | Daisy Cordova Flores | CORDOVADAISY71@GMAIL.COM | | |
| 2101619 | Damaris Carrero Martinez | damabetoven@gmail.com | | |
| 1186951 | DAMARIS CLAUDIO ROSARIO | D7CLAUDIO@GMAIL.COM | | |
| 1981662 | Damaris Contreras Ocasio | dcontrerasocasio77@yahoo.com | | |
| 1923082 | DANIEL CRUZ VEGA | mr.vega.cruz.68@gmail.com | mizd19@yahoo.com | |
| 124475 | DAVID CRUZ BLAS | cintronlaw@aol.com | | |
| 2115670 | Diana Colon Feliciano | dcolonfeliciano@gmail.com | | |
| 2007404 | Digna L. Chamorro Melendez | dignachamorro@gmail.com | | |
| 1842953 | Dolores M Cruz Morales | riveraacosta07@yahoo.com | acostarivera07@yahoo.com | |
| 981249 | DORA CRUZ VELAZQUEZ | cdora3000@gmail.com | | |
| 2002844 | Doris M. Cordero Rivera | corderodm@yahoo.com | | |
| 2000241 | EDGARDO CEDENO COLON | EDARDOCEDENO690@GMAIL.COM | | |
| 1954261 | Edgardo Cornier Crespo | edcornier@gmail.com | | |
| 1997485 | Edna Luisa Cartagena Ortiz | kinderpasto@yahoo.com | | |
| 2115680 | Edna Luisa Cartagena Ortiz | kinderpasto@yahoo.com | | |
| 1193451 | Eduardo Cardona Figueroa | ecardona477@gmail.com | | |
| 2042556 | EDUARDO CARTEGENA MARTINEZ | ecarty@live.com | | |
| 2011637 | Edwin Camilo Caraballo Velez | ecaraballovelez@yahoo.com | | |
| 2079851 | Edwin Camilo Caraballo Velez | ecaraballovelez@yahoo.com | | |
| 2094223 | Edwin Castro Cruz | edwinrafael09@yahoo.com | | |
| 894293 | Edwin Castro Martinez | newin_castro@hotmail.com | | |
| 80988 | EFRAIN CARTAGENA SANTIAGO | efrocasan@yahoo.com | | |

Exhibit EE
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 1978241 | EFRAIN COLLAZO PERDOMO | SRYUNYUN@YAHOO.COM | | |
| 2117184 | EGDA E COLLADO | EGDACOLLADO@YAHOO.COM | | |
| 1803350 | ELBA MAGALI COLON TORRES | egalicolon@gmail.com | | |
| 1914459 | ELBA N CARTAGENA CRUZ | elbyfraty@hotmail.com | | |
| 2104678 | Elba N. Cartagena Cruz | elbyfraty@hotmail.com | | |
| 2073603 | ELIA DORIS CASTILLO CRUZ | ELIADCASTILLO79@GMAIL.COM | | |
| 127034 | Elias De Jesus Conde | Dejesus29351@gmail.com | | |
| 2118162 | ELIEZER COSME GONZALEZ | ELIEZERCOSME@LIVE.COM | | |
| 2118162 | ELIEZER COSME GONZALEZ | ELIEZERCOSME@LIVE.COM | | |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | dyneishka1_pr@yahoo.com | | |
| 2004019 | ELIZABETH CARO PEREZ | ECARO601@GMAIL.COM | | |
| 1978391 | Elizabeth Cintron Mercado | elizabethcintronmercado@gmail.com | | |
| 1917736 | Elizabeth Cruz Garcia | elidanelys2010@gmail.com | | |
| 2043325 | Emily Carreras Hernandez | emilycarreras@yahoo.com | | |
| 1820333 | Emma Cordero Quinones | emma.cordero@yahoo.com | | |
| 1959516 | Emma Cordero Quinones | emma.cordero@yahoo.com | | |
| 1854448 | Eneida Colon Martinez | YAMILENY@GMAIL.COM | | |
| 1885326 | Erik A Correa Maldonado | Yariet_2010@hotmail.com | | |
| 1883266 | Erik A. Correa Maldonado | Yariet_2010@hotmail.com | | |
| 1908279 | Erik A. Correa Maldonado | yariet_2010@hotmail.com | | |
| 99721 | Ernesto Colon Perez | mrsfeab@hotmail.com | juan_r_rodriguez00732@hotmail.com | |
| 896954 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com | | |
| 158331 | ESTHER IVETTE DE JESUS CASTRO | bettydejesuscastro@gmail.com | | |
| 1839215 | Esther Ivette De Jesus Castro | bettydejesuscastro@gmail.com | | |
| 1951692 | Esther Ivette De Jesus Castro | Bettydejesuscastro@gmail.com | | |
| 2122571 | ESTHER IVETTE DE JESUS CASTRO | BETTYDEJESUSCASTRO@GMAIL.COM | | |
| 2135243 | Esther Ivette De Jesus Castro | bettydejesuscastro@gmail.com | | |
| 2104122 | Eugenio M Cruz Maldonado | eigene42@gmail.com | | |
| 1936173 | EVA COTTO PADRO | ECOTTOEDPR@YAHOO.COM | | |
| 2071543 | Eva E Colon Ramos | evamiprincesita@gmail.com | | |
| 159443 | Eva Luz Cartagena Sanchez | cartagena1206@yahoo.es | | |
| 2055639 | Eva Luz Cartagena Sanchez | cartagena1206@yahoo.es | | |
| 1842240 | Eva M De Jesus Blanco | evemel81@gmail.com | | |
| 1972750 | Eva M. De Jesus Blanco | evemel81@gmail.com | | |
| 2029236 | EVELYN COLON COSME | evelvn.pocho23@gmail.com | | |
| 2118932 | Evelyn Davila Sierra | evelyn.davila.7962@icloud.com | | |
| 2118932 | Evelyn Davila Sierra | evelyn.davila.7962@icloud.com | | |
| 1969786 | Evelyn E. Cubano Mediavilla | sailynacosta@yahoo.com | | |
| 2004833 | Evelyn T Cardona Ruiz | evelyncardona1950@gmail.com | | |
| 100042 | FELIPA COLON REYES | felipacolon@yahoo.com | | |
| 1765701 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com | | |
| 2024766 | Felix C. Caraballo Ramirez | felixfantasia@yahoo.com | | |
| 1934706 | Felix Davila Santiago | davilafelix9001@yahoo.com | | |
| 1973699 | Fernando Caraballo Cintron | fernandocaraballo5@gmail.com | | |
| 1826412 | Fernando Castro Colon | fcnuvia@yahoo.com | | |
| 1982617 | Fernando L. Correa Flores | fernandocorrea17@yahoo.com | | |
| 1982617 | Fernando L. Correa Flores | fernandocorrea17@yahoo.com | | |
| 1849282 | Fidela Colon Lopez | fidelacol407@gmail.com | | |
| 2144194 | Flor Correa Zayas | correa9262@gmail.com | | |

Exhibit EE
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2097468 | Flor de Liz Cotte Vazquez | florcotte@gmail.com | | |
| 2145148 | Francisco Cardona Toro | jqf18485@yahoo.com | | |
| 2048949 | Gabriel Cruz | cruzg1371@gmail.com | | |
| 2008565 | Genoveva Colon Nazario | gcolonazario@yahoo.com | | |
| 2054031 | Genoveva Colon Nazario | gcolonazario@yahoo.com | | |
| 2026383 | Georgia J. Cardona Ruiz | celketepagati@gmail.com | | |
| 190377 | GEORGINA CONCEPCION CLEMENTE | nenaabu55@gmail.com | | |
| 1881286 | Georgina Correa Rivera | gcorrea4242@gmail.com | | |
| 2125645 | German Colon Lopez | tcibuco@gmail.com | | |
| 2018149 | Gilberto David Feliciano | gdavidfeliciano@gmail.com | | |
| 2109731 | Gladys Carrion Rivera | gladyscarrion0@gmail.com | | |
| 2045708 | GLADYS COLON SANTIAGO | gladyscolon08@yahoo.com | | |
| 1904543 | Gladys E Colon Rodriguez | lilcruz@hotmail.com | | |
| 1009879 | GLADYS M COLON APONTE | BORINCANO47@GMAIL.COM | | |
| 1932353 | Gladyssa Colon Mendez | gladyssacolon@gmail.com | | |
| 1842990 | Glenda Lee Casiano Acosta | glendaleecasiano@yahoo.com | | |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | KALYMAR82@YAHOO.COM | | |
| 1741713 | Graciela Castro Laboy | gcastro2009@hotmail.com | | |
| 2001741 | Gregorio Carril Veleo | cucocarril@gmail.com | | |
| 1917694 | GRISEL DAVILA BOCACHICA | natalia.gonzalez9@UPR.edu | | |
| 2037450 | GRISELLE CRUZ RIVERA | GRISELLE.CRUZ@GMAIL.COM | | |
| 1892883 | HAYDEE CHAMORRO PEREZ | HAYDEECHAMORROPEREZ@GMAIL.COM | | |
| 1893221 | HAYDEE CHAMORRO PEREZ | haydeechamorroperez@gmail.com | | |
| 1985342 | Haydee Criado Marrero | h.criado2@gmail.com | | |
| 1984407 | Haydee R Colon Berrios | anilmari20@gmail.com | | |
| 1980519 | HAYDEE ZENAIDA CARDONA CABAN | HCARDONA2@LIVE.COM | | |
| 104593 | Hector Conty Marcial | hectorconty@gmail.com | | |
| 1985518 | Hector G. Cartagena Ramos | jataca20@hotmail.com | | |
| 2005993 | Hector G. Cartagena Ramos | jataca20@hotmail.com | | |
| 2016675 | Hector G. Cintron Alvarado | vector.cinyronalvarado@gmail.com | | |
| 1902809 | Hector L. Colon Ortiz | hectorloo.colon@gmail.com | | |
| 2050459 | Helga Cruz Velez | helgacruz@hotmail.com | | |
| 2019686 | Herenio Correa Rodriguez | Honhcorrea@gmail.com | | |
| 1951383 | HERMES CARABALLO LUCIANO | mirthacaraballo1231@gmail.com | | |
| 2016056 | Herminia Colon Rodriguez | visa_pr787@hotmail.com | | |
| 1939730 | HERMINIO COLON SANCHEZ | hecojun@gmail.com | | |
| 2098502 | HILDA E. CARO TIRADO | CARO.HILDA1@GMAIL.COM | | |
| 1869263 | Idalia Cotto Rivera | idaliacotto511965@gmail.com | | |
| 1978553 | Ideliza Castro Sabater | lagugui123@gmail.com | | |
| 2014100 | Iris D. Colon Rivera | idcolon@yahoo.com | | |
| 2110102 | Iris M. De Jesus Cordero | gosindejesus123@hotmail.com | | |
| 1859746 | Iris V. Centeno Aponte | irisv.centenos@icloud.com | | |
| 1945701 | Irma Colon Aldea | colonaldea@yahoo.com | | |
| 2113957 | Irving Omar Cardona Santiago | iocs311@gmail.com | | |
| 1992300 | Isabel Colon Negron | ramiyolan2014@gmail.com | | |
| 2031339 | Ismael Colon Guzman | icolon27@hotmail.com | | |
| 1929387 | Jacqueline Cruz Colon | jacquimar23@hotmail.com | | |
| 2044266 | Jaeliz Carmenatty Rodriquez | jaelizcarmenatty@yahoo.com | | |
| 2059461 | Jaime Carmona Rivera | gliset_11@hotmail.com | | |

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 1943210 | Janice M. Cintron Acevedo | JMCintron75@gmail.com | | |
| 2014294 | Janice M. Cintron Acevedo | jmcintron75@gmail.com | | |
| 783662 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com | | |
| 1859540 | Janzenith Chamorro Melendez | Brushdicolor@gmail.com | | |
| 2030180 | Javier Cotto Martinez | javiercotto74@gmail.com | | |
| 2064107 | Javier E. Cuevas Arocho | jcuevas@agricultura.pr.gov | | |
| 1890338 | Jayson L. Conde Gonzalez | JGATOCONDE@YAHOO.COM | | |
| 1935503 | JAYSON LUIS CONDE GONZALEZ | jgatoconde@yahoo.com | | |
| 2099620 | Jayson Luis Conde Gonzalez | jgatoconde@yahoo.com | | |
| 2014186 | Jennifer Cruz Ortiz | jcruz_510@yahoo.com | | |
| 2104906 | Jeraylis Cruz Alicea | jcalicea1@outlook.com | | |
| 1900257 | Jessica Caro Munoz | jessicamisis@yahoo.com | | |
| 2116735 | Jessica Cruz Rosado | jessicapr53@gmail.com | | |
| 2129971 | Jessica David Zayas | claradavidzaya8@gmail.com | claradavidzayas8@gmail.com | |
| 2129990 | Jessica David Zayas | daradavidozayas8@gmail.com | | |
| 2129873 | Jessica David Zayas | daradavidzayas8@gmail.com | | |
| 1572271 | JESSICA J. CASTRO RODRIGUEZ | jessica5311.jc@gmail.com | | |
| 2129729 | Joannie Costales Mejias | joanniecm@hotmail.com | | |
| 2029770 | JOHAN CARABALLO VEGA | jcv2525@gmail.com | | |
| 2100428 | JOHAN CARABALLO VEGA | JCV2525@GMAIL.COM | | |
| 2093338 | Jorge A. Cintron Santana | inspectorcintronsantana@gmail.com | | |
| 1229267 | Jorge A. Colon Colon | jorgecolondba@gmail.com | | |
| 2104667 | Jorge A. Cruz Picon | jcruzpicon@yahoo.es | | |
| 2093032 | Jorge W. Cordero Hernandez | jorgech1956@gmail.com | | |
| 2050482 | Jose Antonio Correa Torres | J_correa_t@hotmail.com | | |
| 1957020 | Jose Antonio Cortada Cappa | josecortada82@gmail.com | | |
| 2078798 | Jose Carrasguillo Llera | diana_comach@yahoo.com | | |
| 1016602 | JOSE CRUZ ALVARADO | josecruz1049@outlook.com | | |
| 2069182 | JOSE CRUZ RIVERA | ajcruz0128@gmail.com | | |
| 2001004 | JOSE E CLASS PEREZ | CLASSSULEMA2@GMAIL.COM | | |
| 2122010 | JOSE E. COLLAZO LINDELIE | JOSECOLLAZO024@GMAIL.COM | | |
| 2003231 | Jose E. Dalmau Martinez | jose.dalmau19@gmail.com | | |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | jose.cintron40@yahoo.com | | |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | josecintron40@yahoo.com | | |
| 1824026 | Jose L Cruz Reyes | sr_jose_cruz_@yahoo.com | | |
| 2015219 | Jose L. Caraballo Padilla | jlcaraballopadilla@hotmail.com | | |
| 2045184 | Jose L. Carmona Figueroa | jlcarmona.figueroa@yahoo.com | | |
| 1980810 | JOSE L. CRUZ REYES | sr_josel_cruz@yahoo.com | | |
| 685696 | JOSE M. CRUZ LOPEZ | clagropepocruz@gmail.com | | |
| 2157256 | JOSE M. CRUZ LOPEZ | clagroperpcruz@gmail.com | | |
| 2129659 | Jose R. Colon Torres | nany289@yahoo.com | | |
| 2129659 | Jose R. Colon Torres | nany289@yahoo.com | | |
| 1851646 | JUAN ANTONIO COLON RIVERA | JUANCOLON438@GMAIL.COM | | |
| 2075600 | JUAN B. CARTAGENA BAUZA | pichincartagena@gmail.com | | |
| 1791130 | Juan Candido Colon Velazquez | celeni960@yahoo.com | | |
| 99403 | JUAN COLON ORTIZ | jwcolon8@gmail.com | | |
| 99403 | JUAN COLON ORTIZ | jwcolon8@gmail.com | | |
| 108358 | Juan Correa Ruiz | juancorrea.3331@gmail.com | | |
| 108358 | Juan Correa Ruiz | juancorrea.3331@gmail.com | | |

Exhibit EE
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2089670 | Juan Correa Ruiz | JuanCorrea.3331@gmail.com | | |
| 2156242 | Juan E. Cruz Alvarado | jc2971586@mail.com | | |
| 2076987 | Juan J. Caraballo Rodriguez | caraballojuan.jcb@gmail.com | | |
| 2057454 | Juan Oscar Cintron Cintron | juan.cintron1@dewey.edu | | |
| 1842886 | Juana Cruz Almodovar | juana.cruz90@yahoo.com | | |
| 1890447 | Juana Cruz Perales | breviri3@gmail.com | | |
| 1961503 | Juanita Correa Rodriquez | j.corre-38@hotmail.com | | |
| 1877035 | JULIA CRUZ MONTALVO | julia.cruzmontalvo53@gmail.com | | |
| 1877035 | JULIA CRUZ MONTALVO | JULIA.CRUZMONTALVO53@GMAIL.COM | | |
| 80457 | JULIA E CARRO MIRANDA, | jolycarro@gmail.com | | |
| 1971804 | Julia E. Carro Miranda | jolycarro@gmail.com | | |
| 2040418 | JULIA E. CARRO MIRANDA | JOLYCARRO@GMAIL.COM | | |
| 2014314 | Julia E. Cintron Rodriguez | Jsaezcintron@yahoo.com | | |
| 1834929 | JULIA E. CINTRON RODRIGUEZ | YSAEZCINTRON@YAHOO.COM | | |
| 2016926 | Julio A. Colon Colon | colonjulioangel@yahoo.com | | |
| 1966639 | Julio C Cardona Gonzalez | julay0983@gmail.com | | |
| 255948 | JULIO COLON BAEZ | areyesrn4@gmail.com | | |
| 2126983 | Julio Cosme Bravo | elenarivera531@yahoo.com | | |
| 2127019 | Julio Cosme Bravo | elenarivera531@yahoo.com | | |
| 1738056 | Julio O Castro Gracia | JULIO102010@HOTMAIL.COM | | |
| 2127613 | Julio R. David Torres | juliodavid85@hotmail.com | | |
| 2127375 | Julio Rafael David Torres | juliodavid85@hotmail.com | | |
| 2127560 | Julymar David Mateo | julymarda@yahoo.com | | |
| 1981205 | Kelvin M. Chico Roman | klunroman@gmail.com | | |
| 2029889 | Leida B. Colon Rodriguez | leida.0428@gmail.com | | |
| 1831759 | Leyda Cintron Santos | lcs4cel@gmail.com | | |
| 2097865 | Liliam Cortes Colon | lilliam62@hotmail.com | | |
| 2063911 | Lilliam Cortes Colon | lillamm62@hotmail.com | | |
| 2048288 | Lilliam Cortes Colon | lilliamm62@hotmail.com | | |
| 2048288 | Lilliam Cortes Colon | lilliamm62@hotmail.com | | |
| 2137039 | Lilliam Cortes Colon | lilliamm62@hotmail.com | | |
| 2137039 | Lilliam Cortes Colon | lilliamm62@hotmail.com | | |
| 2048288 | Lilliam Cortes Colon | lilliamm62@hotmail.com | | |
| 2020235 | Liz J Cordero Barreiro | ichybely@yahoo.com | | |
| 1941519 | Lourdes Cuevas Sosa | lourdescuevassosa@yahoo.com | | |
| 1821441 | Lourdes Ivette Colon | licolon52@gmail.com | | |
| 2142391 | Luis A. Colondres Rodriguez | Luiscolondres648@gmail.com | | |
| 2136640 | Luis A. Conterio Pagan | lacentenopagan@gmail.com | | |
| 2045214 | Luis A. Cruz Reyes | Lyanne.cruz.class@gmail.com | | |
| 2119433 | Luis A. Cur Reyes | lyanne.cur.class@gmail.com | | |
| 2142110 | Luis Alberto Carrasquillo Cornier | lcarrasquillo78@gmail.com | | |
| 2008136 | Luis Antonio Colon Rolon | colonluis795@gmail.com | | |
| 1941911 | Luis Cardona Dragoni | cardonaluis25@gmail.com | | |
| 1796371 | Luis Colon Pica | de97677@miescuela.pr | | |
| 916776 | Luis Cortes Rios | yaycorchado2006@yahoo.com | | |
| 2020753 | LUIS D. CORREA PEREZ | LUISCORREAPEREZ@YAHOO.COM | | |
| 1882869 | Luis I. Colon Rodriguez | leida.0428@gmail.com | luiscolonrodriguez@yahoo.com | |
| 2131610 | Luis Noel Colon Torres | lncolontorres@yahoo.com | | |
| 1996653 | Luiz A. Cruz Reyes | lyanne.cruzclass@gmail.com | | |

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 1969942 | Luz Belen Claudio Nater | adis0928@gmail.com | | |
| 2031861 | Luz D. Cartagena Lopez | luciamy_11@yahoo.com | | |
| 1986887 | Luz E David Feliciano | lucydavid53@gmail.com | | |
| 2009952 | Luz E. Correa Rosa | lcorrea0210@gmail.com | | |
| 1822584 | Luz Elenia Cotto Perez | luzelecotto12@gmail.com | | |
| 1803702 | Luz Esther Cruz Array | luzcruz315@yahoo.com | | |
| 1045403 | LUZ HERMELINDA CORDERO TOSADO | CORDERO.HERMLINDA@YAHOO.COM | | |
| 2055718 | Luz M Crespo Torres | saber_lct@yahoo.com | | |
| 2055718 | Luz M Crespo Torres | saber_lct@yahoo.com | | |
| 1661622 | Luz Maria Cruz Morales | lulin53@yahoo.es | | |
| 1675322 | Luz Nereida Colon Hernandez | brenduspr@gmail.com | | |
| 2024230 | Luz S Colon Rivera | luselec411@gmail.com | | |
| 2107378 | Lydia E Cora | lydia.cora@gmail.com | | |
| 2010089 | Lydia E. Collazo Nieves | nanlyd1968@gmail.com | | |
| 1946228 | Lydia M. Cartagena Ramos | marily570@yahoo.com | | |
| 1880137 | Mabel E. Collazo Colon | collazome58@gmail.com | | |
| 2033913 | Mabel E. Collazo Colon | collazome58@gmail.com | | |
| 2134821 | Mabel E. Collazo Colon | collazome58@gmail.com | | |
| 2014794 | Mabel Enid Collazo Colon | collawme58@gmail.com | | |
| 2052400 | MADELYN CRUZ RAMIREZ | cruzmadeline291@gmail.com | | |
| 1732994 | Magali M. Cruz Moralez | magalycruz11@gmail.com | | |
| 1879795 | Magaly Colon Roche | sedi2022@hotmail.com | | |
| 2057581 | Magda T Colon Correa | magdacolon_c@yahoo.com | | |
| 2057581 | Magda T Colon Correa | magdacolon_c@yahoo.com | | |
| 1882640 | Magda T. Colon Correa | magdacolon_c@yahoo.com | | |
| 1882640 | Magda T. Colon Correa | magdacolon_c@yahoo.com | | |
| 2132286 | MAGDALENA CORDERO RIVERA | cordero-magda@hotmail.com | | |
| 1961573 | Manuel Colon Torres | pitirre1613@gmail.com | | |
| 2110205 | Manuel Colon Torres | pitirre1613@gmail.com | | |
| 2059224 | Manuel J. Collado Negron | collado636@yahoo.com | | |
| 1978630 | Maranllelys Cruz Camacho | maracruz78@gmail.com | | |
| 2078496 | Margarita Catala Otero | mcatalotero06@yahoo.com | | |
| 1934341 | MARGARITA CENTENO FONTANEZ | CENTENO.MARGARITA@GMAIL.COM | | |
| 2037352 | Margarita Crus Ortiz | delvallejose56@yahoo.com | | |
| 1917860 | Margarita Cruz De Jesus | arijos810@gmail.com | | |
| 2013686 | Maria C. Cordero Rivera | mariacordero542010@gmail.com | | |
| 2119943 | Maria Cruz Figueroa | flamboyan153@yahoo.com | | |
| 2036899 | Maria Cuevas Gonzalez | lady.windy@hotmail.com | | |
| 2095054 | Maria de J. Caraballo Hernandez | mcaraballo22@gmail.com | | |
| 2109870 | Maria De L Colon Matos | maria_1915@hotmail.com | | |
| 1973461 | Maria de los A. Centeno Perez | mariacen@yahoo.com | | |
| 1937955 | Maria De Los A. Cruz Collazo | nenacruz920@gmail.com | | |
| 1970582 | Maria de Lourdes Cardona Hance | cardonamaria465@gmail.com | | |
| 1941591 | Maria I Colon Nazario | marisabel567@hotmail.com | | |
| 2128821 | Maria I. Colon Nazario | marisabel567@hotmail.com | | |
| 116990 | MARIA I. CRUZ MELENDEZ | MARIACRUZ5411@GMAIL.COM | | |
| 1901527 | Maria Isabel Davila Rodriguez | mariaisabel.davila@yahoo.com | | |
| 1982018 | Maria J. Cardona Perez | gilmarcardona@hotmail.com | | |
| 2092448 | Maria J. Cardona Perez | gilmarcardona@hotmail.com | | |

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2132284 | Maria M Cordero Rivera | corderomariam@gmail.com | | |
| 1356298 | MARIA M COSS MARTINEZ | maria.cm0001@gmail.com | | |
| 2136947 | Maria M Coss Martinez | maria.cm0001@gmail.com | | |
| 2136981 | Maria M Coss Martinez | maria.cm0001@gmail.com | | |
| 2006319 | Maria M Cuadrado Concepcion | maria.cuadrado@pgcps.org | | |
| 2071327 | Maria M. Cedeno Marcano | mercy1215@hotmail.com | | |
| 2018595 | Maria M. Concepcion Febus | belisamarrero@gmail.com | | |
| 2136989 | Maria M. Coss Martinez | maria.cmooo1@gmail.com | | |
| 2134646 | Maria Milagros Coss Martinez | maria.cm0001@gmail.com | | |
| 2134652 | Maria Milagros Coss Martinez | maria.cm0001@gmail.com | | |
| 1999065 | Maria Milagros Crescioni Rivera | mcrescioni25@gmail.com | | |
| 2068746 | Maria Milagros Crescioni Rivera | mcrescioni25@gmail.com | | |
| 2022717 | Maria N. Castillo Olivera | nievesnow581964@yahoo.com | | |
| 1958177 | Maria T. Caraballo Caraballo | MariaCaraballoCaraballo@gmail.com | | |
| 1859988 | Maria V Colon Nuncci | titaretiro29@gmail.com | | |
| 1937482 | Maria V. Cardona Rosario | peravy@yahoo.com | | |
| 99209 | MARIA V. COLON NUNCCI | TITARETIRO29@GMAIL.COM | | |
| 1866101 | Mariana Cortes Espada | leonfrancisco9656@gmail.com | | |
| 1792891 | Maribel Colon Alicea | xiamyaryleeyffc_510@outlook.es | | |
| 1901143 | MARIBEL COTTO ZAYAS | maribelcz1958@gmail.com | | |
| 1055280 | MARIBEL CUEBAS RIVERA | mcr_1116@hotmail.com | | |
| 2056337 | Maribel Cuebas Rivera | mcr_1116@hotmail.com | | |
| 2033229 | Marina Colon Betancourt | marina.colon.betancourt@ymail.com | | |
| 2089963 | Marina Loren de Armas Plaza | marinaloren731@gmail.com | | |
| 2042904 | Marina Loren de Armos Plaza | Marinaloren731@gmail.com | | |
| 2120724 | Marisol Caraballo Luciano | mary-10831@hotmail.com | | |
| 2128251 | Marisol Caraballo Luciano | mary-10831@hotmail.com | | |
| 68898 | MARISOL CARABALLO LUCIANO | mary-10831@hotmail.com | | |
| 2085847 | Marisol Cordero Laquerre | marcordero07junio@yahoo.com | | |
| 2047629 | MARITZA CASTRO RIVERA | MARACASTRO97@YAHOO.COM | | |
| 2126743 | Maritza Colon Flores | maritzacolon@gmail.com | | |
| 1997264 | MARITZA CRUZ CALDERON | THAMARI2000@YAHOO.COM | | |
| 1943192 | MARTA CARRASQUILLO ADORNO | MARTA3771@YAHOO.COM | | |
| 2135924 | Matilde Cotto Ojeda | MatildaCotto54@gmail.com | | |
| 1808847 | Matilde Cotto Ojeda | MatildeCotto54@gmail.com | | |
| 1955188 | Matilde Cruz Negron | matty_1291@yahoo.com | | |
| 1971854 | Matilde Cruz Negron | matty_1291@yahoo.com | | |
| 2101455 | MATILDE CRUZ NEGRON | matty_1291@yahoo.com | | |
| 1876512 | Mayra Cartagena Rodriguez | mayacartagenarodriguez@gmail.com | | |
| 1997282 | Mayra Cartegena Rodguez | mayracartegenarodguez@gmail.com | | |
| 2061555 | Mayra Cecilia Colon Toledo | ceci321968@yahoo.com | | |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com | | |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com | | |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com | | |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com | | |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com | | |
| 2048435 | Mayra E. Carro Colon | mayracarro@hotmail.com | | |
| 2050082 | Mayra E. Carro Colon | mayracarro@hotmail.com | | |
| 2048574 | Mayra Elissette Carro Colon | mayracarro@hotmail.com | | |

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2080827 | MAYRA I CARRERAS HERNANDEZ | KAYRAM26@HOTMAIL.COM | | |
| 783955 | MAYRA I. CARRERAS HERNANDEZ | KAYRAM26@HOTMAIL.COM | | |
| 2133637 | Mayra Ivette De Jesus Alvarado | mayradj55@yahoo.com | | |
| 2078557 | Melba N Casul Morales | melbacasul@hotmail.com | | |
| 2076174 | MELISSA CARTAGENA FELIX | melissacartagena9@gmail.com | | |
| 2063640 | MIGUEL A. CARDONA CRESPO | celimarcardona18@gmail.com | | |
| 2129976 | Miguel A. Casiano Simonetti | JansyJames@yahoo.com | | |
| 2118623 | Miguel A. Casillas | miguelksiyas@hotmail.com | | |
| 91337 | Miguel A. Cintron Rivera | miguelcintron5151@gmail.com | | |
| 2134672 | Miguel Angel Coss Martinez | ycoss29@gmail.com | | |
| 2134679 | Miguel Angel Coss Martinez | ycoss29@gmail.com | | |
| 1968527 | Miguel Cruz Gonzalez | rodznay1194@gmail.com | | |
| 2086697 | Milady Cintron Gutierrez | mcglaly@gmail.com | | |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | MILLYCRW@GMAIL.COM | | |
| 2053707 | Milagros Caraballo Rodriguez | millycrw@gmail.com | | |
| 1978242 | Milagros M. Castro Ortiz | oreanis2@yahoo.com | | |
| 2120786 | MILDRED CASTRO MACHUCA | CASTROMACHUCA91@GMAIL.COM | ALIVERPOOL@LIVE.COM | |
| 1957042 | Mirna E. Collazo Torres | mirnae51@hotmail.com | | |
| 1978578 | Mirna E. Collazo Torres | mirnae51@hotmail.com | | |
| 1963589 | Mirta L. Cotto Merced | Mirtaluz7@yahoo.com | | |
| 2088712 | Mirta L. Cotto Merced | mirtaluz7@yahoo.com | | |
| 1994203 | Mirta S. Cortes Fonseca | mirtasocorro@hotmail.com | | |
| 2005582 | Monserrate Carabello Rivera | ratite7_77@hotmail.com | | |
| 2085983 | MONSERRATE COLON MERCADO | mo.colonmercado50@gmail.com | | |
| 2120696 | MONSERRATE COLON MERCADO | Mo.Colonmercado50@gmail.com | | |
| 1952015 | Myrna Caro Caro | julianavc.94@gmail.com | | |
| 1870002 | Myrna Doris Cortes Montalvo | mydoris2447@yahoo.com | | |
| 1997875 | Myrna L. Colon Otero | colonmirn1@gmail.com | | |
| 1997996 | Myrna L. Colon Otero | colonmirn1@gmail.com | | |
| 2110390 | Myrta Cintron | mcintron2981@gmail.com | | |
| 2136231 | Myrta I Coss Feliciano | mcoss7778@hotmail.com | | |
| 2136237 | Myrta I Coss Feliciano | mcoss7778@hotmail.com | | |
| 2136242 | Myrta I Coss Feliciano | mcoss7778@hotmail.com | | |
| 2136225 | Myrta I Coss Feliciano | mcoss778@hotmail.com | | |
| 2035918 | Myrta L. Collazo Hernandez | mmarelanorat@hotmail.com | | |
| 2130732 | Nalix Colon Alvarado | nalixc@gmail.com | | |
| 1908456 | NANCY CARRASQUILLO HERNANDEZ | NANCYCARRASQUILLO85@GMAIL.COM | | |
| 2054114 | Nancy Carrasquillo Hernandez | nancycarrasquillo85@gmail.com | | |
| 1872785 | Nereida Colon Rivera | nereida.colon2014@mail.com | | |
| 1872785 | Nereida Colon Rivera | nereida.colon2014@mail.com | | |
| 2041439 | Nilda M. Colon Bonilla | biomar314@hotmail.com | | |
| 2066264 | Nilka I. Cintron Alvarado | nicintronalvarado@yahoo.com | | |
| 1982987 | NILSA CARABALLO TORRES | n.caraballo1976@gmail.com | | |
| 2063069 | Nilsa Milagros Cintron Torres | cintronnilsa889@gmail.com | | |
| 80331 | NOEMI CARRION ROSA | NONI37@GMAIL.COM | | |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM | | |
| 2136578 | Norma Cordero Ramos | normacordero@gmail.com | | |
| 1996075 | Norma I. Cartagena Burgos | cartagenanorma@yahoo.com | | |
| 2060443 | NORMA I. COLLAZO CARABALLO | NORMA.PISCIS@HOTMAIL.COM | | |

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2030438 | Olga I. Class Rivera | iaradortiz@gmail.com | | |
| 1971628 | Orlando Custodio Hernandez | pepitin457@hotmail.com | | |
| 1877033 | Pascal Cruz Ramirez | pcnagrono@gmail.com | | |
| 1993492 | PATRIA CORDOVA ZAYAS | patriacordova@yahoo.com | | |
| 1825437 | PETRA COSTAS ARROYO | PetraCostas12@gmail.com | | |
| 1904269 | Petra Costas Arroyo | petracostas12@gmail.com | | |
| 1931152 | Providencia Correa Rivera | provicorrea24@gmail.com | | |
| 2027223 | Providencia Correa Rivera | PROVICORREA24@GMAIL.COM | | |
| 1988533 | Rafael Caraballo Guzman | Liti126@hotmail.com | | |
| 1993285 | RAFAEL CONCEPCION BARBOSA | isarat0863@gmail.com | | |
| 2049602 | Rafael De Jesus La Santa | rafael.dejesus57@gmail.com | | |
| 1882798 | Ramon A Cruz Medina | lizogonz@gmail.com | | |
| 2041964 | Ramonita Carrion Rodriguez | ramonitacarrion06@gmail.com | | |
| 1953385 | Ramonita Cordero Acevedo | Cordero.ramonito@gmail.com | | |
| 1967537 | Ramonita Cordero Acevedo | corderoramonita@gmail.com | | |
| 1083340 | REBECCA DE JESUS CINTRON | beky0924@yahoo.com | | |
| 2083805 | Reinaldo Colon Montanez | reynaldocoln@yahoo.com | | |
| 2006721 | Reinaldo Colon Montanez | reynaldocolon@yahoo.com | reynaldocoln@yahoo.com | reynadocoln@yahoo.com |
| 2009962 | Reinaldo Colon Montanez | reynaldocolon@yahoo.com | | |
| 934032 | RICARDO SANTIAGO COLLAZO | rafael.irizarry17@gmail.com | | |
| 1949583 | ROBERTO CASTRO RAMIREZ | robertocastro721@gmail.com | | |
| 1903263 | Roberto Centeno Vazquez | centenor66@yahoo.com | | |
| 1848086 | Rosa Correa Cardona | famuco@gmail.com | | |
| 2040587 | Rosa I. Castro Gracia | rcastrogracia@hotmail.com | | |
| 2132910 | ROSARIO C DAVIS PEREZ | ROSARIODAVIS@HOTMAIL.COM | | |
| 119147 | ROSEANN CRUZ RODRIGUEZ | roseanncruz765@gmail.com | | |
| 126465 | Rosemarie De Blasio Madera | principitogabriel2001@gmail.com | | |
| 1975531 | Ruben Castro Rivera | ruben0128@gmail.com | | |
| 2075926 | Ruben Castro Rivera | ruben0128@gmail.com | | |
| 2126892 | Ruth Cedeno Guzman | ruthcedeno@gmail.com | | |
| 2126912 | Ruth Cedeno Guzman | ruthcedeno@gmail.com | | |
| 2098960 | RUTH S. CASTILLO VARGAS | ruth.castillo@hacienda.pr.gov | | |
| 1719281 | Salvador Cortes Hernandez | salva45pr@yahoo.com | | |
| 2006216 | Sandra I Concepcion Ortiz | sandrai964@yahoo.com | | |
| 2100193 | Sandra I. Concepcion Ortiz | sandra1964@yahoo.com | | |
| 2024091 | Sandra I. Concepcion Ortiz | sandrai964@yahoo.com | | |
| 2039846 | Sandra I. Concepcion Ortiz | sandrai964@yahoo.com | | |
| 1813976 | SANDRA M. CORTES ROSADO | CORTESSANDRAM@HOTMAIL.COM | | |
| 2050672 | Santos Chevere Ortega | annettesantoschevere@gmail.com | | |
| 2157236 | Santos Cornier Maldonado | Santoscorniersc@gmail.com | | |
| 2045927 | Santos David Feliciano | santosdimpacto@gmail.com | | |
| 1833038 | Sara M. Cortes Cruz | pekemargarita@gmail.com | | |
| 2038931 | Silesia Caraballo Rosado | s.alvarez_20@live.com | | |
| 2103749 | SILVERIO CRUZ CINTRON | SILVERIOJANNETTE65@GMAIL.COM | | |
| 1983638 | Sonia E Cordero Hernandez | soniacordero15@hotmail.com | | |
| 2059679 | Sonia E. Cordero Hernandez | soniacordero15@hotmail.com | | |
| 1870973 | Sonia I. Clemente Rivera | quintanaclement@yahoo.com | | |
| 1935783 | Sylvia Correa Alvarez | Sylviacorrea0109@gmail.com | | |
| 2102113 | TAMARA CINTRON SOTO | CINTRONTAMARA@GMAIL.COM | | |

Exhibit FF
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 2032856 | Tasha M. Cruz Rodriguez | tashanlie@hotmail.com | | |
| 1917616 | Teodoro Cruz Guzman | tedycruzguzman@gmail.com | | |
| 1931410 | TERESITA CLAUDIO ROLDAN | t.claudio@yahoo.com | | |
| 2087139 | Teresita Conapua Acosta | concepcionteresita@yahoo.com | | |
| 2087139 | Teresita Conapua Acosta | concepciontevesita@yahoo.com | | |
| 2001942 | Teresita Crespo Sanchez | mhaber23@gmail.com | | |
| 1986657 | Tomas Edgardo Colon Dorta | tecolon@gmail.com | | |
| 2002801 | Tomas Edgardo Colon Dorta | tecolon@gmail.com | | |
| 1974892 | Tomas Edgardo Colon Dorta | tecolon@gmail.com | | |
| 1984553 | Velia D. Cotto Aponte | veliadelyscotto@gmail.com | | |
| 2000595 | Velia D. Cotto Aponte | veliadelyscotto@gmail.com | | |
| 1902347 | VICTOR A CARMONA OSORIO | AndresVictor@gmail.com | | |
| 1982478 | Victor Carmona Osorio | andresvictor@gmail.com | | |
| 2127536 | Victor L. Colon Rivas | victorcolon12@yahoo.com | | |
| 2128355 | Victor L. Colon Rivas | victorcolon12@yahoo.com | | |
| 2102829 | Victor M. Criado Criado | victormcriado2@yahoo.com | | |
| 2048332 | Vidal Castillo Colon | vidalcastillocol@gmail.com | | |
| 1851705 | Vidal Castillo Colon | vidalcastillo.colo@gmail.com | | |
| 2071824 | Wanda Colon Rivera | wandacolon791@gmail.com | | |
| 1889950 | Wanda E. Collazo Salome | wandacollazo92@gmail.com | | |
| 2053226 | Wanda E. Collazo Salome | wandacollazo92@gmail.com | | |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | WANDA0000@YAHOO.COM | | |
| 2053630 | WANDA I CARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM | | |
| 2072138 | WANDA I CARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM | | |
| 1915623 | WANDA I. CARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM | | |
| 1895059 | Wanda L. Collazo Torres | wanda.collazo@yahoo.com | | |
| 1824039 | Wanda M. Colon Morales | Naidymarrosario@gmail.com | | |
| 2077142 | Wandaliz Carrero Lorenzo | mayedenz2012@gmail.com | | |
| 1822323 | Wigberto Castellano Colon | wigbertocastellano1867@gmail.com | | |
| 2079532 | Wigberto Castellano Colon | wigbertocastellano1867@gmail.com | | |
| 1510801 | Wilberto Cintron Torres | nelliam@yahoo.com | | |
| 1511551 | Wilberto Contron Torres | nelliam@yahoo.com | | |
| 940333 | WILDA CORCHADO TORRES | wcorchaddo@gmail.com | | |
| 1939393 | WILFREDO CORREA RUIZ | correarealestate@hotmail.com | | |
| 1946283 | WILFREDO CORREA RUIZ | CorreaRealEstate@hotmail.com | | |
| 2097999 | William Claudio | aubufelegal@yahoo.com | | |
| 1805976 | William Cotto Martinez | cottowilliam49@gmail.com | | |
| 2065265 | William Cruz Diaz | willyescorpio_14@yahoo.com | | |
| 2057016 | WILMA CASTILLO TORRES | wilmacastillotorres012@gmail.com | | |
| 70514 | WITICIA CARDONA RAICES | WITICARAI@YAHOO.COO | | |
| 2087537 | Xavier Antonio Cortada Cappo | xaviercortada@yahoo.com | | |
| 2104373 | XAVIER ANTONIO CORTATA CAPPS | XAVIERCORTATA@YAHOO.COM | | |
| 2118986 | Xavier Antonio Cortata Capps | xaviercortata@yahoo.com | | |
| 2114304 | Xavier Antonio Cortect Cappi | xaviescortati@yahoo.com | | |
| 2055950 | YADIRA V. CORCHADO VILLAFANE | YAYCORCHADO2006@YAHOO.COM | | |
| 1971344 | Yamel E. Cotal Coppins | yamelcotal@hotmail.com | | |
| 1908554 | Yamill I. Castellano Rodriguez | yamillcastellano@hotmail.com | | |
| 2014312 | Yasmin Cruz Ramos | gilianysy090@hotmail.com | | |
| 2020027 | Yolyreth Cortada Cappa | yaryhard@yahoo.com | | |

Exhibit EE
159th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 |
|---|---|---|---|---|
| 1924336 | Yolyveth Cortada Cappa | yaryhard@yahoo.com | | |
| 1959514 | Zelideh Cordova Velazco | ZCvelazco.zc@gmail.com | | |
| 2067716 | Zobeida Carrasquille Adorno | mirandoalmar123@yahoo.com | | |
| 1980340 | Zobeida Carrasquillo Adorno | mirandoalmar123@yahoo.com | | |
| 1942424 | Zomarie David Bermudez | davidzomarie@gmail.com | | |
| 1943242 | ZOMARIE DAVID BERMUDEZ | davidzomarie@gmail.com | dr.jesusrivera@gmail.com | |
| 1956374 | Zomarie David Bermudez | davidzomarie@gmail.com | | |
| 2022084 | ZOMARIE DAVID BERMUDEZ | davidzomarie@gmail.com | | |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | LPAGANNIEVES@GMAIL.COM | | |
| 1752261 | ZULMA COLLAZO SANTIAGO | ZULMACOLLAZO@YAHOO.COM | | |

**Exhibit FF**

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2069617 | Abigail Flores Colon | a.floress65@hotmail.com | |
| 2050992 | Abiu Abner Garcia Colon | abiugarcia@gmail.com | |
| 2030263 | Adalberto Fernandez Fontan | teto_fernandez@live.com | |
| 1855296 | Adalberto Fernandez Fontan | teto-fernandez@live.com | |
| 1734238 | ADAMINTA FELICIANO ESTRADA | adamintafela@gmail.com | |
| 1991384 | ADELAIDA DIAZ RODRIGUEZ | ADRODGZ@GMAIL.COM | |
| 2060562 | Adelaida Diaz Rodriguez | Adrodgz@gmail.com | |
| 2009536 | Aida Feliciano Ruiz | aida.fr43@gmail.com | |
| 1880266 | Aileen I. Garcia Rosado | aleja_ivanelly@yahoo.com | |
| 1981033 | Aileen Ivette Garcia Rosado | akja_ivanelly@yahoo.com | |
| 1992245 | Aileen Ivette Garcia Rosado | aleja_ivanelly@yahoo.com | |
| 2053716 | Aileen Ivette Garcia Rosado | aleja_ivanelly@yahoo.com | |
| 2026917 | Aixa T. Gaitan Beltran | aixagaitan@yahoo.com | |
| 1160500 | ALEXANDRA GALLARDO DE LEON | alepuruca@yahoo.es | |
| 1971546 | Alfonso Diaz Mendez | avilesjulissa74@gmail.com | |
| 1965733 | Amilcar M. Gonzalez Cruz | mdkp1578@yahoo.com | |
| 2035582 | Amilrar M. Gonzalez Cruz | mdkp1578@yahoo.com | |
| 1840687 | Ana D Figueroa Torres | Kegean50@hotmail.com | |
| 2103925 | ANA D. FELICIANO ROSARIO | latierruca53@yahoo.com | |
| 1970735 | ANA I FIGUEROA GERENA | chainis152009@hotmail.com | |
| 2013713 | Ana M. Echevarria Mirabal | loydar82@gmail.com | |
| 1850847 | Ana M. Echevarria Mirabal | loydar82@gmail.com | |
| 1868345 | Ana R. Fraticelli Torres | fraticelli1126@gmail.com | |
| 1870619 | Ana Rosa Figueroa Martinez | ARTM67@GMAIL.COM | |
| 2118683 | Ana T. Figueroa Torres | glongbelle.hernandez@gmail.com | |
| 2029843 | Andralis Fuentes Valcarcel | andralisfuentes@gmail.com | |
| 1999765 | Angel L. Diaz Rodriguez | annabelleborges64@gmail.com | |
| 1992346 | Angel Luis Defendini Rivera | CELIACORRETJER@GMAIL.COM | |
| 2086135 | Angel Manuel De Jesus Roman | angelmanuel1973@gmail.com | |
| 2059966 | Angel R Fontan Vega | angelfontan56@gmail.com | |
| 1934578 | Angel R. Feliciano Estremera | angelrfeliciano@gmail.com | |
| 957211 | ANGELA FIGUEROA SANTIAGO | lalylugaro@yahoo.com | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 18

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 27026 | Angela Gonzalez Cortes | gonzalezca45@yahoo.com | |
| 1842760 | Anibal Gomez Arroyo | juananibalin@yahoo.com | |
| 1965287 | Annette D Esteves Serrano | annettechigui@hotmail.com | |
| 2027072 | ANNETTE D. ESTEVES SERRANO | annettechiqui@hotmail.com | |
| 2078357 | Annie De Leon Pares | platinoannie@gmail.com | |
| 1976306 | Aracelis Gomez Martinez | arelisrodriguez81@yahoo.com | |
| 1961035 | ARACELIS GONZALEZ COLLAZO | JESULANY1207@GMAIL.COM | |
| 1600077 | ARLENE DE JESUS RAMIREZ | ARLENEDEJ@GMAIL.COM | |
| 1941105 | Aurea E Fanqui | sulyrf@gmail.com | |
| 1658981 | Aurea E Franqui | sulyrf@gmail.com | |
| 2116962 | Aurea E. Franqui | sulyrf@gmail.com | |
| 1909518 | Aurora Gomez Velez | AGomez_042000@yahoo.com | |
| 2090876 | Awilda Dieppa Diaz | dieppaawilda13@gmail.com | |
| 1799146 | Awilda Franceschini Colon | awildafc@gmail.com | |
| 1990661 | Awilda Gonzalez Arocho | awildagon@yahoo.com | |
| 2000863 | Awilda Gonzalez Arocho | awildagon@yahoo.com | |
| 1931587 | Beatriz Galloza Serrano | bgalloza@yahoo.com | |
| 789891 | BELKIS DIAZ HEVIA | bdiazhevia@yahoo.com | |
| 789891 | BELKIS DIAZ HEVIA | bdiazhevia@yahoo.com | |
| 2099795 | Benita Galloza Cordero | gallozacordero@gmail.com | |
| 2106024 | Benjamin Gonzalez Duran | bengonzaduran@hotmail.com | |
| 1836399 | Bethzaida Figuera Pellot | bethzaidafigueroa1@gmail.com | |
| 1742049 | Bethzaida Figueroa Pellot | bethzaidafigueroa1@gmail.com | |
| 2070715 | BETSY GARCIA FIGUEROA | B.GPEREZ1985@GMAIL.COM | |
| 2005050 | Billy J. Feliciano Rivera | abiell3017@gmail.com | |
| 619261 | BLADIMIR DIAZ NIEVES | marangelygonzalez@hotmail.com | |
| 2026352 | Brenda L. Fontanez | baliluna@hotmail.com | |
| 2026352 | Brenda L. Fontanez | baliluna@hotmail.com | |
| 2127050 | Brenda L. Fontanez | baliluna@hotmail.com | |
| 2136706 | Brenda Liz Fondanez | baliluna@hotmail.com | |
| 2127065 | Brenda Liz Fontanez Vicente | baliluna@hotmail.com | |
| 2137031 | Brenda Liz Fontanez Vicente | baliluna@hotmail.com | |

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2137033 | Brenda Liz Fontanez Vicente | baliluna@hotmail.com | |
| 2137044 | Brenda Liz Fontanez Vicente | baliluna@hotmail.com | |
| 1991405 | Brigido Gallardo Ramos | junior_abc80@yahoo.com | |
| 2081555 | Brigido Gallardo Ramos | junior_abc80@yahoo.com | |
| 2117238 | Brunilda Feneque Carrero | sandrabrignonil@gmail.com | |
| 152372 | CARLOS G. ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com | |
| 152372 | CARLOS G. ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com | |
| 2085559 | CARLOS G. ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com | |
| 1918561 | Carmen B. Gonzalez Diaz | gonzalezdiazcarmen@yahoo.com | |
| 2004892 | Carmen D. De Jesus Solis | cdjesus99@gmail.com | |
| 969784 | Carmen Garcia Caban | carmengarciacaban26@gmail.com | |
| 2030673 | Carmen Garcia Cuban | carmengarciacaban@gmail.com | |
| 2077630 | Carmen Garrido Carvajal | zileinna@yahoo.com | |
| 157670 | CARMEN I ESQUILIN CARRION | inesita1980@gmail.com | |
| 1746478 | Carmen I Garcia Nieves | cgarcianieves@gmail.com | |
| 1981676 | CARMEN I. FELIX ALICEA | CARMENFELIX1018@YAHOO.COM | |
| 1571535 | Carmen Iris De Jesus Nieves | janluis.cd@gmail.com | |
| 1866039 | Carmen Iris Figueroa Maldonado | esantia3@hotmail.com | |
| 2067332 | Carmen J. Escobar Cruz | ecarmen211@gmail.com | |
| 2009331 | Carmen L Flores Flores | carmenlflores128@gmail.com | |
| 2031227 | Carmen L. Delgado Torres | c.delgadotorres@hotmail.com | |
| 2025586 | Carmen L. Delgado Torres | cdelgadotorres@hotmail.es | |
| 2110706 | Carmen L. Diaz Andino | cdiazandino@yahoo.com | |
| 1994374 | Carmen L. Flores Flores | carmenlflores128@gmail.com | |
| 1938968 | Carmen M Diaz Espada | danceespada@hotmail.com | |
| 2125283 | Carmen M. Fernandez Reyes | carmenfernande@gmail.com | |
| 2136595 | Carmen Maria Gonzalez Cruz | carmengonzalez1302@gmail.com | |
| 2137218 | Carmen Maria Gonzalez Cruz | carmengonzalez1302@gmail.com | |
| 2137238 | Carmen Maria Gonzalez Cruz | carmengonzalez1302@gmail.com | |
| 1917948 | Carmen Pura Figueroa Collazo | leslieb27@verizon.net | |
| 2004428 | Carmencita Gonzalez Colon | carmin03@live.com | |
| 2099029 | Celenita Gomez Parilla | celycheo@gmail.com | |

Exhibit F

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 630042 | CELENITA GOMEZ PARRILLA | celycheo@gmail.com | |
| 1185186 | Circe A Deodatti Sanchez | deodatti@yahoo.com | |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com | |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com | |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com | |
| 2056783 | Cristina De Jesus Santiago | cristina194976@yahoo.com | |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com | |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com | |
| 1841998 | Damaris Figueroa Perez | dfig1545@yahoo.com | |
| 2028586 | Damaris Figueroa Perez | dfig1545@yahoo.com | |
| 1913313 | DAVID ECHEVARRIA SANCHEZ | ABIGAILECHEVARRIA@YAHOO.COM | |
| 2130996 | David Flores Diaz | jowelflores85@gmail.com | |
| 2131000 | David Flores Diaz | JOWELFLORES85@GMAIL.COM | |
| 2131023 | DAVID FLORES DIAZ | jowelflores85@gmail.com | |
| 2131081 | DAVID FLORES DIAZ | jowelflores85@gmail.com | |
| 2069680 | David Garcia Garcia | adalgisa63@gmail.com | |
| 2091517 | De Ruben Figueroa Rodriguez | derubenfigueroa@yahoo.com | |
| 2061731 | Denisse I Gomez Caballero | denissei73@hotmail.com | |
| 2075463 | DENISSE I GOMEZ CABALLERO | denissei73@hotmail.com | |
| 2075463 | DENISSE I GOMEZ CABALLERO | denissei73@hotmail.com | |
| 1920266 | DENISSE I. GOMEZ CABALLERO | dennissei73@hotmail.com | |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | vivi.san212@gmail.com | |
| 1954873 | Diana E. Diaz Rivera | diana19581@gmail.com | |
| 1958023 | Diana Evelyn Diaz Rivera | diana19581@gmail.com | luisraul416@gmail.com |
| 1842775 | Dinorah Feliciano Torres | dinorah-feliciano@yahoo.com | |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com | |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com | |
| 1917371 | DOLLY E. FELICIANO MEDINA | felicianodolly@yahoo.com | |
| 1966876 | Dolly E. Feliciano Medina | felicianodolly@yahoo.com | |
| 2039734 | Dolores Galarza Diaz | mmerced3@gmail.com | dgalarza17@yahoo.com |
| 2023664 | Dora N. Gonzalez Candelaria | dinorahmvelez1983@gmail.com | |
| 1950840 | Doris A Del Valle Merced | dorisdelvalle9@gmail.com | |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1892829 | Doris E. Figueroa Vazquez | santiagodoriselle@yahoo.com | |
| 2006139 | Doris E. Figueroa Vazquez | santiagodoriselle@yahoo.com | |
| 2018221 | Doris E. Figueroa Vazquez | santiagodoriselle@yahoo.com | |
| 2100086 | Doris E. Figueroa Vazquez | santiagodoriseller@yahoo.com | |
| 2014799 | Doris Gartz Garcia | dgartz2003@yahoo.com | |
| 2042951 | DORIS L. GONZALEZ DE HOYOS | gonzdhdoris1@yahoo.es | |
| 792031 | EDGARDO FIGUEROA ORTIZ | EDGARDOFIGUEROA_08@LIVE.COM | |
| 2035431 | EDNA CELESTE FELICIANO SANTIAGO | sanpablofuneralhome@gmail.com | |
| 1910638 | Edna I Garcia Rivera | g.edna13@yahoo.com | |
| 1973465 | EDUARDO ENCARNACION CASTRO | eduardo.encarnacion@gmail.com | |
| 1905064 | EDWIN A GARCIA GONZALEZ | TENIENTEGARCIA@YAHOO.COM | |
| 1920687 | Edwin Dones Sanjurjo | edwindones1@yahoo.com | |
| 2060363 | Edwin G. Garcia Martinez | egm148@yahoo.com | |
| 2069335 | Edwin G. Garcia Martinez | egm148@yahoo.com | |
| 1951695 | Edwin J. Garcia Serrano | edwin.garcia337@gmail.com | |
| 1955037 | Egberth J. Echevarria Guzman | josyechevarria1@gmail.com | |
| 2029804 | Elba Echevarria Sanchez | elbaechevarriasanchez1@gmail.com | |
| 1957728 | Elba I Dominicci Sierra | evydominicci93@gmail.com | |
| 1957728 | Elba I Dominicci Sierra | evydominicci93@gmail.com | |
| 2118105 | Elba I. Dominicci Sierra | evydominicci93@gmail.com | |
| 1902556 | Elba Monserrate Duprey Collado | dupreyelba@gmail.com | |
| 1998688 | Elba Rivera Figueroa | elty.05.rivera@gmail.com | |
| 2059829 | Elfrida Gastaliturri Negron | elfrida.gastaliturri.07@gmail.com | |
| 1938993 | Eli Samuel Encarnacion Lopez | eliencarnacion@aol.com | |
| 1859459 | Elida Margarita Garcia Santiago | elidamgarcia9@gmail.com | |
| 2036980 | Elida Margarita Garcia Santiago | elidamgarcia9@gmail.com | |
| 1977782 | ELIZABETH GARRATA RODRIGUEZ | eligarrata@yahoo.com | |
| 2061366 | Elsa Divina Figueroa Zayas | figueroacuqui@gmail.com | |
| 2030421 | ELSA NIDIA FEBLES LEON | elsanfebles@gmail.com | |
| 2084238 | Emilia Garcia Cales | emiliagarciacales@gmail.com | |
| 647427 | ENIO OLMEDA MARRERO | olmedaeino@gmail.com | |
| 647427 | ENIO OLMEDA MARRERO | OLMEDAENIO@GMAIL.COM | |

Exhibit F

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2032394 | Ernesto Jose Diaz Bello | yusepi@gmail.com | |
| 2060800 | Ernesto R Estremera De Jesus | lemur281951@yahoo.com | |
| 2064231 | Ernesto R. Estremera De Jesus | lemur281951@yahoo.com | |
| 1960032 | Ernesto R. Estremera De Jesus | lemur281981@yaho.com | |
| 1905058 | Eva Gomez Nieves | eoggato2@gmail.com | |
| 1955078 | Evelyn Garcia Quinones | evegar2777@yahoo.com | |
| 2021294 | EVELYN GONZALEZ CARABALLO | wandydeleon@hotmail.com | |
| 2116852 | Felicidad Duran Roman | filicompso1@hotmail.com | |
| 2136667 | Felix Franco Lebron | felixfranco62@gmail.com | |
| 1991957 | Fermina Gonzalez Bonilla | lizettetorres39@gmail.com | |
| 2148990 | Fernando Falu Vazquez | fernandofalu369@gmail.com | |
| 1992332 | Fernando Y Garcia Sierra | fernandogarciaed2334@gmail.com | |
| 169386 | FIGUEROA COLON, GLADYS | gladysfigueroa627@gmail.com | |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | gomdcalachizod@yahoo.com | |
| 2135877 | Fructuoso E Garcia Montanez | fegarcia53@gmail.com | |
| 2004896 | GERMAN GINORIO ALMODOVAR | germanalmodoba@gmail.com | |
| 1473205 | GILBERTO DELFI RIVAS | gdelfi@policia.pr.gov | |
| 2020738 | GIOVANNA I. DEVARIE CINTRON | GDEVARIE5793@YAHOO.COM | |
| 2077393 | Giovanna I. Devarie Cintron | gdevarie5793@yahoo.com | |
| 2077344 | Giovanna I. Devarie Cintron | gdevarie57932@yahoo.com | |
| 2119448 | GLADYS FALCON SIERRA | DEREKHNDZ2009@GMAIL.COM | |
| 1951177 | Gladys Ferrer Maldonado | gladysferrer52@gmail.com | |
| 1996080 | Gladys Ferrer Maldonado | gladysferrer52@gmail.com | |
| 998952 | Gladys Foseca Montanez | migdalu.madm10@gmail.com | |
| 1889410 | Gladys Gomez Lopez | glamar.9051@gmail.com | |
| 1873578 | Glendaliz Figuena Albelo | gleniz1@yahoo.com | |
| 1931806 | Glendaliz Figueroa Albelo | gleniz1@yahoo.com | |
| 90659 | GLORIA ESMURRIA BURGOS | dely822@gmail.com | |
| 1999664 | Gloria Esther Figueroa-Colon | figueroacolon.reinaldo@gmail.com | |
| 193586 | GLORIA GARCIA CRESPO | grandeggg51@yahoo.es | |
| 2047570 | Gloria Gomez Lopez | glamar.9051@gmail.com | |
| 2122214 | GLORIA M DE JESUS VEGA | GDJESUS2001@YAHOO.COM | |

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 193673 | GLORIA M FELICIANO RODRIGUEZ | orfe57@hotmail.com | |
| 2120633 | Gloria M. De Jesus Vega | gdjesus2001@yahoo.com | |
| 2023828 | Gloria M. Feliciano Rodriguez | orfe57@hotmail.com | |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com | |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com | |
| 2128478 | Griselle Figueroa Martinez | f.griselle@yahoo.com | |
| 2074479 | HAYDEE FERRER COLON | VANESSA.MARTINEZ@PONCE.PR.GOV | |
| 1956581 | Haydee G. Fanjul Veras | haydeefanjul@gmail.com | |
| 1981563 | Haydee G. Fanjul Veras | haydeefanjul@gmail.com | |
| 1831917 | Heber J. Garcia Garcia | veronica.garcia@serralles.com | |
| 1954959 | Heber J. Garcia Garcia | veronica.garcia@serralles.com | |
| 1880264 | Hector L. Garcia Rodriguez | lelgarciarodriquez@yahoo.com | |
| 1932383 | Hector R Diaz Ruiz | hrdyrc702@hotmail.com | |
| 2058180 | Heriberto Diaz de Jesus | diaz.heriberto@live.com | |
| 1969818 | Hilda Luz Fugueroa Cartagena | sszy3@aol.com | |
| 2089898 | Hilkamida C. Dominguez Martinez | dhilkamida@gmail.com | |
| 1989938 | Idalia Fernandez Torres | dalyfernandez2014@gmail.com | |
| 2080601 | Idalis M Franco Galindez | IDALIS_WATER@YAHOO.COM | |
| 1946091 | Idavlis Marie Franco Galindez | idalis_water@yahoo.com | |
| 1986254 | Ilia Aimee Espada Martinez | iliafalu@yahoo.com | |
| 2062507 | ILIANEXCIS C DELGADO MERCADO | ILIANEXCISDELGADO@YAHOO.COM | |
| 2015450 | ILIANEXCIS C. DELGADO MERCADO | ilianexcisdelgado@yahoo.com | |
| 1978956 | Iria Cecilia Flores Jenaro | iria.flores@yahoo.com | |
| 1799526 | Iris Fuentes Andujar | Jannette21@msn.com | |
| 2005017 | Iris Milagros Diaz Vargas | irisdvargas@gmail.com | |
| 1943896 | Iris P. Garcia Garcia | irisshary.ig@gmail.com | |
| 1931766 | Iris P. Garcia Garcia | irrisshary.ig@gmail.com | |
| 1981443 | Iris Y Flores Figueroa | iRisyFlores57@gmail.com | |
| 2106437 | IRIS Y. FLORES FIGUEROA | irisy.flores57@gmail.com | |
| 2112961 | Isabel Diaz | isabeldiaz89@gmail.com | |
| 1998742 | ISABELITA FEBLES NEGRON | feblesisabel@hotmail.com | |
| 2007456 | ISMAEL DOMINGUEZ VAZQUEZ | ISAMELDOMINGUEZ1956@GMAIL.COM | |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1903365 | Ismael Gonzalez Acevedo | igapeco@gmail.com | |
| 1903365 | Ismael Gonzalez Acevedo | igapeco@gmail.com | |
| 1904370 | Ivan Esparra Martinez | ivanesparra@yahoo.com | |
| 2015168 | IVELISSE DE JESUS DE JESUS | ivede67@gmail.com | |
| 145535 | IVELISSE DURAND VELEZ | leahmarina2@gmail.com | |
| 1999442 | Ivette Estrada Lopez | estrada8998@gmail.com | |
| 2035094 | IVETTE ESTRADA LOPEZ | estrada8998@gmail.com | |
| 2013420 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com | |
| 2072417 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com | |
| 2085672 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com | |
| 2057617 | Janice Gonzalez Burgos | Janigb47@gmail.com | |
| 2075399 | JANIRA GONZALEZ ACOSTA | jbgonzalu@hotmail.com | |
| 1824669 | Javier Eduardo Gonzalez Arroyo | jgonzalez.science@gmail.com | |
| 1601851 | Javier Garcia Martinez | viajerofora@hotmail.com | |
| 1932181 | Jeannette Feliciano Cruz | andreki94@gmail.com | |
| 2117690 | JEANNETTE GARCIA RODRIGUEZ | JEANNETTEGARCIA85@GMAIL.COM | |
| 1936881 | Jeisa Aymara Gonzalez del Toro | jeisa.aymara@gmail.com | |
| 1879319 | Jennifer M. Flores Valentin | j.flores.1985@hotmail.com | |
| 2008539 | Jesus Fraticelli Arroyo | fraty36@yahoo.com | |
| 1013418 | JOHN GARNSEY GARCIA | john.garnsey@yahoo.com | |
| 243730 | JORGE ESPADA COLON | jlespada519@gmail.com | |
| 2098124 | Jorge L. Espada Bernardi | virrortiz24@gmail.com | |
| 2062010 | Jorge L. Figueroa | jcruz@doradoacademy.org | |
| 1807877 | JORY FLORES OCASIO | joryannflores1981@gmail.com | |
| 1884674 | Jose A Gonzalez Colon | lizettetorres39@gmail.com | |
| 2062337 | Jose A. Flores Torres | jrfv81@hotmail.com | |
| 2056494 | Jose D. Gomez Soto | JosedGomez25@gmail.com | |
| 1957179 | Jose Delgado Ortiz | castinalorenzopuesan@hotmail.com | |
| 2110560 | JOSE E. DIAZ DE JESUS | eddie.diaz50@gmail.com | |
| 2004111 | Jose Figueroa Mercado | josefigueroa777@yahoo.com | |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com | |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com | |

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2115982 | Jose L. Diaz Rodriguez | mcrescioni25@gmail.com | |
| 2088210 | Jose Luis Fernandez Gomez | yetten17@hotmail.com | |
| 2035521 | Jose M. Fuentes Hernandez | josefuentes1@yahoo.com | |
| 1900952 | Jose M. Fuertes Hernandez | josefuertes1@yahoo.com | |
| 1852093 | Jose R Diaz Rodriguez | policia5080@gmail.com | |
| 2126388 | Josefa Garcia Ramirez | santiagoii1864@gmail.com | |
| 2126402 | JOSEFA GARCIA RAMIREZ | santiagoii1864@gmail.com | |
| 2031427 | Josefa L. Diez Alvarez | diezjosefa@gmail.com | |
| 2043747 | Josefina de Jesus Sanchez | josefina2760@hotmail.com | |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com | |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com | |
| 1917813 | JOSUEL FIGUEROA CARABALLO | JOSUELFC98@YAHOO.COM | |
| 1917813 | JOSUEL FIGUEROA CARABALLO | JOSUELFC98@YAHOO.COM | |
| 2055868 | Juan A. Galarza Figueroa | jagalarza12@yahoo.com | |
| 2099735 | Juan Anibal Diaz Morales | juananibal.diaz38@gmail.com | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | juan_r_rodriguez00732@hotmail.com | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | mrsfeab@hotmail.com | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | mrsfeab@hotmail.com | |
| 1858723 | Judith M Diana Torres | dianajudith39@gmail.com | |
| 1967936 | Julia Gallardo Ramos | juliegallardo04@hotmail.com | |
| 2049699 | Julia R. Feliciano Diaz | pijubi@gmail.com | |
| 2104455 | JULIANA G DUCLERC CORA | DUCLERC.JULIANA@GMAIL.COM | |
| 2103608 | Kenia I. Gonzalez Colon | iraidagonzalez20092009@hotmail.com | |
| 1809177 | Lancy S. Garcia Rivera | lgarcia02@ymail.com | |
| 2126281 | Laura E Fuxench | laura_fuxench@hotmail.com | |
| 1809341 | Laura E. Del Valle | evelynsevilla@hotmail.es | |
| 2095702 | LAURA I FERRER BUXO | lauraferrer232@gmail.com | |
| 2029302 | LENY GONZALEZ CHEVEREZ | lenygonza@gmail.com | |
| 2008175 | Leticia De Jesus Feliciano | dejesusletty@gmail.com | |
| 2037048 | Lillian Figueroa Lamboy | lfigueroa@gmail.com | |
| 2040990 | Lillian I. Delgado Martinez | lilivetter@gmail.com | |
| 2040990 | Lillian I. Delgado Martinez | lilivetter@gmail.com | lilivetter@gmail.com |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1962980 | Linda Figueroa Chico | linda.figueroa4@gmail.com | |
| 2095344 | Linette Gonzalez Acevedo | chrisjs@prte.net | |
| 2037446 | LINNETTE EMANUELLI GONZALEZ | LEMANUELLI65@GMAIL.COM | |
| 2048981 | Linnette Emanuelli Gonzalez | lemanuelli65@gmail.com | |
| 2058840 | LINNETTE EMANUELLI GONZALEZ | lemanuelli65@gmail.com | |
| 1826198 | Lissette Diaz Ortiz | lissettediaz35@yahoo.com | |
| 1943004 | Lissette Diaz Ortiz | lissettediaz35@yahoo.com | |
| 2013129 | Liz T. Diaz | tachygirl@gmail.com | |
| 1951053 | LIZETTE MARIA FERNANDEZ RUIZ | lizette08@hotmail.es | |
| 2037877 | Loisette Marie Fortino Ortiz | loisette-fortino@gmail.com | |
| 2129974 | Lorraine Del Valle Reyes | lorrainedelvalle@yahoo.com | |
| 2104087 | Lourdes Diaz Alamo | lourdesdiaz8456@icloud.com | |
| 1800065 | Lourdes Eliza Colón | lourde.eliza@yahoo.com | |
| 2052446 | Lourdes L. Gomez Torres | Lgomez74@hotmail.com | |
| 1824598 | Lucia Feliciano Chaparro | LuciaFelicianoChaparno@gmail.com | |
| 2130427 | Luis A Diaz Ayala | luis.diaz_12@yahoo.com | |
| 2022590 | Luis A. Figueroa Negron | lafn59pin@live.com | |
| 2022984 | Luis A. Figueroa Negron | lafn59pin@live.com | |
| 917114 | LUIS G DEL VALLE DE LEON | delvalle_lu@de.pr.gov | |
| 1879390 | Luis O Gonzalez Bergoderes | lu7gnz@aol.com | |
| 1951091 | Luis O Gonzalez Bergoderes | lu7gnzl@aol.com | |
| 2068935 | LUSMAR DUPREY MARTE | Lusmarduprey@gmail.com | |
| 2118841 | Luz E. Figueroa Rodriguez | eneidadecristo@gmail.com | |
| 2103068 | LUZ M FIGUEROA VEGA | ZULAIRAM542003@YAHOO.COM | |
| 1981855 | Luz M. Feliciano Rivera | luzfeliciano58@outlook.com | |
| 1993828 | LUZ M. FELICIANO RIVERA | LUZFELICIANO58@OUTLOOK.COM | |
| 2017435 | LUZ M. FERNANDEZ MEDINA | luz.fernandez6@live.com | |
| 1876167 | Luz Maria de Jesus Mendoza | ldejesus@gmail.com | |
| 2040199 | Luz N. Feliciano Vargas | felicianoluz1949@gmail.com | |
| 2071347 | Luz N. Feliciano Vargas | felicianoluz1949@gmail.com | |
| 2109404 | LUZ N. FELICIANO VARGAS | FELICIANOLUZ1949@GMAIL.COM | |
| 1947938 | Luz V Gonzalez Castro | luzvioletaglez@gmail.com | |

Exhibit F2
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2092381 | Luz V. Figueroa Torres | lubyvirginia@gmail.com | |
| 2010902 | Luz V. Gonzalez Cestro | luzvioletaglez@gmail.com | |
| 2057901 | Lydia del Valle Arroyo | lydiadu15@gmail.com | |
| 2115208 | LYDIA DEL VALLE ARROYO | lydiadv15@gmail.com | |
| 2098341 | LYDIA E. FIGUEROA CORCHADO | LYDIA.FIGUEROACO@GMAIL.COM | |
| 2055063 | Lydia M. Febles Duran | magalifeblesduran@gmail.com | |
| 2102091 | MABEL DIAZ VELAZQUEZ | MABSAN57@YAHOO.COM | |
| 2060889 | Mabel Estrada Lozada | mabelestrada297@gmail.com | |
| 1912597 | Madeline Fernandez Cordero | fernandezmadeline71@yahoo.com | |
| 1048337 | Manuel Diaz Ortiz | diazmanny1977@gmail.com | |
| 2133603 | Marco A. Diaz Cruz | marco_d22@yahoo.com | |
| 2087490 | Margarita Diaz Rodriguez | mdiaz.rexford@gmail.com | |
| 2130948 | MARGARITA DIAZ RODRIGUEZ | mdiaz.rexford@gmail.com | |
| 2130963 | Margarita Diaz Rodriguez | mdiaz.rexford@gmail.com | |
| 2120964 | Margarita Figueroa Villegas | margaritafv53@gmail.com | |
| 2071334 | Mari Nayda Del Valle | marinaydadelvalle@yahoo.com | |
| 2046144 | Maria B Estevez Diaz | mariabernadette87@gmail.com | |
| 1980147 | Maria D Fred Trinidad | fredmaria7751@gmail.com | |
| 1797024 | Maria D. Diaz Pagan | marilolyd@gmail.com | |
| 1871822 | Maria De L. Cartagena Fuentes | epdlriver2003@yahoo.com | |
| 1980452 | Maria de los A. Echevarria Carrasquillo | mec1008@gmail.com | |
| 2006623 | Maria de los A. Echevarria Carrasquillo | mec1008@gmail.com | |
| 2050755 | Maria de los A. Echevarria Carrasquillo | mec1008@gmail.com | |
| 2098158 | Maria de los A. Echevarria Carrasquillo | mec1008@gmail.com | |
| 2050576 | Maria De Lourdes Diaz Rodriguez | agre_maria@hotmail.com | |
| 2087040 | Maria del C Garcia Camacho | maryg7514@gmail.com | |
| 2025238 | Maria del Carmen Diaz Padilla | isaymarbd@yahoo.com | |
| 2124288 | Maria del Carmen Diaz Padilla | isaymarled@yahoo.com | |
| 2124407 | Maria del Pilar Figueroa Marin | mpilarfigueroa53@yahoo.com | |
| 2097481 | Maria E Garcia Gil de Rubio | memilygarcia@hotmail.com | |
| 2018755 | Maria E Gonzalez Bergoderes | gonzalezbm@de.pr.gov | |
| 2075101 | Maria E Gonzalez Bergoderes | gonzalezbm@de.pr.gov | |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2069245 | MARIA E GONZALEZ BERGODERES | GONZALEZBM@DE.PR.GOV | |
| 2091059 | Maria E. Gonzalez Bergoderes | gonzalezbm@de.pr.gov | |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com | |
| 2072194 | MARIA FONSECA MORAGON | alasamarillasalriento@gmail.com | |
| 298597 | MARIA GONZALEZ COTTO | maruisa1343@gmail.com | |
| 137570 | MARIA J DIAZ DIAZ | mariadiaz2915@yahoo.com | |
| 1930966 | Maria J Diaz Diaz | MariaDiaz2915@yahoo.com | |
| 2046950 | Maria J. Diaz Diaz | mariadiaz2915@yahoo.com | |
| 1973858 | Maria Josefa Diaz Diaz | mariadiaz2915@yahoo.com | |
| 2096686 | MARIA LUDGARDY FERNANDEZ MARRERO | FerNarreroMaria@yahoo.com | |
| 2089379 | Maria Luisa Gonzalez Cotto | maruisa1343@gmail.com | |
| 1949756 | Maria M. Diaz Vazquez | milagrosrhyan@gmail.com | |
| 2130445 | Maria Mercedes De Leon Iglesias | mariamdeleon@gmail.com | |
| 1054736 | MARIA V DELGADO GONZALEZ | maria03delgado@gmail.com | |
| 2105495 | MARIA V FIGUEROA RODRIGUEZ | MARIAFIGUEROA@VIVENDA.PR.GOV | |
| 1963365 | Maria V. Delgado Gonzalez | maria03delgad@gmail.com | |
| 2044378 | Maria V. Delgado Gonzalez | maria03delgado@gmail.com | |
| 1766760 | Mariam Luz Garcia Roman | Miriamcat@msn.com | |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | maribelechevarria@hotmail.com | |
| 300695 | MARIBEL FIGUEROA TORRES | maribelfigueroatorres5@gmail.com | |
| 2069243 | MARIBEL GARCIA ZAYAS | mgzpr@yahoo.com | |
| 2118950 | Maribel Garcia Zayas | mgzpr@yahoo.com | |
| 2068574 | Marilda Fernandez Piere | marg_64@yahoo.com | |
| 2071260 | Marilda Fernandez Pieve | mara_64@yahoo.com | |
| 2092472 | MARILENA PINTO GARCIA | PINTOGARCIA2014@HOTMAIL.COM | |
| 2038351 | Mariluz Geli Negron | nanageli2000@yahoo.com | |
| 1977185 | MARILYN FELICIANO RIVERA | marilynfelician@gmail.com | |
| 1916706 | MARILYN FELICIANO RIVERA | MARILYNFELICIANO@GMAIL.COM | |
| 2059082 | Marilyn Flores Zayas | balcanes1956@gmail.com | |
| 1914052 | Marisol Del R. Galarza Sepulveda | tiri2460@yahoo.com | |
| 1851017 | Maritza Enid Figueroa Fernandez | mefigue@gmail.com | |
| 1971484 | MARJORIE GIERBOLINI GIERBOLINI | gierbolinilaw@yahoo.com | |

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1962565 | Marta de Jesus La Santa | katianamarie56@yahoo.com | |
| 2080564 | MARTA DE JESUS LA SANTA | katianamarie56@yahoo.com | |
| 2104436 | MARTA DE JESUS LA SANTA | KATIANAMARIE56@YAHOO.COM | |
| 2111820 | Marta de Jesus La Santa | katianamarie56@yahoo.com | |
| 2046079 | Marta E Disla Melendez | medisla@gmail.com | |
| 1909243 | Marta E. Disla Melendez | medisla@gmail.com | |
| 2115343 | Martina Fernandez Martinez | alga_m@hotmail.com | |
| 2027982 | MARY D DIAZ MEDERO | EMEDE1170@YAHOO.COM | |
| 1887938 | Marylin Felix Martinex | marifemar2006@gmail.com | |
| 2106200 | MAXIMO ANTONIO FELICIANO NIEVES | NEGRITA416@YAHOO.COM | |
| 2000235 | Maybeth Emmanuelli Dominicci | mmemma@hotmail.es | |
| 137576 | MAYRA DIAZ DIAZ | doframa@hotmail.com | |
| 718583 | MAYRA E GOMEZ CENTENO | juniorhernandez861@gmail.com | |
| 1892158 | Mayra I de Jesus Ramirez | mayradejesus17@yahoo.com | |
| 2008168 | Mercedes Flores del Valle | qurube0704@hotmail.com | |
| 1694753 | Migdalia Gonzalez Arce | migdalia11023@gmail.com | |
| 1694753 | Migdalia Gonzalez Arce | migdaliag11023@gmail.com | |
| 332133 | Miguel A Garcia Albino | Miguelito8401@gmail.com | |
| 2001023 | Miguel A Garcia Villegas | miguelsuch1970@yahoo.com | |
| 1941546 | Miguel A. Figueroa Kilgore | miguelkilgore@outlook.com | |
| 1970021 | MIGUEL FIGUEROA RIVERA | iomeenaar7@outlook.com | |
| 1970021 | MIGUEL FIGUEROA RIVERA | iomeenaar7@outlook.com | |
| 2045331 | MILAGROS FLORES-IZQUIERDO | milfloresizq@gmail.com | |
| 2111449 | MILAGROS FLORES-IZQUIERDO | milflorezq@gmail.com | |
| 2103273 | Mildred Diaz Torres | Mildreddtorres@gmail.com | |
| 2116021 | Mildred Diaz Torres | mildreddtorres@gmail.com | |
| 2041922 | MILDRED GALINDO SERRANO | mil.galindo@gmail.com | |
| 1968141 | Miriam Luz Garcia Roman | miriamcat@msn.com | |
| 1952594 | Mirta Feliciano Rosas | Aley997@yahoo.com | |
| 1598866 | MOISES GARCIA MERCADO | reinaboricua57@hotmail.com | |
| 1853081 | Monestrate Feliberty Torres | bilita.feliberty@gmail.com | |
| 2011798 | Monserrate Garcia Torres | monsygt08@gmail.com | |

Exhibit FF
160th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1955864 | Myriam R Figueroa Davila | Perla1119@gmail.com | |
| 1969841 | MYRIAM R. FIGUEROA DAVILA | PERLA1119@GMAIL.COM | |
| 1986668 | Myrna Liz De Leon Perez | mirnaliz67@yahoo.com | |
| 1842747 | Nancy E Ghigliotty Rivera | nghigliotty55@gmail.com | |
| 1783159 | NANCY GIAPARRO MURPHY | ANGELSOLLAMCAL@HOTMAIL.COM | |
| 848383 | NANCY M. FORRODONA MONTALVO | fonrrudonam46@gmail.com | |
| 2134433 | Nelly Delgado Ramos | nellydelgado2560258@yahoo.com | |
| 1971059 | Nelson Diaz Vargas | nelsondiazvargas54@gmail.com | |
| 1974671 | Nelson Garcia Bareto | jlebron1982.jlj@gmail.com | |
| 1999286 | Nelson Garcia Barreto | jlebron1982.jlj@gmail.com | |
| 1776522 | NELSON GONZALEZ | Y.GONZALEZRODRIGUEZ@GMAIL.COM | |
| 360500 | NERY FARTHAN RODRIGUEZ | farthanrodriguezn@gmail.com | |
| 1981760 | Nilda Druet Pérez | nildaelidio@hotmail.com | |
| 1817918 | Nilda E. Garcia Morales | nildaegarcia46@gmail.com | |
| 2057309 | Nilda Fontan Santiago | nildafontan12@gmail.com | |
| 1942384 | Nilda I Domenech Cancel | nildadomenech123@gmail.com | |
| 2111784 | NILDA M GONZALEZ CRUZ | gonzalez_nil@de.pr.gov | |
| 1987764 | Noel Del Pilar Perez | ndelpilar@drna.gobierno.pr | |
| 2065202 | NOEL DEL PILAR PEREZ | ndelpilar@drna.gobierno.pr | |
| 1845531 | Noemi Flores Rivera | noemi29flores@yahoo.com | |
| 1906653 | Noemi Garcia Cardona | ngarciacardona@yahoo.com | |
| 1935537 | NORA I ESCRIBANO FONTANEZ | pluto2nief@gmail.com | |
| 1792334 | Nora I. Escribano Fontanez | pluto2nief@gmail.com | |
| 1966182 | NORA I. ESCRIBANO FONTANEZ | PLUTO2NIEF@GMAIL.COM | |
| 1984986 | Norma E. Gonzalez Acevedo | iramzil13@yahoo.com | |
| 1949748 | Norma I Gaudia Minguela | normari2314@gmail.com | |
| 1978460 | Norma I Gaudia Minguela | normari2314@gmail.com | |
| 1937147 | NORMA I. GAUDIA MINGUELA | NORMAN2314@GMAIL.COM | |
| 2016512 | Norma I. Gaudia Minguela | normari2314@gmail.com | |
| 1850907 | Norma I. Gaudin Mingula | normari2314@gmail.com | |
| 1936123 | NORMA N. FIGUEROA CORREA | nfigueroa159@gmail.com | |
| 1984815 | OFELIA GARCIA QUINONES | OGOGARCIA03@GMAIL.COM | |

Exhibit F2

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2106520 | OLGA I GONZALEZ BACETY | gonzalezboi19@yahoo.com | |
| 2103547 | Olga I. Gonzalez Bacety | gonzalezboi19@yahoo.com | |
| 1826090 | OLGA IRIS DORTA ADORNO | TECOLON@GMAIL.COM | |
| 1869373 | Olga Iris Dorta Adorno | tecolon@gmail.com | |
| 1992193 | OLGA IRIS DORTA ADORNO | TECOLON@GMAIL.COM | |
| 2123735 | Pedro A. Feliciano Vega | tiger7232p@yahoo.com | |
| 2123735 | Pedro A. Feliciano Vega | tiger7232p@yahoo.com | |
| 2041680 | Primitiva De Jesus De Jesus | Primideteso@gmail.com | Primidejesus@gmail.com |
| 2098606 | PURA C DIAZ SOBRINO | pdiazsobrino@yahoo.com | |
| 1986514 | Pura C. Diaz Sobrino | pdiazsobrino@yahoo.com | |
| 1931996 | Radames Feliciano Perez | felicianoradames@yahoo.com | |
| 2127629 | Radames Feliciano Torres | feliciamoradames@yahoo.com | |
| 2127551 | RADAMES FELICIANO TORRES | felicianoradames@yahoo.com | |
| 2128297 | Radames Feliciano Torres | felicianoradames@yahoo.com | |
| 2127889 | Radames Feliciano Torres | felicianoradames@yahoo.com | |
| 2103552 | Rafael A. Fonseca Rodriguez | rfonseca32@yahoo.com | rfmseca32@yahoo.com |
| 2079040 | Rafael De Jesus La Santa | RAFAEL.DEJESUS57@GMAIL.COM | |
| 2093317 | Rafael De Jesus La Santa | rafael.dejesus57@gmail.com | |
| 185366 | RAFAEL GARCIA GARCIA | zulmen44@yahoo.com | |
| 2086635 | RAMONITA FIGUEROA COLON | marucajuanadiaz@hotmail.com | |
| 1880811 | Raquel M Dominguez Ramos | rachelmariedomz@gmail.com | |
| 2129268 | Raul De Jesus Rosa | Esther.Matte.Milan@gmail.com | |
| 1730946 | RAYMOND FERRER SILVA | rayalex@yahoo.com | |
| 1979528 | RENE GOMEZ CRESPO | YENEGOMESCRESPO1962@GMAIL.COM | renegomezcrespo1962@gmail.com |
| 2052870 | Riehard A. Feliciano Vega | feliciano.richard@gmail.com | |
| 791695 | RISELA B. FERRER SANTIAGO | riselabeatriz@hotmail.com | |
| 2043817 | Rolando Flores Zayas | rolandofloreszayas@gmail.com | |
| 2043817 | Rolando Flores Zayas | rolandofloreszayas@gmail.com | |
| 1834941 | Rosa Galloza Santiago | rosa_galloza@yahoo.com | |
| 1864539 | Rosa Galloza Santiago | rosa_galloza@yahoo.com | |
| 2010689 | Rosalina Genes Quesada | ebrsurveyor@hotmail.com | |
| 2076740 | Ruben Figueroa Vega | rubefigueroa@hotmail.com | |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 175237 | Ruth A Flores Rodriguez | ruthaimeeflores@gmail.com | |
| 491283 | Sandra E. Rosa Guzman | sandra_rosa73@yahoo.com | |
| 1821068 | Sandra Enid De Jesus Sepulveda | sandradejesus201519@gmail.com | |
| 2021416 | SANDRA FUENTES ROMERO | SAFUZOE@GMAIL.COM | |
| 1948126 | Sandra I. Esmurria Rivera | sesmurria31@gmail.com | |
| 2072818 | Sandra I. Esmurria Rivera | sesmurria31@gmail.com | |
| 2022251 | Sandra L Fuentes Romero | safuzoe@gmail.com | |
| 1906452 | Sara Lee Diaz Sanchez | twolee@hotmail.com | |
| 1987634 | Saul Garcia Muniz | sgmtkD1960@gmail.com | |
| 2138456 | Serafina Del Toro Carrero | serafinadeltoro@hotmail.com | |
| 1845984 | Sharon J. De Jesus Serrano | shabyserrano@yahoo.com | |
| 1976632 | Silva Garcia Antonia | bernice-colon@outlook.com | |
| 2055353 | Silvia E. Figuaroa Ortiz | edgadofiguaroa_08@live.com | |
| 1886211 | SONIA DUCLET MATEO | SONIADUCLET@YAHOO.COM | |
| 1968562 | Sonia E Figueroa Figueroa | soniaeff@gmail.com | |
| 1930032 | SONIA FIGUEROA ORTIZ | figueroaortizsonis02010@gmail.com | |
| 2093961 | Sonia Gaya Rivera | gmega1026@gmail.com | |
| 1825485 | Sonia I. Espada Ortiz | siespada1@gmail.com | |
| 1983669 | SONIA I. ESPADA ORTIZ | SIESPADA1@GMAIL.COM | |
| 164059 | Sonia I. Feliciano Tapia | sfeliciano01@hotmail.com | |
| 2031897 | Sonia M. Espada Colon | soniaespada@ymail.com | |
| 2108170 | Sonia M. Espada Colon | soniaespada@ymail.com | |
| 2083769 | Sonia N. Gavino Ortiz | s-gavino@hotmail.com | |
| 2006124 | Sylvia Garcia Otero | Sylviag516@gmail.com | |
| 1968564 | Tamara Figueroa Valle | dalarycarlitos@gmail.com | |
| 1953446 | TERESA FLORES RIVERA | TERESARIVARAS54@GMAIL.COM | |
| 1900090 | Tomas Diaz Santos | edmenejilda@yahoo.com | |
| 1791573 | Victor Gonzalez Cruz | rochellys@yahoo.com | |
| 2057281 | Vivian Flores Mejias | fvivian27@yahoo.com | |
| 2077742 | VIVIAN GALARZA BAEZ | LA_FAMILIA_LOVE1@HOTMAIL.COM | |
| 2024476 | Vivian Rodriguez Figueroa | Vivianfigeroa49@gmail.com | |
| 1971617 | Wanda E Fernandini Lamboy | Wandafernandini@yahoo.com | |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2137228 | Wanda E Galarza Cruz | wandagalarza63@gmail.com | |
| 2137216 | Wanda E. Galarza Cruz | wandagalarza63@gmail.com | |
| 2017380 | Wanda Gomez | wandy86@hotmail.com | |
| 2082499 | Wanda Gonzalez Acevedo | wandastarone@hotmail.com | |
| 1931978 | Wanda I Delfaus Hernandez | wdelfaus@gmail.com | |
| 1931978 | Wanda I Delfaus Hernandez | wdelfaus@gmail.com | |
| 2061161 | Wanda Iris Gonzague Cardona | wandagonzague33@gmail.com | |
| 2119379 | Wanda Iris Gonzague Cardona | wandagonzague33@gmail.com | |
| 2136593 | Wanda Ivelisse Escobar Perez | w.escobarfirepr19@gmail.com | |
| 1957719 | Wanda V Fernandez Olmeda | wvfernandez7@gmail.com | |
| 2012096 | Wanda Vanessa Fernandez Olmeda | wvfernandez7@gmail.com | |
| 2028913 | Wanda Vanessa Fernandez Olmeda | wvfernandez7@gmail.com | |
| 2000926 | WILFREDO DUMENG ALERS | WILFREDODUMENG@HOTMAIL.COM | |
| 2086469 | Wilfredo Dumeng Feliciano | ginodumeng@hotmail.com | |
| 1952102 | WILFREDO GARRIGA GONZALEZ | WILFREDOGARRIGA1@GMAIL.COM | |
| 1955884 | Wilfredo Garriga Gonzalez | wilfredogarriga1@gmail.com | |
| 1957778 | WILFREDO GARRIGA GONZALEZ | WILFREDOGARRIGA1@GMAIL.COM | |
| 2059157 | William Duran Garcia | durangaruawilliam@gmail.com | owduran@columbiacentral.edu |
| 2080723 | William J. Gonzalez De Leon | KREDITIN4391@GMAIL.COM | |
| 1962103 | Wilma Z Gonzalez Collazo | wilmas9957@gmail.com | |
| 2038266 | Wilma Z. Gonzalez Collazo | wilmag957@gmail.com | |
| 1984635 | Yadira Figueroa Lopez | figueroa_yadira@hotmail.com | |
| 2004275 | Yadira Figueroa Lopez | figueroa_yadira@hotmail.com | |
| 1744520 | Yaira L. Garcia Ayala | ianyared@yahoo.com | |
| 1984247 | Yamitza Figueroa Collazo | yamitzaf@gmail.com | |
| 1922340 | Yanira Falu Cintron | yadenira1875@gmail.com | |
| 1869985 | YARIZIE DIAZ SANTIAGO | hjgr30@yahoo.com | |
| 1953010 | Yolanda Figueroa Hernandez | yolandaf1960@hotmail.com | |
| 2047300 | YOLANDA I. DIAZ PEREZ | SOLIOLA49@YAHOO.COM | |
| 2106826 | Yolanda I. Diaz Perez | soliola49@yahoo.com | |
| 1690856 | Yolanda I. Dorta Cortes | ydorta1770@gmail.com | |
| 2088909 | YOLANDA M. DOMENECH TALAVERA | ESTHERGRANADO50@GMAIL.COM | |

Exhibit FF

160th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1960849 | Yolivette Feliciano Santiago | yoliemoon445@yahoo.com | |
| 1977394 | YOLIVETTE FELICIANO SANTIAGO | yoliemoon445@yahoo.com | |
| 1938875 | Zelideth Garcia Gonzalez | Zelidethgarcia@gmail.com | |
| 1969103 | ZELIDETH GARCIA-GONZALEZ | zelidethgarcia@gmail.com | |
| 2037291 | Zoraida Espada Rosada | zoraidaespada@gmail.com | |
| 1887880 | Zuleyka Estonza Garcia | z.estronza@gmail.com | |

**Exhibit FG**

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1981628 | ABIGAIL GUADALUPE TORRES | ABIGAIL.GUADALUPE1@GMAIL.COM | |
| 2003591 | ABIGAIL GUADALUPE TORRES | abigail.guadalupe1@gmail.com | |
| 2098722 | ABIGAIL HERNANDEZ VAZQUEZ | HERNANDEZA1930@GMAIL.COM | |
| 2029429 | Ada E. Lugo Pagan | lugopablo54@yahoo.com | |
| 1964140 | ADA LANZA HERNANDEZ | adalanza@ymail.com | |
| 1964140 | ADA LANZA HERNANDEZ | adalanza@ymail.com | |
| 2011314 | Adalina Lamberty Marcucci | adamlamberty@yahoo.com | |
| 1851413 | Adlin Gonzalez Monroig | adlin.gonzalez@gmail.com | |
| 2011716 | AGNES LUGO SANTIAGO | velazquez.luisa.a@gmail.com | |
| 1963199 | Agnes Marie Gonzalez Rivera | edveltcami77@yahoo.com | |
| 1990075 | Agnes Marie Gonzalez Rivera | edveltcami77@yahoo.com | |
| 2086398 | AGNES MARIE GONZALEZ RIVERA | EDVELTCAMI77@YAHOO.COM | |
| 2089341 | Agnes Marie Gonzalez Rivera | edveltcami77@yahoo.com | |
| 2000498 | Aida L. Lopez Sanchez | aida.lu233@yahoo.com | |
| 2080487 | Aileen V Gonzalez Rosado | aileengonzalez9125@gmail.com | |
| 1158728 | AIMEE GONZALEZ ROSADO | aimeegonzalez59@gmail.com | |
| 2080791 | Aimee Gonzalez Rosado | aimeegonzalez59@gmail.com | |
| 1983423 | Aixa Regina Henriquez Velazquez | hvaixa@yahoo.com | |
| 1859046 | Alberto Gonzalez Figeroa | hevarezortiz@gmail.com | |
| 1967254 | Alberto Hernandez Rojas | altober52@gmail.com | |
| 1981616 | Alexandra Lizardi Rojas | alelizardi08@gmail.com | |
| 1999609 | Alfred Haber Crespo | mhaber23@gmail.com | |
| 2087008 | ALICIA GONZALEZ ROLDAN | gonzajuny@yahoo.com | |
| 2028801 | Alma Enid Lugo Sotero | lugoalmae@gmail.com | |
| 1870935 | Alvin Gonzalez Rivera | alvingone@yahoo.com | |
| 1907121 | Amarilis Lugo Alvarado | marvinrodz63@yahoo.com | |
| 2029508 | Amarilis Lugo Alvarado | marvinrodz63@yahoo.com | |
| 1991124 | AMARYLIS LOPEZ PACHECO | MARYSTRONG@LIVE.COM | |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | alizchi@yahoo.com | |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | ANALOPEZCARTAGENA@YAHOO.COM | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 17

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2072949 | ANA C MACHADO MALDONADO | ANACELIO480@GMAIL.COM | |
| 2070453 | Ana E. Gonzalez Negron | gonzalezevelyn260@gmail.com | |
| 2113470 | Ana E. Gonzalez Negron | gonzalezevelyn260@gmail.com | |
| 1983165 | Ana I Hernandez Malave | joshmiguel22@gmail.com | |
| 2014560 | Ana I Hernandez Malave | joshmiguel22@gmail.com | |
| 2107720 | ANA I LEBRON COTTO | i.lebron@hotmail.com | |
| 2105939 | Ana Lopez Cartagena | analopezcartagen@yahoo.com | |
| 2035597 | Ana Luz Hernandez Diaz | daivanyse@gmail.com | |
| 2026983 | ANA M. GUZMAN RODRIGUEZ | IRISMERCEDES.11@GMAIL.COM | |
| 1946582 | ANEIDA LABOY ARCE | aneida.laboy@familia.pr.gov | aneida.laboy@gmail.com |
| 2096170 | ANEIDA LABOY ARCE | aneida.laboy@familia.pr.gov | |
| 1923664 | Anette Gonzalez Rodriguez | anettez.gonzalez@gmail.com | |
| 1983363 | Anette Gonzalez Rodriguez | anettez.gonzalez@gmail.com | |
| 2056522 | ANGEL L. MALAVE ZAYAS | ANG.MALAVE17@GMAIL.COM | |
| 1167015 | ANGEL M LABOY PABON | angel.laboy@familia.pr.gov | |
| 1955851 | Angeles M. Lugo Lopez | angeles.mil@hotmail.com | |
| 2069883 | Angelica Jusino Vazquez | ajv112374@yahoo.com | |
| 958251 | ANNETTE GUZMAN GONZALEZ | agg-15-@hotmail.com | |
| 1860121 | Annie A. Gonzalez Orengo | martermind2012@prtc.net | |
| 1937279 | Annie A. Gonzalez Orengo | mastermind2012@prtc.net | |
| 1908867 | Anthony Latalladi Ramos | kobey098@gmail.com | |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | ARLINEGONZALEZ1@GMAIL.COM | |
| 799559 | Arnaldo J. Lugaro Torres | shooters8883@icloud.com | |
| 1982767 | Arnaldo Llanos Bultron | papitocotty685A@hotmail.com | |
| 1877948 | AUREA I. HERNANDEZ ARTIGAS | CENTECH.AC@GMAIL.COM | |
| 2103037 | Awilda Maria Hernandez Leon | awildamhernandez@yahoo.com | |
| 1774105 | Beatriz Lopez Cruz | bettypame@yahoo.com | |
| 1876260 | Benita Lugo Torres | nisysl@hotmail.com | |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | bgonzrodz@yahoo.com | |
| 2105766 | Betsy I. Irizarry Rivera | bee37pr@yahoo.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2091134 | BETSY IRIZARRY MOLINA | irizarry.bet@gmail.com | |
| 1895067 | Blanca Gonzalez Marin | efrelvin@gmail.com | |
| 1889152 | Blanca I. Hernandez Gomez | manblan05@yahoo.com | |
| 2063811 | Blanca I. Hernandez Gomez | manblan05@yahoo.com | |
| 2072026 | Brenda L. Lopez Villa | Zahmirrahziel@gmail.com | |
| 2008933 | Brigida Lopez Ramos | guady.soto@gmail.com | |
| 2034136 | Brunilda Gonzalez Izquierdo | francheska_jusino@hotmail.com | |
| 2072952 | Brunilda Lopez Valle | brunilopez123@gmail.com | |
| 2111601 | Brunilda Lopez Valle | brunilopez123@gmail.com | |
| 1911349 | Candido Lebron Lopez | clebronlopez@yahoo.com | |
| 2083721 | Carlos F. Gonzalez Sepulveda | Czygun@Gmail.com | |
| 1915985 | Carlos Gustavo Gonzalez Lopez | carlos.gustavo1@live.com | |
| 2056151 | Carlos J Lopez Diaz | cjlopezdia@yahoo.com | |
| 1964639 | Carlos L. Hernandez Celena | elycolen123@hotmail.com | |
| 1751874 | Carmelina Guzman Rivera | juan.rigual@gmail.com | |
| 2046617 | Carmelo Lopez Morales | jun9@live.com | |
| 2107746 | Carmen A Lugo Suarez | aitzalugo@yahoo.com | |
| 1903294 | Carmen D. Lozada Cruz | carmenlc.pr52@gmail.com | |
| 2042270 | CARMEN E GONZALEZ HERNANDEZ | GONZALEZCARMEN@GMAIL.COM | |
| 1983216 | Carmen G. Hernandez Aviles | gorin2055@gmail.com | |
| 1180470 | CARMEN G. IRIZARRY SANTIAGO | carmeng.irizarry@icloud.com | |
| 2062726 | Carmen Hernandez Abrams | vanyo0463@gmail.com | |
| 1759348 | Carmen Iris Lopez Miranda | 025619@de.pr.gov | zinniagr.11gscg@gmail.com |
| 1888840 | Carmen Iris Lopez Miranda | zinniagrillasca@gmail.com | |
| 1753435 | Carmen Iris Lopez Miranda | zinningrillasea@gmail.com | |
| 1868799 | Carmen Ivette Lopez Vega | lopecita1780@gmail.com | |
| 1901902 | Carmen L Hernandez Rojas | hernandezcarmenl27@gmail.com | |
| 2113281 | Carmen L Leon Ribas | teiteleon@gmail.com | |
| 1883068 | CARMEN L LOPEZ ORTIZ | LAJUBILADA.FELIZ@HOTMAIL.COM | |
| 2079492 | Carmen L. Hernandez JImenez | carmenhj@gmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1872743 | Carmen L. Hernandez Rojas | herandezcarmenl27@gmail.com | |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | clopezcontreras61@gmail.com | |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | clopezcontreras61@gmail.com | |
| 1834186 | CARMEN M HERNANDEZ | carmarhernandez@hotmail.com | |
| 2034799 | CARMEN M. HERAS ALVARADO | CARO3PR@AOL.COM | |
| 1994750 | Carmen M. Hernandez Matos | hernandez.carmen@hotmail.com | |
| 2067230 | Carmen M. Lopez Lebron | c-m-lopez@hotmail.com | |
| 2098532 | Carmen Maria Gonzalez Rivera | carmen01740@gmail.com | |
| 2062945 | Carmen Milagros Lugo Colon | carmen.lugo46@gmail.com | |
| 2096811 | Carmen N. Gonzalez Rivera | nildarivera61@yahoo.com | |
| 1918618 | Carmen Y. Heredia Cortes | herediacarmeny@gmail.com | |
| 1947727 | Celines Gonzalez Rentas | celinesg@yahoo.com | |
| 1972426 | Cereida Hernandez Munoz | cheremorales1@gmail.com | |
| 2019318 | Cereida Hernandez Munoz | cheremorales1@gmail.com | |
| 2106633 | Cesar Gueuarez Vazquez | cesargueuarezvazquez@gmail.com | |
| 2106884 | Cesar Lassalle Vazquez | ylassalle@ac.gobierno.pr | |
| 1893649 | Christian O. Hernandez Acevedo | christian23.rd@gmail.com | |
| 1895734 | Claribel Gonzalez Flores | claribelgonzalez@gmail.com | |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | lissette_ss@live.com | |
| 2042541 | Daisy Gonzalez Sanchez | margarita67@hotmail.com | |
| 2056124 | Daisy Hernandez Quintana | daisyhernandez675@yahoo.com | |
| 2007509 | Daisy Lopez Gutierrez | jaglez@choicecable.net | |
| 1945143 | Dalia E Lopez Martinez | dalialopez47@yahoo.com | |
| 2111246 | DALIA E. LOPEZ MARTINEZ | DALIALOPE47@YAHOO.COM | |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com | |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com | |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com | |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com | |
| 1658451 | Damaris Lopez Ortiz | lopezdamaris53@yahoo.com | |
| 1187635 | DANIEL IRIZARRY SANCHEZ | liverty045@hotmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1949015 | Deixter J. Gonzalez Perez | deixter.gonzalez@familia.pr.gov | |
| 2056253 | DELIA E GONZALEZ QUINTANA | degg-57@hotmail.com | |
| 2044561 | Dignora Gonzalez Gonzalez | dinoragonzalez23@gmail.com | |
| 2025658 | Edgardo Hernandez Burgos | gardo12@gmail.com | |
| 1778425 | Edia Nelida Guzmán Perez | Edia.Guzman@gmail.com | |
| 2068101 | Ediberto Jusino Sanchez | edibertojusino2014@gmail.com | |
| 1945588 | Edith Granell Whatts | granellwhatts@yahoo.com | |
| 2053837 | Edna A. Gonzalez Fernandez | eauroragonzalez@yahoo.com | |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | HERNANDEZEDWIN123@GMAIL.COM | |
| 2089229 | Edwin Hernandez De Leon | elmr12@hotmail.com | |
| 1195720 | EFRAIN LOPEZ BULTRON | elopezbultron@gmail.com | |
| 894911 | EIDA E E JESUS PRATTS | ed.jesusprats@hotmail.com | |
| 2027967 | Elia Maria Hernandez Martinez | hernandezelia243@gmail.com | |
| 1770693 | Elizabeth González Mercado | elizabeth.gonzalezmercado1@gmail.com | |
| 1953034 | Elizabeth Gueits Rodriguez | elygueits@hotmail.com | |
| 2003356 | Elsie Guevara Melendez | draeguerara@gmail.com | |
| 2031639 | Elsie Guevara Melendez | draeguevara@gmail.com | |
| 1808771 | Elsie Lebron Carrion | elsie15196@gmail.com | |
| 2033628 | Enid M Gonzalez Rivera | teebomba@gmail.com | |
| 1908965 | Enid M. Gonzalez Rivera | tcebomba@gmail.com | |
| 1968325 | Enid Rosa Gonzalez | enid95199@gmail.com | |
| 2038787 | ENID ROSA GONZALEZ | ENID95199@GMAIL.COM | |
| 2104396 | ERASMO GRACIA SOTOMAYOR | ERASMOJUDY@YAHOO.COM | |
| 2037871 | Eric Gonzalez Rodriguez | ericgonzalezrod2@yahoo.com | |
| 2127024 | Esther Lopez Mora | elenarivera531@yahoo.com | |
| 1936853 | ETTIENE LUGO GOTAY | lugo531@yahoo.com | |
| 1201811 | EUGENIA LEBRON AYALA | jlebronayala@gmail.com | |
| 1822156 | Eva I. Gonzalez Padin | evagonzalezpadin@hotmail.com | |
| 1888168 | Eva Yolanda Leon Torres | lenevy@yahoo.com | |
| 1956176 | Eva Yolanda Leon Torres | lenevy@yahoo.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1925683 | Evelyn L. Hernandez Lopez | evehernan@gmail.com | |
| 2003266 | Evelyn Lebron Fernandez | lebronev@yahoo.com | |
| 2102905 | EVELYN LORENZO LORENZO | EVYTS40@GMAIL.COM | |
| 2103388 | Evelyn Lorenzo Lorenzo | evyts40@gmail.com | |
| 2100434 | Felicia Gonzalez Santos | felicitagonzalez215@hotmail.com | |
| 1887556 | Felicita Gonzalez Gonzalez | mastereduc@hotmail.com | |
| 2111344 | Felicita Gonzalez Gonzalez | mastereduc@hotmail.com | |
| 1975873 | Felicita Gonzalez Santos | felicitagonzalez215@hotmail.com | |
| 2098854 | Fernendo Guilloty Miranda | fernendoguilloty@yahoo.com | |
| 2068943 | FILIBERTO GUZMAN ALVARADO | FILIBERTOGUZMANWMJ@YAHOO.COM | |
| 1959484 | Flor M. Gonzalez Serrano | zylkajanice@hotmail.com | |
| 1788299 | Francia Gonzalez Estevez | fbgonzalez@yahoo.com | |
| 1860232 | Francie Madera Pappas | franciem20@hotmail.com | |
| 2053433 | Francie Madera Pappas | Franciem20@hotmail.com | |
| 2013669 | FRANCISCA MACHIN DIAZ | francesmachin7@gmail.com | |
| 2013669 | FRANCISCA MACHIN DIAZ | francesmachin7@gmail.com | |
| 2021555 | Francisca Machin Diaz | francesmachin7@gmail.com | |
| 1884267 | Francisco Leon Moran | leonfrancisco9656@gmail.com | |
| 2002930 | Gary Lopez Rivera | garylopez.qlr@gmail.com | |
| 2108097 | Gilda Catalina Gutierrez Figueroa | gcgf3063@gmail.com | |
| 2058105 | Gisela Enid Gonzalez Moreno | gisela-enid@hotmail.com | |
| 2013580 | Gladys J. Gonzalez Peraza | gladysjgonzalez96@gmail.com | |
| 1210178 | Gladys M Lopez Santiago | glopez5@gmail.com | |
| 2055687 | GLADYS M LOPEZ SANTIAGO | glopez5@gmail.com | |
| 2082100 | Gladys M. Guindin Corraliza | monchoelpillo@hotmail.com | |
| 2111193 | GLENDA I. HERNADEZ HERNADEZ | GLENDAI18@GMAIL.COM | |
| 2071452 | Gloria M Lugo Santiago | velezglor@mail.com | |
| 202154 | GONZALEZ PADIN, EVA I | evagonzalezpadin@hotmail.com | |
| 202154 | GONZALEZ PADIN, EVA I | EVAGONZALEZPADIN@HOTMAIL.COM | |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | gary6757@hotmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1877997 | GONZALO F GONZALEZ LOPEZ | GONZALOGONZALEZ2@HOTMAIL.COM | |
| 206964 | GOTAY RUIZ, MILAGROS | milagrosgotay@yahoo.com | |
| 2063150 | Grisel M. Lopez-Martinez | gmlm22@yahoo.com | |
| 2008424 | Hector Gonzalez Gonzalez | HCC1978@gmail.com | |
| 2083892 | Heriberta Hernandez Torres | saraheba4ever@att.net | |
| 1944740 | Hipolita Leon Vazquez | hipolita2042@gmail.com | |
| 2004814 | Ida M Lopez Rodriguez | idamlopez54@gmail.com | |
| 2094796 | Ida M Lopez Rodriguez | idamlopez54@gmail.com | |
| 2035401 | Ida M. Lopez Rodriguez | idamlopez54@gmail.com | |
| 1946235 | Idalia Gonzalez Hugues | idaliagh@gmail.com | |
| 1881078 | Idanidza Lugo Prado | idanidza1963@gmail.com | |
| 2081377 | IDANIDZA LUGO PRADO | idanidza1963@gmail.com | |
| 1842357 | Idna S. Lopez Vega | lopvegid@yahoo.com | |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es | |
| 2014145 | Iris E. Hernandez Alvarez | myrnam.fuentes@hotmail.com | |
| 1947934 | Iris E. Lebron Claudio | gladirisrosas@yahoo.com | |
| 1944650 | Iris J Irizarry Colon | judmi42@yahoo.com | |
| 1826193 | Iris Yolanda Lugo Rodriquez | drilugosam@yahoo.com | |
| 2048018 | Irma I. Lebron Hernandez | IRMALEBRONMARLEY@GMAIL.COM | |
| 2091087 | Irma Machado Mora | ice0314@hotmail.com | |
| 1857678 | Isidra Lopez Melendez | leydanoemi@yahoo.com | |
| 1920675 | Isidra Lopez Melendez | leydanoemi@yahoo.com | |
| 2007392 | IVETTE GUADALUPE ORTIZ | IVETTE0203@HOTMAIL.COM | |
| 1814144 | Ivette Hernandez Cruz | i.velomas@hotmail.com | |
| 1879278 | IVETTE IRIZARRY GONZALEZ | IVETTEIRIZARRYGONZALEZ@GMAIL.COM | |
| 1870478 | IVETTE LOPEZ GONZALEZ | ILOPEZDESP@YAHOO.COM | |
| 209161 | Jackueline Gueits Velazquez | jwescaline2575@yahoo.com | |
| 2063828 | Jadex Lugo Quintana | jad_lugo@hotmail.com | |
| 2020039 | JAIME LUIS LOPEZ QUINONES | jimmyzepol@gmail.com | |
| 211255 | JANET GUZMAN FUENTES | janetguz28@gmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1954613 | JANET LOPEZ DE JESUS | juliadneily54@hotmail.com | JuliaDNelly54@hotmail.com |
| 1951140 | Janette Machado Maldonado | jamach37@hotmail.com | |
| 1823055 | Janette Rivera Nevcado | riverajanette23@gmail.com | |
| 2065298 | Janills Hernandez Gonzalez | Janillshernandez702@gmail.com | |
| 2073612 | JAVIER EDGARDO GONZALEZ RIVERA | javiergonzalez533@gmail.com | |
| 2031817 | JENNIFER MACHADO LOPEZ | jennifermachado@yahoo.com | |
| 1823009 | Jesus Hernandez de Jesus | mnm-jhj@hotmail.com | |
| 1843397 | JIM E. GONZALEZ VELEZ | jeg.velez56@gmail.com | |
| 2109463 | Jimmy Gonzalez Encarnacion | lopeschroeder@gmail.com | |
| 907142 | JOEL LAUREANO CONCEPCION | tainocasava@gmail.com | |
| 907142 | JOEL LAUREANO CONCEPCION | tainocasava@gmail.com | |
| 2102210 | Jorge M. Gonzalez Ortiz | agte21233@hotmail.com | |
| 1015132 | JOSE A LABOY GUILBE | riesgroup@yahoo.com | |
| 2083879 | Jose A. Hernadez Cruz | josianhc49@gmail.com | |
| 1997082 | JOSE A. HERNANDEZ RIVERA | irisadlin@yahoo.com | |
| 1425394 | JOSE A. LOPEZ NUNEZ | joselopeznunez@yahoo.com | |
| 1942951 | Jose A. Maiz Pagan | maizpaganj@gmail.com | |
| 1234069 | JOSE E LOPEZ GONZALEZ | jenriquelopezpr@gmail.com | |
| 1999121 | Jose Ismael Gonzalez Rivera | mrgonzalezrivera@gmail.com | |
| 1959281 | Jose L Irizarry Rivera | chegui.irizarry@yahoo.com | |
| 2054648 | Jose L. Gonzalez Martinez | josluigon@yahoo.com | |
| 2101497 | JOSE L. HERNANDEZ LAMBERTY | JOSELHERNANDEZ2625@GMAIL.COM | |
| 2074688 | Jose L. Irizarry Rivera | chegui.irizarry@yahoo.com | |
| 2072811 | Jose Luis Gonzalez Martinez | JOSLEIGON@YAHOO.COM | |
| 2053230 | Jose Luis Gonzalez Martinez | josluigon@yahoo.com | |
| 1994785 | Jose Luis Lopez Carrillo | christianjoellopez@hotmail.com | |
| 1986133 | JOSE M MACHIAVELO FIGUEROA | JMACHIAVELO@GMAIL.COM | |
| 2041176 | Jose M Machiavelo Figueroa | jmachiavelo@gmail.com | |
| 1936515 | Jose M. Lopez Rosa | josemlopezrosa55@gmail.com | |
| 2078221 | Jose M. Machiavelo Figueroa | jmachiavelo@gmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2025892 | Jose R. Gonzalez Velez | reysara2@yahoo.com | |
| 2035995 | Jose R. Gonzalez Vilez | reysara2@yahoo.com | |
| 2097563 | Joyce I Hernandez Chinique | willyescorpio_14@yahoo.com | |
| 2001356 | Juan A Hernandez Mercado | tonyhernandez17@hotmail.com | |
| 1966341 | Juan A Madera Colon | dejesusprl@aol.com | |
| 2037360 | Juan A. Machado Martinez | ccristinasan@hotmail.com | |
| 1951329 | Juan A. Madera Colon | dejesusprl@aol.com | |
| 1801102 | Juan J. Lopez Pacheco | jjlopezpacheco@hotmail.com | |
| 1943129 | Juan Ramen Luna Otero | juan.luna.otero@gmail.com | |
| 1952007 | JULIA J LEON REYES | leonreyesjannette@yahoo.com | |
| 1952304 | Julia J. Leon Reyes | leonreyesjannette@yahoo.com | |
| 1951976 | JULIA J. LEON REYES | LEONREYESJANNETTE@YAHOO.COM | |
| 1899450 | Julianette Lebron Alvarado | julianettelebron@hotmail.com | |
| 1245079 | JULIO MAISONET SANCHEZ | e.omar9602@icloud.com | |
| 1977518 | Karen D. Lugo Ruiz | Karenlugo@yahoo.com | |
| 1808309 | Karen Gonzalez Nazario | maestrakarem@yahoo.com | |
| 1494214 | Kelymar Lorenzo Moreno | kelymar3@gmail.com | |
| 1921358 | Lady M. Lopez Ruiz | leyda09@yahoo.com | |
| 1876436 | Landro Hernandez Ramirez | agro.hernandezgonzalez@gmail.com | |
| 1994940 | Lauriano Laracuente Valentin | laracuente01@gmail.com | |
| 1948186 | LAURIE A LUGO CARTAGENA | laurie97@live.com | |
| 2021830 | Laurie A. Lugo Cartagena | laurie97@live.com | |
| 2072624 | Leslie A Gonzalez Lorenzo | leslie6025@gmail.com | |
| 2059659 | Lester Lopez Nienes | lopeschroeder@gmail.com | |
| 2113814 | Lesvia E. Hernandez Melendez | HERNANDEZENID@GMAIL.COM | |
| 1972808 | Lilliam M Gonzalez Torres | mipuerto02@yahoo.com | |
| 2031346 | Lilliam M Gonzalez Torres | mipuerto02@yahoo.com | |
| 2048633 | Lilliam Maria Malave Alvarado | lolamarie9@hotmail.com | |
| 2030795 | Lillian Lazu Amaez | Kapplezoo@yahoo.com | |
| 2107767 | Lillian Lazu Amaez | kapplezoo@yahoo.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1958011 | Linda J. Hagman Escabi | Hagmanelj@gmail.com | |
| 2070562 | Linda J. Hayman Escabi | HAGMANELJ@GMAIL.COM | |
| 2051584 | Linette Lopez Lopez | lopezl_18@yahoo.com | |
| 2008977 | LISA M LAUREANO ROSARIO | llau5056@hotmail.com | |
| 2001876 | LISSETTE E. GONZALEZ GONZALEZ | gonzalezgonzalezlissette@gmail.com | |
| 1249639 | LIZDABEL JUSINO FLORES | lizdabel.jusino@familia.pr.gov | |
| 2105125 | Lourdes Hernandez Zayas | fam.lopez@live.com | |
| 2002163 | Lourdes M. Heyliger Valentin | lu.tec21@yahoo.com | |
| 2041497 | Lourdes Malave Colon | lourdes.malavepr@gmail.com | |
| 2053381 | Lourdes Y. Irizarry Irizarry | lourdesyirizarry@gmail.com | |
| 1900538 | Luis A Hernandez Martinez | lahernandez475@gmail.com | |
| 1999054 | Luis A Lassalle Vargas | LaLassalle@gmail.com | |
| 1997957 | Luis Angel Llanos | luis.llanos22@yahoo.com | |
| 1944163 | LUIS IRIZARRY HERNANDEZ | luismenitiauto@gmail.com | |
| 2079051 | Luis Lopez Rodriguez | jannette1699@gmail.com | |
| 799709 | LUIS LUGO RIVERA | valdolugo@hotmail.com | |
| 799709 | LUIS LUGO RIVERA | valdolugo@hotmail.com | |
| 1975768 | LUIS R. HERNANDEZ HERNANDEZ | lrb_hernandez@hotmail.com | |
| 1975817 | LUIS R. HERNANDEZ HERNANDEZ | lrh_hernandez@hotmail.com | |
| 2077817 | LUZ CELENIA LAGARES SANTIAGO | negrita416@yahoo.com | |
| 1864698 | Luz E. Hernandez Martinez | luzeher@yahoo.com | |
| 2030078 | LUZ E. LOPEZ TORRES | LUHENDENISSE@YAHOO.COM | |
| 1854293 | LUZ M LOPEZ LEBRON | luzlopez1943@gmail.com | |
| 2076155 | Luz M Lugo Crespo | lucylugo28@yahoo.com | |
| 1975812 | Luz M. Gonzalez Hernandez | luzgonzalez2003@yahoo.com | |
| 1690370 | Luz M. Lopez Garcia | nahir7@yahoo.com | |
| 2005302 | Luz T. Gonzalez Rios | luzgonzalezrios@gmail.com | |
| 1913895 | Lydia E. Guzman Cintron | lguzman_c@hotmail.com | |
| 1583979 | LYDIA M. LOPEZ SANCHEZ | belybethpr@gmail.com | |
| 1955609 | Lydiene I Lopez Diaz | lydienei@yahoo.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2053185 | Madeline Gonzalez Mayet | ncastro116@gmail.com | |
| 2001394 | Madeline Gonzalez Moyet | ncastro116@gmail.com | |
| 2066517 | Madeline Lopez Pagan | Madelinelopez942@gmail.com | |
| 1939452 | Magaly Gonzalez Medina | mgmedina@hotmail.com | |
| 1908469 | Magda Lucca Stella | luccamagda0417@gmail.com | |
| 1958337 | Magda Lucca Stella | luccamagda0417@gmail.com | |
| 1994147 | MAGDA LUCCA STELLA | luccamagda0417@gmail.com | |
| 2020935 | Maida I. Lugo Negron | maydal67@yahoo.com | |
| 1981171 | Marely Fuette Isaac | maryisaac713@hotmail.com | |
| 1945173 | Marga Ivette Lopez Rivera | biblionormatorres@gmail.com | |
| 1998283 | Marganta Gonzalez Gonzalez | laindestructable15@gmail.com | |
| 1998283 | Marganta Gonzalez Gonzalez | laindestructable15@gmail.com | |
| 2077876 | Maria A Gonzalez Jimenez | angeles707gonzalez@ymail.com | |
| 2112104 | MARIA A HUERTAS LOPEZ | mhuertas1943@gmail.com | |
| 2004318 | Maria A. Goytia Guzman | marigoity@gmail.com | |
| 2073241 | Maria Carmen Hernandez Alayon | Torres_Yahaira@hotmail.com | |
| 1869940 | Maria de los A Limery Rodriguez | marialimery9@gmail.com | |
| 2067456 | Maria de los A. Limery Rodriguez | marialimery9@gmail.com | |
| 2051887 | Maria del C. Gonzalez Gonzalez | jaguar_pr@hotmail.com | |
| 1984759 | Maria Del Carmen Hernandez Diaz | carmencitahdez@gmail.com | |
| 2024300 | Maria E Lopez Suarez | melopez_04@yahoo.com | |
| 1906924 | Maria E. Lopez Suarez | melopez_04@yahoo.com | |
| 2027886 | Maria Eugenia Gonzalez-Oliveras | maraeugeniagoli2@gmail.com | |
| 2087378 | Maria I. Kercado Robles | kercadomaria@hotmail.com | |
| 1826000 | Maria J. Irizarry Medina | judithirizarry38@gmail.com.com | |
| 1989018 | Maria L. Hernandaz Malave | GUISAMAR10@GMAIL.COM | |
| 1905721 | Maria L. Irizarry Quiles | ML_irizamy@hotmail.com | |
| 1923210 | Maria Lopez Vazquez | marialopez66587@gmail.com | |
| 1858627 | Maria Lorenzo Lorenzo | marialorenzo57@yahoo.com | |
| 2053746 | Maria Luisa Lopez Pagan | MLPsign4@hotmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2053746 | Maria Luisa Lopez Pagan | MLPsign4@hotmail.com | |
| 2090718 | Maria M Gonzalez Lopez | mariam5655@yahoo.com | |
| 1975057 | Maria M Hernandez Rodriguez | mmhernandez@policia.pr.gov | |
| 921743 | Maria M Justiniano Lebron | millyjustiniano@gmail.com | |
| 1820104 | Maria M. Gonzalez Perez | cariogla@yahoo.com | |
| 2025371 | Maria M. Guadalupe Torres | mariamguadalupe@gmail.com | |
| 1959563 | MARIA N. GONZALEZ SOTO | jeniffervazquez@hotmail.com | |
| 2089754 | Maria N. Gonzalez Soto | jeniffervazquez@hotmail.com | |
| 1999391 | Maria Socorro Lopez Cabrera | lopez208@gmail.com | |
| 1905966 | Maria T. Lopez Rodriguez | karlymaris76@gmail.com | |
| 1054898 | MARIA W. LEON CARTAGENA | mwlc02@hotmail.com | |
| 203505 | MARIANA GONZALEZ RIVERA | MARIANA.1955.MG@GMAIL.COM | |
| 2055152 | Mariana Gonzalez Rivera | mariana.1955mg@gmail.com | |
| 1055395 | Maribel Leon Sanchez | mleonsanchez59@gmail.com | |
| 2010727 | Maribel Lopez Pagan | marybell.lopez518@gmail.com | |
| 1878963 | Maribel Lugo Garcia | maribelsax@hotmail.com | |
| 1968730 | Marie Annette Lotti Vergne | MILIANETTE2003@YAHOO.COM | |
| 2073755 | Marie Annette Lotti Vergne | milianette2003@yahoo.com | |
| 1950117 | Marie Annette Lotti Vergne | milianette2008@yahoo.com | |
| 1890275 | MARIETA JUSTINIANO OTERO | marietajust24@gmail.com | |
| 2101547 | MARILUZ GONZALEZ RAMOS | MARILUZGR@YAHOO.COM | |
| 2052275 | MARISOL LOPEZ TORRES | iveinnegeam78@gmail.com | |
| 1984378 | Maritza E. Laguerre Perez | bibliomelp@yahoo.com | |
| 2002907 | Maritza E. Laguerre Perez | bibliomelpa@yahoo.com | |
| 2062440 | MARITZA LARACUENTE ROMAN | maritza.laracuente.r@gmail.com | |
| 923489 | MARITZA M LUGO CRUZ | PLANETCODES@YAHOO.COM | |
| 1948258 | Marta I. Lugo Fabre | martailugo@yahoo.com | |
| 2018432 | Marta I. Lugo Fabre | martailugo@yahoo.com | |
| 1858948 | MARY J HERNANDEZ DELGADO | maryjo2417@yahoo.com | |
| 2067564 | Medellin P. Lopez Gonzalez | medellinlopez@live.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2100325 | Medellin P. Lopez Gonzalez | medellinlopez@live.com | |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HERNANDEZ.MELVIN@ROCKETRAIL.COM | |
| 1116820 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALEZ@CAPR.ORG | |
| 2064201 | Michael Hernandez Cosme | ocpr2000@hotmail.com | |
| 2064507 | MICHAEL HERNANDEZ COSME | ocpr2000@hotmail.com | |
| 2015581 | Michelle Haber Crespo | mhaber23@gmail.com | |
| 1905969 | Migdalia Guadalupe Hernandez | migdaliagua56@gmail.com | |
| 1906068 | MIGDALIA GUADALUPE HERNANDEZ | MIGDALIAGUA56@GMAIL.COM | |
| 2112146 | MIGUEL A LOSA ROBLES | artarito26713@hotmail.com | |
| 1898164 | Miguel A. Hernandez Borrero | miguelhernandez8064@gmail.com | |
| 1960366 | Miguel Angel Guadalupe Santiago | GUADALUPEMIGUEL1969@GMAIL.COM | |
| 2067515 | Milagros Gonzalez Perez | miledpr@yahoo.com | |
| 1899545 | Mildred Hernandez Colon | jilasKomai@yahoo.com | |
| 2042701 | Milton Jimenez Echevarria | mjechevarria10@gmail.com | |
| 1808053 | Minerva Lorenzo Carrero | minerva7332@gmail.com | |
| 1992922 | Miriam Gonzalez Negron | milliegonza3@gmail.com | |
| 2058437 | Miriam Gonzalez Negron | milliegonza3@gmail.com | |
| 2095677 | Mirka Lugo Torres | mlugo1317@gmail.com | |
| 1961696 | MISAEL HERNANDEZ RIVERA | MISAELHR60@YAHOO.COM | |
| 2062904 | MISAEL HERNANDEZ RIVERA | MISAELHR60@YAHOO.COM | |
| 1840704 | Myriam Guzman Vazquez | Mirian.Willito@gmail.com | |
| 1883483 | Myriam Guzman Vazquez | Mirian.Willito@gmail.com | |
| 2094512 | Myriam Irizarry Zeda | myriamirizarry@yahoo.com | |
| 1808884 | Myriam Magenst Ramos | magenstmyriam@gmail.com | |
| 2003846 | Myrna Hernandez Cuevas | myrnahernandez49@gmail.com | |
| 1996279 | Myrna Ithier Rodriguez | nitomyrna@yahoo.com | |
| 2008637 | Myrta Lopez Claudio | omnipotentdios@yahoo.com | |
| 2106202 | NANCY GONZALEZ ROSARIO | GSTEPHANIE081@GMAIL.COM | gstephante081@gmail.com |
| 2110814 | Nancy Lee Justiniano Carbonell | nkblee@yahoo.com | |
| 1984911 | NANCY LUGO SANABRIA | NANCY.LUGO65@GMAIL.COM | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2015592 | NELSON L. GUASP TORRES | nguasp@yahoo.com | casandraruiz@yahoo.com |
| 2090309 | Nerida Malave Mercado | malavenerida@yahoo.com | |
| 2090309 | Nerida Malave Mercado | malavenerida@yahoo.com | |
| 2015152 | Nidia Hernandez Garcia | naytza23@yahoo.com | |
| 2101437 | NILSA LEON RIVERA | nleon.maestra@gmail.com | |
| 2113747 | NILSA LEON RIVERA | NLEON.MAESTRA@GMAIL.COM | |
| 853433 | NITZA LUNA SANTIAGO | nitzamoon@hotmail.com | |
| 2079915 | NIXA M JIMENEZ ORTIZ | nixa@hotmail.com | |
| 2105299 | Nora Leon Rivera | noraleon27@yahoo.com | |
| 1605160 | NORA MACHUCA GARCIA | NORAMACHUCAGARCIA@GMAIL.COM | |
| 2041671 | Norma I. Gonzalez Rodriguez | alanazoe640@hotmail.com | |
| 2076111 | Norma I. Gonzalez Rodriguez | alanazoe640@hotmail.com | |
| 1948558 | Norma I. Guzman Santos | normaguzmansantos@gmail.com | |
| 2081666 | Nydia E. Leon Cruz | nleon35@hotmail.com | |
| 1364334 | OMAR A. LUGO SOTO | OMARALEXAN06@YAHOO.COM | |
| 2066654 | Omar Hernandez Martinez | omarhernandez1960@gmail.com | |
| 1975396 | ONEIDA LOPEZ GUZMAN | lopeznurse@gmail.com | |
| 2065227 | Oriali Lopez Gonzalez | ologan14@hotmail.com | |
| 2088333 | Orlando A. Izquierdo Santiago | orlandoizq@yahoo.com | |
| 2101222 | Orlando A. Izquierdo Santiago | orlandoizy@yahoo.com | |
| 1995656 | Orlando Hernandez Fragoso | wormastart3@gmail.com | |
| 2019215 | Oscar Hernandez Chiques | ohchiques@msn.com | |
| 2068452 | Oscar J. Irizarry Molina | oirizarrymm@gmail.com | |
| 2064849 | PASTOR LOPEZ RODRIGUEZ | PLRMP749@GMAIL.COM | |
| 2078383 | Pedro J. Jimenez Echevarria | peterjon08@gmail.com | |
| 1863370 | PEDRO JUAN HERRERA-COTAL | PEDROJHERRERA2013@GMAIL.COM | |
| 1851466 | Pedro Lugo Torres | petterlug2@gmail.com | |
| 2080726 | Providencia Gonzalez Reyes | proflower3@yahoo.com | |
| 1983327 | PROVIDENCIA JORGE DE LEON | dmjmove7@gmail.com | |
| 1996010 | RAFAEL A LOPEZ CARABALLO | edualternativas@gmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1134360 | RAFAEL GONZALEZ SOTO | RGSOTO11@GMAIL.COM | |
| 2097723 | Ramon Hernandez | hernandezramon0608@gmail.com | |
| 2075289 | Ramonita Lapia Ramos | chickytapia@gmail.com | |
| 1897370 | Raysa E. Harrigan Martinez | harringanraysa77@gmail.com | |
| 2003299 | REINEIRO LOPEZ RUIZ | dizepol@hotmail.com | |
| 1890849 | Richard D. Lugo De Jesus | rlugodj@yahoo.com | |
| 206185 | Richard Gonzalez Vega | richiedam@hotmail.com | |
| 1943527 | Robert Anthony Hagman Escabi | roberthagman2013@gmail.com | |
| 1990413 | ROSA A JIMENEZ PEREZ | ROSIN_JIM@HOTMAIL.COM | |
| 1087818 | ROSA E. LIRIANO RODRIGUEZ | rosa2606@gmail.com | |
| 2034576 | Rosa Esther Leon Torres | rosa334leon@gmail.com | |
| 2009573 | ROSA M. LOPEZ BONILLA | ROSALOPEZBONILLA@YAHOO.COM | |
| 1683723 | ROSEMARY RONDON GONZALEZ | roserondon62@gmail.com | |
| 2101458 | RUBEN HERNADEZ ROSARIO | NEBURHER@GMAIL.COM | |
| 2103625 | Ruth D. Lopez Caraballo | ysaid2@hotmail.com | |
| 2099719 | Ruth M Lopez Santiago | moraimaolivera_@hotmail.com | |
| 1908791 | Ruth M. Isona Benitez | myriamisona@yahoo.com | |
| 2050833 | Ruth M. Lopez Santiago | moraimaolivera_@hotmail.com | |
| 1824729 | Sandra I Gonzalez Vivo | bolivarrosado@gmail.com | |
| 1994269 | Sandra Liz Guzman Montes | slizandra41@yahoo.es | |
| 1870034 | SANDRA M. LORENZO GONZALEZ | SANDRALORENZO15@YAHOO.COM | |
| 2066255 | Santiago De Jesus Justiniano | emerdj15@gmail.com | |
| 2082479 | Sara Lebron Rodriguez | saralekia1960@gmail.com | |
| 1980444 | SARY L. GRILLASCA LOPEZ | grillasca51@gmail.com | |
| 2003480 | Sherri R Kennel | DE100854@miescuela.pr | |
| 1969309 | Silvia Irizarry Suarez | GOTAYLUG@GMAIL.COM | |
| 1775050 | Sol M. Lopez Pamias | solmarilopez@gmail.com | |
| 2027138 | SONIA E. HUGGINS | SEHB77@GMAIL.COM | |
| 2015000 | Sonia Laboy Rodriguez | laboyslr@gmail.com | |
| 1967144 | SOOKRAM LATCHMAN ARROYO | SOOKRAM01@GMAIL.COM | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2012919 | SWANILDA LOPEZ CABASSA | SWSAFIRO@YAHOO.COM | |
| 2099096 | Swanilda Lopez Cabassa | swsafiro@yahoo.com | |
| 1096062 | TERESA HERNANDEZ MORALES | teresahernandez106@yahoo.com | |
| 2002267 | TERESA LUNA LOPEZ | TERESALUNALOPEZ@GMAIL.COM | |
| 1875633 | TULIDANIA GONZALEZ | TU2GONZALEZ@HOTMAIL.COM | |
| 1999906 | Vicmaris Lugo Rodriguez | naydmarie@gmail.com | |
| 799726 | VICMARIS LUGO RODRIGUEZ | naydmarie@gmail.com | |
| 2041673 | Victor L Lamb Lebron | lambmercado@gmail.com | |
| 1995297 | Victor M. Irizarry | ino_nieves13@yahoo.com | |
| 2081644 | VICTOR MANUEL IGLESIAS MORENO | vic1ada@yahoo.com | |
| 1985910 | VIOLETA I. LOPEZ PACHECO | VIOSAV_JD@HOTMAIL.COM | |
| 2049519 | Virgenmina Gutierrez Santos | gutierrezvirgen@gmail.com | |
| 1942628 | Waleska Hazario Almodovar | wally-0007@hotmail.com | |
| 1871001 | WANDA A HERNANDEZ CRESPO | wandahernandez@yahoo.com | |
| 1871001 | WANDA A HERNANDEZ CRESPO | WANDAHERNNDEZ@YAHOO.COM | |
| 1887273 | Wanda Guevara Ramos | vtorres.torres6@gmail.com | |
| 1101060 | WANDA I GONZALEZ VELEZ | WANDAI@HOTMAIL.ES | |
| 1101060 | WANDA I GONZALEZ VELEZ | WANDAI@HOTMAIL.ES | |
| 2061384 | Wanda I. Gonzalez Velez | wanai@hotmail.es | |
| 2093897 | Wanda Iris Gonzaque Cardona | wandagonzaque33@gmail.com | |
| 1874063 | Wanda Irizarry Matias | wirizarry@ac.pr.gov | |
| 2022410 | WANDA LISSETTE LLORENS RAMIREZ | lielbrens@gmail.com | |
| 1871179 | Wanda Lissette Llorens Ramirez | liellorens@gmail.com | |
| 1718407 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com | |
| 2014642 | WILDA N. MALAWI ORTIZ | MALAWIWILDA22@GMAIL.COM | |
| 1943663 | Wilma S. Lopez Velez | palodepana@gmail.com | |
| 2044489 | Wilson Gonzalez Hernandez | yiye88@gmail.com | |
| 1375523 | WILSON GONZALEZ ZAYAS | wilson.gonzalezzayas@gmail.com | |
| 2000253 | Xiomara M. Hernandez Perez | xhernandez219@gmail.com | |
| 1820395 | Yelitza Lopez Bocachica | yelitza_lopez@hotmail.com | |

Exhibit FG

161st Omnibus Notice of Presenment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | ygonzalez07@live.com | |
| 1944001 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com | |
| 1972988 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com | |
| 2110147 | YOLANDA LASSALLE VELAZQUEZ | YLASSALLE@AC.GOBIERNO.PR | |
| 1957799 | Yolanda Lopez Colon | yolandalopezcolon@yahoo.com | |
| 1957799 | Yolanda Lopez Colon | yolandalopezcolon@yahoo.com | |
| 2064638 | YOVANNA GONZALEZ TORRES | YOVANNA_G@HOTMAIL.COM | |
| 1869142 | Zenaida Gonzalez Ortiz | zenny_gonzalez@hotmail.com | |
| 2085090 | Zenaida Gonzalez Ortiz | Zenny_gonzalez@hotmail.com | |
| 2004678 | ZENAIDA GONZALEZ RIVERA | zenaickgr55@gmail.com | |
| 1873383 | Zereida Laracuente Ortiz | cuca_20_60@live.com | |
| 2096782 | Zinnia Grillasca Lopez | zinniagrillasca@gmail.com | |
| 2033465 | ZORAIDA LORENZO LORENZO | lorenzo.zoraida@gmail.com | |
| 2032256 | Zoraida Lozada Sanchez | andres-rolon@yahoo.com | |

**Exhibit FH**

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2085660 | Ada Marrero Diaz | adamarrero49@gmail.com | |
| 879456 | Adalberto Merced Acevedo | mercod.lbetto@gmail.com | |
| 1998846 | Adelaida Mendez Rodriguez | delytati.2012@gmail.com | |
| 1908863 | Adelaida Mercado Banos | lily.adelaida65@gmail.com | |
| 1908863 | Adelaida Mercado Banos | lily.adelaida65@gmail.com | |
| 328833 | ADELAIDA MERCADO MIRANDA | adelaida_mercado@hotmail.com | |
| 1905078 | AELIS IRMINA MIRANDA VELEZ | RAFELIS@HOTMAIL.COM | |
| 1955393 | Aelis Irmina Miranda Velez | rafelis@hotmail.com | |
| 2032315 | AELIS IRMINA MIRANDA VELEZ | rafelis@hotmail.com | |
| 2055774 | Aelis Irmina Miranda Velez | rafelis@hotmail.com | |
| 1780322 | Aida Montanez Rodriguez | miraidaitaliano@yahoo.com | |
| 2038997 | Alex Martinez Mendez | jenjamunatele210@yahoo.com | |
| 2038997 | Alex Martinez Mendez | jenjamunatele210@yahoo.com | |
| 1865098 | Alexis Mojica Rodriguez | alexismustang@hotmail.com | |
| 1865098 | Alexis Mojica Rodriguez | alexismustang@hotmail.com | |
| 1822943 | ALFREDO MOLINA RUIZ | amr_9143@live.com | |
| 1849293 | Alma N Mercado Beniquez | almamercado399@gmail.com | |
| 2023885 | Amarilys L. Mora Pabon | NERIMORA@YAHOO.COM | |
| 1992497 | Ana E. Martinez Ramos | ana.martinez.ramos96@gmail.com | |
| 1913749 | Ana M. Maldonado Cabrera | ANAM.MALDORED@GMAIL.COM | |
| 2005191 | Ana Melendez Rosario | ana_iveli_15@hotmail.com | |
| 608391 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com | |
| 608391 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com | |
| 2074987 | Ana V. Martinez Velazquez | amtne24@yahoo.com | |
| 2110264 | ANDREA MERCADO MORALES | AMOWL45@GMAIL.COM | |
| 1945006 | Andres Matteis Camacho | andres_mattu@yahoo.com | andres_mattei@yahoo.com |
| 2136484 | ANEUDI MERCADO CORTES | mercadoaneudi1978@gmail.com | |
| 2136486 | Aneudi Mercado Cortes | mercadoaneudi1978@gmail.com | |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | amercado9583@gmail.com | |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | mercadoangel95@yahoo.com | |
| 2037784 | Angel Jesus Matos Ortiz | jesusangel.00898@gmail.com | |
| 2144660 | Angel Mercado Torres | mercadoa@curtisinst.com | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 19

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1970783 | Angela I. Millet Abreu | milletangela37@gmail.com | |
| 1940413 | Anixa Melendez Rivera | anixamelendezrivera@gmail.com | |
| 1952637 | ANTONIA MARRERO BRACERO | aileon1977@gmail.com | |
| 1929446 | Antonia Montanez Dominguez | antoniamontez33@yahoo.com | |
| 1956068 | Antonia Montanez Dominguez | antoniamontez33@yahoo.com | |
| 1726961 | Aracelis Miranda Gandia | abbyfel11@hotmail.com | |
| 1938166 | Aracelis Miranda Gandia | abbyfel11@hotmail.com | |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com | |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com | |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com | |
| 2025631 | Armando Amador Morales Igartia | armando2625@hotmail.com | |
| 2006389 | ARMANDO AMADOR MORALES IGARTUA | ARMANDO2625@HOTMAIL.COM | |
| 2017854 | Awildo Martinez Colon | awindo.martinez.20@icloud.com | |
| 2126142 | Axel M. Marrero Seda | dary.axel7@gmail.com | |
| 1646870 | Bernardina Miranda | bebomigdi@yahoo.com | |
| 1884161 | BETSIE MALDONADO CONTRERAS | BETSIEMP@YAHOO.COM | |
| 343667 | BLANCA L MORALES CORTES | blancalmc@yahoo.com | |
| 2130639 | Brenda Montalvo Munoz | montalvob@rocketmail.com | |
| 886780 | BRUNILDA MENDEZ PEREZ | mendezbruini29@gmail.com | |
| 1749836 | Candida L Melendez Alvarad | candidamelendezalvarado1934@gmail.com | |
| 1973991 | Candido Melendez Alvarado | candido_melendez2000@yahoo.com | |
| 2047645 | CARIDAD MARTINEZ RIVERA | livia267@yahoo.com | |
| 2049567 | Caridad Martinez Rivera | livia267@yahoo.com | |
| 1964105 | Carla L. Martinez Pena | lamisi32.cm@gmail.com | |
| 1999860 | CARLOS A MERCADO SALAMANCA | johannapellot6@gmail.com | |
| 1917121 | Carlos A. Molini Santos | carlitosjr2163@gmail.com | |
| 2144265 | Carlos L Melendez Alomar | Carlitosmelendez05@gmail.com | |
| 2156231 | Carlos L. Maldonado Rivera | carlosmaldonado2072@gmail.com | |
| 2090732 | CARLOS MAYSONET NEGRON | CMAYSONET@GMAIL.COM | |
| 1702543 | CARLOS MERCADO QUINONES | 01carlosrene@gmail.com | |
| 2107709 | Carmelo Medina Cruz | cmcautoserviciototal@gmail.com | |
| 2002249 | CARMEN D MELENDEZ RIVERA | MELENDEZCARMEN679@GMAIL.COM | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1888354 | Carmen D. Matos Martinez | mandymatos2@gmail.com | |
| 1879150 | Carmen Elena Mercado Alicea | carmenelenamercado@yahoo.com | |
| 336424 | Carmen L Miranda Zaragoza | carmen1212561@hotmail.com | clmiranda@policia.pr.gov |
| 2032820 | Carmen L Montalvo Rojas | calizette12@hotmail.com | |
| 2097581 | Carmen L. Maldonado Cora | maldonadocora05@gmail.com | |
| 2116441 | CARMEN LIGIA MORALES CALES | morales-lg@hotmail.com | |
| 2048381 | Carmen Luz Marrero Gomez | carmenmarrero180@hotmail.com | |
| 2062205 | Carmen Luz Marrero Mercado | cmarreromercado@gmail.com | |
| 1993460 | Carmen Luz Martir Acevedo | carilumar24@gmail.com | |
| 2135449 | Carmen M Martinez Gutierrez | cmargarita24@yahoo.com | |
| 1179810 | CARMEN M MENDEZ AYALA | Linsky43pr@icloud.com | |
| 1939380 | Carmen M Mercado Cruz | ballemer@hotmail.com | |
| 2052164 | CARMEN M. MEJIA FIGUEROA | 27648MARIE@GMAIL.COM | |
| 2024985 | Carmen M. Mercado Cruz | ballemer@hotmail.com | |
| 2038846 | Carmen M. Mercado Cruz | ballemer@hotmail.com | |
| 1992830 | Carmen M. Morales Cardona | moralescardonacarmen@gmail.com | |
| 2004081 | Carmen Maria Maldonado Robledo | drako292@yahoo.com | |
| 2091985 | CARMEN MARIE MERCADO CRUZ | ballener@hotmail.com | |
| 972711 | CARMEN MASSOL SANTANA | nilsamassol@gmail.com | |
| 323620 | CARMEN MELENDEZ RAMOS | CARMEN1393@GMAIL.COM | |
| 2047385 | CARMEN MILAGROS APONTE | DALAREMJI@YAHOO.COM | |
| 1834702 | Carmen Miranda Rodriguez | cglanville2001@yahoo.com | |
| 1797694 | Carmen Miranda Rodriguez | cglanville2001@yahoo.com | |
| 2029914 | Carmen Molinari Vazquez | carmenmolinari1@yahoo.com | |
| 804179 | CARMEN MOLINARI VAZQUEZ | CARMENMOLINARI1@YAHOO.COM | |
| 1853618 | Carmen Nelida Montes Lopez | needmontes@gmail.com | |
| 1884825 | Carmen Nelida Montes Lopez | needmontes@gmail.com | |
| 1908115 | Carmen Nelida Montes Lopez | needmontes@gmail.com | |
| 1818944 | Cecilia Morales Negron | cecilia.morales1@hotmail.com | |
| 1974556 | Celsa Maldonado Nazario | anygor84@yahoo.com | |
| 2021516 | Celsa Maldonado Nazario | anygor84@yahoo.com | |
| 1993011 | Christian Morales Lebron | irismlebron15@gmail.com | |

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2128775 | Cindy I. Mercado Lopez | cyndymercado_@outlook.com | |
| 2128775 | Cindy I. Mercado Lopez | cyndymercado_@outlook.com | |
| 2128828 | Cindy I. Mercado Lopez | cyndymercado_@outlook.com | |
| 2128828 | Cindy I. Mercado Lopez | cyndymercado_@outlook.com | |
| 1822199 | CINDY J. MONTIJO SANTIAGO | cindy.jm@hotmail.com | |
| 2031618 | Cinthia Mercado | mercado_cinthia@yahoo.com | d28076@de.pr.gov |
| 2078147 | Claribel S. Millan Ferrer | claribelmillan21@gmail.com | |
| 2074208 | Clotilde Molina Garcia | clotildemolina03@gmail.com | |
| 2014484 | DAISY I. MARTINEZ ORTIZ | DIMAOR16@HOTMAIL.COM | |
| 1847056 | Damaris Montalvo Millan | cruzdamaris11@gmail.com | |
| 2023524 | Daniel Mendez Torres | fedalian@yahoo.com | |
| 2136426 | David E. Miranda Ortiz | davidmiranda0996@gmail.com | |
| 2136426 | David E. Miranda Ortiz | davidmiranda0996@gmail.com | |
| 979736 | Denise Marin Rodriguez | denise_1558@yahoo.com | |
| 1920452 | Deny Javier Millan Martinez | millan18555@yahoo.com | |
| 2090250 | Dionicio Martina Feliciano | dionimalayo@gmail.com | |
| 1738841 | Domingo Montilla Arroyo | montillaarroyo.60@yahoo.com | |
| 1874279 | Edgardo Martinez Maldonado | papoponce1@gmail.com | |
| 2039690 | EDGARDO MARTINEZ MALDONADO | papoponce1@gmail.com | |
| 2099757 | EDGARDO MORALES CINTRON | edgardomorales25@gmail.com | |
| 2100209 | Edith M. Mantilla Feliciano | mantillamagda62@gmail.com | |
| 1961404 | Edith M. Mejias Figueroa | emmejias@gmail.com | |
| 2008450 | Edna Yarlin Maldonado Saez | orysmm@gmail.com | |
| 2141354 | Edwin Martinez Leon | edwinmartinezleon@hotmail.es | |
| 1756421 | EDWIN MERCADO CORTES | MERCAD1234567@GMAIL.COM | |
| 2148222 | Edwin Montalvo Pitre | eddiedigger19@gmail.com | |
| 1935247 | Eladio Martinez Martinez | prof.eladiomartinez@gmail.com | |
| 2103656 | ELBA MORALES MORALES | elbamorales50@gmail.com | |
| 2115371 | Elisa Martinez Rodriguez | e_martinel13@yahoo.com | |
| 1987510 | Elisa Martinez Rodriguez | e_martinel13@yahoo.com | |
| 2110011 | Elisandra Melendez | emrivera92@gmail.com | |
| 2037042 | Elisania Medina Vazquez | wilsongarcia747@yahoo.com | |

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2110967 | Elisania Medina Vazquez | wilsongarcia747@yahoo.com | |
| 1939390 | Elizabeth Matos Lopez | ematos65@yahoo.com | |
| 2062780 | Elizabeth Merejo Alejo | elimer21@gmail.com | |
| 1917540 | Elizabeth Morales Figueroa | lissymora22@yahoo.com | |
| 2050106 | Elvira Mercado Padilla | D11387@de.pr.gov | Mackael18@outlook.com |
| 1789706 | Enid A Miranda Colon | enid3ro@gmail.com | |
| 2076624 | Enid Miranda Vazquez | emvcaguay29@yahoo.com | |
| 1977993 | Erasmo Martinez Couvertier | ogogoreia03@gmail.com | |
| 2130687 | Eric Miller Rivera | eric20106@gmail.com | |
| 1874491 | ERIC OMAR MERCADO MORALES | ericomar28@hotmail.com | |
| 1909388 | Ernick Mercado Olavarria | ernick.mercado@yahoo.com | |
| 2101654 | Esther Martinez Aviles | esthermantnez3085@gmail.com | |
| 2120053 | Esther Martinez Aviles | esthermartinez3085@gmail.com | |
| 2106083 | Eva M. Montanez Franco | bamaryjci1974@gmail.com | |
| 1636424 | Evelyn Martinez Perez | deedeemartinez@yahoo.com | |
| 2098131 | Evelyn Martinez Rivera | eveknight55@yahoo.com | |
| 1202769 | Evelyn Millan Soto | bebely58@hotmail.com | |
| 1779299 | Fancisco J Misla Valentin | franciscojmisla@gmail.com | |
| 1953391 | FELIX F. MORALES BAEZ | moralesfekix10@yahoo.com | |
| 1788527 | Felix F. Morales Baez | moralesfelix10@yahoo.com | |
| 1867122 | FERNANDO MONTES VALENTIN | nandofermou@yahoo.com | |
| 2114931 | FILOMENO MORALES CORDERO | FILO_MORA@YAHOO.COM | |
| 2075653 | Frances Miranda Oquendo | jjfmiranda@yahoo.com | |
| 2087277 | FRANCISCO MIRANDA GONZALEZ | mirandapr1@hotmail.com | |
| 2117880 | Francisco Miranda Gonzalez | mirandapr1@hotmail.com | |
| 2059596 | Frank E. Maldonado Torres | frankevw1970@gmail.com | |
| 1872476 | Frank Monserrate Flecha | marieelsie@yahoo.com | |
| 2024489 | Gamary F. Mojica Nazario | gamarymojica77@gmail.com | |
| 1837862 | Georgina Montes Vazquez | georginamontes34@yahoo.com | |
| 2030378 | Gerardo Maldonado Caraballo | gerardomldnd@gmail.com | |
| 2111841 | Gerardo Maldonado Caraballo | gerardomldnd760@gmail.com | |
| 1258715 | GILBERTO MARTINEZ RIVERA | gmartinez@agricultura.pr.gov | |

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2068208 | Gisel Mendez Gonzalez | giselmendez35@gmail.com | |
| 1949221 | Gladys Martinez Mercado | a.martinezmercado2711@gmail.com | |
| 2013843 | Gladys N Martinez Martinez | martinezgladys896@gmail.com | |
| 2056303 | GLADYS N MARTINEZ MARTINEZ | MARTINEZGLADYS896@GMAIL.COM | |
| 1961269 | Gladys N. Martinez Martinez | martinezgladys896@gmail.com | |
| 2060351 | Gladys N. Martinez Martinez | martinezsgladys896@gmail.com | |
| 2041542 | Glenda L Morales Aviles | moralesglenda007@gmail.com | |
| 2008283 | GLORIA E MONTALVO SAEZ | MONTALVOSAEZ.G@HOTMAIL.COM | |
| 2109892 | Gloria E Montalvo Santiago | paula_pr38@hotmail.com | |
| 2124653 | Gloria E. Mendez Guzman | vanessa_gonzalez229@hotmail.com | |
| 1000494 | GLORIA E. MENDEZ GUZMAN | vanessa-gonzalez229@hotmail.com | |
| 804326 | Gloria E. Montalvo Santiago | paula_pr38@hotmail.com | |
| 1953460 | GLORIA E. MONTIJO ALVELO | corymontijo@hotmail.com | |
| 1976872 | Gloria E. Montijo Alvelo | CORYMONTIJO@HOTMAIL.COM | |
| 2015426 | GLORIA MONTALVO SAEZ | montalvosaezig@hotmail.com | |
| 1889006 | Gloria Y. Montalvo Peralta | montalvoperalta1971@yahoo.com | |
| 1946407 | Gloricela Medina Lopez | glorymedina@hotmail.com | |
| 2157378 | Gregoria Martinez Sanchez | gregoria.44.gm@gmail.com | |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | marleysantana21@yahoo.com | |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | MARLEYSANTANA21@YAHOO.COM | |
| 2099457 | Haydee Montanez Rodriguez | montanez2755@gmail.com | |
| 1876301 | Hector J. Morales Diaz | heitymora79@hotmail.com | |
| 2081386 | Hector L. Maldonado Rios | bebo747@hotmail.com | |
| 310662 | Hector L. Martinez Morales | loquillo5@ymail.com | |
| 1769370 | HECTOR MENDEZ SANCHEZ | mendezhector729@gmail.com | |
| 2118518 | Hector Mendez Sanchez | MENDEZHECTOR729@GMAIL.COM | |
| 1957683 | Hector Mercado Vega | hmercede820704@yahoo.com | |
| 215710 | HERIBERTO MATIAS-RIVERA | herymatias@hotmail.com | |
| 1995532 | Hiram Montes | olmnts1@gmail.com | |
| 2042851 | Idalia Maldonado Robles | idalis0897@gmail.com | |
| 1793480 | Iris Ivette Monroig Jimenez | monroigjimenezi@gmail.com | |
| 1960093 | Iris Ivette Monroig Jimenez | monroigjimenezi@gmail.com | |

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1960804 | Iris Ivette Monroig Jimenez | monroigjimenezi@gmail.com | |
| 2044902 | IRIS M. MARCUCCI RIVERA | ADALGISA63@GMAIL.COM | |
| 1790201 | Iris M. Mercado Osorio | mischica2@yahoo.com | |
| 2047262 | Iris Sandra Montalvo Saez | irisandra30@yahoo.com | |
| 2023360 | Irma L Martinez De Jesus | irmaluzmartinez@yahoo.com | |
| 2026727 | Isabel Mercado Ruiz | lianys2008@hotmail.com | |
| 1995385 | Isauro Millan Cruz | KmoKmo@gmail.com | |
| 2048587 | Isila Molina Otero | maria.echevarria@gmail.com | |
| 2064803 | ISLEM M. MARTINEZ GONZALEZ | ISLEM@ME.COM | |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | maeloluizo@gmail.com | |
| 2117968 | Isuannette Mercado Diaz | misuannette@yahoo.com | |
| 2108791 | ISUANNETTE MERCADO DIAZ | misuannette@yahoo.com | |
| 1851193 | IVAN E MATOS MALDONADO | IVANESMATOS4176@GMAIL.COM | |
| 1851193 | IVAN E MATOS MALDONADO | IVANMATOS4176@GMAIL.COM | |
| 1808988 | Ivan Miranda Candanedo | mirandaivan59@yahoo.com | |
| 1969869 | Ivan Miranda Candanedo | mirandaivan59@yahoo.com | |
| 2082969 | IVETTE M. MARTINEZ RODRIGUEZ | IVESIENI@GMAIL.COM | |
| 2124678 | Ivette M. Morales Cruz | imchamor@gmail.com | |
| 2125066 | Ivette M. Morales Cruz | imchamor@gmail.com | |
| 1858798 | Ivonne Mercado Roman | iamr63@gmail.com | |
| 1797920 | Ivonne Montijo Ruiz | montijoivonne@gmail.com | |
| 1943034 | Ivy Chassandra Martinez Gonzalez | martinezivychassandra@gmail.com | |
| 1729610 | Jacqueline Medina | Jackys.ballons@gmail.com | |
| 2032495 | Jaime Martinez Mercado | anaccolon26@gmail.com | |
| 905861 | JANET MARRERO BADILLO | JANETNANY@YAHOO.COM | |
| 235645 | JANNETTE MENDEZ CAMILO | jannettemendez13@gmail.com | |
| 2110293 | Jason W Monroing Reyes | jmonroigreyes@gmail.com | |
| 1515126 | JAVIER H. MORALES LUGO | mmorales424.jm@gmail.com | |
| 1970340 | JAVIER MARTINEZ LOPEZ | LIZZIERODZ54@GMAIL.COM | |
| 1795158 | Javier Molina Pagán | molinapj@de.pr.gov | |
| 1497184 | Jazmine Martinez Gonzalez | davidcarrionb@aol.com | |
| 2016769 | JEANNETTE MALDONADO LABOY | jeanettemaldonado15@yahoo.com | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2059552 | JENNY MORALES BORRERO | jenny.morales@salud.pr.gov | |
| 1841232 | Jessica Melendez Rivera | jessicamelendez03@gmail.com | |
| 1973295 | JESSICA MELENDEZ RIVERA | JESSICAMELENDEZ203@GMAIL.COM | |
| 1984585 | Jessica Mercado Guadalupe | mercadojessica@gmail.com | |
| 2060929 | Jessica Morales Gonzalez | jessicamg42@gmail.com | |
| 238110 | JESSICA MORALES GONZALEZ | jessicamg42@gmail.com | |
| 2037800 | Jesus Morales Negron | jmnegron2@gmail.com | |
| 2143408 | JoAnn Febles Medina | jfebles2408@yahoo.com | |
| 1842982 | Joaquin Masoller Santiago | jaguar_pr@hotmail.com | |
| 1229122 | JONATHAN MERCADO RODRIGUEZ | rodriguez_jonathan911@hotmail.com | |
| 857959 | JONATHAN MERCADO RODRIGUEZ | rodriguez_jonathan911@hotmail.com | |
| 1986269 | Jorge A Medina Vega | Jorge.lagunagardensIJM@gmail.com | |
| 2074591 | Jorge Alvarez Montalvo | jormon39@icloud.com | |
| 2098116 | Jorge L Montanez Ortiz | jlmo2440@gmail.com | |
| 1758413 | Jose A. Morales Gonzalez | yosiris1234567@gmail.com | |
| 2096599 | JOSE E MARQUEZ ROSARIO | JRMARQUEZ7171@GMAIL.COM | |
| 1918991 | Jose E Mercado Allende | Josefcado@gmail.com | |
| 800698 | JOSE E. MARQUEZ ROSARIO | JMARQUEZ7171@GMAIL.COM | |
| 2110184 | JOSE E. MEDINA LOPEZ | J_EDGARDO1973@HOTMAIL.COM | |
| 2121022 | Jose F. Monnios Morales | jose.monnois22@gmail.com | |
| 2123662 | JOSE H. MERLE CINTRON | PACOMERLE@GMAIL.COM | |
| 1993997 | Jose Hiram Martinez Garcia | lucy2476@hotmail.com | |
| 1883947 | Jose L Montalvo Velez | JMontalvo@policia.pr.gov | |
| 1946841 | Jose L. Montalvo Velez | JMontalvo@policia.pr.gov | |
| 2133893 | Jose Luis Marchant Melendez | marchant31@yahoo.com | |
| 1993008 | JOSE M MALDONADO PLAZA | LILAMAGALIS@GMAIL.COM | |
| 2141474 | Jose Mandry Cintron | anacolondre535@gmail.com | |
| 1899165 | JOSE MORALES ALIER | moralier@yahoo.com | |
| 1957756 | Jose S. Melendez Rosario | jsmelendezrosario@hotmail.com | |
| 1935509 | JUAN A. MARQUEZ RIVERA | JUANMARQUEZ369@YAHOO.COM | |
| 2046235 | JUAN ARNALDO MARIN SANTIAGO | juanmarson62@yahoo.com | |
| 2027474 | Juan Carlos Morales Lugo | natashaliz125@hotmail.com | |

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2091193 | Juan Carlos Morales Lugo | natashaliz125@hotmail.com | |
| 1912989 | Juan Hilario Mercado Camacho | mercadomaria33@gmail.com | |
| 2082632 | JUAN MORALES LUGO | MORALES1973@LIVE.COM | |
| 1948818 | Juan Virgilio Maldonado Maldonado | JuanVirgilio.Maldonado@Fb.com | |
| 2089902 | Juan Virgilio Maldonado Maldonado | juanvirgiliomoldonado@Fb.com | |
| 1867205 | Juana Maymi Otero | juanitamaymi@gmail.com | |
| 2009363 | Julia I. Mateo Irlanda | juliemateo14@gmail.com | |
| 2088674 | Karl McDaniel Sanchez | mcdanielkarl1@ymail.com | |
| 2001826 | Katherine Mercado Guido | lambmercado@gmail.com | |
| 2045901 | Laura Janette Martinez Romero | martinezlaura216.48@gmail.com | |
| 1891203 | Leigh U. Millan Garcia | leighvanessamillan@gmail.com | |
| 1859082 | Leigh V. Millan Garcia | leighvanessamillan@gmail.com | |
| 1992052 | Leonor Mercedes Guzman | leonormercedesjunta@gmail.com | |
| 1825480 | Leticia Martinez Ortiz | mimalyann@gmail.com | |
| 1897325 | Leticia Martinez Ortiz | mimalyann@gmail.com | |
| 2019512 | LETICIA MARTINEZ ORTIZ | MIMALYANN@GMAIL.COM | |
| 311135 | LETICIA MARTINEZ ORTIZ | mimalyann@gmail.com | |
| 311135 | LETICIA MARTINEZ ORTIZ | mimalyann@gmail.com | |
| 1475574 | Leticia Montes Cintron | mismae@gmail.com | |
| 1985106 | LILLIAM Y. MARRERO RIVAS | YOLILLI123@HOTMAIL.COM | |
| 1988663 | Lillibeth Mercucci Ortiz | mercuccilillibeth@yahoo.com | |
| 341983 | LISANDRA MONTES CINTRON | lmontescintron@gmail.com | |
| 2117316 | LISANDRA MORALES MALDONADO | LISANDRAMORALES45@GMAIL.COM | |
| 1580718 | LISSETTE MARTINEZ TORRES | lissy257@gmail.com | |
| 1831234 | LIXZALIZ PEREZ MEDINA | LIZAPN24@GMAIL.COM | |
| 1859172 | Lizette Maldonado Perez | lmp.00@hotmail.com | |
| 2063687 | LIZETTE MALDONADO PEREZ | LMP.00@hotmail.com | |
| 302029 | Lizette Marin Rios | lizettemarin@yahoo.com | |
| 1915781 | LIZETTE MARIN RIOS | lizettemarin@yahoo.com | |
| 1930689 | Lizzette Montalvo Baez | lizziemontalvo@aol.com | |
| 2077540 | Lourdes Mirabel Roberts | lmirabal13@gmail.com | |
| 2075509 | Lucy M. Millon Ferrer | magalibre@gmail.com | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2129230 | Lucy M. Millon Ferrer | magalibre@gmail.com | |
| 2014597 | Lucy Marrero Quiros | lucy.19mar@gmail.com | |
| 1910362 | Luis A Merced Cotto | mississippiriver@hotmail.com | |
| 1988899 | LUIS A MERCED COTTO | mississippiriver@hotmail.com | |
| 2029447 | Luis A. Maldonado Hernandez | fany736@gmail.com | |
| 2023601 | Luis A. Martinez Colon | lc0202443@gmail.com | |
| 1880918 | Luis Angel Mercado-Quintana | luismercadogrintana@gmail.com | |
| 2054691 | Luis F. Mercado Tivu | lmercado1962@gmail.com | |
| 1773563 | Luis G. Mercado Vargas | mercadol40@yahoo.com | |
| 702918 | LUIS M MATOS MATOS | nportalatin@hotmail.com | |
| 328471 | LUIS M MERCADO GONZALEZ | MARIORENTAL@GMAIL.COM | MANIORENTAL@GMAIL.COM |
| 1917374 | Luis M. Miranda Castro | Lumica29@hotmail.com | |
| 2000141 | Luz Enid Morales Morales | luzm_cita@yahoo.com | |
| 2088096 | LUZ NAHIR MELENDEZ RODRIGUEZ | lnahirmelendez@yahoo.com | |
| 2076465 | Luz Nahir Melendez Rodriguez | lnghirmelendez@yahoo.com | |
| 1992756 | Luz Nahir Melendez Rodriguez | lnahirmelendez@yahoo.com | |
| 1922046 | Luz T. Miranda Miranda | luztm63@outlook.com | |
| 1949742 | LYDIA M MERCADO LOPEZ | naomirivera2000@yahoo.com | |
| 1830485 | LYDIA MARIA VIVES VILLODAS | MARIELEEROLDUN@HOTMAIL.COM | |
| 2036612 | Mabel Martinez Antongiorgi | mabelsewing1@gmail.com | |
| 706521 | MABEL MARTINEZ ANTONGIORGI | mabelsewing1@gmail.com | |
| 1944937 | Madeline I. Maldonado Feliciano | mademaldo568@gmail.com | |
| 1881016 | Madeline Maldonado Rivas | maldonadomadeline91@gmail.com | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | MELENDEZMADELINE316@GMAIL.COM | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | MELENDEZMADELINE316@GMAIL.COM | |
| 1946758 | MADELINE MERCADO MATOS | madelinemercado017@gmail.com | |
| 1969170 | Madeline Mercado Matos | madelinemercado017@gmail.com | |
| 2092264 | Madeline Mercado Matos | madelinemercado017@gmail.com | |
| 1047454 | MADELYN MONTALVO GARRIGA | madeline.montalvo.g@gmail.com | |
| 2110495 | MAGDALENA MELERO SANTIAGO | MALENMELERO1611@GMAIL.COM | |
| 2134175 | Maldonado Salgado, Iris R | maldiris@gmail.com | |
| 1948901 | MANRIQUE MERCADO TORRES | MANRIQUEMERCADO@GMAIL.COM | |

162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2007923 | Manuel De J. Maldonado Figueroa | maldonadofigueroa@yahoo.com | |
| 2031729 | Manuel de Jesus Maldonado Figueroa | maldonadofigueroa@yahoo.com | |
| 2141198 | Manuel Mendez Rodriguez | manuelmendez519@gmail.com | |
| 1970373 | Marcelo Maldonado Candelario | marcelo.maldonado7@icloud.com | |
| 2122788 | MARCOS A MELENDEZ RIVERA | melendez4223@gmail.com | |
| 2048450 | MARGARET R. MARTIR BROWER | MARGIEMARTIR@GMAIL.COM | |
| 1881950 | Margarita Maunez Cuadra | grissel763@gmail.com | |
| 1892690 | Margarita Maunez Cuadra | grissel763@gmail.com | |
| 2047121 | Margarita Melendez Torres | margaret702@yahoo.com | |
| 2095100 | Margarita Melendez Torres | margaret702@yahoo.com | |
| 2103493 | MARGARITA MENDEZ CUEVAS | CELESTIAL20082003@GMAIL.COM | |
| 2127191 | MARGARITA MERCADO CRUZ | margaritalibre@gmail.com | |
| 1995469 | MARGARITA MERCADO CRUZ | margaritalibre@gmail.com | |
| 1049763 | MARGARITA MONTALVO GUAY | montalvogary@mail.com | |
| 1879683 | MARGARITA MONTALVO GUAY | montalvogary@mail.com | |
| 1354857 | Maria A Merced Mateo | Sandralizdm@gmail.com | |
| 2117174 | MARIA A. MARTINEZ ORTIZ | MMARTINEZOTZ@YAHOO.COM | |
| 1907486 | Maria C. Melendez Rodriguez | MARIA.MELENDEZ0@ICLOUD.COM | |
| 2110223 | Maria D. Miranda-Luna | doloresmirandaluna@gmail.com | |
| 2027781 | Maria de los A. Maldonado Toris | mmanadelosa@yahoo.com | |
| 2127430 | Maria De los A. Mateo Colon | juliodavid85@hotmail.com | |
| 2128007 | Maria de los A. Mateo Colon | juliodavid85@hotmail.com | |
| 2057480 | Maria de los Angeles Martinez Rivera | angeleszolzal88@yahoo.com | |
| 2085502 | Maria De Lourdes Medina Stella | mariamedina.mdlm@gmail.com | |
| 2093919 | MARIA DE LOURDES MEDINA STELLA | MARIAMEDINAMDLM@GMAIL.COM | |
| 1989550 | Maria Del C. Martinez Dedos | mmdedos@hotmail.com | |
| 1832947 | Maria E. Melendez Coriano | melendezm12@gmail.com | |
| 2022261 | Maria Esther Marquez Matos | m_marquez777@yahoo.com | |
| 1813535 | MARIA I MONTERO MORALES | i_mont@live.com | |
| 2059392 | Maria I. Martinez Sabater | mari_sabater55@yahoo.com | |
| 2099950 | MARIA I. MARTINEZ SABATER | MARI_SABATER55@YAHOO.COM | |
| 2108370 | Maria I. Martinez Sabater | Mari_Sabater55@yahoo.com | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2051188 | Maria I. Martinez Sabater | mari-sabater55@yahoo.com | |
| 1918390 | MARIA L MERCADO COLON | labeba3315@hotmail.com | |
| 2097697 | Maria M Marquez Santiago | m_gerena116@hotmail.com | |
| 713125 | MARIA M MIRANDA LOPEZ | mirandaeulalia08@gmail.com | |
| 2132145 | Maria M Miranda Melendez | margiemm680@gmail.com | |
| 1750785 | Maria M Montalvo Pagan | marmontalvo@yahoo.com | alcaldelajas@gmail.com |
| 2010466 | Maria M. Malone Arroyo | Rodamanto@yahoo.com | |
| 1896613 | Maria M. Mateo Torres | mariamateo20@gmail.com | |
| 326770 | MARIA M. MENDEZ RUBIO | mmmendezrubio@gmail.com | |
| 326770 | MARIA M. MENDEZ RUBIO | mmmendezrubio@gmail.com | |
| 326770 | MARIA M. MENDEZ RUBIO | mmmendezrubio@gmail.com | |
| 1053562 | MARIA M. MIRANDA MELENDEZ | margiemm680@gmail.com | |
| 1787078 | Maria M. Molina Berrios | mdm_16@ymail.com | |
| 1855839 | MARIA MARGARITA MOLINA TORRES | MARIAM.MOLINA1@GMAIL.COM | |
| 2132519 | MARIA MARIN QUILES | mariel_mann12@yahoo.com | |
| 2132519 | MARIA MARIN QUILES | mariel_mann12@yahoo.com | |
| 2132519 | MARIA MARIN QUILES | mariel_marin12@yahoo.com | |
| 2132519 | MARIA MARIN QUILES | mariel_marin12@yahoo.com | |
| 1898249 | MARIA MCFARLANE COLON | MARIA.COLON57@YAHOO.COM | |
| 1891586 | Maria Mejias Correa | corream870@gmail.com | |
| 713211 | Maria Menendez Vera | MARIITAVERA0@GMAIL.COM | |
| 1111703 | MARIA MIRANDA MELENDEZ | maria.mrmd.1152@gmail.com | |
| 343076 | MARIA N MORALES ARROYO | MARIAMORALES135@GMAIL.COM | |
| 2157465 | Maria N. Mateo Crespo | cathycolonsoria@gmail.com | |
| 1938155 | Maria N. Mercado Morales | marianildamercado@yahoo.com | |
| 2006603 | Maria S. Martinez Fortier | irameda@hotmail.com | |
| 2001327 | Maria T. Martinez Amaro | mtmartinez525@yahoo.com | |
| 2054294 | Maria T. Mena Torres | mariatmenatorres@yahoo.com | |
| 2099002 | Marianita Mangual Miranda | marianitamangual@yahoo.com | |
| 1639340 | Maribel L. Mendoza Rodriguez | eiram_iran_si@live.com | |
| 2077037 | MARILYN MARTI LOPEZ | marilynmarty70@gmail.com | |
| 1950536 | Marilyn Rosa Marin | rosas.marin.m@gmail.com | |

162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1056792 | MARIO A LOPEZ VELEZ | lmvl1000@gmail.com | |
| 1778288 | Marisol Miranda Ramos | maruca_7@yahoo.com | |
| 1778288 | Marisol Miranda Ramos | maruca_7@yahoo.com | |
| 2130002 | Maritza I Mendoza Rivera | maritzamendoza47@yahoo.com | |
| 2011460 | Maritza Martir Munet | Mariemartir@hotmail.com | |
| 1964358 | Maritza Matos Rosa | mmatos356@gmail.com | |
| 2053749 | Maritza Matos Rosa | mmatos356@gmail.com | |
| 1794262 | Maritza Merced Febles | 9394893010ma@gmail.com | |
| 1861302 | Marta E Miranda Torres | sanmi30@yahoo.com | |
| 1907964 | Marta R. Miranda Miranda | marta.miranda45@yahoo.com | |
| 1938558 | Martin Mendez Martinez | mmendez1998@outlook.com | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | kbauza@mtmvlaw.com | |
| 1709738 | MARTIZA MATOS RAMOS | mmatos356@gmail.com | |
| 1844629 | Marybelin Millan Ramos | mmarybelin@yahoo.com | |
| 1844341 | MAYRA A. MARTINEZ GAUD | MAYRAMG2011@HOTMAIL.COM | |
| 803296 | Mayra L. Mendoza Cabrera | mendoza521@yahoo.com | |
| 1116494 | MAYRA MATOS BAEZ | mdmb58@gmail.com | |
| 2060976 | MAYRA MATOS BAEZ | mdmb58@gmail.com | |
| 1988719 | Mayra Merced Soto | mercedmayra@yahoo.com | |
| 2070696 | Mayra Merced Soto | mercedmayra@yahoo.com | |
| 2033825 | Medelicia Mojica Diaz | medeliciamolica@yahoo.com | |
| 328825 | MERCADO MERLE, NORA E | mercadon242@gmail.com | |
| 1569372 | MERCUCCI TORRES, VANESSA | vmercucci@yahoo.com | |
| 2019197 | MIGDALIA MATEO RIVERA | MIGDALIAMATEO8@GMAIL.COM | |
| 2129107 | Miguel A. Morales Febles | m.moralesfebles@yahoo.com | |
| 2083049 | MILAGROS MANGUAL BOYET | tiny0867@gmail.com | |
| 2107655 | Milagros Mangual Boyet | tiny0867@gmail.com | |
| 1953380 | Milagros Martinez Sanchez | milamart333@gmail.com | |
| 1843657 | MILAGROS MILLAN PACHECO | MMILLANP61@GMAIL.COM | |
| 2009152 | Milagros Montanez Dieppa | montanezdieppa@gmail.com | |
| 1963452 | Milagros Morales DeJesus | milliemorales63@gmail.com | |
| 1943374 | Mildred Aguilar Martinez | aguilarmildred@gmail.com | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1907807 | Mildred Martinez Gonzalez | mildredmartinez1@hotmail.com | |
| 926025 | MILDRED MI CARDONA | mildredcardona05@gmail.com | |
| 2041189 | Mildred Monoz Camaels | meimy9736@gmail.com | |
| 2157656 | Milsa Martinez Velez | chefmartinez62@yahoo.com | |
| 2003110 | Minerva Medina Ubiles | chocolate.city.02mm@gmail.com | |
| 2051373 | MINERVA MEDINA UBILES | chocolate.city.02mm@gmail.com | |
| 1712903 | Miriam Morales Cardona | Miriammoralescardona@gmail.com | |
| 1991756 | Mirna Morales Negron | M.CUSTODIO2800@GMAIL.COM | |
| 1764841 | Mirta R Montijo Villalobos | mmontijo100@hotmail.com | |
| 2094057 | Modesta Montery Morales | morales885@yahoo.com | |
| 340448 | Montalvo Montalvo, Rafael J | rjmmQ1@yahoo.com | |
| 804634 | MORALES CINTRON, NANCY | w_alvarado@live.com | |
| 1888850 | MYRIAM MILEIDA TIRADO SANTOS | FABIMILEY@YAHOO.COM | |
| 2008267 | Myrna M. Martinez Muniz | zimeray@hotmail.com | |
| 1958401 | Myrna M. Mojica Colon | MAJUCAMYRANA@YAHOO.COM | |
| 1980134 | Myrna M. Mojica Colon | mojicamyrna@yahoo.com | |
| 2107303 | Myrna M. Mojica Colon | mojicamyrna@yahoo.com | |
| 2096645 | Myrna Mandia Gutierrez | myrna.mandia9151@gmail.com | |
| 1765765 | Myrna S. Montañez Matta | myrnamontanez01@gmail.com | |
| 2014489 | Nahir Denisse Mercado Melendez | nahirbell@yahoo.com | |
| 1986637 | Nahir Mercado Cruz | mercado.nahir.@gmail.com | |
| 2083015 | NAHIR MERCADO CRUZ | mercado.nahir.@gmail.com | |
| 1940631 | Nahir Mercado Cruz | mercado.nahir@gmail.com | |
| 2059757 | Nancy Matos Ramos | gorda49@gmail.com | |
| 1939441 | NANCY MENDEZ ACEVEDO | bachan612@gmail.com | |
| 2068413 | Nancy Mendez Acevedo | bachon612@gmail.com | |
| 2038560 | Nancy Mercado Roman | n_mercado14@hotmail.com | |
| 1634343 | Nancy Morales Justiniano | nancy.morales1209@gmail.com | |
| 1781513 | NARA M. MATIAS CANINO | Naramaria26@gmail.com | |
| 1999733 | Nayda I. Medina Rodriguez | naydamedina2004@yahoo.com | |
| 2024860 | Neftali Mejias Mendez | bordoyerik@yahoo.com | |
| 1801388 | NELSON MERCADO FELICIANO | nmercado@dcr.pr.gov | nelson.mercado@me.com |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1989796 | Nereida Mendoza Cardona | nerry1954@gmail.com | |
| 2024665 | Nereida Mercado Cruz | nereidamerk2@hotmail.com | |
| 2028440 | Nereida Mercado Cruz | nereidamerkz@hotmail.com | |
| 1678347 | Nicomedes Ramon Marina Rivera | Nicolle4642@outlook.com | |
| 1883528 | Nigda Martinez Santiago | nigdab@gmail.com | |
| 2086494 | NILDA E. MIRANDA RONDON | nilda_miranda38@hotmail.com | |
| 1070469 | NILDA I MERCADO SOTO | jarycabrera8782@iclowd.com | |
| 1907545 | Nilda Luz Maldonado Rodriguez | nildaluz01@hotmail.com | |
| 1914839 | NILDA LUZ MALDONADO RODRIGUEZ | NILDALUZ01@HOTMAIL.COM | |
| 1070562 | NILDA MALDONADO RODRIGUEZ | nilda2210@gmail.com | |
| 1918432 | NILDA MALDONADO RODRIGUEZ | nilda2210@gmail.com | |
| 1898006 | Nilsa E. Monserrate Vicens | nilsa.e.monserrate@gmail.com | |
| 1983074 | Nimia Socorro Marrero Santiago | wandarl25@gmail.com | |
| 2066678 | Nixsa Molina Pagan | nmolina7@yahoo.com | |
| 1781403 | NORA E MERCADO MERLE | MERCADON242@GMAIL.COM | |
| 2082842 | Nydia I. Mercado Martinez | nydia.mercado3@gmail.com | |
| 2101611 | Nydiabel Martorell Gonzalez | n_martorell@yahoo.com | |
| 1934841 | Obed A Montalvo Gaudino | doymontalvo@gmail.com | |
| 1979135 | Olga I. Merced Santos | omercedjp@yahoo.com | |
| 1978132 | Olga I. Montalvo Padilla | joalpadilla1717@gmail.com | |
| 1911822 | Olga I. Montalvo Padilla | Juapadilla1717@gmail.com | |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | maysoneto@de.pr.gov | olgvuiziuly@gmail.com |
| 1967943 | OMAR ALEXIS MIRANDA RIVERA | omr.nutr@live.com | |
| 2094922 | ORLANDO MALDONADO SERRANO | OMSKAPUT@HOTMAIL.COM | |
| 374903 | ORLANDO MELENDEZ MELENDEZ | rivera.victor790@gmail.com | |
| 1766307 | ORLANDO MONTERO RAMOS | o.montero@yahoo.com | |
| 1886901 | Pablo Marrero Ortiz | ukysoto@gmail.com | |
| 1885193 | Pablo Miranda | mirandavazquez.pablo@gmail.com | |
| 2096337 | Patricia Mayol Fernandez | mayolpatricia@gmail.com | |
| 1876778 | Paulina Montanez Suarez | paulina.monta12@gmail.com | |
| 2012453 | Paulita V. Martinez Rodriguez | martinezpaulita10@gmail.com | |
| 1952948 | Pedro L. Montalban Roman | pmontalbanroman@gmail.com | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1937353 | Pedro Marrero Morales | pmarrero58@hotmail.com | |
| 1991783 | Pedro Marrero Morales | pmarrero58@hotmail.com | |
| 2148103 | Petra Montes Alicea | petramontes763@gmail.com | |
| 2035860 | Priscilla I. Millan Valette | pmillan@daco.pr.gov | |
| 2092248 | Prudencio Maldonado Coban | prudenciomaldonado487@yahoo.com | |
| 1813808 | PRUDENCIO MALDONADO COLON | prudenciomaldonado847@yahoo.com | |
| 1988323 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com | |
| 2049909 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com | |
| 2045608 | Pura A. Matos | pura-matos2017@gmail.com | |
| 1878572 | Radoika Mercado Rosario | radoikamercado@gmail.com | |
| 420596 | RAFAEL J. MONTALVO MONTALVO | rjmm01@yahoo.com | |
| 2141472 | Rafael Martinez Morales | wishie7@gmail.com | |
| 1992103 | Rafael Martinez Ruiz | arteprisma30@gmail.com | |
| 1934542 | Rafael Medina Lopez | vanemedina05@hotmail.com | |
| 1963776 | Rafael Medina Lopez | vanemedina05@hotmail.com | |
| 1848130 | Rafael Mendez Santiago | menguzfamily@hotmail.com | |
| 1981702 | RAFAELA MARQUEZ ROLDAN | RAFAELAMARQUEZ22@GMAIL.COM | |
| 742292 | Ramon Montanez Lopez | brush75cutter@yahoo.com | |
| 1845407 | Ramona H. Medina Guerrero | ramonamedina1956@gmail.com | |
| 1891687 | Ramona Morales Morales | rammorales@salud.pr.gov | |
| 2128543 | Ramonita Milian de Jesus | ramonitamilian@yahoo.com | |
| 2131025 | Ramonita Millan | ramonita_millan@facebook.com | |
| 1809851 | RAQUEL MERCADO RAMIREZ | RMERCADORAMIREZ22@GMAIL.COM | |
| 2031577 | Raul Marquez Roldan | jireh0611@yahoo.com | |
| 1083677 | REINALDO RE MENDEZ | neftali28368@gmail.com | |
| 2114527 | Remi Montalvo Nieves | remoni1807@yahoo.com | |
| 310713 | RENE MARTINEZ MORALES | renemartinez59@yahoo.com | |
| 2031280 | Ricardo J. Massanet Cruz | massanet17@gmail.com | |
| 2078035 | Ricardo J. Massanet Cruz | massanet17@gmail.com | |
| 1640471 | Ricardo Mercado Gonzalez | moralesyom@gmail.com | |
| 1813958 | Ricardo Mercado Rivera | ichy39.rm@gmail.com | |
| 1085496 | RIVERA MERCADO JANETTE | riverajanette23@gmail.com | |

Exhibit FH
162nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1999980 | ROSA H. MARTINEZ GARCIA | CUCHYMG@GMAIL.COM | |
| 309171 | ROSA H. MARTINEZ GARCIA | cuchymg@gmail.com | |
| 2032413 | Rosa M. Marin Perez | romape58@gmail.com | |
| 2032413 | Rosa M. Marin Perez | romape58@gmail.com | |
| 2049942 | Rosa M. Marin Perez | romape58@gmail.com | |
| 2049942 | Rosa M. Marin Perez | romape58@gmail.com | |
| 2070398 | Rosa Medina Ocasio | rm6716913@gmail.com | |
| 1620894 | ROSALY M. MERCADO SANCHEZ | xavirosi18@hotmail.com | |
| 2008816 | ROSARIO MEDINA ARROYO | SARYMEDINA1215@GMAIL.COM | |
| 1902560 | Roselyn Mercado Garcia | roselynmercado@gmail.com | |
| 2012598 | Rubimar L Miranda Romero | rubimarmiranda@gmail.com | |
| 1744447 | Ruth N. Mateo-Rivera | ruthmateo@gmail.com | |
| 2074499 | SAHIRA L MARRERO | SAHIRAMARRERO26@YAHOO.COM | |
| 1721939 | Saira Morales Gonzalez | saijua@me.com | |
| 2065363 | SALLY MARTELL MORALES | sallymm2004@yahoo.com | |
| 327628 | SANDRA I MENENDEZ PORTALATIN | SANDRAIRETTE12@GMAIL.COM | |
| 2038088 | Sandra M Matias Rodriguez | smrwhiskey@hotmail.com | |
| 2058644 | Sandra Marini Lopez | sandramarini@ymail.com | |
| 1901980 | Sandra Martinez Gorbea | gorbia@hotmail.com | |
| 2054148 | Sandra Miranda Miranda | sanmi30@yahoo.com | |
| 2075305 | Sandra R. Maldonado Bov | sandrarbov@yahoo.com | |
| 1843090 | Santos L Melendez Burgos | wisomelendez79@yahoo.com | |
| 1843090 | Santos L Melendez Burgos | wisomelendez79@yahoo.com | |
| 1921153 | Santos L. Melendez Burgos | wisomelendeo79@yahoo.com | |
| 2118223 | Sarahi Mercado Cirino | sarahimercado@gmail.com | |
| 937372 | SOLIMAR MALDONADO TORRES | smaldonadotorres@yahoo.com | |
| 2015454 | Sonia I. Montalvo Saez | montalvosonia.01@gmail.com | |
| 1855230 | Sonia Mercado Feliciano | smercado640@gmail.com | |
| 1877986 | SONIA MONTALVO RIVERA | soniamontaluo1963@gmail.com | |
| 2000686 | SONIA MONTALVO RIVERA | SONIAMONTALVO1963@GMAIL.COM | |
| 2048564 | SONIA MONTALVO RIVERA | SONIAMONTALVO1963@GMAIL.COM | |
| 1907013 | Sugeily I. Melendez Ortiz | sugmel23@gmail.com | |

Exhibit FF

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2024660 | Sylvia Merced Guzman | sylviamerced@yahoo.com | |
| 1908807 | Sylvia Mestre Rivera | mestresyl@gmail.com | |
| 1874824 | VERONICA MIRANDA BENIQUEZ | MIRANDAVERO@LIVE.COM | |
| 1970704 | Vicenta Matos Arroyo | vickymatosarroyo@hotmail.com | |
| 2111154 | Victor J. Medina Santos | sonia30765@gmail.com | |
| 1741466 | Victor R Medina Sanchez | cptmedinavr@yahoo.com | |
| 2017310 | Vilma Mercado Castro | teachcosme@gmail.com | |
| 1795196 | Virgen Milagros Montalvo Vega | vmmv523@yahoo.com | |
| 2087937 | VIRGEN S MARRENO RIVERA | virmar201@yahoo.com | |
| 764048 | Walter K Maldonado Sanchez | jagueyes338@gmail.com | |
| 1656245 | WANDA ENID MARIN GONZALEZ | WANDAMARIN12@GMAIL.COM | |
| 1999149 | Wanda I Manso Falu | wmamrillo302011@hotmail.com | |
| 1852154 | WANDA I MARTINEZ ROSSO | wmartinez4253@gmail.com | |
| 2043588 | Wanda Ivette Morales Figueroa | wandamorales5823@gmail.com | |
| 764658 | WANDA MALDONADO ALICEA | kmaldonado602@gmail.com | wmaldonado94@yahoo.com |
| 2058544 | Wanda Melendez Rivera | wvillegas35@gmail.com | |
| 2023681 | Wanda Mendez Perez | muffinnazario@hotmail.com | |
| 2014837 | Wanda Mendez Ramos | wandamendea54@gmail.com | |
| 2014837 | Wanda Mendez Ramos | wandamendea54@gmail.com | |
| 2073279 | Wanda Mendez Ramos | wandamendez54@gmail.com | |
| 1978342 | Wanda Y. Maldonado Santiago | wandayvette11@icloud.com | |
| 2025906 | Wanda Zoe Mendez Perez | muffinnazario@hotmail.com | |
| 2039183 | Wanda Zoe Mendez Perez | muffinnazario@hotmail.com | |
| 316879 | Warner Matos Toro | matosfora@gmail.com | |
| 2014901 | Webster Martinez Millan | wmartinezmilan@gmail.com | |
| 2031990 | WILFREDO MORA REYES | WILLIAMOM@HOTMAIL.COM | |
| 2095093 | Wilfredo Mora Reyes | williemora@hotmail.com | |
| 326771 | WILLIAM B MENDEZ RUBIO | william3480@hotmail.com | |
| 326771 | WILLIAM B MENDEZ RUBIO | william3480@hotmail.com | |
| 326771 | WILLIAM B MENDEZ RUBIO | william3480@hotmail.com | |
| 2157393 | William Morales Flores | isyspelusa@hotmail.com | |
| 2022730 | Wilmaris Martinez Padilla | wmart1976@gmail.com | |

Exhibit FH

162nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1670292 | Wilson Mendez Hernandez | Wmaluminum@hotmail.com | |
| 2087928 | YAHAIRA MARTINEZ ROSADO | YahairaMartinezrosado1430@gmail.com | |
| 2007911 | YAMARIS MOLINA MALDONADO | YAMUA74@HOTMAIL.COM | |
| 1376029 | YARITZA J MALDONADO NAVARRO | YMPROFESSIONALCLEANER@GMAIL.COM | |
| 2040066 | Yolanda Montanez Parrilla | yolamp53@gmail.com | |
| 2078054 | Yolanda Montanez Parrilla | yolamp53@gmail.com | |
| 1990279 | Yolanda Morales Gonzalez | yolanda_102@hotmail.com | |
| 2059830 | Yvette Marrero Daynes | yvma2012@gmail.com | |
| 2012918 | Yvette Martinez Mateo | yvettemartinezm@gmail.com | |
| 327044 | ZAIDA MENDEZ VARGAS | zmvpr39@gmail.com | |
| 1961797 | Zenaida Maldonado Torres | zeni-1224@hotmail.com | |
| 2061200 | Zora M. Mallar Santos | krizia7317@hotmail.com | |
| 1650882 | Zoraida Mercado Silva | mercadosil.zm@gmail.com | |
| 1983241 | Zoraida Montalvo Ramos | zoraida_montalvo@outlook.com | |

**Exhibit FI**

Exhibit FI

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1779026 | Abner A. Morales Rivera | abner_9667@yahoo.com | |
| 1850227 | Ada Elsa Ortiz Negron | adaelsa29@gmail.com | |
| 1988831 | Ada Elsa Ortiz Negron | adaelsa29@gmail.com | |
| 1754947 | Ada I Nazario Orsini | Ada.nazario@yahoo.com | |
| 2038339 | ADA IVETTE ORTIZ RIVERA | adaivette25@gmail.com | |
| 5068 | ADA M. NAZARIO SANTIAGO | a_nazario24@hotmail.com | |
| 1912648 | Ada Ortiz Ramos | adiror@hotmail.com | |
| 2059144 | Adalia Morales Rivera | adaliamoralesrivera@gmail.com | |
| 1872348 | Adelaida Nieves Ramos | gladysnievesramos@gmail.com | |
| 1943791 | Adelaida Ojeda Hernandez | sherelys@hotmail.com | |
| 1898636 | Adeline Ortiz Ramos | ADEPACO1@YAHOO.COM | |
| 601665 | ADELINE ORTIZ RAMOS | adepaco1@yahoo.com | |
| 1952154 | ADELIZ MORALES SANTOS | moralesadeliz07@gmail.com | |
| 1871909 | Aglaed Oliveras Velazquez | Monchiutaado@gmail.com | |
| 1822338 | Aglaed Oliveras Velazquez | monchiutuado@gmail.com | |
| 879768 | AGUSTIN ORTIZ RIVERA | produccionesortiz@gmail.com | |
| 2066686 | Aida L. Ortiz Burgos | ortiza73@gmail.com | Ortiz973@ymail.com |
| 1821530 | Aida M Ortiz Rivera | aidam.213@hotmail.com | |
| 1701439 | Aida Nieves Hernandez | shorty66442@hotmail.com | |
| 2046158 | Aidza E Ortiz Feliciano | mrsortiza2010@gmail.com | |
| 1979887 | AISIER A. MORALES VALENTIN | almarieamr@gmail.com | |
| 2035329 | Aixa Esther Nazario Mercado | lana471958@hotmail.com | |
| 1791981 | Alba L Ortiz Rodriguez | albaluzzz.ao@gmail.com | |
| 1159426 | ALBERTO MULERO FELIX | albertomulero38@gmail.com | |
| 1942443 | Alex Ortiz Cartagena | alex.ortiz95@yahoo.com | |
| 2069190 | Alicia I Muniz Torres | alitata60@hotmail.com | |
| 346163 | AMARILIZ MORALES PEREZ | amarilyz.gabriela.amais@gmail.com | |
| 1944790 | Amaryllis Ocasio Rivera | Chrismaproc56@gmail.com | |
| 2135803 | Amauri Mulero Rodriguez | mulero.amauri@gmail.com | |
| 2135803 | Amauri Mulero Rodriguez | mulero.amuri@gmail.com | |
| 1823038 | AMERICO ORTIZ PEREZ | americoortizfzs@yahoo.com | |
| 1823038 | AMERICO ORTIZ PEREZ | americoortizfzs@yahoo.com | |
| 1962553 | AMERICO ORTIZ PEREZ | americoortizfzs@yahoo.com | |
| 1822373 | ANA D OLMO ROMAN | ADELGAD4@AOL.COM | |
| 1909288 | Ana Gloria Ortega Bernard | annie.ortega87@gmail.com | |
| 1870093 | Ana I OFarril Quinones | aofaril@gmail.com | |
| 1914676 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com | |
| 2010741 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com | |



Exhibit FI

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1910253 | Ana Luisa Oliveras Torres | ana3292@gmail.com | |
| 1836607 | Ana Olivo Morales | anaolivolm@gmail.com | |
| 1971743 | ANAIDA MUNOZ AGUIRRE | anaidamunoz126@gmail.com | |
| 1931028 | Anaida Negron Perez | anegron1976@gmail.com | |
| 376388 | ANAMARIS ORTIZ ALICEA | anamarisortiz@gmail.com | |
| 1880147 | Aned L. Mori Sepulveda | a.ned@live.com | |
| 2056564 | Aned L. Mori Sepulveda | a.ned@live.com | |
| 2051172 | Angel A. Morales Torres | sinbandoasi00x35@gmail.com | |
| 2083540 | Angel L Ocasio Melendez | lilliamortiz660@gmail.com | |
| 1425602 | ANGEL M ORLANDI GOMEZ | AORLANDI52@GMAIL.COM | |
| 1832335 | ANGEL M ORTIZ MONCHE | MONCHE.90@GMAIL.COM | |
| 2044058 | Angel M. Oquendo Oliveras | angeloquendo388@gmail.com | |
| 355959 | ANGEL NAVEDO MARTINEZ | angelnvd@gmail.com | |
| 347858 | Angelica Morales Torres | Jcyandelrosario@mail.com | |
| 2094286 | ANGELICA NAVARRO SANCHEZ | JULIOCGON07@YAHOO.COM | |
| 2118126 | Anthony Ortiz Rodiguez | Aor7417@gmail.com | |
| 2107598 | ANTHONY ORTIZ RODRIGUEZ | AOR7417@GMAIL.COM | |
| 1169207 | ANTONIA NIEVES MONTANEZ | antonia.nieves59@gmail.com | |
| 1660692 | Antonio Nieves Garcia | tonynieves1134@gmail.com | |
| 1869079 | ANTONIO ORTIZ FERRER | papunortiz@yahoo.com | |
| 2127582 | Arcadia Nieves Hernandez | katynieves@gmail.com | |
| 1776372 | Aure E Ortega-Vazquez | aeov1950@gmail.com | |
| 1848896 | AUREA E ORTIZ CRUZ | ortizaurea29@gmail.com | |
| 1903071 | Aurea E. Ortiz Cruz | ortizaurea29@gmail.com | |
| 1957692 | Aurea L. Moreno Aviles | lizymoreno@gmail.com | |
| 1981680 | Aurea L. Moreno Aviles | lizymoreno@gmail.com | |
| 2047881 | Aurea L. Moreno Aviles | lizymoreno@gmail.com | |
| 2111452 | Awilda Nieves Rodriguez | awilda_nieves1@hotmail.com | |
| 1937747 | AWILDA ORTIZ COLON | awildaortiz62@gmail.com | |
| 1951115 | Balbina Orengo Ruiz | balbinaorengo57@gmail.com | |
| 2129583 | Bedia I Octaviani Velez | octavianibedia@gmail.com | |
| 1884526 | Bedia I. Octaviani Velez | octavianibedia@gmail.com | |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | NEGRONBENJAMIN22@GMAIL.COM | |
| 2083677 | Betty Ortiz Diaz | yetten17@hotmail.com | |
| 1912543 | BRENDA N. MORALES RAMIREZ | BRENDAMORALES44@YAHOO.COM | |
| 2134169 | CANDIDA ROSA ORTIZ MATTA | X.SANTANA83@GMAIL.COM | XSANTANA83@GMAIL.COM |
| 2115179 | Carlos A Nieves Burrastegui | carlitos.nieves83@gmail.com | |
| 2049629 | Carlos A Orta Aviles | tolonetico@gmail.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1950324 | Carlos A. Munoz Correa | cyberfreaksoul@gmail.com | |
| 2061036 | CARLOS G OCHOA LIZARDI | OCHOACARLOSA5@GMAIL.COM | |
| 2073119 | CARLOS J. MORALES PARSONS | CPARSONS@INAME.COM | |
| 1633801 | Carlos M. Muñoz Dávila | 45MCarlos@gmail.com | |
| 2061445 | Carlos Morell Martell | ciaobella.bohochi@gmail.com | |
| 1837824 | CARLOS T. ORTIZ ARROYO | ortiz.177@hotmail.com | |
| 2041124 | Carmen E. Nemesszeghy Labra | CENEMESS@GMAIL.COM | |
| 2027097 | CARMEN I NEGRON ALAMO | carmennegron20@gmail.com | |
| 1908272 | Carmen I. Negron Alamo | carmennegron20@gmail.com | |
| 2006507 | CARMEN I. NEGRON ALAMO | carmennegron20@gmail.com | |
| 2147253 | Carmen I. Ortiz Ortiz | carmen24760@hotmail.com | |
| 1842992 | CARMEN J ORTIZ RODRIGUEZ | cortizts@gmail.com | |
| 1917396 | Carmen J Ortiz Rodriguez | cortizts@ymail.com | |
| 1824936 | Carmen J. Morales Palermo | josefapalermo@hotmail.com | |
| 2022468 | Carmen J. Morales Palermo | josefapalermo@hotmail.com | |
| 1939610 | Carmen J. Negron Rivera | negroncarmen16@gmail.com | |
| 1843053 | Carmen J. Ortiz Rodriguez | cortizts@ymail.com | |
| 2072846 | Carmen L Ortiz Alicea | DE.1966@gmail.com | |
| 1894425 | Carmen Luz Muniz Agron | carmenmunizagron@gmail.com | |
| 2042693 | CARMEN LYDIA MUNOZ RODRIGUEZ | carmely1212@gmail.com | |
| 2082018 | CARMEN LYDIA MUNOZ RODRIGUEZ | carmely1212@gmail.com | |
| 1978218 | Carmen M Ocasio Rivera | krmenoksio@gmail.com | |
| 1778509 | Carmen M Ortega-Vazquez | raymondq1@msn.com | |
| 1784545 | Carmen M, Ortiz Marrero | arimilly1@hotmeil.com | |
| 2133774 | Carmen M. Negron Santiago | margie80143@gmail.com | |
| 2133605 | Carmen Milagros Nogueras Rivera | carmenmnoguerasrivera@gmail.com | guerrasno@coqui.net |
| 1787059 | Carmen Milagros Ortiz Cintron | caguaxbilingual@gmail.com | |
| 973371 | CARMEN ORTIZ PESANTE | cortizpesante@gmail.com | |
| 1931747 | Carmen Rosa Ortiz Rivera | ortiz.carmenrosa@gmail.com | |
| 2013925 | Carmen S Olivarez Rivera | carmenoliverasrivera42@gmail.com | |
| 1896480 | Clara I Navedo Orlando | cnavedo61@hotmail.com | |
| 2119509 | Clara J Moreno Diaz | cusamoreno_2@yahoo.com | |
| 1973366 | Clara Moyet de Leon | claramoyet@live.com | |
| 1851546 | Claribet Muniz Arroyo | claribet.muniz.arroyo@gmail.com | |
| 1862343 | Daila E. Oquendo Davila | daliaoquendodavila512@gmail.com | |
| 1955284 | Dalia E. Oquendo Davila | daliaoquendodavila512@gmail.com | |
| 2124970 | Dalia J. Munoz Santoni | daliamunoz79@yahoo.com | |
| 2000956 | DANNY NEGRON VARGAS | dnvconstructioninc@yahoo.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1770603 | Darberto Ortiz Cotto | darberto@live.com | |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | dnazariorodri@gmail.com | |
| 1641378 | Deliz Murillo Rivera | deliz_murillo@yahoo.com | |
| 1641378 | Deliz Murillo Rivera | deliz_murillo@yahoo.com | |
| 1740927 | Deliz Murillo Rivera | deliz_murillo@yahoo.com | |
| 1883275 | Deliz Murillo Rivera | deliz_murillo@yahoo.com | |
| 1879687 | DENISSE MUNOZ GONZALEZ | deravimunoz203@hotmail.com | |
| 2132083 | Denisse Munoz Gonzalez | deravimunoz203@hotmail.com | |
| 1947991 | Diego Moreno Abadia | diemoreno@yahoo.com | |
| 1897323 | DILKA N. ORTIZ ALVARADO | dilka_n@hotmail.com | |
| 1764136 | Diraliz Murillo Rivera | diraliz76@yahoo.com | |
| 1766349 | Diraliz Murillo Rivera | diraliz76@yahoo.com | |
| 1960349 | DORIS M. MUNIZ JORGE | dmjmove7@gmail.com | |
| 2044560 | Doris M. Muniz Jorge | dmjmove7@gmail.com | |
| 1906065 | Doris Negron Perez | donerez64@yahoo.com | |
| 2131684 | Doris Negron Perez | donerez64@yahoo.com | |
| 1988019 | Doris Noble Torres | doris-noble@hotmail.com | |
| 1988019 | Doris Noble Torres | doris-noble@hotmail.com | |
| 2063545 | Doris Noble Torres | doris-noble@hotmail.com | |
| 1836576 | Eda M Moreno Cintron | eda_cintron@yahoo.com | |
| 2090295 | Eda M. Moreno Cintron | eda_cintron@yahoo.com | |
| 1824639 | Eda Mayela Moreno Cintron | eda_cintron@yahoo.com | |
| 2065907 | Eda Mayela Moreno Cintron | eda_cintron@yahoo.com | |
| 1843139 | EDDIE OCASIO GONZALEZ | ocasio14@yahoo.com | |
| 1900396 | EDGARDO NUNEZ RUIZ | egardom82@yahoo.com | |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com | |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com | |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com | |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com | |
| 2000820 | EDUARDO ORTIZ LABOY | eortizlaboy@yahoo.com | |
| 1975093 | Eduvildo Ortiz Hernandez | yasterie@gmail.com | |
| 2039684 | Efrain Olmo Torres | folmo21@gmail.com | |
| 2043957 | Efrain Ortiz Diaz | semilla.123@hotmail.com | |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | efrainortiz55@icloud.com | |
| 2053548 | Eilleen Negron Irizarry | eilleen_negron@hotmail.com | |
| 2053656 | EILLEEN NEGRON IRIZARRY | eilleen_negron@hotmail.com | |
| 2072047 | EILLEEN NEGRON IRIZARRY | eilleen_negron@hotmail.com | |
| 1634907 | Elba I Navarro Falcon | elba.navarrofalcon@gmail.com | |

Exhibit FI

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2087808 | Elba I. Morales Ramos | 0615ejc@gmail.com | |
| 1972326 | ELBA M. OLIVERAS HERNANDEZ | elbamoli49@yahoo.com | |
| 1992769 | Elisa Negron Rodriguez | annielisaury@gmail.com | |
| 1918305 | ELMER NIEVES ALVAREZ | elmernieves72@gmail.com | |
| 1865829 | Elsa Olivieri Rivera | elsaolivieri@gmail.com | elsaolivieri05@gmail.com |
| 1636271 | ELSIE M OLIVERA MARTINEZ | DELGADOJAVIER76@GMAIL.COM | |
| 1775536 | Elsie Muñiz Morales | de64958@miescuela.pr | |
| 1858725 | ELSIE MUNOZ MATOS | elsiemunoz3112@gmail.com | |
| 1775491 | Emilio Nieves Torres | ent1960@gmail.com | |
| 1849005 | Emma Lydia Nunez Falcon | emlinu@yahoo.com | |
| 2057898 | ENID V ORTIZ MORALES | ENIDYAMINA@GMAIL.COM | |
| 2133760 | Enid V. Ortiz Morales | enidyamina@gmail.com | |
| 1799287 | Enidsa M. Nieves Bonilla | enidsam@hotmail.com | |
| 2133692 | ENIO OLMEDA MARRERO | olmedaeuio@gmail.com | |
| 1902814 | ENVINIA MORALES VELEZ | ENVINIA_M@YAHOO.COM | |
| 1975424 | Eric Omar Ortiz Rodriguez | ortiz0031@hotmail.com | |
| 1998619 | ERMALINA MORALES RIVERA | ERMAB0715@GMAIL.COM | |
| 2010632 | ERMELINDA MORALES RIVERA | emls0715@gmail.com | |
| 1996048 | Ermelinda Morales Rivera | emorales0715@gmail.com | |
| 1972196 | Ermelinda Morales Rivera | ermlo0715@gmail.com | |
| 1797177 | ERNESTA MORALES PEREIRA | EMORAPE49@GMAIL.COM | |
| 1776596 | Ernesta Morales Pereira | emurape49@gmail.com | |
| 1871688 | Esmeralda Negron Santiago | enegron1120@hotmail.com | |
| 2031108 | Esmeralda Negron Santiago | enegron1120@hotmail.com | |
| 1771769 | Esther Y. Ortiz Bonilla | rtzbnll@yahoo.com | |
| 1787239 | Esther Y. Ortiz Bonilla | rtzbnll@yahoo.com | |
| 1941551 | Eugenio Olivera Pomales | kazdrama@yahoo.com | |
| 1941551 | Eugenio Olivera Pomales | kazdrama@yahoo.com | |
| 1976356 | Evangelio Nieves Rodriguez | benitaortiz2@gmail.com | |
| 2117643 | Evelia Ortiz Delgado | epitirre@gmail.com | |
| 2042291 | Evelyn Concepcion Nazario Jusino | peliroja14k2000.en@gmail.com | |
| 2096497 | Evelyn Morales Puiles | EMORALESQUILES927@GMAIL.COM | |
| 2016976 | EVELYN MOYA ROJAS | EMOYAROJAS12@GMAIL.COM | |
| 2039794 | Evelyn Moyet de Leon | evelyn50moyet@yahoo.com | |
| 2070289 | Evelyn Moyet de Leon | evelyn50moyet@yahoo.com | |
| 2012261 | EVELYN MOYET DE LEON | EVELYN50MOYET@YAHOO.COM | |
| 1870454 | Evelyn Olivera Velazquez | evelitaolivera@gmail.com | |
| 2004361 | Evelyn Olivera Velazquez | evelitaolivera@gmail.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2025513 | EVELYN ORTIZ MORALES | EORTIZMORALES@GMAIL.COM | |
| 1702138 | Evelyn Ortiz Olivencia | eveok1970@yahoo.com | |
| 1683337 | EVERLING MORLA RIOS | evergaviota64@gmail.com | |
| 1734864 | Exon L. Morales Rodriguez | fire_chito@life.com | |
| 1940264 | Feliberto Ortiz Orengo | ortiz.fily@gmail.com | |
| 2127700 | Felicita Ocasio Nieves | feocani@gmail.com | |
| 2128324 | Felicita Ocasio Nieves | feocani@gmail.com | |
| 2029032 | Felipe Oliveras Ramos | filipusartus@gmail.com | |
| 2029032 | Felipe Oliveras Ramos | filipusartus@gmail.com | |
| 2051825 | Felix Juan Negron Martinez | bolonegron@gmail.com | |
| 1787660 | Ferdinand Ortiz - Benitez | ferdinandortizbenitez@yahoo.com | |
| 1962714 | Flora A. Ortiz Rodriguez | celiannlugo3@gmail.com | |
| 1818247 | Frances Marie Ortiz Gonzalez | fortiz507@gmail.com | |
| 1849120 | Frances Marie Ortiz Gonzalez | fortiz507@gmail.com | |
| 807553 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | franciscojavievo922@gmail.com | franciscojavievo@gmail.com |
| 1842519 | Georgina Morales Pabon | gioto2010@live.com | |
| 1975846 | Georgina Morales Pabon | gioto2010@live.com | |
| 1822233 | Gladys E Ocasio | gladysocasio57@gmail.com | |
| 1948332 | Gladys M. Nieves Rios | miriamvazquez238@gmail.com | |
| 2055373 | Gladys Moyett Martinez | gladysmoyettmartinez@yahoo.com | |
| 369210 | GLAMARIS OCASIO MARRERO | ocasio75@hotmail.com | |
| 900676 | GLAMARIS OCASIO MARRERO | ocasio75@hotmail.com | |
| 1845754 | GLENDA MORALES ROSARIO | glendamorales27@gmail.com | |
| 1858384 | Gloria A Ortiz Medina | gloriaortiz1958@yahoo.com | |
| 1861238 | Gloria Maria Ortiz Garcia | gloriam.ortiz421@gmail.com | |
| 2105573 | Gloribel Morales Ortiz | gloribel1219@yahoo.com | |
| 1890695 | GLORYANN MORALES PADILLA | GMORALESPADILLA@HOTMAIL.COM | |
| 1849371 | GRACIA MUNIZ MENDOZA | madeline.melia@yahoo.com | |
| 1686075 | GRACIELA ORTIZ CARRADERO | graceortiz831@gmail.com | |
| 1658013 | Gregoria Oquendo Ortega | vbotemar@comcast.net | |
| 2012728 | Guillermina Ocasio Berrios | gob625@gmail.com | |
| 1861191 | Gustavo Morales Velez | gmoralesvelez@gmail.com | |
| 1928826 | HAYDEE N MUNOZ TORRES | HMUNOZ757@GMAIL.COM | |
| 1898864 | Haydee N. Munoz Torres | hmunoz757@gmail.com | |
| 1948037 | HAYDEE N. MUNOZ TORRES | HMUNOZ757@GMAIL.COM | |
| 1788021 | Hecmary Nieves Alvarado | hecmaryna@yahoo.com | |
| 358406 | HECTOR E. NEGRON ORTIZ | HECTORNEGRON049@GMAIL.COM | |
| 1848996 | Hector L Ortiz Lopez | kinberlysantostorres@gmail.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1729591 | Héctor L. Morales Ortiz | hlmortiz1840@gmail.com | |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com | |
| 2022902 | Hernan Ortiz Montanez | arql_hortiz@yahoo.com | pcamacho121@gmail.com |
| 2111687 | Hilca L. Nieves Rios | hilkanieves@gmail.com | |
| 1871482 | Hilda Ortiz Rodriguez | hilda_ortiz1819@yahoo.com | |
| 1217194 | IDALIA ORTIZ ORTIZ | idalia2325@gmail.com | |
| 1723428 | IDELFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com | |
| 2116214 | IGNERI NEGRON RIVERA | Igumi1016@gmail.com | |
| 1989893 | ILIANA MARIA NORAT RODRIGUEZ | inoratrodriguez@gmail.com | |
| 1857306 | ILUMINADA ORTIZ LOPEZ | ORTIZILU@YAHOO.COM | |
| 1961910 | Ingrid V. Nieto Cuebas | ingridnieto1969@gmail.com | |
| 2114140 | Ingrid V. Nieto Cuebas | ingridnieto1969@gmail.com | |
| 2055048 | Inocencia Nieves | ino_nieves13@yahoo.com | |
| 2094853 | Inocencia Nieves | ino_nieves13@yahoo.com | |
| 858884 | IRAIDA ORTIZ LEON | iraidaortiz1960@hotmail.com | |
| 345930 | IRIS N MORALES ORTIZ | morales051994@hotmail.com | |
| 2013474 | Iris Violeta Negron Torres | siriateloiv@hotmail.com | |
| 2014631 | Irma Morales Rivera | irmamou@hotmail.com | irmamou@hotmail.es |
| 1839311 | Irma R. Ortiz Flores | rosa_ortiz_07@icloud.com | |
| 1804402 | Israel Nieves Figueroa | nievesisraelster@gmail.com | |
| 1875693 | Ivelisse del Carmen Ortiz Perez | oivelisse842@gmail.com | |
| 1847924 | IVELISSE DEL CARMEN ORTIZ PEREZ | oivelizse842@gmail.com | |
| 1221574 | Ivelisse Navarro Mojica | IVELISSENAVARRO1972@YAHOO.COM | |
| 2107080 | Ivelisse Navarro Mojica | ivelissenavarro1972@yahoo.com | |
| 2093964 | IVELIZA ORTIZ COSME | ILAUGERORTIZ6378@GMAIL.COM | |
| 2088813 | IVONNE NOBLE TORRES | ivynoble59@gmail.com | |
| 2051250 | Ivys E. Nieves Vazquez | syvi1948@gmail.com | |
| 674006 | Jackeline Ortiz Arroyo | jackie8903@hotmail.com | |
| 1863422 | JADIRA ORTIZ RAMIREZ | JADIRAORTIZ@GMAIL.COM | |
| 1974579 | Jaime Negron Martinez | jaimenegron679@hotmail.com | |
| 1900429 | Jaime Negron Rivera | janegron04@gmail.com | |
| 2010078 | Jaime Negron Rivera | Janegron04@gmail.com | |
| 1816899 | JAMES ORTIZ RAMOS | NANCY.I1962@YAHOO.COM | |
| 1751877 | Jamie Nieves Figueroa | jnieves5@policia.pr.gov | jnievesfigueroa@policia.pr.gov |
| 1795572 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov | |
| 1795572 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov | |
| 1810298 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov | |
| 1733758 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov | |

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1733758 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov | |
| 1825367 | Jancy Oasio Caquias | jancy123425@gmail.com | |
| 1986578 | Janette Ortega Flores | orteguita55@gmail.com | |
| 1915272 | Janice M. Nieves Gonzalez | janicem.ng@gmail.com | |
| 1971003 | JANICE M. NIEVES GONZALEZ | janicem.ng@gmail.com | |
| 1982937 | Javier L Olmeda Torres | javierolmeda@yahoo.com | |
| 2001135 | JAVIER L. OLMEDA TORRES | JAVIEROLMEDA@YAHOO.COM | |
| 1808198 | Jennies Frances Ocasio Rivera | jocasio.rivera11@gmail.com | |
| 2132780 | Jennifer Ojeda Fradera | jenniferof32@gmail.com | |
| 1886200 | Jennitza Oquendo Ortiz | jenny_oquendo@icloud.com | |
| 2034340 | JENNITZA OQUENDO ORTIZ | jenny_oquendo@icloud.com | |
| 243079 | JEREMY MORALES PAGAN | jm30214@gmail.com | |
| 2127901 | Joaquin Munoz Gonzalez | beatrizramanperez@yahoo.com | |
| 1955292 | Joe D. Nazario Torres | jdnazariot@gmail.com | |
| 1013390 | JOHANNA ORTIZ ABRAHAM | johanna2480.20@gmail.com | |
| 1995414 | Jorge Ortiz de Jesus | jortiz222222@gmail.com | |
| 1849036 | Jorge Ortiz Pizarro | octumjog1984@gmail.com | |
| 1918335 | Jose A Mori Rodriguez | jmori79@gmail.com | |
| 1955483 | Jose A. Mori Rodriguez | jmori79@gmail.com | |
| 1942047 | JOSE A. ORTIZ MALAVE | natalium4766@gmail.com | |
| 1955604 | Jose A. Ortiz Oliver | joseoliver9909@gmail.com | |
| 1959655 | Jose A. Ortiz Oliver | joseoliver9909@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 1936741 | Jose A. Ortiz Quinones | abnero87@gmail.com | |
| 2129666 | Jose Angel Morales Rivera | aesoj54@gmail.com | |
| 2136502 | Jose Angel Ortiz Marrero | arenaymar555@gmail.com | |
| 2157220 | Jose Gil Ortiz Montes | chelitogil@gmail.com | |
| 1812536 | Jose L Ortiz Ortiz | lipio98@yahoo.com | |
| 2005951 | JOSE L. NIEVES ACEVEDO | JANLUIS37@YAHOO.COM | |
| 1803330 | Jose L. Ortiz Hernandez | ortizcheojose1@gmail.com | |
| 1973276 | Jose Luis Nieves Acevedo | janluis37@yahoo.com | |
| 2141872 | Jose Luis Ortiz Fernandez | luisjoortz@gmail.com | |
| 1836394 | Jose Manuel Ocasio Rivera | j.ocasiopr@yahoo.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1961840 | JOSE MUNIZ ASTACIO | poweironpr@gmail.com | |
| 351634 | JOSE MUNIZ ROMAN | Josevictor_muniz@hotmail.com | |
| 1823219 | Jose R. Nazario Cherena | JRNch@hotmail.com | |
| 911688 | JOSELINE NEGRON COLLAZO | suheily.sanchez2@upr.edu | |
| 2008837 | JOSIE OLIVERA COLON | OLIVERAJOSIE@YAHOO.COM | |
| 1941691 | Josmarie Morales Santiago | josmyisaac@gmail.com | |
| 1742708 | JOSSIE NIEVES GONZALEZ | jossie.nieves.19@gmail.com | |
| 2044477 | Jouvany Nazario Ramos | java0822@hotmail.com | |
| 2116592 | Juan A Ocasio | joboriken@aol.com | |
| 2149393 | Juan E Nunez Burgos | angeljnunez@gmail.com | |
| 2135912 | Juan J Muniz Soto | gloriaglez1@hotmail.com | |
| 2042602 | Juan M Ortiz Cuadrado | Kyarajoni@gmail.com | |
| 1024721 | JUAN ORTIZ CINTRON | jortizcintron@gmail.com | |
| 912868 | JUAN ORTIZ GONZALEZ | j.ortizgonzalez@gmail.com | |
| 1692222 | Juan R. Negron Calderas | juannegron.0012@gmail.com | |
| 1983491 | Juana Morales Rodriguez | nicolenilka@yahoo.com | |
| 1243738 | JUANITA NIEVES DONES | juanitanieves1953@gmail.com | |
| 1997433 | Juanita Olivieri Santana | Juanitaolivieris60@gmail.com | |
| 2021264 | Juanita Olivieri Santana | JuanitaOlivieris60@gmail.com | |
| 1997433 | Juanita Olivieri Santana | Juanitaolivieris60@gmail.com | |
| 1950549 | JUDITH MORELL MARTELL | ciaobella.bohochic@gmail.com | |
| 1858870 | Judith Morell Martell | ciaobello.bohochic@gmail.com | |
| 2027706 | Judith Morell Martell | liaobella.bohochi@gmail.com | |
| 1956662 | Judith Morell Martell | ciaobella.bohochi@gmail.com | |
| 2089022 | Judith Nieves Soto | apple_41@hotmail.com | |
| 1994368 | Julia Morales | Julesmoore.moore@gmail.com | |
| 1990139 | Julio A. Ortiz Cruz | ortiz11julio@hotmail.com | |
| 1957197 | JULIO MUNIZ VAQUER | juliom2685@gmail.com | |
| 2156212 | Julio Ortiz Quiros | cuaji.Rg4I0704@gmail.com | |
| 1796400 | Karen Negron Santiago | nerak26.kn@gmail.com | |
| 1803912 | Karen Negron Santiago | nerak26.kn@gmail.com | |
| 1803912 | Karen Negron Santiago | nerak26.kn@gmail.com | |
| 1799165 | Katiayaris Morales Perez | Katiayarismp@gmail.com | |
| 1842933 | KEILA NEGRON RIVERA | bibliolu@gmail.com | |
| 1881293 | Leonor Ortiz Flores | leoortiz22@yahoo.com | |
| 1664626 | Leticia Nieves Cruz | lnievescruz46@icloud.com | |
| 2090742 | Lilliam M. Ortiz Gonzalez | lilliamortiz660@gmail.com | |
| 358554 | LISSETTE NEGRON QUERO | lissettenq@yahoo.com | |

Exhibit FI

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 358554 | LISSETTE NEGRON QUERO | lissettenq@yahoo.com | |
| 1996990 | LIZAINA I. NORIEGA CORTES | N_LIZZY20@HOTMAIL.COM | |
| 1892485 | Lourdes Munoz Rocke | lourides.munozroche@gmail.com | |
| 1863219 | Lucia Morales Rivera | bodal@live.com | |
| 2057814 | Lucianne Negron Umpierre | lnumpierre@yahoo.com | |
| 1904651 | LUIS A MUNIZ ALVAREZ | luisitomuniz@hotmail.com | |
| 282562 | LUIS A MUNIZ AVILA | Lmuniz@daco.pr.gov | |
| 1845909 | Luis A. Morales Rodriguez | lmorales3364@yahoo.com | |
| 1987213 | LUIS A. MORENO DIAZ | MORENO.LMD@HOTMAIL.COM | |
| 2156329 | Luis A. Ortiz Quiros | francelys14@gmail.com | |
| 1897920 | LUIS E NEGRON MOJICA | LUISNEGRON776@GMAIL.COM | |
| 2145202 | Luis Ortiz Cartagena | jessica.ortizsanchez@gmail.com | |
| 1502591 | Luis Ortiz Oritz | laocbr900rr@gmail.com | |
| 2143795 | Luis R. Muñiz Rivera | lrmuniz1@yahoo.com | |
| 2142483 | Luis V Muriel Cancel | keyshlaortiz03@gmail.com | |
| 2006920 | Luisa M. Munoz Perez | bubbles8214p@gmail.com | |
| 1045028 | LUZ D OROZCO LABOY | LUZ.OROZCO@FAMILIA.PR.GOV | |
| 1845051 | LUZ E ORTIZ ESPINOSA | oevelin871@gmail.com | |
| 1842095 | Luz H. Olmeda Penalverty | haydee157@yahoo.com | |
| 2034593 | Luz H. Olmeda Penalverty | haydee157@yahoo.com | |
| 2128418 | Luz H. Olmeda Penalverty | haydee157@yahoo.com | |
| 372576 | LUZ H. OLMEDA PENALVERTY | haydee157@yahoo.com | |
| 2021711 | Luz L. Morell Ramos | llmorell03@hotmail.com | |
| 2009210 | Luz Y. Ortiz Alejandro | aquaeye9@hotmail.com | |
| 1832293 | Lydia E. Olmeda Almodovar | teinolmeda@gmail.com | |
| 1956203 | Lymari Ortiz Ramirez | lyman_ortiz@yahoo.com | |
| 1899368 | LYMARI ORTIZ RAMIREZ | LYMARI_ORTIZ@YAHOO.COM | |
| 1869890 | MABEL A MORALES TORRES | mam-jhj@hotmail.com | |
| 2005889 | Madeline Negron Rivera | mnrnegron1@hotmail.com | |
| 1804924 | Madeline Nieves Alvarado | madeline_na@hotmail.com | |
| 1806495 | Manuel Muriel Caraballo | ashleyrodriguez1897@outlook.com | |
| 2081178 | Marcos A. Ocasio Arce | marcos-ocasio@hotmail.com | |
| 1927073 | Margarita Morales Rodriguez | yomar725@yahoo.com | |
| 2102506 | Margarita Morales Vazquez | moralesmargara68@gmail.com | |
| 2111093 | Margarita Morales Vazquez | moralesmargara68@gmail.com | |
| 2111093 | Margarita Morales Vazquez | moralesmargora68@gmail.com | |
| 1885222 | Margarita Olivera Velez | oliveramargarita@hotmail.com | |
| 1871594 | MARIA A ORTIZ CRUZ | MORTIZCRUZ59@GMAIL.COM | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1891081 | Maria A. Ortiz Cruz | mortizcruz59@gmail.com | |
| 2065766 | Maria D. Morales Nieves | tk.figueroa12@gmail.com | |
| 2057147 | Maria De Los A. Nieves Garcia | anieves102@gmail.com | |
| 1823819 | Maria del Pilar Natal Henriquez | mapima_2000@yahoo.com | |
| 2134350 | Maria E Ortiz Ortiz | mariaeliza88@me.com | |
| 2001983 | Maria E. Ocasio Rivera | mariaelena0634@yahoo.com | |
| 2012779 | MARIA ESTHER NEGRON GONZALEZ | mariaesthernegron@gmail.com | |
| 1904050 | Maria F. Munoz De Leon | titi00926@yahoo.com | |
| 1904050 | Maria F. Munoz De Leon | titi00926@yahoo.com | |
| 2131748 | Maria G. Morales Valentin | mamorales@trabajo.pr.gov | |
| 2131722 | Maria G. Morales Valentin | Mamorales@trbajo.pr.gov | |
| 1975545 | Maria I. Ortiz Ramos | isamary08@yahoo.com | |
| 1869957 | Maria J Negron Robles | mjudith30@hotmail.com | |
| 2034042 | Maria J Negron Robles | mjudith30@hotmail.com | |
| 2070865 | Maria J Negron Santiago | maria_negron09@hotmail.com | |
| 1961706 | Maria Judith Ojeda Rodriguez | judithojeda1@hotmail.com | |
| 1941615 | Maria M Negron Quinones | kalukalah390@gmail.com | |
| 1973135 | MARIA M NEGRON QUINONES | KALUKALAH390@GMAIL.COM | |
| 647400 | Maria M. Ortiz Medina | mily613@gmail.com | |
| 1690733 | Maria Magdalena Ortiz Perez | nicky.ortiz@hotmail.com | |
| 2004167 | Maria Morell Molina | mariamorellmolina@icloud.com | |
| 1643859 | Maria Munoz Blas | munoz31279@yahoo.com | |
| 1777139 | Maria Munoz Blas | munoz31279@yahoo.com | |
| 380753 | MARIA O ORTIZ MIRANDA | mtatiortiz@yahoo.com | |
| 1915839 | Maria O Ortiz Miranda | mtutiortiz@yahoo.com | |
| 1954556 | Maribel Ortiz Rivera | marucaortiz02@gmail.com | |
| 2116341 | MARIBEL ORTIZ RIVERA | marucaortiz02@gmail.com | |
| 2134655 | Marilyn Nieves Quila | garimary@hotmail.com | |
| 1971981 | Marina Ortega Rodriguez | marinaortega1953@gmail.com | |
| 1941300 | MARINA ORTEGA RODRIGUEZ | marinaortega1953@gmail.com | |
| 1648338 | MARISOL NAVARRO FIGUEROA | dgsol2014@gmail.com | |
| 1920685 | Marisol Nazario Vega | marisola26@yahoo.com | |
| 2005994 | Maritza Nieves Nazario | 63mnieves@gmail.com | |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | MARLYBETHORTIZ1980@GMAIL.COM | |
| 1881825 | Marta A. Morales Pagan | de30816@miesaela.pr | |
| 2095141 | Marta T. Negron Gonzalez | mtng1228@yahoo.com | |
| 2115559 | Marta T. Negron Gonzalez | mtng1228@yahoo.com | |
| 2091890 | Mary Lou Morales Roman | mary_lou_00681@yahoo.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1782298 | MAYRA A. ORTIZ ORTIZ | mayralis1@hotmail.com | |
| 1963052 | MAYRA A. ORTIZ ORTIZ | MAYRALIS1@HOTMAIL.COM | |
| 1937018 | Mayra L. Nieves Garay | mayranieves1@yahoo.com | |
| 1822076 | Mayra M Ocasio Rosa | ocamay_d2@yahoo.com | |
| 2062221 | Mayra Negron Santiago | maxns1990@gmail.com | |
| 1116501 | MAYRA NIEVES GARAY | mayranieves1@yahoo.com | |
| 807040 | MAYRA OCASIO SOTO | ocasiosotomayra@gmail.com | |
| 2069048 | Melitza Nazario Rodriguez | melitzanazario0711@gmail.com | |
| 1879281 | MERARYS OLIVERA MERCADO | merarys_olivera@hotmail.es | |
| 1761266 | Mercedes Nieves Francis | nieves.mercedes@familia.pr.gov | |
| 1853805 | Merielle K Ortiz Gonzalez | meriellekortiz@yahoo.com | |
| 1823381 | MIGDALIA J NEGRON CRUZ | migdalia.negron@yahoo.com | |
| 2031366 | Migdalia Negron Rivera | negron.migdalia@gmail.com | |
| 1868781 | Migdalia Oritiz Rosado | lala112498@gmail.com | |
| 1952879 | Miguel A. Morales Rivera | miguelmoralesrivera9@gmail.com | |
| 2085180 | Miguel A. Nieves Hernandez | nieves_mi@de.pr.gov | |
| 1506719 | Miguel Nieves Collazo | miguelnieves46@gmail.com | |
| 1767621 | Miguel Ortiz Ramos | juny2713@gmail.com | |
| 1861336 | Milagros Muniz Berdeguez | d51177@d.pr.gob | |
| 1929762 | Milagros Muniz Berdeguez | d51177@d.pr.gob | |
| 1950833 | Milagros Muniz Berdeguez | d51177@d.pr.gob | |
| 1973040 | Milagros Muniz Berdeguez | d51177@d.pr.gob | |
| 1765810 | MILAGROS MUNIZ BERDEGUEZ | D51177@PR.GOV | |
| 1992746 | Milagros Nuniz Berdeguez | d51177@pr.gob | |
| 2156301 | Milagros Ortiz Morales | analista7@gmail.com | |
| 1517618 | Milagros Ortiz Rivera | Mortiz_bay@live.com | |
| 2130400 | Mildred Munoz Camacho | meimy9736@gmail.com | |
| 1992732 | Mildred Navarro Ramos | navarro_mildred@yahoo.com | |
| 806218 | Mildred Negron Toro | negronmildred@gmail.com | |
| 806218 | Mildred Negron Toro | negronmildred@gmail.com | |
| 333847 | Mildred Nieves Andino | andino67mn@gmail.com | |
| 2065293 | Minelly Moreno Galindo | mi.nelly@hotmail.com | |
| 1764936 | MINERVA ORTIZ ALVARADO | M.ORTIZ1956@LIVE.COM | |
| 2001754 | Miriam Ortiz Caraballo | ortizm1961@gmail.com | |
| 2115318 | Mirna I. Narvaez Pols | mnpola57@gmail.com | |
| 1952190 | MIRNA MORALES NEGRON | M.CUSTODIO2800@GMAIL.COM | |
| 1066153 | MITZIE OCASIO CARABALLO | jcheverez_8312@hotmail.com | |
| 1970089 | MORALES RAMOS, SHEILA | SHEILAMORA14.SM@GMAIL.COM | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 348372 | MORALES, OBDULIO | wendy_correa@hotmail.com | |
| 1884152 | MYRIAM OROZCO RODRIGUEZ | myriamorozco60@gmail.com | |
| 1901480 | Myriam Ortiz Lopez | ortizim1952@gmail.com | |
| 1902598 | Myriam Ortiz Lopez | ortizlm1952@gmail.com | |
| 1935900 | Myrna L Ortiz Montanez | myrsiu@yahoo.com | |
| 1859802 | Nancy I. Ortiz Irizarry | ortiz.nancy891@gmail.com | |
| 2134730 | Nancy M. Torres Gonzalez | nancymt05@gmail.com | |
| 2076392 | Nancy Morales Ortiz | nmo54141@hotmail.com | |
| 1789269 | Nancy Nieves Garcia | nan7459@hotmail.com | |
| 1808403 | Nancy Olavarria Cuevas | nolavarria77@gmail.com | |
| 2041155 | Natividad Nieves Rivera | CIZNEAZUL.JC@GMAIL.COM | |
| 1988431 | Nayda Nelly Nieves Cotto | estrellitapr5@hotmail.com | |
| 1934916 | Nayda R. Nieves Reyes | nayda_nieves@msn.com | |
| 2060937 | Neff Amid Moreno Ruiz | neffmoreno@gmail.com | |
| 1766306 | Nelida Ortiz Espada | naturalezapr3@gmail.com | |
| 382455 | NELIDA ORTIZ RAMOS | NELLY4266@YAHOO.COM | |
| 2155878 | NELSON NIEVES REYES | GRISOBELMORALES@YAHOO.COM | |
| 1835096 | Nelson Ortiz Marcano | nortiz7320@gmail.com | |
| 1952274 | Nelson Ortiz Marcano | nortiz7320@gmail.com | |
| 2043621 | Nelyn E Ortiz Morales | nelyneortiz@gmail.com | |
| 2005359 | Nestor R Moyet De Leon | moyetciencia@gmail.com | |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | nildasanchez64@gmail.com | |
| 2012523 | Nilsa I. Morales Sanchez | labeba1031@gmail.com | |
| 2035107 | NILSA I. MORALES SANCHEZ | LABEBA1031@GMAIL.COM | |
| 1948973 | Nilsa I. Morera Rivera | NiTzaMorera@gmail.com | |
| 1934669 | Nilsa Oliveras Borrero | oliverasbn@de.pr.gov | |
| 1870133 | Nilza M. Nazario Lopez | nilza.nazario@yahoo.com | |
| 1901821 | Nilza M. Nazario Lopez | nilza.nazario@yahoo.com | |
| 878902 | NOELYS MORALES RIVERA | noelys.morales@upr.edu | |
| 2053337 | Noemi Nazario Rivera | nnazrivera@yahoo.com | |
| 366169 | NOEMI OCASIO TERRON | noemiocasio51@gmail.com | |
| 1975811 | Nora Leida Nater Lopez | leidanater@hotmail.com | |
| 2127296 | Norelsic Nieves Ramirez | norelsie1222@gmail.com | |
| 2127275 | NORELSIE NIEVES RAMIREZ | norelsie1222@gmail.com | |
| 2127310 | Norelsie Nieves Ramirez | norelsie1222@gmail.com | |
| 2127432 | NORELSIE NIEVES RAMIREZ | norelsie1222@gmail.com | |
| 2127957 | Norelsie Nieves Ramirez | norelsie1222@gmail.com | |
| 2105714 | Norma E. Ortiz Rodriguez | normaeortizrodriguez@gmail.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1793460 | Norma I Ortiz Rodriguez | ortiz_norma@hotmail.com | |
| 1866050 | NORMA I. MUNOZ RODRIGUEZ | NORMAMUOZ21@YAHOO.COM | |
| 2020347 | Norma I. Natal Rodriguez | azabache1234512@gmail.com | |
| 1884854 | Norma I. Ortiz Alvarado | nrmortiz@yahoo.com | |
| 2013479 | Norma Iris Negron Santiago | negronmath@gmail.com | |
| 1741302 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com | |
| 1981810 | Norma M. Nunez Figueroa | normanunezfigueroa@gmail.com | |
| 2105541 | Norma M. Nunez Figueroa | normanunezfiguerua@gmail.com | |
| 1072627 | NORMA OLMEDA CORCHADO | nory-20@hotmail.com | |
| 1826012 | Norma Ortiz Rodriguez | normaor450@hotmail.com | |
| 1925701 | Nydia Nieves Vazquez | nynieves@hotmail.es | |
| 2034985 | ODETTE ORTIZ RIVERA | OODETTA27@YAHOO.COM | |
| 1913786 | Oguendo Muniz Providencia | lariana76@hotmail.com | |
| 1871628 | Olga I. Nieves Perez | ablemlis@gmail.com | |
| 1852955 | Olga Morell Martell | ciaobella.bohochi@gmail.com | |
| 2094118 | Olga Orama Medina | oramaolga@yahoo.com | |
| 372399 | Olivo Ortiz, Pedro | Olivocollazo@gmail.com | |
| 1993397 | Omar C. Negron Monserrate | o.negro@ymail.com | |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | omairaolivieri@yahoo.es | |
| 1946906 | Omayra Ortiz De Jesus | Omy0925@yahoo.com | |
| 2018796 | Omayra Ortiz De Jesus | omy0925@yahoo.com | |
| 2074005 | Omayra Ortiz De jesus | omy0925@yahoo.com | |
| 2035468 | Oquendo Muniz Providencia | lariana76@hotmail.com | |
| 376107 | Ortega Sabat, Delia E | d.erickaortega@gmail.com | |
| 1823317 | Ortiz Ortiz, Jose Javier | zitro0781@gmail.com | |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | ortizljose52@gmail.com | |
| 1766970 | Oscar Ortiz Cosme | ortizcosme14972@gmail.com | |
| 1796089 | OSCAR ORTIZ COSME | ortizcosme14972@gmail.com | |
| 2102279 | Oscar R. Ortiz Burgos | oscarortiz13686@gmail.com | |
| 1851488 | Pablo J Oquendo Garcia | pablo.jose@yahoo.com | |
| 2148204 | Pablo Navarro Marquez | rdmn11@hotmail.com | |
| 358438 | PABLO R NEGRON ORTIZ | BIBLIOGUNDARA@GMAIL.COM | |
| 2054220 | PEDRO L. ORTIZ BIGAY | OPEDRO007@GMAIL.COM | |
| 2035002 | Pedro Negron Rosado | pnegron512@gmail.com | |
| 1862847 | RAFAEL A OFARRILL GARCIA | wanda.ivelisse1963@gmail.com | rafaelofarrill88@gmail.com |
| 1848477 | Rafael E Nieves Rodriguez | nieves.rafael21@gmail.com | |
| 364123 | Rafael E Nieves Rodriguez | nieves.rafael21@gmail.com | |
| 1874191 | RAFAEL MORENO DIAZ | rafael.moreno5756@gmail.com | |

Exhibit FI

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1871017 | Rafaela Nieves Torres | rafaelanieves@yahoo.com | |
| 1080661 | RAFAELA ONEILL QUINONEZ | rafaelaoneill@gmail.com | |
| 1883998 | Ramon David Ortiz Morales | fabyrd18@yahoo.com | |
| 2098160 | Ramon David Ortiz Morales | fabyrd18@yahoo.com | |
| 1977918 | Ramon Ernesto Nazario Pasaul | chamonnazariopacual@yahoo.com | |
| 1082187 | RAMONITA MORALES RODRIGUEZ | ninom2007@yahoo.com | |
| 1979764 | Raquel Ortiz Figueroa | cmartinezortiz@pucpr.edu | |
| 1875770 | Rebecca Nazario Burgos | rnazaburg395@gmail.com | |
| 1978636 | René Ortiz Correa | wildystgo@yahoo.com | |
| 2079341 | Ricardo Morales Rivera | cristovive3005@gmail.com | |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | RICARO1216@HOTMAIL.COM | |
| 2132896 | RICHARD ORTIZ CRUZ | rortizcruz128@gmail.com | |
| 2132997 | Richard Ortiz Cruz | Rortizcruz128@gmail.com | |
| 2132137 | RIGOBERTO OCASIO NAZARIO | ocasior@gmail.com | |
| 2132137 | RIGOBERTO OCASIO NAZARIO | ocasior@gmail.com | |
| 2132156 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com | |
| 2132156 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com | |
| 2132249 | RIGOBERTO OCASIO NAZARIO | ocasior@gmail.com | |
| 2132289 | Rigoberto Ocasio Nazario | OCASIOR@GMAIL.COM | |
| 745920 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com | |
| 745920 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com | |
| 2054072 | Rigoberto Olmeda Olmeda | rigoberto.olmeda72@yahoo.com | |
| 2027613 | ROBERTO MOSCOSO CASIANO | crmm24@hotmail.com | |
| 2051420 | ROSA MARIA MUNOZ LEBRON | MUNOZROSA4912@GMAIL.COM | |
| 935258 | ROSA MORALES ROSARIO | hijaddiosmorales@gmail.com | |
| 1763278 | ROSA MORAN HERNANDEZ | ROSAMORAN1951@GMAIL.COM | |
| 377524 | ROSA ORTIZ COLLAZO | rosaortiz1157@gmail.com | |
| 1997162 | Rosa Ortiz Reyes | ROSAORT19@HOTMAIL.COM | |
| 2079544 | ROSARIO ORTIZ ACOSTA | catiria583@gmail.com | |
| 1745530 | Rosaura Ortiz Negron | mitilarubia@hotmail.com | |
| 1745530 | Rosaura Ortiz Negron | Mitilarubia@hotmail.com | Frida33334@gmail.com |
| 1795360 | Rosedim J. Morales Rullán | etasole@gmail.com | |
| 935655 | RUBEN D. NAZARIO OSORIO | john.elexplorador@gmail.com | |
| 1993210 | SAMIRA OCASIO COTTO | ocasiocotto@yahoo.com | |
| 1985213 | SAMUEL MUNOZ ORTIZ | samuelcabra84@gmail.com | |
| 2129431 | Samuel Munoz Ortiz | samuelcabra84@gmail.com | |
| 2129448 | Samuel Munoz Ortiz | samuelcabra84@gmail.com | |
| 2129520 | SAMUEL MUNOZ ORTIZ | samuelcabra848@gmail.com | |

Exhibit FI
163rd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2042672 | SANDRA I ORTIZ RAMIREZ | siortizramirez@yahoo.com | |
| 751685 | SANDRA I ORTIZ RAMIREZ | SIORTIZRAMIREZ@YAHOO.COM | |
| 1998338 | SANTOS JUSTINIANO NEGRON | sjustin2094@yahoo.com | |
| 1845175 | Santos M. Olan Martinez | olansantos73@gmail.com | |
| 1847333 | Sarai Nieves Bernard | Sarainb@hotmail.com | |
| 1606675 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com | |
| 1980618 | Silvia Ortis Velez | silvia.ortiz@familia.pr.gov | |
| 1876386 | Slyvia Morales Velez | sylviamorales4706@gmail.com | |
| 2107846 | Sol C. Ortiz Ramos | solortiz06@gmail.com | |
| 2112230 | Soleidy Nieves Ortiz | soleidynieves@gmail.com | |
| 2043026 | Sonia I. Nunez Ortiz | nunezsonia22@gmail.com | |
| 1661737 | Sonia I. Ortiz Gonzalez | sortizgon@gmail.com | |
| 1809758 | Sonia M. Oritz Camacho | msonia610@yahoo.com | |
| 1984871 | Sonia Morales Perez | smoralesbsn@gmail.com | |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM | |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM | |
| 1880224 | Surielys Narvaez Gonzalez | surielys23@yahoo.com | |
| 2033441 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM | |
| 1852632 | Sylvia Nunez Schmidt | sylvia1-12@hotmail.com | |
| 1955662 | Sylvia Nunez Schmidt | sylvia1-12@hotmail.com | |
| 2029428 | SYLVIA NUNEZ SCHMIDT | SYLVIA1-12@HOTMAIL.COM | |
| 2001903 | SYLVIA V NIEVES TORRES | SVNTORRES.56@GMAIL.COM | |
| 1895689 | Teodosia Ortiz Espada | teomiri50@gmail.com | |
| 1877169 | Thelma Munoz Pagon | Oleozontc@yahoo.com | |
| 2033698 | Thelma Munoz Pagon | oleozontc@yahoo.com | |
| 2103529 | Tomas Morales Soto | gmorales2079@gmail.com | |
| 1832282 | Turbides Ortiz Camacho | turbides54@hotmail.com | |
| 2043247 | TURBIDES ORTIZ CAMACHO | turbides54@hotmail.com | |
| 2084637 | Vanessa Nieves Maldonado | vanne_nieves@hotmail.com | |
| 1874625 | Victor C Ortiz Rivera | victoralejandrolyan98@gmail.com | |
| 1796329 | Victor M Negron Colon | victorncgroncolon@yahoo.com | |
| 585772 | VICTOR NIEVES HERRERA | vilmao406@yahoo.com | |
| 2127336 | Vilma S. Nieves - Vazquez | pink2150@yahoo.com | |
| 2103526 | Virginia Moyet de Leon | virginiamoyet@gmail.com | |
| 2116187 | Virginia Moyet de Leon | virginiamoyet@gmail.com | |
| 1795128 | VIRGINIA NEGRON NEGRON | figueroam0226@gmail.com | |
| 1837218 | Virginia Ortiz Quinones | abuvigie7@gmail.com | |
| 1792728 | Waleska Nieves Perez | waleekiyan@gmail.com | |

Exhibit FI

163rd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1968540 | Wanda I. Munoz Feliciano | ivelitza2004@yahoo.com | |
| 2029827 | Wanda Ivelisse Munoz Feliciano | ivelitza2004@yahoo.com | |
| 1793719 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com | |
| 2002131 | Wanda Negron Rosado | Yoliannd@yahoo.com | |
| 2132948 | WANDA NEGRON ROSADO | YOLIANND@YAHOO.COM | |
| 2130555 | Wanda Nieves Cruz | wanda_nievescruz@hotmail.es | |
| 2012668 | Wanda Nieves Cruz | wandanievescruz@hotmail.es | |
| 1761234 | Wanda Olivencia Santiago | wolivencia@hotmail.com | |
| 2127615 | Wanda Olivencia Santiago | wolivencia@hotmail.com | |
| 2127833 | Wanda Olivencia Santiago | wolivencia@hotmail.com | |
| 2042827 | WILBERTO ORTIZ RIVERA | wilbertfuego@yahoo.com | |
| 2095027 | Wilberto Ortiz Rivera | wilbertfuego@yahoo.com | |
| 1920171 | Wilfredo Nieves Soto | wilfredonievessoto@gmail.com | |
| 1894336 | William J. Ortiz Ortiz | amrdj.4212@yahoo.com | |
| 2036829 | William J. Ortiz Ortiz | amrdj.4212@yahoo.com | |
| 2053802 | William J. Ortiz Ortiz | amrdj.4212@yahoo.com | |
| 2060264 | William J. Ortiz Ortiz | AMRDJ.4212@YAHOO.COM | |
| 1976545 | William J. Ortiz Ortiz | amrdj.4212@yahoo.com | |
| 1987051 | William Nieves Reyes | wrievesH2@gmail.com | |
| 1982061 | WILMARYS NUNEZ ORTIZ | wilmarys-nunez@yahoo.com | |
| 1874800 | Witmary Nieves Ramirez | witmarie.2012@gmail.com | |
| 1818487 | XAYMARA NIEVES RIVERA | xaymara1@gmail.com | |
| 594400 | XAYMARA NIEVES RIVERA | XAYMORA1@GMAIL.COM | |
| 1912121 | YAMILETTE OCASIO CEDENO | yami_ocasio@yahoo.com | |
| 1892461 | Yanid Enid Negron Negron | nyanid@hotmail.com | |
| 1830327 | Yanid Enid Negron Negron | nyanid@hotmail.com | |
| 2021083 | Yasmin Ortiz Quinones | y_ortiz28@hotmail.com | |
| 1969874 | Yessicca L Negron Bobet | yessianta@yahoo.com | |
| 1896143 | Yolanda Enid Ortiz Ortiz | Yolianne73@gmail.com | |
| 1845417 | Yolanda Ortiz Cintron | yortizcintron@yahoo.com | |
| 1945363 | Zenaida Nieves Albino | zenaidaneives66@gmail.com | |
| 1758876 | Zoetnil Nieves | z-oetnid@hotmail.com | |
| 1670996 | ZULEIKA M. MOYA ATILES | zulymoya_23@hotmail.com | |
| 1703287 | Zuleira Franco Olivo | arieluz.21@gmail.com | |
| 1959994 | Zulma D. Nieves Maceira | zulma.nieves@yahoo.com | |
| 1983365 | Zulma I Muniz Jimenez | zcm_03@hotmail.com | |

**Exhibit FJ**

Exhibit F1
164th Omnibus Notice of PResentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1861537 | Ada I Perez Ramos | adaprez0328@gmail.com | |
| 2086623 | Ada I. Perez Ramos | adaprez0328@gmail.com | |
| 1995636 | Adimil Ortiz Solis | edimil1921@yahoo.com | |
| 1995641 | Adimil Ortiz Solis | edimil1921@yahoo.com | |
| 2068138 | Aida Esther Ortiz Soto | aida.eortiz28@gmail.com | |
| 1894803 | Aida N. Pagan Rivera | oriamie29@hotmail.com | |
| 2104527 | AIDA N. PAGAN RIVERA | ORIAMIE29@HOTMAIL.COM | |
| 2136827 | Alberto Ortiz-Arroyo | ortizarroyo.pr@gmail.com | |
| 1905183 | Aleida Pagan Silva | aleida.pagan@yahoo.com | |
| 2053398 | Alexander Pabon Rodriguez | gateplayero40@gmail.com | |
| 2131906 | Alexander Perez Alvarado | alexanderPerezAlvarado@gmail.com | |
| 1636910 | Alexis Ortiz Torres | alexisortiz1953@gmail.com | |
| 2016781 | Alexis Pellot Echevarria | lap59pr@gmail.com | |
| 1799258 | Alfredo Perez Augusto | torrespr07@live.com | |
| 1987575 | Alicia Quinones Parrilla | aliciaquinones@familia.pr.go | |
| 2055464 | Alma Iris Plaza Rodriguez | plazaa69@yahoo.com | |
| 1936438 | ALVIN F. PEREZ CRUZ | afpc78@gmail.com | |
| 1716611 | Amarilys Pabon Torres | pabonamarilys@gmail.com | |
| 1858818 | Amarilys Pabon Torres | pabonamarilys@gmail.com | |
| 1872052 | Amarilys Pabon Torres | pabonamarilys@gmail.com | |
| 1935868 | Amparo de Los A. Paulino | ampidominica@yahoo.com | |
| 1771819 | Amy J Pacheco Rosario | a.pachecorosario@gmail.com | |
| 2039352 | Ana A Quinones Texidor | anaamaliaquinones@yahoo.com | |
| 1931157 | Ana Delia Otero Babos | lomenaar@outlook.com | |
| 1808214 | Ana G. Pastrana Ramirez | lily_pr06@hotmail.com | |
| 1805484 | Ana G. Pastrana Ramírez | lily_pr06@hotmail.com | |
| 2023559 | Ana I Perez Rodriguez | anaiperez1201@gmail.com | |
| 2121293 | Ana I Perez Torres | anai101023@gmail.com | |
| 1845079 | ANA INES PAGANI RIVERA | Pagani1951@mail.com | |
| 1636212 | ANA LUISA QUINONES DIAZ | yileq9957@gmail.com | |
| 1951592 | ANA LUISA QUINONES DIAZ | yileq9957@gmail.com | |
| 1778198 | ANALINA M PENA MATOS | alinapa35@gmail.com | |



Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1927202 | Angel David Perez Torres | angeldavid_63@hotmail.com | |
| 2015029 | Angel David Perez Valle | desertHucan@yahoo.com | |
| 1782525 | Angel Luis Pacheco Valedón | apachevale@hotmail.com | n.rivsan@gmail.com |
| 413080 | ANGEL PORTALATIN PADUA | aportalatin@agricultara.pr.gov | |
| 413080 | ANGEL PORTALATIN PADUA | aportalatin@agricultara.pr.gov | |
| 1894704 | Anibal Prestamo Almodovar | beckyloan@yahoo.com | |
| 2081051 | Anna Perez Vazquez | ANNAPEREZ03ALP@GMAIL.COM | |
| 1967507 | Anna Perez Vazquez | annaperezalp@gmail.com | |
| 1982861 | Anthony Ortiz Rodriquez | aor7417@gmail.com | |
| 2088811 | Antonio Pena Jimenez | agropena@hotmail.com | |
| 2053259 | Antonio Perez Echevaia | joranthony@hotmail.com | |
| 1814782 | Antonio Perez Muniz | aperezmuniz@drna.pr.gov | |
| 2008275 | ARACELIS PEREZ PENA | chely1818@yahoo.com | |
| 1910601 | Arnaldo Perez Vera | arnaldoperezvera@hotmail.com | |
| 1977130 | AUREA PEREZ ORTIZ | aurea-perez@gmail.com | |
| 1906180 | Awilda Perez Torres | awildap2018@gmail.com | |
| 1978422 | AWILDA QUILES CARDE | awilda.quiles@hotmail.com | |
| 1989237 | Barbara Paz Perez | barbarapaz16@hotmail.com | |
| 1897431 | BENIGNO PADILLA QUINONES | lpc.09wt@gmail.com | |
| 2087142 | BENJAMIN PAGAN CARABALLO | benjaminpagan4@gmail.com | |
| 2094932 | Betty Quinones Lanzo | niorty@yahoo.com | |
| 1920059 | Betzaida Pena Hernandez | betzyph14@hotmail.com | |
| 1920968 | Betzaida Pena Hernandez | betzyph14@hotmail.com | |
| 1944863 | Betzaida Pena Hernandez | betzyph14@hotmail.com | |
| 1963053 | Blanca J. Pereira Miranda | bjp1264@hotmail.com | |
| 1174180 | BLANCA PENALBERT MARTINEZ | bpmartinez54@gmail.com | |
| 1961528 | BRENDA I PALERMO VARGAS | brendapalermo@hotmail.com | |
| 1762384 | BRENDA L PEREIRA-GONZALEZ | bp_gonzalez@hotmail.com | |
| 1777447 | Brenda Lee Pena Hernandez | alanayjean@yahoo.com | |
| 1782208 | Brenda Lee Pena Hernandez | alanayjean@yahoo.com | |
| 2004080 | BRENDA LEE PENA HERNANDEZ | alanayjean@yahoo.com | |
| 1938529 | Brigida Quiles Gonzalez | b_quiles@live.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1899040 | Brunilda Quinones Santiago | ibrun@live.com | |
| 1978666 | Candida E. Perez Martinez | munecabrava70@yahoo.com | |
| 1871653 | Carlita Perez Segarra | irizarrybeth@yahoo.com | |
| 2108075 | CARLOS A ORTIZ-VERA | caortizvera@gmail.com | |
| 1907266 | Carlos A. Ortiz-Vera | caortizvera@gmail.com | |
| 887287 | CARLOS D PEREZ MEDINA | cdperezpr@yahoo.com | |
| 1533366 | CARLOS M. OTERO RIVAS | cm.otero2@gmail.com | |
| 1949804 | Carmen A Quiñones Irizarry | QUINONES.CARMENA@GMAIL.COM | |
| 1808275 | Carmen Dennise Padin Martinez | dennisepadin@hotmail.com | |
| 1984805 | Carmen I Quinones Berrios | quinones.carmen@gmail.com | |
| 1884748 | Carmen I Quinones Caraballo | quinonezcarmen710@gmail.com | |
| 416892 | CARMEN I QUINONES CARABALLO | quinonezcarmen710@gmail.com | |
| 2029395 | Carmen L. Padilla Martinez | padillamarwill@gmail.com | |
| 2046469 | Carmen L. Padilla Martinez | padillamarwill@gmail.com | |
| 2134852 | Carmen L. Quiles Ocasio | majestrada23@yahoo.com | |
| 2134858 | Carmen L. Quiles Ocasio | majestrada23@yahoo.com | |
| 2115406 | Carmen Lydia Perez Ortiz | CLPO02910@gmail.com | |
| 1908695 | Carmen Lydia Perez Ortiz | clpo2910@gmail.com | |
| 2072156 | Carmen Lydia Perez Ortiz | clpo2910@gmail.com | |
| 2076673 | Carmen Lydia Perez Ortiz | clpo2910@gmail.com | |
| 1777227 | Carmen M Pagan Aponte | serdeluzbrillante@gmail.com | |
| 1757505 | Carmen Maria Pagan Alvarado | carmencita02@live.com | |
| 1874100 | Carmen Milagros Pena Cintron | carmenpea39@yahoo.com | |
| 1917578 | Carmen Oyola Torres | vsarraga@hotmail.com | |
| 1872794 | CARMEN PEREZ CORNIER | cpcornier@yahoo.com | |
| 1885048 | CARMEN PEREZ CORNIER | CPCORNIER@YAHOO.COM | |
| 2016515 | Carmen Perez Rodriguez | carmenprz76@gmail.com | |
| 2103577 | Carmen Zoraida Perez Diaz | zoryperez47@gmail.com | |
| 1920133 | Carmencita Perez Hernandez | lamamyroxy@hotmail.com | |
| 1960321 | Ceferino Pacheco Giudicelli | ceferinop45@gmail.com | |
| 2067128 | CEFERINO PACHECO GIVDICELLI | CEFERINOP45@GMAIL.COM | |
| 1184198 | CELESTE PEREZ FEBUS | celesteperezfebus@yahoo.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1832842 | Celia M Quinones Pinet | celiaq30@gmail.com | |
| 1963833 | Clara E. Perez Justiniano | clarita.perez01@hotmail.com | |
| 2020074 | Confesor Perez Ortiz | cperezortiz_5@yahoo.com | |
| 2090745 | Confesor Perez Ortiz | cperezortiz_5@yahoo.com | |
| 2129842 | Consuelo G Perez Lugo | grissel763@gmail.com | |
| 2129842 | Consuelo G Perez Lugo | grissel763@gmail.com | |
| 2129779 | Consuelo G. Perez Lugo | grissel763@gmail.com | |
| 2129814 | Consuelo G. Perez Lugo | grissel763@gmail.com | |
| 1186348 | CYNTHIA E PENA ALEJANDRO | Cynthiaepena@gmail.com | |
| 1689430 | Cynthia Osorio Febus | cynthiaosorio80@icloud.com | |
| 2033297 | Daisy Quiles Castellar | dquiles1964@gmail.com | |
| 2024270 | Dario Quinones Torres | danequinjvc@yahoo.com | |
| 2003655 | Dario Quinones Torres | davequinjvc@yahoo.com | |
| 1981999 | Dario Quinones Torres | davequinjve@yahoo.com | |
| 2058867 | DAVID PAGAN RODRIGUEZ | DAVIDPAGAN@YAHOO.COM | |
| 2109839 | DAVID PAGAN RODRIGUEZ | DAVIDPAGAN@YAHOO.COM | |
| 2110888 | David Pagan Rodriguez | davidpagan@yahoo.com | |
| 2067562 | Dayna Lee Pagan De Jesus | pagandejesus@gmail.com | |
| 1770218 | DEBBIE QUIÑONES MEDINA | qmd6262@gmail.com | |
| 1947215 | DEBRA PADILLA MELENDEZ | debrapadillam@yahoo.com | |
| 1941071 | Denise Pagan Alvarado | denisepagan1@yahoo.com | |
| 2005845 | Denisse M Pagan Ruiz | dpagan4@hotmail.com | |
| 1979690 | DENISSE M. PAGAN RUIZ | dpogen4@hotmail.com | |
| 2131515 | Dexter J. Passalaqua Matos | dexter.p.m.62@gmail.com | |
| 2131887 | Dexter Jose Passalacqua Matos | dexter.p.m.62@gmail.com | |
| 1852802 | Dinorah Quiles Serra | qdinorah@gmail.com | |
| 1978620 | Dolores Perez Torres | Dolo96775@gmail.com | |
| 1959124 | Domingo Padilla Rosado | dali_aviles@hotmail.com | |
| 2107452 | Doris Padilla Santiago | love_fy400@yahoo.com | |
| 1897694 | Ecxer Quinones Hernandez | ecguhe@gmail.com | |
| 2016925 | Ecxer Quinones Hernandez | ECGUHE@GMAIL.COM | |
| 1989060 | Ecxer Quinones Hernandez | ecquhe@gmail.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1766156 | Eddie A. Quinones Torres | ravenpr32@gmail.com | |
| 1918676 | EDGAR POLANCO ORTIZ | EDGARPOLANCORTIZ@GMAIL.COM | |
| 1648871 | Edgar R Pérez Morales | alcaldelajas@gmail.com | |
| 1648871 | Edgar R Pérez Morales | edgarpm715@gmail.com | |
| 416894 | EDGARD A. QUINONES CARABALLO | edgard_quinones@yahoo.com | |
| 1897207 | Edgard A. Quinones Caraballo | edgard-quinones@yahoo.com | |
| 1795201 | Edia E Quiñones Soto | gabriela_011@hotmail.com | |
| 2118756 | Edith M Pagan Oliveras | epagan24@gmail.com | |
| 2086129 | Edith M. Pagan Oliveras | epagan24@gmail.com | |
| 1911682 | Edith Padilla Ramos | edipa_54@yahoo.com | |
| 1918579 | Edith Padilla Ramos | edipa_54@yahoo.com | |
| 390641 | Edna Gladys Perez Morales | perezedna1234@yahoo.com | |
| 1641072 | Eduardo Matos Postigo | ircastillo795@gmail.com | |
| 2134689 | Eduardo Pedraza Amber | eduardo_pa@hotmail.com | |
| 2134700 | Eduardo Pedraza Amber | educard_pa@hotmail.com | |
| 1640284 | EDUARDO QUESTELL RODRIGUE | 123eqr@yahoo.com | |
| 1962959 | Eduardo Quinones Camacho | eomarqc@gmail.com | EOUARQC@GMAIL.com |
| 1891640 | EDWIN OTERO OTERO | avilafany@hotmail.com | |
| 2132454 | Edwin Perez Jimenez | PEREZ3020@YAHOO.COM | |
| 1615386 | EDWIN QUINONES MATOS | quinones2458@gmail.com | |
| 2141538 | Efrain Pacheco Lozada | Pfigueroa0227@gmail.com | |
| 1928748 | EILEEN PINEDA VALENTIN | EPValentin67@gmail.com | |
| 2059792 | Elba I Pagan Melendez | paganelba@yahoo.com | |
| 1978538 | ELBA IRIS PAGAN MELENDEZ | paganelba@yahoo.com | |
| 1957723 | ELDA ORTIZ ROSARIO | chicaboricua1224@yahoo.es | |
| 1785468 | Elia E. Oyola Santiago | eoyola@live.com | |
| 985721 | Eliezer Pagan Alvarado | mbanchs.pagan@gmail.com | |
| 1909979 | Eligio Pagan Perez | soniaepagan@gmail.com | |
| 1968421 | Elizabeth Perez Perez | pperezely13@gmail.com | |
| 1936244 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com | |
| 2132650 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com | |
| 2132652 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2136133 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com | |
| 1818761 | Elizabeth Quinones Lugo | e.quinoneslugo@gmail.com | |
| 1786485 | Elsa Maria Perez Ortiz | perez1724@gmail.com | |
| 1820638 | Elson J. Osorio Febres | ej1050@hotmail.com | |
| 1751121 | Elson J. Osorio Febres | ej1oso@hotmail.com | |
| 1971497 | ELVIN PLAZA TOLEDO | ELVIN_PLAZA@YAHOO.COM | |
| 1849777 | Emma Iris Perez Negron | emmairisp@gmail.com | |
| 1887618 | Eneida Pacheco Ortiz | eney9@hotmail.com | |
| 1793430 | ENID A PEREZ ROSARIO | enidantonia@hotmail.com | |
| 1892907 | ERICA M PARADIZO FELICIANO | ericaparadizofeliciano@gmail.com | |
| 1972157 | Ericks Manuel Paradizo Lugo | eparadizo@yahoo.com | |
| 2110144 | Ermelindo Ostolaza Munoz | almacotty@hotmail.com | |
| 1953455 | Ermelindo Ostolaza Munoz | AMACOTTY@HOTMAIL.COM | |
| 1858777 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com | |
| 2001738 | ESTHER D PAGAN RIVERA | ESTHER_PAGAN@YAHOO.COM | |
| 1959158 | EVANGELINA PEREZ SANTIAGO | EVANGELINAPREZ@YAHOO.COM | |
| 2087576 | Evangelina Perez Santiago | evangelinaprez@yahoo.com | |
| 2107543 | Evangelina Perez Santiago | evangelinaprez@yahoo.com | |
| 1955407 | EVELYN ABIGAIL PAGAN COLON | pagan.evelyn@gmail.com | |
| 1933628 | Evelyn Ivete Padro Caballero | ivettepadro8@gmail.com | |
| 2107074 | Evelyn Ivete Padro Caballero | ivettepadro8@gmail.com | |
| 1967354 | Evelyn Perez Vargas | evelynperezvargas@yahoo.com | |
| 2046827 | Evelyn Perez Vargas | evelynperezvargas@yahoo.com | |
| 164511 | FELIPE OTERO BAEZ | felipe.otero36@gmail.com | |
| 388409 | FELIX OYOLA VELAZQUEZ | foyola10@gmail.com | |
| 1787728 | Felix Padilla Santiago | felixpadilla32@gmail.com | |
| 1935078 | Ferdinand Perez Vazqueztell | peferdin39@gmail.com | |
| 653907 | FERNANDO OTERO BAEZ | F.OTERO1223@GMAIL.COM | |
| 2075661 | Florian Otero Barreto | oshun0501@gmail.com | |
| 1778101 | FRANCIS M. QUINONES DEL CASTILLO | FRANCESQ1854@GMAIL.COM | |
| 995146 | FRANCISCA QUINONES FERNANDEZ | jelmelie2ocis@gmail.com | |
| 2142883 | Francisco A. Pabon Fernandez | zicopabon@gmail.com | |

Exhibit F1
164th Omnibus Notice of PResentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1942027 | Francisco A. Quinones Bonilla | mlugonydia@yahoo.com | |
| 1965236 | Francisco A. Quinones Bonilla | mlugonydia@yahoo.com | |
| 1963067 | Francisco A. Quinones Bonilla | MLugonydin@yahoo.com | |
| 2157654 | Francisco Perez Batista | lr61031@gmail.com | |
| 2157654 | Francisco Perez Batista | lr6103141@gmail.com | |
| 1845046 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com | |
| 1996003 | Francisco Quiles Aviles | fquiles78@gmail.com | |
| 1815483 | Gabriel Padilla Santiago | gaby_tse@yahoo.com | |
| 1814857 | Gabriel Padilla Santiago | gaby-tse@yahoo.com | |
| 1910055 | Gabriel Podilla Santiago | gaby-tse@yahoo.com | |
| 2114757 | Gamalier Pagan Salgado | GAMAPAGAN1966@gmail.com | |
| 2119063 | GAMALIER PAGAN SALGADO | gamapagan1966@gmail.com | |
| 2013632 | Gaspar Pellicier Bahamundi | pellicier691@gmail.com | |
| 2085297 | Gaspar Pellieier Bahonundi | pellieier691@gmail.com | |
| 1988545 | Geormay Perez Cardona | geormay.perez@familia.pr.gov | |
| 1915111 | GERARDO QUILES OCASIO | josequiles023@gmail.com | |
| 998116 | GIL PEREZ ORTIZ | AMANDRIANAS@YAHOO.COM | |
| 1921170 | Giselle Pacheco Maldonado | prof.gpacheco@yahoo.com | |
| 900396 | GIZETTE QUINONES NEGRON | gizette2705@gmail.com | |
| 1953501 | Gladys I Pineiro Montero | pineiromgla@gmail.com | |
| 1987071 | Gladys I. Pineiro Montero | pineiromgla@gmail.com | |
| 1992805 | Gladys N. Pacheo Cinto | powergladys@yahoo.com | |
| 387260 | Gladys Otero Marrero | gladysotero03@gmail.com | |
| 2134411 | Gladys Perez Rios | geral.gladys@gmail.com | |
| 1953629 | Gladys Perez Santiago | gperezstgo@yahoo.com | |
| 2097650 | Gladys Pinto Rodriguez | gladysPR58@gmail.com | |
| 1906528 | Gladys Pinto Rodriquez | gladysPR58@gmail.com | |
| 2018539 | Gloria E Ortiz Sanchez | lusmar68@gmail.com | |
| 2089449 | Gloria E Ortiz Sanchez | lusmar68@gmail.com | |
| 2081781 | GLORIA E. ORTIZ SANCHEZ | LUSMAR68@GMAIL.COM | |
| 1822270 | Gloria M Pena Benitez | gloluma@hotmail.com | |
| 1868420 | Gloria Padilla Cintron | gmoralespadilla@hotmail.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1794524 | GLORIA PADILLA SANTANA | gloria.padilla@familia.pr.gov | |
| 1700961 | Harold E Padilla Melendez | haroldpadilla@gmail.com | |
| 1786020 | HAROLD E. PADILLA MELENDEZ | haroldpadilla2792@gmail.com | |
| 1002093 | HARRY PAGAN SANTIAGO | joseismaelboseph123@gmail.com | |
| 1946286 | Hector F Perez Jimenez | hperezjimenez2713@gmail.com | |
| 1993904 | Hector F Perez Jimenez | hperezjimenez2713@gmail.com | |
| 2102936 | Hector F. Perez Jimenez | hperezjimenez2713@gmail.com | |
| 2075691 | HECTOR M PEREZ VARGAS | HPEREZVARGAS01@GMAIL.COM | |
| 1977480 | Hector M. Perez Vargas | hperezvargas01@gmail.com | |
| 1962490 | Hector M. Perez Vargas | hperezvargas01@gmail.com | |
| 2047489 | Héctor M. Pérez Vargas | hyperezvargas01@gmail.com | |
| 1973882 | Hector Manuel Perez Ruiz | delgadorafaela93@yahoo.com | |
| 1875377 | Hector Manuel Pietri Torres | migdalia_cm@hotmail.com | |
| 415796 | HECTOR MANUEL QUETELL ROMAN | hectorq627@gmail.com | |
| 1767781 | Hector R Quinones-Alamo | raymondq1@msn.com | |
| 410053 | HELEN PINEIRO CABALLERO | helenpineiro@yahoo.com | |
| 2142843 | Hermenegildo Perez Robledo | lilibeth.perez09@icloud.com | |
| 1876669 | Herminia Pulliza Cosme | herminia.cosme@yahoo.com | |
| 2114432 | Herminio Pagan Nazario | sharlene.paganr@gmail.com | |
| 2114432 | Herminio Pagan Nazario | sharlene.paganr@gmail.com | |
| 1837291 | Hilda I Pagan Mendez | paganhilda.i@gmail.com | |
| 1974764 | Hilda Quiles Nieves | chaneel16@yahoo.com | |
| 1859606 | Hiram Quinones Juarbe | arepo2009@gmail.com | |
| 1859606 | Hiram Quinones Juarbe | arepo2009@gmail.com | |
| 2010333 | Igdalia E. Perez Aponte | igdalia787@gmail.com | |
| 2106646 | ILEANA PEREIRA COLON | irisv.perereira@hotmail.com | |
| 1805450 | Ingrid E. Pinero Cappas | ipinero60@gmail.com | |
| 1007044 | INOCENCIA PEREIRA TORRES | CUNDEAMORPR@GMAIL.COM | |
| 1859973 | Iraida Pizarro Figueroa | iraidapizarro@gmail.com | |
| 2017491 | Iris Leticia Quiles Aviles | irisquiles533@gmail.com | |
| 2037353 | Iris M. Perez Arroyo | ziripr@yahoo.com | |
| 1890643 | IRIS V. PEREIRA COLON | irisvpereira@hotmail.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1785911 | IRIS W PAGAN RIVERA | IRISPGN@GMAIL.COM | |
| 1834787 | Iris Zoraida Perez Santiago | iris.zoraida.perez@gamil.com | |
| 1834787 | Iris Zoraida Perez Santiago | iris.zoraida.perez@gmail.com | |
| 1848571 | IRIS ZORAIDA PEREZ SANTIAGO | IRIS.ZORAIDA.PEREZ@GMAIL.COM | |
| 2028564 | Iris Zoraida Perez Santiago | iris.zoraida.perez@gmail.com | |
| 2101388 | Irma I Perez Crespo | P.Irma.iris@gmail.com | |
| 1906439 | Isabel Otero Barbosa | iomenaar@outlook.com | |
| 232126 | Ismael Otero Santana | ioterospr@gmail.com | |
| 232126 | Ismael Otero Santana | ioterospr@gmail.com | |
| 1868992 | Ismael Perez Guzman | ismaelguz61@gmail.com | |
| 1616509 | Ivette Pintado Garcia | d53512@de.pr.gov | |
| 1671430 | Ivette Pizarro Pizarro | ivettepiz@gmail.com | |
| 1901016 | Ivonne M. Perez Casto | ennovi4050@gmail.com | |
| 1821709 | Ivonne M. Perez Castro | ennovi4050@gmail.com | |
| 1835872 | Jackline Pagan Lagomarsini | jacklineluismiguel@gmail.com | |
| 1858502 | Jaime Otero Rodriguez | harleymon2006@gmail.com | |
| 1808079 | Janet Pardo Rivera | janetPardoRivera@gmail.com | |
| 1972772 | JANET V. QUINTANA ALFARO | janetquintanaalfaro@gmail.com | |
| 1885484 | Janice Pellot Jimenez | jussey11@hotmail.com | |
| 1890639 | Janne Mary Perez Albino | janneperez1@gmail.com | |
| 2090270 | Javier A. Perez Perez | javifiebie@yahoo.com | |
| 2059646 | Javier Fuentes Pastrana | jfuentes192@gmail.com | |
| 2059646 | Javier Fuentes Pastrana | jfuentes192@gmail.com | |
| 2059646 | Javier Fuentes Pastrana | jfuentes192@gmail.com | |
| 1909964 | Javier Ortiz Roman | J.OrtizRoman916@gmail.com | |
| 1806383 | JAZMIN PEREZ MAURA | jazminpere@gmail.com | |
| 1774034 | Jazmin Perez Mauras | jazminpere@gmail.com | |
| 1863905 | Jeanette Ortiz Sesenton | leoned84@hotmail.com | |
| 1904834 | Jeanette Ortiz Sesenton | leoned84@hotmail.com | |
| 1879040 | Jennifer M Perez Arce | jmkvlvja1k05@gmail.com | |
| 1900801 | Jessica Otero Santos | jessotero@yahoo.com | |
| 1475497 | Jesus M. Perez Rivera | Chuito3975@gmail.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2059801 | Jesus Pérez Martinez | jesuspm01@yahoo.com | |
| 1759410 | Jorge Pellot Siberio | jorgepellot@haotmail.com | |
| 1232232 | JOSE A ORTIZ SIERRA | joselica9876@gmail.com | |
| 1769063 | JOSE A. PENA MEJIAS | jpysuspersonajes@gmail.com | |
| 2132735 | Jose A. Perez Esparra | jperezesparra@gmail.com | |
| 1699586 | JOSE C PEREZ ROMAN | CONSTRUCTORACG2011@GMAIL.COM | |
| 2053053 | Jose E. Palacios Santos | palajo07@yahoo.com | |
| 2056419 | Jose E. Palacios Santos | palajo07@yahoo.com | |
| 2061159 | Jose E. Palacios Santos | palajo07@yahoo.com | |
| 1872433 | JOSE F PEREZ ALMODOVAR | perezajf1@hotmail.com | |
| 2147931 | Jose Juan Pedragon Ferrer | sylvia.catal@hotmail.com | |
| 1727891 | José L. Pérez Méndez | pirou659@hotmail.com | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM | |
| 1941527 | JOSE M. OTERO COLON | joseoterocolon@yahoo.com | |
| 2082071 | Jose M. Pomales Ojeda | jmpomales@gmail.com | |
| 1767121 | JOSE MANUEL PEREZ ARCE | JOSEMPEREZARCE4764@GMAIL.COM | |
| 1238578 | JOSE R. PEREZ BONILLA | jpbonilla7@hotmail.com | |
| 1918589 | JOSE V. PIZARRO TORRES | josevictorpizarro2071@g.com | |
| 688082 | JOSEFA PRINCIPE VELEZ | principe0620@gmail.com | |
| 2127389 | Joselito Pagan Morcelo | jrpagan91@hotmail.com | |
| 1843880 | JOSSIE PADILLA GUTIERREZ | j.padilla28@hotmail.com | |
| 1996100 | Juan A. Pomales Reyes | juan.pomales.reyes@gmail.com | |
| 1869144 | Juan Pedro Ortiz Salinas | jportizsalinas03@hotmail.com | |
| 1771225 | JUAN PEREZ RAMOS | gonzalezmaria.ayala@gmail.com | |
| 2033981 | JUANA I OTERO REYES | JIOR_06@HOTMAIL.COM | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2045010 | Juana I Otero Reyes | jior-06@hotmail.com | |
| 1842579 | Juana Otero Reyes | jior_06@hotmail.com | |
| 1986665 | Juana Otero Reyes | jior_06@hotmail.com | |
| 1842167 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com | |
| 1992162 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com | |
| 2034285 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com | |
| 1982337 | JUANITA PEREZ MONTANO | MARY_DELOS_A@YAHOO.COM | |
| 2136891 | Julio Juan Pimentel Sevilla | mcjjg@hotmail.com | |
| 2136905 | Julio Juan Pimentel Sevilla | mcjjg@hotmail.com | |
| 2136918 | Julio Juan Pimentel Sevilla | mcjjg@hotmail.com | |
| 2136918 | Julio Juan Pimentel Sevilla | mcjjg@hotmail.com | |
| 2064665 | Krizia K. Parilla Laureano | kriziaparrilla23@gmail.com | |
| 1785858 | Laura Perez Rodriguez | loryperez43@yahoo.com | |
| 1837997 | Leonides Pena Medina | smr_libra@yahoo.com | |
| 1813512 | LESLIE PORRATA BRIGANTTI | matosporrata@hotmail.com | |
| 1791061 | Lillian Perez Torres | lillianperez58@cloud.com | |
| 2061728 | LINETTE PADILLA COLON | lpadilla49@gmail.com | |
| 1861319 | Lissette Plaza Maldonado | lisspla7@gmail.com | |
| 1896516 | Lissette Plaza Maldonado | lisspla7@mail.com | |
| 1753658 | Lixzaliz Perez Medina | lizapm26@gmail.com | |
| 2129714 | Lourdes M Pietri Rivera | lulupietri64@gmail.com | |
| 2041194 | Lourdes M. Perez Rodriguez | lourdesperez0205@gmail.com | |
| 2029829 | LOURDES ORTIZ SANTIAGO | lourdesalex3@gmail.com | |
| 1874676 | Lourdes Ortiz Santiago | lourdesalex3@gmail.com | |
| 2034525 | Lourdes Pagan Lugo | nateb60@gmail.com | |
| 1792779 | Lourdes Quintana Albertorio | quilourdes@gmail.com | |
| 1656965 | Lucia Padilla Guerrido | LUCYPADILLA56@YAHOO.COM | |
| 2107379 | LUIS A PAGAN | bertoastro@hotmail.com | |
| 1839605 | Luis A Pena Contreras | lpena00754-2@hotmail.com | |
| 1721971 | Luis A Perez Aponte | fantasma.cops@gmail.com | |
| 1949672 | Luis A. Quinones Santiago | 1.5.0@HOTMAIL.COM | |
| 2009653 | Luis A. Quinones Santiago | l.5.0@hotmail.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1824173 | Luis F. Osorio Pizarro | Losorio@Asume.Pr.gov | |
| 2107704 | Luis F. Pagan Reyes | lucypagan@hotmail.com | |
| 1852938 | Luis Javier Ortiz Valentin | javiero96.jo@gmail.com | |
| 2031163 | Luis M. Perez Acosta | lupeac974@gmail.com | |
| 2074222 | Luis Tomas Pagan Tubens | lucypagan@hotmail.com | |
| 2029118 | Luisa Quinonez Delgado | lois.1086@gmail.com | |
| 2063146 | Luisa Quinonez Delgado | lois.1086@gmail.com | |
| 1872032 | Luz Aida Quinones Rivera | yajaida351@gmail.com | |
| 1988550 | Luz Aida Quinones Rivera | yajaida351@gmail.com | |
| 1912402 | LUZ E PORTALATIN VILLANUEVA | ANGELINA.CHIMY@GMAIL.COM | |
| 1980655 | Luz E. Perez Rodriguez | eayalaperez257@yahoo.com | |
| 808586 | LUZ J. ORTIZ SANTIAGO | ljortiz3726@gmail.com | |
| 2009921 | Luz O Pagan Reyes | lucypagan@hotmail.com | |
| 1929937 | LYDIA ALEJANDRINA QUINONES CAPO | LYDIAQUINONES56@GMAIL.COM | |
| 1861589 | LYDIA ALEJANDRINA QUINONES CAPO | LYDIAQUINONES56@YAHOO.COM | |
| 2130015 | Lydia Ivette Pacheco Dominicci | ivtt3_68@hotmail.com | |
| 2127759 | LYDIA PAGAN TORRES | luisb10582@gmail.com | |
| 706130 | LYDIA PEREZ RIVERA | lestherperezrivera52@gmail.com | |
| 1580468 | LYDIA PLANAS PENA | LYDIAPLANAS0210@GMAIL.COM | |
| 1580468 | LYDIA PLANAS PENA | lydiaplanas0210@gmail.com | |
| 2130433 | Lymaris Pagan Rivera | cerrobordo7@gmail.com | |
| 1899825 | LYSIS PANCORBO CINTRON | lysis515@gmail.com | |
| 1902768 | Mabeline Ortiz Torres | mabeline.717@gmail.com | |
| 1860212 | Madelin Perez Fraticelli | pmadelin47@yahoo.com | |
| 2132299 | Madelin Perez Fratiels | pmadelin47@yahoo.com | |
| 1894359 | Madelyn Quinones Santiago | joama447@yahoo.com | |
| 1771097 | Maisie L. Pagan Perez | maisiepagan@hotmail.com | |
| 2124509 | Manuel Angel Pagan Pagan | pagana769@gmail.com | |
| 2124511 | Manuel Angel Pagan Pagan | pagana769@gmail.com | |
| 2129031 | Manuel De Jesus Perez Segarra | manuel.perezsegarra@gmail.com | |
| 1719642 | Mara L. Portela Vazquez | mlpv17@hotmail.com | |
| 2105578 | Margarita Ortiz Santiago | margaritaort59@gmail.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2046612 | Maria A Otero Gonzalez | mariaotero759@yahoo.com | |
| 2111708 | Maria A Otero Gonzalez | mariaotero759@yahoo.com | |
| 1981950 | Maria A Ponce Rosado | ma_ponce1@hotmail.com | |
| 1822238 | MARIA ANTONIA PEREZ RODRIGUEZ | mr_678@hotmail.com | |
| 2049339 | Maria de L Ortiz Serrano | mo394512@gmail.com | |
| 2080321 | Maria de L. Ortiz Serrano | mo394512@gmail.com | |
| 2083640 | Maria de L. Ortiz Serrano | mo394512@gmail.com | |
| 2004958 | Maria de los A. Perez Merced | mariaperez7954@gmail.com | |
| 2134577 | Maria de los A. Perez Valentin | angeles-44@hotmail.com | |
| 1785181 | Maria de los Angeles Piris Grau | lamasterpiris@gmail.com | |
| 1860131 | Maria Del C Quinones Monge | mariaq1943@gmail.com | |
| 2138689 | Maria Dolores Pizarro Sanchez | angelicamhernandez86@gmail.com | |
| 1781353 | Maria E Quiñonez Ramos | mariaqr2018@gmail.com | |
| 2128005 | Maria E. Perez Burgos | mariaperez_61@yahoo.com | |
| 1964191 | Maria E. Perez Gonzalez | mariaeugeniaperez@yahoo.com | |
| 2101790 | Maria H. Perez Espinosa | mperezespinosa8@gmail.com | |
| 2077238 | Maria I. Perez Santiago | de127679@miescuela.pr | |
| 1858623 | Maria Ivette Pagan Vega | marilupagan@gmail.com | |
| 1913694 | MARIA J. PANTOJA LOPEZ | MAJPANTOJA@GMAIL.COM | |
| 1747331 | Maria J. Pons Guzman | janieldelosmares8@yahoo.com | |
| 2000784 | Maria M Pedroza Santana | negroniuprrp@hotmail.com | |
| 1701573 | MARIA M PIMENTEL PARRILLA | espanyolmppimentel@aol.com | |
| 2062926 | Maria M. Perdomo Rivera | ycram7@gmail.com | |
| 1882795 | Maria M. Perdomo Rivera | ycram7@gmail.com | |
| 1948658 | Maria M. Perez Vera | mariapr11@yahoo.com | |
| 1982550 | Maria M. Quiles Oquendo | arturojose.06@hotmail.com | |
| 1981749 | MARIA PEREZ RODRIGUEZ | Melly2270@gmail.com | |
| 2088492 | MARIA PEREZ RODRIGUEZ | MELLY2270@GMAIL.COM | |
| 2116379 | Maria R Padin Rios | faramirez787@gmail.com | |
| 1946576 | Maria R. Padin Rios | faramirex787@gmail.com | |
| 2065444 | Maria R. Padin Rios | faramirez787@gmail.com | |
| 2053533 | Maribel Palmer Fernandez | palmermaribel54@yahoo.com | |

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1741568 | Maribel Perez Caban | maribelperez.c@gmail.com | |
| 1787932 | Maribel Perez Caban | maribelperez.c@gmail.com | |
| 1799177 | Maribel Pérez Cabán | maribelperez.c@gmail.com | |
| 1765708 | Marie L. Pujols Lopez | luzmarie18@yahoo.com | |
| 2130579 | Marilyn F. Perez Garcia | fae1958@icloud.com | |
| 1883569 | Marisell Perez Ramos | marisellpr@gmail.com | |
| 1875862 | Marisol Pantoja Santiago | pantojas15@yahoo.com | |
| 2005221 | Marisol Pena Miranda | mpenamiranda@hotmail.com | |
| 2134816 | Maristella Quiles Ocasio | quilesstella09@gmail.com | |
| 2046652 | MARITZA PAGAN RIVERA | EDHRDEZ@GMAIL.COM | |
| 2062070 | Maritza Perez Aguilar | brandytubens@hotmail.com | |
| 2023267 | Maritza Perez Rivera | maysha73@yahoo.com | |
| 1847908 | Marta E. Perez Lugo | martaeveperez@gmail.com | |
| 1910789 | Marta M. Pacheco Ramirez | millie_pacheco@hotmail.com | |
| 1903139 | Marta Ortiz Santiago | m_ortizsantiago@hotmail.com | |
| 2103402 | Marta V. Ortiz Torres | ati.tram@hotmail.com | |
| 1961907 | Mary I. Ortiz Ruiz | rymao1956@gmail.com | |
| 1991499 | Mary Luz Pellot Feliciano | mlfeliciano2364@gmail.com | |
| 2000538 | Matilde Perez Mercado | gdenizard92@gmail.com | |
| 2060377 | Matilde Perez Mercado | gdenizard92@gmail.com | |
| 2065211 | Matilde Perez Mercado | gdenizard92@gmail.com | |
| 1994586 | Maudee B. Perez Morales | eeduam26@yahoo.com | |
| 2030105 | Maudee B. Perez Morales | eeduam26@yahoo.com | |
| 1808255 | Mayela Perez Colon | mayelapc77@yahoo.com | |
| 400906 | MAYRA C PEREZ CEDENO | koromotiko48@gmail.com | |
| 2134243 | Mayra L. Ortiz Ruiz | Mlorpr@gmail.com | |
| 2069558 | Mayra R. Perez Gonzalez | MAYRAPEREZ47@GMAIL.COM | |
| 2126658 | Melliangee Perez Maldonado | liricasoprono@yahoo.com | |
| 2031551 | Melvin Pacheco Guadalupe | mpachecomuniz@gmail.com | |
| 1735031 | Merida Ortiz Ruiz | dimarie_delvalle@yahoo.com | |
| 720280 | Michelle Otero Martinez | michelleotro20@gmail.com | |
| 1864929 | Migdalia Ortiz | lala112498@gmail.com | |

Exhibit F1
164th Omnibus Notice of PResentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2009261 | Migdalia Perez Merced | migperez2015@yahoo.com | |
| 1967361 | Migdalia Perez Velez | migdaliap@gmail.com | |
| 1961217 | MIGDALIA PEREZ VELEZ | migdaliap414@gmail.com | |
| 2061103 | Migna Perez Batista | migna_perez@hotmail.com | |
| 1882577 | Miguel A. Ortiz Torres | midaly_pr@yahoo.com | |
| 1951512 | Miguel A. Ortiz Torres | midaly_pr@yahoo.com | |
| 2147047 | Miguel A. Perez Cintron | yesgla17@hotmail.com | |
| 2128594 | MIGUEL PABON ORTIZ | mpaboniz@yahoo.com | |
| 2133615 | Milagros Pares Figueroa | mpares2011@yahoo.com | |
| 2106677 | Milagros Pastor Cortes | drapastor@gmail.com | |
| 2048219 | Mildred Enid Perez Santiago | mildren39@hotmail.com | |
| 1631038 | Mildred J. Pabon Matos | mildredpbn5@gmail.com | |
| 2002537 | Mildred Oyola Cruz | mildredoyola@gmail.com | |
| 1906651 | Minerva Quinones Pacheco | gangui2017@gmail.com | |
| 2026734 | Minerva Quinones Sanchez | mqsanchez@yahoo.com | |
| 1886186 | Minverva Quinones Santiago | minerveq@gmail.com | |
| 2069059 | Mireya Prado Ruiz | idanidza1963@yahoo.com | |
| 1748444 | MIRIAM PAGAN OTERO | milipa41@yahoo.com | |
| 404081 | MIRIAM PEREZ MENDEZ | mibilly@hotmail.com | |
| 404081 | MIRIAM PEREZ MENDEZ | mibilly@hotmail.com | |
| 1846076 | Miriam Prieto Rodriguez | kirmar53@gmail.com | |
| 2075445 | Mirne I Ortiz Vazquez | mirneortiz@hotmail.es | |
| 2110103 | MYRA PAGAN BENITEZ | yadirap2392@gmail.com | |
| 2050635 | Myriam M Perez-Carrillo | mmperezca@gmail.com | |
| 2050653 | Myriam M. Perez Carrillo | mmperezco@gmail.com | |
| 1857371 | MYRIAM PAGAN MORALES | PAGAN_MYRIAM@YAHOO.COM | |
| 2074359 | Myrna E Perez Leon | patriaorigina@gmail.com | |
| 1678685 | NAARA PEREZ MARCIAL | alvinpagan@yahoo.com | |
| 1951670 | Naldy M Plaza Rivera | naldydelpilar@gmail.com | |
| 1960639 | Nancy I Perez Arroyo | nperezarroyo60@gmail.com | |
| 1694571 | NANCY L PAGAN RESTO | nancylpagan262@gmail.com | nancylpagan26@gmail.com |
| 1972916 | Nancy Osorio Medero | nancyosoriomedero@yahoo.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1863686 | NANCY PEREZ CARABALLO | nancyperez359@gmail.com | |
| 1399099 | NELSON QUINONES RIVERA | mayranieves1@yahoo.com | |
| 1950561 | Nelva Pons Perez | nelvapons176@gmail.com | |
| 2074975 | NERY N PEREZ TORRES | nixa4040@yahoo.com | |
| 2130199 | NESTOR A PLA MARTINEZ | planestor7@gmail.com | |
| 1804881 | Nestor Antonio Perez Rodriguez | elvinjoel37@hotmail.es | |
| 1915764 | Nilda C. Pagan Lugo | Nilda.Pagan1@gmail.com | |
| 1125278 | NILDA E. PEREZ MOLINA | 4233np@gmail.com | |
| 2076886 | Nilda N Perez Garcia | nilmarrosa.ts@gmail.com | |
| 2020654 | Nilda Perez Maldonado | nildaperezmaldonado@gmail.com | |
| 1890374 | Nilma A. Perez Diaz | nylmarie19@gmail.com | |
| 2052032 | Nilsa H. Ortiz Troche | nilsah.ortiz@gmail.com | |
| 1125871 | NILSA OTERO GARCIA | nilsaoterogarcia@yahoo.com | |
| 2011122 | NILSA PACHECO RODRIGUEZ | pacheconilsa@gmail.com | |
| 2063432 | Nilsa Pacheco Rodriguez | pacheconilsa@gmail.com | |
| 2077852 | Nilsa Pacheco Rodriguez | pacheconilsa@gmail.com | |
| 2111399 | Nitza I Pietri Figueroa | pietri.nitza01@gmail.com | |
| 1941082 | Nitza I. Pietri Figueroa | pietri.nitza01@gmail.com | |
| 1994707 | Nitza I. Pietri Figueroa | pietri.nitza01@gmail.com | |
| 2053932 | Nitzo Janet Pagan Ocosio | NitzoPagan2013@gmail.com | |
| 2102582 | NOEL A PERALES PEREZ | noelangelpervales59@gmail.com | |
| 1997911 | Noemi Padilla Reyes | padilla70@gmail.com | |
| 2084785 | Noemi Quiles Soto | consejera_cel@hotmail.com | |
| 414778 | NORA ELSIE PROSPERE SERRANO | neprospere@gmail.com | |
| 1887601 | Noris A. Perez Toledo | norisaj@msn.com | |
| 2122594 | Norma Perez Moreno | enie90@hotmail.com | |
| 2077885 | Norma Quiles Rodriguez | Cdiazquiles@gmail.com | |
| 1916577 | NORMA QUILES SANTIAGO | prof.nquiles@gmail.com | |
| 2095874 | NORMA QUILES SANTIAGO | PROF.NQUILES@GMAIL.COM | |
| 2130856 | Norma Quiles Santiago | prof.nquiles@gmail.com | |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | Nydiapizarro@live.com | |
| 1983275 | Nydia Padilla Claudio | sprtowing@coqui.net | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2100369 | Octavio Pena Rodriguez | PENATORR@LIVE.COM | |
| 2096009 | OLGA E. PAGAN SALGADO | olga.pagan12@gmail.com | |
| 2097244 | Olga I. Pagan Pagan | olgapanama@live.com | |
| 1975527 | Olga I. Quinones Figueroa | olguiqf@gmail.com | |
| 1746492 | Olga L Otero Nieves | olgaotero5714@gmail.com | |
| 1128655 | OLGA PARIS PEREZ | profelopezfuentes@yahoo.com | |
| 1908435 | OMAR PADILLA PADILLA | OMARVARGA@HOTMAIL.COM | |
| 1958691 | OMAR PEREZ TORRES | omermister@hotmail.com | |
| 1622858 | Omaris Plaza-Toledo | oplaza7@yahoo.com | |
| 2060943 | ONEIDA PONS RUIZ | NEIDAPONS@GMAIL.COM | |
| 2095474 | ONEIDA PONS RUIZ | OneidaPons@gmail.com | |
| 2013620 | ORLANDO PENA LOPEZ | biryin5@gmail.com | |
| 2147045 | Osvaldo Perez Rivera | yesgla17@hotmail.com | |
| 391318 | Padilla Ruberte, Domingo | lesliegermain54@gmail.com | |
| 2113734 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com | |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | jose_paler@yahoo.com | |
| 2044076 | Pedro A. Ortiz Santiago | bigote1128@gmail.com | |
| 1634561 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com | |
| 1796868 | Pedro L Perez Medina | pedroasy@gmail.com | |
| 1803208 | Pedro L Perez Medina | pedroasy@gmail.com | |
| 1804122 | Pedro Pagan Franqui | pedro458017plps@gmail.com | |
| 1993754 | PEDRO V PAGAN TANTAO | pvpagan1961@hotmail.com | |
| 398261 | PELLOT RODRIGUEZ, DAISY | beykepr@gmail.com | |
| 810766 | PEREZ PADILLA, RAQUEL A. | perezr12328@yahoo.com | |
| 417612 | QUINONES MERCADO, LOURDES | louquinonesbpt@gmail.com | |
| 418472 | QUINONES TROCHE, CLARA IVETTE | claraivetteyauco@yahoo.com | |
| 418528 | QUINONES VELAZQUEZ, FELICITA | quinones_f@hotmail.com | |
| 2114508 | Rafael Cuesta Pena | cpcuesta@gmail.com | |
| 932102 | RAFAEL PAGAN MENDEZ | pagan7606@gmail.com | |
| 2051559 | RAFAEL PASTRANA FERRER | rparijuna@gmail.com | |
| 1746876 | Rafael Pena Feliciano | rafiel24@yahoo.com | |
| 1982540 | Rafael Quinones Ayala | rafael231958@hotmail.com | |

Exhibit F1
164th Omnibus Notice of PResentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1965998 | RAFAELA QUINONES CERVERA | bettyaponte57@yahoo.com | |
| 2085309 | Rafaela Quinones Cervera | bettyaponte57@yahoo.com | |
| 2059921 | Rafaela Quinonez Cervere | bettyaponte57@yahoo.com | |
| 2058795 | Ramon L. Pagan Montalvo | evelynperezvargas@yahoo.com | |
| 2061926 | Ramon L. Pagan Montalvo | evelynperezvargas@yahoo.com | |
| 2075917 | RAMON L. PAGAN MONTALVO | EVELYNPEREZVARGAS@YAHOO.COM | |
| 2113129 | Ramon Oyola Rivera | ramonoyola1946@gmail.com | |
| 1679031 | RAMON PEREZ MEDINA | alcaldelajas@gmail.com | |
| 1679031 | RAMON PEREZ MEDINA | rampm1806@gmail.com | |
| 1609068 | Ramón Ponce Salvarrey | jaimep11rey@yahoo.com | |
| 2013065 | RICARDO PEREZ TALAVERA | perexrich@gmail.com | |
| 934554 | ROBERTO PEREZ MARTINEZ | robertope.mar51@gmail.com | |
| 1981199 | Roberto Perez Martinez | robertopermar51@gmail.com | |
| 2020873 | ROBERTO PEREZ MARTINEZ | ROBERTOPERMAR51@GMAIL.COM | |
| 2014317 | ROBERTO QUINONES DE JESUS | danceeespada@hotmail.com | |
| 2014317 | ROBERTO QUINONES DE JESUS | danceespada@hotmail.com | |
| 1808723 | Romualdo Polanco Colon | romualdo_polanco@yahoo.com | |
| 1799544 | Rosa Elena Perez Quirindongo | perezrosa51@yahoo.com | |
| 1819192 | Rosa G Perez Lacen | jeandre8181@gmail.com | |
| 1911152 | ROSA I PEDROSA NIEVES | RPEDROSA1@GMAIL.COM | |
| 416365 | ROSA J. QUILES PRATTS | rjquiles48@gmail.com | |
| 1954167 | Rosa M. Padilla Rivera | rositapadilla7@yahoo.com | |
| 2124885 | Rosa Virginia Quinones Ortiz | rosahoward@gmail.com | |
| 2131664 | Rosalina Perez Lopez | rosinpe85@yahoo.com | |
| 1796838 | ROSARIO PAGAN CASTILLO | alcaldelajas@gmail.com | |
| 1796838 | ROSARIO PAGAN CASTILLO | rpagan1961@gmail.com | |
| 1892711 | Rosaura Quinones Irizarry | rosaura_quinones@hotmail.com | |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM | |
| 1759779 | Rosguely Quinones Girona | rosguelyq@yahoo.com | |
| 934852 | ROWINA PONCE ORENGO | rowinaponce1973@gmail.com | |
| 1968339 | RUTH E. PAGAN GARCIA | RUTHPAGAN2@GMAIL.COM | |
| 2024963 | Ruth Miriam Perez Maldonado | ruthmiriamperez@gmail.com | |

Exhibit F1
164th Omnibus Notice of PResentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2092640 | Samuel Pacheco Quinones | samuelpacheco1126@yahoo.com | |
| 2002841 | Sandra I. Perez Antonsanti | jtorresp060@gmail.com | |
| 1637130 | Sandra Poupart Valentin | definlibre2001@yahoo.es | |
| 1145829 | SANTOS PLAZA OSORIO | santosplaza@gmail.com | |
| 2083453 | Sarah A Perez Colon | sarah00757@aol.com | |
| 1781866 | SATURNINA PEREZ LUCENA | romanzuleika@yahoo.com | |
| 2067154 | Sayonara Padin Rojas | aranoyas_01@hotmail.com | |
| 1945593 | Sheila Rosa Perez Rodriguez | tinique@hotmail.com | |
| 1945593 | Sheila Rosa Perez Rodriguez | tinique@hotmail.com | |
| 1721254 | Sheilla I. Otero Otero | oois0433@gmail.com | |
| 2097655 | Shelia M. Pujols Iglesias | Pujols.Sheila37@gmail.com | |
| 1890697 | Shelia Rosa Perez Rodriguez | tinique@hotmail.com | |
| 1890697 | Shelia Rosa Perez Rodriguez | tinique@hotmail.com | |
| 1877477 | Silvia Ortiz Velez | silvia.ortiz@familia.pr.gov | |
| 1962762 | Sol M. Ortiz Ruiz | ortizruizs@yahoo.com | |
| 1790268 | Solivanessa Padilla Reyes | solalbert7@gmail.com | |
| 2070816 | SOLYMAR PEREZ GARCIA | solymar.perez@icloud.com | |
| 1730991 | Sonia Ivelisse Pena Hernandez | sonia3137@yahoo.com | |
| 1818860 | Sonia Ivelisse Pena Hernandez | sonia3137@yahoo.com | |
| 1862209 | Sonia Ivelisse Pena Hernandez | sonia3137@yahoo.com | |
| 1911754 | Sonia Ivelisse Pena Hernandez | sonia3137@yahoo.com | |
| 2023154 | Sonia M. Perez Velez | mpadilla@hccfacility.com | |
| 1878528 | Sonia Pagan Figueroa | soniaidy17@cogai.net | |
| 1930455 | Sylvia M Quinones Gomez | sylviabelgodere@gmail.com | |
| 2042252 | Sylvia M. Quinones Gomez | sylviabelgodere@gmail.com | |
| 2095980 | TEODORO I. QUINONES MUNIZ | kazzemansz@hotmail.com | |
| 2003141 | TRACI M PEREZ ROCHE | jaysonalejandra@hotmail.com | |
| 1911531 | TRACI M. PEREZ ROCHE | JAYSONALEJANDRO@HOTMAIL.COM | |
| 1928966 | VERONICA PLANADEBALL COLON | ANDINOLUCIONAHUMO@GMAIL.COM | |
| 1937191 | Vicente Portalatin Rodriguez | vicporta00627@gmail.com | |
| 1884109 | Vicnia J. Pizarro Luzay | vpjohanne@gmail.com | |
| 1965593 | Victor Luis Pizarro Gimenez | victorpizarro1@yahoo.com | |

Exhibit F1
164th Omnibus Notice of PResentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2033183 | Vilma I Perez Gonzalez | vilma9267@gmail.com | |
| 2132097 | Vilma I Perez Gonzalez | Vilma9267@gmail.com | |
| 2042886 | VILMA M. ORTIZ SILVA | vilma2968.e@gmail.com | |
| 1874329 | Vilmarie Acevedo Ortiz | vilmarieacevedoortiz@gmail.com | |
| 1880443 | Violeta Perez Santiago | violetaperez7@yahoo.com | |
| 1847248 | Virgenmina E. Quiles Loucil | pepot-1953@yahoo.com | |
| 2074623 | Virna L. Ortiz Rodriguez | virnaortiz24@gmail.com | |
| 2141627 | Waleska Pabon Mercado | pabon.waleska@gmail.com | |
| 2067796 | Wanda A. Pagan Rodriguez | wanda7221962@gmail.com | |
| 2060822 | Wanda B. Paduari Simonetty | wandapaduani@yahoo.com | |
| 764437 | WANDA I OTERO CABRERA | woterocabrera42@gmail.com | |
| 2097097 | WANDA I PABON DIAZ | wipabondiaz01@gmail.com | |
| 2113572 | Wanda I. Pabon Diaz | wipabondiaz01@gmail.com | |
| 2134660 | Wanda Ivette Pena Pena | wandabi01@hotmail.com | |
| 1938454 | Wanda L Ortiz Santana | pabrilu@yahoo.com | |
| 2002401 | Wanda M. Quinones Negroni | wandbirdsee@yahoo.com | |
| 1751353 | Wilfredo Padilla Sepulveda | wilfredopa40@gmail.com | |
| 1883366 | Wilfredo Perez Rivera | willito0215@gmail.com | |
| 1879130 | WILFREDO PEREZ ROSADO | wperez0976@hotmail.com | |
| 1102737 | WILFREDO PICOT MARQUEZ | wilfredopicot85@gmail.com | |
| 1389849 | WILFREDO PICOT MARQUEZ | wilfredopicot85@gmail.com | |
| 1969990 | William Pabon Vazquez | pabontallercien@gmail.com | |
| 1764642 | Wilma E. Pizarro Cruz | wepizarro@gmail.com | |
| 401813 | WILMA L. PEREZ DIAZ | isis8903@gmail.com | |
| 1389928 | WILSON MORALES PEDROZA | macutomp@hotmail.com | |
| 1154973 | WINSTON PEREZ VEGA | tatitopr@yahoo.com | |
| 1861169 | Yaddyra Otero Figueroa | yofigueroapr@gmail.com | |
| 1952793 | Yaddyra Otero Figueroa | yofigueroapr@gmail.com | |
| 1522354 | YADIRA ORTIZ ROSADO | yadiraortiz0979@gmail.com | |
| 1986373 | Yahaira Pagan Pagan | nahoriomy09@yahoo.com | |
| 1835037 | Yesenia Perez Rivera | yperez67@yahoo.com | |
| 1886156 | Yesenia Perez Rivera | yperez67@yahoo.com | |

Exhibit F1

164th Omnibus Notice of PResentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2004413 | Yolanda Ortiz Santiago | yolandaortiz218@gmail.com | |
| 2054052 | Yolanda Ortiz Santiago | yolandaortiz218@gmail.com | |
| 2080430 | Yolanda Pacheco Morales | yolandapacheco500@gmail.com | |
| 2131285 | Yomari Perez Cruz | franyomar@yahoo.com | |
| 2131395 | YOMARI PEREZ CRUZ | FRANYOMAR@YAHOO.COM | |
| 1732111 | Yorgie Ortiz Valentin | yorgieortiz@gmail.com | |
| 1792742 | ZAIDA PEREZ DE JESUS | ZAIDA62PEREZ@GMAIL.COM | |
| 2127821 | Zaida Perez De Jesus | zaida62perez@gmail.com | |
| 2092992 | ZALIS QUINONES PENALOZA | ZQP18843@GMAIL.COM | |
| 1965172 | Zenaida Quinones Irizarry | zenaidaq100@gmail.com | |
| 1944649 | ZORAIDA PENA HERNANDEZ | ZORYPENAHERNANDEZ@YAHOO.COM | |
| 1952774 | ZORAIDA PENA HERNANDEZ | zorypenahernandez@yahoo.com | |
| 1902000 | Zulma Ivette Pena Hernandez | lori_lory10@yahoo.com | |

**Exhibit FK**

Exhibit FK

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1773187 | ABIGAIL REYES LAGUER | reyesabigail428@gmail.com | |
| 2064027 | ADA RIVERA GARCIA | ada3765@hotmail.com | |
| 1965102 | Ada Rivera Nieves | c.moraquesada@yahoo.com | |
| 453708 | ADA S. RIVERA PEREZ | adarivera1368@hotmail.com | |
| 2105209 | ADAN RIVERA RIVERA | ADAMRIVERA843@GMAIL.COM | |
| 1969232 | Aida Luz Rivera Reyes | riveraaida96@yahoo.com | |
| 1995225 | Aida Luz Rivera Reyes | riveraaida96@yahoo.com | |
| 1839235 | Aida M. Rivera Diaz | rtirza@caribe.net | |
| 2134922 | Aida M. Rivera Diaz | rtirza@caribe.net | |
| 2104905 | Aida Rivera Lopez | ernest.hernandez1@dewey.edu | |
| 1884436 | Aida V Rivera Gonzalez | 1332@gmail.com | |
| 1928980 | Aida V. Rivera Gonzalez | i332@gmail.com | |
| 2058392 | AILEEN M. RIVERA MERCADO | AILEENMARIE1955@GMAIL.COM | |
| 2127590 | Alba N Quintana Vega | navelez@coqui.net | |
| 1877299 | Alba N. Quintana Vega | navelez@coqui.net | |
| 1834147 | ALBA NYDIA RIVERA PEREIRA | RIVERAALBA16@GMAIL.COM | |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | AARAPPA28866@GMAIL.COM | |
| 1841581 | Alexander Rivera Marrero | profsand@hotmail.com | |
| 2056243 | Alfredo Rios Gonzalez | malandin1319@yahoo.com | |
| 2091864 | Alicia J. Rivera Lopez | aliciarivera2011@gmail.com | |
| 2091864 | Alicia J. Rivera Lopez | aliciarivera2011@gmail.com | |
| 1880957 | Amanda M. Ramirez Ortiz | amandamro61@gmail.com | |
| 1657014 | Amarilys Ramos Melendez | amarilysramos@yahoo.com | |
| 1983291 | Amelia Rivera Alvarado | ariveraalvarado@gmail.com | |
| 2066126 | AMELIA RIVERA ALVARADO | ARIVERAALVARADO@GMAIL.COM | |
| 1971873 | AMELIA RIVERA GARCIA | AMELIARIVERA5322@GMAIL.COM | |
| 2017333 | ANA C. RIVERA MORALES | ANA_CELIS_RIVERA@YAHOO.COM | |
| 1783014 | Ana ILsa Quintero Castillo | anailsa@yahoo.com | |
| 2057339 | Ana Jocelyn Reyes Santini | jocelyna1023@gmail.com | |
| 2084749 | Ana L Rivera Acevedo | riveraacevedoanalusia@gmail.com | |
| 1940043 | Ana L. Riera Busigo | annieriera@hotmail.com | |
| 1958603 | Ana M. Resto Garcia | Aresto2@policia.pr.gov | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 19

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1733484 | Ana M. Rivera de Jesus | arevira2280@gmail.com | |
| 1954171 | Ana M. Rivera Lago | mastercraqzydancegrl@yahoo.com | |
| 1792223 | Ana Maria Ramos Rodriguez | pacholi82@hotmail.com | |
| 814210 | ANA RIVERA BERRIOS | ANITAMRIV@HOTMAIL.COM | |
| 1834913 | ANA S. RAMOS RODRIGUEZ | C.HIRALDO@LIVE.COM | |
| 1959123 | Anabell Ramos Lopez | Anabellramos56@gmail.com | |
| 1959123 | Anabell Ramos Lopez | anabellramos56@gmail.com | |
| 430401 | ANDREW RAPALE VEGA | andrewrapale@gmail.com | |
| 434382 | ANELLY REYES FIGUEROA | anelly_9876@hotmail.com | |
| 1860413 | Angel A. Rivera Alicea | angelarivera1957@gmail.com | |
| 1842191 | Angel E Rivera Cintron | angeloriv4@hotmail.com | |
| 1975401 | Angel M. Redondo Santana | paporedondopr51@gmail.com | |
| 2132513 | ANGELA N. RIVERA FIGUEROA | noelly2310@hotmail.com | |
| 1942413 | Angerous Quintana Reyes | quintanacasio@hotmail.com | |
| 1168631 | ANIBAL RAMOS IRIZARRY | aguila392003@yahoo.com | |
| 1913063 | Anthony Rivera Malave | tony_riden@live.com | |
| 2086390 | Antonio Rivera Diaz | waterman2@hotmail.com | |
| 2111099 | Antonio Rivera Diaz | watermar2@hotmail.com | |
| 1960616 | Arlene J. Rios Robles | missuniverso1962@hotmail.com | |
| 2021487 | Arlene Rivera Nazario | ariveranazario@gmail.com | |
| 1960231 | Arlene Rivera Nazario | ariverazano@gmail.com | |
| 1932256 | Awilda Rivera Rivera | awildarivera4582@yahoo.com | |
| 1959107 | Belen Gloria Rivera Rivera | belenrr9100@gmail.com | |
| 1985936 | Belen Gloria Rivera Rivera | belenrr9100@gmail.com | |
| 1792561 | Benjamin Recio Acosta | brecioacosta@gmail.com | |
| 1792561 | Benjamin Recio Acosta | reciclajelajas@gmail.com | |
| 2035316 | Betsy Ramirez Ocasio | betsy.ramirez2210@gmail.com | |
| 2106968 | Betsy Ramirez Ocasio | betsy.ramirez2210@gmail.com | |
| 2082213 | Betsy Retamal Santiago | reta20082@hotmail.com | |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | decletlc@yahoo.com | |
| 1531740 | BRENDA E. RIVERA COSME | BRENDA20896@GMAIL.COM | |
| 2008360 | Brenda L Rivera Batiz | bati232@hotmail.com | |

Exhibit FF

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2040606 | Brenda L. Rivera Batiz | batiz32@hotmail.com | |
| 2135916 | Brenda Lee Reyes Martinez | brenleereyesmartinez@gmail.com | |
| 1901469 | Brenda Rentas Montalvo | brendarentas@yahoo.com | |
| 1977488 | BRENDA RENTAS MONTALVO | brendarentas@yahoo.com | |
| 1977488 | BRENDA RENTAS MONTALVO | brendarentas@yahoo.com | |
| 1825562 | Brunilda Resto de Jesus | brunny@gmail.com | |
| 1825562 | Brunilda Resto de Jesus | brunny@gmail.com | |
| 2128426 | Brunilda Reyes Velazquez | bruniepr@gmail.com | |
| 1975433 | BRUNILDA RIVERA MALDONADO | RANDYESTRADA@HOTMAIL.COM | |
| 1815756 | CARLOS A RIVERA AYALA | CARLOSRIVERAAYALA65@GMAIL.COM | |
| 2071166 | Carlos A. Rivera De Jesus | carlosrivera2092@live.com | |
| 1784115 | Carlos Alberto Rivera Ayala | Carlosriveraayala65@gmail.com | |
| 2001528 | Carlos E. Rivera Martinez | gladcar17@hotmail.com | |
| 2070547 | Carlos L. Ramos Quiles | ramoscarlos17@hotmail.com | |
| 2070547 | Carlos L. Ramos Quiles | ramoscarlos17@hotmail.com | |
| 1506247 | CARLOS L. RIVERA MENDEZ | carlos.l.rivera@hotmail.com | |
| 1764562 | Carlos M. Rivera Gines | carlitos.rivera111@yahoo.com | |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | OPTIUPS2010@HOTMAIL.COM | |
| 1937498 | Carlos R Ramirez Barlas | rambec79@gmail.com | |
| 2147373 | Carlos Ramos Rios | emilyramosrios53@gmail.com | |
| 2035418 | Carlos Rios Rivera | riosrive@hotmail.com | |
| 1766070 | Carlos Rivera Barzana | crbarzana@hotmail.com | |
| 2130431 | Carlota Rivera Flores | elisa721@hotmail.com | |
| 1979131 | Carmela Ramos Rodriguez | javierys14@gmail.com | |
| 443931 | CARMEN A RIVERA COLON | riveracoloncarmen@yahoo.com | |
| 625330 | CARMEN B RIOS SALAS | carmenbrios1@yahoo.com | |
| 1870757 | Carmen D. Reyes Flores | lucajo1947@yahoo.com | |
| 2066394 | Carmen D. Reyes Flores | lucajo1947@yahoo.com | |
| 1808448 | Carmen Delia Rivera Crespo | cdrcrespo@gmail.com | |
| 1821640 | Carmen Delia Rivera Crespo | cdrcrespo@gmail.com | |
| 1780046 | Carmen E. Ramirez Feliciano | naiveram745@gmail.com | |
| 1406504 | Carmen I Rexach Vazquez | honey2102@yahoo.com | |

Exhibit FK

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2085593 | Carmen I. Rivera Arroyo | irisarreage@hotmail.com | |
| 1851456 | CARMEN ILEANA QUINTANA TOLLINCHI | C.QUINTANA33@YAHOO.COM | |
| 1980180 | Carmen L Rivera de Gomez | Logomez726@gmail.com | |
| 2056734 | CARMEN L RIVERA GONZALEZ | carigon24@gmail.com | |
| 1941818 | CARMEN L. QUINTANA FLORES | coqui757@gmail.com | |
| 1934907 | CARMEN L. RIVERA BERRIOS | CARLYDIA1179@GMAIL.COM | |
| 2116489 | Carmen L. Rivera Collazo | carmenrivera5380@gmail.com | |
| 1985756 | Carmen L. Rivera Molina | clyd.ia7@yahoo.com | |
| 2020570 | Carmen L. Rivera Monzon | camenmariaposa205@gmail.com | |
| 1877029 | Carmen M Quintana Martinez | cami1153@yahoo.com | |
| 2122199 | Carmen M. Rivera Gonzalez | carmenmilagrosr@gmail.com | |
| 2122199 | Carmen M. Rivera Gonzalez | carmenmilarosr@gmail.com | |
| 1905975 | Carmen M. Rivera Reyes | carmen261947@gmail.com | |
| 423320 | CARMEN RAMIREZ SOLIS | cmramts@hotmail.com | |
| 423320 | CARMEN RAMIREZ SOLIS | cmramts@hotmail.com | |
| 2054163 | Carmen Ramos Rivera | prcarmen90@yahoo.com | |
| 1891136 | CARMEN RIVERA MARTINEZ | CARIVEMAI2@GMAIL.COM | |
| 2008762 | Carmen V. Rivera Lopez | miguelmrpr@yahoo.com | |
| 1735296 | Carmen Z. Ramirez Diaz | zory612@yahoo.com | |
| 2025001 | Carmen Z. Ramirez Diaz | zory612@yahoo.com | |
| 2086929 | Cesar D Ramos De Jesus | MARGARETMARTINEZ0071y@GMAIL.COM | |
| 1903316 | Concepcion Ramos Cintron | onyxgramos@yahoo.com | |
| 1956075 | DAISY RAMIREZ DONATO | v.m.4@hotmail.com | |
| 2113562 | Daisy Rivera Espineu | driveraespineu@gmail.com | |
| 1879517 | Daisy Seise Ramos | seise.ramos@gmail.com | |
| 1187127 | DAMARIS RIVERA ALVARADO | DAMARISRA32522@GMAIL.COM | |
| 1977152 | Daphne Rivera Barreto | daph3018@gmail.com | |
| 2089675 | David G Ramos Ortiz | davidramosortiz1@gmail.com | |
| 2060672 | DAVID G. RAMOS ORTIZ | DAVIDRAMOSORTIZ1@GMAIL.COM | |
| 1753718 | David Raul Rivera Collazo | bgcruz214@gmail.com | |
| 1897805 | Dexel Rivera Ramirez | dexelrivera@hotmail.com | |
| 1836178 | DIANA E QUIROS ALONSO | diana_eqaj@hotmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1850033 | Dianines Ramos Colon | dian.i@hotmail.com | |
| 1760124 | DIMARIS LARA REYES | dimarislara80@gmail.com | |
| 1874400 | Dioselyn Reyes Martínez | diosyreyes@hotmail.com | diosyrema@gmail.com |
| 1877392 | Dixie E. Reyes Rodriguez | dixalara@gmail.com | |
| 2077111 | Eda N. Rios Velazquez | enriovela@gmail.com | |
| 2113062 | EDA N. RIOS VELAZQUEZ | enriovela@gmail.com | |
| 1963757 | Edgar F. Rivera Aponte | rivera62edgar@gmail.com | |
| 2007929 | Edgardo L. Reyes Rivera | edgardor836@gmail.com | |
| 1939839 | Edgardo Rivera Alvarado | gardan51@me.com | |
| 2062000 | EDITH MARIA RIVERA RAMOS | EMRR0731@GMAIL.COM | |
| 2062000 | EDITH MARIA RIVERA RAMOS | EMRR0731@GMAIL.COM | |
| 1931998 | Edna I. Ramos Gonzalez | ednairamosgonzalez@gmail.com | |
| 1628457 | Edwin A. Ramos | edwintilo@gmail.com | elsiemerced@gmail.com |
| 2005736 | Edwin F. Rivera Perez | erivera1355@gmail.com | |
| 1987885 | Edwin Rivas Cartagena | erc_diac@hotmail.com | |
| 1958903 | Elba Ramos Moczo | fana_luisvigo@yahoo.com | |
| 1196738 | ELGA M. RIVERA CINTRON | millyr1021@gmail.com | |
| 1986610 | ELISA REYES RODRIGUEZ | ELISAREYES049@GMAIL.COM | |
| 2006044 | Elisa Reyes Rodriguez | elisareyes049@gmail.com | |
| 1856861 | ELISA RIVERA QUINONES | ive411@gmail.com | |
| 1923584 | Elizabeth Reyes Tirado | elireyesti@gmail.com | |
| 1993872 | Elizabeth Reyes Tirado | elireyesti@gmail.com | |
| 2021260 | Elizabeth Reyes Tirado | elireyesti@gmail.com | |
| 440282 | ELIZABETH RIOS UBINAS | eriosubinas84@gmail.com | |
| 1744948 | ELSA M RIVERA BRACETY | tuamigapr_962@hotmail.com | |
| 2147327 | Elvyn Rivera Moret | elvyn63@hotmail.com | |
| 1782153 | Emelinda Ramos Arocho | emelindaramos4@gmail.com | |
| 1836147 | Emilio Rios Torres | riostorres51@gmail.com | |
| 1917652 | EMILIO RIOS TORRES | riostorres51@gmail.com | |
| 2133766 | Enid Yolanda Rivera Hernández | riveraenid52@gmail.com | |
| 2133716 | Enid Yolando Rivera Hernández | riveraenid52@gmail.com | |
| 1825037 | ENRIQUE RIVERA COLON | nbarriosortiz@hotmail.com | |

Exhibit K
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1847425 | Enrique Rivera Colon | nbarriosortiz@hotmail.com | |
| 1864830 | Enrique Rivera Colon | nborriosortiz@hotmail.com | |
| 1531751 | ERIC R. RIOS DAVID | ERRios@policia.pr.gov | |
| 1878037 | ERMIS Z RAMOS CINTRON | ermisramos@gmail.com | |
| 1896492 | Ermis Z. Ramos Cintron | ermisramos@gmail.com | |
| 1727934 | ESTHER M RAMOS NATAL | loida.ramos4@gmail.com | |
| 990506 | Eugenio Resto Hernandez | e.resto@gmail.com | |
| 990506 | Eugenio Resto Hernandez | e.resto@gmail.com | |
| 2005454 | EULALIA REYES LUGO | ereyeslugo@yahoo.com | |
| 2081016 | Evelio Ramos Ramos | ortizberdecia@gmail.com | |
| 1802316 | Evelyn Idalia Rentas Rojas | evydali@gmail.com | |
| 1821216 | Evelyn Idalia Rentas Rojas | evydali@gmail.com | |
| 2017066 | Evelyn M. Ramirez Rodriguez | kariciajireh7@me.com | |
| 1951191 | Evelyn P. Reyes Rodriguez | evelynreyes5850@gmail.com | |
| 2009911 | Evelyn P. Reyes Rodriguez | evelynreyes5850@gmail.com | |
| 1823602 | EVELYN RIVERA CAMARGO | evelynrivera01@hotmail.com | |
| 1906719 | Evelyn Rivera Camargo | evelynrivera01@hotmail.com | |
| 2077855 | EVELYN RIVERA CLASS | evelynrivera26@outlook.com | |
| 1991302 | Evelyn Rivera Garcia | e.v.riga@hotmail.com | |
| 1797213 | Evelyn Rivera Ortiz | janielmiguel_23@hotmail.com | |
| 1883034 | Evelyn Rivera Ortiz | JanielMiguel_23@hotmail.com | |
| 815535 | Evelyn Rivera Ortiz | janielmiguel_23@hotmail.com | |
| 1938828 | Felipe Rivera Cuevas | rivera.felipe389@gmail.com | |
| 1840976 | FELIX J RAMIREZ RIVERA | fjramirez0303@gmail.com | |
| 2157432 | Felix L. Rivera Delfont | riverakalos@hotmail.com | |
| 2157412 | Felix Luis Reyes Santiago | wanda0957@gmail.com | |
| 2025019 | Felix Rivera Barreto | anthonyrivera765@yahoo.com | |
| 2081296 | Flavia L Rivas Garcia | flaviarivas312@gmail.com | |
| 995160 | FRANCISCA RIOS ORTIZ | riosortizfrancisca@yahoo.com | |
| 2101752 | Francisco A Quiros Orengo | mary_10831@hotmail.com | |
| 2098469 | FRANCISCO A. QUIROS ORENGO | MARY-10831@HOTMAIL.COM | |
| 814480 | FRANCISCO RIVERA CRUZ | RIVERAFRANCISCO60@GMAIL.COM | |

Exhibit FX
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2134571 | Frank Rivera Ortiz | frivera9298@gmail.com | |
| 2134571 | Frank Rivera Ortiz | frivera9298@gmail.com | |
| 813921 | GERALDINE L RIOS SERRANO | GERALDINE.RIOS330@GMAIL.COM | |
| 1807151 | Gerardo Ramos Betancourt | GRB1240@gmail.com | |
| 1807113 | Gerardo Rannos Betancourt | C7RB1240@gmail.com | |
| 2132216 | Gerardo Rivera Martinez | riveralfonzo@yahoo.com | |
| 2132236 | Gerardo Rivera Martinez | riveralfonzo@yahoo.com | |
| 450061 | GERARDO RIVERA MARTINEZ | Riveralfonzo@yahoo.com | |
| 450061 | GERARDO RIVERA MARTINEZ | Riveralfonzo@yahoo.com | |
| 1957007 | GLADYS NIEVES RAMOS | gladysnievesramos@gmail.com | |
| 1954668 | Glenda E. Ramos Ortiz | glen.ramos32@yahoo.com | |
| 1982974 | Gloria E. Ramos Cruz | gloriaramoscruz5@gmail.com | |
| 1987815 | Gloria L. Rivera David | glorialrivera6@gmail.com | |
| 2127637 | Gloria M Ramos Lebron | gloriaramoslebron98@gmail.com | |
| 1949000 | Gloria Rivera Calderon | riveracalderongloria14@gmail.com | |
| 2053265 | Grace Y. Rivera Longo | graceriveralongo@gmail.com | |
| 445631 | GUILLERMO RIVERA DIAZ | gr8980@gmail.com | |
| 1776077 | Héctor J. Rivera Alicea | c_crivera@hotmail.com | |
| 2057905 | HECTOR R. RAMOS VELEZ | hectorramos920@gmail.com | |
| 2099340 | Heriberto Rios Cy | hrios5204@gmail.com | |
| 1881766 | Heriberto Rivera Lugo | b.rodriguez_19@live.com | |
| 1862611 | HERMINIO RAMOS RIVERA | HRAMOS_20@YAHOO.COM | |
| 1803417 | Hildred D. Rivera Garcia | Dahilr@gmail.com | |
| 2104189 | HIRAM RIVERA HERNANDEZ | villafane_lisa@yahoo.com | |
| 1852387 | Hope M. Rivera Alicea | hoperivera83@gmail.com | |
| 1791059 | Hufty Edward Rawson Baldwin | eraw236@gmail.com | |
| 1716719 | Ida M. Rivera Alvarado | idarivera28@yahoo.com | |
| 1217359 | Iduvina Rios De Jesus | Paonina3@gmail.com | |
| 1933699 | IDUVINA RIOS DE JESUS | paonina3@gmail.com | ivios@justicia.pr.gov |
| 1936680 | IDUVINA RIOS DE JESUS | paonina3@gmail.com | |
| 2052297 | ILEANA RIVERA GREEN | riveragreeni@yahoo.com | |
| 2058514 | INEABELLE RIVERA ORTIZ | D.E.1966@gmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1872687 | Iran Ramos Correa | Correa61@yahoo.com | |
| 1942108 | Iris A Rivera Ortiz | iris9721@hotmail.com | |
| 1844992 | Iris A. Reyes Maldonado | IRIS.REYESLMALDONADO@GMAIL.COM | |
| 1664834 | Iris J Rivera Ortiz | irisjrivera@hotmail.com | |
| 2075890 | Iris M. Ramos Lopez | magalyramos@ymail.com | |
| 1897245 | IRMA RAMOS MEDINA | irma.ramosmedina@gmail.com | |
| 1956892 | Irma Reyes Bermudez | irmareyes28@yahoo.com | |
| 1674957 | Israel Ramirez Morales | israelramirez1977@gmail.com | |
| 1674957 | Israel Ramirez Morales | policiamunicipallajas@gmail.com | |
| 2010427 | ISRAEL RIVERA NATER | juliorene358@email.com | |
| 1814341 | Ivelisse Rivera Alvarado | riveraivelisse51@yahoo.com | |
| 1871660 | IVELISSE RIVERA JIMENEZ | ivelisse_8@yahoo.com | |
| 1377571 | Ivette Ramos Martinez | zydlui2910@gmail.com | |
| 812717 | IVETTE RAMOS MARTINEZ | zydlui2910@gmail.com | |
| 1831864 | Ivette Rivera Figueroa | iveHerivera149@gmail.com | |
| 2128557 | Ivette Rivera Figueroa | ivetterivera149@gmail.com | |
| 1987746 | Ivonne Reyes Rodriguez | ireyes754@yahoo.com | |
| 1987795 | Ivonne Reyes Rodriguez | ireyes754@yahoo.com | |
| 2011420 | Jacquelene Damaris Rivera Cela | driocolon@hotmail.com | |
| 1224132 | Jacqueline A. Ramirez Nunez | janic_pr@yahoo.com | |
| 1899999 | Jacqueline Rivera Lugo | kelly2042000@gmail.com | |
| 2076730 | Jacqueline Rivera Lugo | kelly2042000@gmail.com | |
| 1947783 | Jaime H Rivera Munoz | munoz.ycmy@gmail.com | |
| 1823077 | JANETTE RIVERA MERCADO | riverajanette23@gmail.com | |
| 2104578 | Javier Eduardo Requena Mercado | jerequena@policia.pr.gov | |
| 2018828 | Javier O. Quintero | javiquintero29@gmail.com | |
| 1936270 | JEAN MARIE RIVERA GONZALEZ | JEANNA_394@YAHOO.COM | |
| 1955970 | Jean Marie Rivera Gonzalez | jeanna_394@yahoo.com | |
| 2136963 | Jeannette Ramos Perez | jeana17jrp@gmail.com | |
| 2050357 | JENNY REYES BURGOS | JENNYDANCE72@YAHOO.COM | |
| 2093852 | Jenny Reyes Burgos | jennydance72@yahoo.com | |
| 1783262 | JESSICA RAMOS MARTINEZ | jessicaramos199@gmail.com | |

Exhibit FK

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2044529 | Jessica Ramos Soto | jessicaramossoto@gmail.com | |
| 2115847 | Jessica Rentas Perez | jessicarentas2338@gmail.com | |
| 1901952 | Jesus M Rios Rivera | jesus-rios55@gmail.com | |
| 1937357 | JESUS R. RIVERA DE JESUS | riverajesus007@hotmail.com | |
| 2064258 | JOHANNA RIVERA DE LEON | johannariveradeleon@gmail.com | |
| 1903644 | Johnny Ramos Silva | catejramos26916@gmail.com | |
| 1939977 | Jorge E. Rivera Garcia | edgardoemanuel@yahoo.com | |
| 2007503 | Jorge L. Rivera Otero | jorgeriveraot@yahoo.com | |
| 1895727 | JORGE L. RIVERA RAMOS | riveraramos123@hotmail.com | |
| 2076614 | JORGE L. RIVERA RAMOS | RIVERARAMOS123@HOTMAIL.COM | |
| 422741 | JOSE A RAMIREZ ORTIZ | josearamirezortiz@gmail.com | |
| 1771075 | Jose A Ramos Rosario | mcrcancel@gmail.com | |
| 2010761 | José A. Ramirez Ortiz | josearamirezortiz@gmail.com | |
| 1850458 | Jose A. Rivera Cruz | maestrojose35@gmail.com | |
| 1988624 | Jose A. Rivera Reyes | jarr.26638@gmail.com | |
| 2003579 | Jose A. Rivera Reyes | jarr.26638@gmail.com | |
| 2118353 | Jose O. Rivera Pabellon | orlandopabellon@gmail.com | |
| 2145143 | Jose Oriol Quintero Figueroa | jqf18485@yahoo.com | |
| 2121924 | JOSE R. RIVERA PEREZ | ROLO.RIVERAPEREZ@YAHOO.COM | |
| 1638897 | JOSE RIVERA PEREZ | evelynmary1954@gmail.com | |
| 1920946 | Jose Saul Reyes Vargas | josereyes@gmail.com | |
| 1933093 | Jossette Ramos Colon | jramoscolon1915@gmail.com | |
| 1806221 | Juan José Ramirez Rivera | jjcotyii@gmail.com | |
| 1922146 | JUAN R RIVERA | ANADELIS57@HOTMAIL.COM | |
| 1958747 | Juan Ramos Arroy | juan.ramos3836@yahoo.com | |
| 1836460 | Juan Rivas Baez | juanrivas013@gmail.com | |
| 1997334 | JUANITA RAMOS FELICIANO | carub22@yahoo.com | |
| 1872159 | JUANITA RIVERA DOMINICCI | JERIDOPR@YAHOO.COM | |
| 1937274 | Julia Ramirez Hernandez | julramher@gmail.com | |
| 429434 | JULIA RAMOS SANTIAGO | ramosjulia72@gmail.com | |
| 1930623 | JUSTINA REYES MARTINEZ | GKIREYES@HOTMAIL.COM | |
| 454124 | Justina Rivera Pimentel | justinerp@hotmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2016948 | Ketty Resto Rivera | kettyresto@yahoo.com | |
| 2006541 | Leonel Ramos Torres | policiamotora@gmail.com | |
| 1934894 | Leonilda Quintana Valentin | nildaquintan@yahoo.com | |
| 1929758 | Leticia Reyes Molina | letireyes8@gmail.com | |
| 1839592 | LILLIAM I. RAMOS TRABAL | LILLYBETHRAMOS@HOTMAIL.COM | |
| 2088423 | Lilliam J Reyes Lopategui | lilliamreyeslopategui@gmail.com | |
| 2128490 | Lilliam Resto Melendez | r.lilliam@yahoo.com | |
| 1900532 | LILLIAN G. RIVAS GRULLON | LILLIAN_RIVAS@HOTMAIL.COM | |
| 2107450 | Lillian I Resto Ortiz | lillianivetteresto@gmail.com | |
| 2034702 | Lillian I. Resto Ortiz | lillianivetteresto@gmail.com | |
| 2055058 | Lillian I. Resto Ortiz | lillianivetteresto@gmail.com | |
| 1970435 | Lillian Ramos Colon | vivir0208@gmail.com | |
| 2102421 | Lillian Ramos Colon | vivir0208@gmail.com | |
| 2108231 | Lillian Ramos Colon | vivir0208@gmail.com | |
| 1655665 | LILLIAN RAMOS MURIEL | LILLIANRAMOSMAURIEL@GMAIL.COM | |
| 1785681 | Lillian Ramos Muriel | lillianramosmuriel@gmail.com | |
| 1998392 | Lillian Ramos Muriel | lillianramosmuriel@gmail.com | |
| 1857809 | LILLIVETTE RIOS RUIZ | lila14pr@gmail.com | |
| 1786976 | Linda Rivera Ramerez | yal1315@hotmail.com | |
| 1786976 | Linda Rivera Ramerez | yal1315@hotmail.com | |
| 1772086 | LINDA RIVERA RAMIREZ | yal1315@hotmail.com | |
| 1773573 | Linda Rivera Ramírez | yal1315@hotmail.com | |
| 1773573 | Linda Rivera Ramírez | yal1315@hotmail.com | |
| 445329 | LISANDRA RIVERA DE LEON | lisandrarivera32@yahoo.com | |
| 1249243 | LISSETTE D RAMOS MERCADO | lissette419@gmail.com | |
| 1759316 | Livia Ramos Mauras | liviaramos59@hotmail.com | |
| 1882828 | Liza M. Rivera Hugo | lizamoraima@yahoo.com | |
| 1816748 | Liza M. Rivera Lugo | lizamoraima@yahoo.com | |
| 2037311 | Liza Moraima Rivera Lugo | lizamoraima@yahoo.com | |
| 1974539 | Lizbeth Ramos Rosado | dliz13@yahoo.com | |
| 1992228 | LIZETTE RAMOS DIAZ | mariposaroxy69@gmail.com | |
| 2025577 | Lourdes J. Ramos Guzman | ljrg26@gmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1905046 | Lourdes M. Rivera Mercado | luyama15@gmail.com | |
| 1997252 | Lourdes M. Rivera Mercado | luyama15@gmail.com | |
| 1896037 | Lourdes Rivera Rivera | carla_1535@hotmail.com | |
| 1836299 | Lucila Reyes Maldonado | lucilareyesmaldonado@gmail.com | |
| 1881272 | LUIS A RAMOS PEREZ | laramos2141@gmail.com | |
| 1881272 | LUIS A RAMOS PEREZ | laramos2141@gmail.com | |
| 1784566 | Luis A Rivera Alvarado | koko.097@hotmail.com | |
| 917364 | LUIS M. RIVERA PELLOT | LULY11@GMAIL.COM | |
| 2078502 | Luis Osvaldo Reyes Rodriguez | firemanreyespr@gmail.com | |
| 1844548 | Luis Ramirez Pagan | rluis1070@gmail.com | |
| 2044013 | Luis Rivera Bisbal | spike21470@gmail.com | |
| 453659 | LUIS RIVERA PELLOT | luly11@gmail.com | |
| 1936972 | Luz Belen Rivas Perez | rivasbelen123@hotmail.com | |
| 2023952 | Luz Belen Rivas Perez | rivasbelen123@hotmail.com | |
| 1958794 | Luz D. Rivera Garcia | luzrivera1062@gmail.com | |
| 1891213 | LUZ E. RIOS GERENA | lucyerios-@hotmail.com | |
| 2101613 | Luz M Ramos Rosario | profluzramos@gmail.com | |
| 1955311 | Luz M. Ramos Rosario | profluzramos@gmail.com | |
| 1947966 | Luz N. Quiros Alonso | herequiros18@gmail.com | |
| 1989537 | LUZ N. QUIROS ALONSO | nerequiros18@gmail.com | |
| 1840727 | Luz Otilia Rivera Morales | luzorivera@yahoo.com | |
| 1918846 | Luz Palmira Rios Gonzalez | Lucy2476@hotmail.com | |
| 1898268 | Luz R. Rivera Berly | celeste.casiopea@gmail.com | |
| 1996707 | Luz Zaida Quintana Valentin | luzzaida.quintana@hotmail.com | |
| 1969979 | Luzeneida Reyes Reyes | joshua-zeny@hotmail.com | |
| 1948875 | Lydia C Rivera Cosme | chanellydia@yahoo.com | |
| 1817439 | LYDIA E REYES PAGAN | LILEREYES@HOTMAIL.COM | |
| 1793214 | Lydia E. Rivera Lopez | lydiaevenlyn@yahoo.com | |
| 2065849 | Lydia E. Rivera Marcucci | lriveramarcucci@yahoo.com | |
| 2136580 | Lydia Esther Ramirez Garcia | lydiaramirez809@gmail.com | |
| 2136584 | Lydia Esther Ramirez Garcia | lydiaramirez809@gmail.com | |
| 2136777 | Lydia Esther Ramirez Garcia | lydiaramirez809@gmail.com | |

Exhibit FK

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1779766 | Lydia Maritza Rivera Ortiz | maritzarivera71137@gmail.com | |
| 1874197 | Lydia Maritza Rivera Ortiz | maritzarivera71137@gmail.com | |
| 2022837 | Lydia Maritza Rivera Ortiz | maritzarivera71137@gmail.com | |
| 2067340 | Lydia Maritza Rivera Ortiz | maritzarivera71137@gmail.com | |
| 2082707 | Lynmar Ramos Mayol | princesalymie@yahoo.es | |
| 2030715 | Madelyn Ramirez Aponte | madelyn02.2001@gmail.com | |
| 919286 | Magaly Rivera Cruz | galyrc@yahoo.com | |
| 1847742 | Magda Rivera Baez | magda_rivera_pr@yahoo.com | |
| 1849218 | MAGDA RIVERA BAEZ | MAGDA-RIVERA-PR@YAHOO.COM | |
| 2012431 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com | |
| 1856228 | Maria A. Ramirez Lugo | mariangie06@hotmail.com | |
| 1952457 | MARIA A. RIVERA OYOLA | anibalvazquez.av47@gmail.com | |
| 2048005 | Maria De Los A Ramirez Santiago | mars81260@hotmail.com | |
| 1977121 | Maria De Los A. Ramirez Santiago | mars81260@hotmail.com | |
| 1843368 | MARIA DE LOS ANGELES RIVERA O'FARRELL | nin.rivera@live.com | |
| 858317 | MARIA DEL R LUGO IRIZARRY | Pituse@prtc.net | |
| 1779011 | MARIA DEL R RAMIREZ TORRES | uram_40@hotmail.com | |
| 2048283 | María Delos A. Rivera Quiles | marangie17@hotmail.com | |
| 2079181 | MARIA E RIVERA MARRERO | riveraevelyn1113@gmail.com | |
| 2008302 | Maria E. Rivera Ortega | maririvera3458@hotmail.com | |
| 1983933 | Maria E. Rivera Reyes | migdaliamateo8@gmail.com | |
| 1948274 | MARIA GLORIA RAMOS CRUZ | la_maestra_20067@yahoo.com | |
| 1945707 | Maria I Rercado Robles | Rercadomaria@hotmail.com | |
| 1982614 | MARIA I RIVERA COLON | MARIAG5RIVERA@YAHOO.COM | |
| 1862860 | Maria I. Ramos Rivera | nmaria1949@yahoo.com | |
| 1779657 | MARIA J RIOS CORIANO | mjrc.271957@gmail.com | |
| 2002377 | Maria L Ramos Figueroa | mluisa25@gmail.com | |
| 1896894 | Maria Luisa Rios Torres | riosmarialuisa07@gmail.com | |
| 1916226 | Maria M. Quios Lugo | mariamercedesquiros@yahoo.com | |
| 1932249 | Maria M. Quius Lugo | mariamercedasquiros@yahoo.com | |
| 1982684 | Maria Milagros Resto Martinez | restom09@gmail.com | |
| 1787139 | MARIA RIJOS GUZMAN | mariarijos66@gmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2083669 | Maria S. Ramirez | DE.70741@miescuela.pr | |
| 1860041 | MARIA TERESA RIVERA CRUZ | mariatriveracruz@gmail.com | |
| 1113738 | MARIA V REYES LOPEZ | mary_v45@hotmail.com | |
| 2126940 | Maria Y Reste Montonez | yolandan1102@gmail.com | |
| 2127023 | MARIA Y RESTO MONTANEZ | yolandan1102@gmail.com | |
| 2127008 | Maria Y. Resto Montanez | yolandan1102@gmail.com | |
| 1891464 | Mariam Z. Rivera Corchado | mzoenyrivera@yahoo.com | |
| 448406 | MARIANA RIVERA IRIZARRY | SANTIAGOMATIASRIVERA@GMAIL.COM | |
| 448406 | MARIANA RIVERA IRIZARRY | SANTIAGOMATIASRIVERA@GMAIL.COM | |
| 1985392 | Maribel Ramos Chaparro | wilfredo44@yahoo.com | |
| 1890526 | MARIBEL RAMOS GONZALEZ | profmaribelramos@gmail.com | |
| 2083151 | Maribel Reyes Robles | maribelreyes5@gmail.com | |
| 2076959 | Marihelva Riera Aponte | rieramarihelva@gmail.com | |
| 1790194 | MARILUZ RIVERA HERNANDEZ | MRIVERAH.RIVERA555@GMAIL.COM | |
| 1790358 | MARILUZ RIVERA HERNANDEZ | MRIVERAH.RIVERA555@GMAIL.COM | |
| 435268 | MARILYN REYES NEGRON | marilyniris137@gmail.com | |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM | |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM | |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM | |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM | |
| 1816199 | Marina Reyes Gutierrez | rubyemir13@yahoo.com | |
| 1357859 | MARIO RAMOS NIEVES | jayson22_@hotmail.com | |
| 1945139 | Marisol Rivera Castro | mayta@live.com | |
| 1771096 | Maritza Ramirez Rosario | albanitza71cru@gmail.com | |
| 1808911 | Maritza Ramos Luciano | maritza42@me.com | |
| 1839509 | Maritza Ramos Luciano | maritza4246@me.com | |
| 1842875 | Maritza Reyes-Guadalupe | maureyesg@yahoo.com | |
| 2089351 | Maritza Reys Guadalupe | marrereyesg@yahoo.com | |
| 1779394 | Maritza Rivera Flores | maritza.mari@gmail.com | |
| 2134241 | Maritza Rivera Merced | rvrmaritza.131@gmail.com | |
| 2082016 | Marlene Ramos Aviles | tu_musa81@hotmail.com | |
| 2132867 | MARLENE RAMOS AVILES | TU_MUSA81@HOTMAIL.COM | |

Exhibit FK

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2008861 | Marlene Rivera Barbosa | marlene0334@yahoo.com | |
| 2115937 | Marta Alicia Rivera Pagan | marpagan1124@gmail.com | |
| 2073043 | MARTA ANA RIVERA FIGUEROA | MARTA.RIVERA369@GMAIL.COM | |
| 1948307 | MARTA D REYES AGUAYO | reyesmarta69@gmail.com | |
| 1990761 | Marta M. Ramirez Malave | mmrmala@gmail.com | |
| 2003179 | Marta Marilyn Ramirez Malave | mmrmala@gmail.com | |
| 1966197 | Marta Rivera Encarnacion | dolymares76@yahoo.com | |
| 1777513 | Martha Rivera Del Valle | tharlilis12@gmail.com | |
| 1997204 | Maximina Rivera Diaz | minitarivera19@gmail.com | |
| 422749 | MAYRA L RAMIREZ ORTIZ | ramirezom65@gmail.com | |
| 1875340 | MEDINA RIVERA ANA L | anamedinade@gmail.com | |
| 2061607 | MICHAIDA RIVERA ALVORADO | michaida@ymail.com | |
| 2075481 | Migdalia Ramos Fernandez | ramosmigdalia30@gmail.com | |
| 2101693 | Migdalia Ramos Fernandez | ramosmigdalia30@gmail.com | |
| 2142498 | MIGDALIA RENTAS RIVERA | mrentas907@gmail.com | |
| 2075485 | MIGDALIA RIVERA ORTIZ | MIGDALIARIVERAORTIZ@GMAIL.COM | |
| 441510 | MILAGROS RIVERA ALVAREZ | millyrive@yahoo.com | |
| 2031682 | Mildred Elisa Rentas Rojas | rentas.mildred3@gmail.com | |
| 2035120 | Mildred Elisa Rentas Rojas | rentas.mildred3@gmail.com | |
| 1976418 | Mildred Rivera Grau | grau_mr@yahoo.com | |
| 1120287 | MILDRED RIVERA MARTINEZ | mildreadriveramartinez@outlook.com | |
| 1912594 | MINERVA RIVERA RIOS | minervariverarios@hotmail.com | |
| 1879444 | Miriam E. Ramirez Cruz | miriamerc@gmail.com | |
| 1981065 | Miriam Rivera Figueroa | Iriam9608@yahoo.com | |
| 1856923 | MIRYAM E. RIVERA LISOJOS | maryrorivera@yahoo.com | |
| 1746828 | Misael Ramos Mercado | socotroco73@gmail.com | |
| 1747139 | MISAEL RAMOS MERCADO | socotroco73@gmail.com | |
| 1945632 | MODESTO REYES TOLEDO | modesto.reyes@upr.edu | |
| 1975506 | Myrna Rivera Acosta | hacosta06@gmail.com | |
| 1954811 | MYRNA RIVERA ACOSTA | HAOOSTA06@GMAIL.COM | |
| 2058591 | Myrta Ramirez Rivera | myrta488ramirez@gmail.com | |
| 1067435 | NACHELYN RIVERA COLON | shelyne25@gmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1850768 | Naida Rivera Guzman | naida.rivera03@gmail.com | |
| 1994599 | Nancy Rivera Luna | nrivera46@hotmail.com | |
| 2112825 | Nayda Rivera Collazo | nrc-z9@hotmail.com | |
| 1741740 | Neftali Rivera Agosto | neftalirivera54@gmail.com | |
| 1897728 | Nelly M. Rivera Delgado | nrivera005@yahoo.com | |
| 2093447 | Nelson L Rentas Rodriguez | rentasrodriguez.2014@gmail.com | |
| 2022798 | Nereida Rivera Arroyo | rivera.nereida54@gmail.com | |
| 2118085 | Nereida Rivera Ortiz | nereida-rivera2011@hotmail.com | |
| 2010935 | Nerys L. Reyes Rodriguez | NREYES2917@GMAIL.COM | |
| 1688912 | NILDA DORIS RAMOS FONT | NILDADORISND@GMAIL.COM | |
| 2079292 | NILDA E. RIVERA GONZALEZ | NILDARIVERA61@YAHOO.COM | |
| 1934047 | NILDA ELLIS RIVERA GARCIA | gingie443@yahoo.com | |
| 1955915 | Nilsa D Rentas Guzman | nilsarentas50@gmail.com | |
| 2067981 | Nilsa E. Rivera Quiles | nilsarivera53@yahoo.com | |
| 1995797 | Nitza M Rios Malave | nitcarcly@yahoo.com.mx | |
| 1693692 | NITZIA A. RIVERA CRUZ | ARELYRIVERACRUZ@HOTMAIL.COM | |
| 1949869 | Niurca V. Rivera Ramos | niurcarivera01@gmail.com | niurcavrr@yahoo.com |
| 1959359 | Nivia Celeste Rivera Martinez | write2rivera@yahoo.com | |
| 1786935 | NIXZALIZ REYES CASTRODAD | cayeynixzaliz2005@yahoo.es | |
| 1772973 | Norma Iris Rivera Andujar | nriveraandajar3168@gmail.com | |
| 2105919 | Norma Iris Rivera Perez | norivera69@gmail.com | |
| 2068981 | Norma Iris Rivera Renta | esmeralda49pr@gmail.com | |
| 1864632 | Norma Ramirez Escappa | nufret@hotmail.com | |
| 1965665 | Odalys Rivera Perez | odalysrivera7@gmail.com | |
| 447078 | OLGA I RIVERA GARCIA | olguis_r@hotmail.com | |
| 2095137 | Olga I. Ribas Alfonzo | olgaribas@hotmail.com | |
| 2039429 | Olga I. Rivera Miranda | olga2555@hotmail.com | |
| 2122280 | Olga I. Rivera Miranda | olga2555@hotmail.com | |
| 1990571 | Olga L. Ramos Zayas | oramoszayas@gmail.com | |
| 1849407 | Olga M Rivera Adames | olgamrivera55@gmail.com | |
| 2131221 | Omar Francisco Rapale Serbia | ors713@yahoo.com | |
| 1755395 | Omayra L. Rivera Agostini | omayral2@yahoo.com | |

Exhibit FK

165th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2132303 | Oria Ivette Rivera Ortiz | orianis1964@gmail.com | |
| 2132395 | Oria Ivette Rivera Ortiz | orianis1964@gmail.com | |
| 1628173 | Orlando Ramos Narvaez | ORamos3@gmail.com | |
| 1628639 | Orlando Ramos Narvaez | ORamos3@gmail.com | |
| 1892780 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com | |
| 1918199 | Orlando Rivera Figueroa | orlandorivera30@hotmail.com | |
| 1774827 | Orlando Rivera Lebron | orivera982@gmail.com | |
| 1775999 | Orlando Rivera Lebron | orivera982@gmail.com | |
| 1075032 | ORLANDO RIVERA OTERO | Milagrosbeta@gmail.com | |
| 2023370 | PATRIA IVELISSE RAMOS TORRES | pramost@ac.pr.gov | |
| 1641620 | PEDRO G REYES MORALES | reyespgabriel@gmail.com | |
| 1641620 | PEDRO G REYES MORALES | reyespgabriel@gmail.com | |
| 2076980 | Providencia Ramos Inostroza | provyramos.pr@gmail.com | |
| 1933791 | Quintina Rivera Montanez | ctiradod@prtc.net | |
| 1765800 | RAFAEL A RIVERA LOPEZ | rivera.papo22@gmail.com | |
| 1769516 | RAFAEL A RIVERA LOPEZ | rivera.papo22@gmail.com | |
| 1945064 | Rafael Quintana Figueroa | quintytaxi@gmail.com | |
| 2039188 | RAFAEL RIVERA JUSINO | riverajusinorafael@yahoo.com | |
| 2118918 | RAMON RAMOS GARICA | NELLYRAMOS182@GMAIL.COM | |
| 1780081 | Ramon Ramos Hernandez | ramonramoshernandez912@gmail.com | |
| 1989125 | Ramona Rivera Reyes | moninrivera32@gmail.com | |
| 1989430 | Ramonita Ramos Santo | ramossantoramonita@gmail.com | |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com | |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com | |
| 429959 | RAMOS VAZQUEZ, MIRIAM | mramosvasquez@hotmail.es | |
| 1861533 | Raul J. Ramos Perez | joab3210@hotmail.com | |
| 1910149 | Rebecca Reyes Alonso | rebeccareyesalon87@yahoo.com | |
| 1733580 | RENIA RAMOS BERNARD | RAMKENI13@YAHOO.COM | |
| 432509 | Renta Perez, Edgardo L | bettycapo@gmail.com | |
| 432645 | RENTAS MERCADO, CARLOS A. | carlosr787@gmail.com | |
| 813131 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com | |
| 434355 | REYES FELICIANO, ZOILO | zoiloreyesf@gmail.com | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1966547 | Ricardo A Rivera Maisonet | maryvelez65@hotmail.com | |
| 2050423 | Ricardo A. Reillo Rodriguez | ricardoreillo@gmail.com | |
| 2123854 | Ricardo Reyes Guzman | rickings69@gmail.com | |
| 1084819 | RICARDO RIOS NIEVES | riosjuncos@gmail.com | |
| 1850361 | Ricardo Santana Ramos | canrich_cr@yahoo.com | |
| 934102 | RICHARD RIVERA CORTES | Stayingfit2@gmail.com | |
| 439256 | RIOS MENDEZ, ARNET | arios.mendez016@gmail.com | |
| 442976 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com | |
| 452578 | RIVERA ORSINI, MYRNA O | mymaophelia77@gmail.com | |
| 1831017 | Roberto L Reyes Negron | lreyes.de@gmail.com | |
| 1857162 | Roberto Ramirez Medina | johanna614@yahoo.com | |
| 1953996 | Roman Omar Rivera Mercado | romanrivera587@gmail.com | |
| 491416 | ROSA I. RAMOS PAZ | ROSARAMOS5570@GMAIL.COM | |
| 1824752 | ROSA Y RAFFUCCI LORENZO | judalu15@yahoo.com | |
| 2088503 | ROSITA REYES RODRIGUEZ | reyesrosita069@gmail.com | |
| 1911335 | Ruben Rivera Beltran | rushellfox@hotmail.com | |
| 1839202 | Ruth D. Rivera Figueroa | babyvodka58@hotmail.com | |
| 2085729 | RUTH REYES RAMOS | ruthreyes_108@yahoo.com | |
| 2042797 | Ruth Reyes Ramos | ruthyreyes_108@yahoo.com | |
| 2046992 | RUTH REYES RAMOS | ruthyreyes_108@yahoo.com | |
| 2052659 | RUTH REYES RAMOS | ruthyreyes_108@yahoo.com | |
| 1957748 | Salomon Rios Santiago | SALOMONRIOS7@GMAIL.COM | |
| 1910757 | SANDRA IVETTE RAMOS VALLE | r4ulp4gan@gmail.com | |
| 1997317 | Sandra Rivera Melendez | riverasandra21@yahoo.com | |
| 2075612 | Sandra Rivera Melendez | riverasandrazi@yahoo.com | |
| 2080757 | Santa B Ramos Gonzalez | beatriz.ramos59@yahoo.com | |
| 1877808 | Santa Rivera Montalvo | santyrm278@gmail.com | |
| 1980421 | Sharie J. Rivera Franco | escuelaluzecolon@gmail.com | |
| 2049524 | Sharon D. Rapale Melendez | srapale825@yahoo.com | |
| 1880447 | SHARON I RAMOS REYES | KEISHY0916@YAHOO.COM | |
| 1880447 | SHARON I RAMOS REYES | KEISHY0916@YAHOO.COM | |
| 937127 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM | |

Exhibit FK
165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 2012930 | Sonia Enid Rivera Lebron | ser.lawoffice@yahoo.com | |
| 2091943 | Sonia Enid Rivera Lebron | ser.lawoffice@yahoo.com | |
| 1965807 | Sonia I Requena Mercado | smercado45@gmail.com | |
| 1872934 | Sonia I. Reyes Rivera | sonia.reyes54@icloud.com | |
| 2009924 | Sonia Raices Gonzalez | elving2013@hotmail.com | |
| 2085744 | Susan Rivera Melendez | srivera@salud.pr.gov | |
| 2009642 | SUTTNER I RIVERA GARCIA | SUTTERI@YAHOO.COM | |
| 2028382 | Teodoro Rivera Berrios | teorivera1289@gmail.com | |
| 1484437 | Teresa Ramos Lopez | Tramoslopez@hotmail.com | |
| 1806914 | Teresita Rivera Jimenez | TERESITO424@YAHOO.COM | |
| 2050655 | Tina M. Ramos Tracy | ramos.tracy@hotmail.com | |
| 429803 | Tina M. Ramos Tracy | ramos.tracy@hotmail.com | |
| 2087628 | Tomasita Ramos Roman | tomasitaramos238@gmail.com | |
| 2013488 | Veronica Rios Cotto | htrios@hotmail.com | |
| 2078204 | Veronica Rios Cotto | htrios@hotmail.com | |
| 2070520 | Vicente Rios Velez | vrios3126@gmail.com | |
| 449909 | VICTOR J RIVERA MARRERO | vi_yulian@hotmail.com | |
| 1790922 | Victor M. Rivera Medina | vmdarivera@live.com | |
| 447120 | VIRGINIA RIVERA GARCIA | riveravirg@yahoo.com | |
| 1947156 | Vivian E. Rivera Cedeno | titivivi_1024@yahoo.com | |
| 1773224 | Viviette Rivera Perez | viviri15@yahoo.com | |
| 2072842 | Wanda I Ramos Roman | wanive2000@gmail.com | |
| 1980587 | Wanda I. Ramirez Baez | wandaramirez73@yahoo.com | |
| 1989021 | Wanda I. Ramirez Baez | wandaramirez73@yahoo.com | |
| 2019455 | WANDA I. RAMIREZ BAEZ | WANDARAMIREZ73@YAHOO.COM | |
| 2057341 | Wanda I. Rivera Pagan | wirp60@yahoo.com | |
| 2071831 | Wanda I. Rivera Pagan | wirp60@yahoo.com | |
| 1823765 | Wanda I. Rivera Ramos | w.riveraramos566@gmail.com | |
| 2087337 | Wanda Iris Rivera Gonzalez | wandamath@gmail.com | |
| 1796664 | Wanda Reyes Bones | reyeswanda1@gmail.com | |
| 429094 | WILDA RAMOS ROMAN | wildaramos@hotmail.com | |
| 2147953 | Wilfredo Rivera Burgos | hectorrivera847@me.com | |

165th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2036324 | WILFREDY RANGEL GARCIA | gey_wrg@hotmail.com | |
| 1950529 | William Ramos Robles | w.ramos48@yahoo.com | |
| 1999222 | WILLIAM RIVERA GUADELPA | williamrivera3368@gmail.com | |
| 2087013 | Wilma Del C Rivera Lopez | wilma.rivera1@aol.com | |
| 2098510 | Wilma del C. Rivera Lopez | wilma.rivera1@aol.com | |
| 2104663 | Wilmer Rivera Aviles | wilmerriveraaviles@gmail.com | |
| 1949744 | Xavier Reyes Ocasio | xavierreyes11@hotmail.com | |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | yamirka13@yahoo.com | |
| 1986937 | YANINA M. REYES MONTES | Yaninareyes075@gmail.com | |
| 1934180 | Yazmin Teresa Rivera Perez | wuisito_13@hotmail.com | |
| 1985974 | Yazmin Teresa Rivera Perez | wuisito_13@hotmail.com | |
| 2007842 | Yazmin Teresa Rivera Perez | wuisito_13@hotmail.com | |
| 2012652 | Yazmin Teresa Rivera Perez | wuisito_13@hotmail.com | |
| 1956879 | YELIXSA I. RIOS ORTIZ | yelixsa03@yahoo.com | |
| 2009860 | Yelixsa Ivette Rios Ortiz | yelixsa03@yahoo.com | |
| 2008372 | Yolanda Rivera Cruz | 123yolandarivera@gmail.com | |
| 1842375 | Yolanda Rivera Ramos | yolandariveraramos1@gmail.com | |
| 2036622 | Yomarie Rivera Montalvo | yomariedu@yahoo.com | |
| 1656730 | Yvette Rivera Aviles | mrsyvetterivera@gmail.com | |
| 1970104 | ZAIDA E RIVERA BERRIOS | violetazrivera008@gmail.com | |
| 1758481 | ZAIDA E. RIVERA LOPEZ | zayrapr@yahoo.com | |
| 1890703 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com | |
| 1957091 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com | |
| 1957091 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com | |
| 1925088 | ZORIA I. RAMOS SERRANO | zoriaramos@yahoo.com | |
| 1774414 | ZULMA B REYES MALAVE | zr_teatro@hotmail.com | |

**Exhibit FL**

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2131438 | Ada I Rodriguez Rodriguez | adarod266@yahoo.com | |
| 2131238 | Ada I Rodriguez Rodriguez | adarodz66@yahoo.com | adarodz@yahoo.com |
| 2131250 | Ada I Rodriguez Rodriguez | adarodz66@yahoo.com | |
| 2131531 | Ada I. Rodriguez Rodriguez | adarod266@yahoo.com | |
| 2131794 | Ada I. Rodriguez Rodriguez | adarodz66@yahoo.com | |
| 1843351 | Ada M. Rodriguez de Jesus | amrdj.4212@yahoo.com | |
| 2010343 | Ada M. Rodriguez De Jesus | amrdj.4212@yahoo.com | |
| 2038784 | Ada M. Rodriguez De Jesus | amrdj.4212@yahoo.com | |
| 2039620 | Ada M. Rodriguez De Jesus | amrdj.4212@yahoo.com | |
| 817413 | ADA M. RODRIGUEZ DE JESUS | amrdj.4212@yahoo.com | |
| 2002974 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com | lymarisdavila@gmail.com |
| 2026695 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com | lymarisdavila@gmail.com |
| 2101976 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com | lymarisdavila@gmail.com |
| 2041232 | Ada Rodriguez Cintron | lymarisdavila@gmail.com | ada.rodriguez76@yahoo.com |
| 1157191 | ADALBERTO ROBLES SANCHEZ | adalbertorobles1783@gmail.com | |
| 1677137 | ADALBERTO RODRIGUEZ CARDONA | adalberto.arc@gmail.com | |
| 2138928 | Adelaida Rodriguez Santos | dely.53@hotmail.com | |
| 1824426 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com | |
| 1905388 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com | |
| 1948711 | Agnes Angelica Rodriguez Pagan | lity338@gmail.com | |
| 2081419 | Agnes De Lourdes Rodriguez Miranda | rodriguezagnes@yahoo.com | |
| 2028619 | Aida L. Rivera Vazquez | aida.rivera51@icloud.com | |
| 477930 | Aida Rodriguez Rivas | inariaortiz119@gmail.com | mariaortiz119@gmail.com |
| 1930628 | Aida Rodriguez Rivas | mariaortiz11900@gmail.com | |
| 2118800 | Aida Teresa Rodriguez Rodriguez | teresina3150@gmail.com | |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | alejandra-rodz-nadal@hotmail.com | |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | SirPolux@hotmail.com | ARivera13@Policia.p.r.gov |
| 1841578 | ALICIA RIVERA RODRIGUEZ | ARIVERA23@GMAIL.COM | |
| 2016225 | Alma D. Rodriguez Colon | a.d.rodriguezcolon@gmail.com | |
| 21988 | AMPARO RODRIGUEZ RAMOS | amparorodzra@gmail.com | |
| 1971134 | Ana D. Rodriguez Quiles | ana3rod@yahoo.com | |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | ANADELIS@HOTMAIL.COM | |

Exhibit F1
166th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1976169 | ANA GLORIA RODRIGUEZ RIVERA | ANAIA-G@live.com | |
| 2064751 | Ana Gloria Rodriguez Rivera | anaia-g@live.com | |
| 1649942 | Ana H. Rodriguez Medina | rdiaz@cosey.org | |
| 1882975 | Ana L Rivera Vazquez | escorpiona530@gmail.com | |
| 2120084 | ANA L RODRIGUEZ CRUZ | radiasus.25@gmail.com | |
| 2072638 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | MARGARITA.RODZ@HOTMAIL.COM | |
| 1673772 | Ana Maria Rivera Torres | johakrystal@yahoo.com | |
| 1845551 | ANA MARIA RODRIGUEZ CUEBAS | gordilyn19@yahoo.com | |
| 2088001 | ANA MARIA RODRIGUEZ POUS | PEDRI_98@YAHOO.COM | |
| 1797877 | Ana Rodriguez Lopez | rodanam@yahoo.com | |
| 1931243 | Ana T. Rodriguez Santos | juliorene358@email.com | |
| 2132065 | Anaida M. Rodriguez Roman | anaidar711@gmail.com | |
| 1844606 | ANAIDA RODRIGEZ CARABALLO | ANNIERODRI957@GMAIL.COM | |
| 1641920 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com | |
| 1838109 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com | |
| 1851582 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com | |
| 1934910 | Anatilde Rodriguez Rodriguez | rodriguezanatilde11@gmail.com | |
| 1906183 | Anatilde Rodriguez Rodriguez | rodriguezanatildell@gmail.com | |
| 1916374 | Andrea Rivera Rodriguez | conscjernrivera@gmail.com | |
| 816053 | ANDREA RIVERA RODRIGUEZ | CONSEJERARIVERA@GMAIL.COM | |
| 1802917 | ANGEL IVAN RODRIGUEZ TAPIA | angelrodriguez9001@gmail.com | |
| 2017807 | Angel Manuel Rodriguez Montero | anabvelez1991@gmail.com | |
| 1842372 | ANGEL RODRIGUEZ RUIZ | arodriguezruiz4@gmail.com | |
| 1875877 | Angelita Rodriguez Millan | leonita1908@yahoo.com | |
| 1901164 | Angelly Rodriguez Cruz | dangelli15@gmail.com | |
| 1815435 | Antonio J. Rivera | antonioj.rivera@hotmail.com | |
| 2045435 | Araminta Rodriguez Mediavilla | sailynacosta@yahoo.es | |
| 2024478 | Aramis Rodriguez Pacheco | rodriguez6230@hotmail.com | |
| 960722 | ARSENIO M RODRIGUEZ RODRIGUEZ | BRUNILDASANCHEZ53@YAHOO.COM | |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | bruinilsarchez53@yahoo.com | |
| 2017678 | Awilda Rodriguez Ortiz | awilda523@gmail.com | |
| 2128598 | Bernardita Robles Robles | bernarditarobles1820@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 2004094 | Betsy Rodriguez Martinez | belkaisabel@yahoo.com | |
| 1980113 | Bienvenida Rodriguez Rodriguez | haly.gordiany@gmail.com | |
| 816738 | BLANCA E ROBERTS VILELLA | BLANCAROBERTS@HOTMAIL.COM | |
| 1862702 | Brenda J Rodriguez-Lopez | arenamarsol2008@hotmail.com | |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | Brodriguezrodri@gmail.com | |
| 1641446 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com | |
| 1641471 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com | |
| 1858039 | Brunilda Rivera-Colon | brunildarivera@hotmail.com | |
| 2149671 | Calixto Rodriguez Cardona | gloriann-leon@yahoo.com | |
| 1785035 | CANDIDA R RODRIGUEZ COLON | facilitadora.ciencias@gmail.com | |
| 1898179 | Carlos A. Rodriguez Negron | sheilaserrano21@gmail.com | |
| 2028831 | Carlos J. Rivera Ruiz | cjrivera1045@gmail.com | |
| 1977001 | Carlos Rodriguez Quinones | sterob148@yahoo.com | |
| 466271 | CARMEN A RODRIGUEZ BALAGUER | carrodz_64@yahoo.com | |
| 2029654 | Carmen A. Rodriguez Rodriguez | roblesrodz@gmail.com | |
| 1767177 | CARMEN D RIVERA RODRIGUEZ | cl.rodrisaludes@gmail.com | |
| 1909118 | Carmen E. Rivera Rodriguez | mela2264@gmail.com | |
| 1657301 | CARMEN E. ROBLES SANCHEZ | robles585@yahoo.com | |
| 1942279 | Carmen Enid Rodriguez Leon | enid_rodriguez@gmail.com | |
| 2009704 | Carmen Enid Rodriguez Leon | enid_rodriguez@gmail.com | |
| 1885579 | Carmen Eva Rivera Vega | carmenevacoamo@yahoo.com | |
| 1911145 | CARMEN EVA RIVERA VEGA | carmenevacoamo@yahoo.com | |
| 2116155 | Carmen G. Rivera Santos | carmengsantos082@gmail.com | |
| 1970894 | Carmen G. Rodriguez | jerry37000@gmail.com | |
| 472886 | Carmen G. Rodriguez Lugo | gisela00791@gmail.com | |
| 2055741 | Carmen G. Rodriguez Viera | jerry37000@gmail.com | |
| 1784655 | CARMEN IRIS RODRIGUEZ ALBARRAN | carmenlasweet@hotmail.com | |
| 2021277 | CARMEN J RIVERA VEGA | carmenriveravega1962@hotmail.com | |
| 1953928 | Carmen L Rodriguez Orengo | rodriguezorengo@gmail.com | |
| 2127585 | Carmen L. Rodriguez | roblan6@yahoo.com | |
| 817046 | CARMEN L. RODRIGUEZ BAEZ | rodriguezCarmen281@gmail.com | |
| 1955591 | Carmen L. Rodriguez Diaz | carmenprietapr@hotmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1907516 | Carmen L. Rodriguez Rivera | carmenlydiarodriguez44@gmail.com | |
| 1942392 | Carmen L. Rodriguez Rivera | carmenlydiarodriguez44@gmail.com | |
| 1897097 | CARMEN L. RODRIGUEZ TORRES | CARRODRIGUEZ58@GMAIL.COM | |
| 2031940 | CARMEN L. RODRIGUEZ TORRES | carrodriguez58@gmail.com | |
| 2027783 | Carmen L. Rodriguez-Orengo | rodriguezorengo@gmail.com | rodriguez-orengo@gmail.com |
| 1637766 | Carmen M Rivera Salichs | cuca45@hotmail.com | |
| 2117385 | Carmen M. Rivera | GORITMOPRZ@GMAIL.COM | |
| 1880032 | Carmen M. Rodriguez Toro | Carmenche29@hotmail.com | |
| 2004227 | Carmen Margarita Rivera Torres | cmargarita1322@gmail.com | |
| 1775753 | Carmen Norma Rivera Torres | cnorma23@hotmail.com | |
| 1908325 | CARMEN R. RIVERA TORRES | CARMENRIVERATORRES@GMAIL.COM | |
| 2092767 | Carmen Rivera Rivera | kvargascaraballo@pucpr.edu | |
| 1941461 | Carmen Rodriguez Campos | carmenrodriguezcampos@hotmail.com | |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | CRODZIRIZARRY@YAHOO.COM | |
| 1986230 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com | |
| 1986616 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com | |
| 2036001 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com | |
| 2065567 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com | |
| 1995652 | Carol Beatriz Roche Burgos | cbeatriz08@hotmail.com | |
| 1996440 | Carol Beatriz Roche Burgos | cbeatriz08@hotmail.com | |
| 2079227 | Carol Beatriz Roche Burgos | cbeatriz08@hotmail.com | |
| 1842347 | CAROL J RODRIGUEZ ROSADO | gdiazrod@yahoo.com | |
| 1991016 | Cecilia Rivera Rosa | rubitared24@gmail.com | |
| 2143850 | Cruz A. Rodriguez Rosario | cruz.rodriguez@omh.ny.gov | |
| 1960759 | Cruz B. Rivera Rosario | melendezrlm@hotmail.com | |
| 1808212 | DAISY J RODRIGUEZ DIAZ | jeaneryka@yahoo.com | |
| 2070186 | Deadina Rivera Rodriguez (De Molina) | maribelmolina.mm77@gmail.com | |
| 1189857 | DIADEL RIVERA TORO | nsambie@yahoo.com | |
| 2022601 | Diana M. Rodriguez Quiles | dmrq1880@hotmail.com | |
| 2000850 | Diane Rodriguez Rodriguez | dianola64@yahoo.com | |
| 1967065 | Diduvina Rodriguez Reyes | mariposas725@hotmail.com | |
| 467955 | DILFIA RODRIGUEZ COLON | RDILFIA@GMAIL.COM | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1868858 | Dilfia Rodriguez Rodriguez | dilfiar@gmail.com | |
| 1875580 | Dilfia Rodriguez Rodriguez | dilfiar@gmail.com | |
| 1987948 | Dimas Rodriguez Rodriguez | dumasrodriguez876@gmail.com | |
| 2039006 | Donna Rodriguez Acevedo | sonnyteach2@yahoo.com | |
| 144324 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com | |
| 2006746 | Doris Zenaida Rivera Sabater | doris7917@gmail.com | |
| 2006746 | Doris Zenaida Rivera Sabater | doris7917@gmail.com | |
| 1983913 | EDA MIRIAM RODRIGUEZ MARTINEZ | em.rodriguez29@hotmail.com | |
| 2094886 | Edgar Ruben Rodriguez Irizarry | nyanira15@yahoo.com | |
| 2019804 | EDITH ANDREA RODRIGUEZ BLANCO | ivrelectrico@gmail.com | |
| 466309 | EDITH V. RODRIGUEZ BARRETO | edi-rodriguez317@gmail.com | |
| 1854207 | EDNA I RODRIGUEZ FERNANDEZ | rodriguezednairis@gmail.com | |
| 2059982 | Edna N Rodriguez Lopez | ednaquique@gmail.com | |
| 893956 | Edna Rivera Rosa | edgelline@gmail.com | |
| 2011388 | Edna Rodriguez Rivera | cottonbrandon@gmail.com | |
| 1956683 | Edwin Rivera Rivera | betsy.ramirez@hotmail.com | |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | edwinrod923@gmail.com | |
| 1914492 | Edwin Rodriguez Rosa | etito58@hotmail.com | |
| 1891287 | Efrain Rivera Vazquez | pedroayu1@gmail.com | |
| 2147389 | Efrain Rodriguez Rivera | idalys_r@yahoo.com | |
| 2135775 | Efrain Rodriquez Colon | efraincayey@gmail.com | |
| 1887714 | Elaine Rodriguez Munoz | elainerodriguez2011@hotmail.com | |
| 1902605 | Elaine Rodriguez Munoz | elainerodriguez2011@hotmail.com | |
| 1972713 | Elba I. Rodriguez Perez | kikotravel67@hotmail.com | |
| 1732528 | ELBA I. RODRIGUEZ ROSARIO | ELBAR53@YAHOO.ES | |
| 2132491 | ELENITH RIVERA RODRIGUEZ | elenithrivera@gmail.com | |
| 2093130 | Elie Minet Rodriguez Valls | minivilka@gmail.com | |
| 1887503 | Elizabeth Rodriguez Cruz | gustperl@gmail.com | |
| 1772389 | Elmer Jose Rivera Soto | e.joseriverasoto@gmail.com | mrrivera124@yahoo.com |
| 2126130 | Elmer Rodriguez Diaz | elroddi@gmail.com | |
| 1880656 | Elsa Rodriguez Falcon | nquianes2429@yahoo.com | |
| 1198753 | ELVIN L RIVERA SANABRIA | tfaz2940@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1877095 | Elvin L. Rivera Sanabria | tfa2940@gmail.com | |
| 2079828 | Emily I Rodriguez Rodz | rodz.emily@gmail.com | |
| 2031194 | EMILY I. RODRIGUEZ RODRIGUEZ | Rodz.emily@gmail.com | |
| 1330249 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com | |
| 1823684 | ENEIDA RODRIGUEZ CARABALLO | ENEIDARODRIGUEZ5244@GMAIL.COM | |
| 1832476 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com | |
| 1969555 | ENID RIVERA | ENID_RIVERA68@YAHOO.COM | |
| 647367 | ENID ROBLES COSME | enid_robles@hotmail.com | |
| 2063933 | Enrique Rodriguez Guzman | enidmabs@hotmail.com | |
| 2053018 | ENRIQUE RODRIGUEZ GUZMAN | ENIDMABS@HOTMAIL.COM | |
| 2095878 | Enrique Rodriguez Guzman | enidmabs@hotmail.com | |
| 1936804 | Erika E. Rodriguez Ramos | erodramos@gmail.com | |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | milyrodrod@hotmail.com | |
| 2016017 | Eroilda Rodriguez Soto | erodz@gmail.com | |
| 1875239 | Evelyn Rivera Santiago | bibliotecamatiasrivera@gmail.com | |
| 1904127 | EVELYN RIVERA SANTIAGO | bibliotecamatiasrivera@gmail.com | |
| 1979855 | Evelyn Rivera Santiago | bibliotecamatiasrivera@gmail.com | |
| 2001248 | EVELYN RIVERA SANTIAGO | bibliotecamatiasrivera@gmail.com | |
| 1850807 | Evelyn Robles Melendez | robleseve@hotmail.com | |
| 1834108 | Evelyn Rodriguez Santos | E.RICKYROD@GMAIL.COM | |
| 1891995 | EVELYN RODRIGUEZ SEGARRA | erodriguez6703@gmail.com | |
| 2049364 | Felix L Robles Camacho | felerobles@pr.gov | |
| 2049364 | Felix L Robles Camacho | Frobcam60@gmail.com | |
| 1792295 | Felix Rodriguez Baez | Felix.rodriguez.pr@hotmail.com | |
| 1761967 | Felix Rodriguez Ocasio | fenit581@yahoo.com | |
| 2127520 | Fernando L. Rodriguez Ortiz | fernan.lrodriguez@hotmail.com | |
| 2127667 | Fernando L. Rodriguez Ortiz | fernando.lrodriguez@hotmail.com | |
| 1906255 | FERNANDO LUIS RIVERA RIVERA | COLLAZOME58@GMAIL.COM | |
| 2073299 | FERNANDO LUIS RIVERA RIVERA | COLLAZOME58@GMAIL.COM | |
| 2102619 | Fernando Luis Rivera Rivera | collazome58@gmail.com | |
| 1775778 | Francisco M. Rodriguez Roldan | geraldineysantiago@gmail.com | |
| 1770967 | FRANCISCO RIVERA ROSARIO | rivera.caddrafter@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2087057 | Francisco Rivera Santos | franciscoriverasantos83@gmail.com | |
| 1693940 | Fredeswinda Rivera Santiago | windy.11@hotmail.com | |
| 1910274 | Fredeswinda Rivera Santiago | windy.11@hotmail.com | |
| 2035935 | Genoveva Rodriguez Perez | genorodriguez49@gmail.com | |
| 191874 | GILBERTO ROBLEDO RIVERA | gilbertorobledo456@gmail.com | |
| 2030042 | Gilda M Rivera | gldmaria.rivera@gmail.com | |
| 1969266 | Gilda M. Rivera | gldmaria.rivera@gmail.com | |
| 1950183 | Gladys E Rodriguez Nunez | glaypr@gmail.com | |
| 1767894 | Gladys Rivera Vélez | riveravgladys@gmail.com | |
| 1590903 | Gladys Rodriguez Torres | gladysrod25@gmail.com | |
| 1807217 | Gladys Rodriguez Vazquez | gladysrodvaz@gmail.com | |
| 1964166 | Gladys Rodriguez Vega | gladys.vidal2011@gmail.com | |
| 1889041 | Glendaly Rodriguez Ramos | gle-roxy@hotmail.com | |
| 1984209 | Glendaly Rodriguez Ramos | gle-roxy@hotmail.com | |
| 1995533 | Glendaly Rodriguez Ramos | gle-roxy@hotmail.com | |
| 818435 | GLENDALY RODRIGUEZ RAMOS | GLE-ROXY@HOTMAIL.COM | |
| 1907393 | Glendy E. Rodriguez Velez | gleny_rodz@yahoo.com | |
| 1830805 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com | |
| 1855054 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com | |
| 1863286 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com | |
| 1887284 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com | |
| 1960125 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com | |
| 2135095 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com | |
| 2095104 | Gloria M. Rodriguez Rosa | rdrgz_gloria@yahoo.com | |
| 1852903 | Graciela Rivera Rosario | tatyriv96@gmail.com | |
| 2052195 | Gregorio Rivera Vargas | gregrive@hotmail.com | |
| 2064626 | Gregorio Rivera Vargas | gregrive@hotmail.com | |
| 662353 | GRISEL RODRIGUEZ FERRER | GRISEL15@GMAIL.COM | |
| 902133 | Hector L Rivera Santiago | hecnil09@gmail.com | |
| 1966110 | Hector Luis Rivera Santiago | hecnil09@gmail.com | |
| 1885553 | HECTOR M. RIVERA RODRIGUEZ | CASUMAHR@GMAIL.COM | |
| 2090211 | Hector Rodriguez Davila | davilardzhector@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1746455 | Heidi E. Rodriguez Vega | heidie_rodriguezpr@yahoo.com | |
| 1728887 | Heriberto Rodriguez Hernandez | nono10k.hr@gmail.com | |
| 1469976 | Hermenegildo Rivera Ruiz | nancyespada9@gmail.com | |
| 1834337 | Hiram A Rodriguez Ruiz | hiram.rod@gmail.com | |
| 1915102 | HIRAM A. RODRIGUEZ RUIZ | hiram.rod@gmail.com | |
| 1795035 | Ida Esther Rodríguez Pérez | rodriguezidap@yahoo.com | |
| 2102737 | IDELLISSE RODRIGUEZ PLAZA | IRP51@HOTMAIL.COM | |
| 2120866 | Idellisse Rodriguez Plaza | irp51@hotmail.com | |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | ileana2309@gmail.com | |
| 1863027 | Ileana Rodriguez Cedeno | ileana0318@icloud.com | |
| 1863027 | Ileana Rodriguez Cedeno | ileana0318@icloud.com | |
| 1886209 | ILEANA RODRIGUEZ CEDENO | ileana0318@icloud.com | |
| 1886209 | ILEANA RODRIGUEZ CEDENO | ileana0318@icloud.com | |
| 1911924 | Iraida Corrada Rivera | icorrada@agricultura.pr.gov | |
| 1821369 | Iraida Rodriguez Segarra | riraida070@gmail.com | |
| 1913604 | Iraida Rodriguez Segarra | riraida070@gmail.com | |
| 1977401 | Iris Rodriguez Matos | poparone@hotmail.com | |
| 904225 | IRMA L RIVERA TROCHE | bernice_nr@hotmail.com | |
| 1903025 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com | |
| 1803682 | Isabel C. Rodriguez Soto | irodriguezsoto82@gmail.com | |
| 1797798 | ISABEL RIVERA RIVERA | isabel.riverarivera18@gmail.com | |
| 1876699 | Ismael Rodriguez Ramos | rodriguezismael810@gmail.com | |
| 2068103 | Ivan Rafael Rodriguez Nieves | irrmusica.global@gmail.com | |
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | irodz81@hotmail.com | |
| 1763201 | Ivelisse Rodriguez Correa | ivelisse.rodriguez@hacienda.gobierno.pr | |
| 2130125 | Ivonne Alicea Rodriguez | ialicea177@gmail.com | |
| 1011304 | IVONNE RODRIGUEZ DELGADO | ivonne.rodriguez3@hotmail.com | |
| 1874603 | JAIME L RODRIGUEZ ROSADO | jaimito6767@gmail.com | |
| 1972565 | Jaime L. Rodriguez Rosado | jaimito6767@gmail.com | |
| 2058018 | Janitza Rodriguez Hebens | janyhebens@hotmail.com | |
| 1913128 | JANITZA RODRIGUEZ HEBEN'S | Janyhebens@hotmail.com | |
| 1849062 | Jason Rodriguez | highlander00667@gmail.com | |

Exhibit F1

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1800760 | JEANETTE RIVERA RIVERA | jrr2925@gmail.com | |
| 1804540 | JEANETTE RIVERA RIVERA | jrr2925@gmail.com | |
| 1877006 | Jessica M. Rodriguez Hernandez | jmrH_34@yahoo.com | |
| 1751786 | JESSICA RIVERA VERDEJO | jessica.rivera1974@gmail.com | |
| 1952605 | Jesus M Rivera Sanchez | der.jesusriveras@gmail.com | |
| 1903392 | Jesus M Rivera Sanchez | dr.jesusriveras@gmail.com | |
| 2014230 | Jesus M Rivera Sanchez | dr.jesusriveras@gmail.com | |
| 2039127 | Jesus M Rivera Sanchez | dr.jesusriveras@gmail.com | |
| 1871472 | Jesus M. Rivera Rivera | marrusky@aol.com | |
| 1902852 | Jesus M. Rivera Rivera | marrusky@aol.com | |
| 1784641 | Jesus M. Rivera Sanchez | dr.jesusriveras@gmail.com | |
| 1990447 | Jesus M. Rivera Sanchez | dr.jesusriveras@gmail.com | |
| 2046390 | Jesus Rodriguez Cruz | rodriguezjesus5626@gmail.com | |
| 1917725 | JESUS RODRIGUEZ TORRES | MERALUXSOR@YAHOO.COM | |
| 1948017 | Jesusalyn Rodriguez Cruz | rcruzjesusalyn@gmail.com | |
| 1981742 | JOCELYNE Y RODRIGUEZ DELGADO | bebax1961@yahoo.com | |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | johannaseven@yahoo.com | |
| 1862147 | Jones Robles Perez | jonesrobles3030@gmail.com | |
| 1768456 | JORGE A. RODRIGUEZ SOTO | jrodriguez@cossec.pr.gov | |
| 1785753 | Jorge Abner Rodrigez Rivera | rodgzzrivj@gmail.com | |
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | JRDRIGUEZ1548@GMAIL.COM | |
| 2079853 | Jose A Rodriguez Diaz | rodriguezdja@de.pr.gov | |
| 1943254 | Jose A. Rodriguez Diaz | rodriguezdja@de.pr.gov | |
| 1542092 | JOSE ANTONIO RODRIGUEZ FALCON | JARodriguez2@policia.pr.gov | |
| 2140899 | Jose Daniel Rivera Torres | danielelsier007@hotmail.com | |
| 1638465 | Jose Gerardo Rodriguez Hernandez | buggyjr60@yahoo.com | |
| 1755071 | Jose J. Rodriguez Jimenez | jjrdz54@yahoo.com | |
| 459181 | JOSE L RIVERA SANTIAGO | neoeragenesis@yahoo.com | |
| 2084467 | JOSE L. RIVERA VAZQUEZ | MAESTRO1454@AOL.COM | |
| 2109693 | Jose Luis Rodriguez Rodriguez | trabonio7@gmail.com | |
| 1900789 | Jose M. Rodriguez Rodriguez | guelorod@yahoo.com | |
| 1968434 | Jose O. Rodriguez Conde | jorodriguez@yahoo.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1879524 | Jose R. Rodriguez Gomez | joe.gomrodz@gmail.com | |
| 2101891 | Jose R. Rodriguez Guzman | roronumis@yahoo.com | |
| 1954203 | Jose S. Rodriguez Ortiz | casiano_44@yahoo.com | |
| 1757207 | Joselyn M. Rodriguez Rivera | joselyn008@hotmail.com | |
| 1899747 | Joselyn M. Rodriguez Silva | josmarodsil_1@hotmail.com | |
| 2157171 | Joyce Rodriguez Feliciano | joyce.rodriguez.jmr@gmail.com | |
| 1948075 | Juan Jose Rodriguez Villanueva | guaybana@gmail.com | |
| 2062840 | Juan Jose Rodriguez Villanueva | guaybana@gmail.com | |
| 2102593 | Juan Jose Rodriguez Villanueva | guaybana@gmail.com | |
| 2101404 | Juan Ramon Rivera Serrano | anadelis57@hotmail.com | |
| 1782614 | Juan Rivera Rodriguez | juanriveravencedor@gmail.com | |
| 1905562 | Juan Rodriguez Cruz | HaydeeYJuan@yahoo.com | |
| 1923026 | Juan Rodriguez Cruz | haydeeyjuan@yahoo.com | |
| 468751 | JUAN RODRIGUEZ CRUZ | haydeeyjuan@yahoo.com | |
| 1025466 | JUAN RODRIGUEZ MUNOZ | chelinrodmuz@hotmail.com | |
| 2039874 | Juana Rivera Vazquez | churivera3412@gmail.com | |
| 2130575 | Julio A. Roche Conde | julioroche16@gmail.com | |
| 2157273 | Julio A. Rodriguez Rodriguez | julioangel1966@gmail.com | |
| 2137236 | Julio Alberto Roberte Ramirez | Julioroberte1387@gmail.com | |
| 2136657 | Julio Alberto Roberte Ramirez | julioruberte1387@gmail.com | |
| 2137234 | Julio Alberto Roberto Ramirez | julioroberto1387@gmail.com | |
| 2146482 | Justino Rodriguez Albizu | mrodriguez1231@hotmail.com | |
| 1765306 | Karen M. Rodríguez Ortiz | karenrodriguez2946@gmail.com | |
| 2134376 | Katherine Rodriguez Cruz | soleni_2000@yahoo.com | |
| 1870285 | Keila Ocasio Rivera | Keilaocasio@gmail.com | |
| 2131544 | Kelly A Rodriguez Garcia | kelly_rodriguez_garcia25@hotmail.com | |
| 1815303 | Keyla Melissa Rivera Vazquez | kriveravazquez@yahoo.com | |
| 1795449 | Laura E. Rodriguez Rosa | laurarodriguez5286@gmail.com | |
| 1901048 | LAURA MARIA RIVERA RIVERA | LARY6580@HOTMAIL.COM | |
| 1847832 | Leticia Rodriguez Lugo | lettyciarod8@gmail.com | |
| 2028163 | LILLIAM RODRIGUEZ HERNANDEZ | LILLIAMRH60@GMAIL.COM | |
| 1951460 | Linett R. Rodriguez Rodriguez | linnette93@yahoo.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1989536 | Lourdes I. Rodriguez Collazo | irodriguez1250@yahoo.com | |
| 1989536 | Lourdes I. Rodriguez Collazo | irodriguez1250@yahoo.com | |
| 1811152 | Lourdes Rodriguez Martinez | magalyrodriguez52@gmail.com | |
| 278784 | LOURDES RODRIGUEZ TERRON | lourdesrodriguez25@yahoo.com | |
| 1897215 | Ludgenio Rivera Sepulveda | de49372@miescelapr.com | |
| 1836779 | Ludgerio Rivera Sepalreda | de49372@miescuela.pr | |
| 1950323 | Luis A Rodriguez Mercado | LUANROME@GMAIL.COM | |
| 1649670 | LUIS A RODRIGUEZ RODRIGUEZ | JESSICA5311.JC@GMAIL.COM | |
| 2013645 | LUIS A RODRIGUEZ SABASTRO | madreboricuasv@gmail.com | |
| 1813069 | Luis A Rodriguez Santiago | rodriguez.stgo@gmail.com | |
| 2148944 | Luis A. Rivera Vazquez | luis10841@live.com | |
| 2043392 | LUIS A. RODRIGUEZ GALARZA | rodz_galorza@yahoo.com | |
| 1862022 | Luis F Roche Rodriguez | lroche@dcr.pr.gov | |
| 1943916 | Luis Guillermo Rodriguez Rodriguez | luisrodz1970@gmail.com | |
| 1502484 | Luis M Rodriguez Colon | maneco494@gmail.com | |
| 2044423 | Luz A Rodriguez | luzrodriguez5010@gmail.com | |
| 2007773 | Luz Dalia Rodriguez Rodriguez | luz.dalia8318@gmail.com | |
| 2007773 | Luz Dalia Rodriguez Rodriguez | luz.dalia8318@gmail.com | |
| 1734661 | Luz E Rodriguez Clemente | hermananelly@live.com | |
| 1763870 | Luz E. Rodriguez Clemente | hermananelly@live.com | |
| 1966566 | Luz E. Rodriguez Mendez | ler380.lr@gmail.com | |
| 1953274 | LUZ MARELY RODRIGUEZ DAVID | dra.luzmarelynuc@yahoo.com | |
| 1953032 | LUZ MARELY RODRIGUEZ DAVID | dra.luzmarelyruc@yahoo.com | |
| 1954527 | Luz Selenia Rodriguez Avilez | daraa3478@gmail.com | |
| 1766037 | Lydia Vanessa Robles Matos | vannyrobles@yahoo.com | |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | VIAMELRF@YAHOO.COM | |
| 1866661 | Madelline Rivera Rodriguez | maderivera@yahoo.com | |
| 1964611 | Madelyn Rodriguez Rodriguez | Mrcoamo@gmail.com | |
| 1964611 | Madelyn Rodriguez Rodriguez | Mrcoamo@gmail.com | |
| 1964857 | Madelyn Rodriguez Rodriguez | mrcoamo@gmail.com | |
| 1787869 | Magaly Rodriguez Albino | magalyr7047@gmail.com | |
| 1780076 | Magarita Rodriguez Colon | mrc0313949@gmail.com | |

Exhibit F
166th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | MRODRIGUEZ123@HOTMAIL.COM | |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | mrodriguez231@hotmail.com | |
| 2118666 | Manuel E. Rodriguez Colon | mrodcolon@hotmail.com | |
| 481348 | MARELYN RODRIGUEZ SANTIAGO | marleyar@gmail.com | |
| 1835089 | MARGARITA RODRIGUEZ COLON | MRC03131949@GMAIL.COM | |
| 1987231 | MARGOT RODRIGUEZ RIVERA | MargierodriguezRivea@mail.com | margierodriguezrivera@mail.com |
| 1957736 | MARI A. RODRIGUEZ PIZARRO | MARIRODRIGUEZP2800@GMAIL.COM | MARIRODRIGUEZP2805@GMAIL.COM |
| 1980540 | Maria del C. Rodriguez Ramos | mr4776674@gmail.com | |
| 1949311 | Maria Del Carmen Rivera Torres | carismelfa@hotmail.com | |
| 1972602 | MARIA DEL CARMEN RIVERA TORRES | CARISMELFA@HOTMAIL.COM | |
| 1942170 | Maria Del Carmen Roche Garcia | mcarmenroche@gmail.com | |
| 2022550 | Maria del Carmen Roche Garcia | mcarmenroche@gmail.com | |
| 2054984 | Maria Del Carmen Roche Garcia | mcarmenroche@gmail.com | |
| 2134460 | Maria Del Carmen Roche Garcia | MCARMENROCHE@GMAIL.COM | |
| 2149719 | Maria E Rivera Vazquez | domingogonzalez3@hotmail.com | |
| 2001472 | Maria Esther Rodriguez Rodriguez | mary.osorio35@gmail.com | |
| 1977941 | MARIA ESTHER RODRIGUEZ RODRIGUEZ | MARY-OSORIO35@GMAIL.COM | |
| 1975483 | MARIA I. ROBLES RODRIGUEZ | roblesm10@gmail.com | |
| 2148032 | Maria Isabel Rodriguez Valentin | marisabelle5230@gmail.com | |
| 2085048 | Maria L. Rodriguez Sanchez | maluisarods3@yahoo.com | |
| 1912537 | MARIA LUISA RIVERA VELEZ | mrivera9659@yahoo.com | |
| 1911074 | MARIA M RODRIGUEZ NAZARIO | marimarmrodriguez@gmail.com | |
| 1777511 | Maria M. Rodriguez Rios | mary45rod@hotmail.com | |
| 1808061 | Maria M. Rodriguez Rosa | taty457@hotmail.com | |
| 1997189 | Maria M. Rodriguez Rosa | taty457@hotmail.com | |
| 2094152 | Maria Teresa Rivera Rosa | airamarevirasor@gmail.com | |
| 1114105 | MARIANA RIVERA TORRES | awildo.martinez.20@icloud.com | |
| 2036591 | Marianela Rodriguez-Cruz | maricusalen@gmail.com | |
| 1800865 | Maribel Rivera Rivera | marucarivera1962@gmail.com | |
| 2023350 | Maribel Rodriguez Cruz | mary.velazquez@upr.edu | |
| 1874206 | MARIBEL RODRIGUEZ CRUZ | MARYVELAZQUEZ@UPR.EDU | |
| 1861266 | Maricarmen Rivera Vera | mvera05@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1861453 | Maricarmen Rivera Vera | mvera05@gmail.com | |
| 2050490 | Mariel Rodriguez Rosario | mariellibeth@hotmail.com | |
| 2112835 | Mariela Rivera Santiago | enidmarie64@gmail.com | |
| 1857539 | MARILIZ RODRIGUEZ FLORES | marilizrodriguez@yahoo.com | |
| 1978745 | MARILIZ RODRIGUEZ FLORES | MARILIZRODRIGUEZ@YAHOO.COM | |
| 1992618 | Mariliz Rodriguez Flors | marilizrodriguez@yahoo.com | |
| 301742 | MARILYN RODRIGUEZ SANTOS | marilynrodzsantos@gmail.com | |
| 1908394 | Marisol Rivera Rodriguez | solyrivera@yahoo.com | |
| 817427 | MARISOL RODRIGUEZ DEL RIO | losirampr2014@gmail.com | |
| 1782988 | Marisol Rodriguez Roman | literaria44@yahoo.com | |
| 1917310 | Maritza Rivera Rosado | mary.riveraros@gmail.com | |
| 2091872 | Marjorie Rodriguez Vera | marjorierv777@gmail.com | |
| 2136296 | Marta Iris Rodriguez Clemente | mirca.2000@hotmail.com | |
| 1858754 | Marta Ivette Rodriguez De Jesus | marivette59@yahoo.com | |
| 1937247 | Martha I. Roche Astacio | mrastucio07@gmail.com | |
| 2035465 | Mayra J. Rodriguez Boyet | ARYAMJULY@GMAIL.COM | |
| 1968693 | Mayra R. Rodriguez Rodriguez | mayra_r_rodriguez@yahoo.com | |
| 483391 | MAYRA RODRIGUEZ VEGA | mrliriodeplata339@gmail.com | |
| 1949667 | MERARI RIVERA SOTO | lalamera@hotmail.com | |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | melcosplace@yahoo.com | |
| 2127245 | Michael Rodriguez | mikeerp73@yahoo.com | |
| 1941097 | MIGDALIA RAQUEL RODRIGUEZ FIGUEROA | migdaliaster@gmail.com | |
| 2094681 | Migdalia Raquel Rodriguez Figueroa | migdaliaster@gmail.com | |
| 1728654 | MIGDALIA RIVERA VALENTIN | migdavera@gmail.com | |
| 1878477 | MIGDALIA RODRIGUEZ CRUZ | dolly.rodcruz@yahoo.com | |
| 1794072 | Migdalia Rodriguez Torres | rodrigueztorresmigdalia@gmail.com | |
| 2147705 | Miguel A Rodriguez SotoMayor | miguelrodriguez1218@gmail.com | |
| 1062980 | MIGUEL ANGEL RODRIGUEZ GARCIA | miguelrodriguezgarcia2701@gmail.com | |
| 1896100 | MIGUEL ANGEL RODRIGUEZ GARCIA | miguelrodriguezgarcia2701@gmail.com | |
| 925573 | MIGUEL RODRIGUEZ VEGA | mrodvega@gmail.com | |
| 1896947 | MILAGROS RIVERA VAZQUEZ | millie.rivera06@gmail.com | |
| 1931397 | Milagros Rodriguez Guzman | miga_1527@yahoo.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2018931 | Milagros Rodriguez Hernandez | profa.pierluissi@gmail.com | |
| 2020364 | Milagros Rodriguez Hernandez | profa.pierluissi@gmail.com | |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | profa.pierluissi@gmail.com | |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | PROFA.PRERLUISSI@GMAIL.COM | |
| 2122325 | Milagros Rodriguez Valentin | milagros.rodriguez.valentin@gmail.com | |
| 2129179 | Milagros Rodriguez Valentin | milagros.rodriguez.valentin@gmail.com | |
| 2119867 | Milton G. Rivera Torres | miltonriveratorres@gmail.com | |
| 1761192 | MILVA L. RODRIGUEZ RODRIGUEZ | MILVA5673@GMAIL.COM | |
| 1987783 | Minerva Rodriguez Colon | sonia30765@gmail.com | |
| 1998179 | Miriam L. Rodriguez Oguendo | natashaliz125@hotmail.com | |
| 2093153 | Miriam L. Rodriguez Oquendo | natashaliz125@hotmail.com | |
| 2101146 | Miriam L. Rodriguez Oquendo | natashaliz125@hotmail.com | |
| 2114830 | Miriam L. Rodriguez Oquendo | natashaliz125@hotmail.com | |
| 1905098 | Miriam Rivera Rodriguez | miriam.bilbraut@gmail.com | |
| 1786411 | MIRIAM RODRIGUEZ CANCEL | MIRIAMRODRIGUEZ1960@GMAIL.COM | |
| 1859626 | Miriam Rodriguez Rivera | rodriguezmrodriguez.miriam2@yahoo.com | |
| 1886649 | Mirian Enid Rodriguez Perez | jolizkesha@gmail.com | |
| 1933742 | Mirta Julia Rivera | Mirtalina363@gmail.com | |
| 1901093 | MONICA Y. RODRIGUEZ RIVERA | RODRIGUEZYARA@YAHOO.COM | |
| 1953069 | MONICA Y. RODRIGUEZ RIVERA | rodriguezyara@yahoo.com | |
| 2035800 | Monica Y. Rodriguez Rivera | rodriguezyara@yahoo.com | |
| 818594 | MONICA Y. RODRIGUEZ RIVERA | RODRIGUEZYARA@YAHOO.COM | |
| 2083036 | Myriam Rivera Torres | myriamrivera2014@gmail.com | |
| 926840 | MYRIAM RIVERA VILLANUEVA | e8micar@hotmail.com | |
| 1801159 | Naidaly Rivera Santos | naidalyr@hotmail.com | |
| 2053997 | NAYDA RODRIGUEZ HERNANDEZ | naydarodriguez@gmail.com | |
| 2092948 | Nayda Rodriguez Hernandez | naydarodriguez@gmail.com | |
| 1905489 | Nelson Rodriguez Caraballo | nelsonyankee55@yahoo.com | |
| 2096151 | Nelson Rodriguez Rivera | senseinel@gmail.com | |
| 2091757 | Nereida Robles Cosme | nereida.robles@hotmail.com | |
| 1843293 | Nereida Rodriguez Colon | CIANER1415@GMAIL.COM | |
| 728511 | NEREIDA RODRIGUEZ COLON | cianer1415@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1883047 | NEREIDA RODRIGUEZ PABON | mirincondetutorias@hotmail.com | |
| 2037958 | NEREIDA RODRIGUEZ PABON | MIRINCONDETUTORIAS@HOTMAIL.COM | |
| 1882950 | Nidia Rodriguez Feliciano | n_rodriguez19@hotmail.com | |
| 1795780 | Nilda Judith Rivera Valdes | nilda_teacher@hotmail.com | |
| 2002905 | Noelia E. Rivera Rodriguez | noeliarivera32@hotmail.com | |
| 1847972 | Noemi Rodriguez Carrasquillo | noemirodriguezc@gmail.com | |
| 1973332 | Noemi Rodriguez Velez | noemi39@yahoo.com | |
| 2061865 | Noemi Rodriguez Velez | noemi39@yahoo.com | |
| 944178 | NORBERTO RODRIGUEZ | saryauco@gmail.com | |
| 2037991 | Noris A. Rodriguez Santiago | noris.rodriguez@yahoo.com | |
| 1797443 | Norma E. Rodriguez Rivera | esmedinc@yahoo.com | |
| 1784321 | Norma Enid Rivera Santiago | n.rivsan@gmail.com | |
| 1804990 | Norma I Rodriguez Negron | Normai24@aol.com | |
| 1948918 | Obedilia Rivera-Lima | obediliarivera@gmail.com | |
| 1934288 | Olga I Rodriguez Espada | rodriguezespadao@gmail.com | |
| 1945123 | Olga I. Rodriguez Constantino | nsrd@mail.com | |
| 734238 | OSVALDO RIVERA RIVERA | OSVAL111972@GMAIL.COM | |
| 1810631 | Pablo Rodriguez Martinez | ayeikaliz@gmail.com | |
| 1967312 | Pedro C. Rodriguez Ponce de Leon | pcrodriguez@msn.com | |
| 1943584 | Pedro E. Rodriguez Barbosa | pedritokiro50@yahoo.com | |
| 930816 | Pedro E. Rodriguez Velez | pedrin41@yahoo.com | |
| 2093285 | Pedro J. Rodriguez Mendoza | pjrm1015@gmail.com | |
| 1653311 | Pedro Rodriguez Sanchez | pedrorodz3062@gmail.com | |
| 1653311 | Pedro Rodriguez Sanchez | pedrorodz3062@gmail.com | |
| 1365876 | PETRA RIVERA RIVERA | petrarivera88@gmail.com | |
| 2133833 | Rafael Rivera | granbiba@hotmail.com | |
| 2121102 | Rafael Rodriguez Hernandez | rafrod@prtc.net | |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | rodz_rafaela@yahoo.com | |
| 1907750 | Ramon Jaime Rivera Torres | rrivera34@gmail.com | |
| 2141830 | Ramon Robles Lopez | elluis305@hotmail.com | |
| 2006253 | Ramonita Rivera Rodriguez | tita_2564@hotmail.com | |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | randolphga@hotmail.com | |

Exhibit F
166th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2099943 | Raquel A. Rodriguez Luliermo | glayrodriguez1412@yahoo.com | |
| 1979207 | Raquel Rodriguez Diaz | raquelgroup@gmail.com | |
| 458814 | REINALDO RIVERA SANCHEZ | elizabeth.rivera.erl58@gmail.com | |
| 1996879 | RICARDO RAFAEL RIVERA SANCHEZ | MISTER.RIVERA@HOTMAIL.COM | |
| 1084851 | RICARDO RIVERA VAZQUEZ | RICKY13194@YAHOO.COM | |
| 1085278 | RIGOBERTO RIVERA TORRES | RRIVERA4@POLICIA.PR.GOV | |
| 462204 | RIVERA, VIRGINIA | anltorres@hotmail.com | |
| 817868 | RODRIGUEZ LORENZO, MARILU | mconsejera42929@yahoo.com | |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | zoenidcachoa@yahoo.com | |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM | |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | rodriquezyara@yahoo.com | |
| 480785 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com | |
| 2079034 | Rolando Rivera Rivera | rolando.rivera@pr.gov | |
| 2122848 | Rosa de Fatima Rodriguez Martinez | rosar0768@gmail.com | |
| 2114233 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | ROSAV0768@GMAIL.COM | |
| 2080269 | ROSA E RODRIGUEZ MARTINEZ | mariabeatriz_1087@hotmail.com | |
| 483666 | ROSA E RODRIGUEZ VELEZ | ROSAENID2010@GMAIL.COM | |
| 1752517 | Rosa E. Rivera Rivera | beachgirl0331@hotmail.com | |
| 1965486 | Rosa L. Rodriguez Castillo | rrosalydia@yaho.com | |
| 1861736 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com | |
| 1862465 | ROSA RODRIGUEZ VILLAFANE | rrvillafane37@gmail.com | |
| 2071378 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com | |
| 2079982 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com | |
| 1769167 | Rose M. Rivera Vasquez | roseira0776@yahoo.com | |
| 2069378 | Sader Rodriguez Sabater | elseco76@yahoo.com | |
| 2079057 | Sader Rodriguez Sabater | elseco76@yahoo.com | |
| 2130307 | Samuel Rodriguez Maldonado | Samuelrodriguez1122@gmail.com | |
| 1847385 | SANDRA I. RIVERA TORRES | rsandra8@yahoo.com | |
| 1847385 | SANDRA I. RIVERA TORRES | RSANDRA8@YAHOO.COM | |
| 1810497 | SANDRA RODRIGUEZ CASIANO | sandrarodriguez1850@gmail.com | |
| 1810497 | SANDRA RODRIGUEZ CASIANO | sandrarodriguez1850@gmail.com | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1628479 | Sandra Rodriguez Perez | ELECTRA4013@YAHOO.COM | |
| 1847725 | Sarai I. Rivera Torres | riveratorres27@gmail.com | |
| 2119962 | Sari A Rodriguez Morales | sadanois09@gmail.com | |
| 2036950 | Sari A. Rodriguez Morales | sadanois09@gmail.com | |
| 1688899 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com | |
| 2016927 | Sheilla L. Rodriguez Rodriguez | rodriguezsheilla@gmail.com | |
| 2047309 | Shirley E. Rodriguez Munoz | elaine_2079@hotmail.com | |
| 2055169 | Shirley E. Rodriquez Munoz | elaine_2079@hotmail.com | |
| 2043919 | Sofia Del Carmen Rodriguez Garcia | sdcrg0303@gmail.com | |
| 1942200 | SOLIMAR RIVERA TORRES | solrivera8@gmail.com | |
| 1764465 | SONIA C RIVERA SUAZO | SONIARIVERA723@GMAIL.COM | |
| 2134223 | Sonia E. Rodríguez Cuadrado | soniaerodriguez@icloud.com | |
| 1996726 | Sonia Laboy Rodriguez | laboyslr@gmail.com | |
| 1899945 | SONIA M RIVERA VAZQUEZ | smrv5@hotmail.com | |
| 2019145 | Sonia M. Rodriguez Otero | Soniamro_07@hotmail.com | |
| 1902109 | Sonia N Rodriguez Santiago | soniarodz97@gmail.com | |
| 1990525 | Sonia Rodriguez Acevedo | sonnyteach@yahoo.com | sonnyteach2@yahoo.com |
| 2075450 | Sonia Rodriguez Acevedo | SonnyTeach@yahoo.com | |
| 1802549 | SUAHIL M RODRIGUEZ RIVERA | anicole1andre@yahoo.com | |
| 1956498 | Sylvia I. Rivera Rivera | sylviaive@gmail.com | |
| 2035338 | Sylvia Ines Rodriguez Diaz | rodriguezsylvia28@gmail.com | |
| 2067814 | Sylvia Ines Rodriguez Diaz | rodriguezsylvia28@gmail.com | |
| 2001349 | Sylvia Rivera | sylviariveralugo@gmail.com | |
| 1931392 | Sylvia Trinta Rodriguez | sylviatrintats@yahoo.com | |
| 469142 | Tabita Rodriguez De Jesus | tabitapr70@gmail.com | |
| 1982254 | TAMARA O. RODRIGUEZ FELICIANO | tammy_483@hotmail.com | |
| 1999893 | Tamara O. Rodriguez Feliciano | tammy_483@hotmail.com | |
| 1887827 | TEDDY A. RODRIGUEZ BOYET | TIBURONBORICUA@GMAIL.COM | |
| 2010068 | Teddy Rodriguez Feliciano | teddyrod.64@yahoo.com | |
| 1932848 | Teddy Rodriguez Feliciano | teddyrod64@yahoo.com | |
| 2013508 | Teddy Rodriguez Feliciano | teddyrod64@yahoo.com | |
| 1995792 | TERESA RODRIGUEZ RODRIGUEZ | FRANCESPEREZ1228@GMAIL.COM | |

Exhibit F

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2129832 | Teresa Rodriguez Rodriguez | francespeu21228@gmail.com | |
| 1801139 | VECKY M. RODRIGUEZ ALBINO | profesoraveckyrodriguez@yahoo.com | |
| 1912157 | Venera Rivera Sanchez | venerariverasanchez@gmail.com | |
| 1596517 | Veronica Rodriguez Padilla | veronicayanniann14@gmail.com | |
| 2035231 | VERONICA RODRIGUEZ VEGA | VERONICARODZ621@GMAIL.COM | |
| 1753360 | Vicente Rodriguez Cruz | lilliam18@hotmail.com | |
| 2156015 | Victor I. Rodriguez Torres | befigueroa1230@gmail.com | |
| 2137008 | Victor M Rodriguez Ayala | dbjo329@gmail.com | |
| 2137008 | Victor M Rodriguez Ayala | dbk0329@gmail.com | |
| 1779507 | VILMA N RIVERA SANCHEZ | Untouchablepr@yahoo.com | |
| 1799525 | Vilma N. Rivera Sanchez | untouchablepr@yahoo.com | |
| 2017195 | VILMARIE RODRIGUEZ LLANOS | vilmarierodriguez@gmail.com | |
| 1909103 | Virginia Rodriguez Martinez | vigi0357@gmail.com | |
| 1970061 | Virginia Rodriguez Martinez | vigi0357@gmail.com | |
| 2055033 | VIRGINIA RODRIGUEZ MARTINEZ | VIGIO357@GMAIL.COM | |
| 2136468 | Vivian M Rodriguez Garcia | viroga216@gmail.com | |
| 2012461 | Vivian Roche Garcia | vroche13@hotmail.com | |
| 1896366 | WALESKA RODRIGUEZ MARRERO | WaleskaMarrero29@gmail.com | |
| 1100513 | WALESKA RODRIGUEZ MARRERO | Waleskamarrero29@mail.com | |
| 1973211 | WANDA ALEXA RODRIGUEZ FIGUEROA | wandarf25@gmail.com | |
| 2114404 | Wanda Alexa Rodriguez Figueroa | wandarf25@gmail.com | |
| 1100832 | WANDA E. RODRIGUEZ LEON | WRODRIGUEZLEON@GMAIL.COM | |
| 1834414 | WANDA I RODRIGUEZ GONZALEZ | IVEDINDI@GMAIL.COM | |
| 1977405 | Wanda I. Rivera Santana | riwaedu201316@hotmail.com | |
| 1977336 | WANDA I. RIVERA SANTANA | riwaedu20136@hotmail.com | |
| 1860625 | Wanda I. Rivera Santiago | wandy1917@hotmail.com | |
| 1644087 | Wanda I. Robledo Diaz | wandaroble80@gmail.com | |
| 1901928 | Wanda Ivette Rodriguez Pelliccia | wandys60@hotmail.com | |
| 1855481 | WILBERTO RODRIGUEZ QUINONES | CABESTILLO@YAHOO.COM | |
| 1872720 | Wilberto Rodriquez Quinones | cabestillo@yahoo.com | |
| 2129470 | William Rodriguez Feliciano | Elmarron6656@gmail.com | |
| 449255 | WILMA DEL C. RIVERA | WILMA.RIVERA1@AOL.COM | |

Exhibit F1

166th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2015926 | Wilma Morales Rodriguez | wilmamorales55@gmail.com | |
| 2107597 | Yajaira I. Rivera-Rodriguez | josequils023@gmail.com | |
| 2019133 | Yara M Rodriguez Nieves | yaramiles@gmail.com | |
| 1999646 | Yarimyl Rodriguez Rodriguez | yaryrodz@hotmail.com | |
| 1155308 | YOLANDA RIVERA RIVERA | yolirispr@hotmail.com | |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | yoaisai12@gmail.com | |
| 2080057 | Yolanda Rivera Rodriguez | yoaisai12@gmail.com | |
| 1686548 | Yolanda Rodriguez Nieves | yolandiali@gmail.com | |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | adianezrodriguez56@gmail.com | |
| 1912470 | ZENAIDA RODRIGUEZ MERCADO | NAYDA698@YAHOO.COM | |
| 1880847 | Zuleika I Rodriguez Rodriguez | zuleika.rodriguez2@upr.edu | |
| 2094658 | Zully Aillen Rodriguez Velez | zullyaillen@gmail.com | |
| 2060536 | Zulma Dylia Rodriguez Cruz | zuldy85@yahoo.com | |

**Exhibit FM**

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1312708 | ABIGAIL ROSADO GARCIA | abigail.rosado.garcia@gmail.com | |
| 1686440 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com | |
| 1890701 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com | |
| 1907897 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com | |
| 2106415 | Ada I Rolon Machado | morenayada@yahoo.com | |
| 2085300 | ADA I. ROLON MACHADO | MORENAYADA@YAHOO.COM | |
| 2010883 | Adan Sanchez Rosario | adansanchezrosario@gmail.com | |
| 489626 | ADELA ROMERO PIZARRO | adelaromero99@hotmail.com | |
| 1941454 | Aida E. Romero Gonzalez | aidaromero6320@gmail.com | |
| 1935486 | Aida R Roman Martinez | aida.r.roman@gmail.com | |
| 2032121 | Alba L. Rosado Rios | rosadorios2016@gmail.com | |
| 2032121 | Alba L. Rosado Rios | rosadorios2016@gmail.com | |
| 1815316 | ALBA N. ROMERO CRUZ | ALBA_ROMERO2000@YAHOO.COM | ALBA_ROMERO@YAHOO.COM |
| 2000384 | Alba N. Rosa Lebron | alboradarosa1995@gmail.com | |
| 1976851 | ALBAN SANTANA JIMENEZ | HALBAN61@HOTMAIL.COM | |
| 1965142 | Alejandro Roman Ramirez | Jardo41@yahoo.com | |
| 2128914 | ALFONSO ROSADO RIVERA | Saraheba4ever@att.net | |
| 1161474 | ALICEVETTE RUIZ MEDINA | aliceruiz257@gmail.com | |
| 1857685 | Alicia Ruiz Garcia | Aliciaruizgarcia657@gmail.com | |
| 1729561 | Alicia Santiago Cruz | alicia3709@gmail.com | |
| 1641376 | Alicia Santiago Diaz | alisantd@gmail.com | |
| 1844785 | Alicia Santiago Diaz | alisantd@gmail.com | |
| 1848085 | Alicia Santiago Diaz | alisantd@gmail.com | |
| 1856471 | Alicia Santiago Diaz | alisantd@gmail.com | |
| 2091456 | Almarys Roman Negron | almarys@hotmail.com | |
| 2130144 | Ana A. Sanchez Ruiz | anaasanchezruiz@gmail.com | |
| 881536 | ANA C RUIZ TORRES | anaruiz675@gmail.com | |
| 1911062 | Ana D Rosario Morales | tnterosario@gmail.com | |
| 2093523 | ANA L RUIZ CRESPO | annieruiz1@hotmail.com | |
| 2108087 | Ana M Rosado Caldem | anamar113ster@gmail.com | |
| 1869107 | Ana Rolon Quinones | adrolon14@yahoo.com | |
| 1788315 | ANA RUIZ ARROYO | ana_ruizarroyo@yahoo.com | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 20

Exhibit FM

167th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1788315 | ANA RUIZ ARROYO | ana_ruizarroyo@yahoo.com | |
| 1844107 | Ana V. Rosa Calderon | arosacalderon@yahoo.com | |
| 1948632 | Anatilde Rodriquez Rodriquez | rodriguezanatilde11@gmail.com | |
| 1502856 | ANGEL A. SANCHEZ RIVERA | delyan373@gmail.com | |
| 1876589 | Angel David Ruiz Pagan | angel.ruiz.mqs@gmail.com | |
| 1721634 | Angel David Ruiz Pagán | angel.ruiz.mqs@gmail.com | |
| 610574 | ANGEL L ROSADO GONZALEZ | jeaneryka@yahoo.com | |
| 1935271 | ANGEL L. SANTANA SANCHEZ | SANTANAANGEL142@GMAIL.COM | |
| 2078417 | Angel Luis Rosado Rosado | wito_rojo@Hotmail.com | |
| 2140699 | Angel Luis Sanchez Ramirez | juliamariasampoll@hotmail.com | |
| 956785 | ANGEL ROMAN PAGAN | 12AngelRom@gmail.com | |
| 1990546 | Angel Rosado Medina | arosado0629@gmail.com | |
| 496775 | ANGEL ROSARIO GONZALEZ | INES.HERNANDEZM21@GMAIL.COM | |
| 1861524 | Angel Rosario Melendez | angelo.585@hahugum.com | |
| 2059422 | Angelica Rosa Rivera | angely22rosa@gmail.com | |
| 1842650 | Angelina M. Sanchez Feliciano | asf840@gmail.com | |
| 1778589 | Angelina Santiago Diaz | angystgodiaz@yahoo.com | |
| 2032727 | ANIBAL ROMAN MORALES | ANIBALROMAN_M@HOTMAIL.COM | |
| 2094865 | ANIBAL ROMAN MORALES | anibalroman_m@hotmail.com | |
| 1915791 | Aracelia Santiago Cruz | aracelia.santiago@familia.pr.gov | |
| 1853548 | Arelis E. Sanchez Velez | arelisesanchez1985@gmail.com | |
| 2110034 | ARIEL SANTIAGO BORRERO | xfx7990black@gmail.com | |
| 2119129 | ARYCELY ROSADO DIAZ | ARYCELY_9@HOTMAIL.COM | |
| 820274 | ARYCELY ROSADO DIAZ | ARYCELY_9@HOTMAIL.COM | |
| 1985172 | Axel Alicea Roldan | axelalicea1224@gmail.com | |
| 1801320 | Benedicta Roman Arce | b.romanaece@gmail.com | |
| 1871161 | Benjamin Santaella Serrano | benjaminsantaella36@gmail.com | |
| 886286 | BETZAIDA SAMOT MALDONADO | Bsmnewa@gmail.com | |
| 886286 | BETZAIDA SAMOT MALDONADO | Bsmnewa@gmail.com | |
| 1616919 | Birina Romero Perez | aniribromero@gmail.com | |
| 2156020 | Blanca E. Rosario Figueroa | rubyzayas42@gmail.com | |
| 1800410 | Blanca Rosado Morales | toninrivera1958@gmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2098685 | BRAULIO SANCHEZ BONILLA | edwinvargaslopez293@gmail.com | |
| 2107393 | Brenda J. Rosario Negron | BRENDAROSARIO19@GMAIL.COM | |
| 2086532 | Brenda L Ruiz Hernandez | b_ruizhernandez@yahoo.com | |
| 1943674 | Brenda Salgado Castro | salgadobrenda45@yahoo.com | |
| 2095622 | Camelia Rosario Vazquez | camelianietos7777@icloud.com | |
| 2100453 | CARLA SANCHEZ ALDOHONDO | scarla89@yahoo.com | |
| 1516789 | Carlos A. Rojas Rosario | carlosrojas1677@gmail.com | |
| 1899848 | Carlos A. Romero Santana | romerosantana1@yahoo.com | |
| 2071858 | Carlos Alberto Ruiz Obando | carlos.ruiz4154@gmail.com | |
| 1804729 | CARLOS D. SANTIAGO BARBOSA | carlydanel18@yahoo.com | |
| 1976069 | Carlos J. Roman Hernandez | cromancaribe@gmail.com | |
| 1976069 | Carlos J. Roman Hernandez | cromancaribe@gmail.com | |
| 1992969 | Carlos J. Roman Hernandez | cromancaribe@gmail.com | |
| 2018011 | Carlos Javier Sanchez Ruiz | carlos.san9845@gmail.com | |
| 2109848 | CARLOS JAVIER SANCHEZ RUIZ | carlos.san9845@gmail.com | |
| 2148235 | Carlos Manuel Rosario Burgos | cr3958061@gmail.com | |
| 1892138 | Carlos Sanchez Sanchez | csanchez43@yahoo.com | |
| 2132824 | CARLOS SANDOVAL OTERO | SANDOVAL525@HOTMAIL.COM | |
| 514858 | CARMEN A SANTIAGO BERRIOS | carmenarline82@gmail.com | |
| 2108766 | Carmen A. Santana Vega | Titaacct@gmail.com | |
| 2106512 | Carmen D. Rosario Rosa | crosarioves@yahoo.com | |
| 1964812 | Carmen E Roldan Flores | elsr1985@gmail.com | |
| 2130439 | Carmen E. Santiago Arce | carminsanti50@gmail.com | |
| 2074461 | Carmen G. Santiago Candelario | krmen414@hotmail.com | |
| 2074461 | Carmen G. Santiago Candelario | krmen414@hotmail.com | |
| 1798817 | CARMEN I SAN MIGUEL SOLIVAN | JUNORW@GMAIL.COM | |
| 2077371 | Carmen I. Santana Quinones | kety195881@gmail.com | |
| 2077371 | Carmen I. Santana Quinones | kety195881@gmail.com | |
| 2110769 | CARMEN J. ROLON MORALES | CAROLAROLON123@YAHOO.COM | |
| 1795269 | Carmen Jeanette Sánchez Cruz | cjs.jeane@gmail.com | |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | CARMENL1960@GMAIL.COM | |
| 1740148 | CARMEN M ROSA PINTO | carmen.rosa@familia.pr.gov | |

167th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1835878 | Carmen M Santiago Betancourt | cmsantiago@live.com | |
| 2068058 | Carmen M. Rolon Rodriguez | florbonita58@yahoo.com | |
| 507431 | CARMEN M. SANCHEZ BONILLA | S_CARMENM@YAHOO.COM | |
| 1807629 | Carmen N. Santana Torres | santanatorres66@yahoo.com | |
| 1854447 | CARMEN ROJAS AGOSTO | carmenrojas12323@gmail.com | |
| 2093688 | Carmen Roldan Cuadrado | carmenroldan18@gmail.com | |
| 2105821 | Carmen Roldan Cuadrado | CARMENROLDAN18@GMAIL.COM | |
| 2062142 | CARMEN ROMAN TORRES | Carmenrt1955@gmail.com | |
| 1878123 | CARMEN ROSA ROQUE MORALES | carmen_roque@live.com | |
| 2069725 | CARMEN SONIA SANTIAGO DE JESUS | SONIAAMPIER@GMAIL.COM | |
| 1618372 | Carmen V Rosaly Antonetty | dhrg88@hotmail.com | |
| 1683736 | CARMEN Z SANTIAGO | GLORIDELIS@GMAIL.COM | |
| 1963448 | Casandra Ruiz Diaz | casandraruiz@yahoo.com | |
| 975845 | CATALINA SALGADO HERNANDEZ | lamissy00@gmail.com | |
| 1903994 | Cecilio Sanchez Rivera | sanchezcecilio244@gmail.com | |
| 2109932 | Claribel Sanchez Feliciano | claribelsanchez1967@gmail.com | |
| 2109932 | Claribel Sanchez Feliciano | claribelsanchez1967@gmail.com | |
| 1882861 | Clarivel Roman Sepulveda | velrose64@live.com | |
| 1851377 | Dagma Rubio Jimenez | rjdagma@gmail.com | |
| 495062 | DAGMARYS ROSADO RUBIO | dagmarysrr@gmail.com | |
| 2038652 | Daisy E. Sanchez Cruz | daisysanchezcruz@yahoo.com | |
| 2031343 | Daisy Esther Sanchez Cruz | daisysanchezcruz@yahoo.com | |
| 1991421 | Daisy Santana Fernandez | ordataga@yahoo.com | |
| 2103581 | DALIA ROLDAN VAZQUEZ | d_roldan1717@yahoo.com | |
| 496160 | DALICE ROSARIO CASTRO | dalice6812@yahoo.com | |
| 1800799 | Damaris E. Santiago Felciano | damarisesantiago@gmail.com | |
| 1987905 | Damaris E. Santiago Feliciano | damarisesantiago@gmail.com | |
| 1825575 | Damaris Rohena | rohenadamaris@gmail.com | |
| 2056716 | DAMARIS ROHENA | ROHENADAMARIS@GMAIL.COM | |
| 1863297 | Damarys I. Ruiz Ramos | isaruizra@gmail.com | |
| 501093 | DELIANNETT RUIZ CRUZ | ANGELON868@GMAIL.COM | |
| 1872234 | Delvis A Ruiz Acevedo | delvis.ruiz@live.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1944436 | Delvis A Ruiz Acevedo | delvis.ruiz@live.com | |
| 2132569 | Diana I. Rosado Santiago | drosantiago@hotmail.com | |
| 1986516 | Diane Sanchez Rodriguez | dianesanchez311@gmail.com | |
| 1807173 | Dimas Ruiz | riruizvelez@gmail.com | |
| 1779431 | Dionisio Rosaly Antonetty | dhrg88@hotmail.com | |
| 2003488 | Dixon Santana Morales | mirtatorocruz@gmail.com | |
| 1821569 | Dominga M. Roman Echevarria | Ericlnavarro@gmail.com | |
| 2086047 | DORA A. RUBIO VEGA | KRYLONS@LIVE.COM | |
| 1810753 | Dora H. Rosaly Gerena | dhrg88@gmail.com | |
| 1986433 | Doris Rosario Santiago | DORISROSARIO123@GMAIL.COM | |
| 1953397 | Edda Y. Santas Mirabal | edda.santos@gmail.com | |
| 2008682 | Edgardo Rojas Dilan | lossomerossomdel@gmail.com | |
| 1907059 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com | |
| 1907193 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com | |
| 2077021 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com | |
| 486256 | EDGARDO ROLON RODRIGUEZ | pitirre1613@gmail.com | |
| 1954266 | EDNA I. SANCHEZ CRUZ | daisysanchezcruz@yahoo.com | |
| 2029526 | Edna S Rosa Ayala | rosaedna27@yahoo.com | |
| 1804947 | Eduardo Rosado Rondon | zoenidcacho@yahoo.com | |
| 2099411 | Edwin Rosado Rivera | edwinrosadorivera@hotmail.com | |
| 497679 | EDWIN ROSARIO PEREZ | rosario_e500@yahoo.es | |
| 1780227 | ELEYDIE ROSADO RUIZ | eleydierosado1960@gmail.com | |
| 1973210 | Elia N. Rubero Santiago | ruberoelia@yahoo.com | |
| 1979264 | Elia N. Rubero Santiago | ruberoelia@yahoo.com | |
| 2078115 | Elias Santiago Correa | stgo7576@gmail.com | |
| 1964785 | Eliezer Roman Pagan | eliyesi@yahoo.com | |
| 1943252 | ELISA ROLON SOLIVAN | elisarolonSolivan@gmail.com | |
| 2030973 | Elisa Santiago Felix | elisa.santigo0972@gmail.com | |
| 1915628 | Elizabeth Rosado Morales | proverbiossabiduria@hotmail.com | |
| 1960539 | Elizabeth Rosario Rivera | erosano1688@yahoo.com | |
| 1823142 | Elizabeth Rosario Rivera | erosario1688@yahoo.com | |
| 1930510 | Elizabeth Rosario Rivera | erosario1688@yahoo.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2127286 | Elizabeth Santana Torres | santana.chavela@gmail.com | |
| 1198397 | ELSA J. SANABRIA PODUA | elsasanabria13@gmail.com | |
| 1831114 | ELSA SANTIAGO COLON | esantiago0124@gmail.com | |
| 1893142 | ELSA SANTIAGO COLON | esantiago0124@gmail.com | |
| 2102175 | ELSIE R ROSADO SOTO | ALEJANDRA_MONIK16@HOTMAIL.COM | |
| 2034245 | Elsie R. Rosado Soto | alejandra-monik16@hotmail.com | |
| 1657488 | ELSON ROSARIO SERRANO | directorelsonrosario@gmail.com | |
| 1947187 | Emilin Santana Rodriguez | emilyn_santana@yahoo.com | |
| 1947187 | Emilin Santana Rodriguez | emilyn_santana@yahoo.com | |
| 1910912 | Emilio Antonio Saavedra Martinez | mrtedas2001@hotmail.com | |
| 1788412 | Emma R. San Miguel Zamora | perycamposproductions@gmail.com | |
| 1966556 | Enrique Sanchez Rios | Enrique1554@hotmail.com | |
| 1661435 | Erick Rosado Ramos | elmpagina@yahoo.com | |
| 2025761 | Ermelinda Sanchez Rivera | ermelinda_15@hotmail.com | |
| 2135256 | Ermelinda Sanchez Rivera | ermelinda_15@hotmail.com | |
| 1955080 | Esther Maria Rosado Garcia | erosado514@gmail.com | |
| 1823535 | EUGENIA ROSARIO LOZADA | eugeniarosario59@gmail.com | |
| 1203007 | EVELYN ROSA CONCEPCION | erosa66@hotmail.com | |
| 2002522 | Evelyn Rosas Vargas | siembralegre@gmail.com | |
| 1661559 | Evelyn Sanchez Rosario | rosarionev507@gmail.com | |
| 2058645 | Felipe Daniel Rosa Matos | profrosa007@yahoo.com | |
| 1877083 | FELIXA SANJURJO BURGOS | felixasanjurjo@gmail.com | |
| 1981465 | Felixa Sanjurjo Burgos | felixasanjurjo@gmail.com | |
| 2082263 | Fernando Roman Ruiz | irma_rom@hotmail.com | |
| 1841696 | Fernando Roman Sarraga | roman.sarraga@gmail.com | |
| 1961803 | Flavia V. Rondon Derieux | violet717prf@hotmail.com | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | CH3SKASTGO@GMAIL.COM | |
| 2063219 | FRANCIS S SANCHEZ TORRES | francissanchez03@gmail.com | |
| 505640 | Francisca Salgado Sierra | josefrasal22@hotmail.com | |
| 2119527 | FRANCISCO ROMAN RUIZ | francisdrakeroman@gmail.com | |
| 1642990 | GABRIEL ROLDAN GARCIA | lymarielopez@yahoo.com | |
| 1855740 | Georgina Saldana Roche | georginasaldana2014@gmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 191891 | GILBERTO ROMAN MIRO | ROMANMIROTEACH@GMAIL.COM | |
| 1732280 | GILBERTO ROSA DE LEON | gilbrosa3@gmail.com | |
| 2140975 | Gilberto Santiago Cartagena | gsantiago2005@gmail.com | |
| 2064364 | GISELA RUIZ HERNANDEZ | GRH212@GMAIL.COM | |
| 1717424 | Gladys B. Salas Gonzalez | gladysbsalas@yahoo.com | |
| 1774446 | Gladys B. Salas Gonzalez | gladysbsalas@yahoo.com | |
| 1804888 | Gladys B. Salas González | gladysbsalas@yahoo.com | |
| 2030159 | Gladys Edna Santiago Diaz | gladysedna2013@gmail.com | |
| 2035608 | Gladys Edna Santiago Diaz | gladysedna2013@gmail.com | |
| 2096219 | Gladys Edna Santiago Diaz | gladysedna2013@gmail.com | |
| 1872994 | Gladys M. Rosario Torres | gr_pigon@hotmail.com | |
| 486285 | GLADYS ROLON ROSA | gladysaby@yahoo.com | |
| 1906858 | Gladys Ruiz Lopez | cariogla@yahoo.com | |
| 1981489 | GLORIA E. ROMAN RIVERA | romanaltagracia76@gmail.com | |
| 1972693 | Gloria Maria Ruiz Castillo | gloria.ruiz673@gmail.com | |
| 2053504 | Grace Damaris Santiago Bengochea | grace.sanitagobengochea@gmail.com | |
| 2008808 | Grace Damaris Santiago Bengochea | grace.santiagobengochea@gmail.com | |
| 2132208 | Graciniano Roman Bausa | carmensandujar@yahoo.com | |
| 2132205 | Graciniano Roman Bauza | carmens.andujar@yahoo.com | |
| 2132227 | Graciniano Roman Bauza | carmensandujar@yahoo.com | |
| 1794214 | Grescencia Rosario Gonzalez | ravcrecy@yahoo.com | |
| 1794214 | Grescencia Rosario Gonzalez | ravcrecy@yahoo.com | |
| 1669806 | GRISEL SANTANA VARGAS | grileska@gmail.com | |
| 1577459 | Gustavo A. Sánchez De Alba | tasometodista@gmail.com | |
| 1935012 | Haydee Roman Rivera | hroman801@gmail.com | |
| 1958755 | Haydee Roman Rivera | hroman801@gmail.com | |
| 2002058 | Hector L Rosado Santiago | bomberorosado@gmail.com | |
| 1917081 | Hector M Roldan Ramos | nerroldan29@gmail.com | |
| 1880803 | Hector Manuel Roldan Ramos | mrroldan29@gmail.com | |
| 2131431 | Heidy Rosado Lopez | imalayperez@gmail.com | |
| 1802057 | Helen Rosado Maldonado | hrosado_13@yahoo.com | |
| 1920407 | HELEN ROSADO MALDONADO | HROSADO_13@YAHOO.COM | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1936795 | Helen Rosado Maldonado | hrosado_13@yahoo.com | |
| 1960226 | Helen Rosado Maldonado | hrosado_13@yahoo.com | |
| 1995748 | Helen Rosado Maldonado | hrosado_13@yahoo.com | |
| 1997949 | HELEN ROSADO MALDONADO | HROSADO_13@YAHOO.COM | |
| 1851424 | Herminio Sanchez Ramos | hsanchez_policepr@yahoo.com | |
| 1795148 | Hilda E. Romero Perez | enidromero@gmail.com | |
| 2053657 | Hilda E. Rosario Rolon | HELENLEE1624@YAHOO.COM | |
| 1920138 | Ildelisa Roman Perez | prof.iroman@hotmail.com | |
| 2134303 | Ileana Rosario de Jesus | anaeli51@hotmail.com | |
| 1860770 | Ileana T Ruiz Carmona | ileanacarmona@gmail.com | |
| 2094448 | Ileana T. Ruiz Carmona | ileanacarmona@gmail.com | |
| 500937 | ILEANA T. RUIZ CARMONA | ileanacarmona@gmail.com | |
| 1660509 | Indhira M Rosa Mercado | Indhira31@gmail.com | |
| 1751332 | Ines Rosada Aguilera | ines_rosado53@yahoo.com | |
| 1803421 | Iris Altagracia Colon Rosario | irisacol@gmail.com | |
| 1957498 | Iris B. Rosado Manzanet | beatrizrosado@hotmail.com | |
| 2105815 | Iris M Santana Marcano | djmaritza@gmail.com | djmaritza2013@gmail.com |
| 2071724 | Iris Mirta Saez Valladares | iris59515@gmail.com | |
| 2101677 | Iris Nerada Ruiz Aponte | irruiz@justicia.pr.gov | |
| 2024012 | Iris Roldan Vazquez | iroldanvazquez@gmail.com | |
| 1781658 | Iris V Santiago Cruz | ivickys@yahoo.com | |
| 1963672 | Iris Yolanda Roldan De Jesus | lriveraroldan@pucpr.edu | |
| 1793989 | IRIZEL SANTANA BETANCOURT | d62398@de.pr.gov | |
| 1793989 | IRIZEL SANTANA BETANCOURT | irizel@gmail.com | |
| 1946656 | Irma Iris Rosado De Jesus | irmarsddj@icloud.com | |
| 2069302 | IRMA IRIS ROSADO DE JESUS | IRMARSDDJ@ICLOUD.COM | |
| 2121052 | IRMA IRIS ROSADO DE JESUS | IRMARSDDJ@ICLOUD.COM | |
| 1982571 | Irma J. Saliceti Maldonado | saliceti2@hotmail.com | |
| 1987518 | IRMA J. SALICETI MALDONADO | SALICETI2@HOTMAIL.COM | |
| 2110556 | Irmarys Roman Nieves | irma_rom@hotmail.com | |
| 231430 | Isaac Ruiz Sola | isaac.ruiz.sola@gmail.com | |
| 1852234 | ISAAC SALAS RAMIREZ | isaito21@gmail.com | |

Exhibit FM

167th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2015855 | Isaac Santiago Echevarria | isaac.santiago97@yahoo.com | |
| 2017681 | ISAEL ROSADO GARCIA | irosadogrcia@gmail.com | |
| 2032228 | Isael Rosado Vargas | sheila_gdsa@icloud.com | |
| 1964674 | Isael Rosado Vargas | sheila_gdsa@icloud.com | |
| 1776582 | Isamar Salaberrios Rivera | isamarsalaberrios@gmail.com | |
| 2045742 | ISMAEL ROSA CANABAL | ISMAELROSACANABAL@YAHOO.COM | |
| 2037230 | Ivelis Roman Perez | mroman_ivelis@hotmail.com | |
| 1221662 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com | |
| 1797604 | Ivelisse Rosado Arroyo | ivrlisserosado@gmail.com | |
| 1813588 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com | |
| 1861355 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com | |
| 905209 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com | |
| 1888133 | IVETTE M. ROSSY RUANO | ivetterossy@yahoo.com | |
| 1822604 | IVETTE RUEDA ARENAS | I.RUEDA.ARENAS@GMAIL.COM | |
| 1887895 | Jacobo Sanchez Morales | jsm218@yahoo.com | |
| 2053820 | Jaime D Rosario Perez | duamel_18@hotmail.com | |
| 1883783 | Jaime L. Salva Lopez | jsalva59@yahoo.com | |
| 235296 | JANET M SANTANA SEDA | janetmss21@gmail.com | angeldelamatta@gmail.com |
| 1935613 | Janet Magali Santana Seda | janetmss21@gmail.com | |
| 1573325 | Jannette Rondon Pagan | jammetteilly@gmail.com | |
| 1909983 | Jarvid Jose Ruiz Aponte | jarvidruiz2625@gmail.com | |
| 1736565 | Javier Sanchez Nunez | javysan00@yahoo.com | |
| 1979097 | JAYDY E SANCHEZ ORTIZ | jaydy.sanchez@yahoo.com | |
| 1858308 | Jessika A Rosado Rodriguez | jeaneryka@yahoo.com | |
| 1922091 | Jo-Ann Ruiz Plaza | joesfred67@yahoo.com | |
| 2101878 | JOHANNA ROUBERT NIEVES | JOHANNAROUBERT@YAHOO.COM | |
| 2056443 | John Sanchez | Junito713@aol.com | |
| 2104439 | Jorge I. Rosario Negron | ROSARIOJI@HOTMAIL.COM | |
| 2035436 | Jorge Ivan Ruiz Serrano | jorgeruizca5999@gmail.com | |
| 1825074 | Jorge L. Rosado Santiago | egroj74@gmail.com | |
| 680649 | JORGE ROSA CASILLAS | jrosa26@yahoo.com | |
| 1230826 | Jorge Sanabria Maldonado | Sanabriajorge88@gmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1597036 | Jose Antonio Roman Ginorio | Lnicot@yahoo.com | |
| 683697 | JOSE E. RUIZ PEREZ | JRUIZATLETISMOJUNIOR@HOTMAIL.COM | |
| 2074130 | Jose Edgardo Ruiz Perez | jruizatletismojunior@hotmail.com | |
| 1807524 | JOSE F SAEZ CINTRON | jsaezcintron@yahoo.com | |
| 1919992 | Jose F. Saez Cintron | jsaezcintron@yahoo.com | |
| 2131245 | Jose F. Sanchez | elmozart1234@gmail.com | |
| 2054662 | Jose L. Santiago Castillo | jolu53@gmail.com | |
| 2144995 | Jose M Santiago Alicea | JmSantiago4911@gmail.com | |
| 2102612 | Jose M. Ruiz Vega | josepuchoruiz@hotmail.com | |
| 1888058 | Jose N. Santiago Castro | josensantiago87@gmail.com | |
| 2020315 | JOSE N. SANTIAGO CASTRO | josensantiago87@gmail.com | |
| 1839331 | JOSE O. SANTANA VEGA | josesantana2@yahoo.com | |
| 2052492 | Jose R. Ruiz Medina | joserruizmedina@yahoo.com | |
| 1916593 | Josefina Saldana Roche | jchefin64@gmail.com | |
| 1925783 | JOSEFINA SALDANA ROCHE | jchefin64@gmail.com | |
| 1775927 | JUAN A RUIZ FIGUEROA | alrznfg@gmail.com | |
| 1775927 | JUAN A RUIZ FIGUEROA | alrznfg@gmail.com | |
| 2023474 | JUAN A SANTIAGO CUADRA | geovyas@gmail.com | |
| 2103653 | Juan A. Sandoval Torres | juansandoval191@gmail.com | |
| 2015290 | Juan J. Sanchez Varela | almexas@yahoo.com.mx | |
| 2011784 | Juan P. Sanchez | jpsanz84@gmail.com | |
| 1025687 | JUAN SANTANA RODRIGUEZ | isabelitasantana@yahoo.com | |
| 1911680 | Juana Roldan Cuadrado | juanitaroldan@gmail.com | |
| 2014775 | JUANA ROLDAN CUADRADO | juanitaroldan@gmail.com | |
| 1935418 | JUDITH I. ROSA FERNANDEZ | judithdeleon695@yahoo.com | |
| 2044400 | Judith Santana Ramos | santanajudith45@gmail.com | |
| 2149684 | Julio A. Rosado Arocho | Juliorosadoarocho@gmail.com | |
| 2028023 | Julio A. Rosario Garcia | rosariogarcia55@yahoo.com | |
| 2087077 | JULIO A. ROSARIO GARCIA | rosariojulio55@yahoo.com | rosariogarcia@yahoo.com |
| 1991113 | Julio Sanchez Cabezudo | mmperezca@gmail.com | |
| 508946 | KARY L. SANCHEZ MALDONADO | kalisamal@hotmail.com | |
| 1880645 | LAURA ELENA SANTA GONZALEZ | laurasanta1752@gmail.com | |

Exhibit FM

167th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2076581 | Laura M. Rosas Troche | Rosas1718@gmail.com | |
| 1965835 | Laura Santana Carradero | laurasantana75@gmail.com | |
| 2057215 | Leida Lee Sanabria Baerga | adrellee@hotmail.com | |
| 266309 | LESLIE ANNETTE RUIZ GUTIERREZ | leslieruiz2506@gmail.com | |
| 1888032 | Leyda Janice Ruiz Figueroa | dajaleni7@gmail.com | |
| 1248006 | LIBERTAD SANCHEZ RAMOS | liber1357@gmail.com | |
| 1956648 | Lilian Rosado Noriega | lilianrosado92@gmail.com | |
| 2121907 | Lilibeth Rosas Vargas | lilibeth.rosas@hotmail.com | |
| 1248277 | LILLIAM I ROLON MARCANO | rmlilliam@gmail.com | |
| 486046 | LILLIAM I. ROLON MARCANO | rmlilliam@gmail.com | |
| 697629 | LILLIAM ROLON MARCANO | rmilliam@gmail.com | |
| 1950460 | Lilliam Rosado Camacho | lilliamrosado@hotmail.com | |
| 2017069 | Lillian Rosario-Rivera | lillian_rosario49@yahoo.com | |
| 267578 | LILYBETH SANCHEZ CORREA | ilied604@gmail.com | |
| 820655 | LIZ DALIA ROSARIO GERENA | lizdos96@yahoo.com | |
| 1944599 | Lizette Romero Villamil | miguelsuch1970@yahoo.com | |
| 278554 | LOURDES E ROSADO ACEVEDO | lourdesrosado@hotmail.com | |
| 1982096 | Lourdes Rosado Rosado | witorojo@hotmail.com | |
| 1810911 | Luis A Rosas Velez | luisrosas319@yahoo.com | |
| 1502712 | Luis A. Rosario Ortiz | lrosario298@gmail.com | |
| 916530 | LUIS A. ROSAS VELEZ | luisrosas319@yahoo.com | |
| 1805970 | Luis A. Sánchez Crespo | luissanchez45623@gmail.com | |
| 1984662 | LUIS E. SANCHEZ CASTILLO | SANCHEZARTMAN@YAHOO.COM | |
| 494008 | LUIS O. ROSADO MARTINEZ | Collector023@yahoo.com | |
| 1867960 | Luis Rosado Ruiz | luisrosado1956@gmail.com | |
| 1862950 | Luis Rosario Colon | luisrosario121@yahoo.com | |
| 1931834 | Luisa E Rosa Rodriguez | luisa.e.rosar@gmail.com | |
| 1848495 | Luz E Santiago Cedeno | luzesantiago17@gmail.com | |
| 2032995 | Luz E. Roman Garcia | irisalvarado1950@gmail.com | |
| 1819254 | Luz E. Santiago Cedeno | luzesantiago17@gmail.com | |
| 2011536 | Luz M Rosado Gonzalez | rosadoluz2@gmail.com | |
| 2077627 | Luz M Santiago Albino | miluzmijor@yahoo.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1946671 | Luz Roman Gonzalez | LucyRomanGonzalez@gmail.com | |
| 1046177 | LUZ S ROMERO BONILLA | lucyfabery1@gmail.com | |
| 1843828 | LUZ ZENAIDA SANCHEZ ROSARIO | sanchezrosarioluzz@gmail.com | |
| 1942598 | Lydia L Rosa Munoz | lydialeticia.art10@gmail.com | |
| 1748100 | Lydia L. Rosa Munoz | lydialeticia.atro@gmail.com | |
| 1917080 | Lydia M. Roldan Quinones | lydiaroldan@yahoo.com | |
| 2138914 | Lydia M. Ruiz Garcia | raulin14@hotmail.com | |
| 487693 | LYMARIS ROMAN MERCADO | romanlymaris77@gmail.com | |
| 1857781 | Lynnette M Rosado Larauente | miaclaudia26@gmail.com | |
| 822358 | Magdalena Santana Olan | santanaolan.magdalena@hotmail.com | |
| 1807207 | Mara Yurizan Rosa Colon | marayurizan@gmail.com | |
| 1812070 | MARGARITA ROMAN RODRIGUEZ | MAGALYROMAN48@GMAIL.COM | |
| 2094754 | Margarita Rosado Otero | margshe@hotmail.com | |
| 2046682 | MARGARITA ROSARIO - RIVERA | MAROSARIO1047@GMAIL.COM | |
| 2036561 | Margarita Rosario Rivera | mrrdirectora@yahoo.com | |
| 2088888 | MARGARITA SANABRIA MARTINEZ | MARAGARET.MARTINEZ00714@GMAIL.COM | |
| 1732407 | Maria A. Rosado Rodriguez | rosado.mariaa@gmail.com | |
| 2113029 | Maria A. Sanchez Vega | masvega53@gmail.com | |
| 1905289 | Maria D Rondon O'Farrill | ignis2300@yahoo.com | |
| 1957848 | Maria De Los A Santiago Andujar | msantiago1461@gmail.com | |
| 2017421 | Maria de los A. Ruis Irizarry | mrdlsruiz10@gmail.com | |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | GERMAN_SERRANO@YAHOO.COM | |
| 1992968 | Maria De Los Angeles Sanchez Mattei | msanchezmattei7@gmail.com | |
| 1948445 | MARIA DEL C ROSARIO TORRES | IKAROSARIO@YAHOO.COM | |
| 1932108 | Maria del C. Ruiz Vega | mariadelcruizvega@gmail.com | |
| 2132056 | Maria del Carmen Ruiz Cruz | maria_del_cielo1@hotmail.com | |
| 1813651 | MARIA DEL ROSARIO ROJAS DELGADO | maria.rojas.delgado@gmail.com | |
| 2106247 | MARIA E ROSARIO CASIANO | marlyn8069@gmail.com | |
| 2138432 | Maria E Sanchez Rivera | contreras_santos20@hotmail.com | |
| 2138432 | Maria E Sanchez Rivera | contreras_santos20@hotmail.com | |
| 2138438 | Maria E Sanchez Rivera | contreras_santos20@hotmail.com | |
| 2138449 | Maria E Sanchez Rivera | contreras_santos20@hotmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2105183 | MARIA E. ROSARIO CASIANO | MARLYN8069@GMAIL.COM | |
| 2038422 | Maria E. Sanchez Rivera | contreras-santos20@hotmail.com | |
| 2038422 | Maria E. Sanchez Rivera | contreras-santos20@hotmail.com | |
| 2138472 | Maria E. Sanchez Rivera | contreras-santos20@hotmail.com | |
| 2128636 | Maria I Rosado Vazquez | marisabelo927@gmail.com | |
| 2127929 | Maria I. Rosado Vazquez | marisabel0927@gmail.com | |
| 2128039 | Maria I. Rosado Vazquez | marisabel0927@gmail.com | |
| 2047142 | Maria I. Sanchez Melendez | idelisasm@hotmail.com | |
| 2137178 | Maria I. Santiago Colon | santiagomariai@yahoo.com | |
| 2119034 | Maria L. Rolon Rodriguez | meryrolon@yahoo.com | |
| 2097986 | Maria M Sanchez Castro | mmsc1948@gmail.com | |
| 2107564 | Maria M. Rubio Lopez | mariamarga353@gmail.com | |
| 1991034 | Maria M. Ruiz Chaparro | maryruizstres@gmail.com | |
| 2029968 | Maria M. Sanchez Castro | mmsc1948@gmail.com | |
| 2106552 | Maria M. Sanchez Castro | mmsc1948@gmail.com | |
| 1934111 | Maria Mercedes Rodriquez Rios | mary45rod@hotmail.com | |
| 1748754 | María Rosa Rivera | mariarosa0428@gmail.com | |
| 1983848 | Maria Rosario Rivera | mariarosario51@hotmail.com | |
| 2135505 | Maria Ruiz Santiago | maryruzz50@gmail.com | |
| 1983104 | Marian I. Roig Franceschini | roigfranceschini@gmail.com | |
| 2091910 | Marian I. Roig Franceschini | roigfranceschini@gmail.com | |
| 2011970 | MARIANA SANTIAGO CUEVAS | marisantiago1966@gmail.com | |
| 2123741 | Maribel Roman Rivera | belmariecat@gmail.com | |
| 1980966 | Maribel Rosado Rosado | rossymarie2066@gmail.com | |
| 1898539 | Maricelly Rosario Quinones | celimarrosario21@gmail.com | |
| 2003393 | Maricelly Rosario Quinones | celimarrosario21@gmail.com | |
| 1960192 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com | |
| 1960192 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com | |
| 2004131 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com | |
| 2004131 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com | |
| 1960192 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com | |
| 1853379 | Marisol Ruiz Ortiz | marisolruiz4192@gmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1809427 | MARISOL SANCHEZ ZAYAS | elcielo11@gmail.com | |
| 1914519 | MARISOL SANCHEZ ZAYAS | elcielo11@gmail.com | |
| 1941844 | MARISOL SANCHEZ ZAYAS | ELCIETO11@GMAIL.COM | |
| 1781992 | Maritza de L. Rosado Pratts | marirosado8@gmail.com | |
| 1796279 | Maritza Rosario Gonzalez | maritza_rosario@yahoo.com | |
| 2026460 | MARITZA SANTIAGO ALVARADO | MARITZASANTIAGO19@GMAIL.COM | |
| 1115204 | MARJORIE SANTIAGO BIGAY | MARJORIEBIGAYO@GMAIL.COM | |
| 1997525 | Marta M. Roman Pizarro | mmroman70@gmail.com | |
| 1897004 | Marta R. Sanjurjo Dones | marlits_sanjurjo@hotmail.com | |
| 1981261 | Martha Romero Cortes | martaromero3@gmail.com | |
| 2015828 | Mary C. Rosado Correa | cmcs08@yahoo.com | |
| 2130490 | Mary E Roman Toro | maryromantoro15@gmail.com | |
| 1949137 | Matilde Roldan Venancio | maly.roldan45@gmail.com | |
| 2009170 | Mayra Rosado Perez | rosadopm@de.pr.gov | |
| 494490 | MAYRA ROSADO PEREZ | rosadopm@de.pr.gov | |
| 924341 | MELISSA SANCHEZ ENCARNACION | melissasan1973@gmail.com | |
| 325092 | Melvin Rosario Amaro | rosariomelvin05@hotmail.com | |
| 1690122 | MIGUEL A ROSARIO MARRERO | 51miguel.rosario@gmail.com | |
| 496521 | Miguel A. Rosario Diaz | namid11@gmail.com | |
| 1778389 | Milagros Romero Montalvo | aromacafe53@gmail.com | |
| 2134551 | Mildred de Jesus San Miguel | mildejesan@yahoo.com | |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | MILROL730@GMAIL.COM | |
| 2112600 | Minerva Ruiz de Jesus | ruizminerva715@gmail.com | |
| 2050896 | Minerva Ruiz Dejesus | ruizminerva715@gmail.com | |
| 2101527 | Miriam Sanchez Martinez | msmiriam55@gmail.com | |
| 1890619 | Miriam Sanchez Rodriguez | miriam20@yahoo.com | |
| 1836578 | Miriam Sanchez Rodriguez | mirim20@yahoo.com | |
| 510371 | MIRIAM SANCHEZ RODRIGUEZ | mirim20@yahoo.com | |
| 514840 | Miriam Santiago Bermudez | miriam.santiago99@gmail.com | |
| 2035722 | Myrna Santana Ortiz | myrnasantana1951@yahoo.com | |
| 2000824 | Myrna Y. Rosario Galarza | rosariogalarza@yahoo.com | |
| 1875936 | NANCY MABEL SANCHEZ VALENTIN | NANSANCHEZ64@GMAIL.COM | |

Exhibit FM

167th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2036003 | NANCY SANCHEZ COLON | edwinrafael09@yahoo.com | |
| 2042887 | Nancy Sanchez Colon | edwinrafael09@yahoo.com | |
| 1845920 | Natividad Ruiz Perez | ruiznatividad@hotmail.com | |
| 1920805 | Nayda E. Sanchez Ramos | alekmoris94@gmail.com | |
| 1879793 | Nayda I. Roman Martinez | naydaroman@hotmail.com | |
| 1999507 | Nayde I Roman Martinez | nayderoman@hotmail.com | |
| 2066826 | Negron Sanchez Pastor | elmaestro90@hotmail.com | |
| 2147640 | Nelly E. Santiago Colon | snelly209@gmail.com | |
| 2156063 | Nelson Rodz Torres | ncorgus5808@gmail.com | |
| 1678749 | NELSON RONDA RIVERA | nelsonron67@gmail.com | |
| 1888763 | NELSON SANTANA MONTALVO | santana_nelson@yahoo.com | |
| 1888763 | NELSON SANTANA MONTALVO | santana_nelson@yahoo.com | |
| 360141 | NELSON SANTANA MONTALVO | SANTANA_NELSON@YAHOO.COM | |
| 360141 | NELSON SANTANA MONTALVO | SANTANA-NELSON@YAHOO.COM | |
| 1875297 | Nereida Rosado Garcia | holytruckingin@gmail.com | |
| 2031555 | Nereida Sanchez Bonilla | edwinvargaslopez293@gmail.com | |
| 1943597 | Nilda Ivette Santiago Barriera | nildaisantiago@gmail.com | |
| 1937145 | Nilda L Sanchez Vega | nls21@yahoo.com | |
| 1796699 | Nilda L. Rosario Garcia | linnetrosario@yahoo.com | |
| 1896730 | Nilda L. Sanchez Vega | nls21@yahoo.com | |
| 1896730 | Nilda L. Sanchez Vega | nls21@yahoo.com | |
| 1914649 | Nilda Santaella Serrano | mildasantaella@gmail.com | |
| 1851535 | Nilda Santaella Serrano | nildasantaella@gmail.com | |
| 1914649 | Nilda Santaella Serrano | nildasantaella@gmail.com | |
| 1978300 | Nilsa I. Sanchez Guzman | nilsadesantiago@gmail.com | |
| 2049359 | Nilsa Rivera Rolon | rafitoeacher@hotmail.com | |
| 1645980 | Nilsa Roman Perez | isfelici@gmail.com | |
| 1880190 | Nitsa Roque-Torres | nitza.roque01@gmail.com | |
| 2074919 | Noel A Roman Torres | nartorma@hotmail.com | |
| 2131892 | Noel Rosa Rivera | noelmag83@gmail.com | |
| 1891330 | NOEMI SANTIAGO BONELO | CHAQUIPMA@GMAIL.COM | |
| 1922279 | NOMAR SAEZ RIVERA | nomarsaez@hotmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 1676303 | Nora Ivelisse Rosario Medina | nrosario26@gmail.com | |
| 2110056 | Norka Rolon Toledo | nrtoledo20@gmail.com | norkarolon@gmail.com |
| 2037086 | Norma I. Rosario Rosario | normarie_3@hotmail.com | |
| 2137240 | NORMA IRIS ROSADO NIEVES | yadani2@yahoo.com | |
| 1999232 | Norma Iris Rosado Nieves | yadari2@yahoo.com | |
| 1830797 | Norma Iris Sanchez Garcia | carolsanchez12@gmail.com | |
| 1844056 | NORMA IRIS SANCHEZ GARCIA | CAROLSANCHEZ12@GMAIL.COM | |
| 1910399 | Norma L. Ruiz Medina | creetelo_05@yahoo.com | |
| 2114475 | Norma Romero Gonzalez | sra.romero12@gmail.com | |
| 1976485 | Norma Roque Ortiz | norma.roque@yahoo.es | |
| 2007529 | Normans Roman Rodriguez | normaris3156@yahoo.com | |
| 1998521 | Normaris Roman Rodriguez | normaris3156@yahoo.com | |
| 1942115 | Nydia Ivette Salgado Crespo | guillo14_1_55@hotmail.com | |
| 1996733 | NYDIA ROSADO TORRES | nydiaerosado@hotmail.com | |
| 2077440 | Olga I. Roman Rivera | Olgairisromanrivera@gmail.com | |
| 1932414 | Olga Maria Saez Almodivar | osgiovannetti@gmail.com | |
| 1902916 | Omayra I. Ruiz Figueroa | omayra_ruiz8@hotmail.com | |
| 1841978 | Onelia Saez Hernandez | OneliaSaezHernandez@gmail.com | |
| 1852720 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com | |
| 1833154 | Onelia Saez Itdez | oneliasaezhernandez@gmail.com | |
| 2031599 | Pablo E. Roque Santos | pabloroque183@gmail.com | |
| 1897170 | Paula Rosario De Jesus | ana-iveli-15@hotmail.com | |
| 2145277 | Pedro J Rosado Ruiz | omr6969@gmail.com | ocardonap@gmail.com |
| 2136274 | Petrita Sanchez Llanos | sanchezpetry29@gmail.com | |
| 2136288 | Petrita Sanchez Llanos | Sanchezpetry29@gmail.com | |
| 1824612 | Quesada Rosalina Genes | ebrsurveyor@hotmail.com | |
| 498037 | RAFAEL ROSARIO RIVERA | rafaelrosario023@yahoo.com | |
| 1850694 | Rafael Santiago Cavoni | faelitokilla@yahoo.com | |
| 2129584 | Rafael Santiago Colon | r.santiago.colon@gmail.com | |
| 1982224 | Rafaela Rosario Guzman | rosariorafaela5@gmail.com | |
| 1679521 | RAMON ROSADO LEDEE | RAMONROSADO2929@GMAIL.COM | |
| 1814211 | Ramonita Roman Padilla | 10.maria.29@gmail.com | |

Exhibit FM

167th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1807167 | Raquel Romero Martinez | raquel.1218@live.com | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | KELOSANTIAGO15@GMAIL.COM | |
| 1777966 | Rashida Santana Toro | luna6951@yahoo.com | |
| 2143992 | Raul Rosario Gonzalez | yesluannrivera@yahoo.com | |
| 1946170 | Raul Sanchez Negron | raulsancheznegron@gmail.com | |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | rfsantana@yahoo.com | |
| 1846654 | RICARDO FRANCISCO SANTANA CHARRIEZ | rfsantana@yahoo.com | |
| 2141612 | Rigoberto Santiago Colon | rigobertosantiago@live.com | |
| 2060579 | Roberto Roman Acevedo | romani_5@yahoo.com | |
| 2068169 | Roberto Ruiz Martinez | rorm63@yahoo.com | |
| 2102565 | Roberto Santana Diaz | roberto.santana-diaz@ic.fbi.gov | |
| 2005297 | Rochely Santana Ortiz | rochelysantana41@gmail.com | |
| 486002 | ROLON GONZALEZ, NERIEL | nerielr404@gmail.com | |
| 854861 | ROMAN MORALES, LISENIA I. | jaylanice09@yahoo.com | |
| 488163 | ROMAN RAMOS, VANESSA | VANE.ROMA4@GMAIL.COM | |
| 1879708 | Rosa A Ruiz Rivera | rruizrivera17@hotmail.com | |
| 2128115 | Rosa A. Ruiz Rivera | rruizrivera17@hotmail.com | |
| 505008 | ROSA E. SALAS SOTO | rosas_4256@hotmail.com | |
| 505008 | ROSA E. SALAS SOTO | rosas_4256@hotmail.com | |
| 2129835 | Rosa M. Ruiz Diaz | abc.12fo@gmail.com | |
| 2129904 | Rosa M. Ruiz Diaz | abc.12fo@gmail.com | |
| 1506624 | ROSADO PEREZ, MAYRA | rosadopm@de.pr.gov | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | mrsrosadopr@gmail.com | |
| 1871185 | ROSAEL ROMERO GONZALEZ | rosaelromerogonzalez@gmail.com | |
| 1874271 | Rosaura del C Rosado Santiago | charityrosado@gmail.com | |
| 2121087 | ROSAURA ROJAS ITHIER | rrojasithier@gmail.com | |
| 2110008 | Rosita Rosario Morales | prof_r_rosario@hotmail.com | |
| 2129185 | Ruben Roman Rosario | rubenvolky.3529@yahoo.com | |
| 503325 | RUIZ VIDAL, ALIDA | ruizvidalalida@yahoo.com | |
| 819996 | RUTH E. ROSA BERBERENA | rosa_elena_ruth@yahoo.com | |
| 2047447 | RUTH E. RUIZ AVILES | LISI.RUIZ@GMAIL.COM | |
| 1144348 | RUTH MENDEZ MENDEZ | mendezruth088@gmail.com | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1793503 | Ruth N. Santaella Bernabe | zulynel@hotmail.com | |
| 1980213 | RUTH ROSADO GARCIA | rrosado1061@gmail.com | |
| 2095646 | Ruth Rosario Rivera | noemi_ruth28@yahoo.com | |
| 1884126 | Sahara C. Rosario Gonzalez | scrg1@hotmail.com | |
| 2072641 | SAMUEL ROSADO VAZQUEZ | SROSADO1957@GMAIL.COM | |
| 2019609 | Sandra I Rosario Torres | sandy.rosario721@gmail.com | |
| 1791740 | Sandra M Rosa Vargas | rosasandra890@gmail.com | |
| 1799447 | Santa O Rosario Gonzalez | santirosario@yahoo.com | |
| 2068241 | SANTA S. ROSADO DAVILA | SANTAROSADO555@GMAIL.COM | |
| 1887550 | Santa Sanchez Cruz | scruzrg@gmail.com | |
| 1910743 | Santa Santiago Balines | santasantiago62@yahoo.com | |
| 487635 | SAUL ROMAN MEDINA | saulroman_2003@yahoo.com | |
| 1834687 | SHARLEEN ROSA DE JESUS | SHARLEEN_5@YAHOO.COM | |
| 2057563 | SHARLEEN ROSA DE JESUS | sharleen_5@yahoo.com | |
| 2131511 | Sonia Esther Santana Medina | soniaesantana1971@gmail.com | |
| 2099936 | Sonia Roman Martinez | ro_mamso@yahoo.com | |
| 2042158 | Sonia Rosado de Jesus | srosadomate@yahoo.com | |
| 2047594 | Sonia Rosado De Jesus | srosadomate@yahoo.com | |
| 2107884 | SONIA ROSADO DE JESUS | SROSADOMATE@YAHOO.COM | |
| 1916157 | Sonia Ruiz Arce | soniaruiz@gmail.com | |
| 1951849 | Sonia S. Roman Ramos | kelvinchico@rocketmail.com | |
| 1932041 | STEPHANIE ECHEVARRIA SANCHEZ | S.echevamasanchez@yahoo.com | |
| 1988631 | SYLVIA SANTANA ORTIZ | sylviasantana50@gmail.com | |
| 2134736 | Tonny Rosado Cruz | tronny1787@gmil.com | |
| 566761 | Vanessa Roman Ramos | Vane.roma4@gmail.com | |
| 1743294 | Veronica Ruiz Reyes | veronicaruiz374@gmail.com | |
| 2144358 | Vicente Rivera Sanchez | glerisbethortiz@icloud.com | alr.angelicaleon@gmail.com |
| 1952712 | VICTOR A. SANTANA VELEZ | VICTORVELEZ1952@GMAIL.COM | |
| 1811159 | Victor Luis Rosa Colon | vl.rosacolon@gmail.com | |
| 1861056 | VILMA SANTIAGO ARROYO | vilma0406@yahoo.com | |
| 1999703 | Virgen S. Santiago Andujar | virgensantiago3102@gmail.com | |
| 2132517 | VIRGEN S. SANTIAGO ANDUJAR | VIRGENSANTIAGO3102@GMAIL.COM | |

Exhibit FM
167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2060174 | Vivian Rosairo Fonseca | vivipr62@hotmail.com | |
| 1937690 | Vivian Rosario Fonseca | vivipr62@hotmail.com | |
| 1945681 | Vivian Rosario Fonseca | vivipr62@hotmail.com | |
| 1959891 | Vivian Rosario Fonseca | vivipr62@hotmail.com | |
| 2093221 | VIVIAN ROSARIO FONSECA | VIVIPR62@HOTMAIL.COM | |
| 498061 | WANDA I ROSARIO RIVERA | wrr1208@gmail.com | |
| 2096332 | Wanda I Ruiz Acevedo | ruizwanda13@gmail.com | |
| 2130058 | Wanda I Sampoll Gonzalez | wsampoll@hotmail.com | |
| 2028290 | WANDA L. RUIZ VALENTIN | wandalruiz41@gmail.com | |
| 506209 | WANDA SAMOT BONILLA | wanda.samot@yahoo.com | |
| 2134691 | Wanda Sanchez Arroyo | wandasanchezarroyo@gmail.com | |
| 1154608 | WILLIAM ROSARIO BORRERO | chillywillycop@yahoo.com | |
| 1945611 | William Ruiz Gonzalez | Williamruizgonzalez30@gmail.com | |
| 1978857 | William Ruiz Olmo | wruizolmo@gmail.com | |
| 1873510 | WILLIAM RULLAN GALARZA | wrullan214@yahoo.com | |
| 2155884 | William Santiago Alicea | WilliamSantiago18@hayoo.com | |
| 2157325 | William Santiago Cruz | aklimay2003@yahoo.com | |
| 1104137 | WILMA R RUIZ ANDINO | wil15ruiz@gmail.com | |
| 2026530 | Xenia Ruiz Seda | xeniaruiz67@yahoo.com | |
| 2008564 | Yael J Santiago Cardona | JANICEYAEL05@GMAIL.COM | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |
| 2092006 | Yael J Santiago Cardona | Janiceyael05@gmail.com | |

167th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2074454 | YAEL J. SANTIAGO CARDONA | janiceyael05@gmail.com | |
| 2046941 | YAEL J. SANTIAGO CARDONA | JANICEYAEL05@GMAIL.COM | |
| 2074454 | YAEL J. SANTIAGO CARDONA | janiceyael05@gmail.com | |
| 2054445 | Yahaira E. Santana Nolesa | yahairasantanae@gmail.com | |
| 1987566 | Yarimar Santiago Cruz | maestray01@gmail.com | |
| 2053245 | Yaritza Rosario Colon | yrosariocolon@hotmail.com | |
| 1749728 | YARITZA SANCHEZ TROCHE | yaritzasanchez598@gmail.com | |
| 1943561 | YOLANDA ROMAN ALICEA | CASADEBIZCOCHO@YAHOO.COM | |
| 1836467 | Yvette Sanchez Ortiz | iveorio28@gmail.com | |
| 597803 | ZAMARYS RUIZ VARGAS | zamarys@gmail.com | |
| 1826136 | ZELIDETH DEL C. SANTIAGO ALVAREZ | santiagozelideth@yahoo.com | |
| 1991186 | Zoraida Santa Gonzalez | zorsanta.1951@gmail.com | |
| 1868352 | ZULEIMA SANCHEZ AGOSTO | z.sanches@yahoo.com | |
| 1969647 | ZULEIMA SANCHEZ AGOSTO | Z.SANCHES@YAHOO.COM | |
| 1958880 | ZULMA IVONNE ROMAN HERNANDEZ | zulma58@yahoo.com | |

**Exhibit FN**

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1968888 | Ada M. Sotomayor Cardona | ada2281942@gmail.com | |
| 2035225 | Ada Yolanda Tirado Gonzalez | yolanda653@hotmail.com | |
| 2035225 | Ada Yolanda Tirado Gonzalez | yolanda653@hotmail.com | |
| 2077200 | ADALIZ SANTOS HERNANDEZ | adaliz.santos@gmail.com | |
| 2050950 | ADIANES TORRES ANTUNA | adi_torres199@hotmail.com | |
| 1157998 | Agustin Silva Berrios | agu-2010@hotmail.com | |
| 1910396 | AIDA E SEPULVEDA DELGADO | kyarajani@gmail.com | |
| 2085522 | Alberto Santiago Nazario | hbahamundi@yahoo.com | |
| 880787 | ALEXIS TIRADO GARCIA | alexistirado991@gmail.com | |
| 2111303 | ALFREDO SOTO MORALES | FREDDYSOTO620@GMAIL.COM | FreddysotoG20@gmail.com |
| 1875959 | Amanda R. Segarra Torres | rosa_seg55@hotmail.com | |
| 1816928 | AMANDA R. SEGARRA TORRES | ROSA-SEG55@HOTMAIL.COM | |
| 2089432 | AMERVIM BONANO SANTIAGO | ABONANO@BONNLLC.COM | |
| 1840839 | Aminta Soto Alameda | AMINTASOTO@GMAIL.COM | |
| 1929541 | Ana Awilda Silva Luciano | anisl2009@gmail.com | |
| 1941556 | ANA D SANTIAGO MARTINEZ | santiagoannie12@gmail.com | |
| 1975861 | Ana E Santos De Jesus | anaenca54@yahoo.com | |
| 1943673 | Ana F. Santiago Gonzalez | panichy@hotmail.com | |
| 1912178 | ANA FRANCISCA SANTIAGO GONZALEZ | pan.chy@hotmail.com | |
| 2006043 | Ana H Soto Colon | anahilda_123@hotmail.com | |
| 1163246 | Ana I. Santiago Torres | aaaivette@gmail.com | |
| 1975349 | Ana L. Selles Morales | anaselles@gmail.com | |
| 2089328 | Ana L. Selles Morales | anaselles8@gmail.com | |
| 1783217 | Ana L. Soto Soto | anasotosoto63@gmail.com | |
| 1860399 | Ana Lidia Toro Velez | anitatoro418@mail.com | |
| 2057196 | Ana R Sosa Velez | a_sosa1@hotmail.com | |
| 1749444 | ANGEL L L SANTIAGO RIOS | melannie582@gmail.com | |
| 2127092 | ANGEL L SOTO RUIZ | luzmeto820@gmail.com | |
| 539175 | ANGEL L SOTO SALGADO | angelluissotosalgado@yahoo.es | |
| 1772795 | Angel L. Santiago Nieves | asantiago028@gmail.com | |
| 1826083 | Ángel Luis Santos De Jesus | LUISANGEL06228@GMAIL.COM | |
| 1701480 | ANGEL M SANTIAGO RENTAS | manuelsantiago59@yahoo.es | |



168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1934554 | ANGEL M. SANTOS ROSADO | angelsan.imagen@gmail.com | |
| 1867267 | Angel Rafael Soto Torres | rafeabx@gmail.com | |
| 1748905 | Angel V. Santiago Vazquez | Santiagoshago9@gmail.com | |
| 611838 | ANGELES A. SOLIS SOTO | SOLIS-ANGELES@HOTMAIL.COM | |
| 1896252 | Angeles Tirado Villegas | fredo2159@yahoo.com | |
| 1940153 | Angeles Tirado Villegas | fredo2159@yahoo.com | |
| 2095443 | Angeles Tirado Villegas | fredo2159@yahoo.com | |
| 2105069 | Angeles Tirado Villegas | fredo2159@yahoo.com | |
| 2117489 | Angeles Tirado Villegas | fredo2159@yahoo.com | |
| 1956789 | Angie Liz Santiago Lopez | angiesantiagolopez@gmail.com | |
| 1902428 | ANIBAL SOTO PLAZA | ASOTO@VIVIENDA.PR.GOV | |
| 1994394 | Annette Santiago Patron | annettesantiago08@gmail.com | |
| 2056756 | Annette Santiago Patron | annettesantiago08@gmail.com | |
| 534665 | ANNETTE SOLIS ALARCON | solis.annette@yahoo.com | |
| 1809333 | Annette Soto Rodriguez | annettesotorodriguez@gmail.com | |
| 1788982 | Annette Strubbe Planas | annettestrubbe@yahoo.com | |
| 1969641 | ANNETTE STRUBBE PLANAS | ANNETTESTRUBBE@YAHOO.COM | |
| 2127268 | Antonio Semidey Ortiz | semidey_a@yahoo.com | |
| 2127362 | Antonio Semidey Ortiz | semidey_a@yahoo.com | |
| 2127923 | Antonio Semidey Ortiz | semidey_a@yahoo.com | |
| 2127380 | Antonio Semidey Ortiz | semidey_ortiz@yahoo.com | |
| 1844027 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com | |
| 1844027 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com | |
| 1827847 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com | |
| 1827847 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com | |
| 1889402 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com | |
| 1567167 | ARISANTO AR SANTIAGO | arisantosantiago@gmail.com | |
| 2099586 | ARLENE SANTOS CAMACHO | cpasantos1@gmail.com | |
| 1933035 | Aurea E. Santiago Rivera | aureadealvarado@gmail.com | |
| 1975840 | Ava E Santos De Jesus | avaerica54@yahoo.com | |
| 1944383 | Awilda Santos Gonzalez | awildasantosg@gmail.com | |
| 1948684 | Awilda Santos Gonzalez | awildasantosg@gmail.com | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2062055 | Awilda Santos Gonzalez | awildasantosg@gmail.com | |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | bausepu@gmail.com | |
| 2127544 | Belen S Silva Bernier | bsilvabernier@yahoo.com | |
| 2128070 | Belen S. Silva Bernier | bsilvabernier@yahoo.com | |
| 532561 | BELEN S. SILVA BERNIER | bsilvabernier@yahoo.com | |
| 1845888 | Benigno Silva Baez | sbenny016@gmail.com | |
| 1849285 | Benigno Silva Baez | sbenny016@gmail.com | |
| 1891808 | Benigno Silva-Baez | sbenny016@gmail.com | |
| 1997242 | Betzaida Garcia Tirado | betsygtirado856@gmail.com | |
| 1753796 | Blanca J. Tirado Moreira | wjramos01@yahoo.com | |
| 2017707 | Brenda L. Santiago Ortiz | angelbrenda90@gmail.com | |
| 2046346 | BRUNILDA M. SANTIAGO OQUENDO | brunildasant25@gmail.com | |
| 1770206 | CAMILIE SOTO SERRANO | camiliesoto77@gmail.com | |
| 1925100 | Camilie Soto Serrano | camiliesoto77@gmail.com | |
| 1773406 | CARLOS A SANTIAGO NORAT | luzcruz579@gmail.com | |
| 1966554 | Carlos A Toro Andiyar | caykata@yahoo.com | |
| 2120669 | CARLOS A TORO ANDIYAR | CAYKATA@YAHOO.COM | |
| 2143066 | Carmen A. Torres Cedeño | catc_64@hotmail.com | |
| 2064215 | Carmen C. Santiago Vega | cristinasam@hotmail.com | |
| 1805704 | Carmen D. Santiago Morales | carmen.stgo.morales@gmail.com | |
| 2059545 | Carmen E. Sosa Lliteras | sosalc@gmail.com | |
| 1922294 | Carmen E. Toro Perez | deryspardo@gmail.com | |
| 1778884 | Carmen F. Santiago Sanchez | alcayi@yahoo.com | |
| 1911056 | Carmen H Tirado Pineiro | carmenh.tirado@gmail.com | |
| 1895380 | Carmen H. Tirado Pineiro | carmenh.tirado@gmail.com | |
| 1945903 | Carmen H. Tirado Pineiro | carmenh.tirado@gmail.com | |
| 2016848 | Carmen I Serrano | car_serray7@yahoo.com | |
| 1765780 | Carmen I. Santiago Roldan | nerisvesan@hotmail.com | k.neris22@gmail.com |
| 1889722 | CARMEN IRIS SANTOS DE JESUS | CARMENSANTOSDEJESUS01@GMAIL.COM | |
| 1841928 | CARMEN M SANTIAGO NEGRON | milisan42@gmail.com | |
| 1898843 | Carmen P. Santos Soto | carmensantosoto@gmail.com | |
| 1769106 | Carmen Rosa Soto Gonzalez | csoto11@live.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2095910 | Carmen S. Tapia Ramos | enidmabs@hotmail.com | |
| 2105078 | Carmen S. Tapia Ramos | enidmabs@hotmail.com | |
| 1938902 | CARMEN SERRANO LAUREANO | c.serranol@outlook.com | |
| 1869782 | Carmen Torrens Sanes | sra.profesora@hotmail.com | |
| 1832590 | Carmen V. Soto Jimenez | COUSC5CREATIONS@GMAIL.COM | |
| 1785658 | Carmen Z. Santiago | gloridelis@gmail.com | |
| 1845351 | Carreya E. Santiago Torres | carryaspe45@yahoo.com | |
| 2140897 | Cesar L.. Seda Gutierrez | sedaboxingclub@gmail.com | |
| 1792061 | Charlim M Serrano Alvarado | chserranoalv@gmail.com | |
| 1610647 | Clarion V. Stevens Charles | clarionv@live.com | |
| 1855186 | CLAUDETTE Z TOLEDO TOLEDO | claudettetoledo15@gmail.com | |
| 1869710 | Daisy Seise Ramos | Seise.Ramos@gmail.com | |
| 1956282 | DALICETTE M. SANTIAGO RODRIGUEZ | Dalicette@gmail.com | |
| 1877696 | Damaris Tirado Cruz | dama2767@hotmail.com | |
| 2068587 | Damarys Selles Guzman | sellesd@yahoo.com | |
| 1941078 | DAMIAN STRIKER MENDEZ | REDJEEP11@YAHOO.COM | |
| 978772 | DANIEL SANTOS RIVERA | canonsantos53@gmail.com | |
| 2047298 | Delia Santigo Aponte (DSA) | deliasantiago473@gmail.com | |
| 1770879 | Diana Santiago Garcia | dianagongi@gmail.com | |
| 1992736 | Dinorah M Soto Andino | dinorahsoto1947@gmail.com | |
| 1850464 | Dohanie R. Sein-Morales | oficial3686@aol.com | |
| 2025836 | DORIS MYRIAM TAVAREZ VELEZ | doris90-4@hotmail.com | |
| 1880928 | DORIS NILDA SOTO BURGOS | DORISNSOTO@YAHOO.COM | |
| 1899429 | DORIS NILDA SOTO BURGOS | DORISNSOTO@YAHOO.COM | |
| 2020311 | DORIS NILDA SOTO BURGOS | dorisrsoto@yahoo.com | |
| 1998023 | DORIS SANTIAGO RIVERA | santiago.doris777@gmail.com | |
| 2077005 | Doris Santiago Rivera | santiago.doris777@gmail.com | |
| 2021693 | Doris Santiago Rivera | santiago.doris7772@gmail.com | |
| 1910720 | Edda L. Santiago Maldonado | eddaliana_santiago@yahoo.com | |
| 1981046 | Eddie O. Suarez Ortiz | suarezeddie@gmail.com | |
| 1920910 | EDGAR SEDA TROCHE | EDGARSEDA@GMAIL.COM | |
| 2004720 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2074371 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com | |
| 2074834 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com | |
| 2085910 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com | |
| 2115372 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com | |
| 1996461 | EDGARDO SANTIAGO QUIROS | GARDOSPT@HOTMAIL.COM | |
| 1824052 | Edgardo Santiago Quiros | gardospt@hotmail.com | |
| 1720419 | EDGARDO SERPA OCASIO | eggieserpa@gmail.com | |
| 1740811 | Edgardo Serpa Ocasio | eggieserpa@gmail.com | |
| 1798506 | EDGARDO SERPA OCASIO | eggieserpa@gmail.com | |
| 2011714 | Edith Esther Torres Acevedo | etorresacevedo@yahoo.com | |
| 1856895 | Edmee I Soto Matos | eemde_28@hotmail.com | |
| 1953956 | EDMEE I SOTO MATOS | EEMDE_28@HOTMAIL.COM | |
| 2096843 | Edna Enid Santiago Munoz | amarse7@hotmail.com | |
| 1983286 | Edna J. Soto Maldonado | edjoso28@hotmail.com | |
| 1496073 | EDUARDO SANTIAGO MIRANDA | edsantiago11@gmail.com | |
| 518916 | EDWIN SANTIAGO ORTIZ | edwin210@gmail.com | |
| 2072454 | Edwin Santiago Pereira | prosperid65@yahoo.com | |
| 2076033 | Efrain Santiago Galarza | francho1432@gmail.com | |
| 1195952 | EFRAIN TORRES ALVARADO | Fraotorres@gmail.com | |
| 1815573 | Efrein Tirado Ortiz | gr_tirado@yahoo.com | |
| 2007941 | Eileen Santos Williams | eilsan2345@gmail.com | |
| 2130518 | Elga Santos Ortega | elgasantosortega@gmail.com | |
| 1887320 | ELigia Santiago Irizarry | e_stgo_13@hotmail.com | |
| 1822400 | Eliqia Santiago Irizarry | e_stgo_13@hotmail.com | |
| 2097357 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com | |
| 2138524 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com | |
| 2138526 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com | |
| 2138528 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com | |
| 2138530 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com | |
| 2138532 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com | |
| 538026 | Elizabeth Soto Mercado | elizabethsoto39@gmail.com | |
| 1759419 | Elizabeth Soto Ramos | elizabethsoto08162@gmail.com | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2077014 | Elliot A. Silva | elliotsilva043@gmail.com | |
| 2104364 | Elsie Santiago Rodriguez | elsie.esr@gmail.com | |
| 2134233 | Elsie Toro Arocho | azabache_17@yahoo.com | |
| 1964496 | ELVIN M SERRANO VELEZ | ARTESERRANO36@GMAIL.COM | |
| 2118207 | Emelina Torrado Perez | Raty1953@yahoo.com | |
| 1956137 | Emma Rosa Suarez Velez | emmasuarezpr@gmail.com | |
| 1892980 | EMMA SANTOS | esantostorres48@gmail.com | |
| 2039795 | Eneida Santiago Sepuluedu | esantiago2454@hotmail.com | |
| 1809211 | Esteban Santos Roche | anje1315@yahoo.com | |
| 1901564 | Esther M. Santiago Leon | teroy_39@hotmail.com | |
| 1881241 | Esther Santiago Reyes | fpagan854@hotmail.com | |
| 1928419 | Esther Santiago Reyes | fpayan854@hotmail.com | |
| 1921457 | Esther Santigao Reyes | fpayan854@hotmail.com | |
| 1943407 | Evelyn Soto Perez | kedeysha.vele@upr.edu | |
| 2066899 | Evelyn Victoria Soto Torres | evelynsotores@gmail.com | |
| 2098681 | Felicita Soto Silva | felicitasoto1234@gmail.com | |
| 1949392 | Felicita Torres Caraballo | dagmarpr69@gmail.com | |
| 993339 | FELIX L. SANTIAGO GARCIA | lnegron9927@gmail.com | |
| 1723121 | FELIX SERRANO PEREZ | fserrano80@hotmail.com | |
| 1720266 | FELIX SERRANO PEREZ | fserrano80@hotmail.com | |
| 1641454 | Felix Serrano Pérez | fserrano80@hotmail.com | |
| 1785804 | Felix Serrano Pérez | fserrano80@hotmail.com | |
| 1934424 | FERNANDO A SILVESTRINI RUI | f.silvestrini@gmail.com | |
| 167553 | FERNANDO SANTIAGO ORTIZ | fehr1023@yahoo.com | |
| 1929090 | FLOR E TORRES ACEVEDO | DASHALEAH@HOTMAIL.COM | |
| 1936174 | Frances L. Soto Ramos | louannsoto@gmail.com | |
| 1857589 | Francis M Santos Diaz | fsantos0883@gmail.com | |
| 2048645 | Gabriel Torres Alvarado | eric.719@hotmail.com | |
| 1982212 | Genoveva Suarez Rivera | ds-evelyn@yahoo.com | |
| 1872007 | Gerardo Santos Morales | jerry311211@hotmail.com | |
| 1661880 | GERARDO SERRANO ROSA | YESENIA.SERRANO87@GMAIL.COM | |
| 1645559 | GILBERTO J. SERPA PEREZ | gilbertserpa@gmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1788623 | Gilson Santiago Torres | gst.sant@gmail.com | |
| 1991111 | GILSON SANTIAGO TORRES | gst.sant@gmail.com | |
| 2005543 | Gilson Santiago Torres | gst.sant@gmail.com | |
| 1912651 | Gilson Santiago Torres | gst.saut@gmail.com | |
| 2012533 | Giselle M. Santiago Rodriguez | pau_yael2@yahoo.com | |
| 1946954 | GLADYS E SIERRA PLAZA | sierragladyse@gmail.com | |
| 541945 | GLADYS E SUAZO NIEVES | erickramos81@yahoo.com | |
| 1939470 | Gladys E. Sierra Plaza | sierragladyse@gmail.com | |
| 1918394 | Gladys Ivette Soto Pagan | gsp.21660@gmail.com | |
| 1986579 | Gladys Ivette Soto Pagan | gsp.21660@gmail.com | |
| 2005671 | Gladys Santiago Ramirez | ocasio.olga@gmail.com | |
| 2005509 | GLADYS TERESA SANTIAGO SANTOS | GLASANSA@GMAIL.COM | |
| 1772229 | Gloria M. Tirado Velazquez | gloriatirado834@gmail.com | |
| 1778044 | Gloria M. Tirado Velazquez | gloriatirado834@gmail.com | |
| 2006826 | GLORIMAR SANTIAGO PEREZ | GSTGO1469@GMAIL.COM | |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | GLORY.SANTIAGO95@GMAIL.COM | |
| 2031985 | Glorymar Sierra Orfila | De134721@miescuela.pr | |
| 1885329 | Grace Ivette Torres Avellanet | gracetorresavellanet1@gmail.com | |
| 1913275 | Grisca D. Seda Ruiz | sedargd@yahoo.com | |
| 1796964 | Griselle Tardi Ortiz | cmarrero232@gmail.com | |
| 1913524 | Guadalupe Solis Cordero | solpe43@yahoo.com | |
| 2059736 | GUADALUPE SOTO LOPEZ | guady.soto@hotmail.com | |
| 2101179 | Guillermo Toro Rosado | guillotoro1586@gmail.com | |
| 1897249 | Gwendolyne Soto Martinez | gwenivere@live.com | |
| 1909442 | Gwendolyne Soto Martinez | gwenivere@live.com | |
| 2149948 | Harry Serrano Garcia | condorJSG@gmail.com | |
| 1508710 | HAYDEE SORIA REYES | haydee8947@gmail.com | |
| 520400 | HECTOR L SANTIAGO RODRIGUEZ | CHAQONICHI@GMAIL.COM | |
| 1785746 | Hector Luis Santiago Saliva | hectorsantiagosaliva@yahoo.com | mumafeliciano@yahoo.com |
| 521793 | HECTOR SANTIAGO SOTO | hlstgo@hotmail.com | |
| 1567218 | HEIDA J SERRANO SANTOS | heidaserrano@gmail.com | |
| 1948297 | Helen Stella Ferrer | helen.stella@hotmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 824987 | Helga I. Soto Ramos | helgasoto@gmail.com | |
| 1921487 | Heriberto Sosa Cruz | hsosa_99@yahoo.com | |
| 2090956 | Heriberto Sosa Cruz | hsosa_99@yahoo.com | |
| 1005554 | HILDA I SERRANO MARTINEZ | hism3538@gmail.com | |
| 1860989 | Hilda R Segarra Ortiz | hrsegarra@gmail.com | |
| 2157495 | Hugo A. Serra Rodriguez | trapichero6@gmail.com | |
| 2130471 | IBIS V SERNA TORRES | ibisserna@gmail.com | |
| 1582604 | ILIA M. SANTOS LOPEZ | ILIAMABELSANTOS@GMAIL.COM | |
| 1956310 | Ines A. Toledo Ortiz | awil1952@hotmail.com | |
| 1957131 | Ines de Elsy Suarez Rosado | inessuarez@gmail.com | |
| 2098899 | Iris A. Silvestrini Figueroa | silvestrini18@yahoo.com | |
| 1931006 | Iris M Segarra Torres | msegarra@usa.com | |
| 1911617 | Iris M. Santiago Rivera | irismercedes.11@gmail.com | |
| 520037 | IRIS M. SANTIAGO RIVERA | irismercedes.11@gmail.com | |
| 2062997 | Iris N. Santiago Lopez | insantiago79@gmail.com | |
| 1939474 | Iris Serrano Medina | irisserrano5496@gmail.com | |
| 1995683 | IRIS SERRANO MEDINA | IRISSERRANO5496@GMAIL.COM | |
| 2134781 | Irma E Soto Roman | soadames00@hotmail.com | |
| 2107609 | Irma E. Soto Roman | soadames00@hotmail.com | |
| 1953599 | Irma Nydia Tanon Cotto | irmanydia@hotmail.com | |
| 1785094 | Irma Rosa Steidel Torres | deadimarleon@hotmail.com | |
| 1869795 | Isabel M Saward-Calvano | isabellems@outlook.com | |
| 1997848 | Isabel M. Saward Calvano | isabellems@outlook.com | |
| 2086999 | ISABEL TORRES ALAMO | itorres60@hotmail.com | |
| 2086999 | ISABEL TORRES ALAMO | itorres60@hotmail.com | |
| 1907942 | Isabel Torres Alamo De Padilla | itorres60@hotmail.com | |
| 1010710 | ISRAEL SOTO MARRERO | CUEVAS.PADILLA@GMAIL.COM | |
| 1777703 | Israel Tolentino Mestre | tolentino1974@hotmail.com | |
| 1966292 | Israel Torres Alvarez | mchicamarie@gmail.com | |
| 2038281 | Israel Torres Alvarez | mchicamerie@gmail.com | |
| 1221033 | IVAN E TORO TORRES | ivaneugeniotoro@yahoo.com | |
| 1839870 | IVAN E. TORO TORRES | IVANEUGENIOTORO@YAHOO.COM | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1897614 | Ivan Sievens Irizarry | isievens@yahoo.com | |
| 2130419 | Ivelisse Santos Garcia | ivelissesantos340@gmail.com | |
| 1983805 | Ivette M Soto Moreno | nurse_ive07@hotmail.com | |
| 1766230 | Ivette Sepulveda Ortiz | IVETTESEPULVEDA210@HOTMAIL.COM | |
| 2072161 | Ivonne Santini Casiano | ivonnebbc@hotmail.com | |
| 2032974 | JACQUELINE I. SOTO DUPERON | sotjaq@gmail.com | |
| 2043216 | Jacqueline I. Soto Duperon | sotjaq@gmail.com | |
| 2023553 | Jacqueline M. Soto Vega | jmsvega2003@yahoo.com | |
| 2046145 | Jacqueline Santiago Ramos | kittygirl1905@hotmail.com | |
| 1949624 | Jacqueline Santiago Ramos | kittygirl1965@hotmail.com | |
| 1888109 | Jacqueline Toledo Garcia | toledo.jacky@live.com | |
| 1792726 | Jaffer Santiago Martinez | jafsan@hotmail.com | |
| 1786875 | Jaffer Santiago Martínez | jafsan@hotmail.com | |
| 1937502 | Jahaira D Santiago Martinez | diadira2012@hotmail.com | |
| 2147321 | Jaime Santiago Mateo | melyestrella@hotmail.com | |
| 1933529 | Janessa A. Tacoronte Bonilla | Janetacoronte728@gmail.com | |
| 2136937 | Jeannette Santiago Soto | ssjean2113@gmail.com | |
| 2136939 | Jeannette Santiago Soto | ssjean2113@gmail.com | |
| 2136957 | Jeannette Santiago Soto | ssjean2113@gmail.com | |
| 237555 | Jennifer Sosa Retamar | jsosa019@gmail.com | |
| 1723352 | Jenny Santiago Ortiz | cheviely@gmail.com | |
| 1853029 | Jenny Santiago Ortiz | Cheviely@gmail.com | |
| 1888255 | Jenny Santiago Ortiz | cheviely@gmail.com | |
| 1648143 | Jessica Santiago Santana | jeleis3@gmail.com | |
| 1538629 | Jessica Tirado Lamela | jatl421@gmail.com | |
| 1734657 | Jessica X. Santiago Quiñones | jsantiagoquinones@gmail.com | |
| 1803686 | Jesus Gerado Siva Otero | jesussilvaotero@gmail.com | |
| 1917149 | Jesus M Souffront Fonseca | jesusouffront@gmail.com | |
| 1795016 | Jesus M. Soto Carrillo | rubin@surea.net | |
| 1720814 | Jimmy Solivan Cartagena | j_solivan@live.com | g_orozco@live.com |
| 1918917 | Johanna Suarez Nieves | suarez2262.js@gmail.com | |
| 2016169 | Johanna Suarez Nieves | suarez2262.js@gmail.com | |

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2034403 | Jonathan I Serrano Lugo | crislalejon@gmail.com | |
| 519639 | JORGE A SANTIAGO RAMOS | santiago_jorge13@yahoo.com | |
| 2087026 | Jorge L. Soto Colon | agrimsoto@gmail.com | |
| 682333 | JOSE A SANTIAGO HERNANDEZ | jossean2411@gmail.com | |
| 682333 | JOSE A SANTIAGO HERNANDEZ | jossean2411@gmail.com | |
| 1232871 | JOSE A SANTIAGO LABOY | josesantiagotapita9197@gmail.com | |
| 1978610 | JOSE A SOLERO JERRER | JASOLERO@GMAIL.COM | |
| 2057466 | Jose A. Santiago Laboy | josesantiagotapita917@gail.com | |
| 1905508 | Jose A. Sepulveda Rivera | sepulveda0471@yahoo.com | |
| 1943443 | Jose A. Sotero Lebron | sotero18jose@hotmail.com | |
| 1715394 | Jose David Torres Casiano | davidmetalrules@yahoo.com | |
| 1957573 | JOSE GERARDO TORO VALLADARES | jose-fama87@hotmail.com | |
| 1775662 | JOSE L. SERRANO SANTIAGO | jose.serrano@rocketmail.com | |
| 1018360 | JOSE L. SILVA MARTINEZ | jlsilva1930@gmail.com | |
| 517699 | JOSE SANTIAGO MALDONADO | johamsantiagorivera@gmail.com | |
| 1239136 | JOSE SAUL REYES VARGAS | JOSEREYES@GMAIL.COM | |
| 2137148 | Josue D. Talavera Acevedo | doel2018@iclode.com | |
| 2137150 | Josue Doel Talavera Acevedo | doel2018@icloud.com | |
| 1765622 | JOVILIANO SANTIAGO FLORES | lincedoradaluz@gmail.com | |
| 1773178 | JOVILIANO SANTIAGO FLORES | lincedoradaluz@gmail.com | |
| 2041870 | Juan Antonio Santiago Rivera | juanopr50@gmail.com | |
| 2006672 | Juan B. Soto Sastre | esmeraldavelez22@yahoo.com | Epitito@yahoo.com |
| 1652113 | JUAN I SOTO RODRIGUEZ | sotoisrael9260@gmail.com | |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | jjsortiz32@gmail.com | |
| 1882005 | JUAN R SANTIAGO VARGAS | jsan1248@yahoo.com | |
| 1027556 | JUDITH SANTIAGO RIVERA | jsr9371@gmail.com | |
| 1917971 | JUDITH SOTO PEREZ | judy.soto2003@yahoo.com | |
| 2126559 | Judith Soto Perez | judy_soto2003@yahoo.com | |
| 2049017 | Julia Santiago Sola | JuliaStgo@yahoo.com | |
| 2105444 | Julia Santiago Sola | juliastgo@yahoo.com | |
| 521744 | JULIA SANTIAGO SOLA | Juliastgo@yahoo.com | |
| 1615612 | Julio Santiago Pedraza | julio_shago@hotmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1753464 | Julio Santiago Pedraza | julio_shago@hotmail.com | |
| 2083126 | Julio Santos Rivera | Tinojayrose1999@gmail.com | |
| 1792744 | Julio V. Torres Castro | camila621973@gmail.com | |
| 1792744 | Julio V. Torres Castro | reciclajelajas@gmail.com | |
| 2054478 | KAREN A. SOTO RODRIGUEZ | Karen_soto5@hotmail.com | |
| 2068081 | Karen Enid Soto Irizarry | karen.soto@Familiar.pr.gov | |
| 1702579 | KARY SANTIAGO | karysanmen1@hotmail.com | |
| 1741647 | Kary Santiago | karysanmen1@hotmail.com | |
| 541625 | KATHLEEN SUAREZ REYES | kathleensuarez@yahoo.com | |
| 2036659 | Kelly Tirado Cartagena | kellytirado1960@gmail.com | |
| 1931631 | KERWIN SANTIAGO PEREZ | kerwin_stgo@hotmail.com | |
| 2093527 | Laura Esther Solivan Diaz | solivan_michelle@yahoo.com | |
| 2093527 | Laura Esther Solivan Diaz | solivan_michelle@yahoo.com | |
| 2093527 | Laura Esther Solivan Diaz | solivan_michelle@yahoo.com | |
| 2093527 | Laura Esther Solivan Diaz | solivan_michelle@yahoo.com | |
| 2139014 | Laura Esther Solivan Diaz | solivan_michelle@yahoo.com | |
| 1998793 | Laura Iris Suarez Perez | suarez137@yahoo.es | |
| 2076784 | Lauren Soto Gonzales | laurensg2003@yahoo.com | |
| 1978213 | LEILA E SEPULVEDA MORALES | LEILAENID1410@GMAIL.COM | |
| 1920447 | Leila E. Sepulveda Morales | leilacnid1410@gmail.com | |
| 1867532 | Leila E. Sepulveda Morales | leilaenid1410@gmail.com | |
| 1851815 | Leonel Tirado Delgado | ltd59196@gmail.com | |
| 1748098 | Leticia Santiago Santiago | LETTYSANTIAGO@GMAIL.COM | ERSLAW@OUTLOOK.COM |
| 1879275 | Licia Elba Semidei Delgado | lesd1956@yahoo.com | |
| 2084488 | Licia Elba Semidia Delgado | lesd1956@yahoo.com | |
| 1852668 | Licia Elba Sencidei Delgado | LESD1956@YAHOO.COM | |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM | |
| 1944567 | Lilliam Soto Vazquez | lilliamsoto66@gmail.com | |
| 1965713 | Lillian E. Santiago Ramos | santiagolillian77@yahoo.com | |
| 2018645 | Lillian I. Soto Alvarez | lillys_treats@yahoo.com | |
| 2118640 | Lizzie E. Santiago Miranda | margie_1863@hotmail.com | |
| 1865743 | Lourdes I. Suarez Cartagena | lourdes_suarez1963@hotmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1977149 | LOURDES M. TIRADO LOPEZ | lulutirado@yahoo.com | |
| 1977149 | LOURDES M. TIRADO LOPEZ | lulutirado@yahoo.com | |
| 1884470 | Lourdes Sierra Lopez | lourdessierra700@gmail.com | |
| 2131994 | Lucille Solis Gonzalez | slucille710@yahoo.com | |
| 1497581 | Luis A Santiago Morales | cat12538@yahoo.com | |
| 1727606 | Luis A Segui Serrano | jsegui@gmail.com | |
| 1776688 | LUIS A SERRANO SANTIAGO | luisserrano_5@yahoo.com | |
| 2130665 | Luis A. Santiago Reyes | capt.santiago07@gmail.com | |
| 1387088 | LUIS A. SERRANO TORRES | luisserrano229@gmail.com | |
| 2140891 | Luis Alberto Seda Gutierrez | sedalalberto@gmail.com | |
| 1936920 | Luis M. Santos Caliz | lsantos_49@yahoo.com | |
| 1878697 | LUIS M. SANTOS CALIZ | lsantos-49@yahoo.com | |
| 1799458 | Luis R. Santiago Maldonado | rosacln114@gmail.com | |
| 1255937 | LUIS SEDA HERNANDEZ | 0706luisseda@gmail.com | |
| 1769951 | Luis Serrano Pagan | lserrano.2703@gmail.com | |
| 1937848 | Luz Delia Suarez Rivera | ds_evelyn@yahoo.com | |
| 1999489 | LUZ E SOTO SAEZ | lucysotosaez@gmail.com | |
| 1750762 | Luz E. Santiago Valentin | santiago.luz38@gmail.com | |
| 1884730 | Luz Elenia Suarez Cartagena | lourdes.suarez1963@hotmail.com | |
| 2094954 | Luz Emilia Serrano Vazquez | lemilia625@gmail.com | |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | MLUGO1317@GMAIL.COM | |
| 1996311 | Luz M. Santos Ortiz | migdalias1948@gmail.com | |
| 1940093 | Luz M. Soto Arocho | nildasoto@gmail.com | |
| 2005542 | Luz Nereida Serrano Hernandez | L.Nereida@yahoo.com | |
| 1858839 | Lydia E Segarra Ortiz | lydia_segarra@yahoo.com | |
| 1823599 | Lydia E. Tapia Pizarro | letpo357@yahoo.com | |
| 2023650 | Lydia Esther Toledo Candelario | Lydia621950@gmail.com | |
| 1910582 | Lydia Solis Navarro | lyvisol@msn.com | |
| 1726641 | Lydia Soto Caban | soto_maba@yahoo.com | |
| 546492 | MADELINE TIRADO BERRIOS | mtirado0562@gmail.com | |
| 1872369 | Magaly Santiago Martinez | magasantiago@hotmail.com | |
| 2097781 | MAGALY SUAREZ SEGUI | MAGALYBORICUA@YAHOO.COM | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1784256 | MANUEL SOTO TIRADO | jr.cano@live.com | |
| 2050751 | Margarita Schmidt Ruiz | tactica23@yahoo.com | |
| 1413344 | MARIA A SILVA CANALES | marmalia59@gmail.com | |
| 1614859 | Maria D. Tirado Colon | mariatirado1954@gmail.com | |
| 1842511 | Maria de L. Torres Burgos | mariarte2765@hotmail.com | |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | marysantiago2172@gmail.com | |
| 1896853 | MARIA DE LOURDES TORRES BURGOS | mariarte2765@hotmail.com | |
| 1779978 | MARIA DEL C SANTIAGO ROLDAN | MDSR2007@GMAIL.COM | |
| 1873720 | MARIA DEL C. SANTIAGO SERRANO | bellacani21@gmail.com | |
| 1858345 | Maria Del Carmen Santiago Lopez | carmensantiagocs1956@gmail.com | |
| 2111524 | Maria Dolores Serrano Hernandez | fabyjowell@gmail.com | |
| 1975127 | Maria E. Soto Espinosa | msoto89@hotmail.com | |
| 2127745 | Maria Elisa Thiele Solivan | methiele@yahoo.com | |
| 1615333 | Maria I. Serrano Rubert | serrano31@gmail.com | |
| 1778452 | Maria I. Serrano Rubert | serrano31@gmail.com | |
| 1848938 | Maria I. Torres Arzola | mariat1258@gmail.com | |
| 1954593 | Maria L. Soto Garcia | marasoga@gmail.com | |
| 1992376 | Maria L. Soto Garcia | marasoga@gmail.com | |
| 1981630 | MARIA M SEPULVEDA SANTIAGO | KIKI8112003@YAHOO.COM | |
| 1970852 | Maria M. Santiago Ramos | mariastgo01@gmail.com | Mariastgo27@gmail.com |
| 1987693 | Maria M. Santiago Ramos | mariastgo27@gmail.com | |
| 2110901 | MARIA M. TALAVERA CRUZ | mtalaveracruz@gmail.com | |
| 1867539 | Maria Santiago Lozada | tysma34@yahoo.com | |
| 1792826 | Maria Sindo Rosado | kiimberlymoliina@gmail.com | |
| 1892969 | Maria Soto Catala | Ms_Catala@msn.com | |
| 1643947 | Maribel Santiago Soler | msantiagos2864@gmail.com | |
| 2056851 | MARIBEL SERRANO | jesusfeliciano54@icloud.com | |
| 2073181 | MARIBEL SERRANO SERRANO | jesusfeliciano54@icloud.com | |
| 2078402 | Maribel Soto Caban | soto_maba@yahoo.com | |
| 1775497 | Marie Carmen Santiago Vazquez | santivaz@yahoo.com | |
| 2053193 | Marilyn Sepulveda Hernandez | mary.08219@gmail.com | |
| 1745152 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1934179 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com | |
| 1964645 | Marisol Santiago vargas | Marisolsantiago12345@gmail.com | |
| 1965017 | Maritza E. Sierra Vega | antonellakoko@gmail.com | |
| 1912153 | Maritza Santiago Maldonado | maritzax8871@gmail.com | |
| 2120113 | Maritza Santiego Pellot | santiagopellot@gmail.com | |
| 1917347 | Maritza Soto Hernandez | mrs_soto@live.com | |
| 1914250 | MARITZA SUAREZ LOPEZ | maritzasuarez85@gmail.com | |
| 1935358 | MARJORIE SANTIAGO | marjoriebigoy@gmail.com | |
| 1935358 | MARJORIE SANTIAGO | marjoriebigoy@gmail.com | |
| 1900047 | MARLA TANON VAZQUEZ | tanonmarla@yahoo.com | |
| 2141545 | Martin Serrano Figueroa | msfserrano@gmail.com | |
| 2064186 | MARY C. SILVA MORALES | MARY.YAUCO@HOTMAIL.COM | |
| 521040 | MATILDE SANTIAGO ROSARIO | MATILDESANTIAGO.ROSARIO@GMAIL.COM | |
| 1358928 | MAYRA I SANTIAGO REYES | ismayra13@gmail.com | |
| 2016332 | Mayra Serrano Rosario | m.serrano217@gmail.com | |
| 2042383 | Mayra Soto Florido | mayrasoto507@gmail.com | |
| 2065835 | MAYRA SOTO FLORIDO | mayrasoto507@gmail.com | |
| 1879173 | Mayrin E. Soto Crespo | mayrinsoto@yahoo.com | |
| 1849998 | Melissa Justiniano Sorrentini | Melissa.Just@yahoo.com | |
| 1644982 | MELVIN SERRANO FARIA | MELVINSERRANO8665@GMAIL.COM | |
| 1981582 | Michelle Santiago Santiago | trachelle2025@hotmail.com | |
| 2002567 | Michelle Sepulveda Vazquez | m_sepulveda10@hotmail.com | |
| 1931765 | Migdonia Serrano Quinones | mserrano733@gmail.com | |
| 1991080 | Miguel A Santiago Torres | miguelstgo2@gmail.com | |
| 1864967 | Miguel A. Santiago Torres | miguelstgo7@gmail.com | |
| 1760110 | Miguel A. Silva | shelimar_silva@yahoo.com | |
| 2023946 | Miguel A. Toro Gonzalez | judmi42@yahoo.com | |
| 1954133 | Miguel Angel Santiago Monte | msantiago1410@yahoo.com | |
| 1881572 | Miguelina Seda Irizarry | miguelinaseda@hotmail.com | |
| 2000355 | MILAGROS HORTENSIA SOTERO QUINONES | milagrossotero34@yahoo.com | |
| 1915189 | Milagros Sierra Rivera | noelysxp@hotmail.com | |
| 1957512 | MILAGROS SOTO SANTIAGO | sotomillie@hotmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1770593 | MILAGROS SOTO SANTIAGO | sotomillie@hotmail.com | |
| 2081210 | Minerva Santiago Oguendo | omamode1951@icloud.com | |
| 2060393 | MINERVA SANTIAGO OQUENDO | omamode1951@icloud.com | |
| 1065381 | Minerva Santiago Rivera | bebamorena40@gmail.com | |
| 1788263 | MIRIAM J SANTOS ARROYO | mjean206@yahoo.com | |
| 2126393 | MIRNA E SANTIAGO PAGAN | mirna.santiago@live.com | |
| 2126398 | Mirna E. Santiago Pagan | mirna.santiago@live.com | |
| 2014061 | Mirta Toro Cruz | mirtatorocruz@gmail.com | |
| 2024586 | Myrna I. Santiago Gonzalez | myrken@gmail.com | |
| 1944575 | Myrna Iris Sostre Melendez | mimg-12@hotmail.com | |
| 1954904 | Myrna Santiago Rosario | mysant2010@yahoo.com | |
| 2083794 | MYRNA SANTIAGO ROSARIO | MYSANT2010@YAHOO.COM | |
| 1867826 | Myrtha V Santiago Rodriguez | myrtha.santiago.rodriguez@gmail.com | |
| 1956123 | Myrtha V. Santiago Rodriguez | myrtha.santiagorodriguez@gmail.com | |
| 1966332 | Nancy David Santiago | NANCYDA813@LIVE.COM | |
| 1805374 | Nancy Santiagom Palermo | joelys633@gmail.com | |
| 1836269 | Neida Soto Echevarria | neida_elena50@yahoo.com | |
| 2060073 | Nellie del R. Tirado Rodriguez | TiradoNellie@yahoo.com | |
| 1894884 | Nellie M. Serrano Cruz | nelliem123@hotmail.com | |
| 2075324 | NELLY SOSA SANTIAGO | gladyssosa@msn.com | |
| 1994298 | Nereida Soto Rosario | nereidasoto597@gmail.com | nere.dosoto597@gmail.com |
| 1846962 | Nicolas J. Soto Hernandez | nicosoto.ns84@gmail.com | |
| 2063361 | Nidza L. Santiago Lizardi | santiagoln@de.pr.gov | santiago.nidza@gmail.com |
| 1786838 | Nilda Santos Serrano | osvi54@hotmail.com | |
| 2091401 | Nilsa A Santiago Nieves | santiagonilsa@yahoo.com | |
| 1884902 | Nilsa I Santiago Velazquez | mdmfeliciano@hotmail.com | |
| 1758003 | Nitza I. Santos Lopez | nitzalanis@gmail.com | |
| 523218 | NOEL SANTOS CARBONELL | santosno2015@gmail.com | |
| 1970423 | Noel Santuche Rodriguez | noelsantache@gmail.com | |
| 1851303 | Nora Emil Tirado Villegas | rojued3@hotmail.com | |
| 1836237 | NORBERTO SIERRA HERNANDEZ | sierranorberto@yahoo.com | |
| 1963403 | Norma del C. Soto Serrano | normasoto.ts@gmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1968498 | Norma I. Santiago Robles | NormalSantiago980@gmail.com | |
| 1588787 | Norma Santiago Figueroa | Norma.santiago@hotmail.com | |
| 2077458 | Nydia Edith Santos Santiago | Santosnydiae@gmail.com | |
| 1983515 | Olga I. Santiago Figueroa | osafisan@gmail.com | |
| 518168 | OLGA M SANTIAGO MELENDEZ | alvaron651@yahoo.com | |
| 1877805 | Onofre Santiago Rivera | onofresantiago11@gmail.com | |
| 1950465 | Onofre Santiago Rivera | onofresantiago11@gmail.com | |
| 2094885 | ONOFRE SANTIAGO RIVERA | ONOFRESANTIAGO11@GMAIL.COM | |
| 2078826 | Orlando Santiago Torres | santiagoorlando721@gmail.com | |
| 2035240 | Orpha Torres Borrero | orphatorres2009@hotmail.com | |
| 2117434 | Orpha Torres Borrero | orphatorres2009@hotmail.com | |
| 1792761 | Paola C. Santiago Matos | paolasantiagomatos@gmail.com | |
| 2127856 | Patricia Serra Colon | patricia.serra@familia.pr.gov | |
| 1746736 | Pedro J Toro Lopez | ptoro26@gmail.com | |
| 2032942 | Pedro S. Santiago Rivera | pedrojuansantiago@yahoo.com | |
| 2051133 | Priscila Soto Lebron | lestersoto303@hotmail.com | |
| 527651 | RAMON L. SEMIDEI DELGADO | yauco03@yahoo.com | |
| 2138866 | Ramon Luis Soto Melendez | ramitosoto@hotmail.com | |
| 2144533 | Ramon Pabon Suren | ramonpabon@hotmail.com | |
| 1636707 | Ramon Suarez Sanchez | wp4dmn@gmail.com | |
| 1082226 | RAMONITA SANTINI MORALES | santiniramonita@gmail.com | |
| 1844004 | Ramonita Santini Morales | santiniramonita@gmail.com | |
| 1880758 | Ramonita Santini Morales | santiniramonita@gmail.com | |
| 2032037 | Ramonita Sophia Ramos | chickytapia@gmail.com | |
| 1766125 | RAMOS SERANO SAYLY | saylyramos@gmail.com | |
| 1908412 | RAQUEL N. SANTIAGO GONZALEZ | upr.raquel@gmail.com | |
| 1641225 | Rene L Santiago Gonzalez | santir57@gmail.com | |
| 1886619 | RENE SEMIDEI VELEZ | R.SEMIDEI@HOTMAIL.COM | |
| 1765837 | Roberto Stuart Collazo | kaliq1@outlook.com | |
| 1970323 | Rosa M. Santiago Galarza | rosasantiagogalarza@gmail.com | |
| 1952200 | Rosa Soto Gonzalez | rosasotogonzalez@gmail.com | |
| 1863937 | Rosa Soto Santiago | sotosaltos1@gmail.com | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2002656 | Rosa Soto Santiago | sotosaltos1@gmail.com | |
| 1983725 | ROSALBA SERRANO RODRIGUEZ | toledana12@yahoo.com | |
| 2073790 | Rosalba Serrano Rodriguez | toledana12@yahoo.com | |
| 1903857 | Rosario Seda Irizarry | justmaldo7@gmail.com | |
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | rox.santiago20@gmail.com | |
| 1976751 | Ruth E Torres Borrero | ruthtorres_borrero@hotmail.com | |
| 1982749 | Ruth H. Santiago Morales | kamiley2010@hotmail.com | |
| 2093753 | RUTH NILDA SOTO CASTRO | NAZOE86@HOTMAIL.COM | |
| 1789677 | SAMUEL TIRADO MEDINA | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM | |
| 1949685 | Sandra L. Soto Colon | sandrasotocolon@gmail.com | |
| 1944258 | Santa I. Santiago Perez | santarich2@yahoo.com | |
| 2010292 | Sara M. Santiago Garcia | samaricastello@gmail.com | |
| 1573305 | Saul Soto Cortes | saulsolo316@gmail.com | |
| 2064821 | Sheyla Santiago Vega | heyla27@hotmail.com | heyla2700@hotmail.com |
| 532148 | SIERRA RIVERA, VICTOR | sierravictor052@gmail.com | |
| 1795700 | Sol G. Santiago López | solsan9703@gmail.com | |
| 1823604 | Sonia Agnes Sepulveda Lopez | sepulveda15a@de.pr.com | |
| 1094301 | SONIA FONTANEZ DIAZ | sofondi@gmail.com | |
| 1581315 | SONIA SANTIAGO MEDINA | sonyedw@hotmail.com | |
| 1877919 | Sonia Santiago Munoz | nery_luna@live.com | |
| 2030971 | Sonia Serrano Estela | bellomabelle@yahoo.com | |
| 539098 | SONIA SOTO ROSADO | jcardonapr@gmail.com | |
| 539098 | SONIA SOTO ROSADO | jcardonapr@gmail.com | |
| 537557 | Soto Hernandez, Jose E | sotosfamily@yahoo.com | |
| 539415 | Soto Soto, Wilson | 3156rosa@gmail.com | |
| 539542 | SOTO TORRES, VIDALINA | vidalinasoto@gmail.com | |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | lcdocamacho@yahoo.com | |
| 2046813 | Sylvia Margarita Soto Perez | sylvid4@yahoo.com | |
| 544154 | TANIA GONZALEZ COLON | zoarshat@gmail.com | |
| 2005585 | TEDDY SANTOS MORA | TEDDYSANTOSMORA@GMAIL.COM | |
| 1678294 | THELMA SANTIAGO SEPULVEDA | PAPAJUSTO1130@GMAIL.COM | |
| 1721628 | VANESSA SOTO VALENTIN | vanessasoto29@gmail.com | |

Exhibit FN
168th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1933526 | Victor J. Solivan Cartagena | victorsolivan4589@gmail.com | |
| 2049468 | Vilma Iris Santiago Ramirez | vilmairissantiago06@yahoo.com | |
| 529240 | VIRGEN T SERRANO GONZALEZ | czeno03@yahoo.com | |
| 529240 | VIRGEN T SERRANO GONZALEZ | czeno03@yahoo.com | |
| 1937366 | Vivian Torres Beltran | vivian.diamante.xviii@gmail.com | |
| 1773175 | Waldemar W Santiago Torres | welby_07@hotmail.com | |
| 1565089 | Walter Suarez Ramos | wsuarez2009@gmail.com | |
| 1101340 | WANDA I SILVA MAISONET | wandasilva132@gmail.com | |
| 940109 | WANDA I SILVA MAISONET | WANDASILVA132@GMAIL.COM | |
| 1799935 | Wanda I. Segarra Galarza | etevy@hotmail.com | |
| 1844450 | WANDA I. SOTO RIVERA | Wandaisoto@icloud.com | |
| 1932753 | Wanda L Santos Ramirez | santawanda@icloud.com | |
| 1774201 | Wanda L Santos Ramirez | santoswanda@ichud.com | |
| 1784621 | Wanda L. Santos Ramirez | santoswanda@icloud.com | |
| 532851 | WANDA SILVA MAYSONET | wandasilva132@gmail.com | |
| 2027288 | Wanda Suarez Pizarro | waye.fellow@gmail.com | |
| 1638104 | WANDA TOLEDO LIZASUAIN | wandatole@yahoo.com | |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com | |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com | |
| 541703 | WANDA V SUAREZ RODRIGUEZ | wanda_suarez@hotmail.com | |
| 1866937 | Wilfredo Sifonte Diaz | clotildeclaudio@yahoo.com | |
| 2129167 | Will Francy Santiago Nazario | gilbertfnazary@gmail.com | |
| 2064454 | WILLIAM SUAREZ ALMEDINA | wsuarezalmedina24@gmail.com | |
| 2134601 | William Suarez-Maldonado | lcdasuhailcaban@yahoo.com | |
| 539008 | Wilma Soto Rodriguez | wsotowilma@gmail.com | |
| 2007932 | YAHSAI M TIRADO JIMENEZ | yahsai@gmail.com | |
| 1854278 | YAMARIS SANTONA COTTO | YAMARISSANTANA7@HOTMAIL.COM | |
| 1771526 | Yanisse Silva Torres | alcaldelajas@gmail.com | |
| 1771526 | Yanisse Silva Torres | yanissem_18@hotmail.com | |
| 1850309 | YARITZA SANTIAGO MARTINEZ | santiagoeduesp@gmail.com | |
| 529873 | YELITZA SERRANO RIOS | yeliart@hotmail.com | |
| 1870908 | Yesennia Santiago Hernandez | azariasantiago@yahoo.com | |

Exhibit FN

168th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2086110 | Yetseia Soto Cancela | yscpl@hotmail.es | |
| 1910112 | Yolanda Santiago Velazquez | yolisanvel@yahoo.com | |
| 2062690 | YOLANDA SEPULVEDA SANTANA | sepulveday3a@gmail.com | |
| 1107482 | Zaida I. Santiago Ortiz | zaidaisantiagoortiz.25@gmail.com | |
| 1107795 | Zenaida Texeira Colon | zenaida1175.zt@gmail.com | |
| 1863525 | Zenaida Texeira Colon | zenaida1175.zt@gmail.com | |
| 2094546 | Zenaida Torres Bruno | torresbz@de.pr.gov | |
| 825503 | ZOILA TIRU RUIZ | Zoilatiru1960@gmail.com | |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com | |
| 1909161 | ZULMA Y SOLIVAN CENTENO | solivansulma@yahoo.com | |

**Exhibit FO**

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1994847 | Abigail Vazquez Solivan | jrfv81@hotmail.com | |
| 1997015 | Abigail Vazquez Solivan | JRFV81@HOTMAIL.COM | |
| 1650004 | ADA L. TORRES ROLON | adaltorresrolon@yahoo.com | |
| 2004832 | Ada L. Vazquez Serrano | vaseadli17@gmail.com | |
| 1947138 | Ada Maria Torres Perez | VIC1ADA@YAHOO.COM | |
| 1885975 | Ada Torres Toro | adatorrestoro@gmail.com | |
| 1920136 | Adaline Troche Varona | adalinetroche@gmail.com | |
| 1966248 | Adaline Troche Varona | adalinetroche@gmail.com | |
| 1802937 | Adrian Troche Gutierrez | arfampr@gmail.com | |
| 1894749 | Aida E. Crespo Torres | evelyncrespo.20@gmail.com | |
| 1889366 | Aida I. Valentin Munoz | mary7980@yahoo.com | |
| 947013 | AIDA I. VAZQUEZ SANTA | holyvasquez@hotmail.com | |
| 947013 | AIDA I. VAZQUEZ SANTA | holyvasquez@hotmail.com | |
| 1780787 | AIDA L. TORRES HERNANDEZ | yaritzatorres4@gmail.com | |
| 1925773 | Aida L. Torres Torres | pedrodiaz017@gmail.com | |
| 1925773 | Aida L. Torres Torres | pedrodiaz017@gmail.com | |
| 1986747 | Aida L. Torres Torres | pedrodiaz017@gmail.com | |
| 2040611 | Aida L. Torres Torres | pedrodiaz017@gmail.com | |
| 2040611 | Aida L. Torres Torres | pedrodiaz017@gmail.com | |
| 1973875 | Aida Torres Cruz | aidatorres057@gmail.com | |
| 1766240 | Aileen V Vazquez Munoz | aileenvazquez050@gmail.com | |
| 1891161 | ALBA TORRES VAZQUEZ | albatorresvazquez@gmail.com | |
| 573307 | ALBERT VAZQUEZ SANTIAGO | vazquezalbert661@gmail.com | |
| 570555 | ALBERTO VAZQUEZ GONZALEZ | albertovazquez2231@gmail.com | |
| 2109093 | Alberto Vazquez Rosado | idcolon@yahoo.com | |
| 1998122 | Alex J Vazquez Negron | avazquez8@policia.pr.gov | |
| 1985663 | Alexandra J. Vazquez Natal | valexandra97@yahoo.com | |
| 1850991 | Alexis Torres Reyes | atroc33@gmail.com | |
| 1810458 | ALICE M. VALENTIN MERCADO | am.valentin@hotmail.com | |
| 15562 | ALINES TORRES SALAZAR | alines.torres1@gmail.com | |
| 2017510 | Ana Dones Torres | anandonestores@hotmail.com | |
| 1868141 | Ana Iris Vazquez Figueroa | lorry_ann@hotmail.com | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)
Page 1 of 18

Exhibit FO

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2018614 | Ana J Vazguez Velez | judithanita21@gmail.com | |
| 2015009 | Ana J. Vazquez Velez | judithanita21@gmail.com | |
| 1810728 | ANA JULIA VARGAS PEREZ | ANAJVARGASPEREZ@GMAIL.COM | |
| 2056131 | Ana L. Torres Delgado | tommyarbitro@gmail.com | |
| 1999830 | Ana L. Vazquez Morales | annie_the_teacher@hotmail.com | |
| 1792857 | Ana Luz Vazquez Nieves | Gret.mcc@gmail.com | |
| 1889109 | Ana M. Vazquez Lopez | anav751@gmail.com | |
| 2017950 | Ana Maria Torres Corrada | anamtc75@hotmail.com | |
| 2058203 | Ana R. Torres Flores | torres_ar@hotmail.com | |
| 2013289 | ANASTACIO TORRES RUIZ | visa-pr787@hotmail.com | |
| 1164510 | ANDREA VAZQUEZ MERCADO | NDR_VZQZ@YAHOO.COM | |
| 2149544 | Aneelmo Vargas Vazquez | equitoobed@gmail.com | |
| 1809133 | Angel Julio Vazquez Cortes | sanjangel@aol.com | |
| 1856591 | Angel L Torres Ramirez | atramirez73@yahoo.com | |
| 1988607 | Angel L. Torres Quiles | ibmh73@gmail.com | |
| 1892782 | Angel M Vazquez Vega | avazquezq1063@gmail.com | |
| 2149382 | Angel Tomas Torres Roman | nudiae.m@gmail.com | |
| 2142106 | Angel Torres Sanchez | papotorre1967@gmail.com | |
| 2064295 | Angelica Jusino Vazquez | ajv112374@yahoo.com | |
| 2129927 | Angelica M Torres Rodriguez | torresamed@gmail.com | |
| 2129951 | Angelica M Torres Rodriguez | torresamed@gmail.com | |
| 2130349 | Angelica M Torres Rodriguez | torresamed@gmail.com | |
| 2129985 | Angelica M. Torres Rodriguez | torresamed@gmail.com | |
| 2130006 | Angelica M. Torres Rodriguez | torresamed@gmail.com | |
| 2143962 | Antonio Vazquez Millan | AntonioVazquezMillan01947@gmail.com | |
| 1844302 | Aurea E Torres Mandry | yalyespe@gmail.com | |
| 1985425 | Aurea E. Torres Laboy | aureatorres@gmail.com | |
| 1844364 | Aurea E. Torres Mandry | yalyespe@gmail.com | |
| 2103403 | Aurea E. Torres Mandry | yalyespe@gmail.com | |
| 961480 | AUREA VAZQUEZ ORTEGA | auriavazquez@yahoo.com | |
| 961480 | AUREA VAZQUEZ ORTEGA | auriavazquez@yahoo.com | |
| 2099269 | Awilda I. Valentia Perez | awilda955@yahoo.com | |

Exhibit FO

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2107065 | Awilda I. Valentin Perez | awilda955@yahoo.com | |
| 1784295 | Awilda Torres Crespo | awilda16joel@gmail.com | |
| 2002784 | Belinda Valle Acevedo | belyvalle1972@gmail.com | |
| 1939752 | BENJAMIN VEGA ALVAREZ | vegabenjamin@yahoo.com | |
| 2009519 | Benjamin Vega Alvarez | vegabenjamin@yahoo.com | |
| 2097970 | Benjamin Vega Alvarez | vegabenjamin@yahoo.com | |
| 886287 | BETZAIDA TORRES CRUZ | henry.larioscolon@gmail.com | |
| 1985422 | Bianca M. Trinidad Otero | mtrinidadotero@gmail.com | |
| 2090892 | Blanca Torres Mercado | btorresmercado@yahoo.com | |
| 1914755 | Brenda Torres Figueroa | torresbrenda874@gmail.com | |
| 1777126 | Brizeida Mireya Torres Latorre | brizy1983@yahoo.com | |
| 1996762 | Brunilda Torres Gonzalez | brunytorresgo@gmail.com | |
| 58343 | BRUNILDA TORRES LOPEZ | rodriguezsantos3087@hotmail.com | |
| 2116776 | Carlos J Torres Rodgriguez | CarlosTorres929@hotmail.com | |
| 966624 | CARLOS R VALLE MARRERO | CARUB93@GMAIL.COM | |
| 2052627 | Carlos R. Vargas Perez | vargasperez4@gmail.com | |
| 2049966 | CARLOS RUBEN VALLE MARRERO | CARUB93@GMAIL.COM | |
| 1971924 | Carlos Torres Robles | CTR0419@gmail.com | |
| 1947864 | Carmen A. Torres Luciano | carmen_aurea@hotmail.com | |
| 1987659 | Carmen E Torres Ortiz | lau_mar94@yahoo.com | |
| 2032657 | Carmen E. Torres Ortiz | lav_mar94@yahoo.com | |
| 2036343 | Carmen Elizabeth Torres Estrada | elizabethjared18@gmail.com | |
| 2134049 | Carmen F. Valdes Plaza | valdescarmen1@gmail.com | |
| 1902542 | Carmen Hipolita Vazquez Hernandez | myrnaramirez33@yahoo.com | |
| 827940 | CARMEN J VAZQUEZ DE JESUS | miamiga_45@hotmail.com | |
| 2056070 | Carmen J. Torres Rivera | pentorr@live.com | |
| 1907337 | CARMEN JULIA VAZQUEZ DE JESUS | miamiga_45@hotmail.com | |
| 1938788 | CARMEN JULIA VAZQUEZ DE JESUS | MIAMIGA_45@HOTMAIL.COM | |
| 1931870 | Carmen L Troche Santiago | carmenltroche1755@gmail.com | |
| 2105093 | Carmen L Vasquez Cartagena | Carmen.Vasquez2450@gmail.com | |
| 2074318 | CARMEN M TORRES VELEZ | CARMENTORRESFE@YAHOO.COM | |
| 2050929 | Carmen M. Torres Velez | carmentorresfe@yahoo.com | |

Exhibit FO

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1997583 | Carmen Maria Torres Olmeda | carmentorresolmeda@hotmail.com | |
| 2039140 | Carmen N. Torres Martinez | mentita324@gmail.com | |
| 1952921 | Carmen R Torres Modesti | camker13@gmail.com | |
| 1868867 | Carmen S. Torres Ruiz | carsotoru.57@gmail.com | |
| 2003173 | Carmen T. Torres Santiago | carmentorres360@gmail.com | |
| 2007440 | CARMEN TORRES ESCUTE | makados57.ct@gmail.com | |
| 1467628 | CARMEN TORRES ORTIZ | cto379@gmail.com | |
| 2071936 | Carmen Valentin Delgado | otilioborrero@gmail.com | |
| 2114490 | CARMEN VAZQUEZ ORTIZ | CARVAZOR31@Hotmail.com | |
| 1620665 | Cesar J. Torres Rosario | konfy@hotmail.com | |
| 1947701 | Cesar R Torres Flores | cesart13205@gmail.com | |
| 1960730 | Concepcion Valazquez | xconchy_velazquez@yahoo.com | |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | dalizvazquez@gmail.com | |
| 1959388 | Damaris Danette Valetin Morales | damarisdvm@gmail.com | |
| 1982823 | Damaris Vazquez Badillo | damarisbadillovazquez@gmail.com | |
| 1749182 | DAMARIS VAZQUEZ CRUZ | damarisortiz-7@hotmail.com | |
| 1892732 | DAMIAN TORRES ROSA | damiantorres53@gmail.com | |
| 1959573 | Damian Torres Rosa | damiantorres53@gmail.com | |
| 1964265 | Damian Torres Rosa | damiantorres53@gmail.com | |
| 2025270 | Daniel Vazquez Vasquez | vazquezdaniel81@yahoo.com | |
| 1991661 | Daniel Vazquez Vazquez | vazquezdaniel81@yahoo.com | |
| 1998972 | DARIDA VEGA COLLAZO | DARIDAVEGA0@GMAIL.COM | |
| 1957974 | Delia M. Torres Santos | deliatorres1380@gmail.com | |
| 1837652 | Delia M. Vazquez Galarza | deliavazquezg@yahoo.com | |
| 1769999 | Delia Maria Torres Santos | deliatorres1380@gmail.com | |
| 1947545 | Diana Torres Figueroa | dtf25torres@yahoo.com | |
| 2017473 | Dominga Vargas Marichal | itgmorales@gmail.com | |
| 1963315 | Domingo Vega Bonilla | dvega9291@gmail.com | |
| 1384159 | DORIANN TRABAL RIOS | tdoriann@yahoo.com | |
| 1990286 | DORIS N TORRES CRUZ | doristorres2021@gmail.com | |
| 2046723 | Doris Onelia Vazquez Perez | fenixrealty@yahoo.com | |
| 1766959 | EDITH E. VEGA CORREA | EVEGACORREA@YAHOO.COM | |

Exhibit FO

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1869925 | EDITH GUISELLE VARGA CRESPO | EVARGA10@POLICIA.PR.GOV | sunsetfrappe@hotmail.com |
| 1849009 | Edith Guiselle Vargas Crespo | evargas10@policia.pr.gov | |
| 2065068 | Edmundo Torres Martinez | mondi54torr@gmail.com | |
| 1902467 | Eduardo Vazquez Sanchez | Rositaneddie@gmail.com | |
| 2156975 | Edwin Francisco Vazquez Colon | ev974905@gmail.com | |
| 2156979 | Edwin Francisco Vazquez Colon | ev974905@gmail.com | |
| 2003046 | Edwin Torres Morales | polloiton28@yahoo.com | |
| 2094647 | Edwin Torres Morales | polloiton28@yahoo.com | |
| 2052074 | Edwin Troche Caraballo | etroche04@gmail.com | |
| 2052074 | Edwin Troche Caraballo | etroche04@gmail.com | |
| 2073384 | Edwin Vargas Lopez | EdwinVargasLopez293@gmail.com | |
| 1745607 | Edwin Vázquez Vega | areli782@gmail.com | |
| 1859178 | Eileen M. Torres Toro | evemar48@gmail.com | |
| 1763866 | ELEACIN VAZQUEZ MORALES | VAZQUEZELIACIN@GMAIL.COM | |
| 1918596 | ELIDA TORRES COLON | ELIDATORRES029@GMAIL.COM | |
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | evegabahamundi@hotmail.com | |
| 1198058 | ELIZABETH TORRES DE TORRES | ELIZABETH.TORRES@AEP.PR.GOV | |
| 2035151 | Elizabeth Torres Perez | annelys98@yahoo.com | |
| 1576507 | Elizabeth Torres Santiago | torresantiago9@yahoo.com | |
| 1948735 | Elizabeth Torres Santiago | torresantiago9@yahoo.com | |
| 1989249 | Elizabeth Torres Santiago | torresantiago9@yahoo.com | |
| 1824083 | Elizabeth Troche Torres | etroche167@gmail.com | |
| 1941252 | Elsa E. Torres Vazquez | velsatorress@yahoo.com | |
| 1945358 | Elsa E. Torres Vazquez | velsatorress@yahoo.com | |
| 1927123 | Elsie Torres-Concepcion | elsievjl@yahoo.com | |
| 2131417 | Elving Vazquez Martinez | esillo084@gmail.com | |
| 2131637 | Elving Vazquez Martinez | esillo084@gmail.com | |
| 2060391 | ELVIRA VARGAS VELAZQUEZ | VARGAS.ELVIRA57@GMAIL.COM | |
| 1803272 | EMELLY VALENTIN CARRERO | valentine029@hotmail.com | |
| 1945420 | EMERITA VALENTIN QUINONES | PJaubret@hotmail.com | |
| 646533 | EMILIA VARGAS ROMAN | emiliavargas84@yahoo.com | |
| 2078273 | Eneida Torres Ramos | sonia.maldonado@hotmail.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1977492 | ENRIQUE TORRES RIVERA | ENRIQUETORRESRIVERAPR@HOTMAIL.COM | |
| 557469 | ERICK TORRES ROSARIO | erickotorres@yahoo.com | |
| 1808828 | Ermelinda Torres Vazquez | Melytorres101@cloud.com | |
| 1817709 | ESTEFANI VAN TULL RODRIGUEZ | chocolatita2009@yahoo.com | |
| 1972312 | Evangelina Valentin Delgado | evavalentin210@gmail.com | |
| 2130797 | EVELINA TORRES TORRES | evelinat82@gmail.com | |
| 1331500 | EVELYN I VAZQUEZ SANTIAGO | jazquez.evelyn@gmail.com | |
| 2000232 | Evelyn Torres Martinez | evelyntorres1948@gmail.com | |
| 2040399 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com | |
| 2123217 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com | |
| 2077347 | Evelyn Torres Rodriguez | neydecor@hotmail.com | |
| 2077347 | Evelyn Torres Rodriguez | neydecor@hotmail.com | |
| 1956290 | Evelyn Vazquez Torres | evelyn.v.torres1963@gmail.com | |
| 2065496 | Felix Vargas Lugo | felovargas@hotmail.com | |
| 2087255 | Felix Vargas Lugo | felovargas@hotmail.com | |
| 1965417 | Felix Vargas Lugo | felovorgas@hotmail.com | |
| 1866430 | Frances J Vazquez Lopez | Francesjanettevazquezlopez@gmail.com | |
| 1952853 | Frances J Vazquez Lopez | Francisjaneltevazquezlopez@gmail.com | |
| 1948348 | FRANCES J. VAZQUEZ LOPEZ | FRANCESJANETTEVAZQUEZLOPEZ@GMAIL.COM | |
| 1725161 | Francisco Traverzo Vera | ftraverzo13@gmail.com | |
| 2096823 | FRANCISCO VEGA DIAZ | caviscscreations@gmail.com | |
| 2078393 | Fredeswinda Vazquez Gonzalez | fridmacorp@yahoo.com | |
| 2110250 | Fredeswinda Vazquez Gonzalez | fridmacorp@yahoo.com | |
| 1208740 | GERARDO TORRES FIGUEROA | GTORRES6305@GMAIL.COM | |
| 1954384 | Gilda Torres Muniz | arm53587@yahoo.com | |
| 2082537 | GILDA TORRES MUNIZ | ARM53587@YAHOO.COM | |
| 2082537 | GILDA TORRES MUNIZ | ARM53587@YAHOO.COM | |
| 1469907 | Gleda Liz Vazquez Vazquez | gvazquez4@policia.pr.gov | |
| 1518746 | GLENDA E. VEGA CARTAGENA | GVEGA3218@GMAIL.COM | |
| 1470478 | Glenda Liz Vazquez Vazquez | gvazquez4@policia.pr.gov | |
| 1751406 | Gloria Trinidad DEI Valle | gloria.trinidad@yahoo.com | |
| 1891035 | Gretchen Milagros Vazquez Olivieri | gvazquez23@hotmail.com | |

Exhibit FO

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1915312 | Gustavo J Valls Dapena | rznger1333.gv@gmail.com | |
| 1748376 | Gustavo J. Valls Dapena | ranger.1333.gv@gmail.com | |
| 1966625 | Gustavo J. Valls Dapena | ranger1333.gv@gmail.com | |
| 1931508 | Gustavo Valls Dapena | ranger1333.gv@gmail.com | |
| 2007268 | Hecmary Vazquez Bernos | hecmary_vazquez@yahoo.com | |
| 1978298 | Hecmary Vazquez Berrios | hecmary_vazquez@yahoo.com | |
| 2140224 | Hector L. Torres Martinez | hector_torres4949@yahoo.com | |
| 2094103 | Hector L. Vallejo Rodriguez | HVALLEJO@GMAIL.COM | |
| 2045102 | Hector R. Vazquez Garcia | thecore27@yahoo.com | |
| 2149007 | Hector Valentin Perez | renku3680@gmail.com | |
| 2071464 | Hector Valles Collazo | h.valles@yahoo.com | |
| 1843633 | HECTOR VAZQUEZ CHACON | negrochacon776@gmail.com | |
| 1982575 | Herenia Vega Bermudez | pablocolonsantiago@gmail.com | |
| 1905107 | HIRAM VEGA CRUZ | HIRVEGA@yahoo.com | |
| 2012948 | Idalis Torres | siladi62@gmail.com | |
| 1911567 | Ines M. Vazquez Diaz | inesvazquez2412@gmail.com | |
| 1878781 | Iris A Vazquez Colon | icolon27@hotmail.com | |
| 1970467 | Iris M. Vargas Santiago | ivargas2505@gmail.com | |
| 2118894 | IRIS MARGARITA TORRES GONZALEZ | chiris72@yahoo.com | |
| 1765092 | Iris Torres Hernandez | irisvtorres03@gmail.com | |
| 1988747 | Iris Yolanda Torres Fernandez | iris.yola@yahoo.com | |
| 1979319 | Irma L Torres Lopez | i7torito@gmail.com | |
| 553009 | IRMA L TORRES LOPEZ | i7torito@gmail.com | |
| 1957261 | Irma N. Torres Santiago | in.torress@hotmail.com | |
| 1906515 | Irma Torres de Sanchez | irmato01@yahoo.com | |
| 1920304 | Irma Torres de Sanchez | irmato01@yahoo.com | |
| 1667915 | ISAAC VALES ARBELO | ISAACVALES@USEA.COM | |
| 1962469 | Isabelo Torres Lopez | alegria5973@gmail.com | |
| 1915726 | Isaura Torres Nuncci | ISANUNCCI@HOTMAIL.COM | |
| 2019471 | Ismael Vazquez Vazquez | ismaeluxs281@gmail.com | |
| 1945614 | Israel Valentin Alers | ervalentinrodriguez@yahoo.com | |
| 2002583 | Ivelisse del C Vega Gonzalez | ivelissev529@aol.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2069471 | Ivelisse Del C. Vega Gonzalez | ivelissv529@aol.com | |
| 561100 | IVELISSE M TROCHE GARCIA | trochemabel@yahoo.com | |
| 1872449 | Ivette Torres Rivera | ivy_ags@yahoo.com | |
| 1843729 | Ivette Vargas Colon | hec2ive@yahoo.com | |
| 1946859 | Ivette Vargas Colon | hec2ive@yahoo.com | |
| 1956685 | Ivette Vargas Colon | hec2ive@yahoo.com | |
| 1899963 | Ivonne Vazquez Rodriguez | ivmarav@yahoo.com | |
| 1867477 | IVY A TSINTAS COLON, | ivy.angela.77@gmail.com | |
| 1931872 | JANELLY TORRES TORRES | torrestorresjanelly@gmail.com | |
| 1917688 | Janette Torres Torres | jaytorres3@live.com | |
| 2002824 | Janice Torres Santiago | janicetorres2013@gmail.com | |
| 1934483 | Javier Van Tull Rodriguez | vantullclar@gmail.com | |
| 1958486 | Javier Van Tull Rodriguez | vantullclar@gmail.com | |
| 1987342 | Jeanett Torres Santiago | jtorresstgo60@gmail.com | |
| 1904511 | JEANNETTE TORRES NEGRON | torresjeannette@gmail.com | |
| 2073641 | JEANNETTE TORRES NEGRON | TORRESJEANNETTE@YMAIL.COM | |
| 2080944 | JEANNETTE TORRES SANTIAGO | jtorresstgo60@gmail.com | |
| 1913110 | JEANNETTE VAZQUEZ MARTINEZ | UNICOTOPACIO@GMAIL.COM | |
| 1568543 | Jenys Torres Martinez | jenys34@hotmail.com | |
| 1868987 | Jessica Valles Caraballo | jvallescarraballo16@gmail.com | |
| 2149324 | Jesus M. Torres Mateo | glajelysigns@yahoo.com | |
| 1632618 | Jinette Troche Martinez | jinettetroche@gmail.com | |
| 1951823 | JOANNA L. TORRES RODRIGUEZ | NANIUSKA27@GOTMAIL.COM | |
| 1227639 | JOANNA L. TORRES RODRIGUEZ | NANIUSKA27@HOTMAIL.COM | |
| 1952167 | Joanna L. Torres Rodriguez | naniuska27@hotmail.com | |
| 1952913 | Joanna L. Torres Rodriguez | naniuska27@hotmail.com | |
| 1806730 | JOCELYN M. TORRES SANTIAGO | jocelyntorres532@yahoo.com | |
| 2110289 | Johany Vargas Leyro | jovaley29@gmail.com | |
| 1980383 | Jonathan Vega Garcia | jonlok@hotmail.com | |
| 2129538 | JORGE E TORRES TORRES | JT10137@GMAIL.COM | |
| 2101242 | Jorge L. Vazquez Cedeno | peryvazquez@hotmail.com | |
| 2095347 | Jorge Torres Pacheco | jtorresp060@gmail.com | |

Exhibit FC

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2111148 | Jorge Torres Pacheco | jtorresp060@gmail.com | |
| 1742225 | JOSE A TORRES LOZADA | cubwriter@yahoo.com | |
| 1233019 | JOSE A TORRES POZZI | torrespoj@de.pr.gov | |
| 1233019 | JOSE A TORRES POZZI | torrespoj@de.pr.gov | |
| 1498993 | Jose A Torres Pozzi | torrespoj@de.pr.gov | |
| 1812161 | Jose A. Torres Garcia | www.josedruppy@hotmail.es | |
| 1991538 | JOSE D VEGA DE JESUS | JOSEVEGADEJESUS@GMAIL.COM | |
| 1764881 | Jose F Torres Muñiz | franktorres@cfl.rr.com | |
| 1785569 | Jose H Vega Cintron | josevega77@gmail.com | |
| 2086266 | Jose L. Torres Martinez | joseltorresmartinez@gmail.com | |
| 1473307 | Jose L. Vazquez Diaz | jlvazquez07@gmail.com | |
| 1981345 | Jose Luis Torres Santiago | josepolicia1190@gmail.com | |
| 1780366 | Jose M. Torres Rodriguez | mencito2013@gmail.com | |
| 1780366 | Jose M. Torres Rodriguez | mencito2013@gmail.com | |
| 2035000 | JOSE M. VARGAS ARROYO | VARGAS_RAYS33@YAHOO.COM | |
| 1931047 | Jose M. Vazquez Ayala | jvstar5657@yahoo.com | |
| 1517577 | JOSE TORRES SOTOMAYOR | eduardot48@gmail.com | |
| 2071127 | Josephine Torres Rodriguez | jossie88@gmail.com | |
| 1973009 | Josette Vazquez Maldonado | josettevazquez3@gmail.com | |
| 2149473 | JUAN ALBERTO TORRES VALLE | suzukisamaraijt@gmail.com | |
| 2149535 | Juan Alberto Torres Valle | SuzukisamuraiJT@gmail.com | |
| 1696434 | Juan C Vargas Casiano | Juancvargascasiano@yahoo.com | |
| 2041112 | Juan C Vargas Casiano | juancvargascasiano@yahoo.com | |
| 1931720 | JUAN C VEGA GONZALEZ | jcja2008@hotmail.com | |
| 1734440 | Juan de Dios Vega Garcia | juanvega1950@gmail.com | |
| 2021863 | JUAN EDUARDO VAZQUEZ COTTO | JUANEDUARDOMAESTRO@GMAIL.COM | |
| 2065548 | Juan Eduardo Vazquez Cotto | juaneduardomaestro@gmail.com | |
| 1660382 | JUAN M TORRES SERRANO | juana.torres4@gmail.com | |
| 1911080 | Juan Torres Cruz | nancymt05@gmail.com | |
| 2078580 | Juan Torres Cruz | nancymt05@gmail.com | |
| 2079198 | JUAN TORRES CRUZ | NANCYMT05@GMAIL.COM | |
| 2135027 | Juan Torres Cruz | nancymt05@gmail.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2135038 | Juan Torres Cruz | nancymt05@gmail.com | |
| 2135069 | Juan Torres Cruz | nancymt05@gmail.com | |
| 2038255 | Juana Torres Diaz | jbayona.655@gmail.com | |
| 2127578 | Julia Esther Torres Hernandez | julia.orocovis@yahoo.com | |
| 1961756 | JULIA M TRONCOSO SANTIAGO | janet531@hotmail.com | |
| 561242 | JULIA M TRONCOSO SANTIAGO | janet531@hotmail.com | |
| 1931264 | Julio Alejandro Torres Rodriguez | jatorres725@gmail.com | |
| 1834344 | Julio Cesar Torres Rodriguez | marilyn.vegalopez@honeywell.com | |
| 1987653 | Julissa Torres Martinez | julissatorres2167@gmail.com | |
| 2078208 | Julissa Torres Martinez | julissatorres2167@gmail.com | |
| 1737890 | KAREN C. TORRES CRUZ | KARENCECILIATORRES@ICLOUD.COM | |
| 1944995 | Karen C. Torres Cruz | karenceciliatorres@icloud.com | |
| 1764999 | KARIMIR TORRES ROSA | KARIMIRTORRES@GMAIL.COM | |
| 1900677 | KEYLA TORRES SANTOS | KETS2776@GMAIL.COM | |
| 1918687 | Lady Joan Torres Torres | ydalserrot27@gmail.com | |
| 2068565 | Laiza Y. Torres Davila | torres_laiza@hotmail.com | |
| 2097762 | Laura M. Vazquez Pacheco | lmvpacheco44@gmail.com | |
| 1966205 | Liduvina Torres Mateo | lidutorres@hotmail.com | |
| 1967459 | Liduvina Torres Mateo | lidutorres@hotmail.com | |
| 2046292 | LIDUVINA TORRES MATEO | LIDUTORRES@HOTMAIL.COM | |
| 2053163 | Liduvina Torres Mateo | lidutorres@hotmail.com | |
| 2058551 | Liduvina Torres Mateo | lidutorres@hotmail.com | |
| 1991853 | LILIANA BEATRIZ URDANIVIA MENDEZ | liliana.mendez64@yahoo.com | |
| 1891209 | LILIANA BEATRIZ URDANIVIA MENDEZ | liliana_mendez64@yahoo.com | |
| 2071412 | Lilliam Torres Melendez | wimarrero@gmail.com | |
| 1737382 | Lillian M. Vázquez Robles | lillianvazquez0715@gmail.com | |
| 2098947 | Lillian Torres Colon | lilliantorres13@gmail.com | |
| 2134539 | Lillian Valentin Mounier | valentinlilliam@yahoo.com | |
| 1981882 | Lillian Valentin Mounier | valentinlilliam@yahoo.es | |
| 2102779 | Lillian Valentin Mounier | valentinlilliam@yahoo.es | |
| 2123174 | Linda I. Vazquez Jimenez | linda.imaris@gmail.com | |
| 1974650 | Linda Torres Santiago | lindatorres992@gmail.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 1776585 | LIZ AZALIA TORRES PICA | liztorres860@gmail.com | |
| 2005818 | Lizette Vazquez Rodriguez | ettezil617@gmail.com | |
| 2068094 | Lizette Vazquez Rodriguez | ettezil617@gmail.com | |
| 2104979 | Lizette Vazquez Rodriquez | ettezil617@gmail.com | |
| 559119 | LORI A TORRES VAZQUEZ | loriana_920@hotmail.com | |
| 1981613 | Lori Ana Torres Vazquez | loriana_920@hotmail.com | |
| 1823834 | LOURDES DEL ROSARIO TORRES COSTA | torrescosta1@yahoo.com | |
| 1946040 | Lourdes Del Rosario Torres Costa | torrescostal@yahoo.com | |
| 1950043 | Lourdes del Rosario Torres Costa | torrescostal@yahoo.com | |
| 1889828 | Lourdes I Vazquez Mojica | lulia04lv@gmail.com | |
| 1929388 | LOURDES TORRES COLLAZO | lultorres@hotmail.com | |
| 1988036 | Lourdes Torres Echevarria | lgorres74@haotmail.com | |
| 700089 | LUCY I TORRES ROIG | TORRESROIGL@YAHOO.COM | |
| 1763739 | Luis A Torres Zayas | ltorres17121@hotmail.com | |
| 1847098 | Luis A Torres Zayas | Torreszayaspr@gmail.com | |
| 1759120 | Luis A Vazquez Cortes | marymichellemt125@gmail.com | |
| 1565999 | Luis E Torres Martinez | luisdaliz77@gmail.com | |
| 2051299 | Luis M. Toucet Perez | Toucet13268@gmail.com | |
| 2008608 | Luis O. Valentin Nieves | luvanic47@gmail.com | |
| 2117733 | Luis O. Valentin Nieves | luvanic47@gmail.com | |
| 1996676 | LUIS R. TORRES ROSARIO | jackeline.martinez27@hotmail.com | |
| 1786573 | Luis Torres Ponce | torres1433@yahoo.com | |
| 1890964 | Luis Vazquez-Alvarado | vzqzluis.vazquez@gmail.com | |
| 2109808 | Luz A Vazquez Diaz | angelicavazquez29@yahoo.com | |
| 1917880 | Luz A. Vega Diaz | Luzvega00@gmail.com | |
| 1765208 | Luz B. Torres Rosado | neldivettest@gmail.com | |
| 2016689 | Luz Celenia Torres Oyola | celenia60@yahoo.com | |
| 1045078 | LUZ D. TORRES JIMENEZ | luz12041964@gmail.com | |
| 1972788 | Luz E Vargas Lopez | luzvioletavargas@gmail.com | |
| 1848519 | Luz E. Torres Torres | ennie_21@yahoo.com | |
| 1941644 | Luz I. Torres Irizarry | liti126@hotmail.com | |
| 1972381 | LUZ I. TORRES IRIZARRY | LITI126@HOTMAIL.COM | |

Exhibit FC
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2121597 | Luz L. Torres Colon | luzleidatorres@hotmail.com | |
| 287176 | LUZ M TORRES ORTAS | Torres.luz42@gmail.com | |
| 1856838 | Luz V Torres Rivas | nyrmaodalis@gmail.com | |
| 2089835 | Luz Z. Valentin Roman | luzenaida60@gmail.com | |
| 2090369 | Luz Z. Valentin Roman | luzenaida60@gmail.com | |
| 1813592 | Madeline Torres Otero | madeline@gmail.com | |
| 2109664 | Madeline Vazquez Gonzalez | madevg@live.com | |
| 2061030 | MADELNE VAZGUEZ-GONZALEZ | MADEVG@LIVE.COM | |
| 2077316 | Magda M. Torres Colon | magdatorrescolon@yahoo.com | |
| 1783301 | Manuel Torres Hernández | manuelth31@hotmail.com | |
| 2025984 | Marcos A. Valezquez Torres | riveraruthy@gmail.com | |
| 1637829 | Margarita Trujillo Panissu | m.trujillopmt@gmail.com | |
| 1892802 | Maria Antonia Vazquez Amaro | mariavazquez45@gmail.com | |
| 1917767 | Maria de los A. Vargas Oliveras | vargasmaria86@yahoo.com | |
| 1990177 | Maria de los Angeles Vega Diaz | mdangelesvegadiaz083@gmail.com | |
| 2098012 | Maria de Lourdes Torres Rodriguez | ZAIRAYPACHECO@HOTMAIL.COM | |
| 2059044 | Maria de Lourdes Torres Velez | MARIATORRESMARIALOURDES@HOTMAIL.CO | |
| 1781456 | Maria del C. Vazquez Hernandez | dafne980@gmail.com | |
| 1846636 | Maria Del Carmen Vargas Ramos | titafaro@hotmail.com | |
| 2134245 | Maria Del Pilar Torres Rivera | pilitorres2882@gmail.com | |
| 1990090 | Maria E Vazquez Ramos | CMGV1112@hotmail.com | |
| 2046622 | Maria E. Torres Rodriguez | larimar43@hotmail.com | |
| 1878594 | Maria E. Vallejo Gordian | vallejogm@gmail.com | |
| 1961785 | Maria E. Vallejo Gordian | vallejogm@gmail.com | |
| 2077299 | MARIA E. VALLEJO GORDIAN | VALLEJOGM@GMAIL.COM | |
| 1756804 | Maria E. Vazquez Rivera | mariaevr65@gmail.com | |
| 1952198 | Maria Esther Torres Mercado | mariatorres6297@hotmail.com | |
| 1781778 | Maria J Vazquez Rivera | susujoseive@gmail.com | |
| 1862234 | Maria M Tubens Ramos | mmtubens@gmail.com | |
| 1789672 | Maria M Vazquez Cintron | vazquezmaria500@gmail.com | |
| 2012201 | Maria Virginia Torres Jimenez | iramllw_acurian@hotmail.com | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | mvale081@gmail.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | mvale081@gmail.com | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | mvale081@gmail.com | |
| 1767123 | MARIANA VAZQUEZ RODRIGUEZ | collazobi@yahoo.com | |
| 2135075 | Maribel Torres Gonzalez | matorresg72@gmail.com | |
| 2135078 | Maribel Torres Gonzalez | matorresg72@gmail.com | |
| 2135079 | Maribel Torres Gonzalez | matorresg72@gmail.com | |
| 2135097 | Maribel Torres Gonzalez | matorresg72@gmail.com | |
| 2055657 | Marilu Vazquez Figueroa | marivf82@hotmail.com | |
| 1959544 | MARILYN I TROCHE MUNOZ | marilyntroche@hotmail.com | |
| 2025654 | Marilyn I. Valentin Torres | mmvale420@gmail.com | |
| 1823745 | Marilyn Torres Torres | mtorresT1@gmail.com | |
| 2069291 | MARILYN VARGAS LOPEZ | maryvargaslopez62@gmail.com | |
| 1839924 | Marilyn Vazquez Piazza | vazquezpiazza@gmail.com | |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM | |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com | |
| 1938674 | Marivette Valentin Vargas | marivettevalentin@yahoo.com | |
| 1889080 | Marta M. Vega Cintron | dejesusprl@aol.com | |
| 2135377 | Marta V. Torres Vega | angeleddie22@yahoo.com | |
| 1949004 | Melba I. Torres Maldonado | torres_m16@yahoo.com | |
| 1893425 | Meledy Vega Echevarria | meledy26@yahoo.com | |
| 1966056 | Meledy Vega Echevarria | meledy26@yahoo.com | |
| 1991950 | Melvin Torres | melivintiru2181@gmail.com | |
| 1899027 | MELVIN VEGA DIAZ | VEGAMELVIN01@GMAIL.COM | |
| 1914988 | Melvin Vega Diaz | VegaMelvin01@gmail.com | |
| 1900021 | Miguel A Troche Pagan | tiochemiguel@yahoo.com | |
| 1899753 | Miguel A. Vazquez Lugo | vazquez.evelyn@gmail.com | |
| 2008333 | Milagros del C. Vargas Bonilla | milagrosvargas133@gmail.com | |
| 1894755 | Milagros Valle Jusino | vallemillie@hotmail.com | |
| 2099663 | MIRIAM I. TORRES RAMOS | mirtor28@live.com | |
| 2049133 | Miriam Torres Santiago | torres.miriam34@yahoo.com | |
| 554908 | Mirtelina Torres Ortiz | mirte.torres430@gmail.com | |
| 1941446 | Modesta Torres | tataporrate89@gmail.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1885277 | MOISES VALENTIN MIRANDA | M.VALENTIN33082@GMAIL.COM | |
| 1896226 | MOISES VALENTIN MIRANDA | m.valentin33082@gmail.com | |
| 1942281 | MOISES VALENTIN MIRANDA | m.valentin33082@gmail.com | |
| 2116060 | Myriam H. Torres Rodriguez | moreland234@msn.com | |
| 2077474 | Myrna E Vargas | mirnavargas@hotmail.com | |
| 2030146 | MYRTA A. TORRES FIGUEROA | MYRTATORRES81EDU@GMAIL.COM | |
| 2012790 | Nancy E. Torres Diaz | yuncayey@yahoo.com | |
| 2112286 | NANCY E. TORRES DIAZ | YUNCAYEY@YAHOO.COM | |
| 2109005 | Nancy I. Torres Rodriguez | ntorres317@gmail.com | |
| 2114648 | Nancy I. Torres Rodriguez | ntorres317@gmail.com | |
| 2134712 | Nancy M. Torres Gonzalez | nancymt05@gmail.com | |
| 2134714 | Nancy M. Torres Gonzalez | nancymt05@gmail.com | |
| 2134722 | Nancy M. Torres Gonzalez | nancymt05@gmail.com | |
| 1896931 | Nancy M. Torres Santiago | Nancymilagrosts@live.com | |
| 1795334 | Naydamar Vargas Montalvo | nvargas1980@hotmail.com | |
| 1973981 | Neftali Torres Rivera | isaactorres96@gmail.com | |
| 1945552 | Neftali Valentin Fred | nene123nv@gmail.com | |
| 2011869 | NELIDA VARGAS SOTO | ADILEN1148@GMAIL.COM | |
| 1878671 | Nelsida E. Torres Colon | nelsida1950@gmail.com | |
| 1844517 | NELSIDA TORRES COLON | NELSIDA1950@GMAIL.COM | |
| 1873573 | NELSIDA TORRES COLON | nelsida1950@gmail.com | |
| 1914124 | Nelson Torres Rodriguez | teachers6253@yahoo.com | |
| 1948496 | Nelson Vadi Soto | vadinelson87@gmail.com | |
| 1948496 | Nelson Vadi Soto | vadinelson87@gmail.com | |
| 1845074 | NILDA TOUCET SANTOS | nilda_toucet_279@hotmail.com | |
| 1946553 | Nilsa M. Torres Fernandez | nilsamat63@yahoo.com | |
| 1858457 | Nilsa M. Vega Echevarria | nilsa481@hotmail.com | |
| 2009063 | Nilsa Vargas Torres | NMarcano19@yahoo.es | |
| 1820257 | NILSA VEGA ECHEVARRIA | nilsa481@hotmail.com | |
| 2057277 | Noel A. Vega Chaparro | noyvega54@gmail.com | |
| 826818 | NOELIA TORRES SANTIAGO | nsantiago0122@gmail.com | |
| 2080011 | Noemi Torres | mar4itza@yahoo.com | |

Exhibit FQ

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1945201 | Norma I. Torres Santos | normatorres494@gmail.com | |
| 1942100 | Norma I. Valle Padilla | Valle717@gmail.com | |
| 2042368 | Norma Iris Torres Colon | normatorres315@gmail.com | |
| 1968404 | Nydia G. Torres Sierra | nydiagladel@gmail.com | |
| 825864 | NYDIA TORRES COLON | nitc26@hotmail.com | |
| 1949177 | Nyrma Torres Fernandez | torres.nyrma@gmail.com | |
| 2069327 | ODILA VAZQUEZ PEREZ | JARNUPROVW77@HOTMAIL.COM | jarnvprovw77@hotmail.com |
| 553710 | OLGA L. TORRES MEDINA | olgatorres015@gmail.com | |
| 1991742 | Omayra J. Toyos Gonzalez | omayratoyos@gmail.com | |
| 2037260 | Omayra Torres Ruiz | omayrawil@gmail.com | |
| 2084511 | ORLANDO TORRES ORTIZ | ORLANDOTORRESORTIZ@YAHOO.ES | |
| 827450 | OSCAR VALENTIN TORRES | osk.1969@yahoo.com | |
| 2049724 | Otilio Borrero Valentin | otilioborrero@gmail.com | |
| 1845694 | Pedro A. Vazquez Suarez | Vazquez4075@gmail.com | |
| 1957139 | Pedro Luis Torres Moreno | torresmoreno@gmail.com | |
| 1857663 | PEDRO TORRES SANTIAGO | STA1966@HOTMAIL.COM | |
| 1464325 | PEDRO VAZQUEZ CABRERA | edrickyael@yahoo.com | |
| 1778242 | Percychel Torres Rivera | ptr_99@hotmail.com | |
| 1830300 | Rafael Valle Cruz | ironeaglepr@hotmail.com | |
| 2011805 | Rafael Vazquez Munoz | hilda.pr1963@gmail.com | |
| 1718302 | RAMON TORRES GARCIA | Tred841@gmail.com | |
| 2052966 | RAMONITA VAZQUEZ SOTO | RAMONITAVAZQUEZ48@GMAIL.COM | |
| 2059684 | Ramonita Vazquez Soto | ramonitavazquez48@gmail.com | |
| 1920573 | RAQUEL VAZQUEZ RIVERA | VAZGERZRR212@GMAIL.COM | |
| 2093246 | Raquel Vega De Jesus | guaya73@gmail.com | |
| 2141252 | Raymond Torres Planes | raymondtorres23@yahoo.com | |
| 2014694 | Rebecca Valle Bello | becky100.valle@yahoo.com | |
| 1771545 | Reinaldo Torres Vega | reynaldotv25@gmail.com | |
| 1918239 | Reisa M. Vargas Caballero | milagro58vargas@gmail.com | |
| 2069835 | RICARDO TORRES ROBLES | rickytores17.rt@gmail.com | |
| 747786 | ROMANA VAZQUEZ PICA | VAZQUEZROMANA@GMAIL.COM | |
| 1840247 | ROSA A. TORRES RODRIGUEZ | rosangeles13@outlook.com | |

Exhibit FO
169th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2079361 | Rosa Camelia Vazquez Rivera | rosavazquez295@hotmail.com | |
| 2079361 | Rosa Camelia Vazquez Rivera | rosavazquez295@hotmail.com | |
| 2111207 | Rosa E. Vargas Hernandez | acopapo0246@gmail.com | rosalola.7777@gmail.com |
| 2027090 | Rosa Tatiana Vazquez Cotto | rvazquez29696@gmail.com | |
| 1791347 | Rosa Valdes Garcia | Jimmyyariel@gmail.com | |
| 2066534 | Roy Valle Ojeda | rexmax718@gmail.com | |
| 1762200 | Ruben D. Vega Diaz | rvega177@gmail.com | |
| 2082582 | Ruben Vazquez Padro | raav3005@hotmail.com | |
| 935915 | RUTH E TORRES VELLON | omarenid@hotmail.com | |
| 2056485 | RUTH L VARGAS VELEZ | ruthvargas2659@gmail.com | |
| 568917 | Ruth L Vargas Velez | ruthvargas2659@gmail.com | |
| 1956943 | Sandra I Vargas Figueroa | sandraivargas@hotmail.com | |
| 1704062 | SANDRA I. TORRUELLA COLON | sandra_torruella@hotmail.com | |
| 1914846 | Sandra Torres Rodriguez | a.rodriguez@yahoo.com | |
| 1867769 | Sandra Torres Suarez | sandrachen86@yahoo.com | |
| 563415 | SANDRA URBINA RODRIGUEZ | surbinar469@gmail.com | |
| 2038261 | SANDRA Y. VEGA DUQUE | VEGADUQUEYIRA@YAHOO.COM | |
| 1999174 | Santa A. Vasquez Rodriguez | milagrosrhyan@gmail.com | |
| 1679170 | Sharnha Lee Vázquez Vázquez | sharnhalee@gmail.com | |
| 1993256 | Sharnha Lee Vázquez Vázquez | sharnhalee@gmail.com | |
| 1967480 | SHEILLIE A. TURELL ROBLES | sheillieturell@yahoo.com | |
| 1627391 | Sigfredo Vargas Pagan | sigfredovargas1964@gmail.com | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | magali416@hotmail.com | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | magali416@hotmail.com | |
| 1966289 | Sonia A. Vega Chaparro | sonia.vega121451@gmail.com | |
| 2068649 | Sonia A. Vega Chaparro | sonia.vega121451@gmail.com | |
| 1632316 | Sonia E. Torres-Guzman | santos.pacheco140@yahoo.es | |
| 1773221 | Sonia M. Vazquez-Cintron | svazcin@gmail.com | |
| 2036884 | Sonia Torres Fraticelli | SoniaTorres547@gmail.com | |
| 2003235 | Sonia Torres Roman | s.torres27@live.com | |
| 2066379 | Sonia V. Vega Baez | VIOLETA8479@GMAIL.COM | |
| 1891953 | Susana Torres Rosano | stmat_jng@yahoo.com | |

Exhibit FO

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 757063 | SYLVIA ROSA VAZQUEZ | Silrosa888@yahoo.com | |
| 1954712 | Sylvia Trinta Rodriguez | sylviatrintats@yahoo.com | |
| 1954860 | Sylvia Trinta Rodriguez | sylviatrintats@yahoo.com | |
| 2071403 | Teresa Vega Arenas | teresa27@gmail.com | |
| 550461 | TORRES COLON, LUIS | torres17391@yahoo.com | |
| 557089 | TORRES RODRIGUEZ, NESTOR | anaispr41@yahoo.com | |
| 570187 | VAZQUEZ DIAZ, LUZ A. | angelicavazquez29@yahoo.com | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | vazquezaida@hotmail.com | |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | f_vazquez@yahoo.com | |
| 1878252 | VERONICA TORRES SANCHEZ | veno9232@yahoo.com | |
| 1868399 | VICTORIA TORRES QUILES | VICTORYTORRES@HOTMAIL.COM | |
| 2000518 | Victoria Torres Quiles | victorytorres@hotmail.com | |
| 2005612 | VIDALINA SOTO TORRES | vidalinasoto@gmail.com | |
| 1954471 | Vilma Vadi Velazquez | Vadi.Vilma1964@gmail.com | |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | virgenmina1959@gmail.com | |
| 1869302 | Virgilio Torres Rivera | campolindo670@gmail.com | |
| 1911544 | Virtudes Torres Ocasio | vircos222@gmail.com | |
| 1844860 | Vivian Janet Vazquez Basigo | vivianvazquezbasigo@gmail.com | |
| 1823426 | Vivian Janet Vazquez Busigo | Vivianvazquezbusigo@gmail.com | |
| 1910646 | VIVIAN JANET VAZQUEZ BUSIGO | VIVIANVAZQUEZBUSIGO@GMAIL.COM | |
| 2006353 | Vivian Janet Vazquez Busigo | vivianvazquezbusigo@gmail.com | |
| 2078858 | Vivian Janet Vazquez Busigo | vivianvazquezbusigo@gmail.com | |
| 1971792 | Vivian Vazquez Rodriguez | mar777cielo@gmail.com | |
| 2070466 | Viviana Torres Sanchez | thelostdoll23@hotmail.com | |
| 1956676 | VIVIANA VARGAS COLON | vvargascolon@gmail.com | |
| 1259804 | WALDEMAR VALLE VALENTIN | waldemar_valle@yahoo.com | |
| 1907020 | Waldemar Valle Valentin | waldemar_valle@yahoo.com | |
| 1921265 | Waleska I. Torres Vega | wallie3462@yahoo.com | |
| 1997608 | Wanda I. Vazquez Gonzalez | wanvazquez@icloud.com | |
| 1944835 | Wanda Ivette Vazquez- Fiol | wivasquez8@gmail.com | |
| 560622 | WANDA R TRINIDAD ALEJANDRO | wandaytres@aol.com | |
| 2132172 | Wanda Torres Negron | wtnegron@gmail.com | |

Exhibit FQ

169th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2045964 | Willam Torres Gonzalez | torresw748@gmail.com | |
| 1988628 | William Torres Gonzalez | TorresW.748@gmail.com | |
| 1832966 | Wilma E. Torres Rodriguez | wtorrescristi@gmail.com | |
| 1760419 | Yadira Vazquez Ojeda | yadiravo@gmail.com | |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | yadiravazquez78@hotmail.com | |
| 1729825 | Yaditza Varela Ruiz | yadivarela5@yahoo.com | |
| 1105745 | YARED DE J TORRES LEBRON | yared25011@gmail.com | |
| 2079150 | YARELIS TORRES HERNANDEZ | YARELIS132009@HOTMAIL.COM | |
| 1748278 | YARITZA TORRES TORRES | yaritzatorres4@gmail.com | |
| 2048530 | Yaritza Vazquez Reyes | wzcolon@hotmail.com | |
| 2025012 | Yasminda Torres Rodriguez | yazmin.yt38@gmail.com | |
| 2055134 | Ydda M. Valpais Santiago | MONICAVALPAIS@GMAIL.COM | |
| 2017111 | Yolanda del Carmen Torres Santiago | y.torressantiogo55@gmail.com | |
| 1860570 | Yolanda Torruella Olivera | yola1277@aol.com | |
| 1843156 | Yolanda Valentin Rivera | yoly.valentin.rivera@gmail.com | |
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | nzvalle@gmail.com | |
| 1823399 | Zulmaine Troche Vega | khamoe@hotmail.com | |
| 1870993 | Zulmare Troche Vega | khamoe@hotmail.com | |

**Exhibit FP**

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2107724 | Ada H. Velez Rodriguez | adahildam@yahoo.com | |
| 2149669 | Adalberto Velez Carrillo | albert.velez6949@gmail.com | |
| 2099431 | Alberto Vega Rosado | avegadoe023@gmail.com | |
| 10758 | ALBERTO VEGA SANTOS | vegaalberto69@yahoo.com | |
| 1846174 | Alexio Velez Martinez | alexv8257@gmail.com | |
| 1879837 | Alida Velez Orengo | wilfredolaboy@hotmail.com | |
| 1826742 | Alma M. Zayas Figueroa | almazayas234@yahoo.com | |
| 1768572 | Ana Isabel Villegas Ramos | villegascounseling@hotmail.com | |
| 2047988 | Ana L Vega Ramos | AsantanaLLL@hotmail.com | |
| 1905914 | Ana Luz Velazquez Soto | javileilabebo@gmail.com | |
| 2093515 | Ana Maria Velez Figueroa | Hean728@gmail.com | |
| 2074415 | Ana V. Velazquez Zayas | ana.victoria2@yahoo.com | |
| 2064894 | ANES WANDA BADILLO | AWBADILLO@GMAIL.COM | |
| 2112043 | Angel L. Vega Rodriguez | prof.montalvo@gmail.com | |
| 1726278 | ANGEL VELEZ MALDONADO | angelvelez60@yahoo.com | |
| 1975335 | Angela D Velazquez Valentin | vangela48@yahoo.com | |
| 2107177 | Angela D. Velazquez Valentin | vangela48@yahoo.com | |
| 1945282 | Angela Luisa Velazquez Arroyo | angelavLqz@outlook.com | |
| 33267 | Armando Zayas | azayas1005@gmail.com | |
| 2046345 | Arnold Velez Montalvo | papitovelezcotte@gmail.com | |
| 2066500 | Aurea E. Velez Torres | aureae06@gmail.com | |
| 1939986 | Aurea E. Velez Torres | aureaev6@gmail.com | |
| 1988066 | Beatriz Yulfo Hoffmann | yulfobeatriz@gmail.com | |
| 2079509 | Brenda J. Vega Vazquez | doble6girl@gmail.com | |
| 1909097 | Brenda Marie Vives Morales | brendavives72@yahoo.com | |
| 1868940 | BRENDA VISBAL CASTRO | vrsbalbrenda@gmail.com | |
| 2108666 | Brunilda Veliz Candelano | velez_bruni@yahoo.com | |
| 1822257 | Carlos A. Zayas Torres | carlosyevelyn2011ce@gmail.com | |
| 1740824 | CARLOS M VELAZQUEZ MENDOZA | carlos.velazquez86@yahoo.com | |
| 1751830 | CARLOS M. VELAZQUEZ MENDOZA | carlos.velazquez86@yahoo.com | |
| 1732831 | Carlos M. Velez Rivera | nicolasaquinonespadilla@hotmail.com | |
| 888171 | CARLOS R. VIVES MARTINEZ | CARLOSVIVES84@GMAIL.COM | |

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1954944 | Carmen Evelyn Velez Muniz | carmen_velez@hotmail.com | |
| 1788554 | CARMEN J VELAZQUEZ RIVERA | cjudithvelaz@yahoo.com | |
| 1869862 | Carmen J. Velazquez Rivera | cjudithvelaz@yahoo.com | |
| 580823 | CARMEN L. VELEZ GARCIA | tatavelez1056@gmail.com | |
| 2061747 | CARMEN LEIDA VELEZ TORRES | ZULLYARODRIGUEZ@YAHOO.COM | |
| 2000836 | Carmen M. Vega Gutierrez | Karmen2157@hotmail.com | |
| 1641346 | Carol Enid Velez Lara | ce.velez@hotmail.com | |
| 1634172 | Cindymar Villanueva Mendez | adculebra@gmail.com | |
| 1796740 | Cirilo Velez Perez | anasotosoto63@gmail.com | |
| 2078406 | Daily W. Velez Guzman | dwvelez@gmail.com | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | DAMARYS8063@GMAIL.COM | |
| 1925647 | Damarys Velazquez Echeverria | velazquezdamarys@gmail.com | |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | bebaorl@yahoo.com | |
| 2133036 | David Velazquez Soto | davidvelazquez665@gmail.com | |
| 1941586 | Denise Velez Velazquez | denise.amaya77@gmail.com | |
| 2107484 | Dennis Vega Rodriguez | vegadennis66@yahoo.com | |
| 1810456 | DENNY VEGA MERCADO | dennyvegamercado@yahoo.com | |
| 2058650 | Dinorah M. Vellon Soto | vellon2008@yahoo.com | |
| 1752541 | DOMINGO VEGA QUINONES | gloria-e-diaz@hotmail.com | |
| 1793113 | Domingo Vega Quiñones | gloria-e-diaz@hotmail.com | |
| 1813929 | Edgardo H. Velez Matienzo | edgardo.317@hotmail.com | |
| 2038937 | Edna Liz Velazquez-Alvarez | ednamv2@yahoo.com | |
| 1882076 | Edna Milagros Velez Gonzalez | e1230velez@gmail.com | |
| 2135797 | Edrick Velez Matos | nelgab411@gmail.com | |
| 983143 | EDUARDO VILLEGAS NAVARRO | recondo887@hotmail.com | |
| 1852057 | EDWARD VELEZ ROMAN | LISY014@HOTMAIL.COM | |
| 1195508 | EDWIN VITALI | e_vitali066@outlook.com | |
| 2147736 | Efrain Zayas Vazquez | efrainzayas6557@gmail.com | |
| 1931121 | Eileen Vega Montalvo | aly.vega@yahoo.com | |
| 1935617 | Elba I. Vega Santos | ielbasantos55@gmail.com | |
| 2023599 | Elba I. Vega Santos | ielbasantos55@gmail.com | |
| 1599947 | Elba I. Vera Rodríguez | nenitavera0144@gmail.com | |

Exhibit FP
170th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1997111 | Elba Yasmin Velazquez Tilo | eyvelazquez56@gmail.com | |
| 1719680 | Eliemir Velez Torres | elio_reggeton@hotmail.com | |
| 1821772 | Eliud E. Velez Santiago | SPYHUNTER21@HOTMAIL.COM | |
| 2009143 | ELIZABETH VEGA ROMERO | ELIVEGA62@HOTMAIL.COM | |
| 2053868 | Elizabeth Vega Romero | elivega62@hotmail.com | |
| 1907812 | ELIZABETH VELEZ MOLINA | ELIETHDAVID2008@OUTLOO.COM | |
| 1991211 | Elizabeth Verdejo Delgado | eliver62@yahoo.com | |
| 1778491 | Elvis R Zeno Santiago | elvisr1@hotmail.com | |
| 1778491 | Elvis R Zeno Santiago | elvisr1@hotmail.com | |
| 1941122 | EMANUEL ZENO SERRANO | czeno03@yahoo.com | |
| 1966580 | Emanuel Zeno Serrano | ezeno03@yahoo.com | |
| 2080222 | Eneida Velez Feliciano | evelezfeliciano@gmail.com | |
| 2104594 | Enid Damaina Villamil Moreno | Damaina25@gmail.com | |
| 988892 | Erasmo Vega-Torres | erasmovega40@icloud.com | |
| 1979337 | Eric Alberto Vega Reyes | margie.07@gmail.com | |
| 1915352 | Erick Cesar Velez Montalvo | evelez315@gmail.com | |
| 2100646 | Euclides Brignoni Vera | carmenhilda@live.com | |
| 2112624 | Eva Luz Vinales Rodriguez | lanegrita.eva@gmail.com | |
| 2135420 | Evelyn Velez Gonzalez | evelynvelez2209@gmail.com | |
| 2004655 | Fabian O. Visbal Ortiz | visbalfabian@yahoo.com | |
| 1944064 | Federico Velazquez Pizarro | federicovelazquez65@gmail.com | |
| 1870456 | Francine Walle Rosado | francinemwalle@gmail.com | |
| 2007052 | Fredeswinda Vega Padilla | Fredeswindavegapadilla@gmail.com | |
| 2022923 | Fredeswinda Vega Padilla | fredeswindavegapadilla@gmail.com | |
| 1863885 | FREDESWINDA VELEZ RAMIREZ | ARELIMARIE@GMAIL.COM | |
| 2076759 | Gilbert Ettiennie Velez Lopez | gilvelez123@hotmail.com | |
| 1962276 | Gilda M. Villafane Torres | gildavt4@yahoo.com | |
| 1994946 | Gilda M. Villafane Torres | gildavt4@yahoo.com | |
| 2062042 | Gilda M. Villafane Torres | gildavt4@yahoo.com | |
| 2086107 | GILDA M. VILLAFANE TORRES | GILDAVT4@YAHOO.COM | |
| 2110411 | Gilda M. Villafane Torres | gildavt4@yahoo.com | |
| 2120933 | GILDA M. VILLAFANE TORRES | GILDAVT4@YAHOO.COM | |

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1952606 | Giovanna Velazquez Feliciano | giovan_pr@hotmail.com | |
| 2032664 | Giovanna Velazquez Feliciano | giovan_pr@hotmail.com | |
| 2052848 | GIOVANNA VELAZQUEZ FELICIANO | GIOVAN_PR@HOTMAIL.COM | |
| 1857966 | GLADYS M. VELAZQUEZ | GVGALARZA1@GMAIL.COM | |
| 1892672 | GLORIA I. VICENTY RAMOS | gloria_vicenty@yahoo.com | |
| 1985261 | Gloria Ines Vega Pacheco | glovepapr@hotmail.com | |
| 2046550 | Godeleni Viera Santiago | vieragogo@hotmail.com | |
| 1905137 | Gretchen I Villadares Figueroa | gretchenvalladares13.gv@gmail.com | |
| 2028634 | Grisel Velez Montalvo | gri.velez@gmail.com | |
| 2134785 | Grisel Vidal Mercado | aramat.cv28@hotmail.com | |
| 2058344 | Hector I. Vega Rio Llanos | Chaparrito_boricua@hotmail.com | |
| 1965461 | Hector Vega Rio Llano | chaparrito-boricua@hotmail.com | |
| 1217026 | HUMBERTO VEGA VELEZ | VEGAH273@GMAIL.COM | |
| 2112846 | Ileana Vega Madera | ileanavega12@gmail.com | |
| 575479 | ILEANA VEGA MADERA | ileanavega12@gmail.com | |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM | |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com | |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com | |
| 2130369 | Ines M. Velazquez Pagan | inesve@msn.com | |
| 2057768 | Iracems Vila Vazquez | iravila44@gmail.com | |
| 2134503 | ISMAEL VEGA RIVERA | IRRELECTRICO@GMAIL.COM | |
| 2023171 | Israel Velasquez Alvarada | raelito1968@gmail.com | |
| 2156311 | Israel Vidro Tiru | analista7@gmail.com | |
| 2156789 | Israel Vidro Tiru | analista7@gmail.com | |
| 1847563 | Ivelisse Velez Melendez | ivelisse.velezm@familia.pr.gov | |
| 1930739 | Ivelisse Velez Velez | ivevdez7@yahoo.com | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | iveyg@live.com | |
| 2108162 | Janet I. Velazquez Ramos | janetivelazquez@yahoo.com | |
| 1850742 | Jannette Velazquez Ayala | jvelazquez1567@gmail.com | |
| 1980441 | Javier R. Velazquez Frias | javiervelazquezfrias@gmail.com | |
| 2038068 | Jeannette Velez Sanchez | jeannettevelez7@yahoo.com | |
| 1589011 | Joel J. Zamora Quinones | joelzamora219@yahoo.com | |

Exhibit FP
170th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1617723 | JORGE LUIS VELEZ ROSADO | jorgeluisvr@gmail.com | jorgeluisvr2003@gmail.com |
| 1975269 | JORGE SANTOS VEGA SANTANA | JORGESANTOSVEGA@YAHOO.COM | |
| 2083283 | Jorge Velez Pacheco | jv9779495@gmail.com | |
| 2081368 | JOSE A. VELAZQUEZ FIGUEROA | JVELAZQUEZ1030@GMAIL.COM | |
| 2078875 | JOSE A. VELAZQUEZ MENDEZ | velazquez_jose89@yahoo.com | |
| 2061164 | Jose Angel Velez Velazquez | javeleziz@gmail.com | |
| 1672193 | Jose Angel Zayas Dragoni | josezayas70@gmail.com | |
| 1891025 | Jose E. Zayas-Pedrosa | JZAYAS@BAYAMON.INTER.EDU | |
| 1948072 | Jose E. Zayas-Pedrosa | v.zayas@bayamon.Inter.edu | |
| 1774279 | Jose Ernesto Velazquez Zayas | josevelazquez35@yahoo.com | |
| 1017203 | JOSE F. VELAZQUEZ LUGO | jvelazquez@hotmail.com | |
| 1017203 | JOSE F. VELAZQUEZ LUGO | jvelazquez@hotmail.com | |
| 2028506 | Jose R. Villafane Camacho | jroldan.villafane@gmail.com | |
| 2028506 | Jose R. Villafane Camacho | jroldan.villafane@gmail.com | |
| 2120883 | Jose R. Zayas Michelli | zayasgrise@yahoo.com | |
| 2120764 | Josue N. Vera Rodriguez | VXVERA@YAHOO.COM | |
| 580189 | JOSUE VELEZ CABAN | josue101883@gmail.com | |
| 964730 | Jr. Buenaventura Velazquez Munoz | tatin.zorro@gmail.com | |
| 964730 | Jr. Buenaventura Velazquez Munoz | tatin.zorro@gmail.com | |
| 2081011 | Juan Alberto Zengotita Torres | juanzengoa@gmail.com | |
| 2084154 | Juan Alberto Zengotita Torres | juanzengro@gmail.com | |
| 1751151 | Juan D Velez Massol | jnvelez83@gmail.com | |
| 2112771 | JUAN G. VELEZ MORALES | JUANVELESMORALEZ@GMAIL.COM | |
| 1906914 | Juan I Velazquez Pagan | dejesusprl@aol.com | |
| 2059280 | Juan I Velazquez Pagan | dejesusprl@aol.com | |
| 2030261 | Juan Luis Vega Negron | veganegron@gmail.com | |
| 1738250 | Juan O. Villegas Berrios | omarvillegas61@hotmail.com | |
| 2079092 | Juanita Vera Valle | juanita95703@yahoo.com | |
| 2117453 | Juanita Vera Valle | juanita95703@yahoo.com | |
| 588687 | JULIA VILLEGAS VIERA | JGONVI_1888@GMAIL.COM | |
| 2039504 | Junot Vega Perez | junotvega@yahoo.com | |
| 1999674 | Kali Rosa Villegas Garcia | kali63@live.com | |

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2083470 | Keishla E. Velez Santiago | keishla2190.kv@gmail.com | |
| 2056304 | Kelvin A. Velazquez Colon | velazquezkelvin@yahoo.com | |
| 1848703 | Kenny Vega Vega | glovepapr@hotmail.com | |
| 1792315 | LAURA N. VIRELLA NIEVES | virellalaura@gmail.com | |
| 1583172 | Leslie Anne Velez Sepulveda | linygadiel77@gmail.com | |
| 1980644 | Lilliam I. Villegas Gonzalez | lilliam.vellegas@yahoo.com | |
| 1994452 | Lilliam I. Villegas Gonzalez | lilliam.villegas@yahoo.com | |
| 2019378 | Lilliam I. Villegas Gonzalez | lilliam.villegas@yahoo.com | |
| 2104367 | Lillian J. Zapata Casiano | lillianza2017@gmail.com | |
| 1871137 | Lisette del C. Vega Velez | vegalisette@ymail.com | |
| 2128835 | Lissette Villafane Sandoval | lissette671@msn.com | |
| 1990697 | Lizza Mari Vega Rivera | lizzavegarivera1@gmail.com | |
| 2075140 | Lizza Mari Vega Rivera | lizzavegarivera1@gmail.com | |
| 2004944 | Lizzette Viera Rivera | chickyviera25@gmail.com | |
| 1785364 | Lourdes E. Walker Velazquez | lewalker.rey@gmail.com | |
| 584004 | LOURDES M VERA MUNIZ | pirata_quebradillas@hotmail.com | |
| 1788152 | Lourdes M. Viera Serrano | lmviera@gmail.com | |
| 1960128 | Lourdes Vidal Obregon | VIDAL.OBREGON@YAHOO.COM | |
| 2089618 | LOURDES VIDAL OBREGON | vidal.obregon@yahoo.com | |
| 2000179 | Luis A. Figuroa Villanueva | Punchofiguroa2016@gmail.com | |
| 2099504 | Luis I. Vigo Garcia | fana_luisvigo@yahoo.com | |
| 2122387 | LUIS I. VIGO GARCIA | FANA_LUISVIGO@YAHOO.COM | |
| 2126943 | LUIS VELEZ RODRIGUEZ | elenarivera_531@yahoo.com | |
| 2127013 | Luis Velez Rodriguez | elenarivera_531@yahoo.com | |
| 2127683 | Luis Velez Rodriguez | elenarivera531@yahoo.com | |
| 1822180 | Luz A. Velazquez Santiago | luzamilda@gmail.com | |
| 1769487 | Luz E. Vidot | luzadonais@hotmail.com | |
| 1900456 | LUZ M VILLANUEVA ROMERO | luzmarissa1976@yahoo.com | |
| 1883352 | LUZ N VELAZQUEZ ALVAREZ | lnva32@gmail.com | |
| 1860411 | Madeline M. Velez Ronda | madelinevr@yahoo.es | |
| 1988100 | Magda Ivonne Velazquez Rodriguez | magdaivonne2072@gmail.com | |
| 2076532 | MAGDA IVONNE VELAZQUEZ RODRIGUEZ | magdaivonne2072@gmail.com | |

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1842786 | Magda Vergei Rosa | ivsoyaye04@gmail.com | |
| 1935262 | Maggie Viera Diaz | maggieviera153@gmail.com | |
| 1947841 | Maigualida Egllee Yepez Marcano | maigualidaeyepez@gmail.com | |
| 2038382 | Mara Velazquez Trinidad | mara.vlq2@hotmail.com | |
| 1892668 | Margarita Vega Vidro | margaritavega120261@gmail.com | |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | Magie.zambrana@gmail.com | |
| 1931283 | Maria B. Velazquez Felix | Unicornio2765@hotmail.com | |
| 2100235 | Maria Cristina Zayas Zayas | mzayaszayas64@gmail.com | |
| 2100235 | Maria Cristina Zayas Zayas | mzayaszayas64@gmail.com | |
| 1880569 | Maria De los A. Zavala Estrada | mzavala61@hotmail.com | |
| 2067089 | Maria De Los Angeles Velazquez Pola | sbenny016@gmail.com | |
| 1906945 | Maria de los Angeles Velazquez-Pola | sbenny016@gmail.com | |
| 1922231 | Maria de los Angeles Velez Rodriguez | maria.velezrodriquez@hotmail.com | |
| 2110465 | Maria del C. Vera Diaz | minve9@hotmail.com | |
| 576841 | María del Carmen Vega Sánchez | mvegas64@yahoo.com | |
| 2018576 | Maria del Pilar Villegas Couret | tiradogonzalezmaria@gmail.com | |
| 2087752 | MARIA DEL VEGA SANTANA | MANADELCVEGASANTAM@HOTMAIL.COM | |
| 1973270 | MARIA E. VELAZQUEZ | MARIA.VEL81@YAHOO.COM | |
| 1619020 | María E. Villanueva Torres | mevillanueva19@gmail.com | |
| 2060081 | MARIA I. VELEZ MARTINEZ | ivette1966@yahoo.com | |
| 2116946 | Maria J. Velez Barrola | pepita.yaum@yahoo.com | |
| 1951886 | Maria L. Ventura Torres | mventura@agricultura.pr.gov | |
| 1983317 | Maria M. Vera Saavedra | mariaverasaa@gmail.com | |
| 2049240 | Maria M. Vera Saavedra | mariaverasaa@gmail.com | |
| 2041950 | MARIA NITZA VENDRELL MANTILLA | NITZA.VENDRELL@GMAIL.COM | |
| 1585303 | MARIA R. VELEZ ROSADO | mvelez929@yahoo.com | |
| 1865755 | Maribel Velez Desarden | maribelvelez23105@gmail.com | |
| 1896588 | Maribel Velez Desarden | maribelvelez23105@gmail.com | |
| 2036439 | Maribel Velez Escobales | marygemi7@yahoo.com | |
| 1839368 | Marie J. Villaman Lacen | marie.villaman@hotmail.com | |
| 1880269 | Mariely Velazquez Cruz | mary-fes@hotmail.com | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | marilynvel@hotmail.com | |

Exhibit FP
170th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2132458 | Mario L. Vega Orozco | gidkv@yahoo.com | |
| 1898538 | Marisol Velez Figueroa | marislez71@gmail.com | |
| 1799337 | Marisol Vizcaya Ruiz | marisolvizcaya@hotmail.com | |
| 1920480 | Marta Luisa Velez Pacheco | MLVPACHECHO@GMAIL.COM | |
| 2025447 | Mary L. Vega Ramos | zulymar73@yahoo.com | |
| 1932386 | Marylex A. Ventura Valentin | mary798@yahoo.com | |
| 1914908 | Mayra Enid Velez Fournier | fournier2@yahoo.com | |
| 1972815 | Mayra I. Velisse Diaz Gueits | ramonnereida@gmail.com | |
| 1897695 | Mayra Vega Madera | mayravega890@gmail.com | |
| 1952641 | MERE L. VELAZQUEZ MORALES | MERE.VELAZQUEZ@YAHOO.COM | |
| 1651964 | Migdalia Velez Muniz | velezmigdalia@hotmail.com | |
| 1534809 | Migdalia Zayas Rodriguez | Migdaliaz28@gmail.com | |
| 2112927 | MIGUEL A VEGA MORALES | DeptCorrecion1966@gmail.com | |
| 1868542 | MIGUEL A VELAZQUEZ ARCE | velaquezarceMiguel@gmail.com | |
| 2127949 | Miguel A Vives Heyliger | jerry37000@gmail.com | |
| 2101320 | Miguel A. Vega Rivera | D.E.1966@gmail.com | P.P.R.1966@gmail.com |
| 1978230 | Miladys Velez Custodio | miladys6@yahoo.com | |
| 1986659 | Milaqros Velez Mercado | milyvelez1234@gmail.com | |
| 1879064 | Mildred Zayas Vega | m.zayas1260@gmail.com | |
| 1981940 | Monserrate Vega Rosado | m.rega.rosado@gmail.com | |
| 1835537 | Myriam Vega Hernandez | ediaz@municipiodepenuelas.com | |
| 1967878 | Natalia Milagros Zambrana Quintana | nataliaz11@hotmail.com | |
| 2021984 | Natalia Milagros Zambrana Quintana | nataliaz11@hotmail.com | |
| 597898 | NATALIA MILAGROS ZAMBRANA-QUINTANA | NATALIAZ11@HOTMAIL.COM | |
| 2081913 | NEREIDA VELAZQUEZ REYES | nereida204@gmail.com | |
| 1857981 | Nilda G. Velez Lugo | ninagv72@gmail.com | |
| 1834318 | NILDA R VICENTE AMARO | NILDAVICENTE895@GMAIL.COM | |
| 878900 | NIRSA L VEGA MENENDEZ | lizvega1@live.com | |
| 365646 | Nitza Vega Rodriguez | nitza8167@gmail.com | |
| 365646 | Nitza Vega Rodriguez | nitza8167@gmail.com | |
| 583906 | Nitza Vera Garcia | nitzaviera.nv@gmail.com | |
| 2022621 | Noangel Velazquez Montalvo | noangel.v@gmail.com | |

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2022621 | Noangel Velazquez Montalvo | noangel.v@gmail.com | |
| 1923411 | Noelia Zayas Moro | noeliazayasmoro@gmail.com | |
| 2081287 | Norlyana Enith Velazquez Apmte | N_enith312@hotmail.com | |
| 1914354 | Norma Velazquez Mercado | velazquez.norma.161@gmail.com | |
| 2051440 | Nydia E. Velez Sepulveda | nevelsep@yahoo.com | |
| 2093849 | Odra Yamilla Velez Chetrangolo | odradiare220@gmail.com | |
| 2127888 | Odra Yamilla Velez Chetrangolo | odradiarezzo@gmail.com | |
| 2067955 | OLGA E VELAZQUEZ NIEVES | JOHANNIEGONZALEZ@GMAIL.COM | |
| 1824635 | OLGA I. VEGA LUGO | OLGAVEGA593@GMAIL.COM | |
| 1966972 | Olga I. Velez Orta | avifigueroas-lares@gmail.com | |
| 1947664 | Olga I. Velez Padilla | ovelezpadilla@yahoo.com | |
| 1974665 | Olga I. Velez Padilla | ovelezpadilla@yahoo.com | |
| 732996 | OMAYRA VEGA MALDONADO | omayravega11@gmail.com | |
| 732996 | OMAYRA VEGA MALDONADO | omayravega11@gmail.com | |
| 1878920 | Onelia Vicente Olmeda | jyjslm6112@gmail.com | |
| 2035442 | Orlando Velez Rodriguez | ritavelez011@gmail.com | |
| 1886207 | Orlando Villarrubia Sanchez | julianavc.94@gmail.com | |
| 2149687 | Orlando Zayas Colon | zzayas1984@gmail.com | |
| 2091259 | Pablo A Velez Valedon | machelero23@hotmail.com | |
| 2089178 | PABLO A. VELEZ VALEDON | MACHETERO23@HOTMAIL.COM | |
| 2120718 | Rafael A Velazquez Luciano | rafaelvelazquez1946@gmail.com | |
| 1994865 | Rafael A. Velazquez Luciano | rafaelvelazquez1946@gmail.com | |
| 2021800 | Rafael A. Velez Duque | tamara_daj@yahoo.com | |
| 1837127 | RAFAEL JOSE ZAYAS TIRU | zayasrafael578@yahoo.com | |
| 1137810 | RAMONA VELEZ PEREZ | reyegeo@hotmail.com | |
| 1902326 | Raquel M. Vicens Gonzalez | raquelvicens@yahoo.com | |
| 579582 | RAUL VELAZQUEZ TORRES | SONIAECHE21@YAHOO.COM | |
| 2136280 | Reinaldo Vega Perez | reinaldovega@live.com | |
| 1876595 | Rosa M Velazquez Lopez | yanira.colon@live.com | |
| 580998 | ROSA M. VELEZ GONZALEZ | velezrosam@gmail.com | |
| 598542 | ROSA ZAYAS GRAVE | Cinderela2521@gmail.com | |
| 1951244 | Rosario Velez Rivera | RLVJ@hotmail.com | |

Exhibit FP
170th Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2021545 | Rosario Verdejo Santana | rosarioverdejo123@gmail.com | |
| 1634096 | Sandra A. Zeno Serrano | SZeno_24@yahoo.com | |
| 2008311 | SANDRA VELEZ NIEVES | velezsandra120@gmail.com | |
| 2051057 | SAYEED MANUEL VEGA SMITH | MANUELVEGAPR@GMAIL.COM | |
| 1818660 | Sheila Velez Rivera | rosariov_1230@yahoo.com | |
| 2127072 | Silkia Y Velez Ortiz | maestravictonoso@yahoo.com | |
| 1956755 | Sol Marie Velazquez Cruz | solmarie1978@hotmail.com | |
| 2044649 | Sonia Esther Velez Soto | velezsotosonia@gmail.com | |
| 1851057 | Sonia Vega Perez | orgulloboricua@coqui.net | |
| 2134194 | Susan Villafane | susanvillafane@gmail.com | |
| 828918 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com.mx | |
| 2116352 | Teresa Velazquez Valdes | tere.velazquez@yahoo.com | |
| 1918958 | Ursula Meliza Velazquez Alicea | ursula_meliza@hotmail.com | |
| 575303 | VEGA HERNANDEZ, AMARILIS | Vmarilis1115@Gmail.com | |
| 938727 | Vicente Villegas Laboy | vicentevillegas@msn.com | |
| 1790591 | VICTOR M VEGUILLA FIGUEROA | vicman6807@gmail.com | |
| 1920006 | Victor Mario Velez Sanjurjo | mariovelezylosclasicos@gmail.com | |
| 2039230 | Victor Mario Velez Sanjurjo | mariovelezylosclasicos@gmail.com | |
| 1978031 | Victor Velez Quinones | aldahondoruth@yahoo.com | |
| 1788829 | VICTOR VELEZ RODRIGUEZ | victorvelezrodz@gmail.com | |
| 1775192 | VIDAL VILLEGAS GARCIA | vidalvillegas3@gmail.com | |
| 1822910 | VIRGEN ADRIA VELEZ TORRES | virgenvlz@yahoo.com | |
| 1882364 | Virgen Adria Velez Torres | virgenvlz@yahoo.com | |
| 1834674 | Virgen Milagros Velez Torres | vmvelezt@gmail.com | |
| 1931088 | Virgen Milagros Velez Torres | vmvelezt@gmail.com | |
| 2126428 | Virgen Milagros Velez Torres | vmvelezt@gmail.com | |
| 1847792 | WALDEMAR VEGA RAMIREZ | waldemarv6@gmail.com | |
| 2048200 | Waldemar Vega Ramirez | waldemarv6@gmail.com | |
| 2075899 | Wanda I. Velazquez Milan | Wvelazquez524@yahoo.com | |
| 1784778 | Wanda I. Vila Perez | vila.wanda@yahoo.com | |
| 1908000 | WANDA IVETTE VELEZ MARTINEZ | JJAANDINO@GMAIL.COM | |
| 1966827 | Wanda Ivette Velez Martinez | jjaandino@gmail.com | |

Exhibit FP

170th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2135251 | Wanda M Zayas Arce | wzayas_56093@yahoo.com | |
| 1772329 | Wendell Vega Sagardia | wendelvegafvp@gmail.com | |
| 1797505 | Wendell Vega Sagardia | wendelvegafvp@gmail.com | |
| 1731210 | Wilberto Vidro Santiago | wilberto654@gmail.com | |
| 1102763 | WILFREDO RAMOS GUZMAN | Wilf-ramos@hotmail.com | |
| 1700078 | WILFREDO VEGA HENCHYS | WILFREDOVEGA34@GMAIL.COM | |
| 2092837 | Wilnelia Velazquez Heredia | sunflowerpr2014@gmail.com | |
| 1842904 | Xaymara Villamides Gonzalez | xaymaravillamides31@gmail.com | |
| 1753482 | YAITZA E VEGA MENDEZ | YAITZA_V@YAHOO.COM | |
| 1763187 | YAITZA E VEGA MENDEZ | yaitza_v@yahoo.com | |
| 1640110 | Yaitza E Vega Méndez | yaitza_v@yahoo.com | |
| 595203 | Yamelis Velazquez Ortiz | velazquez014@hotmail.com | |
| 2040891 | YESSICA MARIA VIDAL PEREZ | vidal.yessica@yahoo.com | |
| 1903933 | Yolanda Virola Cruz | virolayolanda@gmail.com | |
| 1992761 | Yolanda Virola Cruz | virolayolanda@gmail.com | |
| 1936492 | Yolonda Rosa Zayas Reyes | yolondazayas1964@gmail.com | |
| 1941935 | YVONNE VELEZ COQUIAS | yvoanthony@live.com | |
| 2042109 | Zinnia ZAMBRANA CRUZ | zambranazinnia@gmail.com | |
| 2123844 | Zoraida Velez Sanchez | zoraidavelez7@gmail.com | |
| 1967073 | Zuleyma Velez Collazo | zuleymavelez@gmail.com | |
| 1946436 | Zullymar Velez Llantin | zullymar.velez@gmail.com | |

**Exhibit FQ**

Exhibit FO

171st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1869524 | Ada E Gonzalez Acevedo | adaegonzalez5@hotmail.com | |
| 1896377 | Ada Rivera Nieves | c.moraquesada@yahoo.com | |
| 1951384 | Ada Rivera Nieves | c.moraquesada@yahoo.com | |
| 1967110 | Ada Rivera Nieves | c.moraquesada@yahoo.com | |
| 1988463 | Ada Rivera Nieves | c.moraquesada@yahoo.com | |
| 1994807 | Ada Rivera Nieves | c.moraquesada@yahoo.com | c.moraquesa@yahoo.com |
| 1895210 | ADALBERTO GONZALEZ MORENO | YARELIZGONZALEZVERA@YAHOO.COM | |
| 661761 | ADALBERTO GONZALEZ MORENO | yarelizgonzalezvera@yahoo.com | |
| 1634507 | Adenese Pena Caraballo | adenesepena17@gmail.com | |
| 2145754 | Afortunado Sanchez Laboy | julitoalex@icloud.com | |
| 1561066 | Aida Griselle Colon Alvarado | agc-59@hotmail.com | |
| 1764208 | Aida I Martinez | martinezjimenez_ivette@yahoo.com | |
| 2120846 | Aida I. Flores Perez | gretzam@hotmail.com | |
| 1988677 | Aida M. Rodriguez Quintero | cucarodriguez207@gmail.com | cucarodriguezz07@gmail.com |
| 1598427 | Aidalis Rivera Quinones | lissy153@yahoo.com | |
| 1673953 | Aileen Michelle Velazquez Pagan | velazquezaileen096@gmail.com | |
| 1873282 | Aitza Cepeda Beltran | aitzacepeda5@gmail.com | |
| 1610484 | Aixa Martinez Claudio | jaixa88@yahoo.com | |
| 2039890 | Alberto Torres Flores | alberto_trrs@yahoo.com | |
| 1993497 | Alejandrino Reyes Colon | areyes0274@yahoo.com | |
| 1998731 | Alejandro Rodil Candamo | alejandrorodil@gmail.com | |
| 310439 | Alex Martinez Mendez | jenjamunatelex10@yahoo.com | |
| 1631019 | Alexander Gonzalez Santiago | irg@roldanlawpr.com | |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM | |
| 1628945 | Alicia Gonzalez Roldan | gonzajuny@yahoo.com | |
| 1616216 | Amarelis Pizarro Perez | marelis38@gmail.com | |
| 2052647 | AMARYLLIS OCASIO RIVERA | chrismaproc56@gmail.com | |
| 2087760 | Amparo Figueroa Torres | amparo.figueroa56@gmail.com | |
| 1944354 | Ana L. Colon Nazario | lizbetbcostas@gmail.com | |
| 1844554 | Ana L. Lopez Sanchez | angelissima.pr@gmail.com | |
| 22698 | ANA LETICIA MULERO PORTELA | ana.mulero@upr.edu | |
| 840663 | ANA P CRUZ VELEZ | anapaulinacruzvelez@yahoo.com | |
| 1719299 | Ana Rosa Gonzalez Nieves | yamalizburgos_2@hotmail.com | |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | angelo2750@yahoo.com | |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | ff_291@live.com | |
| 942451 | ANGEL DIAZ SUAREZ | dcolonrodz@yahoo.com | |



Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2148870 | Angel F. Roman Diaz | iveyjose@yahoo.com | |
| 25857 | ANGEL L. RIVERA CONCEPCION | gdmdcalendurio@yahoo.com | |
| 25857 | ANGEL L. RIVERA CONCEPCION | gdmdcalendurio@yahoo.com | |
| 2140731 | Angel M Rivera Casiano | angelmriveracasiano@gmail.com | |
| 1823073 | Angelica Canini Torres | angelica.canini@upr.edu | |
| 1653961 | ANGELICA MARTINEZ PEREZ | amperez@dcr.pr.gov | |
| 1168362 | Angelina Santana Algarin | Jevi777@yahoo.com | |
| 1168362 | Angelina Santana Algarin | Jevi777@yahoo.com | |
| 1647742 | Anibal Alvarez Medina | aalvarez6219@yahoo.com | |
| 1644848 | ANNETTE SANJURJO CARRILLO | ANAVANE12@YAHOO.COM | |
| 1492157 | ANTONIA COLON VAZQUEZ | mariadelmarcolon@hotmail.com | |
| 1966456 | Antonia Delgado Gonzalez | josean.soberal@gmail.com | |
| 1984034 | Antonia Delgado Gonzalez | josean.soberal@gmail.com | |
| 1722623 | Aracelis Santiago Mendez | aracelissantiago29@gmail.com | |
| 1620635 | ARELIS MARRERO RODRIGUEZ | ARELISM@GMAIL.COM | |
| 2035461 | Arlene Aponte Zapata | ladyatfaz1@yahoo.com | |
| 2149485 | Armando Cardona Soto | armando41cardona@yahoo.com | |
| 1674471 | Arsenio Santana Irene | emaconsejera@hotmail.com | |
| 2052433 | Aurea E Franqui Roman | sulyrf@gmail.com | |
| 1988044 | Aurea E. Franqui Roman | sulyrf@gmail.com | |
| 1748861 | Aurea L. Velazquez Negron | indialatinapr@hotmail.com | |
| 961389 | AUREA PEREZ PENA | auryestherperez@gmail.com | |
| 2010092 | Avles Fred Luis Manuel | LCDOComacho@yahoo.com | |
| 401346 | Bayoan Perez Cruz | carterokrazy@hotmail.com | |
| 1879160 | BEAMINA MARIANI MARTINEZ | JUANGUILFU@GMAIL.COM | |
| 1319347 | BEATRIZ LAMOURT | lamourt484@yahoo.com | |
| 1976401 | BEATRIZ LAMOURT | lamourt484@yahoo.com | |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BELLYANETTE@YAHOO.COM | |
| 51631 | BERTA GONZALEZ RODRIGUEZ | BGONZRODZ@YAHOO.COM | |
| 1319732 | BETSY A MARTINEZ CARMONA | betsymima67@gmail.com | |
| 1173609 | Betty D Garcia Guzman | bettydgarcia@yahoo.com | |
| 1719903 | BETTY OLMEDA MARQUEZ | olmeda.betty@gmail.com | |
| 1630900 | Betty Ramos Rodriguez | bettyriveraymail@yahoo.com | |
| 2126475 | Betzaida Colon Colon | betzaidacc07@gmail.com | |
| 1689203 | Betzaida Cosme Roque | betzaida.cosme@familia.pr.gov | |
| 1635088 | Beverly Delgado Graulau | bevedelgado59@gmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1174379 | BRAULIO RAFAEL JIMENEZ MARTINEZ | brauliojimenez493@yahoo.com | |
| 2037556 | Brenda I. Pagan Jimenez | paganbrenda@hotmail.com | |
| 2111231 | Brenda L. Ruiz Hernandez | b_ruizhernandez@yahoo.com | |
| 1421862 | BRENDA L. SANTIAGO | melba_dz@hotmail.com | |
| 1876760 | Brunilda I. Castro Rios | hipatierios@yahoo.com | |
| 1965250 | Brunilda Ivelisse Castro Rios | hipatichios@yahoo.com | |
| 1896899 | Candida L. Canedo Laboy | ccanedolaboy@gmail.com | |
| 1567716 | Carlos D Rivera Gerena | yeisha9597@yahoo.com | |
| 965807 | CARLOS GARCIA GARCIA | lilliammaldonado39@gmail.com | |
| 2140881 | Carlos Garcia Ortiz | garcia_0623@yahoo.com | |
| 1178355 | CARLOS PEREZ MARTINEZ | cperezmartinez99@yahoo.com | |
| 1573260 | Carlos R Quinones Sule | crq1958@gmail.com | |
| 1738129 | CARLOS RAMOS GARCIA | carlosramos7747@gmail.com | |
| 2022465 | Carmen A. Santana Vega | titaaccta@gmail.com | |
| 888414 | CARMEN ALSINA CARTAGENA | milagros_alsina@hotmail.com | |
| 888414 | CARMEN ALSINA CARTAGENA | milagros_alsina@hotmail.com | |
| 1721974 | Carmen Colón | colncarmen108@yahoo.com | |
| 968896 | CARMEN D DIAZ MIRANDA | chiquitin_60@yahoo.com | |
| 2105147 | CARMEN E. SOSA LLITERAS | sosalc@gmail.com | |
| 1807170 | Carmen H Tirado Pineiro | carmenh.tirado@gmail.com | |
| 2023046 | Carmen H. Tirado Pineiro | carmenh.tirado@gmail.com | |
| 1778231 | Carmen I. Garcia Narvaez | kmy290167@gmail.com | |
| 1745991 | Carmen J Cruz Guzman | mcl4326@gmail.com | |
| 626662 | CARMEN J MARTINEZ MADERA | munecacm@gmail.com | |
| 1181156 | CARMEN J RIVERA PEREZ | EIDAYAMINA@GMAIL.COM | |
| 1703357 | Carmen M Gonzalez Nieves | yamalizburgos_2@hotmail.com | |
| 1908669 | Carmen O. Cordero Acevedo | carmencordero1219@gmail.com | |
| 1837593 | Carmen R Lugo Bravo | ABUROSY@GMAIL.COM | |
| 1723515 | Carmen Rodriguez Morales | crodriguez_1617@hotmail.com | |
| 1817974 | Carmenelisa Perez-Kudzma | carmenelisa@pklaw.law | |
| 78032 | CARRASCO DAVILA, CARLOS | carlos_pv2@yahoo.com | |
| 629897 | CECILIA JAMES SOTO | supervisoredfi@gmail.com | |
| 1610176 | CELSO G. PEREZ VELAZQUEZ | oslec75@yahoo.com | |
| 1418974 | CEPEDA WANAGET, CARABALLO | dlbazan79@gmail.com | |
| 2025061 | CESAR ISAI ACEVEDO RIVERA | cacevedoemhk3@yahoo.com | |
| 1702013 | Christie Rodriguez Rohena | kamandula_cc@hotmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1185045 | CHRISTINE FELICIANO MARTINEZ | christine_0155@hotmail.com | |
| 91784 | CINTYA REY BERRIOS | CINTYA.REY@HOTMAIL.COM | |
| 460286 | CLARIBEL RIVERA TORRES | CLARIBELRIVERA7@GMAIL.COM | |
| 1884660 | Connie G. Arias Olivieri | conniearias52@gmail.com | |
| 1974376 | Connie G. Arias Olivieri | conniearias52@gmail.com | |
| 2128845 | Consejo De Titulares Ventanas Al Valle | INFO@PPGPR.com | |
| 1481369 | CONY J. GERMAN PERÉZ | co_ny_j1@hotmail.com | conyjossette@icloud.com |
| 942765 | COOP AC YABUCOENA | rgutierrez@yabucoop.com | |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com | |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com | |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | clirpm@hotmail.com | |
| 2142825 | Cynthia Ann Diaz Rodriguez | fvargasleyro2016@gmail.com | |
| 634610 | CYNTHIA I. CRUZ SANTIAGO | CYNTHIA.IDALIZ@YAHOO.COM | |
| 1581132 | Cynthia Oquendo Tirado | cindyoguendo8@gmail.com | |
| 1716283 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com | |
| 1383862 | DAHIANA MARTI LOPEZ | dahianamarti19@outlook.com | |
| 1588162 | Dahiana Marti Lopez | dahianamarti19@outlook.com | |
| 1610947 | Dalia Montalbán Laureano | dalia251977@hotmail.com | |
| 2053296 | Damaris Alvarez | damarisa59@yahoo.com | |
| 1950055 | DAMARIS CARRERO MARTINEZ | DAMABETOVEN@GMAIL.COM | |
| 1769024 | Damaris De Leon Irizarry | damaris1474@yahoo.com | |
| 1647346 | Damaris Diaz Perez | alberdam2000@yahoo.com | |
| 2099650 | Damiano Cataldi Maintenance Services | icastro@alblegal.net | |
| 1720798 | Danerys Cortes Torres | daneryscortes26@gmail.com | |
| 2130985 | David Flores Diaz | jowelflores85@gmail.com | |
| 2069758 | David Velazquez Soto | davidvelazquez665@gmail.com | |
| 125985 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com | |
| 1881562 | Delia I. Torres Ortas | dt594992@gmail.com | |
| 2121731 | Denisse Munoz Gonzalez | deravimunoz203@hotmail.com | |
| 1735011 | Diana Esther Rodriguez Lopez | adrenocortiotropica1@hotmail.com | |
| 1757374 | Diana Figueroa | dfigueroa9497@gmail.com | |
| 2030107 | Diana I. Fernandez Pagan | difernandez@salud.pr.gov | |
| 1639566 | DIMARIES HEREDIA PEREZ | cusa001@gmail.com | |
| 2116328 | Dinorah Pardo Zapata | dpardo1312@yahoo.com | |
| 2096487 | Dominga Acevedo Garcia | hectorpedrosa@gmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | maritza.gonzalez@upr.edu | |
| 1609949 | Doris Colon | dorisjcolon2@yahoo.com | |
| 144445 | Doris L Rosas Marrero | rosasdorislizzette@gmail.com | |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com | |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | duamel@live.com | |
| 264024 | Edgardo II Lebron Galvez | EGGIE_11@YAHOO.COM | |
| 1666797 | Edgardo Ramos Alvarez | cardenaleslares@gmail.com | |
| 1532464 | Edrasail Cuevas Acevedo | edrasail@icloud.com | |
| 1803309 | Eduardo Quinones Juarbe | eduardoquinonez@yahoo.com | |
| 2126342 | Eduardo Santiago Ortiz | ejso30@hotmail.com | |
| 2073343 | Edwin Irizarry Perez | edwinpr1765@hotmail.com | |
| 1710679 | EDWIN LUZUNARI SANCHEZ | ivansantell@aol.com | |
| 1747802 | EDWIN S. BURGOS ALVIRA | myrna.roman@acueductospr.com | |
| 1743574 | EDWIN S. ROMAN MARTINEZ | edwin_roman57@yahoo.com | |
| 2018231 | Edwin Torres Morales | polloiron28@yahoo.com | |
| 1654244 | Efrain Rodriguez Gonzalez | felicianom2022@gmail.com | |
| 2095089 | ELBA L. BERRIOS MARTIN | berrios.elba@gmail.com | |
| 1945898 | Elba L. Lopez Lopez | lopezelba77@yahoo.com | |
| 1945898 | Elba L. Lopez Lopez | lopezelba77@yahoo.com | |
| 576321 | Eliezer Vega Reyes | dlbazan79@gmail.com | |
| 576321 | Eliezer Vega Reyes | dlbazan79@gmail.com | |
| 1648399 | Elina Mendoza Soto | elinamendoza55@gmail.com | |
| 1967656 | Elisa Perez Pabon | elisa.perezpabon@yahoo.com | |
| 1792584 | ELIZABETH AGOSTO MANSO | EANIANSO1961@GMAIL.COM | |
| 1694702 | Elizabeth Carrasquillo Cruz | dyneishka1_pr@yahoo.com | |
| 2109407 | Elizabeth Cintron Vega | ecintronv@yahoo.com | |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | dicomargonzalez202@gmail.com | |
| 1735039 | Elizabeth Soto Ramos | elizabethsoto08162@gmail.com | |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | e.vazquez25@yahoo.com | |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | e.vazquez25@yahoo.com | |
| 1972953 | ELSA M LEON TORRES | eleontorres1961@gmail.com | |
| 1972953 | ELSA M LEON TORRES | eleontorres1961@gmail.com | |
| 986742 | ELSA M. MESTRE RIVERA | emestre@cooplaspiedras.com | |
| 1694705 | Elsa Mendez Cardona | emendez90@hotmail.com | |
| 1670139 | Elsie Rivera Perez | elsieriveraperez52@gmail.com | |
| 2027028 | Elsie Sorto Serrano | elsiesoto1957@gmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1597564 | Elvin O. Almodovar Gonzalez | carmendeliagarcia@yahoo.com | |
| 1767877 | Emerita Roman Rosario | meryroman05@hotmail.com | |
| 1690437 | Eneida M. Gonzalez Perez | eneidagonzales1961@outlook.es | |
| 1859412 | ENID ALGEA SERRANO | alexmueca.vice74@gmail.com | |
| 2119196 | ENID COLON TORRES | PITIRRE1613@GMAIL.COM | |
| 1648343 | Euclides Burgos Garcia | aracelisg19@gmail.com | |
| 1880188 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 1979449 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 1993803 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 2009990 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 2041992 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 2102766 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 1979449 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 1993803 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 2009990 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 2102766 | Eva M. Ramirez Irizarry | magalyramirez2020@gmail.com | |
| 2127426 | Evelyn Concepcion Nazario Jusino | peliroja14k2000.en@gmail.com | |
| 1636492 | EVELYN DIAZ RODRIGUEZ | EDIAZRODRIGUEZ17@GMAIL.COM | |
| 1805868 | Evelyn Gonzalez Ramos | jjlopezpacheco@hotmail.com | |
| 1716925 | Evelyn Ortiz Nolasco | evelynortiz35@yahoo.com | |
| 2059010 | EVELYN ROMAN PARRILLA | eveline.ern@gmail.com | |
| 1572885 | EVELYN VIRGINIA COLON HERNANDEZ | ecolon68.ec@gmail.com | |
| 1919033 | Evenilda Nieves Cordero | evenildanieves@gmail.com | |
| 165061 | FELIX M ALVAREZ CARRION | VIZCARRONDOLAW@HOTMAIL.COM | |
| 165060 | FELIX M. ALVAREZ CARRION | JOHNDONATO840@HOTMAIL.COM | VIZCARRONDOLAW@HOTMAIL.COM |
| 1497831 | Felton J Bruno Vazquez | damarisvazquezpadilla@gmail.com | |
| 1733982 | Fernando Delgado-Sellas | ferdel@gmail.com | ferndl@aol.com |
| 1744737 | Fernando Guadalupe Bermudez | guadalupefernando@gmail.com | |
| 1901487 | FERNANDO Y GARCIA SIERRA | fernandogarciaed2334@gmail.com | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.co | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.com | |
| 2148638 | Frances Isabel Toro Melendez | ftoropr38@yahoo.com | |
| 2139121 | Frances Piñeiro Marquez | isa6864@yahoo.com | |
| 2010164 | FRANCISCO CORREA ROSADO | franjo_cora@yahoo.com | |
| 1732232 | Francisco Rafael Febus Santini | agierbolini@live.com | |
| 1969642 | FRANK PEREZ CHEVRES | LYDIAGARCIA2010@HOTMAIL.COM | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1629019 | G.O.R | vicrivera01@yahoo.com | |
| 770487 | GABRIEL STERLING RAMOS | bestacclm@prtc.net | sterlingbodypartsinc.@gmail.com |
| 2143902 | Gamalier Torres Sanchez | glennys1@hotmail.com | |
| 1788705 | Geralys E Muniz Rivera | geralysmuniz@yahoo.com | |
| 2062189 | GERARDO FIGUEROA SANTOS | GIFIGUEROA@DTOP.GOV.PR | G1FIGUEROA@DTOP.GOV.PR |
| 1549274 | Gilbert Flores Irizarry | gflores00780@gmail.com | |
| 1209331 | Gilberto Mieles Ortiz | gmieles581@gmail.com | |
| 2149677 | Gilberto Ramos Lebron | veleznoemi@hotmail.com | |
| 1334271 | GILDRED ALEJANDRO RIVERA | garyelimilt@gmail.com | |
| 1736244 | GILDRED ALEJANDRO RIVERA | GARYELIMILT@GMAIL.COM | |
| 854269 | GINA A QUINONES MONTALVO | QUINONESLINY@GMAIL.COM | |
| 2077667 | Gisela Martinez Santes | giselams@gmail.com | griselams@gmail.com |
| 2096262 | Gisela Martinez Santos | giselams@gmail.com | |
| 2016977 | Gladys E Perez Ocasio | glaperez@aol.com | |
| 1588308 | GLADYS O GONZALEZ VALLES | gonzalezgpr6@yahoo.com | |
| 1394377 | GLADYS OCASIO GUADALUPE | torolawoffice@gmail.com | |
| 1628757 | Glency Figueroa Fraticelli | glencyff@yahoo.com | |
| 1677724 | GLORIA E DE JESUS CORREA | GLORIASESORAESC57@GMAIL.COM | |
| 1000073 | GLORIA E TORRES NEGRON | megagloriapr@yahoo.com | |
| 196581 | GLORIA G. GONZALEZ BORRERO | glendagonzalez656@gmail.com | |
| 2038440 | Gloria G. Gonzalez Borrero | glendagonzalez656@gmail.com | |
| 2014681 | GLORIA L GONZALEZ DELGADO | yashibryan@hotmail.com | |
| 198699 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACAA.PR.GOV | |
| 1639896 | Grisselle Caamano Melendez | grisselle63@yahoo.com | |
| 1577459 | Gustavo A. Sánchez De Alba | tasometodista@gmail.com | |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | grubertemaldonado@pucpr.edu | |
| 1752756 | Guzman Perez, Ides L | ilguzman826@gmail.com | |
| 1768734 | Harry Colon Collazo | h.francisco121899@gmail.com | |
| 2157065 | Harry Lopez Alvarez | real07.hl@gmail.com | |
| 1002090 | HARRY OLIVERA OLIVERA | hwopr@hotmail.com | |
| 1690065 | Harry Osirio Cirino | osorioh71@hotmail.com | |
| 1690065 | Harry Osirio Cirino | osorioh71@hotmail.com | |
| 2141817 | Harry Rivera Torres | HarryRiveraHT1948@yahoo.com | |
| 864034 | HECTOR H RIVERA-GIERBOLINI | hrivera2007@gmail.com | |
| 2053437 | Hector I. Vega Rio Llano | chaparrito_boricua@hotmail.com | |
| 1983575 | Hector I. Vega Rio Llanos | chaparrito_boricua@hotmail.com | |

Exhibit FO

171st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2015358 | Hector I. Vega Rio Llanos | chaparrito_boricua@hotmail.com | |
| 1599517 | HECTOR LUIS COLON LEFEBRE | colonhectorl78@gmail.com | |
| 1866805 | HECTOR M. ROLDAN RAMOS | MRROLDAN29@GMAIL.COM | |
| 1671387 | Hector R Vazquez Rivera | hectorrvazquez1@gmail.com | |
| 1592933 | Helen Cruz Galaria | bernie_100@hotmail.com | |
| 2025302 | Hilda Nieves Hernández | hilda.nieves14@gmail.com | |
| 1797311 | Hilda R Torres Morales | rotinvier@gmail.com | |
| 943219 | HUMBERTO SEGARRA VAZQUEZ | humbertosegarra@gmail.com | |
| 2133762 | Ibaura Encarnacion Colon | lopeschroeder@gmail.com | |
| 1420562 | ILIANA MELENDEZ MORALES | abauza0418@yahoo.com | |
| 809432 | ILSA PAGAN BELTRAN | ilsarpagan@gmail.com | |
| 1510691 | Ines M Marichal Rivera | santiagomaritere@yahoo.com | |
| 1496216 | IRIS G GARCIA MELENDEZ | yigarci@gmail.com | |
| 1739010 | Irma I. Rivera Maldonado | IRMARYS0379@GMAIL.COM | |
| 1911170 | IRMA J RIOS RAMOS | VELAZQUEZARCEMIGUEL@GMAIL.COM | |
| 2081489 | Ivan F. Arce Lopez | arceivan@icloud.com | |
| 2095170 | Ivan J. Morales Rosario | ivanyamil_2@hotmail.com | |
| 1668546 | Ivan Tomas Dones Sanchez | hdones@gmail.com | |
| 2123259 | Ivelisse Rivera Gonzalez | ivelisserivera79@hotmail.com | |
| 1700662 | IVETTE RIVERA GONZALEZ | ivetterivera@gmail.com | |
| 1696096 | Ivette Rivera Rivera | ivetterivera55@yahoo.com | |
| 1725228 | Ivette Y. Otero Colon | Pochakka2003@yahoo.com | |
| 1775112 | Ivonne M. Betancourt Vázquez | boncy40@live.com | |
| 1605245 | Ivonne Marin Burgos | maestra0712@hotmail.com | |
| 1677711 | J.V.C. | vicrivera01@yahoo.com | |
| 1676885 | Jackeline Gonzalez Caban | ykcaj12@yahoo.com | |
| 234819 | JAIME O. VAZQUEZ RIVERA | roldangonzalezpr@yahoo.com | irg@roldanlawpr.com |
| 1670055 | Janet Figueroa Pineiro | tenajfig@gmail.com | |
| 675048 | JANET SANTIAGO MALDONADO | janet_Sntg@yahoo.com | |
| 2066605 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com | |
| 2066605 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com | |
| 783661 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com | |
| 235634 | JANNETTE HERNANDEZ MENDEZ | irg@roldanlawpr.com | |
| 1224398 | JAVIER CASTRO CASTRO | javycc.jc@gmail.com | |
| 1224398 | JAVIER CASTRO CASTRO | javycc.jc@gmail.com | |
| 1419357 | JAVIER CRUZ CARABALLO | erasmorodriguez10@live.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 1840047 | JAVIER CRUZ DELGADO | javierloc779@gmail.com | |
| 943327 | JAVIER FIGUEROA SANTIAGO | pm_4003@yahoo.com | |
| 236204 | JAVIER GARCIA SANTIAGO | javiergarcias449@yahoo.com | |
| 1567487 | Javier Mendez Jimenez | javiermendez51.jm@gmail.com | |
| 237068 | JEANNETTE PENA CONCEPCION | penajiny3@gmail.com | |
| 207198 | Jennifer Gracia Bermudez | jennifergracia15@gmail.com | |
| 1701518 | Jessica Figueroa Delgado | jessifig23@gmail.com | |
| 1593540 | Jesus J. Cruz Lebron | liccruz200@hotmail.com | |
| 238864 | JESUS OLIVERAS MARTINEZ | alvareznegronj@yahoo.com | |
| 1609816 | Joan Robles Agosto | joanrobles1978@gmail.com | |
| 1650002 | Joel M. Chinea Merced | joelchinea@gmail.com | |
| 1655585 | Joel M. Chinea Merced | joelchinea@mail.com | |
| 1678082 | Johanna L Sierra Acosta | johann_liz@yahoo.com | |
| 168380 | JOHANNES FESHOLD ROSA | johannesfeshold@gmail.com | |
| 168380 | JOHANNES FESHOLD ROSA | johannesfeshold@gmail.com | |
| 1727049 | Johannys Vega Martinez | johannys.paris@yahoo.com | |
| 242438 | JOHN DONATO OLIVENCIA | vizcarrondolaw@hotmail.com | johndonato840@hotmail.com |
| 1475519 | Johnny Rivera Lebron | ivetteamaro787@gmail.com | yvicruz787@gmail.com |
| 1517625 | Jonatan Rosado | jrosado.725@gmail.com | |
| 1633930 | Jonathan Vargas Semidey | jvargas17@policia.pr.gov | |
| 243560 | JORGE BATISTA FLORES | irg@roldonlawpr.com | |
| 1974956 | Jorge David Rosa Cruz | oneris2004@yahoo.com | |
| 2013575 | Jorge L. Martinez Echeuarria | JorgeMartinez7579@gmail.com | |
| 948031 | Jorge L. Morales Torres | jmorales1833@gmial.com | |
| 1422800 | JORGE MENDEZ COTTO | ecopresidente06@gmail.com | |
| 2016158 | JORGE R MUNIZ SANTIAGO | SOARPUERTORICO@GMAIL.COM | |
| 2065430 | Jorge W. Cordero Hernandez | jorgech1956@gmail.com | |
| 2083780 | Jorge W. Cordero Hernandez | jorgech1956@gmail.com | |
| 1876693 | JOSE A BOSQUE PEREZ | JABOSQUE@AOL.COM | |
| 245162 | JOSE A DE JESUS PENA | jose.dejesus.@hacienda.pr.gov | |
| 1983990 | Jose A. Colon Miranda | joseantmaria@hotmail.com | |
| 681932 | JOSE A. PEREZ CABRERA | olerum9760@gmail.com | |
| 2153954 | Jose A. Santiago Aponte | joseangelsantiago1234@gmail.com | |
| 2072767 | JOSE E BAEZ MARTINEZ-RADIO | JOSEBAEZ@CAPR.ORG | |
| 1967799 | JOSE E LEFEBRE ECHEVARRIA | JLEFEBRE66@GMAIL.COM | |
| 1503506 | Jose Escalera Geigel | jescalera365@gmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com | |
| 2146752 | Jose Ivan Navas Torres | elfuegocabdela77@gmail.com | |
| 1618957 | Jose L Archeval Rodriguez | archeval999@hotmail.com | |
| 1684069 | JOSE L GONZALEZ CALVENTY | carmen13339@gmail.com | |
| 1505664 | Jose Luis Richard Perez | Jean_3418@gmail.com | |
| 1643994 | Jose M Rios Perez | jmriosperez@yahoo.com | |
| 2019481 | Jose Miguel Gonzalez-Nieves | jmgonzal225@gmail.com | |
| 1646206 | JOSE R. ROMAN RUIZ | josrom23@yahoo.com | |
| 943481 | JOSE ROMERO QUINONES | 201mery201@gmail.com | |
| 2141021 | Jose Santiago | casper256tbb@gmail.com | |
| 1672912 | Jose Vazquez Rodriguez | josevazquez53@gmail.com | |
| 1640484 | Josefina Delgado Oquendo | delgadoojos@gmail.com | |
| 688184 | JOSEFINA L. ECHEVARRIA MIRABAL | LOYDAR82@GMAIL.COM | |
| 1945547 | Josefina Pacheco Benvenutti | loshijosdebelgica@gmail.com | |
| 1590043 | Josue Figueroa Ortiz | slausell@gmail.com | |
| 1688843 | Josue R Garcia Santiago | jowie7722@yahoo.com | |
| 2054126 | JUAN A GARCIA NAZARIO | JUANGARCIA9797@GMAIL.COM | |
| 2054126 | JUAN A GARCIA NAZARIO | juangarcia9797@gmail.com | |
| 2147429 | Juan A. Rodriguez Hernandez | andezro575@gmail.com | |
| 2140971 | Juan Carlos Garcia Rodriguez | garcia_0623@yahoo.com | |
| 2035384 | Juan Rodriguez Cruz | haydeeyjuan@yahoo.com | |
| 2110477 | Juan S. Galarza Vazquez | melissetroche@gmail.com | |
| 1563414 | Juana M. Arroyo Menay | arroyomenay54122@gmail.com | |
| 1598096 | Julia C. Melendez Alvardo | celesteatabex@gmail.com | |
| 1749425 | Julio C. De Jesus Colon | Juliodj18@gmail.com | |
| 1803734 | JULIO E LASALLE RAMOS | Juliolassalle2004@yahoo.com | |
| 2157486 | Julio E. Londro Gonzalez | landrojulin12345@gmail.com | |
| 1508103 | Julissa Morales Melendez | cruzriveraabogado@gmail.com | |
| 1029632 | Justino Sein Figueroa | oficial036@gmail.com | |
| 1610508 | Karen Santos Gomez | Ksantos@policia.pr.gov | |
| 1667971 | Keila J Munoz Rivera | keilajoan@gmail.com | |
| 914434 | KEILLA L ONEILL SEPULVEDA | koneillpe@yahoo.com | |
| 258044 | KEILSA LOPEZ ZENON | keislalopez@yahoo.com | |
| 1976314 | KEISLA D LOPEZ ZENON | keislalopez@yahoo.com | |
| 2020661 | Kelvin J. Burgos Alvarado | Kelvon76@gmail.com | |
| 1658872 | Kevin A. Ludo Cosme | kalugocosme@hotmail.com | |

Exhibit FO

171st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 857272 | KLEIN ENGINEERING PSC | francisco.kleineklein@engineering.com | |
| 2157138 | Koraly N. Moreno Cedeno | koralym@yahoo.com | |
| 1743416 | Laura M. Rios Rivera | yamarpat7@yahoo.com | |
| 1694928 | LEONOR ALICEA SILVA | LEONORALICEA@HOTMAIL.COM | |
| 1985853 | Leopoldo G. Vega Santiago | luegaeducare@hotmail.com | |
| 2042264 | LESLIE PORRATA BRIGANTTY | matosporrata@hotmail.com | |
| 2021473 | LETICIA ROSARIO SANCHEZ | LETICIA.ROSARIO70@YAHOO.COM | |
| 2061131 | Licia Elba Semidei Delgado | lesd1956@yahoo.com | |
| 1248174 | LILLIAM APONTE RODRIGUEZ | lial1506@gmail.com | |
| 1508047 | Lilliam Í Ortiz Nieves | lilliam.ion@gmail.com | |
| 1600392 | Lilliam Ramírez Vélez | lilliaml@aol.com | |
| 1658440 | Lillian Rodriguez Ojeda | lily90582@gmail.com | |
| 1676267 | Lilliana S. Landron Sandin | landronsandin@yahoo.com | |
| 2043246 | LIMARIS FELICIANO DIAZ | LIMPRS@GMAIL.COM | |
| 1700813 | Linda E. Loredo Bultrón | lindabultron414@yahoo.com | |
| 1583091 | Linda Ivette Perez Pena | linda.perez@familia.pr.gov | |
| 1655801 | lleana Santiago de Jesús | i.santiago.dj@gmail.com | |
| 1594323 | LOURDES CASTRO RIVERA | AGROLOURDESCASTRO1957@GMAIL.COM | |
| 1588701 | Lourdes J. Cortes Rivera | ljc.english@hotmail.com | |
| 1420809 | Lourdes M Negron Mercado | irg@roldanlawpr.com | |
| 1671052 | LOURDES M. CRUZ TORRES | lulycruz42km@yahoo.com | |
| 1763347 | Lourdes Nelly Ramirez Lopez | lnramirez19@yahoo.com | |
| 1250671 | LOURDES ROSADO ROSADO | luitorojo@hotmail.com | |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | ccuprill@cuprill.com | |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | jvaltor@aol.com | |
| 1639999 | Luis A Quinones Rodriguez | rosamartorte38@gmail.com | |
| 701258 | LUIS A TELLADO LOPEZ | l.tellado01@gmail.com | |
| 1666954 | Luis A. Aguila Feliciano | laguila17@yahoo.com | |
| 1666954 | Luis A. Aguila Feliciano | llaguila17@yahoo.com | |
| 2153951 | Luis A. Maldonado Calderon | soundmaster52@gmail.com | |
| 2052168 | Luis A. Marrero Rivera | guayuco7m@hotmail.com | gaayuco7ar@hotmail.com |
| 1888940 | Luis A. Plaud Sanchez | laps10572@gmail.com | |
| 1568194 | Luis E Vazquez Torres | vazquez18747@gmail.com | |
| 1695947 | Luis M. Olivencia Mercado | olivencialuis@yahoo.com | |
| 1614714 | Luis Molina Ocasio | molinaocasio28@gmail.com | |
| 2010871 | LUIS R. PEREZ VILAS | TIPI-CESARBORRI@HOTMAIL.COM | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2010871 | LUIS R. PEREZ VILAS | TIPI-CESARBORVI@HOTMAIL.COM | |
| 1813254 | Luisa Texidor Martinez | zuleikamateo@aol.com | |
| 1813254 | Luisa Texidor Martinez | zuleikamateo@aol.com | |
| 1651023 | Luisa V. Sola Rivera | luisasola@yahoo.com | |
| 1651023 | Luisa V. Sola Rivera | luisasola@yahoo.com | |
| 1658995 | LUZ E OLIVENCIA MARTINEZ | luzeolivencia@gmail.com | |
| 1989787 | Luz E Rios Gerena | lucyerios@hotmail.com | |
| 1950509 | Luz E. Rios Gerena | lucyerios-@hotmail.com | |
| 1985283 | LUZ E. RIOS GERENA | LUCYERIOS-@HOTMAIL.COM | |
| 2003834 | Luz E. Rios Gerena | lucyerios-@hotmail.com | |
| 1604923 | Luz M Perez Ruiz | lummygil@yahoo.com | |
| 2096157 | Luz M. Gonzalez Hernandez | luzgonzalez2003@yahoo.com | |
| 2096157 | Luz M. Gonzalez Hernandez | luzgonzalez2003@yahoo.com | |
| 705143 | LUZ M. LUGO CRESPO | lucylugo28@yahoo.com | |
| 2026868 | Luz R Ocasio-Reillo | lroreillo@gmail.com | |
| 2076072 | LUZ R OCASIO-REILLO | lroreillo@gmail.com | |
| 2020238 | Luz V Dorta Delgado | sr.22@live.com | |
| 1907447 | Luz V. Dorta Delgado | sr.22@live.com | |
| 1972942 | Luz V. Dorta Delgado | sr.22@live.com | |
| 2019801 | LUZ V. DORTA DELGADO | sr.22@live.com | |
| 2008496 | Luz V. Figueroa Torres | lubyvirginia@gmail.com | |
| 2115625 | Luz Zoraida Roman Perez | zoraida5306@pr.gmail.com | |
| 1766373 | Lydia Matos Matos | edcountry2005@yahoo.com | |
| 1595221 | MADELINE ALVAREZ DIAZ | oceanmad2003@yahoo.com | |
| 2119438 | Madeline I Rios Luciano | Madeline.rios@upr.edu | |
| 2083267 | MAGALY GALARZA CRUZ | ledamagalygalarza@yahoo.com | |
| 1704901 | Magda Negron Ortiz | magdanegron1642@gmail.com | |
| 2083407 | Mairlin Santiago Franqui | msantiago777@gmail.com | |
| 79420 | MAIRYN CARRERO GONZALEZ | mairync@gmail.com | |
| 2036645 | Manuel E. Merced Ferrer | damarisa59@yahoo.com | |
| 1720233 | Manuel G Arroyo Vega | manarroy@gmail.com | |
| 2142248 | Manuel Lovera Carcel | zoraida2057@gmail.com | |
| 1628023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com | |
| 1722015 | Maredith Rodriguez Tirado | maredithrt@gmail.com | |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | MARELYNR65@GMAIL.COM | |
| 2018937 | Margarita Rodriguez Colon | mrc03131949@gmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1730263 | MARIA C ACEVEDO LORENZO | carmen13339@gmail.com | |
| 1436671 | Maria C Romero Quinones | milkaliza@gmail.com | |
| 1436688 | Maria C Romero Quinones | milkaliza@gmail.com | |
| 1594724 | María Cristina Meyer Comas | mariacristina_meijer@hotmail.com | |
| 1994806 | Maria De los A. Rios Ortiz | merierios59@gmail.com | |
| 2115160 | Maria de los A. Sanchez Mattei | msanchzmattei7@gmail.com | |
| 1727574 | MARIA DE LOS ANGELES CAPELLA SERPA | mrdlscapella@yahoo.com | |
| 1774951 | MARIA DEL C RIVERA | maria_sa10@hotmail.com | |
| 1521998 | María del Mar Echevarria Perez | mdmechevarria24@gmail.com | |
| 119944 | MARIA E CRUZ SOTO | mcruz62.mc@gmail.com | |
| 1700885 | Maria E Forti Torres | forti312@gmail.com | |
| 1688281 | Maria E. Neris Mulero | mariaeneris23@gmail.com | |
| 1599549 | María Esther Pérez López | mariaesther73520@yahoo.com | |
| 1790476 | Maria Eugenia Flores Perez | reydiana9@yahoo.com | |
| 1685903 | Maria H. Rivera Hernandez | hfyder@yahoo.com | |
| 290577 | MARIA I MALDONADO BELTRAN | mmb.984@gmail.com | |
| 2147516 | Maria I. Torres Torres | marucaiorres@gmail.com | |
| 1757131 | Maria Isidra Vega Figueroa | ariam791@hotmail.com | |
| 1889322 | Maria Isidra Vega Figueroa | ariam791@hotmail.com | |
| 1697441 | María J. Cardona Pérez | gilmarcardona@hotmail.com | |
| 1701908 | Maria M. Fontanez Hernandez | fontanezhm@de.pr.gov | |
| 1755450 | Maria M. Lopez Bernard | mariamagdalenalopezb@gmail.com | |
| 2094407 | MARIA T GARCIA BERRIOS | tere_luisito@hotmail.com | |
| 1583381 | MARIA T. SANCHEZ ARRIAGI | burbu.sanchez@gmail.com | |
| 1596056 | Maria Teresa Cruz | mcruz1320@yahoo.com | |
| 1610932 | MARIA VELAZQUEZ RODRIGUEZ | ivansantell@aol.com | |
| 1627915 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com | |
| 1055018 | MARIANELA COLON MELENDEZ | MARIANELA51@GMAIL.COM | |
| 300706 | MARIBEL GARCIA SOTO | maribelpitoybella@gmail.com | |
| 1751511 | MARIBEL SOTO CABAN | soto_maba@yahoo.com | |
| 1599880 | Maribelisse Alvarado Ramos | amaribelisse@gmail.com | |
| 1871920 | Maricelis Acevedo Rojas | maricelisacevedo59@gmail.com | |
| 1595606 | MARIE E. MATOS RIVERA | email4enid@gmail.com | |
| 834993 | Marieli Davila Perez | ileiramdp@gmail.com | |
| 1720103 | Marilis Mercado Muniz | arikia2@hotmail.com | |
| 2086605 | MARILUZ GONZALEZ RAMOS | maniluzgr@yahoo.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1689788 | Marilyn Aguayo Lopez | marilyn.aguayo@familia.pr.gov | |
| 1057493 | MARISOL ROSADO TORRES | n3olado@gmail.com | |
| 495377 | MARISOL ROSADO TORRES | YISOLADO@GMAIL.COM | |
| 1609298 | MARITZA DELGADO ORTIZ | ortizmdtata@gmail.com | |
| 1639660 | Maritza Hernandez Soto | mtzhernandez1@gmail.com | |
| 2111845 | MARITZA MATOS ROSA | MMATOS356@GMAIL.COM | |
| 1967175 | Maritza Ramos Luciano | maritza4040@me.com | |
| 1967175 | Maritza Ramos Luciano | maritza4040@me.com | |
| 1737481 | Maritza Rivera Perez | maritzariveraperez64@gmail.com | |
| 1958881 | Marjorie Hernandez Torres | hernandezmarjorie-25@hotmail.com | |
| 1591444 | Marta Alvarado Lopez | marilynhayes25@hotmail.com | |
| 1058497 | MARTA D ESTRADA MANATOU | estradammr@de.pr.gov | |
| 1617468 | Marta I. Garcia Velez | migv601@yahoo.com | |
| 1850540 | Marta S Plaud Sanchez | mplaudsolar@gmail.com | |
| 1528407 | Marylie Méndez Pagán | marylie39@gmail.com | |
| 317504 | MAYDA L CHEVERE FUENTES | luly11@gmail.com | |
| 1598648 | Mayra E. Rodríguez Cruz | mayraer12@hotmail.com | |
| 317908 | MAYRA NAZARIO CALDERON | arilesgaudier_aurea@yahoo.com | |
| 2040393 | Mayra Ramos Rodriguez | mrr1859@yahoo.com | mayraramosrodriguez@gmail.com |
| 1595653 | MELECKNISE NIEVES GARCIA | Melecknise@gmail.com | |
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | melitza@hotmail.com | |
| 1946827 | Melvin Bernazar Rodriguez | mbernazar@hotmail.com | |
| 1830253 | Mendez Cotto, Janet | JanetMendez@gmail.com | |
| 1702827 | Mercedes Babilonia Perez | merbabiper18@yahoo.com | |
| 1747474 | MERCEDES TORRES RODRIGUEZ | mechetorres@yahoo.com | |
| 1425420 | MERLY YANAIRA LUQUIS ALVAREZ | merly_luquis@yahoo.com | |
| 1702006 | Michelle Matos Alvarado | michellematos7@hotmail.com | |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | MIGDALIAHERNANDEZ17@YAHOO.COM | |
| 1967000 | Migdalia Hernandez Deliz | migdaliahernandez17@yahoo.com | |
| 2095776 | MIGDALIA HERNANDEZ DELIZ | migdaliahernandez17@yahoo.com | |
| 1652609 | Migdalia Mercado Sanchez | migdaliamercado1@icloud.com | |
| 2025635 | Migdalia Osorio Colon | migdaliaosoriorr@hotmail.com | |
| 2020449 | Migdalia Rivera Figueroa | migdali73@gmail.com | |
| 2020449 | Migdalia Rivera Figueroa | migdali73@gmail.com | |
| 2140490 | Miguel Angel Gonzalez Castro | miguel.gonzalez13@upr.edu | |
| 1572918 | Miguel Quintana Rodriguez | miguelquintana1964@gmail.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | milagrosarturet@yahoo.com | |
| 1979323 | Milagros Perez Cruz | mbenitez01234@gmail.com | |
| 1064808 | MILDRED NIEVES ANDINO | ANDINO67MN@gmail.com | |
| 1988675 | Mildred Torres Rivera | zoeamahia@gmail.com | |
| 1768695 | Mileysa Morales Rivera | mileysa0811@gmail.com | |
| 1745944 | MILLIE FRYE PINA | opeiupr@opeiu.org | |
| 1732302 | MINERVA CLAUDIO MARTINEZ | minervaclaudio54@gmail.com | |
| 783666 | MIRIAM CARDONA PEREZ | gilbethdc_29@hotmail.com | |
| 1651875 | Miriam Ramos Marrero | m.ramos9724@gmail.com | |
| 1592985 | Mirta E. Rivera Rivera | yaliz0323@yahoo.com | |
| 2006569 | Mirta M. Ramos Velazquez | wwwjonthathan2@gmail.com | |
| 1950915 | Misael Perez Nieves | nilsagullito@gmail.com | |
| 1121393 | Modesta Montañez Morales | morales888@yahoo.com | |
| 1963940 | Moraima L. Segarra Torres | yxes.morie@yahoo.com | |
| 2078839 | Myriam Cardona Perez | gilbethdc_29@hotmail.com | |
| 2112873 | Myriam Cardona Perez | gilbethdc-29@hotmail.com | |
| 2065482 | Myriam Mileida Tirado Santos | fabimiley@yahoo.com | |
| 1891560 | Myrna Liz De Leon Perez | mirnaliz67@yahoo.com | |
| 1974775 | Myrna Liz De Leon Perez | mirnaliz67@yahoo.com | |
| 2003241 | Myrna Liz De Leon Perez | mirnaliz67@yahoo.com | |
| 726411 | NANCY CRUZ DE JESUS | chapman12@hotmail.com | champan12@hotmail.com |
| 726411 | NANCY CRUZ DE JESUS | chapman12@hotmail.com | champan12@hotmail.com |
| 1647589 | Nancy Hernández Soto | j.rodriguez.554.jr@gmail.com | |
| 2136316 | Nancy Johnson | nancyj9398@gmail.com | |
| 1067907 | NANCY RIVERA VALENTIN | nancyrive@Yahoo.com | |
| 2088933 | Natalie J. Perez Luna | usc_natalia@hotmail.com | |
| 1670319 | Neftali Mangual Lopez | nmangual74@gmail.com | |
| 1973497 | Neldie Perez Pacheco | neldieperez@yahoo.com | |
| 1639857 | Nelida Reyes-Casellas | nelidareyes@gmail.com | |
| 858435 | NELLGE DECLET MARTINEZ | ndeclet32@gmail.com | |
| 1632609 | Nestor A de Jesus Chompre | lmrotulos@hotmail.com | |
| 2045683 | NEYDA L RAMOS BERNARD | ramosneyda0@gmail.com | |
| 1599372 | NEYSHA M. REYES GONZALEZ | PROFAREYES1@GMAIL.COM | |
| 1772618 | NIEVES ROBLES, MILDRED J | mildredsonrie@gmail.com | de140185@miescuela.pr |
| 1260822 | NILDA DRUET PEREZ | nildaelidio@hotmail.com | |
| 2093876 | Nilda E. Ortiz Hernandez | nildaeva2712@gmail.com | |

Exhibit FO

171st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1633806 | Nilda I Hernandez Bianchi | agustinlugo92@yahoo.com | |
| 1633806 | Nilda I Hernandez Bianchi | agustinlugo92@yahoo.com | |
| 1125547 | NILDA PAGAN MARTINEZ | nildapagan682@gmail.com | |
| 1992629 | NILDA R. FLORES BORGES | NILDAF42@GMAIL.COM | |
| 365824 | NOEL A. PERALES PEREZ | NOELANGELPERALES59@GMAIL.COM | |
| 2147470 | Noel Ramirez Irizarry | ramirezhugopr75@gmail.com | |
| 1786608 | Noel Rodriguez Torres | noelrodz58@yahoo.com | |
| 2087910 | Noelia Cruz Rosario | cruzrosarion57@gmail.com | cruzrosarion@gmail.com |
| 1573195 | Nora I. Rivera Gomez | niriveragomez@gmail.com | |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM | |
| 1589121 | Norberto Morales Torres | norbertomorales45@gmail.com | |
| 1753215 | Norma E. Ruiz Vargas | normarui@gmail.com | |
| 730887 | Norma Gonzalez Torres | norgtorres@yahoo.com | |
| 1595701 | Norma I. Mercado Caraballo | torres4592@gmail.com | |
| 2017551 | Norma Iris Gonzalez Torres | normairis18@yahoo.com | |
| 1701404 | NORMA M. COLON GONZALEZ | ncgnormita@gmail.com | |
| 1849522 | Norma Ortiz Rodriguez | Normaor450@hotmail.com | |
| 834995 | Norman S Morales Irizarry | ileiramdp@gmail.com | |
| 1942115 | Nydia Ivette Salgado Crespo | guillo14_1_55@hotmail.com | |
| 1127978 | OCTAVIO CRUZ CANDELARIO | octaviocruz17@hotmail.com | |
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | ANNETTELABARCA@GMAIL.COM | |
| 386505 | OSVALDO AROCHO SALTAR | OAROCHOSALTAR@GMAIL.COM | |
| 1809047 | PABLO BERRIOS ROBLES | Untouchablepr@yahoo.com | |
| 2140798 | Pablo Diaz Soez | pablo.1058.pd@gmail.com | |
| 1655210 | Pedro I. Rodriguez Velez | pirve47@gmail.com | |
| 1471006 | Pedro J Soto Velazquez | metloaf@msn.com | |
| 1398928 | Pedro Ponce De Leon Gonzalez | attpr@coqui.net | |
| 2100912 | Peggy Pagan Melendez | peggypagan26@gmail.com | |
| 1610993 | RADAMES TORO RODRIGUEZ | tradames@hotmail.com | |
| 1952861 | Rafael Matos Garcia | RAFAELMATOS12@YAHOO.COM | |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com | |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com | |
| 2141773 | Rafael Rentas | rodriguezjosey@hotmail.com | |
| 1518943 | Ramon Hernandez Acosta | rhernandez1093@gmail.com | |
| 2141566 | Ramon Luis Aguirre Ramos | ramonaguirre2988@gmail.com | ramonaguirre@988.gmail.com |
| 430194 | RAMOS ZAYAS, OLGA L | oramoszayas@gmail.com | |

Exhibit FO

171st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1604363 | Raul E Colon Torres | colontre@de.pr.gov | |
| 1604363 | Raul E Colon Torres | fa.colongarcia@gmail.com | |
| 1651169 | REBECCA M PEREZ RODRIGUEZ | rebeccamaria@hotmail.com | |
| 447137 | RIVERA GARNICA, MARIA | natalia@velezyvargas.com | |
| 460166 | RIVERA TORO, VERONICA | verriv05@gmail.com | |
| 1086009 | ROBERTO DIAZ RIVERA | rTodiaz65@gmail.com | |
| 1564442 | Roberto Fraticelli Martinez | bertinfrati@yahoo.com | |
| 1564442 | Roberto Fraticelli Martinez | bertinfrati@yahoo.com | |
| 1564442 | Roberto Fraticelli Martinez | bertinfrati@yahoo.com | |
| 1785083 | Roberto Ortiz Cruz | pedrorortiz0@gmail.com | |
| 1641395 | ROBERTO PAGAN RUIZ | gonzaleza2010@yahoo.com | |
| 2082538 | Rosa de Fatima Rodriguez Martinez | rosar0768@gmail.com | |
| 1632065 | ROSA E RODRIGUEZ CEPEDA | rerodriguez@policia.pr.gov | |
| 1609581 | Rosa E. Franco Bermudez | rosaester2365@yahoo.com | |
| 1420265 | ROSA H. LUGO CABAN | rosalugo35@yahoo.com | |
| 1658465 | Rosa Idalia Diaz Diaz | almaldonado07@gmail.com | |
| 491480 | ROSA L CORNIER ALBARRAN | rlcornier@policia.pr.gov | |
| 1665058 | ROSA M. TRUJILLO MOJICA | erickjoel69@hotmail.com | |
| 1726607 | Rosa M. Trujillo Mojica | erickjoel69@hotmail.com | |
| 1587901 | ROSA NILDA FERNANDEZ ORTIZ | rosnilfer1942@gmail.com | |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | rosalia.nieves@gmail.com | alexisortiznieves10@gmail.com |
| 749194 | Rosanic Delgado Sevilla | nani362@yahoo.com | |
| 1632418 | Rose A Betancourt Negron | arlene_32@hotmail.com | |
| 2065061 | ROSITA MUNIZ CARDONA | rositamuniz@rocketmail.com | |
| 1973610 | Rubenedith Rodriguez Reillo | rubyplayero59@gmail.com | |
| 2134253 | Russell Martorell | russellmartorell@yahoo.com | |
| 1834766 | SADIE M GONZALEZ TORRES | SADIEMGONZALEZ@GMAIL.COM | |
| 1968350 | Sadie M. Gonzalez Torres | sadiemgonzalez@gmail.com | |
| 2028698 | Sadie M. Gonzalez Torres | sadiemgonzalez@gmail.com | |
| 1750869 | Sahara C Rasario Gonzalez | scrgi@hotmail.com | |
| 496850 | Sahara C. Rosario Gonzalez | scrg1@hotmail.com | |
| 496850 | Sahara C. Rosario Gonzalez | scrg1@hotmail.com | |
| 1717733 | SANDRA I RAMOS MELECIO | canelaspr@hotmail.com | |
| 1786746 | Sandra Torres Rivera | S.Torres3012@gmail.com | |
| 1614811 | Santiago Marcucci | shagojr@yahoo.com | |
| 2072919 | Santos L Melendez Burgos | wisomelendez79@yahoo.com | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2022921 | Santos L. Melendez Burgos | wisomelendez79@yahoo.com | |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com | |
| 1546302 | Silo E Negroni Pena | silonegroni7@gmail.com | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | leorodriguezrodriguez@yahoo.com | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | sbupr14@gmail.com | |
| 2100727 | SIXTO ESCOBALES APONTE | escobalesslxto@g-mail.com | |
| 1669889 | Socorro Santos Rivera | Soquita.tuti3@gmail.com | |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com | |
| 1094345 | SONIA I BONET GUERRA | ibonet410@aol.com | |
| 1609808 | Sonja Pacheco | Sonjapacheco@yahoo.com | Vvessup@gmail.com |
| 1769291 | Sor M. Irizarry Orozco | sormaria5578@gmail.com | |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com | GOIGOESOTO258@YAHOO.COM |
| 1725757 | SUCN GENARO VAZQUEZ | DLPAGAN@GMAIL.COM | |
| 1575997 | Susana González Hernández | anasus15@hotmail.com | |
| 1776474 | Sylkia M. Martinez Rivera | mbren447@gmail.com | |
| 434889 | SYLVIA I REYES MALAVE | erielys199910@yahoo.com | |
| 434889 | SYLVIA I REYES MALAVE | erielys199910@yahoo.com | |
| 434889 | SYLVIA I REYES MALAVE | erielys199910@yahoo.com | |
| 1965117 | SYLVIA SANTANA ORTIZ | SYLVIASANTANA50@GMAIL.COM | |
| 544041 | Tamara O. Rodriguez Feliciano | tammy_483@hotmail.com | |
| 2074171 | Tanya La Placa Astor | tanyalaplaca12@yahoo.com | |
| 1418512 | TEODORO ABRAHAM JIMENEZ | melba_dz@hotmail.com | |
| 1096052 | TERESA FLORES RIVERA | teresarivras54@gmail.com | |
| 1647053 | Tiana Rivera Class | Tiana_jairo@hotmail.com | |
| 1687818 | TOMAS MEDINA CORTES | medinamaso@hotmail.com | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | transporteyilba1@gmail.com | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | lrosa28@hotmail.com | |
| 2002750 | Velkymar Morales Morales | belky30509@hotmail.com | |
| 1508818 | Velma Candelaria Concepcion | cruzriveraabogado@gmail.com | |
| 2008322 | VERONICA TORRES SANCHEZ | veno9232@yahoo.com | |
| 1693904 | Victor J. Torres Rodriquez | victortorres2012@hotmail.com | |
| 1936552 | VICTOR L. ALOMAR RIVERA | adaortiz71@hotmail.com | |
| 2078553 | Victor L. Munoz Torres | victormunoz36@gmail.com | |
| 1747191 | Víctor M Cruz Ayala | carmendiazvazquez04@gmail.com | |
| 2049634 | VICTOR M. SANTANA MALDONADO | VICTORSANTANA01@HOTMAIL.COM | |
| 1773279 | VICTOR VAZQUEZ | v.vazquez10@yahoo.es | |

Exhibit FO

171st Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 1421863 | VIDAL SANTIAGO | NORA.CRUZ.MOLINA@GMAIL.COM | |
| 1696737 | Vimary Cortés Cruz | vimarycortes@gmail.com | |
| 1764586 | Viviana Morales Casanova | Viviana.CasanovaMorales@gmail.com | |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | w.rosadorodriguez19@yahoo.com | |
| 1100610 | WALTER MALDONADO SANCHEZ | jagueyes338@gmail.com | |
| 1601672 | Wanda I. Padilla Suarez | wandapadilla@live.com | |
| 1668470 | WANDA I. SEGARRA-GARCIA | W.SEGARRA@OUTLOOK.COM | |
| 2008127 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com | |
| 1615211 | Wanda Rivera Ayala | wandi915@gmail.com | |
| 1938880 | Waneget Caraballo Cepeda | dlbazan79@gmail.com | |
| 1643254 | WENDY ALVARADO RIVERA | WENDYLYNN83@GMAIL.COM | |
| 2025588 | WILFREDO PEREZ ABREU | wderribandofortalezas@gmail.com | |
| 2118172 | William De Jesus Ojeda | w.djesusojeda@gmail.com | |
| 1765850 | Wilma Ortiz Rodriguez | wilma53@outlook.com | |
| 1666660 | XAVIER LUNA SANCHEZ | irmarys0379@gmail.com | |
| 1730121 | Yadira Vazquez Ojeda | yadiravo@gmail.com | |
| 944597 | YAJAIRA MOJICA PENA | YajairaMojica@hotmail.com | |
| 595340 | YAMILIZ RUIZ CHAPARRO | irm@roldanlawpr.com | |
| 1684684 | Yanira Rosas Vega | Yanirahello@gmail.com | |
| 1582412 | Yanis Manso Escobar | yakeliz@hotmail.com | |
| 1870798 | Yareliz Gonzalez Vera | yarelizgonzalezvera@yahoo.com | |
| 1948066 | Yareliz Gonzalez Vera | yarelizgonzalezvera@yahoo.com | |
| 1999125 | YARELIZ GONZALEZ VERA | YARELIZGONZALEZVERA@YAHOO.COM | |
| 1693557 | Yaricza I Rivera Ruiz | riverayaricza@gmail.com | |
| 1613844 | Yasira M. Ortiz Nieves | yasiramillet@gmail.com | |
| 1695713 | Yesenia Rodriguez Rodriguez | yesyrodz@yahoo.com | |
| 1723093 | YESSENIA RIVERA CRUZ | riveraye36@gmail.com | |
| 1723093 | YESSENIA RIVERA CRUZ | riveraye36@gmail.com | |
| 1155112 | YLSA ELENA CLAVELL RIVERA | YCLAVELL@GMAIL.COM | |
| 1952185 | YOLANDA GARCIA FIGUEROA | yoly_47@outlook.com | |
| 768958 | Yolanda Gonzalez Martinez | riverasarahi.sr@gmail.com | |
| 1630293 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com | |
| 1668006 | Yolanda Matías Pérez | yoly1363@gmail.com | |
| 1629044 | Yolanda Pellot Roldan | pelloty37691@yahoo.com | |
| 1656474 | Yvette Rodriguez Rodriguez | rodriguezyvette@hotmail.com | |
| 942098 | ZENAIDA MARTINEZ PLAZA | ZMP1903@YAHOO.COM | |

Exhibit FO
171st Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 |
| --- | --- | --- | --- |
| 2099074 | Zoraida Rios Ortiz | zriosortiz@gmail.com | |
| 1909427 | Zulma Y. Bermudez Martinez | zbermudez@yahoo.com | |

**Exhibit FR**

Exhibit FB

172nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2159298 | Abimael Cintron Pacheco | cintronaoc@hotmail.com | |
| 1888854 | Ada Elba Cotto Ramos | adacotto333@hotmail.com | |
| 8964 | AIDA L VILLEGAS ALVAREZ | AIDAVILLE63@GMAIL.COM | |
| 1656420 | Ana M Villafane Reyes | a_villafane_reyes@yahoo.com | |
| 2159264 | ANA MIGDALIA PACHECO TORRES | ANITA.PACHECOTORRES@GMAIL.COM | |
| 2160141 | Anagel Luis Bermudez Cabrera | Angelluisbermudez1947@gmail.com | |
| 2161046 | Anthony Rosado Perez | Rosadoanthony.21@hotmail.com | |
| 33045 | ARLENE TORRES REYES | ATReyes.AT@hotmail.com | |
| 1774105 | Beatriz Lopez Cruz | bettypame@yahoo.com | |
| 2159544 | Beatriz Lopez Cruz | bettypame@yahoo.com | |
| 1181195 | CARMEN J VEGA QUILES | vegacarmen291@gmail.com | |
| 1861578 | Carmen M. Heras Alvarado | car03pr@aol.com | |
| 2050554 | Carol Enid Velez Lara | ce.velez@hotmail.com | |
| 1959722 | Cesar J. Velez Santiago | jeffy7479@gmail.com | |
| 1677462 | Concepción Westerband | cwesterband@gmail.com | |
| 1675126 | Cruz D Villegas Falu | eniddgarcia40@gmail.com | |
| 80593 | DAISY CARTAGENA COLON | jd4035@yahoo.com | |
| 1754562 | Damaris Lopez Garcia | dama_pretty_lady@hotmail.com | |
| 2162398 | Diana Cardona Cardona | dianacardonacardona0702@gmail.com | |
| 2160195 | Diego Gonzalez Rivera | diegogolz8972@gmail.com | |
| 2004425 | Eddy A. Rodriquez Rosa | rodriquezrosapt@gmail.com | |
| 151511 | ELIOT VERA ALMA | eliotvera@outlook.com | |
| 2160831 | Eric C. Blanco Perez | eblumeo@891.gmail.com | |
| 2036977 | Fernando A. Rojas Feliciano | fdo.a.rojas@gmail.com | |
| 2036977 | Fernando A. Rojas Feliciano | fdo.a.rojas@gmail.com | |
| 2159070 | Fernando de Jesus Reyes | mrsdjvfdealicea@gmail.com | |
| 2162250 | Francisco Oramas Ruiz | avincen@hotmail.com | |
| 2159430 | Freddy Omar Alicea Gonzalez | freddyalicea@gmail.com | |
| 2162368 | Guillermo Alejandro Colon | colonguillermo06@gmail.com | |
| 2159064 | Harold A. Alvarodo Santigo | haroldalvardo024@gmail.com | |
| 2161551 | Horacio Cruz Vazquez | tito.cruzvazquez@gmail.com | |
| 2112595 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM | |



Exhibit FB

172nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2112595 | Ilia Villafane Valentin | ilia_villafane@yahoo.com | |
| 2161537 | Ismael Perez Guzman | n7mateo@gmail.com | |
| 2160085 | Israel Melendez Cabrera | Israeladomelendez1959@gmail.com | |
| 905593 | JACQUELINE RAMIREZ BORRERO | bettyboojrp25@gmail.com | |
| 2158624 | Jan Carlos Silvestorni Ruiz | Jansilvestorni@yahoo.com | |
| 1721416 | Joel Garcia Carmona | jaha1414.jg@gmail.com | |
| 2157617 | John Rodriguez Irizarry | johnbrihan@gmail.com | |
| 2159406 | Jose A Rodriguez Rodriguez | jarodri@gmail.com | |
| 2162228 | Jose A. Jorge Bermudez | karolynmercado@icloud.com | |
| 2159282 | Jose J. Rodriguez Cintron | j-rodrz@hotmail.com | |
| 910923 | JOSE R CUEVAS RUIZ | haciendaja@hotmail.com | |
| 2160419 | Jose R Rivera Perez | jose.rivera4570@gmail.com | |
| 2159323 | Jose R Sepulueda Delgado | sepulvedoamilagros@hotmail.com | |
| 1243528 | JUANA LOPEZ BURGOS | j.lopezburgos28@gmail.com | |
| 1858596 | Julia R Viera de Carlo | brendaicv75@gmail.com | |
| 1872741 | Julio Velez Sanchez | easmfsr@gmail.com | |
| 1598062 | Ledia M. Vizcarrondo Ayala | leilanniemil@yahoo.com | |
| 588948 | LILLIAN E VINAS CARDONA | vinascardonalilian@yahoo.com | |
| 2160325 | Luis A. De Jesus Figueroa | guardia402009@hotmail.com | |
| 2162240 | Luis A. Febus Ortiz | josefebus86@gmail.com | |
| 2162548 | Luis A. Sanchez Mercado | luicke065@gmail.com | |
| 1665703 | Luis I. Vigo Garcia | fana_luisvigo@yahoo.com | |
| 2159120 | Margarita Ibrahim | ibragirly@yahoo.com | |
| 2159246 | Maria Del R Rivera Natal | Mariaderosariorivera@yahoo.com | |
| 98835 | Maria E. Velez Sisco | josianmaria@gmail.com | |
| 2101218 | Maria Magdalena Vero Soavedra | MAGDA@GMAIL.COM | |
| 2159342 | Marta Raquel Montero Irizarry | mraquel.montero@hotmail.com | |
| 2021898 | MIGUEL A VIVES HEYLIGER | JERRY37000@GMAIL.COM | |
| 2160946 | Miguel A. Cruz Martinez | miguel.cruz27@hotmail.com | |
| 1963030 | Myrna Villegas Vazquez | myvilleguita@yahoo.com | |
| 2159607 | Nancy I Otero Abreu | nancyotero64@gmail.com | |
| 365959 | NOEL RIVERA SANTOS | noelriverasantos@gmail.com | |

Exhibit FR

172nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | Email1 | Email2 |
|---|---|---|---|
| 2160058 | Norberto Lugo Rodriguez | norberto.lugo1@gmail.com | |
| 2160282 | Pedro Cordero Malaue | pcordero13@gmail.com | |
| 2112404 | Primitivo Vera Valle | primitiro.ver@gmail.com | |
| 2149942 | Rafael Rentas | rafaelrentas5@gmail.com | |
| 2141792 | RAFAEL RENTAS | rodriguezjosey@hotmail.com | rafaelrentas5@gmail.com |
| 2149942 | Rafael Rentas | rodriguezjosey@hotmail.com | |
| 2149944 | Rafael Rentas | rodriguezjosey@hotmail.com | rafaelrentas5@gmail.com |
| 2141792 | RAFAEL RENTAS | rodriguezjosey@hotmail.com | rafaelrentas5@gmail.com |
| 2152435 | Rafeal Rentas | rodriguezjosey@hotmail.com | |
| 2159426 | Ramon Alberto Ledee Tiredo | ledee06@icloud.com | Rledee@policia.pr.gov |
| 2160076 | Raul Melendez Cabrera | Raulmelendezcabrera1961@gmail.com | |
| 2162850 | Roberto Dones Sanchez | nitzadones2005@yahoo.com | |
| 2158652 | Santiago Figueroa Rodriguez | santiago1417@yahoo.com | |
| 2157965 | Vanessa Rodriguez Caraballo | monchor765@gmail.com | |
| 1649653 | Victor Saez Zayas | victorsaez146@msn.com | Victosaez146@msn.com |
| 2139309 | Virgen A Zayos Torres | virgenzayos@gmail.com | |
| 2139309 | Virgen A Zayos Torres | virgenzayos@gmail.com | |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | javier_king@hotmail.com | |
| 2160028 | Wilfredo Alvarado Sontiago | wilfredo.alvarado1@gmail.com | |
| 940907 | William Medina Cruz | aidairis8@aol.com | |
| 1721849 | Zaida Enid Velez | zaida.velez1810@gmail.com | |

**Exhibit FS**

Exhibit FS
192nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 | Email4 |
|---|---|---|---|---|---|
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com | | | |
| 1157025 | ADA R MOLINA CABRERA | adar.molina@familia.pr.gov | | | |
| 1582583 | AGUSTIN MONTANEZ ALLMAN | FPCLAW@GMAIL.COM | | | |
| 2164932 | Aida C Figueroa Salome | aidafigsalome2@gmail.com | | | |
| 1569688 | Aida Iris Colon Pagan | colonaida13@yahoo.com | | | |
| 11770 | ALEJANDRO NIEVES CARRERO | alejonieve@gmail.com | | | |
| 2133234 | Alexis Nevarez Pagan | bufetemoralescordero@gmail.com | moracor@gmail.com | | |
| 13623 | ALFREDO J CRUZ MARIANI | AJCRUZ657@GMAIL.COM | | | |
| 949787 | ALQUINO MARCANO RODRIGUEZ | kinomarcano@gmail.com | | | |
| 1776087 | AMNERIS L TORRES PAGAN | lindaamneris@yahoo.com | | | |
| 2167772 | Ana del Carmen Torres Figueras | ana.torres@ogp.pr.gov | | | |
| 2167772 | Ana del Carmen Torres Figueras | atorresfigueras@gmail.com | ana.torres@ogp.pr.gov | | |
| 2167628 | Ana L. Osorio Serrano | osorioana1952@gmail.com | | | |
| 1973955 | ANA T CASTRO HERNANDEZ | tatiana.lassalle@gmail.com | | | |
| 1973955 | ANA T CASTRO HERNANDEZ | tatiana.lassalle@gmail.com | ANA.CASTROFANESIE.@PR.GOV | | |
| 24210 | ANDRES DELUCCHI OLIVARES | nribot@hotmail.com | | | |
| 1534832 | Andres Jose Alvarez Gara'a | bbainiual14@yahoo.com | | | |
| 1649665 | ANGEL RIVERA LOZADA | naleg2015@gmail.com | | | |
| 355903 | ANTONIA NAVAZ VELEZ | tnavasvelez@gmail.com | | | |
| 1875554 | Antonio Ruiz Camacho | a.ruizcamacho42@gmail.com | | | |
| 1418658 | APONTE RIVERA, AIDA I. | creacionesporaida@hotmail.com | | | |
| 1954379 | Aracelis Goyco Romero | aracelysgoyco777@gmail.com | | | |
| 33041 | ARLENE SAURI GONZALEZ | ARLENESAURI@GMAIL.COM | | | |
| 33041 | ARLENE SAURI GONZALEZ | arlenesauri@gmail.com | | | |
| 2167222 | Aurelio Bones Diaz | karolynmercado@iclan.com | | | |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | Aury26pr@yahoo.com | | | |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com | | | |
| 2170977 | Bernaldo Ferrer Herrera | Anaferrer-1-968-@yahoo.com | | | |
| 1173282 | BERNARDA SANTIAGO | damarisr40@yahoo.com | | | |
| 52294 | BETHSAIDA TORRES ROSADO | lcdagarciatorres@gmail.com | | | |
| 2166235 | Bethzaida Melendez Cabrera | natasha.vegareyes21@gmail.com | | | |
| 1174388 | Braulio Torres Jimenez | brauliatorres1332@gmail.com | | | |
| 1566386 | Brenda Padilla Ramos | bpadillar@yahoo.com | | | |
| 1592252 | Carlos G. Maldonado Velazquez | cgmmaldonado@gmail.com | | | |
| 1598740 | CARLOS G. QUINONES CAMACHO | CGQUINONES54@GMAIL.COM | | | |
| 1177860 | CARLOS M ENCARNACION CASTRO | carlosyvivian@yahoo.com | | | |
| 1471840 | Carlos Teissoniere Comas | Carloscomas29@yahoo.com | | | |
| 2168347 | Carmelo Diaz | mixer5224@yahoo.com | | | |
| 1913627 | Carmen Acevedo Zambrana | carmin.acevedo@gmail.com | | | |
| 1599180 | Carmen Alicia Rivera Rivera | carmen_tata2000@yahoo.com | | | |
| 1658419 | CARMEN B MERCADO MEDINA | carmenbeatrizmercado34@yahoo.com | | | |
| 1613562 | Carmen Hilda Siena | riverasienal1@gmail.com | | | |
| 1569586 | CARMEN M M APONTE CAMACHO | carmenaponte522@gmail.com | | | |
| 1182488 | CARMEN M. TORRES CORTES | yamirayuan@gmail.com | cTorres3@asume.pr.gov | | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | jroig@gonzaleroig.com | | | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | jroig@gonzalezroig.com | | | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com | | | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | sbupr14@gmail.com | | | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | leorodrguezndrguez@yahoo.com | | | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | sbupr14@gmail.com | | | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com | | | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com | avileslamberty@yahoo.com | fehr1023@yahoo.com | lzayaspr.law@gmail.com |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com | | | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com | | | |
| 1257961 | DAISY CARTAGENA COLON | jd4035@yahoo.com | | | |
| 1574460 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com | | | |
| 1571925 | David Toro Estrella | portalatinlaw@hotmail.com | | | |
| 2164594 | Deborah Ruiz Gonzalez | ruizdeborah58@gmail.com | | | |
| 637101 | DELFIN SANTIAGO RIVERA | santiagomaritere@yahoo.com | | | |
| 1782599 | Delma I. Rodriguez Pancorbo | delma2017@gmail.com | | | |
| 135786 | DIANA M. RIVERA RODRIGUEZ | dianrimale@gmail.com | | | |
| 1818146 | DIEGO RAUE MERRICK | cpabog@gmail.com | | | |
| 1818146 | DIEGO RAUE MERRICK | cpabog@gmail.com | | | |
| 1422552 | Domingo Torres Torres | amill_elizabeth@yahoo.com | | | |
| 2170991 | EDDIA GERALDYN CARMONA PRESTON | EDDIAUNE@GMAIL.COM | | | |
| 2171007 | EDDIA GERALDYN CARMONA PRESTON | EDDIAUNE@GMAIL.COM | | | |

Exhibit FS
192nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 | Email4 |
|---|---|---|---|---|---|
| 2168152 | Eddie A. Pagan Gomez | eddiepagangomez@gmail.com | | | |
| 2066591 | Edna L. Ortiz Rivera | ednaortizrivera@gmail.com | | | |
| 2110105 | Edna P. Alicea Barreto | edna.alicea@familia.pr.gov | | | |
| 2165590 | Edvin A. Perez Morales | boricued@yahoo.com | | | |
| 1584550 | EDWARD RODRIGUEZ GONZALEZ | pelotero5353@gmail.com | | | |
| 2111521 | Edwin Cintron Pagan | EcctPisb@gmail.com | | | |
| 1585305 | Edwin Hernandez Hernandez | edwin.h1704@gmail.com | | | |
| 1420105 | EDWIN JOMAR JIMENEZ RODRIGUEZ | rcardonaubinas@gmail.com | | | |
| 2166464 | Edwin Ortiz Cruz | ortizedwin36@yahoo.com | | | |
| 1443954 | EDWIN OTERO OTERO | boricua_346@yahoo.com | | | |
| 1703105 | EDWIN R CASILLAS RODRIGUEZ | EdCasilla22.ERC@gmail.com | | | |
| 1576725 | Edwin R Rosado Gonzalez | edwin.ros1@hotmail.com | | | |
| 1561190 | Edwin Torres De Jesus | edwinalbertotorres@gmail.com | | | |
| 2166289 | Efrain Alma Alma | maria3107@live.com | | | |
| 150620 | ELBA I FALTO DE ROMAN | irg@roldanlawpr.com | | | |
| 1594506 | Elvin Plaza Toledo | elvin_plaza@yahoo.com | | | |
| 646232 | ELVING VAZQUEZ MARTINEZ | esillo084@gmail.com | | | |
| 1999282 | EMANUEL AYALA ACEVEDO | SantiagoPereles@yahoo.com | | | |
| 136468 | EMMA DÍAZ BONILLA | lcdagarciatorres@gmail.com | | | |
| 1668587 | Enrique Santiago Rosado | chagorosado.es@gmail.com | | | |
| 1567049 | ENRIQUE SOTO CHEVRESTTS | satochevrestts@gmail.com | | | |
| 1564388 | Erica Lopez Mercado | princesserica.el@gmail.com | | | |
| 1421811 | ERICK SANTANA SANTANA | bufeteapontefelix@hotmail.com | | | |
| 2170985 | Evangelia Rodriguez Rodriguez | ladyvangie@gmail.com | | | |
| 83609 | EVELYN CASTRO GONZALEZ | evelyncastro@gmail.com | | | |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | juan_r_rodriguez00732@hotmail.com | | | |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | MRSFEAB@HOTMAIL.COM | | | |
| 1742437 | EVERLIDES CRUZ RODRÍGUEZ | juan_r_rodriguez00732@hotmail.com | mrsfeab@hotmail.com | | |
| 1652223 | Felipe J. Torres Morales | felipejtorres25@gmail.com | | | |
| 2167214 | Fermin Rivera Ramos | ferminrivera99@gmail.com | ferminrivera95@gmail.com | | |
| 2134372 | Fernando Ponce De Leon-Aponte | poncedeleonfernando@gmail.com | | | |
| 178160 | FRANCISCO J MORGANTI HERNANDEZ | franciscomorganti@yahoo.com | | | |
| 1831920 | FRANCISCO J. MALAVE RODRIGUEZ | FJmalave@yahoo.com | | | |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | JAVIERVILLEGAS25@GMAIL.COM | | | |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | JavierVillegas25@gmail.com | | | |
| 181780 | GABRIEL GARCIA SOTO | gabrielsoto9713@gmail.com | | | |
| 1865052 | Gamalier Pagan Solgado | gamapagan1966@gmail.com | | | |
| 2168126 | Gerardo Ortiz Caraballo | ishlrosakai1970@gmail.com | | | |
| 2168370 | Gilberto Cartagena Colon | gilbertocartagena285@gmail.com | | | |
| 1599835 | GINIA Y RAMOS MARRERO | ginia.yaurira@gmail.com | | | |
| 1599835 | GINIA Y RAMOS MARRERO | ginia.yaurira@gmail.com | | | |
| 2130634 | Gladimar H Rodriguez Torres | GLADIMAR.RODRIGUEZ@GMAIL.COM | | | |
| 1995798 | Gloria Del C. Bachier Cordova | pitu2165@hotmail.com | | | |
| 1554160 | Gloria del C. Garcia Echevarria | gloriagarciaechevarria@yahoo.com | | | |
| 169823 | GLORIA E FIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com | | | |
| 2164598 | Gloria E. Figueroa Dominguez | gfigueroa37@yahoo.com | | | |
| 1450458 | Gloria Fernandez Rivera | reclamacionpromesaaegsac@gmail.com | jose@torresvalentin.com | | |
| 1450458 | Gloria Fernandez Rivera | reclamaciopromesaaegsac@gmail.com | | | |
| 1258298 | GLORIA FIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com | | | |
| 1334887 | GLORIA FIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com | | | |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | juancorchadolaw@yahoo.com | | | |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | lcdasuhailcaban@yahoo.com | | | |
| 2166198 | Guillermo Rodriguez Antongiougi | guillermorg48784@gmail.com | | | |
| 213702 | Hector Cruz Vazquez | bufeteapontefelix@hotmail.com | | | |
| 1213994 | HECTOR L GARCIA FELIX | garciafelixhector1@icloud.com | | | |
| 2102934 | Hector L. Lopez Rodriguez | ghostrecom1226@gmail.com | | | |
| 2133226 | Hector Miranda Leon | bufetemoralescordero@gmail.com | moracor@gmail.com | | |
| 2165437 | Heriberto Berrios Matos | herie.berriosmatos@yahoo.com | | | |
| 1216226 | HEUMARA RIVERA RAMOS | HEUMARAR@GMAIL.COM | | | |
| 1741384 | HILLARY MARTINEZ ORTIZ | hillarymartinez13@gmail.com | | | |
| 2164592 | Holvin E. Aviles Carmona | holvinaviles05@gmail.com | | | |
| 1459184 | Idenis Torres Guzman | idenist@gmail.com | | | |
| 1520439 | Ignacio Salinas Muniz | yankeepr2014@gmail.com | | | |
| 1723445 | ILUMINADO FIGUEROA VELAZQUEZ | figueroailuminado@icloud.com | | | |
| 1512208 | Ingrid Ortiz Cadiz | iroo0519@yahoo.com | | | |
| 2127346 | Iris N Rivera Colon | irisyedwin@live.com | | | |

Exhibit FS
192nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 | Email4 |
|---|---|---|---|---|---|
| 2124787 | Iris N. Rodriguez Rivera | in.rodriguez@live.com | | | |
| 1581658 | IRMA M. ROSARIO CORA | fpclaw@gmail.com | | | |
| 1571279 | Isaac Santiago Echevarria | isaac.santiago97@yahoo.com | | | |
| 1421169 | ISABEL QUESADA GONZALEZ | boricualaw@gmail.com | | | |
| 2171054 | Israel Lao Garcia | rpereztorres22@gmail.com | | | |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com | | | |
| 555152 | ISRAEL TORRES PANETO | ISRAELTORRESPANETO@HOTMAIL.COM | | | |
| 2167718 | Jackson Cruz Baez | jessyortiz0zc83@gmail.com | | | |
| 1965932 | Jaime Martinez Pagan | martinezj@gmail.com | | | |
| 1563739 | JANET ESTRADA DEL VALLE | JANETUT2004@YAHOO.COM | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com | | | |
| 1553203 | Jannina A. Jirau Beltran | janninajirau@yahoo.com | | | |
| 1580271 | Javier Candelano Pacheco | candelariojavier@yahoo.com | | | |
| 1422261 | JAVIER VALDÉS APONTE | bufeteapontefelix@hotmail.com | | | |
| 1872579 | Jesse Manuel Canales Matos | rosimarcanales@yahoo.com | | | |
| 1784900 | JESSICA J CASTRO RODRIGUEZ | jessica5311.jc@gmail.com | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | aegaee@gmail.com | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Jrer48@hotmail.com | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | lcdo.garcia@yahoo.es | | | |
| 1591687 | JESUS MOLINA MARTINEZ | leorodriguezrodriguez@yahoo.com | | | |
| 1227158 | JESUS QUINONES COTTO | f.tmunoz3360fm@gmail.com | | | |
| 1491239 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com | | | |
| 1586583 | JOEL R RIVERA | Joel.rivera.r@gmail.com | | | |
| 1754800 | Jory Ann Flores Ocasio | joryannflores1981@gmail.com | | | |
| 2167847 | Jose A Ortiz Rivera | kenny610.ko@gmail.com | kennyG10.ko@gmail.com | | |
| 1600656 | Jose A. Santiago Pacheco | pragente069@yahoo.com | | | |
| 1343339 | Jose Ayala Suarez | jaas64@yahoo.com | | | |
| 2164588 | Jose D. Rivera Mercado | jd4035@yahoo.com | | | |
| 2162323 | Jose Del Carmen Caceres Rivera | jpz80jp@gmail.com | | | |
| 1686110 | JOSE JUAN MATOS ALOMAR | ilme26@yahoo.com | | | |
| 2166540 | Jose L. Baez | hildaguito1961@yahoo.com | | | |
| 2165459 | Jose Luis Correa Alfonso | jcorreaalfonso07@gmail.com | | | |
| 1560707 | Jose M Hernandez Sanchez | josem@familia.pr.gov | | | |
| 2168150 | Jose M. Pena De Jesus | ednajunito418@gmail.com | | | |
| 1602652 | Jose Manuel Santiago-Betancourt | lcdasuhailcaban@yahoo.com | | | |
| 384128 | JOSE ORTIZ SANTANA | joseabner58@gmail.com | | | |
| 2070031 | Jose Raul Velazquez Monge | raulin_monge@hotmail.com | | | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | josevalcourt@hotmail.com | | | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | morazalaw@gmail.com | | | |
| 1912869 | Joselito Jimenez Rodriguez | joselitojimenez317@gmail.com | | | |
| 251451 | JOSEPH LOUIS CORTES LUGO | joybsa@hotmail.com | | | |
| 2091830 | JOSEPH MANUEL AGOSTO HIRALDO | LOPEZSCHROEDER@GMAIL.COM | | | |
| 1942973 | Juan A. Rodriguez Medina | juanrodriguemed@gmail.com | | | |
| 1577416 | Juan C. Romero Rivera | jcrcpm@gmail.com | | | |
| 2164904 | Juan Salvador Marta Ortiz | juansmarte@gmail.com | | | |
| 2165048 | Juan Tirado Torres | jtorres314@gmail.com | | | |
| 2135025 | Juan Torres Cruz | nancymt05@gmail.com | | | |
| 1612798 | JUANA MORALES RODRIGUEZ | nicolenilka@yahoo.com | | | |
| 808851 | JUANITA OTERO CRISTOBAL | juanitaotero50@yahoo.com | | | |
| 2166532 | Julio C. Berrios Sanchez | hfb_17@icloud.com | | | |
| 1245469 | JUSTA RODRIGUEZ PEREZ | justafj@gmail.com | | | |
| 1674893 | JUSTA RODRIGUEZ PEREZ | Justafj@gmail.com | | | |
| 1906523 | Karla J. Garcia Gonzalez | janetgarcia11@gmail.com | | | |
| 790971 | KATHALINE ESTREMERA ROMAN | kathypr31@yahoo.com | | | |
| 83419 | LANNY CASTRO DE LA PAZ | castrodelapaz@yahoo.com | | | |
| 2164822 | Linda E Gonzalez Medina | Lindagonzalez_40@yahoo.com | | | |
| 2164795 | Linda E. Gonzalez Medina | lindagonzalez_40@yahoo.com | | | |
| 2164664 | Linda E. Gonzalez Medina | lindagonzalez40@yahoo.com | | | |
| 2164791 | Linda E. Gonzalez Medina | lindagonzalez40@yahoo.com | | | |
| 1679109 | LIZBETH RODRIGUEZ DIAZ | beba_playera@yahoo.com | | | |
| 1580714 | Louis J. Torres Piccoli | ljtpiccoli@live.com | | | |
| 280406 | LUGO APONTE, CLARIBEL | claribellugo570@gmail.com | | | |
| 282919 | Luis A Santana Caceres | luis.santana@familia.pr.gov | | | |
| 2134906 | Luis A Serrano Almodovar | lserrano0063@yahoo.com | | | |
| 2168128 | Luis A. Rivera Rosario | luisrivera957@gmail.com | | | |
| 2026234 | Luis A. Velazquez Rodriguez | velazquezluis69@yahoo.com | | | |

Exhibit FS
192nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 | Email4 |
|---|---|---|---|---|---|
| 1585313 | LUIS APONTE VEGA | ALBERTO6913@HOTMAIL.COM | | | |
| 701702 | LUIS COLON GONZALEZ | COLON.LUIS24.LE@GMAIL.COM | | | |
| 2090528 | LUIS JAVIER TORRES ROSARIO | JANNETTE380@GMAIL.COM | | | |
| 1972242 | LUIS ROSADO GALARZA | migdalia54321@gmail.com | | | |
| 43695 | Luis Victor Balaguer Almodovar | lbalaguetrpr@gmail.com | | | |
| 1594743 | LUZ M. FUENTES MOLINA | NEIDAFUENTES2@GMAIL.COM | | | |
| 1626722 | LUZ MARIA PERALES TORRES | LUZPE2000@YAHOO.COM | | | |
| 1352881 | LUZ MENDEZ OCASIO | luz787@yahoo.com | | | |
| 1751977 | Luz N. Rohena Dominguez | luzrohena@hotmail.com | | | |
| 1046079 | LUZ P LUZ P MENDEZ OCASIO | luz787@yahoo.com | | | |
| 2062937 | Lydia E. Marrero Marrero | esthely_marrero@yahoo.com | | | |
| 2090456 | Magda T Colon Correa | magdacolon_c@yahoo.com | | | |
| 2165177 | Magdalena Colon Rodriguez | magdacolon1950@gmail.com | | | |
| 296044 | MARCIAL ROBLES DE JESUS | ianibarraaponte@gmail.com | | | |
| 296044 | MARCIAL ROBLES DE JESUS | MARCIALROBLES@MSN.COM | | | |
| 1669711 | Margarita Valladares Arroyo | margievalla24@gmail.com | | | |
| 1897790 | Maria D Rosario Miranda | mariadrosariomiranda@gmail.com | | | |
| 1835289 | Maria de los A. Baiges Fuentes | angiebaiges@live.com | | | |
| 2166279 | Maria E. Jimenez Caban | maria3107@live.com | | | |
| 2005081 | MARIA E. MARINA VEGA | MARYJAVIER@LIVE.COM | | | |
| 298399 | Maria E. Vargas Vargas | mvargas823@gmail.com | | | |
| 1565181 | MARIA LOPEZ COLON | 0601321@gmail.com | | | |
| 2075870 | Maria Luisa Hiralda Hance | LOPESHRAEDER@GMAIL.COM | | | |
| 1961395 | Maria M. Alberty Martinez | malberty48@hotmail.com | | | |
| 1982396 | Maria Torres Perez | ikarosario@yahoo.com | | | |
| 2165407 | Maria V. Costa Mercado | costadie13@gmail.com | | | |
| 2165489 | Maribel Alvarado Rodriguez | maribelalvarado1948@gmail.com | | | |
| 2165150 | Maribel Caban Ruiz | mcabanruiz@yahoo.com | | | |
| 1598568 | MARIBEL MÉNDEZ CRUZ | fpclaw@gmail.com | | | |
| 300969 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM | | | |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM | MRSFEAB@HOTMAIL.COM | | |
| 1720635 | MARILYN NOCEDA GONZALEZ | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM | MRSFEAB@HOTMAIL.COM | | |
| 2165514 | Marilyn Vargas Perez | vargasm6542@gmail.com | | | |
| 2165572 | Marisel Vargas Perez | celita44@yahoo.com | | | |
| 1584174 | Marisol Pesante Fraticelli | MANSOL.PESANTE@FAMILIAPR.GOV | | | |
| 2101456 | Maritza Santiago Pellot | santiagopellot@gmail.com | | | |
| 1612591 | Mark A. Carmona Melendez | mcm6970@yahoo.com | | | |
| 1583997 | Mark Sipula Ocasio | mrsipula@gmail.com | | | |
| 1984327 | Marta J. Oyola Cruz | martaoyolacruz@gmail.com | | | |
| 1649748 | Martin A. Giron Rodriguez | magiron83@hotmail.com | | | |
| 312813 | MARTINEZ SALCEDO, ANA C | unamnhlezsaicedo@yahoo.com | | | |
| 1582804 | Mary C Rosal Correa | cmcs08@yahoo.com | | | |
| 1420508 | MATEO RODRIGUEZ, JOSE | bufeteapontefelix@hotmail.com | | | |
| 1994371 | Mayra R. Perez Gonzalez | mayraperez47@gmail.com | | | |
| 1585199 | MAYRA RAMOS RIVERA | gordy2868@gmail.com | | | |
| 718924 | Mayte A Perez Pellot | etyam2003@hotmail.com | | | |
| 2115126 | Melba Estrada Lozada | aurivir@yahoo.com | | | |
| 1450442 | Merari Santiago Guzman | reclamacionpromesaaegsac@gmail.com | jose@torresvalentin.com | | |
| 1450442 | Merari Santiago Guzman | reclamaciopromesaaegsac@gmail.com | | | |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | juancorchadolaw@yahoo.com | | | |
| 2168543 | Miguel A Nazario Rodriguez | mnazario1906@gmail.com | | | |
| 2168528 | Miguel A. Diaz Valles | migang2103@gmail.com | | | |
| 1606379 | Miguel A. Torres Rosa | miguelatr@yahoo.es | | | |
| 2002078 | Miguel Angel Rodriguez Cruz | pitu2165@hotmail.com | | | |
| 2042795 | Miguel Angel Rodriguez Cruz | pitu2165@hotmail.com | | | |
| 1581927 | Milagros Rodriguez Colon | fpelaw@gmail.com | | | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | concepcionmilton@yahoo.com | | | |
| 1555820 | Milton Portalatin Perez | portalatinlaw@hotmail.com | | | |
| 1555820 | Milton Portalatin Perez | portalatinlaw@hotmail.com | | | |
| 2133247 | Miriam Feliciano Velazquez | bufetemoralescordero@gmail.com | moracor@gmail.com | | |
| 1872703 | MIRLA M. RODRIGUEZ MARIN | mrodriguez.lawoffice@gmail.com | luismartinezpr@gmail.com | | |
| 2164989 | Moraima Cancel Hernandez | amiarom04@yahoo.com | victorj04@yahoo.com | | |
| 344506 | MORALES GONZALEZ, IVELISSE | ivelisse.morales@familia.pr.gov | | | |
| 1621268 | MYRNA M. MARTINEZ MUNIZ | ZIMERAY@HOTMAIL.COM | | | |
| 1577248 | NANCY OSTOLAZA RODRIQUEZ | nancy_rayito@hotmail.com | | | |
| 1795809 | NANETTE VERDUGA FERNANDEZ | mrsfeab@hotmail.com | juan_r_rodriguez@hotmail.com | | |

Exhibit FS
192nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 | Email4 |
|---|---|---|---|---|---|
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | juan.ramon.rodriguez@us.army.mil | juan_r_rodriguez00732@hotmail.com | | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | mrsfeab@hotmail.com | | | |
| 2132257 | Nanneth Morales Cruz | nany289@yahoo.com | | | |
| 110713 | Nashka I Cotto Acevedo | ncotto74@gmail.com | | | |
| 1672638 | Nelson V. Cruz Santiago | nelsoncruz.senador@hotmail.com | | | |
| 2166114 | Nora I. Gual Ocasio | noraig2006@gmail.com | | | |
| 732226 | OLGA FERNANDEZ MILAN | ofern15@yahoo.com | o.fern15@yahoo.com | | |
| 2167698 | Pedro Rivas Texidor | pedrorivas055@gmail.com | | | |
| 810287 | PEREZ CRESPO, LUIS A | siulopserc9274@gmail.com | | | |
| 1765989 | Peter Ávila Natal | Peter27900@yahoo.com | | | |
| 1667231 | Petrona Candelario Rodriguez | ailedcalderon@gmail.com | petronacandelario@gmail.com | | |
| 1599571 | RAFAEL OSORIO LUGO | rafaosorio150@gmail.com | | | |
| 2141792 | RAFAEL RENTAS | rodriguezjosey@hotmail.com | rafaelrentas5@gmail.com | | |
| 2152417 | Rafael Rentas | rodriguezjosey@hotmail.com | rafaelrentas5@gmail.com | | |
| 2152421 | Rafael Rentas | rodriguezjosey@hotmail.com | rafaelrentas5@gmail.com | | |
| 2091406 | RAMON A. BENIQUEZ RAMOS | ramon.beniquez@yahoo.com | | | |
| 1534881 | Raul Javier Colon Guilez | rauljavier2007@hotmail.com | | | |
| 1585755 | Raul Medina Medina | chuckyraul07@gmail.com | | | |
| 2083108 | Reinaldo E Suarez Rivera | prof.suarez@yahoo.com | | | |
| 1946451 | Rene Martinez Betancourt | siperezr@gmail.com | | | |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EASMFSR@GMAIL.COM | | | |
| 435215 | REYES MOYET, RAMON H | hernanreyes56@gmail.com | | | |
| 1085241 | RICKY TORRES MARRERO | torres19.8.63.rt@gmail.com | | | |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | juan_r_rodriguez00732@hotmail.com | mrsfeab@hotmail.com | | |
| 1493557 | Roberto Cano Rodriguez | irg@woldonlawpr.com | | | |
| 1582793 | Roberto Cruz Diaz | airrobert23@gmail.com | | | |
| 1086676 | ROBERTO RUIZ TORRES | robertoruiztorres.rr@gmail.com | | | |
| 1576691 | Roberto Vargas Ramirez | invaders692000@yahoo.com | | | |
| 2166478 | Rocio Rivera Arroyo | legalrocio@gmail.com | | | |
| 2077807 | RODRIGUEZ TORRES, MARGIE | oceano552004@yahoo.com | | | |
| 1544713 | Rosa Aracelis Marquez Pabon | rosa.marquez@familia.pr.gov | | | |
| 1141317 | ROSA MARIA AGUAYO PACHECO | rosaguayo@yahoo.com | | | |
| 499301 | ROSEANNE MEDINA MIRANDA | roseannepr@gmail.com | | | |
| 1746203 | Ruth Velez Aponte | rvanessavelez@yahoo.com | | | |
| 1585308 | SACHA L CONCHA MORALES | AMADAPORCRIST033@GMAIL.COM | | | |
| 2165061 | Sandra Vera Matias | sandravera581@gmail.com | | | |
| 1877351 | Sarah I. Rivera Rodriguez | riverasarahi@yahoo.com | | | |
| 2073170 | Saray N. Vega Klimezek | saroskita@hotmail.com | | | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | leorodriguezrodriguez@yahoo.com | | | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | SBUPR14@GMAIL.COM | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbvpr14@gmail.com | | | |
| 1839192 | Sonia E Torres-Guzman | santos.pacheco140@yahoo.es | | | |
| 1520659 | Susannah M Lee Crespo | fbuenojr@sbeglobal.net | | | |
| 2166253 | SUSTACHE RAMOS, GLADYS | gladysletriz@gmail.com | | | |
| 2102658 | Tilsa M. Trinidad Ayala | stcroixapt32@hotmail.com | | | |
| 1668342 | Ulysses I. Martinez Torres | mrulyssespr@yahoo.com | | | |
| 2156050 | Victor I. Rodriguez Torres | befigueroa1230@gmail.com | | | |
| 1150871 | Victor M. Irizarry | inv_nieves13@yahoo.com | | | |
| 1586627 | VICTOR RIVERA ABRAMS | leorodriguez@yahoo.com | | | |
| 1631314 | Vivianette Cortes Ruiz | cortesv853@gmail.com | | | |
| 1984488 | Wanda A. Benios Merced | kellubin@yahoo.com | | | |
| 2107044 | Wanda Otera Collaza | lopeschraeder@gmail.com | | | |
| 509315 | WANDA SANCHEZ MORALES | sanchezwpr@gmail.com | | | |
| 509315 | WANDA SANCHEZ MORALES | wanda.sanchez@familia.pr.gov | | | |
| 2091593 | Wilfredo Dumeng Feliciano | ginodumeng@hotmail.com | | | |
| 2167180 | William B. Izquierdo Domieniech | izquierdewilliam@yahoo.com | | | |
| 1920265 | William Pabon Vazquez | pabontallercien12@gmail.com | | | |
| 1851964 | WILLIAM TOUSSET HERNANDEZ | w.tousset@gmail.com | | | |
| 1843435 | Wilmary Rodriguez Fragosa | wilmaryrf@yahoo.com | | | |
| 2133230 | Wilmer Pellicier Pagan | bufetemoralescordero@gmail.com | moracor@gmail.com | | |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | evetmarquez@gmail.com | | | |
| 1741138 | Yashira Gomez Escobar | jjyashira@gmail.com | | | |
| 596063 | YASHIRA M RIVERA ASTACIO | JUAN_R_RODRIGUEZ007832@HOTMAIL.COM | MRSFEAB@HOTMAIL.COM | | |
| 1605513 | Yasira M. Ortiz Nieves | yasiramillet@gmail.com | | | |

Exhibit FS
192nd Omnibus Notice of Presentment Email Service List
Served via email

| MMLID | NAME | Email1 | Email2 | Email3 | Email4 |
|---|---|---|---|---|---|
| 1891185 | YAZMIN RODRIGUEZ MEDINA | yazminadonai@gmail.com | | | |
| 2113543 | Yesenia M Melendez Cintron | yemelendez@gmail.com | | | |
| 525808 | YOLANDA SAURI VELAZQUEZ | anniel1962@hotmail.com | | | |
| 1677143 | ZANDRA IVELISSE RAMOS RIVERA | z.ramos.62@hotmail.com | | | |
| 1714992 | Zoraida Cuevas Perez | zorycuvas1973@gmail.com | | | |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com | | | |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com | | | |

**Exhibit FT**

# Exhibit FT

205th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL1 |
|---|---|---|
| 1960520 | AIDA L TORRES TORRES | aiditatorres2011@gmail.com |
| 2173103 | Aida Luz Martínez Rolón | wichylaura@hotmail.com |
| 637830 | ANA DIAZ ILARRAZA | anarraza07@gmail.com |
| 36746 | ANA SANJURJO CALCANO | leeotwen@yahoo.com |
| 36746 | Ana Sepulveda Escribano | koneillj@gmail.com |
| 1979036 | Andres Gongon Colon | mayragongon@yahoo.com |
| 655495 | Angelica Rodriguez Mendoza | DE147900@GMAIL.COM |
| 47403 | Anita Bonilla Colon | Anita_Bonilla@pucpr.edu |
| 1817472 | Asociación de Inspectores de Juegos de Azar | edgardo_lizard@hotmail.com |
| 1920437 | Asociación de Inspectores de Juegos de Azar | edgard_lizardi@hotmail.com |
| 65164 | Basudeb De | BDE858@aol.com |
| 594971 | BIENVENIDA PRADO RODRIGUEZ | i.prado@hotmail.com |
| 1710602 | Bienvenida Prado Rodriguez | i.prado@hotmail.com |
| 1740420 | Blanca E. Ballester Irizarry | b.ballester1960@gmail.com |
| 2041281 | Blanca E. Rosario Figueroa | rubyzayas42@gmail.com |
| 1713191 | Camacho Mercado, Noel | noelcamacho3@yahoo.com |
| 133664 | Carlos W. Rodriguez Rodriguez | carliwrus@gmail.com |
| 1755605 | CARMEN E. DELGADO RIVERA | c.elisadelgado@gmail.com |
| 138847 | Coss Medina | ycoss29@gmail.com |
| 1637555 | Damaris Otero-Rivera | damarisoterorivera@gmail.com |
| 354157 | Daniel Justiniano Mercado | danieljustiniano0169@gmail.com |
| 637402 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 2171967 | DENISE GARABITO DIAZ | DGARABITO@HOTMAIL.COM |
| 2172016 | DIANA ALVARADO LOPEZ | arielydianacolon17@gmail.com |
| 2173968 | Dianes Navarro Ledee | erasmorodriguez10@live.com |
| 2177183 | Evaristo Rodriguez Rodriguez | josefebu586@gmail.com |
| 1221878 | FELIX E. MOLINA DIAZ | gpmdcalendaro@yahoo.com |
| 2007239 | FERNANDO L. CRUZ RODRIGUEZ | fernando.cruzrodgz@icloud.com |
| 1605700 | FRANCIS L. DE JESUS CATRO | bermudezalexis81@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 3

# Exhibit FT

205th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL1 |
|---|---|---|
| 1581216 | FRANCISCO BELTRAN CINTRON | fbeltran1173@gmail.com |
| 286174 | Geovanni Rodriguez Irizarry | geovannird21982@yahoo.com |
| 1622434 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 2176932 | Idelise Garcia Prado | i.pradog@hotmail.com |
| 2177225 | Idelise Garcia Prado | idalgprado@hotmail.com |
| 2173116 | Ileana Martinez Constantino | imc110906@gmail.com |
| 1452762 | IVETTE HERNANDEZ ADORNO | marcianohr@yahoo.com |
| 164837 | Javier Rivera Colon | wilfredolopez139@gmail.com |
| 1737854 | JESUS M BELTRAN LOPEZ | jesus_beltran@hotmail.com |
| 1778901 | Joaquin A. Rodriguez Sanchez | rodrigj@hotmail.com |
| 902376 | Jose Gonzalez Rodriguez | josygo03@gmail.com |
| 1766378 | Kenny Rivera Landron | kennyrivera242@gmail.com |
| 963504 | Lizzie J. Ruiz Pagan | lizzie.ruiz@familia.pr.gov |
| 2171804 | LOURDES PAGAN LUGO | NATEB60@GMAIL.COM |
| 2171995 | Luis Manuel Acosta Martínez | wichylaura@hotmail.com |
| 2177195 | Luis R. Rivera Oquendo | rupertoriveramisustento34@outlook.com |
| 1590098 | Luis Saez | albert54saez@gmail.com |
| 1673923 | Luisa A. Torres Hernandez | omayratorres1969@gmail.com |
| 2177569 | Maria A. Loyola Santiago | airamloyola1@gmail.com |
| 1208335 | Marilyn Vicente Landron | lynlan7@hotmail.com |
| 1665226 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | JOSE@TORRESVALENTIN.COM |
| 2157403 | Mary C Nucci Credit Shelter Trust | patricia.d.meadows@ampf.com |
| 2173666 | MARYLI PEREZ AMARO | maryliperez@gmail.com |
| 1768950 | MIGUEL A. TORRES ROSA | MIGUELATR@YAHOO.ES |
| 2156057 | NANETTE VERDUGA FERNANDEZ V ELA | juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com |
| 2177560 | Nereida Prado Rodriguez | nere_prado@hotmail.com |
| 1806505 | Pedro G. Marrero Oritz | diazlugo04@hotmail.com |
| 2012116 | Pedro Torres Castro | delia_quintana@yahoo.com |
| 124971 | Raymond Diaz Maldonado | campeonmundial@hotmail.com |

# Exhibit FT

205th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL1 |
|---|---|---|
| 757024 | Rosa L Benique Ruiz | brinque.rosy@gmail.com |
| 2178445 | Sheila Acosta Martinez | wichylaura@hotmail.com |
| 2177068 | Silvia Flores Veguilla | florvegs@yahoo.com |
| 1713041 | Socorro Rivera Martinez | riverams419@gmail.com |
| 8961 | SYLVIA MINI MARKET | gpmdcalendario@yahoo.com |
| 1103934 | WILLIAM VEGA MARTINEZ | wvega11@yahoo.com |
| 1813054 | XAVIER LUNA SANCHEZ | IRMARYS0379@GMAIL.COM |
| 1766105 | Yamil J Cruz Sanchez | yamcruz@hotmail.com |

**Exhibit FU**

Exhibit FU

208th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1276430 | ARACELIS WITTE | awj6264@gmail.com |
| 2102056 | Ernesto Colon Crespo | colonplumbing@gmail.com |

**Exhibit FV**

Exhibit FV

214th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071116 | ABIGAIL RODRIGUEZ FLORES | abigailrodriguezflores@yahoo.com |
| 1972904 | ADA I LEON SOTO | adaleon44@gmail.com |
| 2079736 | ADELIA NAZARIO OTERO | nazario.adelia@gmail.com |
| 8947 | AIDA L RIVERA ORTIZ | aida12f@gmail.com |
| 2119224 | AIDA M. OLMEDA VEGA | olmedaaida@gmail.com |
| 1158656 | AILEEN CARLO RIVERA | acarlorivera@gmail.com |
| 1731316 | AIMEE LUCIANO CUEVAS | aimeeluciano@yahoo.com |
| 1859957 | ALBA N. RODRIGUEZ MUNOZ | albanidia22149@imail.com |
| 948335 | ALBILDA LUGO GONZALEZ | abi92@live.com |
| 1816513 | ALMA M ZAYAS FIGUEROA | almazayas243@yahoo.com |
| 1856372 | ALMA M. ZAYAS FIGUERORA | almazayas243@yahoo.com |
| 1982235 | AMILDA PEREZ NIEVES | amildaperez@gmail.com |
| 1743472 | ANA LUISA CAMACHO FLORES | jgocasio@gmail.com |
| 1743472 | ANA LUISA CAMACHO FLORES | jgocasio@gmail.com |
| 2116215 | ANDRES NOEL HERNANDEZ GONZALEZ | hernandezeljedi@yahoo.com |
| 1879396 | ANNETTE STRUBBE PLANAS | annettestrubbe@yahoo.com |
| 1933051 | AWILDA RIVERA MELENDEZ | arivera3242@gmail.com |
| 962399 | BELEN APONTE BURGOS | MNACHI.CAYEY@GMAIL.COM; DATSUNAI@OUTLOOK.COM |
| 1691030 | CARMEN E. ALICEA ALICEA | JDIEPPA78@GMAIL.COM |
| 1925275 | CARMEN G RIVERA SANTOS | CARMENGSANTOS082@GMAIL.COM |
| 1747494 | CARMEN GILDA COSME CHINEA | smelendez3113@gmail.com |
| 1918914 | CARMEN GLADYS HERNANDEZ ABRAMS | vanyo0463@gmail.com |
| 2054679 | CARMEN I. CRUZ COLON | CARMENICRUZ@HOTMAIL.COM |
| 1992449 | CARMEN IRIS HERNANDEZ GARCIA | hernandezcarmen_10@yahoo.com |
| 1747688 | CARMEN L. BARRETO BARRETO | melvinomarmorales@gm\mail.com |
| 2071820 | CARMEN L. LOPEZ ORTIZ | lajubiladafeliz@hotmail.com |
| 1978413 | CARMEN M. RODRIGUEZ DAVILA | melendez.angel1951@gmail.com |
| 76569 | CARMEN OCASIO FLORES | lafinifleur@yahoo.com |
| 857560 | CARMEN TORRES ORTIZ | cto379@gmail.com |



Exhibit FV

214th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1640820 | CASILDA FIGUEROA CINTRON | cvazquez44@yahoo.com |
| 1737433 | CECILIA BONILLA GONZALEZ | Ceciliabonilla38@yahoo.com |
| 1466317 | COMPUTER HOUSE, INC. | rreyes@computerhousepr.com; laquay.lawoffices@gmail.com |
| 122605 | CYNTHIA VIERA TIRADO | c1871999@gmail.com |
| 1641729 | DAISY CARDONA PEDROSA | daisycardona1962@hotmail.com |
| 2105559 | EDUVIGES DE JESUS CARRASQUILLO | eduvigesdejesuscarrasquillo@yahoo.com |
| 150176 | EILEEN MALAVE SANTOS | EMALAVESANTOS@HOTMAIL.COM |
| 2015038 | ELBA L LOPEZ ROSA | elopez_52@yahoo.com |
| 1916160 | EVELYN CARDONA SALCEDO | nylevecardona@yahoo.com |
| 1906886 | EVELYN PEREZ JUSINO | epj5719@gmail.com |
| 2034541 | FAUSTO MUNDO RODRIGUEZ | fausto_mundo@yahoo.com |
| 1585784 | FERDINAND GARRIGA RODRIGUEZ | garrigaferdinand@gmail.com |
| 1616490 | FRANCISCO L. COLLAZO SANTOS | collazo.francisco43@gmail.com |
| 656094 | FRANCISCO OLIVERAS | tekbit@live.com |
| 1822074 | GLADYS I SANTAELLA SOTO | MYAI3844@HOTMAIL.COM |
| 1651215 | GLORIA BAUZA TORRES | bauzagloria@gmail.com |
| 1651215 | GLORIA BAUZA TORRES | bauzagloria@gmail.com |
| 2138508 | GODO VÉLEZ MELENDEZ | godovelez51@gmail.com |
| 483335 | HECTOR M. RODRIGUEZ VEGA | nolorodz@gmail.com |
| 1760267 | HEIZA ALERS RODRIGUEZ | alersheiza@gmail.com |
| 1839710 | HERNAN VAZQUEZ HERNANDEZ | vazquezhernan@outlook.com |
| 2010988 | HILDA E CRUZ NIEVES | hcruznieves1946@gmail.com |
| 1877470 | HILDA E. CRUZ NIEVES | hcruznieves1946@gmail.com |
| 1891738 | HILDA L. JIMENEZ FIGUEROA | jimenezfigueroahilda2@gmail.com |
| 2159628 | HILDA M LOPES RAMON | lopez1726@yahoo.com |
| 2052173 | HIPOLITO RIVERA RIVERA | m.berdel@hotmail.com |
| 1744640 | IDA ELBA RODRÍGUEZ RIVERA | rodriguezidaelba@gmail.com |
| 1705017 | IDALIA LOPEZ ACEVEDO | idalial58@yahoo.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com; shirleymonge@me.com |

Exhibit FV

214th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 1956289 | IRIS V CENTENO APONTE | irisv.centeno@icloud.com |
| 1780512 | IRMA T MORENO SOTO | irmamores@gmail.com |
| 1935217 | IVELISSE DE JESUS DE JESUS | IVEDE67@GMAIL.COM |
| 83025 | JACQUELINE CASTILLO VELEZ | jacqueline.castillo2007@gmail.com |
| 1224344 | JAVIER AVILES PADIN | J-Padin33@hotmail.com |
| 1665347 | JESENIA DONES RIVERA | jeseniadones@yahoo.com |
| 1842507 | JOANNE A. JOVET LE HARDY | joannejovet@gmail.com |
| 1428410 | JOHNNY ARTURO RODRIGUEZ ESPINOSA | elizabethcardonarodriguez@hotmail.com |
| 1872289 | JOSE ANTONIO DE JESUS COLON | dejesus14796@gmail.com |
| 1602697 | JOSE COSME GRULLON | jcosme281@yahoo.com |
| 1233826 | JOSE DE JESUS CORTIJO | josedejesus_32@hotmail.com |
| 2028390 | JUAN J. MUNI SOTO | glorialez1@hotmail.com |
| 1720119 | JUANA RODRÍGUEZ LÓPEZ | claraivette64@gmail.com |
| 1715680 | KAREM BARBOT ROSARIO | kbarbot73@gmail.com |
| 2012120 | KAREN RIVERA GONZALEZ | DLAUREANO903@GMAIL.COM |
| 1726635 | KRISIA E. ALFONSO RIVERA | Kalgonsoivera@gmail.com |
| 1246776 | LARRY W ALMODOVAR LUGO | larry8919@gmail.com |
| 1993723 | LAURA MARIA RIVERA RIVERA | LARY6580@HOTMAIL.COM |
| 2010461 | LENNYS O. DIAZ CRUZ | leo0440@gmail.com |
| 1437015 | LIDIA RIVERA BONILLA | aidilevette@gmail.com |
| 1562084 | LINETTE DELGADO CINTRON | linette.delgado@familia.pr.gov |
| 1908087 | LUZ ARROYO SOTO | arroyoluz99@gmail.com |
| 2074908 | LUZ C. MALAVE LOPEZ | pisciana24pr.@yahoo.com |
| 1939874 | LUZ E JIMENEZ ALVAREZ | lusiesther@icloud.com |
| 1740994 | LUZ ENID ORTIZ GUZMAN | luzeortiz7@gmail.com |
| 2085902 | LUZ N. LOPEZ MARTINEZ | lnlopezm1755@yahoo.com |
| 1892831 | LYDIA M. FERNANDEZ PEREZ | fernandezmili0223@gmail.com |

Exhibit FV

214th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763622 | MARIA ALICEA RODRIGUEZ | maria-0029@hotmail.com |
| 1605196 | MARIA BELEN CASTRO TORRES | sol41pr@yahoo.com |
| 1605196 | MARIA BELEN CASTRO TORRES | sol41pr@yahoo.com |
| 1606676 | MARIA DE LOS M. CORA LIND | mayra.cora@yahoo.es |
| 1051886 | MARIA E CRUZ SERRANO | cruzsme@de.pr.gov |
| 1620948 | MARÍA ELENA CRUZ SERRANO | cruzsme@de.pr.gov |
| 1747860 | MARIA L. CRUZ OTERO | cruzml1973@gmail.com |
| 1767556 | MARIA M RODRIGUEZ RODRIGUEZ | mariarodz62@yahoo.com |
| 1768207 | MARIA M. RODRÍGUEZ RODRÍGUEZ | mariarodz62@yahoo.com |
| 1930031 | MARIA R TORRES RIVERA | moncha_224@yahoo.com |
| 2116720 | MARIA V NEGRON NAZARIO | mariela898@icloud.com |
| 1818931 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 2089338 | MARIBEL CRESPO MERCADO | mcrespomercado@gmail.com |
| 1905903 | MARIBEL HITERAS BATISTA | maribel_lliteros@yahoo.com |
| 1917923 | MARILU VEGA SANTIAGO | lumari-1@hotmail.com |
| 1929332 | MAUDEE B PEREZ MORALES | eeduam26@yahoo.com |
| 1777385 | MAYRA S AVILES VELEZ | avilesms@gmail.com |
| 321359 | MEJIAS BLEASE, JUAN | juan.mejias@familia.pr.gov |
| 2079859 | MELBA L. RODRIGUEZ SOTO | rmelba03@gmail.com |
| 1061479 | MICHELLE CALVO SANCHEZ | dylanjavi1@gmail.com |
| 1420531 | MIGDALIA MEDINA ALVERIO | migdalia712@gmail.com |
| 2072921 | MIGUEL A RIVERA RODRIGUEZ | miguelarivera1959@yahoo.com |
| 1639355 | MILAGROS CORTES GONZALEZ | milagros.cortes02@gmail.com |
| 2044933 | MINA E CONCEPCION SANCHEZ | minaconcepcionpr@gmail.com |
| 1671730 | MIRZA I CABAN GONZALEZ | mirza_i_28@hotmail.com |
| 1992751 | NEFTALI ORTIZ GARCIA | edmagallyvillafane@yahoo.com |
| 826817 | NEFTALI TORRES SANTIAGO | maguilar1053@icloud.com |
| 727750 | NELLY FALERO DE MILLAN | nyvia-milian@bennazar.org |
| 1123806 | NELLY FALERO MILIAN | nyvia.milian@bennazar.org |

Exhibit FV

214th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1894579 | NEREIDA CORTES REYES | london@prtc.net |
| 2147259 | NICOLAS ALVARADO CARDENALES | sonalvarado@aol.com |
| 1590724 | NILDA LUZ ESQUILÍN GÓMEZ | esquilinnilda@yahoo.com |
| 261292 | NIURKA LAMB MONTANEZ | niurkalamb@gmail.com |
| 261292 | NIURKA LAMB MONTANEZ | niurkalamb@gmail.com |
| 365859 | NOEL D NIEVES GARCIA | INGENIERONIEVES05@GMAIL.COM |
| 2118287 | NORMA E CRUZ-ORTIZ | noramcruz171256@gmail.com |
| 1736086 | NYDIA LARACUENTE SANCHEZ | eortiz7804@gmail.com |
| 1736086 | NYDIA LARACUENTE SANCHEZ | EORTIZ7804@GMAIL.COM |
| 56340 | OLGA I BORRES NAZARIO | obrazario@gmail.com |
| 1853102 | OLGA I. NEGRON ACEVEDO | olganegron22@yahoo.com |
| 1962642 | OMAYRA CUEVAS TORRES | omayracuevas@hotmail.com |
| 1076217 | PABLO J FONTANEZ FIGUEROA | FontanezPablo@gmail.com |
| 2112866 | PEDRO R. MALDONADO TORRES | headloww@gmail.com |
| 1615789 | RAQUEL CRUZ RIVAS | NIAPERDIDA@YAHOO.COM |
| 1615789 | RAQUEL CRUZ RIVAS | NIAPERDIDA@YAHOO.COM |
| 1443430 | REINALDO JAVARIZ GONZALEZ | mjavariz@yahoo.com |
| 2010412 | REINALDO TORRES URBINA | retorres54@gamil.com |
| 1839586 | ROBERTO RODRIGUEZ HERNANDEZ | rodriguez.mat.pr@gmail.com |
| 1735185 | ROSAEL GONZALEZ GONZALEZ | floresdoc33@gmail.com |
| 1088813 | ROSALIND LOPEZ GARCIA | borreli215@gmail.com |
| 1647874 | RUBEN CABRERA ROMAN | rcabrera14pr@gmail.com |
| 2075709 | SANDRA M. DAVILA PEREZ | DAVILAPS@DE.PR.GOV |
| 2120345 | SONIA H. PEREZ MOJICA | sp077428@gmail.com |
| 2120345 | SONIA H. PEREZ MOJICA | sp077428@gmail.com |
| 1561188 | TECHNICAL REFRIDGERATION S | info@technicalrefrigeration.com |
| 2013850 | VANESSA IVELISSE ROCHE REYES | orlandorodrodriguez56783@gmail.com |
| 1723441 | VANGIE CANCEL ROSA | benijoel.acevedo@gmail.com |
| 2079125 | VICENTA MATOS ARROYO | vickymatos@hotmail.com |

Exhibit FV

214th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 288499 | VIRGINIA MACHUCA GARCIA | xiomaraoo@yahoo.com |
| 2068199 | WANDA E RODRIGUEZ LEON | wrodriguezleon@gmail.com |
| 1153013 | WANDA GUILBE ALOMAR | Wandalix7@gmail.com |
| 1153107 | WANDA ORTIZ DIAZ | orizwanda052@gmail.com |
| 1153107 | WANDA ORTIZ DIAZ | orizwanda052@gmail.com |
| 1745042 | WILSON COLON PEREZ | m.velezsoto@yahoo.com |
| 1702945 | YANEYDA BONILLA RODRIGUEZ | YANEYDABONILLA@GMAIL.COM |
| 2138988 | YARITZA J MALDONADO NAVARRO | YMPROFESSIONALCLEANER@GMAIL.COM |
| 1499535 | ZAIDA BAEZ MARTINEZ | Zaicel29@gmail.com |
| 2052241 | ZULMA I NEGRON NEGRON | znegron40@gmail.com |

**Exhibit FW**

Exhibit FW

232nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1442504 | ANNE M. SMITH EXECUTRIX ESTATE OF THOMAS H.F. SMITH (DECEASED) | tamas2833@verizon.net |
| 1506490 | AWILDA LABOY PAGAN | wildylaboy@hotmail.com |
| 1856113 | AXEL M. MARRERO SEDA | dary.axel7@gmail.com |
| 1645186 | BELLA EXPORT CORPORATION | RORIVERA@BELLAGROUP.COM |
| 1450623 | BIBLIOTECA Y CENTRO DE ESTUDIOS DE PUERTO RICO INC | luissatsoc@aol.com |
| 60778 | BUSO TORRES, MARIA | mariloubuso@hotmail.com |
| 1844990 | CARMELITA PACHECO ORTIZ | carmelitapacheco@gmail.com |
| 102209 | COLON VELAZQUEZ, NIVIA M | ac.surveying@gmail.com |
| 2182009 | CONSUELO COLON GONZALEZ | consuelocln@yahoo.com |
| 1819169 | CONSULTING GROUP, INC. | edc.laboy@gmail.com |
| 1983375 | EDELMIO SANTIAGO ORTIZ | santiagolandy@hotmail.com |
| 1648345 | ELSA L REYES RIOS | lizettereyes26@gmail.com |
| 2116816 | FERDINAND MARTINEZ SOTOMAYOR Y OTROS (VEASE ANEJO A) | natirf@prtc.net |
| 2148857 | HIRAM ORTIZ QUIROS | Hiramoq18@gmail.com |
| 1442225 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD 2-19-14 | pbalgley@gmail.com |
| 1442225 | HOWARD BALGLEY & PAULA BALGLEY TR. UAD 2-19-14 | ann@materetsky.com |
| 1217024 | HUMBERTO VARGAS CORTES | de34665@miescuela.pr |
| 2145005 | IVAN MANUEL BOBE COLLAZO | jarelyson.01@gmail.com |
| 2189210 | JESUS RIOS ORTIZ | cynthiasantos5050@gmail.com |
| 2182025 | JOSELYN ACOSTA RODRIGUEZ | tinkerjosy@gmail.com |
| 2179205 | JUAN A. DONOTO RODRIGUEZ | juandonotorodriguez@yahoo.com |
| 2141783 | JUAN A. MELÉNDEZ PÉREZ | rodriguezjosey@hotmail.com |
| 2148938 | JUAN MERCED ROSA | j.caraballo835@gmail.com |
| 2182929 | LUIS O. APONTE URBINA | laponte021@gmail.com |
| 2179252 | LYDIA M FLORES SANTIAGO | gerbolini@gmail.com |
| 2179096 | LYDIA M. FLORES SANTIAGO | gerbolini@gmail.com |
| 1595648 | LYDIANA APONTE MARTINEZ | lydi.312a@gmail.com |
| 1627700 | MARIA M HERNANDEZ AVILES | maryhdz777@yahoo.com |
| 1765062 | MARIA M. SANCHEZ CARMONA | vuscainc@hotmail.com |



Exhibit FW

232nd Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930936 | MARIA TERESA GONZALEZ RAMOS | teresa-17g@outlook.com |
| 878873 | MARIO E MELENDEZ DIAZ | mariomelendez23@gmail.com |
| 2155249 | MAYDA MORALES | maydamorales50@yahoo.com |
| 353387 | MYRNA L. RIVERA AMEZQUITA | myrna7948@gmail.com |
| 1941535 | OLGA B. ROSAS VELEZ | olgarosaslaw@gmail.com |
| 2126614 | PEDRO L. PACHECO-ROMERO | pachecopedro2015@gmail.com |
| 2179104 | RAMONA DEL R. SANCHEZ IRIZARRY | nataliadelrosario44@gmail.com |
| 437699 | RICHARD MORALES CRUZ | richard1332311@gmail.com |
| 2182187 | ROBERTO CORREA ORTIZ | ROBERT_CORREA777@YAHOO.COM |
| 1727964 | ROBERTO RC LEGAL & LITIGATION | roberto@rclegalpr.com |
| 2081370 | ROSA VALENTIN DE JESUS | charneco2016@hotmail.com |
| 1730710 | ROSIE ACEVEDO ALBANESE | abuelacansada@gmail.com |
| 2184450 | SANDRA VEGA SANCHEZ | alwaysblest_sv@hotmail.com |
| 2180433 | SATUENINO DANZOT VIROLA | tutikpbd20042018@yahoo.com |
| 1375573 | WILVARDO RIVERA MIRANDA | CARMENOHONSO7@YAHOO.COM |
| 1920439 | ZAIDA TORRES DE LEON | ztorresdeleon@yahoo.com |

**Exhibit FX**

Exhibit FX

245th Omnibus Notice of Presenment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 1467254 | Ayes Santos, John | grinemoya@gmail.com |
| 1789538 | Berrios, Aixa | Aixaberrios2006@yahoo.com |
| 56686 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 56686 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 626574 | CARRASQUILLO ORTIZ, CARMEN I. | ANGELSAULRIVER09@MAIL.COM; angelsaulrivera09@gmail.com |
| 2189818 | Crespo Mejias, Yomary | crespoyom@gmail.com |
| 2091067 | Delgado, Maribel Class | maribelclass@gmail.com |
| 2190103 | Dones Sanchez, Roberto | nitzadones2005@yahoo.com |
| 1461583 | Encarnación Delgado, Jorge Daniel | jdan_puas@hotmail.com |
| 636076 | IRIZARRY IRIZARRY, DARIO | dharyal1mr_iri@yahoo.com |
| 2153990 | Izquierdo Domenech, William B. | izquierdowilliam27@yahoo.com |
| 2153108 | Jimenez Cuevas, Carmen D. | jimenezcd053@gmail.com |
| 1701557 | Jiménez García, Hilda M | hmjmaga@msn.com |
| 961293 | Jimenez Miranda, Aurea | miguelrios527@yahoo.com |
| 2157923 | Laporte, Frances M. | franceslaporte8740@gmail.com |
| 2143928 | Laracuente Cruz, Miriam M | bebecordero06@gmail.com |
| 1004021 | Lebron Cruz, Heliodoro | hlebron59@yahoo.com |
| 2154051 | Lebron Reyes, Efrain | elebronn@gmail.com |
| 2152580 | Leon Gonzalez, Orlando | zahidolll@hotmail.com |
| 2154127 | Lind Luzunaris, Cesar A. | cesarlindy.cl@gmail.com |
| 2150045 | Lugo Justiniano, Aurora | martinezle8@gmail.com |
| 1461281 | Macias Romero, Martha G | mmacias202@gmail.com |
| 2154201 | Maldonado Diaz, Ricardo | rickyche2.rm@gmail.com |
| 2155903 | MALDONADO REYES, SAUL L | SAULLUIS26@GMAIL.COM |
| 2155144 | Marbelt Candelario, Concepcion | cmarbelt@gmail.com |
| 2150182 | Maria Cruz, Rosa | cruzrosita145@gmail.com |
| 2150112 | Marquez, Arnaldo Navarro | Arnaldonav29@gmail.com |
| 1703312 | Marrero, Marta Otero | martaotero79@yahoo.com |
| 2152730 | Martell Gonzalez, Irardo Javier | irardo29@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 7

Exhibit FX

245th Omnibus Notice of Presenment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 309577 | MARTINEZ HOMS, NATALIA | natalia_mhoms@yahoo.com |
| 1198573 | Martinez Lugo, Elsie | martinezle8@gmail.com |
| 311983 | MARTINEZ RIVERA, GUDELIA | gudeliamartinezrivera@gmail.com |
| #N/A | Marylin Baez Esquilin and Elias Gomez Candelario | esquilin57@yahoo.com |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | ElisGomez59@yahoo.com |
| 2155982 | Medina Diaz, Luis Giovanny | luis-giovannymd@yahoo.com |
| 1862828 | Mejias Mercado, Luis David | rosaquinones6659@gmail.com |
| 2118838 | Melecio Sanjurjo, Jose L. | josemelecio78@gmail.com |
| 2153827 | Melendez Marrero, Genaro | carilinaguirre@gmail.com |
| 2152674 | Melendez Rodriguez, Elba E. | eemr0101@gmail.com |
| 2093990 | Melesio Ayala, Alexander | SAYALAVALDES@GMAIL.COM |
| 2154083 | Menendez Figueroa, Kenney | kenneymenendez@gmail.com |
| 2145135 | Mercado Torres, Angel | mercadoa@curtisinst.com |
| 2155490 | Moctezuma Alvarez, Luz M | ennacamacho@gmail.com |
| 1722322 | MOJICA REYES, MARIA D | mariadmojica815@gmail.com |
| 1187700 | MOLINA JUSTINIANO, DANIEL | dm543009@gmail.com |
| 2154498 | Monge Benabe, Luis F. | luismonge0687@gmail.com |
| 1690134 | Monserrate Robles, Sara | saritamonserrate2@gmail.com |
| 1163766 | Montalvo Santiago, Ana M | anamariamontalvo65@gmail.com |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | anamariamontalvo65@gmail.com |
| 2149513 | Montanez Garcia, Mavel | bonncana32@gmail.com |
| 2153253 | Moreno David, Aida Iris | milsa722.mt@gmail.com |
| 2149814 | Moreno Rivera, Nereida | nere-1961@hotmail.com; nereidamoreno_361@gmail.com |
| 2154790 | Nadal Gomez, Estrella Maria | leaniseng11@gmail.com |
| 1630091 | NAZARIO ALLENDE, MARIBEL | Maribel_Nazario@hotmail.com |
| 2146987 | Nazario Rivera, Camelia | malvaradonm@yahoo.com |
| 2146871 | Negron Colon, Elda L. | tita_negron@hotmail.com |
| 2150329 | Nieves Morales, Angel Enrique | yankeejobalo47@yahoo.com |
| 1997322 | Olavarria Morales, Sandra I | sandramorales424@gmail.com |

Exhibit FX

245th Omnibus Notice of Presentment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 2152567 | Oquendo Santiago, Alex | mirnaramos38@gmail.com |
| 1582706 | OQUENDO TIRADO, CYNTHIA | CINDYOQUENDO08@GMAIL.COM |
| 2150143 | Ortiz Cancel, Angeles | davidsrosario@gmail.com |
| 2154685 | Ortiz Correa, Angel M | ardynortiz1012@hotmail.com |
| 2149997 | Ortiz Echevarria, Luis Alberto | ortizsan2@aol.com |
| 380818 | Ortiz Montalvo, Emma | erotiz2010@hotmail.com |
| 2153685 | Ortiz Vazquez, Many Y. | m.yesseniaortiz34@gmail.com |
| 1706197 | Otero Walker , Pura M. | puritaotero5@gmail.com |
| 2154938 | Pagan Roman, Victor G | victorpagan470@gmail.com |
| 2153943 | Pardo, Antonio B. | emily82to07@hotmail.com |
| 1946231 | Pena Garcia, Sheila E. | sheilaepena@gmail.com |
| 1673753 | Perera Armas, Maria Del Pilar | nona033.pp@gmail.com |
| 2054170 | Perez Burgos, Carmen I. | krispy.michelle95@hotmail.com; kristy.michelle95@hotmail.com |
| 2153049 | Perez Febus, Carmen Olga | felix.124@hotmail.com |
| 2150202 | Perez Velez, Luis A. | martinezle8@gmail.com |
| 2153531 | Pitre Gonzalez, Jose A | joepitre9752@gmail.com |
| 2155799 | Plaud Gutierrez, Wilman M. | wilmanplaud@gmail.com |
| 2154431 | Quintana Ruiz, Yezenia | yezenia2@yahoo.com |
| 2155514 | Ramirez Montes, Evelyn | evelyn_2000_br@yahoo.com |
| 2098981 | Ramirez Pinutt, Luz Nilda | luz.barbosa01@gmail.com |
| 2149428 | Ramirez, Fernando Garcia | mageblack75@gmail.com |
| 2153486 | Ramos Ramos, Maria Elsa | merr59@aol.com |
| 2155986 | Ramos Vazquez, Angel L. | ol-ramos@hotmail.com; rms.olga@gmail.com |
| 2027214 | Reyes Lopategui, Lillian | lillianreyeslopategui@gmail.com |
| 2154150 | Reyes Malave, Edward | edwardreyesmalave@gmail.com |
| 2150303 | Rios Baco, Miguel Daniel | miguelrios527@yahoo.com |
| 2154794 | Rios Ortiz, Luis A | luisroig90@gmail.com |
| 1796834 | Rivas Baez, Aurea | Aurearivasbaez24@hotmail.com |
| 1478227 | Rivas Sepulveda, Jorge I. | jorgeivanrivasepu33@gmail.com |

Exhibit FX

245th Omnibus Notice of Presentment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 2160446 | Rivera Figueroa, Iris | mellrive161@gmail.com |
| 2150191 | Rivera Jusino, Rafael | riverajusinorafael@yahoo.com |
| 2154152 | Rivera Malave, Hector | rjozito@yahoo.com |
| 2149167 | Rivera Maldonado, Carmen Elidia | pedrojosevelez@aol.com |
| 2154091 | Rivera Pacheco, Jorge | j.riverap05@gmail.com |
| 2154140 | Rivera Renta, Luis | riveraely22@gmail.com |
| 2155314 | Rivera Rivera, Carmen | Karmenrivera56@gmail.com |
| 2152700 | Rivera Rivera, Lyda Marta | lydamarta@yahoo.com |
| 456165 | Rivera Rivera, Maria M | mariarivera612@yahoo.com |
| 456165 | Rivera Rivera, Maria M | mariarivera@yahoo.com |
| 1669048 | Rivera Rodriguez, Carmen M | carriv33415@hotmail.com |
| 2141692 | Rivera Toro, Ivonne D. | deliz_114@yahoo.com |
| 1461589 | Rivera Torruella, Nilda M | nilmar22@yahoo.com |
| 2149965 | Rivera Valquez, Roberto | robertrivera779@gmail.com |
| 1131669 | RIVERA VEGA, PEDRO J. | pjrv52@gmail.com |
| 2155512 | Robles Mendez, Livia I | liviairoblesmendez@gmail.com |
| 1586396 | ROCHE RABELL, NORMA | nurmaroche1@mac.com |
| 1586396 | ROCHE RABELL, NORMA | NORMAROCHE1@MAC.COM |
| 2154644 | Rodriguez Archeval, Gervasio | nasa5space789@outlook.com |
| 466877 | RODRIGUEZ CABAN, ODETTE M | odmarie41@gmail.com |
| 2154300 | Rodriguez Caraballo, Myriam | myriamirc@gmail.com |
| 2155542 | Rodriguez Cedee, Nilda V. | rodrigueznilda22@yahoo.com |
| 149504 | RODRIGUEZ CINTRON, EDWIN | carmendvillegas123@gmail.com |
| 889401 | Rodriguez Martinez, Carmen L | lissi41@hotmail.com |
| 506552 | RODRIGUEZ MASSAS, SAMUEL | rodriguezsamuel463@gmail.com |
| 2021788 | RODRIGUEZ MORENO, LUIS J | INDIO29522@YAHOO.COM |
| 2153817 | Rodriguez Ortiz, Jose Lois | elpuna3128@hotmail.com |
| 2155310 | Rodriguez Rivera, Lydia E. | lidiaer@gmail.com |
| 1617580 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |

Exhibit FX

245th Omnibus Notice of Presentment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 2156918 | Rodriguez Santiago, Aurea E. | daphnerodriguez113@gmail.com |
| 2156029 | Rodriguez Torres, Victor I. | befigueroa1230@gmail.com |
| 2155929 | Rodriguez, Nivia Torres | Torres_824@Hotmail.com |
| 2152749 | Roman, Fernando Reyes | fernando_123.FR665@smail.com |
| 2153392 | Rosa Santiago, Ana M. | anarosasant6543@gmail.com |
| 1087443 | ROSA SIERRA, ROLANDO | rolando.rosa@hotmail.com |
| 2149412 | Rosado Gonzalez, Antonio | tonycarmen80@gmail.com |
| 1788635 | ROSADO SANTIAGO, NORICELIS | noricelis_rosado@hotmail.com |
| 2071913 | Rosado Vazquez, Samuel | srosado1957@gmail.com |
| 496342 | ROSARIO CRUZ, CARMEN L | carmenlelys3rc@gmail.com |
| 858375 | ROSARIO, MICHAEL DIAZ | msan12313@gmail.com |
| 2108092 | Ruiz Fallecido, Adres Moreno | iris_reyes55@yahoo.com |
| 1994513 | Ruiz Fallecido, Andres Morreno | iris_reyes55@yahoo.com |
| 1585102 | Salome Colon, Daniel | russdan22@gmail.com |
| 2155175 | Sanchez Carlos, Fernandez | carlosfernandez.4214@gmail.com |
| 2155619 | Sanchez Quinones, Jose J. | ezalvarez@hotmail.com |
| 2153650 | Sanchez-Cosme, Jorge A. | jorgeariel821@gmail.com |
| 2155586 | Santel Colon, Billyberto | billyberto0219@gmail.com |
| 2153695 | Santell Rivera, Augusto | santell2718@guime.com |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | ROBERT_NASH_1@HOTMAIL.COM |
| 2144886 | Santiago Cruz, Danibel | danibel.santiago52@gmail.com |
| 2154630 | Santiago de Jesus , Maria Luz | mlstago@yahoo.com |
| 2154565 | Santiago Franceschi, Orlando | osantiago702@gmail.com |
| 2148105 | Santiago Romero, Carmen Rosa | crsr25@yahoo.com |
| 2154334 | Santiago Sanchez, Luz Esther | chiqui3837@gmail.com |
| 1600492 | Santos Garcia, Freddy | fsantosgarcia89@gmail.com |
| 2154781 | Segarra Torres, Edna Liz | ednalizsegarra021@gmail.com |
| 960244 | SERRANO GONZALEZ, ARCELIO | isl60@icloud.com |
| 2039776 | Sierra Perez, Luz Esther | luzgsierra@gmail.com |

Exhibit FX

245th Omnibus Notice of Presenment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 1696430 | Sierra Rodriguez, Wanda D. | sierrawo92@gmail.com |
| 2156103 | Simonetty Green, Carlos | charliesimonetty1972@gmail.com |
| 1622775 | SOTO, MINERVA MALDONADO | minervamaldonado91@gmail.com |
| 2149521 | Suren Antonetty, Susana | Susanasuren@gmail.com |
| 2155332 | Tirado, Carlos | Aurearivasbaez24@hotmail.com |
| 2152363 | Torrellas Perez, Sandra Issette | miguelrios527@yahoo.com |
| 2149619 | Torres Figueroa, Virgenmina | vilma09@rocketmail.com |
| 552528 | TORRES HERNANDEZ, CARMEN D. | famtorres57@gmail.com |
| 2154914 | Torres Santiago, Nelson | spawn_9sh@hotmail.com |
| 44226 | UMPIERRE GARCIA, BARBARA G | bgumpierre@gmail.com |
| 855390 | VALCÁRCEL RUIZ, ALBERTO | valcarcel@hotmail.es |
| 2155169 | Vargas Rodriguez, Gloria M | glorimar1954@gmail.com |
| 2154170 | Vasquez Olivercia, Antonio | tonitovazquez76@gmail.com |
| 2154259 | Vazquez Ayola, Hector G | hectorvazquez485@gmail.com |
| 2155387 | Vazquez Casillas, Carmen M. | carmen.mvazquez@yahoo.com |
| 1532187 | Vazquez Garcia, Jamileth | jamilethvazquez@gmail.com |
| 2154089 | Vazquez Lozada, Felix | felix4319@hotmail.com |
| 1873601 | Vazquez Massa, Maria D. | mvm321pr@gmail.com |
| 1826232 | Vazquez Massa, Maria De J | mvm321pr@gmail.com |
| 1659653 | Vazquez Massa, Milagros | eng-mili@hotmail.com |
| 572068 | Vazquez Paredes, Vanessa I | paredes18962@gmail.com |
| 2159142 | Vazquez, Julio | raqvazquez1985@gmail.com |
| 2149150 | Vega Casiano, Carmen M. | michellemoralesvega98@gmail.com |
| 2155255 | Vega Matta, Nora | nvmatta@yahoo.com |
| 2154101 | Vega Rodriguez, Carlos | vegasolrac@gmail.com |
| 1881596 | Vega Vargas, David | colonmargarita43@gmail.com |
| 2054199 | VELAZQUEZ CRUZ, BETSY | betsyvelazquez011@gmail.com |
| 2153755 | Velez Robles, Jorge W. | inarayeva@gmail.com |
| 1735711 | Velez Rosado, Jorge Luis | jorgeluisvr2003@gmail.com |

Exhibit FX

245th Omnibus Notice of Presenment Email Service List

Served via email

| | NAME | EMAIL |
|---|---|---|
| 1693933 | VERA GARCIA, NITZA | NITZAVIERA.NV@GMAIL.COM |
| 2000507 | Vives Martinez, Carlos R. | carlosvives84@gmail.com |
| 2153332 | Zambrana Colon, Maria Rosario | colon.angelica1@gmail.com |
| 2155790 | Zayas Hernandez, Maribel | zamar_74@hotmail.com |
| 2155790 | Zayas Hernandez, Maribel | zamar_74@hotmail.com |
| 2155790 | Zayas Hernandez, Maribel | zamar_4@hotmail.com; zamar_74@hotmail.com |
| 2155362 | Zayas Rosario, Rubelisa | rubizayas@gmail.com |
| 2155348 | Zayas Rosasrio, Rubelisa | rubizayas@gmail.com |

**Exhibit FY**

Exhibit FY

246th Omnibus Notice of Presentment Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2162234 | Acevedo Olivencia, Edgardo | edgardoacevedo66@gmail.com |
| 731836 | ARROYO MELENDEZ, OCTAVIA | yariel5@yahoo.com |
| 1646938 | Edwards-Rodriguez, George Louis | edwards.gl@gmail.com |
| 1646938 | EDWARDS-RODRIGUEZ, GEORGE LOUIS | EDWARDS.GL@GMAIL.COM |
| 2084240 | GONZALEZ BOSQUES, OMAYRA | mairy_gb@hotmail.com |
| 1830650 | GONZALEZ OLIVER , NANCY | nmgonzalez00@gmail.com |
| 1721315 | Gonzalez Rivera, Rosa E | Regonzalezrivera@gmail.com |
| 1770389 | LLANOS, ISIS | isismabe@hotmail.com |
| 2162321 | Maldonado Figueroa, Julio Cesar | yajairaivelisser@gmail.com |
| 1785593 | Marti Perez, Yamilette | yamilettemartiperez@gmail.com |
| 2155338 | Medina, Betzaida | betsy1473@gmail.com |
| 709281 | MERCADO CRUZ, MARGARITA | margaritalibre@gmail.com |
| 1131078 | MIRO SOTOMAYOR, PEDRO A. | pedromiro2007@yahoo.com |
| 338925 | MOLINA RUIZ, OSVALDO A | keyboardse2013@gmail.com |
| 1216473 | MORALES GARCIA, HILDA | kayseline_18@hotmail.com |
| 980604 | PENA RIVERA, DOLORES | LOLITA12_PR@HOTMAIL.COM |
| 1136423 | RIVERA ACEVEDO, RAMON L | grace4peace@yahoo.com |
| 2051236 | Rivera Colon, Obed | noemivelez52@gmail.com |
| 453917 | RIVERA PEREZ, JUAN MARCOS | JUANRIVERA3@PUCPR.EDU |
| 902927 | RIVERA RAMOS, HEUMARA | heumarar@gmail.com |
| 2162409 | Rivera Soto, Jorge Luis | riverainvader@gmail.com |
| 1816343 | Rivera Torres, Edwin | LANQUI62@YAHOO.COM |
| 1581666 | Rodriguez Collad, Janicce E. | janiccerodriguez@yahoo.com |
| 525993 | SCHROEDER ORTIZ, JOHN | ROCKETMAN3316@YMAIL.COM |
| 2042140 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 2042140 | Torres Mercado, Gumersinda | marylee75@hotmail.com |
| 2087285 | Torres Oquendo, Dora | d-torres1956@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1