# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit A**, to be served via first class mail on the CW Notice Parties Service List attached hereto as **Exhibit B**.

    On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit C**, to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit E**, to be served via first class mail on the HTA Notice Parties Service List attached hereto as **Exhibit F**.

On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the CW Notice Parties Service List attached hereto as **Exhibit B**; (2) the ERS Notice Parties Service List attached hereto as **Exhibit D**; and (3) the HTA Notice Parties Service List attached hereto as **Exhibit F**:

- Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation

Dated: November 11, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 11, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47824

**<u>Exhibit A</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **November 6, 2020**

Designated Claimant(s):

Address:



Designated Claim Number(s):

Amount(s) Stated in Proof(s) of Claim:

Claim Type:

---

> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **the Commonwealth of Puerto Rico** hereby submits the above-identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>　　　como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>　　　　　Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **6 de noviembre de 2020**

Reclamante(s) designados:

Dirección:



Número(s) de reclamaciones designadas:

Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:

Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]　　Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **El Estado Libre Asociado de Puerto Rico** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **del Estado Libre Asociado de Puerto Rico** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la ***Orden*** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **El Estado Libre Asociado de Puerto Rico** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit B</u>**

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1651645 | Abreu Sánchez, Ady L. | Address on file | | | | | |
| 1741157 | Acevedo Acevedo, Jose A. | Address on file | | | | | |
| 1337329 | ACEVEDO AGOSTO, HORTENSIA | Address on file | | | | | |
| 2056717 | Acevedo Domenech , German | Address on file | | | | | |
| 2049606 | Acevedo Ilarraza, Carlos A. | Address on file | | | | | |
| 1207612 | ACEVEDO PEREZ, GABRIEL | Address on file | | | | | |
| 777981 | ACEVEDO RIVERA, MARISOL | Address on file | | | | | |
| 2058393 | Acevedo Rodriguez, David | Address on file | | | | | |
| 2058393 | Acevedo Rodriguez, David | Address on file | | | | | |
| 2115399 | Acevedo Rodriguez, Maria de L. | Address on file | | | | | |
| 1844407 | Acevedo Rosario, Victor M. | Address on file | | | | | |
| 3482 | ACEVEDO SANTIAGO, ISRAEL | Address on file | | | | | |
| 1741770 | Acosta Arocho, Wanda I. | Address on file | | | | | |
| 1643838 | Acosta Figueroa, Magaly | Address on file | | | | | |
| 1509742 | ACOSTA RAMIREZ, MARIA T | Address on file | | | | | |
| 4649 | Acosta Santiago, Betsy B. | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | PONCE | PR | 00730 | |
| 4649 | Acosta Santiago, Betsy B. | P.O Box 330721 | | Ponce | PR | 00733-0721 | |
| 1857923 | Acosta Ufret, Jose Angel | Address on file | | | | | |
| 208103 | ACOSTA VELEZ, GRESSEL | Address on file | | | | | |
| 1837586 | ACOSTA, IGLESIAS M | Address on file | | | | | |
| 1619100 | Adorno Davila, Carlos J. | Address on file | | | | | |
| 2000969 | AGOSTO GARCIA, BRENDA | Address on file | | | | | |
| 1893067 | Agosto Maldonado, Nilda A. | Address on file | | | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | Address on file | | | | | |
| 1567279 | AGUAYO ALAMO, ZAIDA | Address on file | | | | | |
| 1990873 | Alamo Alvarez, Maritza I | Address on file | | | | | |
| 1963946 | ALBELO OLIVERAS, JENYFER | Address on file | | | | | |
| 1962466 | Albert Torres, Wanda | Address on file | | | | | |
| 766923 | ALBINO TORRES, WILMARIE | Address on file | | | | | |
| 11240 | ALDAHONDO VERA, ROSANNIE | Address on file | | | | | |
| 768260 | ALDARONDO, YARITZA | Address on file | | | | | |
| 768260 | ALDARONDO, YARITZA | Address on file | | | | | |
| 1194163 | ALDEA RODRIGUEZ, EDWIN | Address on file | | | | | |
| 1748661 | Alejandro Cordero, Debbie | Address on file | | | | | |
| 1959594 | ALEJANDRO NARVAEZ, HELVIA | Address on file | | | | | |
| 1598792 | Alejandro Perez, Alex | Address on file | | | | | |
| 1598792 | Alejandro Perez, Alex | Address on file | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1252928 | ALEMAN ORTIZ, LUIS | Address on file | | | | | |
| 778658 | ALFONSO ROLDAN, WILDA M. | Address on file | | | | | |
| 1049401 | ALGARIN ECHANDI, MARCOS R. | Address on file | | | | | |
| 2022957 | Alicea Alvarez, Waleska | Address on file | | | | | |
| 2022957 | Alicea Alvarez, Waleska | Address on file | | | | | |
| 2015963 | Alicea Hernandez, Juan M. | Address on file | | | | | |
| 1754089 | ALICEA LOPEZ, MARIELLEY | Address on file | | | | | |
| 1219612 | ALICEA MENDEZ, ISABEL | Address on file | | | | | |
| 14781 | Alicea Nieves, Carmen A | Address on file | | | | | |
| 1179434 | ALICEA NIEVES, CARMEN A. | Address on file | | | | | |
| 1594812 | Alicea Ortiz, Maria Angelica | Address on file | | | | | |
| 2081042 | Alicea Rodriguez, Nilka M | Address on file | | | | | |
| 2012601 | Alicea Rosario, Yulissa | Address on file | | | | | |
| 1649251 | ALICEA RUIZ, RAMON | Address on file | | | | | |
| 1822126 | ALLENDE SANTOS, RAMON E | Address on file | | | | | |
| 1895691 | Almodovar Lopez, Sahyli | Address on file | | | | | |
| 1606864 | ALMODOVAR RIVERA, RAMON C | Address on file | | | | | |
| 1739063 | Almodovar Vazquez, Yolanda | Address on file | | | | | |
| 1329316 | ALMODOVAR, ELIZABETH | Address on file | | | | | |
| 1627237 | Alonso Cortes, Carlos J. | Address on file | | | | | |
| 2008465 | Alsina Rios, Marta | Address on file | | | | | |
| 1602342 | Alsina Rivera, Eva M | Address on file | | | | | |
| 1649161 | Alvarado Cintron, Lillian M. | Address on file | | | | | |
| 1793745 | ALVARADO JIMENEZ , MAYRA | Address on file | | | | | |
| 1868780 | ALVARADO LOPEZ, GERALD | Address on file | | | | | |
| 2022420 | Alvarado Maldonado, Iselmarie | Address on file | | | | | |
| 2044098 | ALVARADO RIVERA, YARITZA ENID | Address on file | | | | | |
| 1888620 | Alvarado Rodriguez, Eileen | Address on file | | | | | |
| 1730463 | Alvarado-Gonzalez, Nivia Ivelisse | Address on file | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | Address on file | | | | | |
| 18513 | ALVAREZ ADORNO, WILLIAM | Address on file | | | | | |
| 1235519 | ALVAREZ ALBARRAN, JOSE L | Address on file | | | | | |
| 1235519 | ALVAREZ ALBARRAN, JOSE L | Address on file | | | | | |
| 1836445 | ALVAREZ CRUZ, JOSE LUIS | Address on file | | | | | |
| 18923 | Alvarez Febus, Nelida | Address on file | | | | | |
| 19428 | ALVAREZ ORTIZ, LILLIAM | Address on file | | | | | |
| 2048518 | Alvarez Quilles, Ivette | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1675240 | Alvarez Rivera, Joyce | Address on file | | | | | |
| 1602901 | Alvarez Vidal, Evelyn | Address on file | | | | | |
| 20036 | Alvarez Villaran, Jose M | Address on file | | | | | |
| 20169 | ALVELO RODRIGUEZ, SHYARA LIZ | Address on file | | | | | |
| 2060712 | ALVES RUIZ, MARIA DE LOS A. | Address on file | | | | | |
| 1815908 | AMADEO GUTIERREZ, WANDA | Address on file | | | | | |
| 1501241 | Amalbert Guadalupe, Marcos J. | Address on file | | | | | |
| 1718437 | Amaro Vazquez, Brenda L | Address on file | | | | | |
| 1544312 | ANA S MALDONADO ROLON | Address on file | | | | | |
| 1748646 | Anderson Villafañe, Dalvin | Address on file | | | | | |
| 1847282 | Andino Guzman , Sandra | Address on file | | | | | |
| 1942320 | ANDINO NIEVES, MARIA | Address on file | | | | | |
| 1567381 | Andino Rivera, Magdalena | Address on file | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | Address on file | | | | | |
| 1552444 | Andujar Rodriguez, Rolando | Address on file | | | | | |
| 1767465 | ANGLERO PACHECO, MANUEL | Address on file | | | | | |
| 1741220 | Aponte Colon, Marielee | Address on file | | | | | |
| 29624 | APONTE FIGUEROA, OBED | Address on file | | | | | |
| 193083 | APONTE GARCIA, GLAMARIS | Address on file | | | | | |
| 1070724 | APONTE MARRERO, NILLIAM | Address on file | | | | | |
| 29889 | APONTE MARTINEZ, LYDIANA | Address on file | | | | | |
| 1841986 | Aponte Munoz, Agnes E | Address on file | | | | | |
| 1571220 | APONTE RIVERA, FRANCISCO | Address on file | | | | | |
| 1935070 | Aponte Suarez, Tania E. | Address on file | | | | | |
| 1991023 | Aponte Torres, Dimas | Address on file | | | | | |
| 1683492 | APONTE, JOSELYN COLON | Address on file | | | | | |
| 1600367 | Aponte-Gonzalez, Delys N. | Address on file | | | | | |
| 1628025 | AQUINO GONZALEZ, CARMEN | Address on file | | | | | |
| 2118519 | Arbolay Morales, Angel L | Address on file | | | | | |
| 2118519 | Arbolay Morales, Angel L | Address on file | | | | | |
| 1826171 | Arce Alers, Zacha A. | Address on file | | | | | |
| 2038738 | Arce Davila, Suzette | Address on file | | | | | |
| 1098289 | ARGUINZONI GUERRIDO, VICTOR M | Address on file | | | | | |
| 1504986 | Arias Agueda, Edgar A | Address on file | | | | | |
| 1963372 | Arizmendi Mercado, Miriam | Address on file | | | | | |
| 1753219 | Arlene J. Ortiz Ocasio | Address on file | | | | | |
| 2133586 | Armas Plaza, Marina Lorendo | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 33685 | Arocho Mendez, Rosita | Address on file | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | Address on file | | | | | |
| 33930 | ARRIAGA PEREZ, ZYDNIA A. | Address on file | | | | | |
| 1853025 | Arroyo Gonzalez, Ruth M | Address on file | | | | | |
| 1636634 | ARROYO PAGAN, DAVID | Address on file | | | | | |
| 1643389 | ARROYO RIVERA , DORKA MINELLYS | Address on file | | | | | |
| 1947192 | Arroyo Soler, Angel V | Address on file | | | | | |
| 441873 | ARROYO, VIVIAN RIVERA | Address on file | | | | | |
| 1806165 | ARZUAGA APONTE, DEBORAH | Address on file | | | | | |
| 1816195 | ASAD ALVAREZ, YESMIN M | Address on file | | | | | |
| 1739798 | Asad Alvarez, Yesmin M. | Address on file | | | | | |
| 2027173 | ASENCIO RIVERA, RUTH D. | Address on file | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | Address on file | | | | | |
| 1656417 | Astacio Figueroa, Wanda E. | Address on file | | | | | |
| 1723656 | Aulet Mendez, Sarin | Address on file | | | | | |
| 1969724 | Aviles Acevedo, Abigail | Address on file | | | | | |
| 2101117 | Aviles Alvarado, Bianca | Address on file | | | | | |
| 1798687 | Avilés Cardona, Ohmayra | Address on file | | | | | |
| 1668250 | Aviles Colon, Wilbet Janys | Address on file | | | | | |
| 1221760 | Aviles Diaz, Ivette | Address on file | | | | | |
| 1489476 | Aviles Diaz, Ivette | Address on file | | | | | |
| 38559 | AVILES ESCABI, ANA | Address on file | | | | | |
| 1584242 | AVILES FREYTES, MARIA E. | Address on file | | | | | |
| 1712716 | Aviles Melendez, Amarilis | Address on file | | | | | |
| 1922432 | Aviles Ramirez, Maricel L | Address on file | | | | | |
| 1949040 | Aviles Sanchez, Lydia Milagros | Address on file | | | | | |
| 1545923 | Aviles Velez , Julissa | Address on file | | | | | |
| 2057864 | Aviles, Margarita Lopez | Address on file | | | | | |
| 1634776 | AYALA AYALA, NITZA I | Address on file | | | | | |
| 852084 | AYALA CRUZ, BEATRIZ | Address on file | | | | | |
| 1715550 | Ayala De Jesus, Norma I. | Address on file | | | | | |
| 1575607 | Ayala Lamberty, Lina G | Address on file | | | | | |
| 1780750 | Ayala Morales, Sarielis | Address on file | | | | | |
| 1780750 | Ayala Morales, Sarielis | Address on file | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | Address on file | | | | | |
| 1596645 | Ayala Moyeno, Zaida I. | Address on file | | | | | |
| 74606 | AYALA PAGAN, CARMEN | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1057190 | Ayala Quinones, Marisol | Address on file | | | | | |
| 1085805 | AYALA REYES, ROBERTO | Address on file | | | | | |
| 1085805 | AYALA REYES, ROBERTO | Address on file | | | | | |
| 1951629 | Ayala Rivera, Betsie | Address on file | | | | | |
| 1907484 | Ayala Rodriguez, Jaime | Address on file | | | | | |
| 1584930 | AYALA ROMERO, WALESKA | Address on file | | | | | |
| 1740404 | Ayala Salgado, Angel M | Address on file | | | | | |
| 1695409 | AYALA, SARAHI CARRASQUILLO | Address on file | | | | | |
| 1586918 | Azize Cintron, Saquia | Address on file | | | | | |
| 1645699 | Badillo Cruz, Marisol | Address on file | | | | | |
| 2036310 | Badillo Matos, Carmen A. | Address on file | | | | | |
| 1621682 | Badillo Otero, Jose A | Address on file | | | | | |
| 1219386 | BAERGA ROMAN, IRMAIDA | Address on file | | | | | |
| 1219386 | BAERGA ROMAN, IRMAIDA | Address on file | | | | | |
| 1231055 | BAEZ ALICEA, JOSE A | Address on file | | | | | |
| 2030861 | Baez De Jesus, Elizabeth | Address on file | | | | | |
| 2106222 | BAEZ HERNANDEZ, RUTH | Address on file | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | Address on file | | | | | |
| 596761 | BAEZ HERNANDEZ, YOLANDA | Address on file | | | | | |
| 2036292 | Baez Huertas, Lucinea | Address on file | | | | | |
| 1764102 | Baez Perez, Raul I | Address on file | | | | | |
| 2036133 | BAEZ REYES, NYDIA L. | Address on file | | | | | |
| 2036133 | BAEZ REYES, NYDIA L. | Address on file | | | | | |
| 1606707 | BAEZ ROMAN, TERESA | Address on file | | | | | |
| 2048984 | BALLESTER MELENDEZ, JOHANA | Address on file | | | | | |
| 1772991 | Ballester Valle, Jessica | Address on file | | | | | |
| 1765823 | Banchs López, Mónica | Address on file | | | | | |
| 878642 | BARBOSA VEGA, MARIBEL | Address on file | | | | | |
| 1942748 | Barnes Calzada, Ruth E. | Address on file | | | | | |
| 44713 | Barreiro Molina, Carmen V. | Address on file | | | | | |
| 44713 | Barreiro Molina, Carmen V. | Address on file | | | | | |
| 1825648 | Barreiro Rosario, Enid | Address on file | | | | | |
| 1172437 | BARRETO GARCIA, JOSEFINA | Address on file | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | Address on file | | | | | |
| 2050289 | Barreto Olmo, Lou Ann | Address on file | | | | | |
| 2060233 | Barreto Rodriguez, Ana A. | Address on file | | | | | |
| 1583550 | Barreto Ruiz, Melvin | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1577903 | Barreto Ruiz, Melvin | Address on file | | | | | |
| 1245648 | Barreto Valle, Karen D. | Address on file | | | | | |
| 2109742 | Barrientos Navedo, Edna M. | Address on file | | | | | |
| 1584742 | BARRIOS PEREZ, MAYRA L. | Address on file | | | | | |
| 1589407 | Barron, Lysette | Address on file | | | | | |
| 1756728 | BARTOLOMEY VELEZ, IRMA R. | Address on file | | | | | |
| 2055787 | Bastista Pastrana, Wanda I | Address on file | | | | | |
| 1703169 | BATISTA GONZALEZ, CARMEN L. | Address on file | | | | | |
| 1609722 | BAUZA COLON, OLGA | Address on file | | | | | |
| 1637083 | Beauchamp Rios, Daphne M | Address on file | | | | | |
| 1690354 | Beltran Montes, Rosanell | Address on file | | | | | |
| 1650487 | BELTRAN, ARACELIS | Address on file | | | | | |
| 1539812 | Benejan Reyes, Ana Cristina | Address on file | | | | | |
| 2103997 | Benitez Benitez, Maria de los Angeles | Address on file | | | | | |
| 1084218 | BENITEZ SANTOS, REYNALDO J. | Address on file | | | | | |
| 1643159 | Benitez, Juliana Soto | Address on file | | | | | |
| 1582857 | Bennasar Monjes, Lydia M. | Address on file | | | | | |
| 2134627 | Berdecia Escalera, Yajaira | Address on file | | | | | |
| 1856162 | Bermejo Semprit, Iliana | Careetera 863 K 2.1. Sector Molina Bo Pajaros | | Tao Baja | PR | 00949 | |
| 1856162 | Bermejo Semprit, Iliana | Box 2326 | | Bayamon | PR | 00960 | |
| 1657022 | Bermudez Melendez, Lizzette | Address on file | | | | | |
| 1550961 | Bernos Alejandro, Myrna | Address on file | | | | | |
| 1550961 | Bernos Alejandro, Myrna | Address on file | | | | | |
| 2031678 | BERRIOS ADORNO, REINA L. | Address on file | | | | | |
| 1586045 | Berrios Cruz, Sonaly | Address on file | | | | | |
| 2071743 | Berrios Lopez, Leyda N. | Address on file | | | | | |
| 1620852 | BERRIOS MERCED, WANDA A. | Address on file | | | | | |
| 1616445 | Berríos Otero, Denise Y. | Address on file | | | | | |
| 1617862 | BERRIOS RIOS, DIMARIS | Address on file | | | | | |
| 1651524 | Berrios Rivera, Yalitza | Address on file | | | | | |
| 1164394 | Berrios Torres, Anastacia | Address on file | | | | | |
| 1954032 | Betancourt Aponte, Adahanie Y | Address on file | | | | | |
| 1767164 | Betancourt Fuentes, Luz Milagros | Address on file | | | | | |
| 1736344 | Betancourt Fuentes, Marta Rosa | Address on file | | | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | Address on file | | | | | |
| 1952578 | BETANCOURT RIVERA, RUTH | Address on file | | | | | |
| 2003014 | Betancourt Sosa, Maria T. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2018919 | Bianchi Anglero, Thara B. | Address on file | | | | | |
| 852175 | BILLOCH COLON, DAMARIS IVELISSE | Address on file | | | | | |
| 1839714 | Birriel Rodriguez, Maria A | Address on file | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | Address on file | | | | | |
| 668272 | BODON GONZALEZ, IGNA I | Address on file | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | Address on file | | | | | |
| 53986 | BODON GONZALEZ, IGNA I. | Address on file | | | | | |
| 244967 | BONAL CEBALLOS, JOSE A | Address on file | | | | | |
| 244967 | BONAL CEBALLOS, JOSE A | Address on file | | | | | |
| 1571007 | Bonet Lopez, Eric | Address on file | | | | | |
| 1572050 | Bonet Lopez, Eric | Address on file | | | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on file | | | | | |
| 54305 | BONET LOPEZ, MAYRA | Address on file | | | | | |
| 1589813 | Boneta , Mayra Soto | Address on file | | | | | |
| 2005866 | Boneta Marrero, Eric Juan | Address on file | | | | | |
| 1712385 | BONETA SOTO, MAYRA | Address on file | | | | | |
| 1979117 | Bonilla Carrasquillo, Amy | Address on file | | | | | |
| 2028679 | Bonilla Rodriguez, Janette R. | Address on file | | | | | |
| 1725141 | Bonilla Rodriguez, Yaneyda | Address on file | | | | | |
| 55310 | BONILLA SANTIAGO, SOLIMAR | Address on file | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | Address on file | | | | | |
| 2079505 | BONILLA VALLE, JUAN E | Address on file | | | | | |
| 1665278 | Bonilla Vega, Hector J. | Address on file | | | | | |
| 2106012 | BORGES APONTE, FRANCISCO | PO BOX 1097 | | CIDRA | PR | 00739 | |
| 1627747 | Borges, Noemi | Address on file | | | | | |
| 1862361 | Borrero Rodriguez, Grisel Marie | Address on file | | | | | |
| 1758793 | Borrero Santiago, Alexandra | Address on file | | | | | |
| 1842272 | BORRERO VEGA, JOSE D | Address on file | | | | | |
| 2101901 | Bosques Aviles, Elba | Address on file | | | | | |
| 2076775 | BRACERO RODRIGUEZ, LUZ N | Address on file | | | | | |
| 1892637 | Bravo Alonso, Gladys N. | Address on file | | | | | |
| 1766729 | BRAVO PADIN, GUSTAVO A. | Address on file | | | | | |
| 1990732 | Bravo Rivera, Carmen | Address on file | | | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | Address on file | | | | | |
| 675302 | BRITO NUNEZ, JANNETTE M | Address on file | | | | | |
| 58499 | Bruno Rodriguez, Eva M | Address on file | | | | | |
| 2125215 | Burgos Andujar, Karen I | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1566011 | Burgos Colon, Adela | Address on file | | | | | |
| 2052300 | Burgos Colon, Carlos A. | Address on file | | | | | |
| 1854226 | Burgos Cruz, Maritza | Address on file | | | | | |
| 1565200 | Burgos Gutierrez, Lydia | Address on file | | | | | |
| 1695021 | Burgos Morales, Jose M. | Address on file | | | | | |
| 1781876 | Burgos Pérez, Diana | Address on file | | | | | |
| 1936781 | Burgos Ruiz, Nereida | Address on file | | | | | |
| 1936781 | Burgos Ruiz, Nereida | Address on file | | | | | |
| 1662185 | Busquets Cortina, Ivette | Address on file | | | | | |
| 782567 | BUTLER GARCIA, YAZMIN | Address on file | | | | | |
| 696707 | CABALLERO BELTRAN, LESLIE | Address on file | | | | | |
| 1484912 | CABALLERO BELTRAN, LESLIE E. | Address on file | | | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on file | | | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on file | | | | | |
| 1931612 | Caballero Gonzalez, Hector | Address on file | | | | | |
| 1575038 | CABALLERO ROLDAN, ANA L | Address on file | | | | | |
| 2051136 | Caballero Villegas, Julissa | Address on file | | | | | |
| 2051136 | Caballero Villegas, Julissa | Address on file | | | | | |
| 1195642 | CABAN ARROYO, EFRAIN E | Address on file | | | | | |
| 2050170 | Caban Carrasquillo, Maria de los A. | Address on file | | | | | |
| 1851620 | Caban Echevarria, Alida | Address on file | | | | | |
| 1733505 | Caban Moreo, Iliana | Address on file | | | | | |
| 2060467 | Caban Sanchez, Awilda | Address on file | | | | | |
| 2047683 | Cabassa Rivera, Lydia E. | Address on file | | | | | |
| 1484846 | CABBALLERO BELTRAN, LESLIE E. | Address on file | | | | | |
| 709980 | CABOT BONILLA, MARIA B | Address on file | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | Address on file | | | | | |
| 1956985 | CABRERA GONZALEZ, LYDIA M | Address on file | | | | | |
| 1934154 | Cabrera Lopez, Lennys Z | Address on file | | | | | |
| 1677303 | CACERES CENTENO, MARIANGELI | Address on file | | | | | |
| 2050036 | Caceres Felix, Angel | Address on file | | | | | |
| 2050036 | Caceres Felix, Angel | Address on file | | | | | |
| 62748 | CACERES MENDEZ, JUAN | Address on file | | | | | |
| 62748 | CACERES MENDEZ, JUAN | Address on file | | | | | |
| 62749 | Caceres Mendez, Juan A | Address on file | | | | | |
| 1240244 | CACERES MENDEZ, JUAN A | Address on file | | | | | |
| 2088280 | CAEZ ALICEA, JULIA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 63368 | Caldero Figueroa, Luz B | Address on file | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | Address on file | | | | | |
| 1772417 | CALDERO LOZADA, ENRIQUE | Address on file | | | | | |
| 2134684 | Calderon Calderon, Helen | Address on file | | | | | |
| 1844169 | Calderon Colon, Madeline | Address on file | | | | | |
| 1634764 | Calderon Cruz, Mabel Z. | Address on file | | | | | |
| 1673318 | CALERO MORALES, MARISOL | Address on file | | | | | |
| 1183415 | CAMACHO ANDUJAR, CARMEN T | Address on file | | | | | |
| 2074437 | Camacho Gonzalez, Ivette M. | Address on file | | | | | |
| 1701384 | CAMACHO ORTIZ, WANDA | Address on file | | | | | |
| 1822657 | Camacho Padilla, Elsie | Address on file | | | | | |
| 1578410 | Camacho, Raúl | Address on file | | | | | |
| 2049802 | Camara Falu, Ivan A | Address on file | | | | | |
| 2126803 | Camareno Diaz, Gladys | Address on file | | | | | |
| 2072053 | Canales Rivera , Elizabeth | Address on file | | | | | |
| 2072053 | Canales Rivera , Elizabeth | Address on file | | | | | |
| 1911507 | Canas, Carmen I. | Address on file | | | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | Address on file | | | | | |
| 1752942 | Cancel Alvarado, Wilma Lee | Address on file | | | | | |
| 1519257 | Cancel Velazquez, Lourdes | Address on file | | | | | |
| 1673019 | Cancel, Nilda Vazquez | Address on file | | | | | |
| 1523468 | Candelaria Suarez, Oliverto | Address on file | | | | | |
| 1245644 | CANDELARIO CLAUDIO, KAREN G. | Address on file | | | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on file | | | | | |
| 1523305 | Candelario Gorbea, Mariel | Address on file | | | | | |
| 1224383 | Candelario Pacheco, Javier | Address on file | | | | | |
| 1740407 | Candelario Rivera, Alex | Address on file | | | | | |
| 1768485 | Canino Santos, Meliana Edith | Address on file | | | | | |
| 1733028 | Capella, Mariela | Address on file | | | | | |
| 1602426 | CAPPAS VEGA, JOSE A | Address on file | | | | | |
| 1782530 | CARABALLO BORRERO, HECTOR M. | Address on file | | | | | |
| 1653378 | Caraballo Matteo, María de los Angeles | Address on file | | | | | |
| 148908 | CARABALLO MORI, EDWIN | Address on file | | | | | |
| 1731600 | Caraballo, Garcia | Address on file | | | | | |
| 1863543 | Cardalda Soto, Carmen | Address on file | | | | | |
| 1691974 | CARDERA CANDANEDO, DORIS J | Address on file | | | | | |
| 70405 | CARDONA MAYSONET, GLORILY | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2012483 | Cardona Perez, Blanca C. | Address on file | | | | | |
| 70599 | Cardona Ramirez, Richard | Address on file | | | | | |
| 1764213 | CARDONA RUIZ, BRENDA | Address on file | | | | | |
| 2171476 | Cardona Sierra, Maria Mabel | Address on file | | | | | |
| 1617739 | Cardona Vargas, Elizabeth | Address on file | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | | |
| 1509468 | Carmona Claudio, Irma D. | Address on file | | | | | |
| 1099536 | CARMONA GARCIA, VILMARYS | Address on file | | | | | |
| 1099536 | CARMONA GARCIA, VILMARYS | Address on file | | | | | |
| 673420 | CARMONA HERNANDEZ, IVONNE | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | PONCE | PR | 00728-3902 | |
| 1860424 | Carmona Hernandez, Ivonne | Address on file | | | | | |
| 2080608 | Carrasco Maldonado, Magaly Juliette | Address on file | | | | | |
| 1696700 | Carrasquillo Ayala, Sarahi | Address on file | | | | | |
| 1932326 | Carrasquillo Carrasquillo, Carmen | Address on file | | | | | |
| 2084647 | CARRASQUILLO GARCIA, EMILIO | Address on file | | | | | |
| 1956294 | Carrasquillo Lopez, Edgardo | Address on file | | | | | |
| 1850857 | Carrasquillo Mojica, Brenda Liz | PO Box 278 | | Carolina | PR | 00986 | |
| 2044836 | Carrasquillo Ortiz, Teresita | Address on file | | | | | |
| 2044836 | Carrasquillo Ortiz, Teresita | Address on file | | | | | |
| 1224392 | CARRASQUILLO OSORIO, JAVIER | Address on file | | | | | |
| 78900 | CARRASQUILLO RIVERA, MARIA E | Address on file | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | Address on file | | | | | |
| 1506123 | Carrasquillo Vazquez, Juan Luis | Address on file | | | | | |
| 1737520 | Carrero Agron, Sonia N. | Address on file | | | | | |
| 1657731 | CARRERO OLMO, BEATRIZ | Address on file | | | | | |
| 1636017 | CARRERO RIVERA, ESTHER M. | Address on file | | | | | |
| 1173303 | CARRILLO DELGADO, BERNARDO | Address on file | | | | | |
| 1173303 | CARRILLO DELGADO, BERNARDO | Address on file | | | | | |
| 1794141 | CARRILLO MEDERO, JACKELINE | Address on file | | | | | |
| 1570605 | Carrion Boria, Luis Angel | Address on file | | | | | |
| 1836095 | Carrion Martinez, Nilda | Address on file | | | | | |
| 845149 | CARRION OCASIO, JAHAIRA | Address on file | | | | | |
| 845149 | CARRION OCASIO, JAHAIRA | Address on file | | | | | |
| 1231196 | Carrion Rivera, Jose A. | Address on file | | | | | |
| 80380 | Carrion Tierado, Marisela | Address on file | | | | | |
| 80380 | Carrion Tierado, Marisela | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 80381 | Carrion Tirado, Marisela | Address on file | | | | | |
| 80381 | Carrion Tirado, Marisela | Address on file | | | | | |
| 80391 | CARRION TORRES, PABLO R. | Address on file | | | | | |
| 2049327 | Cartagena Aponte, Carmen | Address on file | | | | | |
| 1945820 | CARTAGENA RODRIGUEZ, YOLANDA | Address on file | | | | | |
| 846861 | Casanova Rodriguez, Luz D | Address on file | | | | | |
| 72148 | CASIANO PARRILLA, CARLOS | Address on file | | | | | |
| 1418945 | CASILLAS BARRETO, KATHLEEN | Address on file | | | | | |
| 2042258 | CASILLAS MORALES, ELBA | Address on file | | | | | |
| 1821289 | Castellano Rivera, Lourdes | Address on file | | | | | |
| 1971235 | Castellano Rodriguez, Edgardo | Address on file | | | | | |
| 2140742 | Castillo Ginorio, Domingo | Address on file | | | | | |
| 1583305 | CASTRO CASTRO, EDGARDO | Address on file | | | | | |
| 1734553 | Castro Gonzalez, Myriam | Address on file | | | | | |
| 1740949 | Castro Gonzalez, Naymara | Address on file | | | | | |
| 2058940 | Castro Guzman, Carmen D | Address on file | | | | | |
| 2058940 | Castro Guzman, Carmen D | Address on file | | | | | |
| 1056428 | CASTRO OCANA, MARILYN | Address on file | | | | | |
| 1098093 | Castro Otero, Victor Hugo | Address on file | | | | | |
| 1842816 | Castro Ramos, Lilliam B | Address on file | | | | | |
| 1197540 | CASTRO REMIGIO, ELIZABETH | Address on file | | | | | |
| 2095561 | Castro Rivera, Jose J. | Address on file | | | | | |
| 2050242 | Castro Santiago, Iris | Address on file | | | | | |
| 2050242 | Castro Santiago, Iris | Address on file | | | | | |
| 2066933 | Castro Velez, Madiel | Address on file | | | | | |
| 1047144 | CATALA DIAZ, MADELINE | Address on file | | | | | |
| 1620303 | Cecilio Reyes, Jonas | Address on file | | | | | |
| 1477466 | CEDENO CEDENO, SUMAYA | Address on file | | | | | |
| 1648855 | Cedeno Santana, Noel M | Address on file | | | | | |
| 1695407 | Centeno Faría, Yessenia | Address on file | | | | | |
| 1240959 | CENTENO LOPEZ, JUAN C. | Address on file | | | | | |
| 1240959 | CENTENO LOPEZ, JUAN C. | Address on file | | | | | |
| 1147089 | CESANI FRANQUI, SINIA D | Address on file | | | | | |
| 1560593 | CHARLES RIVERA, BEATRIZ | Address on file | | | | | |
| 1992463 | Chevere Nereida, Ortiz | Address on file | | | | | |
| 631240 | CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | YAUCO | PR | 00698 | |
| 631240 | CHEVIL M GALARZA PEREZ | 6005 Paducah Dr | | Raleigh | NC | 27610 | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1240960 | CHICLANA BURGOS, JUAN C. | Address on file | | | | | |
| 1918604 | CINTRON BELTRAN, MIRIAM D | Address on file | | | | | |
| 90578 | CINTRON DE ARMAS, MARGARITA | Address on file | | | | | |
| 1576826 | Cintron Gonzalez, Angela L. | Address on file | | | | | |
| 784947 | CINTRON GONZALEZ, BLANCA | Address on file | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | Address on file | | | | | |
| 1918575 | Cintron Mateo, Rosa M. | Address on file | | | | | |
| 2094775 | Cintron Ortiz, Vilma Ivette | Address on file | | | | | |
| 1631078 | Cintron Pineiro, Ingrid Y | Address on file | | | | | |
| 1824979 | CINTRON SANTIAGO, LIZZETTE | Address on file | | | | | |
| 2096548 | CINTRON TORRES, ALTAGRACIA | Address on file | | | | | |
| 2129169 | Cintron Torres, Leomarys | Address on file | | | | | |
| 1877248 | Claudio Ocasio, Lourdes M | Address on file | | | | | |
| 1668270 | CLAUDIO SANCHEZ, LORNA | Address on file | | | | | |
| 1641301 | Claudio Vazquez, Keren E | Address on file | | | | | |
| 1727195 | Clemente , Edwin Lisojo | Address on file | | | | | |
| 2096942 | CLEMENTE ANDINO, CLARA I | Address on file | | | | | |
| 2126642 | CLEMENTE GONZALEZ, MIGUEL A | Address on file | | | | | |
| 1701063 | Collazo Arroyo, Maria D. | Address on file | | | | | |
| 1073403 | Collazo Batista, Olga E | Address on file | | | | | |
| 1073403 | Collazo Batista, Olga E | Address on file | | | | | |
| 1516828 | Collazo Castro, Luis Alexis | Address on file | | | | | |
| 1306677 | COLLAZO DIAZ, TRINIDAD | Address on file | | | | | |
| 1960442 | Collazo Garcia, Luz M. | Address on file | | | | | |
| 1725526 | Collazo Oliveras, Alfredo | Address on file | | | | | |
| 858449 | COLLAZO OROPEZA, NITZALIS | Address on file | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | Address on file | | | | | |
| 2024870 | Collazo Rodriguez, Carmen J. | Address on file | | | | | |
| 1690302 | COLLAZO VAZQUEZ, CARMEN I. | Address on file | | | | | |
| 1858487 | Collazo Vazquez, Jannette | Address on file | | | | | |
| 1915175 | COLOM REYES, MARIA M. | Address on file | | | | | |
| 1696605 | COLON APONTE, JOSELYN | Address on file | | | | | |
| 1245646 | COLON AVELLANET, KAREN | Address on file | | | | | |
| 95869 | COLON AVILES, ANA I | Address on file | | | | | |
| 1818819 | Colon Barreto, Elsa L. | Address on file | | | | | |
| 1818819 | Colon Barreto, Elsa L. | Address on file | | | | | |
| 1758490 | Colon Bergollo, Lisandro | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1758490 | Colon Bergollo, Lisandro | Address on file | | | | | |
| 2049294 | COLON BURGOS, HILMARY | Address on file | | | | | |
| 1606597 | Colon Calderin, Carmen Del Pilar | Address on file | | | | | |
| 1701523 | Colon Caro, Wanda I. | Address on file | | | | | |
| 1906933 | Colon Castro, Luis M | Address on file | | | | | |
| 1725699 | Colon Cruz, Enid | Address on file | | | | | |
| 2039043 | COLON DAVILA, OMAR | Address on file | | | | | |
| 1611221 | Colon De Jesus, Nancy | Address on file | | | | | |
| 1735545 | Colon De Leon, Enrique Luis | Address on file | | | | | |
| 1511007 | Colon Echevarria, Carmen Nereida | Address on file | | | | | |
| 2061601 | Colon Gonzalez, Sara Esther | Address on file | | | | | |
| 1703316 | COLON HERNANDEZ, EILEEN | Address on file | | | | | |
| 1759592 | COLON HERNANDEZ, JOEL ELI | Address on file | | | | | |
| 1765274 | Colón Jiménez, Evelyn E. | Address on file | | | | | |
| 1765274 | Colón Jiménez, Evelyn E. | Address on file | | | | | |
| 1573459 | Colon Lebron, Doris M | Address on file | | | | | |
| 1573459 | Colon Lebron, Doris M | Address on file | | | | | |
| 1931619 | Colon Lopez, Nancy | Address on file | | | | | |
| 1609318 | Colon Medina, Carlos R | Address on file | | | | | |
| 1609318 | Colon Medina, Carlos R | Address on file | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | Address on file | | | | | |
| 1756707 | Colon Melendez, Carmen Ivette | Address on file | | | | | |
| 1968898 | COLON MENDOZA, DEBORAH | Address on file | | | | | |
| 1792253 | COLON NIEVES, CARMEN M | Address on file | | | | | |
| 1628882 | COLON ORTIZ, JUDITH M. | Address on file | | | | | |
| 1985864 | COLON ORTIZ, JULIA M | Address on file | | | | | |
| 1812512 | Colon Otero, Frances | Address on file | | | | | |
| 2116298 | COLON PAGAN, HERIBERTO | Address on file | | | | | |
| 1764887 | COLON PITRE, MARIBEL | Address on file | | | | | |
| 942501 | COLON RIVERA, ANGELINA | Address on file | | | | | |
| 1618122 | Colón Rivera, Carlos J. | Address on file | | | | | |
| 1604681 | Colón Rivera, Karen | Address on file | | | | | |
| 1578429 | Colon Rivera, Noelia | Address on file | | | | | |
| 1656545 | Colon Rivera, Yolanda | Address on file | | | | | |
| 1733837 | Colon Rodriguez, Marisel M. | Address on file | | | | | |
| 1780142 | Colon Rodriguez, Marisel M. | Address on file | | | | | |
| 2157275 | COLON ROSADO, NELSON | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1578555 | COLON SANCHEZ, LIZETTE | Address on file | | | | | |
| 2078816 | COLON SANTIAGO, ANA L. | Address on file | | | | | |
| 1170583 | COLON SANTIAGO, ARLEEN ANETTE | Address on file | | | | | |
| 1778432 | Colon Torres, Elisa E | Address on file | | | | | |
| 1785937 | Colon Vilches, Maribel | Address on file | | | | | |
| 1583833 | Colon, Gladys Lopez | Address on file | | | | | |
| 1587606 | Colon, Kristal D. | Address on file | | | | | |
| 2040162 | Columna Villaman, Rafaela | Address on file | | | | | |
| 1603130 | CONCEPCION BAEZ, ELIZABETH | Address on file | | | | | |
| 1850019 | Concepcion Reyes,, Maria V | Address on file | | | | | |
| 2060916 | Concepcion Rios, Edwin A. | Address on file | | | | | |
| 2063116 | Concepcion Rojas, Altagracia | Address on file | | | | | |
| 1758858 | Concepcion Roman, Arlene | Address on file | | | | | |
| 1808360 | CONCEPCION SANTA, LINETTE M | Address on file | | | | | |
| 1818523 | CONCEPCION SANTA, LINETTE M. | Address on file | | | | | |
| 1818488 | CONCEPCION SANTA, LINETTE M. | Address on file | | | | | |
| 915316 | CONCEPCION SANTANA, LINETTE M. | Address on file | | | | | |
| 1645996 | CONDE ALICEA, YANID M. | Address on file | | | | | |
| 1804961 | CORA ORTIZ, LAUREANO | Address on file | | | | | |
| 1641032 | Cora, Leslie | Address on file | | | | | |
| 2070228 | CORCHADO ORTIZ, AWILDA | Address on file | | | | | |
| 1858684 | Corchado Perez, Alberto H. | Address on file | | | | | |
| 1150825 | CORDERO CRUZ, VICTOR M | Address on file | | | | | |
| 105993 | CORDERO GALARZA, HATTIE H. | Address on file | | | | | |
| 2057087 | Cordero Lanzar, Marvalyn | Address on file | | | | | |
| 1145666 | CORDERO RODRIGUEZ, SANTOS | Address on file | | | | | |
| 2027499 | Cordero Soto, Elba I. | Address on file | | | | | |
| 1950759 | Cordero Soto, Susana | Address on file | | | | | |
| 2035606 | CORDOVA CORDERO, JUAN C. | Address on file | | | | | |
| 705048 | Coriano Villegas, Luz M. | Address on file | | | | | |
| 107534 | CORRALIZA MIRANDA, EMANUEL | Address on file | | | | | |
| 1759488 | Correa Ayala, Neida | Address on file | | | | | |
| 1650213 | Correa Bosque, Enrique | Address on file | | | | | |
| 1676590 | Correa Irizarry , Namhir E. | Address on file | | | | | |
| 2009950 | CORREA LOPEZ, IRAIDA | Address on file | | | | | |
| 301602 | CORREA LOPEZ, MARILYN | Address on file | | | | | |
| 1476383 | CORREA RIVERA, CARMEN ANA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1471569 | CORREA RIVERA, CARMEN ANA | Address on file | | | | | |
| 2134265 | Correa Velez, Irma J | Address on file | | | | | |
| 1697851 | Cortes Burgos, Ileana | Address on file | | | | | |
| 1650600 | CORTES CRUZ , VIMARY | Address on file | | | | | |
| 1575877 | CORTES PABON, LUIS A. | Address on file | | | | | |
| 1698243 | Cortes Ruiz, Mildred | Address on file | | | | | |
| 1789920 | Cortes Santiago, Ilia M | Address on file | | | | | |
| 1612609 | CORTES SOTO, ROBERTO | Address on file | | | | | |
| 1612609 | CORTES SOTO, ROBERTO | Address on file | | | | | |
| 1652311 | Cortes Vazquez, Nitza I. | Address on file | | | | | |
| 2009606 | Cortijo Figueroa, Aida Luz | Address on file | | | | | |
| 2001479 | Cortijo Jorge, Ana D. | Address on file | | | | | |
| 2108953 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | C/19 #S-11 | Canovanas | PR | 00729 | |
| 2027834 | Cortijo Mitchell, Maria | Address on file | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | Address on file | | | | | |
| 2054157 | Cortijo Padilla, Ernesto A | Address on file | | | | | |
| 1565575 | Cortijo Roman, Lissette | Address on file | | | | | |
| 1052468 | COSME COSME, MARIA I. | Address on file | | | | | |
| 1871102 | Costas, Delia Rivera | Address on file | | | | | |
| 1192340 | COTTO GOMEZ, EDGARDO | Address on file | | | | | |
| 1974851 | Cotto Rios, Awilda | Address on file | | | | | |
| 1974851 | Cotto Rios, Awilda | Address on file | | | | | |
| 1914085 | Couvertier Matias, Gladynel | Address on file | | | | | |
| 1738076 | Crespo Lopez, Yolanda | Address on file | | | | | |
| 1738101 | Crespo Lugo, Roberto A. | Address on file | | | | | |
| 1601939 | Crespo Mejias, Yomary | Address on file | | | | | |
| 1425138 | CRESPO MENDEZ, YOLANDA | Address on file | | | | | |
| 1640760 | CRESPO RAMIREZ, IRIS | Address on file | | | | | |
| 2067707 | Crespo Torres, Luz L. | Address on file | | | | | |
| 112794 | CRESPO VARGAS , LUZ | Address on file | | | | | |
| 1727625 | CRUZ ACEVEDO, AMARILYS | Address on file | | | | | |
| 1774801 | CRUZ APONTE, LILLIAM | Address on file | | | | | |
| 1053366 | CRUZ APONTE, MARIA M | Address on file | | | | | |
| 1902679 | Cruz Ayala, Edwin | Address on file | | | | | |
| 2118478 | Cruz Carrasquillo, Hilda L. | Address on file | | | | | |
| 2123922 | Cruz Carrion, Pedro | Address on file | | | | | |
| 114489 | Cruz Colon, Mara R | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 114489 | Cruz Colon, Mara R | Address on file | | | | | |
| 1517788 | Cruz Cruz , Angelica M. | Address on file | | | | | |
| 1517788 | Cruz Cruz , Angelica M. | Address on file | | | | | |
| 1943205 | Cruz de Jesus , Nivea | Address on file | | | | | |
| 1883098 | Cruz de Jesus, Jorge J. | Address on file | | | | | |
| 1247589 | CRUZ DIAZ, LESBY W | Address on file | | | | | |
| 1967921 | Cruz Gonzalez, Juan | Address on file | | | | | |
| 2075670 | Cruz Hiraldo, Javier | Address on file | | | | | |
| 2075670 | Cruz Hiraldo, Javier | Address on file | | | | | |
| 1651893 | CRUZ LOPEZ, ELVIN E. | Address on file | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | Address on file | | | | | |
| 1572847 | CRUZ LOPEZ, HERBERT L. | Address on file | | | | | |
| 1632905 | CRUZ LOZADA, EDWIN | Address on file | | | | | |
| 1925824 | CRUZ MARQUEZ, LUZ I. | Address on file | | | | | |
| 2141759 | Cruz Martinez, Juan | Address on file | | | | | |
| 2142021 | Cruz Martinez, Juan | Address on file | | | | | |
| 2000038 | Cruz Melendez, Maria V. | Address on file | | | | | |
| 1750034 | Cruz Montalvo, Cesar A. | Address on file | | | | | |
| 1668879 | Cruz Nazario , Ruth E. | Address on file | | | | | |
| 1639205 | Cruz Nazario, Ruth E. | Address on file | | | | | |
| 2068718 | CRUZ NEGRON, DAMIAN L | Address on file | | | | | |
| 1738171 | Cruz Ocasio, Maria J. | Address on file | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | Address on file | | | | | |
| 2051904 | Cruz Ortiz, Ana Delia | Address on file | | | | | |
| 2089232 | Cruz Ortiz, Maria I. | Address on file | | | | | |
| 1056159 | CRUZ PIZARRO, MARIELY | Address on file | | | | | |
| 1866464 | Cruz Ramirez, Pascual | Address on file | | | | | |
| 1236835 | CRUZ RIVERA, JOSE M | Address on file | | | | | |
| 1236835 | CRUZ RIVERA, JOSE M | Address on file | | | | | |
| 2065467 | Cruz Rodriguez, Aurea E. | Address on file | | | | | |
| 1202487 | CRUZ RUIZ, EVELYN | Address on file | | | | | |
| 1559788 | Cruz Sanchez, Lydia | Address on file | | | | | |
| 1818905 | CRUZ SANTIAGO , RAFAEL E. | Address on file | | | | | |
| 1229044 | Cruz Soto, Jonathan | Address on file | | | | | |
| 1918943 | CRUZ VEGA, CARMEN | Address on file | | | | | |
| 1656950 | Cruz, Myrna Toro | Address on file | | | | | |
| 2120590 | Cuadrado Arroyo, Jose Ivan | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2120590 | Cuadrado Arroyo, Jose Ivan | Address on file | | | | | |
| 1879804 | CUADRADO MELENDEZ, NORMA | Address on file | | | | | |
| 1047161 | CUADRADO RAMIREZ, MADELINE | Address on file | | | | | |
| 1634515 | CUADRADO SILVA, ELVIN A | Address on file | | | | | |
| 1814630 | Cumba Marrero, Zoraida | Urb Las Lomas 784 Calle 25 SO | | San Juan | PR | 00921 | |
| 1065568 | CUPRILL LUGO, MIRIAM | Address on file | | | | | |
| 123112 | DALY AHORRIO, MARY E | Address on file | | | | | |
| 1750247 | DAVILA CORONAS, BRENDA L | Address on file | | | | | |
| 2067051 | Davila Martinez, Julia E. | Address on file | | | | | |
| 1725092 | Davila Perez, Juan Luis | Address on file | | | | | |
| 1851204 | Davila Rivera, Alexander | Address on file | | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on file | | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on file | | | | | |
| 1964577 | Davila Rivera, Carmen M. | Address on file | | | | | |
| 1163279 | DAVILA ROSARIO, ANA J | Address on file | | | | | |
| 126144 | DAVILA TORRES, EDGARDO | Address on file | | | | | |
| 1496780 | De Jesus Alicea, Jesus | Address on file | | | | | |
| 126746 | De Jesus Baez, Maria | Address on file | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | Address on file | | | | | |
| 1906538 | De Jesus Beltran, Jose Juan | Address on file | | | | | |
| 1723325 | De Jesus Bruno, Jose L. | Address on file | | | | | |
| 1678381 | De Jesus Cabrera, Emy | Address on file | | | | | |
| 1655530 | DE JESUS DAVID, MARGARITA | Address on file | | | | | |
| 2067202 | De Jesus Delgado, Dominique | Address on file | | | | | |
| 734050 | DE JESUS GOMEZ, OSVALDO | Address on file | | | | | |
| 1065837 | De Jesus Lopez, Ivelisse | Address on file | | | | | |
| 2132507 | De Jesus Lopez, Virgen | Address on file | | | | | |
| 1633871 | De Jesus Lorenzo, Ana C | Address on file | | | | | |
| 1470804 | DE JESUS MADERA, MARIA A | Address on file | | | | | |
| 1949680 | De Jesus Nieves, Carmen Milagros | Address on file | | | | | |
| 1793795 | De Jesus Rodriguez, Iliana | Address on file | | | | | |
| 1088240 | DE JESUS RODRIGUEZ, ROSA M. | Address on file | | | | | |
| 1766288 | De Jesus Rosa, Carmen R. | Address on file | | | | | |
| 1986744 | de Jesus Sanchez, Iris Y. | Address on file | | | | | |
| 1918179 | De Jesus Santiago, Ruth B. | Address on file | | | | | |
| 1258174 | De Jesus Santiago, Wilson | Address on file | | | | | |
| 1793396 | De Jesus, Jessica | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1675234 | De Jesus, Olban | Address on file | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | Address on file | | | | | |
| 2009465 | De Jesus-Martinez, Evelyn | Address on file | | | | | |
| 1091382 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | | | | |
| 1091382 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | | | | |
| 1971615 | De la Rosa Perez, Maria E. | Address on file | | | | | |
| 1244064 | DE LEON CUADRADO, JULIA | Address on file | | | | | |
| 1244064 | DE LEON CUADRADO, JULIA | Address on file | | | | | |
| 2101829 | DE LEON, FRANCISCO GARCIA | Address on file | | | | | |
| 892413 | De Requesens Pizarro, Dawn Karin | Address on file | | | | | |
| 1868474 | DEGRACIA MARRERO, MARGARITA A | Address on file | | | | | |
| 1775337 | Deida Ruiz, Nélida | Address on file | | | | | |
| 1555941 | Dekony Viera, Victor R. | Address on file | | | | | |
| 1723187 | DEL C. JUSINO BASORA, JUAN | Address on file | | | | | |
| 1609844 | Del C. Martinez Delgado, Monica | Address on file | | | | | |
| 1965921 | Del C. Ortiz Velez, Maria | Address on file | | | | | |
| 1726790 | del Pilar Rosado Rodriguez, Maria | Address on file | | | | | |
| 1070131 | DEL RIO, NICASIA | Address on file | | | | | |
| 1815900 | Del Valle Estela, Ramon J. | Address on file | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on file | | | | | |
| 852669 | DEL VALLE RIVERA, OLGA | Address on file | | | | | |
| 2089206 | Del Valle Rodriguez, Rosario | Address on file | | | | | |
| 1820724 | DELA CRUZ, PORFIRIO SANCHEZ | Address on file | | | | | |
| 2070412 | DELGADO APONTE, ILEANA | Address on file | | | | | |
| 132604 | DELGADO COLON, ZULMA | Address on file | | | | | |
| 1189932 | DELGADO DURAN, DIANA | Address on file | | | | | |
| 132801 | DELGADO DURAN, EDGAR | Address on file | | | | | |
| 1779719 | Delgado Maysonet, Lormariel | Address on file | | | | | |
| 1966559 | Delgado Morales, Roxanna | Address on file | | | | | |
| 133461 | Delgado Pedroza, Minerva | Address on file | | | | | |
| 1830764 | Delgado Rivas, Hiram | Address on file | | | | | |
| 2058771 | Delgado Sanki, Sonia | Address on file | | | | | |
| 1593703 | Delgado Santana, Jerry | Address on file | | | | | |
| 1593703 | Delgado Santana, Jerry | Address on file | | | | | |
| 1466242 | Delgado Sugranes, Jose V | Address on file | | | | | |
| 1466242 | Delgado Sugranes, Jose V | Address on file | | | | | |
| 2068583 | Delgado Zambrana, Maria de los A. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1609253 | DELGADO, BELISA FEBRES | Address on file | | | | | |
| 1753151 | Delies S Torres Cardona | Address on file | | | | | |
| 1753151 | Delies S Torres Cardona | Address on file | | | | | |
| 1627778 | DESIDERIO ORTIZ, YAIMILLY | Address on file | | | | | |
| 1678402 | Despiau Rivera, Arlene Liliana | Address on file | | | | | |
| 1641848 | Dessus Alvarado, Milenny | Address on file | | | | | |
| 1189988 | DIANA GUZMAN ORTIZ | Address on file | | | | | |
| 1752974 | Diana M Cruz Arroyo | Address on file | | | | | |
| 1752974 | Diana M Cruz Arroyo | Address on file | | | | | |
| 1702607 | Diana Soto Olivero | Address on file | | | | | |
| 1674373 | DIAZ ACHURY, IRENE | Address on file | | | | | |
| 1523562 | Diaz Adames, Angel M | Address on file | | | | | |
| 789657 | DIAZ ALICEA, LUIS A | Address on file | | | | | |
| 789670 | DIAZ ANDRADES, LUZ | Address on file | | | | | |
| 1821227 | Diaz Betancourt, Jose R | Address on file | | | | | |
| 1753097 | Diaz Carrasquillo, Yajaira E | Address on file | | | | | |
| 1423078 | DÍAZ CASTILLO, ERIKA | Urb. Alt. de Bucarabones 3g31 Calle 46 | | Toa Alta | PR | 00953-4725 | |
| 1835198 | Diaz Cruz, Nydia | Address on file | | | | | |
| 1996498 | Diaz Delgado, Adelaida | Address on file | | | | | |
| 1577057 | Diaz Delgado, Silvia | Address on file | | | | | |
| 1939919 | Diaz Diaz, Iris N | Address on file | | | | | |
| 137569 | Diaz Diaz, Maria D. | Address on file | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | Address on file | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | Address on file | | | | | |
| 137733 | DIAZ FEBO, LUZ O | Address on file | | | | | |
| 1629656 | Diaz Garcia, Nayda E | CALLE 14 B 14 URB SANTA RITA | | VEGA ALTA | PR | 00692 | |
| 1616739 | DIAZ GONZALEZ, GLORIA E | Address on file | | | | | |
| 1651781 | Diaz Gonzalez, Nelly | Address on file | | | | | |
| 1754916 | DIAZ GONZALEZ, NILDA I | Address on file | | | | | |
| 1496757 | DIAZ LOPEZ, MARIA V. | Address on file | | | | | |
| 2055902 | Diaz Lopez, Maritza | Address on file | | | | | |
| 2020965 | Diaz Martinez, Wanda I. | Address on file | | | | | |
| 846846 | DIAZ MORALES, LUMARI | HC 2 BOX 32077 | | CAGUAS | PR | 00727-9455 | |
| 2023475 | Diaz Ortiz, Carol L | Address on file | | | | | |
| 1630131 | DIAZ ORTIZ, LOURDES E. | Address on file | | | | | |
| 2004765 | Diaz Ortiz, Luis | Address on file | | | | | |
| 1937549 | DIAZ ORTIZ, RAMONITA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1975195 | DIAZ PEREZ, WANDA E. | Address on file | | | | | |
| 1100219 | Diaz Pizarro, Vivianannette | Address on file | | | | | |
| 92199 | DIAZ RIVERA, CLARIMAR | Address on file | | | | | |
| 1877378 | DIAZ RIVERA, MIRIAM | Address on file | | | | | |
| 2017889 | DIAZ RIVERA, NERIBERT | Address on file | | | | | |
| 1101720 | Diaz Rivera, Wanda S | Address on file | | | | | |
| 1101720 | Diaz Rivera, Wanda S | Address on file | | | | | |
| 1767188 | Diaz Rodriguez, Felix R. | Address on file | | | | | |
| 1630990 | Diaz Rodriguez, Rosa I. | Address on file | | | | | |
| 917479 | DIAZ ROJAS, LUIS O | Address on file | | | | | |
| 917479 | DIAZ ROJAS, LUIS O | Address on file | | | | | |
| 917479 | DIAZ ROJAS, LUIS O | Address on file | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on file | | | | | |
| 141197 | DIAZ ROSAS, CARMEN L. | Address on file | | | | | |
| 1963181 | Diaz Sanchez, Mariela | Address on file | | | | | |
| 1963181 | Diaz Sanchez, Mariela | Address on file | | | | | |
| 1970180 | Diaz Sarraga, Jose Antonio | Address on file | | | | | |
| 1643855 | DIAZ SEVILLANO, CARMEN A. | Address on file | | | | | |
| 141776 | Diaz Torres, Diana Teresita | Address on file | | | | | |
| 1703165 | Diaz Vazquez, Roselyn | Address on file | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | Address on file | | | | | |
| 1677318 | DIAZ, NANCY BERRIOS | Address on file | | | | | |
| 1867180 | Diaz, Yaribelle Sanabria | Address on file | | | | | |
| 1424232 | DIAZ-DIAZ, SONIA ENID | Address on file | | | | | |
| 1994782 | Dominguez Cabezudo, Joan M. | Address on file | | | | | |
| 1942254 | DONATIU BERRIOS, RICARDO | Address on file | | | | | |
| 1704051 | Dones Olivieri, Maylin | Address on file | | | | | |
| 1845150 | DONES PABON, MARIA M | Address on file | | | | | |
| 2116859 | DONES RAMIREZ, ELADIO | Address on file | | | | | |
| 1890833 | DONES SUAREZ, CARMEN I | Address on file | | | | | |
| 144865 | DROS PEREZ, BERENIS | Address on file | | | | | |
| 1810846 | Dross Morales, Brenda Liz | Address on file | | | | | |
| 1810846 | Dross Morales, Brenda Liz | Address on file | | | | | |
| 1699696 | DROZ VELAZQUEZ, ERIKA | Address on file | | | | | |
| 2032747 | Ducos Ortiz, Brenda L | Address on file | | | | | |
| 1960513 | Dumeng Corchado, Obdulio | Address on file | | | | | |
| 1752751 | DURAN COLLADO, GRACE | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1389018 | DURAN LUGO, RICARDO | Address on file | | | | | |
| 1476177 | DURAN OTERO, MAXIMA | Address on file | | | | | |
| 1818875 | Ebanks Baez, Henry | Address on file | | | | | |
| 1559428 | Echavarria Chardon, Jose M. | Address on file | | | | | |
| 1194594 | EDWIN GONZALEZ VELEZ | Address on file | | | | | |
| 1737030 | Elias De Jesus , Laura E. | Address on file | | | | | |
| 1752832 | Emilio E. Valentin Colon | Address on file | | | | | |
| 1319124 | EMMANUELLI GALARZA, AWILDA | Address on file | | | | | |
| 1889615 | Emmanuelli Galarza, Maritza | Address on file | | | | | |
| 1776296 | Encarnacion Camis, Yolanda | Address on file | | | | | |
| 1177860 | ENCARNACION CASTRO, CARLOS M | Address on file | | | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on file | | | | | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on file | | | | | |
| 1936797 | Encarnacion Lopez, Eli S. | Address on file | | | | | |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | Address on file | | | | | |
| 1766541 | Enchautegui Perez, Julie M. | Address on file | | | | | |
| 1199889 | ENID MOJICA MORALES | Address on file | | | | | |
| 1697942 | Escalante Rivera, Dixon | Address on file | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | Address on file | | | | | |
| 1673907 | Espada Barrios, Carlos Juan | Address on file | | | | | |
| 1634078 | Espada Colón, Elena | Address on file | | | | | |
| 1689171 | Espada Gonzalez, Dinah R. | Address on file | | | | | |
| 1674732 | Espada Ramos, Militza | Address on file | | | | | |
| 1804040 | Espada Vazquez, Migdalia | Address on file | | | | | |
| 1637566 | ESPINA MARTI, CARMEN M | Address on file | | | | | |
| 1831016 | ESPINELL VAZQUEZ , AWILDA | Address on file | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on file | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on file | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on file | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on file | | | | | |
| 1481007 | Estrada Franco, Aixa I | Address on file | | | | | |
| 1972437 | Estrada Garcia, Myrna | Address on file | | | | | |
| 2015445 | Estrada Morales, Lucy I | Address on file | | | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on file | | | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on file | | | | | |
| 1773587 | Falcon Torres, Waldo A. | Address on file | | | | | |
| 1765817 | Febles Berrios, Perla | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1559480 | Febo Boria, Hugo | Address on file | | | | | |
| 161760 | Febo Boria, Hugo | Address on file | | | | | |
| 1733846 | Febres Hernandez, Sharon S | Address on file | | | | | |
| 1733846 | Febres Hernandez, Sharon S | Address on file | | | | | |
| 161967 | FEBRES RIVERA, LOURDES | Address on file | | | | | |
| 1591394 | Febus Santiago, Luz M. | Address on file | | | | | |
| 2101436 | Feliciano Badillo, Mariela | Address on file | | | | | |
| 1575774 | FELICIANO CASTILLO, MIGDALIA | Address on file | | | | | |
| 2067275 | Feliciano Cora, Iris N. | Address on file | | | | | |
| 1997295 | Feliciano Figueroa, Edgardo | Address on file | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on file | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on file | | | | | |
| 1648689 | Feliciano Lorenzo, Roberto | Address on file | | | | | |
| 1063496 | FELICIANO MEDINA, MIGUEL | Address on file | | | | | |
| 1716374 | FELICIANO PEREZ, DANIEL | Address on file | | | | | |
| 1769875 | Feliciano Plaza, Ahiezer | Address on file | | | | | |
| 935666 | FELICIANO RIVERA, RUBEN | Address on file | | | | | |
| 1192405 | FELICIANO SANCHEZ, EDGARDO | Address on file | | | | | |
| 1481866 | FELICIANO VEGA, JINNY | Address on file | | | | | |
| 1619945 | Feliciano, Olga | Address on file | | | | | |
| 164609 | FELIX A CASIANO RODRIGUEZ | Address on file | | | | | |
| 1935640 | Felix Hernandez, Damaris | Address on file | | | | | |
| 1666746 | Félix Hernández, Damaris | Address on file | | | | | |
| 1616500 | Felix Ortiz, Ivelisse | Address on file | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on file | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on file | | | | | |
| 165944 | Fernandez Cruz, Justina | Address on file | | | | | |
| 2000078 | Fernandez Diaz, Ivan | Address on file | | | | | |
| 1789739 | Fernandez Fernandez, Leonel | Address on file | | | | | |
| 2033388 | Fernandez Hernandez, Milagros | Address on file | | | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | Address on file | | | | | |
| 1746266 | Fernandez Ortiz, Brunilda | Address on file | | | | | |
| 213207 | Fernandez Rivera, Haydee | Address on file | | | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on file | | | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on file | | | | | |
| 1685898 | Fernandez Soler, Sandra E. | Address on file | | | | | |
| 1820992 | Ferrer Rodriguez , Maritza | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 168209 | Ferrer Velazquez, Eduardo | Address on file | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on file | | | | | |
| 2127044 | FIGUERO FIGUEROA, NECTARINA | Address on file | | | | | |
| 1646568 | Figueroa Abreu, Marcia | Address on file | | | | | |
| 1477099 | Figueroa Aguayo, Yomar R | Address on file | | | | | |
| 1771692 | Figueroa Ayala, Maria M. | Address on file | | | | | |
| 1755904 | Figueroa Cabrera, Wanda I. | Address on file | | | | | |
| 1952845 | Figueroa Cardona, Blanca | Address on file | | | | | |
| 1648412 | Figueroa Lopez, Glenda Lee | Address on file | | | | | |
| 1761850 | Figueroa Lugo, Juana M | Address on file | | | | | |
| 1584717 | FIGUEROA MEDINA, JOSELITO | Address on file | | | | | |
| 2006137 | Figueroa Mendez, Minerva | Address on file | | | | | |
| 1650553 | Figueroa Morales, Miguel E. | Address on file | | | | | |
| 1074734 | FIGUEROA OJEDA, ORLANDO | Address on file | | | | | |
| 1769233 | FIGUEROA PADUA, ALICIA | Address on file | | | | | |
| 600937 | Figueroa Perez, Acisclo | Address on file | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | | | |
| 171556 | FIGUEROA PEREZ, IRIS B | Address on file | | | | | |
| 1425243 | FIGUEROA RAMOS, HECTOR J. | Address on file | | | | | |
| 1939735 | Figueroa Ramos, Monica | Address on file | | | | | |
| 2132456 | FIGUEROA RIVERA, SANDRA H | Address on file | | | | | |
| 2043815 | Figueroa Rivera, Yadhira I. | Address on file | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on file | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on file | | | | | |
| 1876395 | Figueroa Rodriguez, Mario | Address on file | | | | | |
| 727594 | FIGUEROA RODRIGUEZ, NELIDA | Address on file | | | | | |
| 1883201 | Figueroa Rodriguez, Wanda | Address on file | | | | | |
| 2111920 | Figueroa Sanchez, Carmen Maria | Address on file | | | | | |
| 1100439 | FIGUEROA SANTIAGO, WALESKA | Address on file | | | | | |
| 1960668 | Figueroa Torres, Carmen E. | Address on file | | | | | |
| 2005805 | FIGUEROA VEGA, NELSON | Address on file | | | | | |
| 1920351 | Figueroa Velazquez , Carmen E | Address on file | | | | | |
| 147778 | FIOL TORRES, EDITH | Address on file | | | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on file | | | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on file | | | | | |
| 1578864 | Flores Colon, Abigail | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 894947 | Flores Cruz, Eileen Y | Address on file | | | | | |
| 1162260 | FLORES FLORES, AMARILYS | Address on file | | | | | |
| 1594515 | Flores Ortiz, Francisco J | Address on file | | | | | |
| 1982426 | Flores Perez, Maria Eugenia | Address on file | | | | | |
| 175174 | FLORES ROCAFORT, LOURDES | Address on file | | | | | |
| 2016953 | Flores Valentin, Jennifer M. | Address on file | | | | | |
| 1940437 | Flores Vega, Astrid | Address on file | | | | | |
| 2031723 | Floris De Jesus, Johanna I. | Address on file | | | | | |
| 2051029 | Fonseca Aguirre, Enid | Address on file | | | | | |
| 1730047 | Fonseca Navarro, Evelyn | Address on file | | | | | |
| 1754096 | FONT PABON, ARIEL | Address on file | | | | | |
| 1754096 | FONT PABON, ARIEL | Address on file | | | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | Address on file | | | | | |
| 1850408 | Fontanez Ortiz, Carlos A | Address on file | | | | | |
| 1742635 | FONTANEZ QUILES, BRENDA M | Address on file | | | | | |
| 2046990 | Fontanez Torres, Carmen L. | Address on file | | | | | |
| 1754137 | FONTANEZ TORRES, MARITZA | Address on file | | | | | |
| 1480986 | Forty Casillas, Delmarie | Address on file | | | | | |
| 1808351 | Franceschi, Jose A | Address on file | | | | | |
| 1955911 | Franceschi, Jose A. | Address on file | | | | | |
| 1804451 | Franco Olivo, Zuleira | Address on file | | | | | |
| 1786422 | FRANCO REVENTOS, MILDRED J | Address on file | | | | | |
| 2032298 | FRANQUI HERNANDEZ, SANDRA | Address on file | | | | | |
| 2136539 | Fuentes Agosto, Orlando | Address on file | | | | | |
| 75640 | FUENTES FERNANDEZ, CARMEN L. | Address on file | | | | | |
| 2098891 | Fuentes Garcia, Lis Adri | Address on file | | | | | |
| 1654692 | Fuentes Mercado, Lerian M. | Address on file | | | | | |
| 935545 | FUENTES MERCADO, ROSELYN | Address on file | | | | | |
| 1547798 | FUENTES PIZARRO, CLAY F. | Address on file | | | | | |
| 1652353 | FUENTES QUINONES, JUAN E. | Address on file | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | Address on file | | | | | |
| 1425263 | Fuentes Rivera, Maria De Lo A. | Address on file | | | | | |
| 1761502 | Fuentes Rodríguez, Ricardo | Address on file | | | | | |
| 1620906 | Fuentes Texidor, Juan Carlos | Address on file | | | | | |
| 1822707 | Fuentes Valcarcel, Andralis | Address on file | | | | | |
| 298487 | Fuentes Vazquez, Maria Esther | Address on file | | | | | |
| 181138 | FUMERO RIVERA, EDITH | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1779097 | Gaetan Sierra, Wanda Ivette | Address on file | | | | | |
| 182077 | GAETAN VELAZQUEZ, IVONNE E | Address on file | | | | | |
| 2040006 | GALAN VIERA, IRIS M. | Address on file | | | | | |
| 1977387 | GALARZA ACEVEDO, CARMEN IRIS | Address on file | | | | | |
| 1916409 | Galarza Colon, Eusebia | Address on file | | | | | |
| 1916409 | Galarza Colon, Eusebia | Address on file | | | | | |
| 2059691 | Galarza Cordero , Mirta | Address on file | | | | | |
| 1950522 | Galarza Cordero, Mirta | Address on file | | | | | |
| 1766856 | Galarza Ortega, Ana | Address on file | | | | | |
| 1758744 | GALLOZA ACEVEDO, YANIRA | Address on file | | | | | |
| 2099422 | Gamez Torres, Carlos A | Address on file | | | | | |
| 1757380 | Garabito Diaz, Karmy Jeannette | K17 Calle 5 Ciudad Universitaria | | Trujillo Alto | PR | 00976 | |
| 2119615 | Garay Osorio, Luz I. | Address on file | | | | | |
| 2119615 | Garay Osorio, Luz I. | Address on file | | | | | |
| 1604410 | GARCIA , BERNICE JUSINO | Address on file | | | | | |
| 1858310 | GARCIA AGOSTO, ROSITA | Address on file | | | | | |
| 1233702 | Garcia Alvarado, Jose D. | Address on file | | | | | |
| 1595245 | Garcia Bonilla, Glenda L | Address on file | | | | | |
| 2073526 | GARCIA CALCANO, SONIA | Address on file | | | | | |
| 2023962 | Garcia Cotto, Quetcy I. | Address on file | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | | | | |
| 2050876 | GARCIA DELGADO, ADELIS | Address on file | | | | | |
| 2050876 | GARCIA DELGADO, ADELIS | Address on file | | | | | |
| 2135771 | Garcia Garcia, Jorge Aramis | Address on file | | | | | |
| 1657430 | Garcia Garcia, Natalia S. | Address on file | | | | | |
| 1504922 | Garcia Gonzalez, Edith I | Address on file | | | | | |
| 2110872 | GARCIA GRACIA, JESSE JOE | Address on file | | | | | |
| 1773119 | Garcia Lopez, Rosa | Address on file | | | | | |
| 1189978 | Garcia Lugo, Diana | Address on file | | | | | |
| 1189978 | Garcia Lugo, Diana | Address on file | | | | | |
| 1747742 | García Maldonado, Leslie E | Address on file | | | | | |
| 2044773 | Garcia Martinez, Lourdes M. | Address on file | | | | | |
| 1734784 | Garcia Melendez, Luz M. | Address on file | | | | | |
| 1690534 | Garcia Mendez, Marta | Address on file | | | | | |
| 2053391 | Garcia Miranda, Andres | Address on file | | | | | |
| 2053391 | Garcia Miranda, Andres | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 764270 | GARCIA NAZARIO, WANDA | Address on file | | | | | |
| 939966 | GARCIA NAZARIO, WANDA | Address on file | | | | | |
| 1100878 | GARCIA NAZARIO, WANDA | Address on file | | | | | |
| 1522512 | GARCIA NAZARIO, WANDA | Address on file | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | Address on file | | | | | |
| 1917773 | Garcia Orengo, Maria Amelia | Address on file | | | | | |
| 1909801 | Garcia Ortega, Nancy W. | Address on file | | | | | |
| 1669925 | Garcia Ramos, Diana D | Address on file | | | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on file | | | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on file | | | | | |
| 1650424 | Garcia Rivera, Catherine | Address on file | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on file | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on file | | | | | |
| 2004122 | Garcia Rolon, Lydia E | HC BOX 3 9370 | | Dorado | PR | 00646 | |
| 2076055 | GARCIA RUIZ, VICTOR ALFONSO | Address on file | | | | | |
| 1582555 | GARCIA SCHMIDT, LILLIAM | Address on file | | | | | |
| 1248243 | GARCIA SCHMIDT, LILLIAM | Address on file | | | | | |
| 1658814 | Garcia Serrano, Arlene | Address on file | | | | | |
| 2027007 | Garcia Torres, Marcelino | Address on file | | | | | |
| 2001571 | GARCIA, SONIA ROSA | Address on file | | | | | |
| 2057836 | Gautier Ayala, Jean | Address on file | | | | | |
| 2057836 | Gautier Ayala, Jean | Address on file | | | | | |
| 1784337 | GERENA CABAN, ENID | Address on file | | | | | |
| 1820831 | Gerena Feliciano, Olga Magarita | Address on file | | | | | |
| 1433316 | GIBSON, SIDNEY | Address on file | | | | | |
| 1620767 | GILBERT MÁRQUEZ, ROSE | Address on file | | | | | |
| 1640224 | Gilbert Márquez, Rose | Address on file | | | | | |
| 2128586 | Gimenez Fuentes, Sylvia | Address on file | | | | | |
| 1754045 | Gines De Leon, Yudelka | Address on file | | | | | |
| 1003962 | GOMEZ BARRETO, HEIDA | Address on file | | | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | Address on file | | | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | Address on file | | | | | |
| 1716796 | Gomez Cirino, Arlene M | Address on file | | | | | |
| 1992851 | GOMEZ FERMAINTT, ERIK | Address on file | | | | | |
| 1972203 | Gomez Garcia, Gladys | Address on file | | | | | |
| 1972203 | Gomez Garcia, Gladys | Address on file | | | | | |
| 159780 | GOMEZ MARTINEZ, EVELYN | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 195180 | Gomez Rivera, Edgar | Address on file | | | | | |
| 2002682 | Gomez Rivera, Vivian E. | Address on file | | | | | |
| 1616123 | Gomez Ruiz, Antonio | Address on file | | | | | |
| 1655444 | Gomez Ruiz, Antonio | Address on file | | | | | |
| 1678407 | Gomez, Vivian Ruiz | Address on file | | | | | |
| 1793222 | GONZALES COBIAN, VERONICA | Address on file | | | | | |
| 2116661 | Gonzales Rosas, Mayra | Address on file | | | | | |
| 1806497 | GONZALES-RIVERA, JUAN CARLOS | Address on file | | | | | |
| 834531 | Gonzalez Antongiorgi, Wilson R | Address on file | | | | | |
| 1889165 | Gonzalez Ayala, Lourdes I. | Address on file | | | | | |
| 846896 | GONZALEZ CANDELARIO, LUZ M | Address on file | | | | | |
| 2047399 | Gonzalez Carrasco, Brenda L | Address on file | | | | | |
| 1877561 | Gonzalez Claudio, Jeannette | Address on file | | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | Address on file | | | | | |
| 1745910 | Gonzalez Correa, Jose | Address on file | | | | | |
| 2075135 | GONZALEZ CRUZ , MARIA N. | Address on file | | | | | |
| 1799320 | GONZALEZ CRUZ, CARMEN L | Address on file | | | | | |
| 1799320 | GONZALEZ CRUZ, CARMEN L | Address on file | | | | | |
| 1053966 | GONZALEZ CRUZ, MARIA N | Address on file | | | | | |
| 1994956 | Gonzalez Cuevas, Martha M. | Address on file | | | | | |
| 794458 | GONZALEZ DIAZ, MIDNA | Address on file | | | | | |
| 1669535 | González Feliciano, Larissa | Address on file | | | | | |
| 1669535 | González Feliciano, Larissa | Address on file | | | | | |
| 1716421 | Gonzalez Figueroa, Sandy A. | Address on file | | | | | |
| 2052271 | Gonzalez Garcia, Felix | Address on file | | | | | |
| 2052271 | Gonzalez Garcia, Felix | Address on file | | | | | |
| 1949571 | GONZALEZ GUZMAN, ZULMA | Address on file | | | | | |
| 1654687 | Gonzalez Hernandez, Gladys Y. | Address on file | | | | | |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | | | | |
| 1105037 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | | | | |
| 1739573 | Gonzalez Hernandez, Yesenia | Address on file | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on file | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on file | | | | | |
| 2040314 | Gonzalez Irizarry, Merissa | Address on file | | | | | |
| 1655514 | Gonzalez Jacomba, William | Address on file | | | | | |
| 1655514 | Gonzalez Jacomba, William | Address on file | | | | | |
| 1748142 | Gonzalez Juarbe, Maria M. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1887952 | Gonzalez Martinez , Beatriz | Address on file | | | | | |
| 1786672 | Gonzalez Mendez, Maritza I | Address on file | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on file | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on file | | | | | |
| 1819438 | Gonzalez Mercado, Jose A. | Address on file | | | | | |
| 1901162 | GONZALEZ MIRANDA, ISABEL | Address on file | | | | | |
| 1172371 | GONZALEZ NIEVES, BARBARA | Address on file | | | | | |
| 1172371 | GONZALEZ NIEVES, BARBARA | Address on file | | | | | |
| 1764510 | Gonzalez Nieves, Carmen R. | Address on file | | | | | |
| 1671333 | Gonzalez Ocasio, Sonia | Address on file | | | | | |
| 1761828 | Gonzalez Ocasio, Sonia | Address on file | | | | | |
| 1661859 | Gonzalez Ocasio, Sonia | Address on file | | | | | |
| 1694677 | Gonzalez Oliveras, Myriam L. | Address on file | | | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | Address on file | | | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | Address on file | | | | | |
| 152471 | GONZALEZ ORTIZ, ELSA MILAGROS | Address on file | | | | | |
| 1753845 | GONZALEZ PADILLA, KAREN | Address on file | | | | | |
| 2049587 | Gonzalez Pizarro, Aida Maria | Address on file | | | | | |
| 1989505 | GONZALEZ QUINONES, NEREIDA | Address on file | | | | | |
| 1865673 | Gonzalez Quinones, Zaadia A. | Address on file | | | | | |
| 2040330 | Gonzalez Quintana, Jacquelyne | HC 01 Box 2894 | | Florida | PR | 00650 | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | Address on file | | | | | |
| 1690926 | GONZALEZ REYES, ELSA L. | Address on file | | | | | |
| 1697137 | Gonzalez Rios, Anabel | Address on file | | | | | |
| 1667507 | Gonzalez Rios, Maribel | Address on file | | | | | |
| 1229070 | GONZALEZ RIVERA, JONATHAN | Address on file | | | | | |
| 846631 | GONZALEZ RIVERA, LUCIA I | Address on file | | | | | |
| 1700698 | González Rivera, Zulma M. | Address on file | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | Address on file | | | | | |
| 1841234 | Gonzalez Rodriguez, Elizabeth | Address on file | | | | | |
| 1877976 | GONZALEZ RODRIGUEZ, MARIA | Address on file | | | | | |
| 1768534 | GONZALEZ RODRIGUEZ, WALESKA | Address on file | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on file | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on file | | | | | |
| 1651477 | GONZALEZ ROSADO, IVELISSE | Address on file | | | | | |
| 204442 | GONZALEZ ROSADO, MARELYN | Address on file | | | | | |
| 1894679 | GONZALEZ ROSADO, MARELYN | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 718626 | GONZALEZ ROSAS, MAYRA | Address on file | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on file | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on file | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on file | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on file | | | | | |
| 1637282 | Gonzalez Santiago, Dagma M | Address on file | | | | | |
| 2021460 | Gonzalez Serrano, Maria DelCarmen | Address on file | | | | | |
| 1753003 | González Sierra, Iris J. | Address on file | | | | | |
| 1753003 | González Sierra, Iris J. | Address on file | | | | | |
| 858493 | GONZALEZ SILVA, PEDRO A | Address on file | | | | | |
| 1888968 | Gonzalez Toro, Tania | Address on file | | | | | |
| 205795 | GONZALEZ TORRES, THAIMY M | Address on file | | | | | |
| 795399 | GONZALEZ VARGAS, DAMARIS | Address on file | | | | | |
| 1665632 | González Vazquez, Elizabeth | Address on file | | | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | Address on file | | | | | |
| 1527164 | Gonzalez Villegas, Rosa I. | Address on file | | | | | |
| 1669709 | Gonzalez Zayas, Ivette | Address on file | | | | | |
| 2013587 | Gonzalez, Alfredo Pinto | Address on file | | | | | |
| 1699587 | GONZALEZ, NANNETTE RIVERA | Address on file | | | | | |
| 1631259 | GONZALEZ, WIGBERTO | Address on file | | | | | |
| 1999414 | Gonzalez-Nieves, Alfredo | Address on file | | | | | |
| 1999414 | Gonzalez-Nieves, Alfredo | Address on file | | | | | |
| 1820531 | Gonzalez-Pedroza, Maritza | Address on file | | | | | |
| 1990360 | GOY LATASA, GLADYS M. | Address on file | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | Address on file | | | | | |
| 1936352 | Grosfoguel Bidot, Miguel | Address on file | | | | | |
| 1871147 | GUADALUPE DE LEON, JUAN M. | Address on file | | | | | |
| 850073 | GUADALUPE DIAZ, ROSAURA | Address on file | | | | | |
| 1998549 | Guadalupe Oyola, Javier | Address on file | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on file | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on file | | | | | |
| 1909925 | Guasp Torres, Nelson L | Address on file | | | | | |
| 1087754 | Guerrero Lopez, Rosa D | Address on file | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on file | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on file | | | | | |
| 1590429 | GUZMAN ALICEA, CANDIDA | Address on file | | | | | |
| 2001436 | Guzman Arce, Jose A. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2112112 | GUZMAN BARBOSA, JUANITA | Address on file | | | | | |
| 1793996 | Guzman Estavillo, Mayrel | Address on file | | | | | |
| 2056825 | Guzman Rivera, Carmelina | Address on file | | | | | |
| 1968690 | GUZMAN RIVERA, MARIA V. | Address on file | | | | | |
| 2071454 | Guzman Rosa, Maria L. | Address on file | | | | | |
| 2058813 | Haddock Gomez, Marisol | Address on file | | | | | |
| 2097155 | Hance Diaz, Carmen | Address on file | | | | | |
| 1752993 | Haydee Vélez López | Address on file | | | | | |
| 1752993 | Haydee Vélez López | Address on file | | | | | |
| 1752993 | Haydee Vélez López | Address on file | | | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on file | | | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on file | | | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | Address on file | | | | | |
| 1651730 | HERNANDEZ ALVELO, REYNALDO | Address on file | | | | | |
| 1768386 | Hernandez Barreto, Claribel | Address on file | | | | | |
| 1801751 | HERNANDEZ BELLO, AWILDA | Address on file | | | | | |
| 1516648 | Hernandez Betancurt, Deyamira | Address on file | | | | | |
| 1639169 | HERNANDEZ CARRERO, JOSUE A | Address on file | | | | | |
| 1690365 | HERNANDEZ COLON, MILDRED | Address on file | | | | | |
| 1951792 | Hernandez Colon, Norka M. | Address on file | | | | | |
| 1632727 | HERNANDEZ CONCEPCION, YALITZA | Address on file | | | | | |
| 983444 | HERNANDEZ CORTES, EDWIN | Address on file | | | | | |
| 1635125 | Hernandez Cruz, Oscar | Address on file | | | | | |
| 1647744 | HERNANDEZ DE LEON, LOURDES E | Address on file | | | | | |
| 1773684 | HERNANDEZ ECHEVARRIA, WALTER | Address on file | | | | | |
| 2188358 | Hernandez Esteves, Gudelia | Address on file | | | | | |
| 1908176 | Hernandez Estrada, Maria E. | Address on file | | | | | |
| 1945339 | Hernandez Fontanez, Ivette M. | Address on file | | | | | |
| 1656153 | Hernandez Gomez, Ramon A | Address on file | | | | | |
| 218159 | HERNANDEZ GOMEZ, RAMON A | Address on file | | | | | |
| 1640828 | Hernandez Gonzalez, Aritza | Address on file | | | | | |
| 1574357 | Hernandez Lopez, Aixa del C. | Address on file | | | | | |
| 1653611 | HERNANDEZ MORALES, ANTONIO | Address on file | | | | | |
| 1751638 | Hernandez Morales, Pedro I | Address on file | | | | | |
| 1815232 | HERNANDEZ OCASIO, NANCY | Address on file | | | | | |
| 1614998 | Hernandez Perez, Iraida | Address on file | | | | | |
| 1485330 | HERNANDEZ PEREZ, JUAN A. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1665197 | HERNANDEZ PEREZ, JUAN F. | Address on file | | | | | |
| 2102196 | Hernandez Reyes, Nestor R. | Address on file | | | | | |
| 653595 | HERNANDEZ RIVERA, FERNANDO A | Address on file | | | | | |
| 1733345 | Hernandez Rivera, Noelia | Address on file | | | | | |
| 1724299 | HERNANDEZ RIVERA, WILMA M | Address on file | | | | | |
| 1766358 | Hernandez Rodriguez, Ana L | Address on file | | | | | |
| 2003992 | Hernandez Rodriguez, Ana Rita | Address on file | | | | | |
| 2092129 | Hernandez Rodriguez, Dalila | Address on file | | | | | |
| 1584503 | HERNANDEZ SUAREZ, JOSE R | Address on file | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on file | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on file | | | | | |
| 1553289 | HERNANDEZ VILLARIN, JAIME | Address on file | | | | | |
| 2016601 | Hernandez Vivoni, Marideli | Address on file | | | | | |
| 2132074 | HERNANDEZ, EDGAR LORENZO | Address on file | | | | | |
| 1977841 | Hernandez, Ivan Rivera | Address on file | | | | | |
| 1655167 | Hernandez, Milagros Fernandez | Address on file | | | | | |
| 2076670 | Hernandez, William D. | Address on file | | | | | |
| 1649250 | Herrera Cancel, Elika V | Address on file | | | | | |
| 2062854 | Herrero Lugo, Saribel | Address on file | | | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on file | | | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on file | | | | | |
| 1856964 | HUERTAS RIVERA, CARMEN B. | Address on file | | | | | |
| 2105794 | Iglesias Acosta, Brandon | Address on file | | | | | |
| 2083565 | Iglesias Acosta, Odlan | Address on file | | | | | |
| 622225 | Iglesias Pimentel, Carlos A. | Address on file | | | | | |
| 1981960 | Iraida Rivera, Ruth | Address on file | | | | | |
| 2119814 | Irene Calderon, Evelyn | Address on file | | | | | |
| 1245403 | IRENE NIEVES, JULISSA | Address on file | | | | | |
| 1835644 | Iris Olmeda, Zulma | Address on file | | | | | |
| 229339 | IRIZARRY BASILE, REBECA | Address on file | | | | | |
| 755253 | IRIZARRY CACERES, SONIA N | Address on file | | | | | |
| 2035529 | Irizarry Cedeno, Lynnette | Address on file | | | | | |
| 2135411 | Irizarry Fernandini, Esther | Address on file | | | | | |
| 1871668 | Irizarry Viruet, Margarita | Address on file | | | | | |
| 1579440 | ISAAC CRUZ, SUHEIL | Address on file | | | | | |
| 1754723 | Isaac Pollock, Joyce | Address on file | | | | | |
| 2056080 | Isales Borges, Luis A | Address on file | | | | | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1512983 | ITHIER LANDRUA, NORBERTO | Address on file | | | | | |
| 1772792 | Izquierdo Bayona, Maria M | Address on file | | | | | |
| 1731573 | Javier Colon, Adris A. | Address on file | | | | | |
| 2093905 | Javier Lugo, Francisco | Address on file | | | | | |
| 1587696 | Jesus Rivera, Iris De | Address on file | | | | | |
| 1587696 | Jesus Rivera, Iris De | Address on file | | | | | |
| 1722605 | Jimenez Alvarez, Luz A. | Address on file | | | | | |
| 1571479 | Jimenez Colon, Yomaira | Address on file | | | | | |
| 1719008 | JIMENEZ FUENTES, YADIRA | Address on file | | | | | |
| 1765169 | JIMENEZ LOPEZ, GISELLE A. | Address on file | | | | | |
| 1735519 | Jimenez Martinez, Carmen J. | Address on file | | | | | |
| 142819 | JIMENEZ MEDINA, DIONISIO | Address on file | | | | | |
| 1637924 | Jimenez Mendez, Maribel | Address on file | | | | | |
| 1601444 | JIMENEZ MENDEZ, MARIBEL | Address on file | | | | | |
| 1766780 | Jiménez Morales, Brenda L | Address on file | | | | | |
| 1677045 | Jiménez Ocasio, Olga M. | Address on file | | | | | |
| 1726964 | Jimenez Rivera, Jessica L. | Address on file | | | | | |
| 1997466 | JIMENEZ RODRIGUEZ, MILKA L | Address on file | | | | | |
| 1702878 | Jimenez, Marilyn | Address on file | | | | | |
| 2040249 | Jimenez, Ricardo E. | Address on file | | | | | |
| 1014561 | JORGE SANJURJO PEREZ | Address on file | | | | | |
| 2095216 | JOUBERT VAZQUEZ, ADELA | Address on file | | | | | |
| 1764776 | Juan Lebron, Gladys | Address on file | | | | | |
| 2034350 | Juarbe Juarbe, Americo | Address on file | | | | | |
| 766858 | JUARBE PEREZ, WILMA | Address on file | | | | | |
| 1800277 | KING SERRANO, JAVIER A. | Address on file | | | | | |
| 1205731 | Laborde Carlo, Frances Marie | Address on file | | | | | |
| 1205731 | Laborde Carlo, Frances Marie | Address on file | | | | | |
| 655070 | LABORDE, FRANCES | Address on file | | | | | |
| 655070 | LABORDE, FRANCES | Address on file | | | | | |
| 636441 | LABOY MARRERO, DAVID | Address on file | | | | | |
| 1620813 | LAFOREST BETANCOURT, RAQUEL | Address on file | | | | | |
| 1611078 | LAGARES ROSSY, VIVIANA ENID | Address on file | | | | | |
| 1581127 | LAHOZ ARROYO, LUIS E. | Address on file | | | | | |
| 797832 | LAI ZAYAS, YANIRA E. | Address on file | | | | | |
| 2093212 | Lamboy Feliciano, Edris H. | Address on file | | | | | |
| 1629490 | Lamboy Lamboy, Jose W | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1603970 | Landaeta Monroig, Jose A | Address on file | | | | | |
| 306660 | LARA NARANJO, MARTALINA | Address on file | | | | | |
| 1880733 | Laracuente Saldana, Gilda I. | Address on file | | | | | |
| 1630303 | Larregui Rodriguez, Javier A | Address on file | | | | | |
| 1641731 | LATIMER MARTINEZ, PABLO | Address on file | | | | | |
| 1814262 | Latorre Thelmont, Edith T. | Address on file | | | | | |
| 1880414 | LAUREANO DIAZ, MIGUEL | Address on file | | | | | |
| 2032668 | Lausell Rodriguez, Maritza | Address on file | | | | | |
| 2055946 | LAZU GARCIA, EDNA L. | Address on file | | | | | |
| 1885327 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirado de Bairoa | | Caguas | PR | 00727 | |
| 263820 | Lebron Carrion, Ana E | Address on file | | | | | |
| 264367 | LEBRON OTERO, WILMER | Address on file | | | | | |
| 264367 | LEBRON OTERO, WILMER | Address on file | | | | | |
| 1657861 | Lebron, Jose Samuel | Address on file | | | | | |
| 1597305 | LEBRON, NEREIDA ENCARNACION | Address on file | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on file | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on file | | | | | |
| 1726243 | Legares Soto, Lourdes | Address on file | | | | | |
| 124657 | LEON AMADOR, DAVID | Address on file | | | | | |
| 1634064 | Lillian Z Camacho Quinones | Address on file | | | | | |
| 1202108 | LIZARDI RODRIGUEZ, EVA I | Address on file | | | | | |
| 1673190 | LLANOS BENITEZ, MAYRA | Address on file | | | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on file | | | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on file | | | | | |
| 1746987 | Lleras Diaz, Carmen D. | Address on file | | | | | |
| 1538444 | Llones Montes, Aracelys | Address on file | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on file | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on file | | | | | |
| 1734152 | Lopez Acevedo, Xiomara | Address on file | | | | | |
| 2089190 | Lopez Alicea, Dimarie | Address on file | | | | | |
| 1086255 | LOPEZ ARROYO, ROBERTO | Address on file | | | | | |
| 1086255 | LOPEZ ARROYO, ROBERTO | Address on file | | | | | |
| 1717384 | Lopez Baquero, Vanessa | Address on file | | | | | |
| 270492 | Lopez Batista, Ramon J | Address on file | | | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on file | | | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on file | | | | | |
| 1250432 | LOPEZ CAMACHO, LOURDES | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1719912 | Lopez Camareno, Milagros Edmee | Address on file | | | | | |
| 1585047 | LOPEZ CARABALLO, WILLIAM | Address on file | | | | | |
| 758132 | LOPEZ CARRASQUILLO, TERESA | LA DOLORES | 59 CALLE BRAZIL | RIO GRANDE | PR | 00745 | |
| 1817756 | LOPEZ CARTAGENA, OSVALDO | Address on file | | | | | |
| 2046620 | LOPEZ COLON, IRIS NEREIDA | Address on file | | | | | |
| 1738474 | LOPEZ COLON, VIVIAN T. | Address on file | | | | | |
| 2111396 | Lopez Contreras, Carmen L. | Address on file | | | | | |
| 1668435 | Lopez Corchado, Eric | Address on file | | | | | |
| 1190072 | LOPEZ COTTO, DIANA L. | Address on file | | | | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on file | | | | | |
| 891157 | LOPEZ DELGADO, CLARIBEL | Address on file | | | | | |
| 1869465 | Lopez Diaz, Ana Vivian | Address on file | | | | | |
| 1999607 | Lopez Estrada, Milde Liz | Address on file | | | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on file | | | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on file | | | | | |
| 1238387 | Lopez Figueroa, Jose R | Address on file | | | | | |
| 1238387 | Lopez Figueroa, Jose R | Address on file | | | | | |
| 1834492 | LOPEZ GARCIA, NOELIA | Address on file | | | | | |
| 1512277 | LOPEZ GUADALUPE, CAROL | Address on file | | | | | |
| 1512277 | LOPEZ GUADALUPE, CAROL | Address on file | | | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | Address on file | | | | | |
| 2058273 | Lopez Guzman, Arnaldo G. | Address on file | | | | | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | CANOVANAS | PR | 00729 | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | P.O. BOX 30,000 | PMB 207 | CANOVANAS | PR | 00729 | |
| 1787623 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | Address on file | | | | | |
| 1969661 | Lopez Lebron, Carmen L | Address on file | | | | | |
| 1600040 | Lopez Lebron, Carmen M. | Address on file | | | | | |
| 272874 | Lopez Lebron, Nilda | Address on file | | | | | |
| 1588127 | LOPEZ LOPEZ, JOSE E. | Address on file | | | | | |
| 1585595 | Lopez Maldonado, Maria I | Address on file | | | | | |
| 1733597 | López Márquez, Nelly R. | Address on file | | | | | |
| 1785513 | Lopez Marrero, Griselle M. | Address on file | | | | | |
| 1676665 | Lopez Martinez, Maria L. | Address on file | | | | | |
| 1803649 | Lopez Matos, Leticia | Address on file | | | | | |
| 1803649 | Lopez Matos, Leticia | Address on file | | | | | |
| 798863 | LOPEZ MELENDEZ, HIPOLITO | Address on file | | | | | |
| 2049494 | Lopez Mendez, Vanessa | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1700760 | Lopez Mercado, Zulma | Address on file | | | | | |
| 1915771 | LOPEZ MERCADO, ZULMA I. | Address on file | | | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on file | | | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on file | | | | | |
| 1571117 | Lopez Mundo, Nancy | Address on file | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on file | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on file | | | | | |
| 274426 | LOPEZ ORTIZ, MARIA J. | Address on file | | | | | |
| 2096289 | LOPEZ ORTIZ, WILLIAM | Address on file | | | | | |
| 1706116 | LOPEZ PADILLA, CARMEN L. | Address on file | | | | | |
| 2022310 | Lopez Padin, Maritza | Address on file | | | | | |
| 843679 | LOPEZ PEREZ, FELIX A. | Address on file | | | | | |
| 1655763 | Lopez Ramos, Jose R | Address on file | | | | | |
| 1850668 | Lopez Rivera, Brenda | Address on file | | | | | |
| 1479893 | Lopez Rivera, Danny Luis | Address on file | | | | | |
| 1201140 | LOPEZ RIVERA, ERNESTO | Address on file | | | | | |
| 275514 | LOPEZ RIVERA, LUIS | Address on file | | | | | |
| 275532 | Lopez Rivera, Madeline | Address on file | | | | | |
| 275532 | Lopez Rivera, Madeline | Address on file | | | | | |
| 1101093 | LOPEZ RIVERA, WANDA I | Address on file | | | | | |
| 2081618 | Lopez Rivera, Wanda Ivelisse | P. O. Box 371193 | | Cayey | PR | 00737-1193 | |
| 1645220 | Lopez Rodriguez, Ida M | Hc4 Box 9165 | | Utuado | PR | 00641 | |
| 1757998 | Lopez Rosario, Mirella | Address on file | | | | | |
| 2116001 | Lopez Sanchez, Hector I. | Celestino Sola 2J-12 | Bairoa Park | Caguas | PR | 00727 | |
| 1784173 | LOPEZ SANTIAGO, GRETCHEN M | Address on file | | | | | |
| 1615857 | Lopez Santos , Damaris | Address on file | | | | | |
| 839799 | Lopez Soto, Eliezer | Address on file | | | | | |
| 2039415 | Lopez Soto, Wanda I. | Address on file | | | | | |
| 1657597 | Lopez Tellado, Ana H. | Address on file | | | | | |
| 1978202 | Lopez Torres, Emilio | Address on file | | | | | |
| 2079110 | Lopez Torres, Evelyn | Address on file | | | | | |
| 2098442 | LOPEZ TORRES, JOSE R. | Address on file | | | | | |
| 1631866 | Lopez Torres, Juanita | Address on file | | | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | Address on file | | | | | |
| 1729577 | Lopez Vargas, Manuel | Address on file | | | | | |
| 1070551 | LOPEZ VAZQUEZ, NILDA M | Address on file | | | | | |
| 1716696 | Lopez Vega, Norma Ivelisse | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1672888 | Lopez Velazquez, David | Address on file | | | | | |
| 1659536 | Lopez, Ada Nelly | Address on file | | | | | |
| 839793 | Lopez, Claritsa Muniz | Address on file | | | | | |
| 1771305 | Lopez, Marisol Sevilla | Address on file | | | | | |
| 1591021 | Lopez, Sonia Lugo | Address on file | | | | | |
| 1654831 | Lopez-Raices, Eva E | Address on file | | | | | |
| 1479939 | Lorenzi Rodriguez, Diana Y | Address on file | | | | | |
| 1222327 | LORENZI RODRIGUEZ, IVONNE | Address on file | | | | | |
| 2015934 | Lorenzo Acevedo, Manuel | Address on file | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on file | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on file | | | | | |
| 1772936 | Lorenzo Soto, Ivette W. | Address on file | | | | | |
| 1706306 | Lourido Santiago, Glorinette | Address on file | | | | | |
| 279005 | Lozada Alvarez, Samuel | Address on file | | | | | |
| 1880903 | LOZADA CALDERON, HECTOR | Address on file | | | | | |
| 1649622 | Lozada Melendez, Adelaida | Address on file | | | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on file | | | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on file | | | | | |
| 799514 | LOZANO RIVERA, ARLEEN | Address on file | | | | | |
| 1951324 | LUCIANO VEGA, MARIBEL | Address on file | | | | | |
| 253877 | LUGO AVILES, JUAN | Address on file | | | | | |
| 1602594 | Lugo Castro , Zaida | Address on file | | | | | |
| 245441 | LUGO DOMINGUEZ, JOSE A | Address on file | | | | | |
| 1998394 | LUGO LOPEZ, MARIA M | Address on file | | | | | |
| 1959602 | Lugo Lopez, Vivian D. | Address on file | | | | | |
| 1053260 | LUGO NEGRON, MARIA | Address on file | | | | | |
| 1053260 | LUGO NEGRON, MARIA | Address on file | | | | | |
| 2048797 | Lugo Reyes, Denisse | Address on file | | | | | |
| 1559202 | Lugo Torres, Jose Enrique | Address on file | | | | | |
| 2011052 | LUGO VILANOVA, JORGE D | Address on file | | | | | |
| 1176730 | LUNA DE LOS SANTOS, CARLOS E | Address on file | | | | | |
| 799849 | MACHADO CABAN, ISAAC J | Address on file | | | | | |
| 2026946 | MACHIN SOTO, ELBA M. | Address on file | | | | | |
| 1666380 | Madera Olivera, Leticia | Address on file | | | | | |
| 1230536 | MAFUZ LIZARDI, JORGE | Address on file | | | | | |
| 1601641 | Mahmud Contreras, Leyla Ali | Address on file | | | | | |
| 1966240 | Maisonet Paris, Vicmarie | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1655489 | Malaret Olavarria, Chary L. | Address on file | | | | | |
| 1998754 | Malave Sanjurjo, Cecilia | Address on file | | | | | |
| 2103913 | MALDANADO NAZARIO, MARTA E | Address on file | | | | | |
| 1710744 | Maldonado Agosto , Nelta L. | Address on file | | | | | |
| 1726435 | Maldonado Albaladejo, Francisca | Address on file | | | | | |
| 1970914 | Maldonado Ayala, Heyda L. | Address on file | | | | | |
| 1500863 | Maldonado Candelario, Carmen Gloria | Address on file | | | | | |
| 937171 | MALDONADO COLON, SHENAIRA | Address on file | | | | | |
| 1937967 | Maldonado Diaz, Hector A. | Address on file | | | | | |
| 2023584 | Maldonado Echevarria, Wanda | Address on file | | | | | |
| 2014409 | Maldonado Febles, Sandra | Address on file | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | | | |
| 1590319 | MALDONADO GONZALEZ, YAMAIRA | Address on file | | | | | |
| 2119939 | Maldonado Hernandez, Elimae | Address on file | | | | | |
| 1653396 | Maldonado Llanos, Lina D | Address on file | | | | | |
| 1701874 | MALDONADO LLANOS, LINA D. | Address on file | | | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on file | | | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on file | | | | | |
| 1648568 | Maldonado Melendez, Lynnette | Address on file | | | | | |
| 1955325 | Maldonado Mercado, Victor | Address on file | | | | | |
| 1425429 | MALDONADO MOLEDO, MELINA | Address on file | | | | | |
| 1740194 | MALDONADO ORENGO, WANDA IVELISSE | Address on file | | | | | |
| 292321 | Maldonado Ortiz, Rosa M | Address on file | | | | | |
| 1047993 | MALDONADO OTERO, JOEL | Address on file | | | | | |
| 1047993 | MALDONADO OTERO, JOEL | Address on file | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | | | |
| 1685783 | Maldonado Pomales, Alejandro | Address on file | | | | | |
| 1224446 | MALDONADO PORRATA, JAVIER D. | Address on file | | | | | |
| 1729711 | Maldonado Rivera, Alexis | Address on file | | | | | |
| 1212907 | MALDONADO RIVERA, HARRY | Address on file | | | | | |
| 1876545 | MALDONADO ROLON, LUIS A. | Address on file | | | | | |
| 1872088 | MALDONADO ROMAN, ANA M. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1495702 | MALDONADO SANTANA, JOSE | Address on file | | | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | Address on file | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on file | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on file | | | | | |
| 1675434 | Maldonado Vera, Hugo | Address on file | | | | | |
| 1694592 | Manso Pizarro, Rosa Aurora | Address on file | | | | | |
| 1635972 | MANSO RIVERA , NESTOR MANUEL | Address on file | | | | | |
| 295152 | Manzano Rivera, Maria E. | Address on file | | | | | |
| 1798682 | Marcano Carrasco, Lourdes | Address on file | | | | | |
| 1806420 | Marcano Martinez, Reymond | Address on file | | | | | |
| 2096343 | Marcano Martinez, Reymond | Address on file | | | | | |
| 2096343 | Marcano Martinez, Reymond | Address on file | | | | | |
| 1990219 | MARCON PARRILLA, DAMARIS | Address on file | | | | | |
| 1657921 | Marengo Santiago, Luz Ivón | Address on file | | | | | |
| 2050019 | Marguez Suazo, Javier A | Address on file | | | | | |
| 1753244 | María Amparo Castrodad Galanes | Address on file | | | | | |
| 1753244 | María Amparo Castrodad Galanes | Address on file | | | | | |
| 1667784 | Maria Dolores Bigio Diaz | Address on file | | | | | |
| 1710752 | Maria Henriquez, Santa A | Address on file | | | | | |
| 1053406 | MARIA M DONES PABON | Address on file | | | | | |
| 1054962 | MARIAM RODRIGUEZ COLON | Address on file | | | | | |
| 1056659 | MARILYN SANABRIA RODRIGUEZ | Address on file | | | | | |
| 1752999 | Marisabel Martinez Roman | Address on file | | | | | |
| 1752999 | Marisabel Martinez Roman | Address on file | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on file | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on file | | | | | |
| 1966969 | MARQUEZ CURBELO, MARINA | Address on file | | | | | |
| 1588350 | MARQUEZ MALDONADO, ALMA I | Address on file | | | | | |
| 1780315 | Marquez Mendez, Ramon F | Address on file | | | | | |
| 1983908 | Marquez Perez, Isabel | Address on file | | | | | |
| 2015726 | Marquez Rodriguez, Maria De L. | Address on file | | | | | |
| 1247085 | MARQUEZ ROMAN, LEEZANDRA | Address on file | | | | | |
| 1199886 | MARRERO AYALA, ENID | Address on file | | | | | |
| 2105221 | Marrero Jusino, Rina | Address on file | | | | | |
| 666181 | MARRERO MARRERO, HERMINIA | Address on file | | | | | |
| 2056554 | Marrero Martinez, Luis D | Address on file | | | | | |
| 1964138 | MARRERO POGGI, YADIRA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1727415 | Marrero Resto, Laura | Address on file | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on file | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on file | | | | | |
| 1066918 | MARRERO RIVERA, MYRIAM | Address on file | | | | | |
| 1832094 | Marrero Santos , Jose A | Address on file | | | | | |
| 1505829 | Marrero Torres, Glenda Liz | Address on file | | | | | |
| 1702620 | Marta T Batiz Grillasca | Address on file | | | | | |
| 1753024 | Marta T Batiz Grillasca | Address on file | | | | | |
| 1702620 | Marta T Batiz Grillasca | Address on file | | | | | |
| 1753024 | Marta T Batiz Grillasca | Address on file | | | | | |
| 1514401 | MARTI GONZALEZ, SANDRA L | Address on file | | | | | |
| 800989 | Marti Gonzalez, Sandra L | Address on file | | | | | |
| 1683552 | Martinez Abreu, Vilma N | Address on file | | | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | | | |
| 1744086 | Martinez Arroyo, Elba Iris | Address on file | | | | | |
| 1870411 | Martinez Bousquet, Maribella | Address on file | | | | | |
| 1721101 | Martinez Cardona, Mary Lydia | Address on file | | | | | |
| 1884282 | Martinez Colderon, Enrique | Address on file | | | | | |
| 1884282 | Martinez Colderon, Enrique | Address on file | | | | | |
| 1523536 | Martinez Cotto, Ileana | Address on file | | | | | |
| 1933006 | Martinez Cruz, Carmen L | Address on file | | | | | |
| 2122632 | Martinez Del Valle, Luz M. | Address on file | | | | | |
| 1669141 | Martinez Delgado, Monica Del C | Address on file | | | | | |
| 1749936 | Martinez Garcia, Raul A. | Address on file | | | | | |
| 254068 | Martinez Gerena, Juan | Address on file | | | | | |
| 1163740 | MARTINEZ GONZALEZ, ANA M. | Address on file | | | | | |
| 1812181 | MARTINEZ GONZALEZ, JOHANNA J | Address on file | | | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E. | Address on file | | | | | |
| 1952809 | Martinez Hernandez, Angel | Address on file | | | | | |
| 1952809 | Martinez Hernandez, Angel | Address on file | | | | | |
| 853531 | MARTINEZ LAGARES, AIDA Z. | Address on file | | | | | |
| 1386749 | MARTINEZ LOPEZ, KAREN | Address on file | | | | | |
| 1601084 | MARTINEZ MALDONADO, DENISSE | Address on file | | | | | |
| 1209318 | MARTINEZ MALDONADO, GILBERTO | Address on file | | | | | |
| 1209318 | MARTINEZ MALDONADO, GILBERTO | Address on file | | | | | |
| 2073634 | Martinez Marrero, Celia | Address on file | | | | | |
| 1705506 | Martinez Miranda, Maria de L. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1810265 | Martínez Olivencia, Sonia Maritza | Address on file | | | | | |
| 1250551 | MARTINEZ OLIVERAS, LOURDES | Address on file | | | | | |
| 2045289 | Martinez Ortiz, Daisy I. | Address on file | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on file | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on file | | | | | |
| 311961 | Martinez Rivera, Evelyn | Address on file | | | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | Address on file | | | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | Address on file | | | | | |
| 2011210 | Martinez Rivera, Jorge Luis | Address on file | | | | | |
| 2056277 | Martinez Rivera, Marissa | Address on file | | | | | |
| 2058628 | Martinez Rivera, Marissa | Address on file | | | | | |
| 2058628 | Martinez Rivera, Marissa | Address on file | | | | | |
| 2056277 | Martinez Rivera, Marissa | Address on file | | | | | |
| 2100376 | Martinez Rivera, Sandra | Address on file | | | | | |
| 1745713 | Martinez Rodriguez, Alba Y | Address on file | | | | | |
| 628006 | MARTINEZ ROSA, CARMEN | Address on file | | | | | |
| 764670 | MARTINEZ ROSA, WANDA | Address on file | | | | | |
| 1156406 | MARTINEZ ROSARIO, ABIGAIL | Address on file | | | | | |
| 2122968 | Martinez Ruiz, Margarita Del P. | Address on file | | | | | |
| 1920941 | Martinez Santiago, Carmen M. | Address on file | | | | | |
| 1755891 | MARTINEZ SERRANO, MYRTA | Address on file | | | | | |
| 1648588 | Martinez Sierra, Javier O | Address on file | | | | | |
| 1726393 | Martínez Soto, Brenda | Address on file | | | | | |
| 1748173 | MARTINEZ TEJERO, EILEEN MARI | Address on file | | | | | |
| 1653409 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | | | |
| 1747922 | Martinez Torres, Manuel A | Address on file | | | | | |
| 1987440 | MARTINEZ VELEZ, MICHELLE JOAN | Address on file | | | | | |
| 1567283 | Martinez Villamil, Flor C | Address on file | | | | | |
| 1567283 | Martinez Villamil, Flor C | Address on file | | | | | |
| 684982 | MARTINEZ, JOSE L | Address on file | | | | | |
| 684982 | MARTINEZ, JOSE L | Address on file | | | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on file | | | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on file | | | | | |
| 1869410 | Martino Gonzalez, Luz C. | Address on file | | | | | |
| 1005217 | MARTY BAHR, HILDA L | Address on file | | | | | |
| 2056947 | MASSSINI VELEZ, JUAN C | Address on file | | | | | |
| 1069151 | MATEO FRANCO, NELSON H. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1801567 | Mateo Rivera, Awilda | Address on file | | | | | |
| 1801567 | Mateo Rivera, Awilda | Address on file | | | | | |
| 2024046 | Mateo Torres, Jose R. | Address on file | | | | | |
| 1823067 | Matias Febus, Evelyn | Address on file | | | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | Address on file | | | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | Address on file | | | | | |
| 1216375 | MATIAS MARRERO, HILDA I | Address on file | | | | | |
| 1586185 | MATOS ALOMAR, JOSE J. | Address on file | | | | | |
| 2086798 | Matos Aponte, Awilda | Address on file | | | | | |
| 1618760 | MATOS CAEZ, MARLA C. | Address on file | | | | | |
| 1774295 | Matos Cotto, Antonio L. | Address on file | | | | | |
| 1622304 | MATOS GALARZA , NORMA I. | Address on file | | | | | |
| 2113133 | Matos Hernandez, Migdalia | Address on file | | | | | |
| 1986900 | MATOS HERNANDEZ, RAFAEL A | Address on file | | | | | |
| 1807668 | Matos Iglesias, Maria L. | Address on file | | | | | |
| 2016731 | Matos Landrau, Rina | Address on file | | | | | |
| 1588715 | Matos Marrero, Janice | Address on file | | | | | |
| 2050407 | Matos Morales, Wilma Enid | Address on file | | | | | |
| 353341 | MATOS ROLDAN, MYRNA I. | 318 CALLE LOS VAZQUEZ | | AGUADILLA | PR | 00603 | |
| 848681 | MATOS ROMERO, NORBERTO | Address on file | | | | | |
| 1992731 | Matos Tovar , Miguel | Address on file | | | | | |
| 1704447 | MATOS, MARLA | Address on file | | | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L | Address on file | | | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L | Address on file | | | | | |
| 1770519 | Mayol Gonzalez, Angelita | Address on file | | | | | |
| 318106 | MAYSONET GUZMAN, RUTH M. | Address on file | | | | | |
| 1689677 | McGhee Rosa, Dena E | Address on file | | | | | |
| 1879951 | Medina Acevedo, Felix | Address on file | | | | | |
| 2090598 | Medina De Jesus, Heydisel | Address on file | | | | | |
| 1106349 | MEDINA GONZALEZ, YESENIA | Address on file | | | | | |
| 1752421 | MEDINA MORALES, NITZA E | Address on file | | | | | |
| 2053335 | MEDINA PADILLA, HILDA E | Address on file | | | | | |
| 1953836 | Medina Perez, Lupimer | Address on file | | | | | |
| 1386924 | Medina Rivera, Lizamarie | Address on file | | | | | |
| 1652407 | MEDINA RIVERA, LIZAMARIE | Address on file | | | | | |
| 1767083 | Medina Rosa, Rosa | Address on file | | | | | |
| 1604587 | Medina Torres, Awilda | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1604587 | Medina Torres, Awilda | Address on file | | | | | |
| 1943990 | MEDINA TORRES, PAULINA | Address on file | | | | | |
| 1939463 | MEDINA VELAQUEZ , RAFAEL | Address on file | | | | | |
| 1973647 | Medina Velazquez, Sonia | Address on file | | | | | |
| 1796311 | MEDINA VIDAL, CARMEN P | Address on file | | | | | |
| 1799498 | Medina Vidal, Vivian I. | Address on file | | | | | |
| 1689874 | Medina, Gladynel Perez | Address on file | | | | | |
| 1761314 | Medina, Wanda | Address on file | | | | | |
| 1759504 | Mejias Perez, Edwin | Address on file | | | | | |
| 2111859 | Melecio Tonnes, Jose M. | Address on file | | | | | |
| 1865449 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LA LIGA | BAYAMON | PR | 00959 | |
| 2077931 | MELENDEZ CRUZ, REINAN | Address on file | | | | | |
| 2093173 | Melendez Diaz, Gladys G. | K-5 Calle 6 | Urb. Prado Alto | Guaynabo | PR | 00966 | |
| 322482 | MELENDEZ DIAZ, MARIO E. | Address on file | | | | | |
| 1987464 | MELENDEZ DOMINQUEZ, ANA AWILDA | Address on file | | | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A. | Address on file | | | | | |
| 1595654 | MELENDEZ FIGUEROA, WANDA I. | Address on file | | | | | |
| 1107289 | Meléndez Hermida, Yvelis | Address on file | | | | | |
| 1692119 | Melendez Martinez, Alfonso L. | Address on file | | | | | |
| 2065980 | Melendez Martinez, Carlos R. | Address on file | | | | | |
| 1843150 | Melendez Resto, Elizabeth | Address on file | | | | | |
| 1249177 | MELENDEZ RODRIGUEZ, LISETTE | Address on file | | | | | |
| 1249177 | MELENDEZ RODRIGUEZ, LISETTE | Address on file | | | | | |
| 1425483 | MELENDEZ RODRIGUEZ, MARIA M | Address on file | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on file | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on file | | | | | |
| 853634 | MELENDEZ VAZQUEZ, MILDRED | Address on file | | | | | |
| 2127669 | Melendez Velazquez, Jesus A | Address on file | | | | | |
| 1752621 | Mena Diaz, Priscilla | Address on file | | | | | |
| 2073607 | Mendez Alberty, Ileana | Address on file | | | | | |
| 1639754 | Mendez Castillo, Janet | Address on file | | | | | |
| 2051795 | MENDEZ COLON, JESSICA | Address on file | | | | | |
| 2051795 | MENDEZ COLON, JESSICA | Address on file | | | | | |
| 1178174 | MENDEZ SANTIAGO, CARLOS | Address on file | | | | | |
| 1701409 | Mendoza Aviles, Carmen M. | Address on file | | | | | |
| 1599294 | Mendoza Avilés, Sonia I. | Address on file | | | | | |
| 1570088 | Mendoza Castillo, Angel | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1509652 | MENENDEZ MARTINEZ, ANA S. | Address on file | | | | | |
| 1849944 | Mercado Canales, Glenda M. | Address on file | | | | | |
| 1726554 | Mercado Colon, Nadja M. | Address on file | | | | | |
| 1816254 | Mercado Cordova, Maria M | Address on file | | | | | |
| 328122 | MERCADO CORDOVA, MARIA M. | Address on file | | | | | |
| 1231999 | MERCADO DEL VALLE, JOSE A | Address on file | | | | | |
| 1930396 | Mercado Dominguez, Maria T. | Address on file | | | | | |
| 1769196 | Mercado Liciaga, Maria Milagros | Address on file | | | | | |
| 1791243 | Mercado Mercado, Nancy | Address on file | | | | | |
| 1900759 | Mercado Padilla, Isabel | Address on file | | | | | |
| 2009870 | Mercado Roman, Ivonne | Address on file | | | | | |
| 1491186 | MERCADO ROSADO, WILLIAM | Address on file | | | | | |
| 1171062 | MERCADO TAPIA, ARNALDO | Address on file | | | | | |
| 1171062 | MERCADO TAPIA, ARNALDO | Address on file | | | | | |
| 1572818 | Mercedo Zapata, Derwin | Address on file | | | | | |
| 1589173 | MERCUCCI TORRES, JOAN | Address on file | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on file | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on file | | | | | |
| 846346 | MILLAND VIGIO, LETICIA | Address on file | | | | | |
| 1781481 | Millet Gonzalez, Betsy A | Address on file | | | | | |
| 2088918 | Miranda Garcia , Maria | Address on file | | | | | |
| 2088918 | Miranda Garcia , Maria | Address on file | | | | | |
| 1651370 | Miranda Gonzalez, Luz M | Address on file | | | | | |
| 2048506 | Miranda Maldonado, Rosa | Address on file | | | | | |
| 1640362 | MIRANDA NEGRON, ANGEL R. | Address on file | | | | | |
| 1770912 | Miranda Quiñones, Lourdes | Address on file | | | | | |
| 1825776 | Miranda Quinones, Mryna L. | Address on file | | | | | |
| 2096054 | Miranda Rios, Raquel I. | Address on file | | | | | |
| 1702714 | Miranda Torres, Marisol | Address on file | | | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | Address on file | | | | | |
| 2056945 | Miranda Vega, Viviana | Address on file | | | | | |
| 1949611 | Miranda, Bethzaida Olivo | Address on file | | | | | |
| 895848 | MIRO TORRES, ELSA E | Address on file | | | | | |
| 2117120 | Moinelo Chines, Wendolin | Address on file | | | | | |
| 1055478 | MOJICA FRANCESCHI, MARIBEL | Address on file | | | | | |
| 1950053 | Mojica Rivera, Elena | Address on file | | | | | |
| 1040915 | MOLANO BORRAS, MANUEL | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1595544 | Molina Pagan, Andres A. | Address on file | | | | | |
| 1894922 | MOLINA VAZQUEZ, MARIA E. | Address on file | | | | | |
| 1472911 | MOLINARIS GELPI, CARLOS | Address on file | | | | | |
| 1594258 | MONAGAS ORTIZ, LUIS A. | Address on file | | | | | |
| 1075791 | Monclova Rivera, Osvaldo | Address on file | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on file | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on file | | | | | |
| 1730173 | Monrouzeau Oliveras, Carlos D. | Address on file | | | | | |
| 1695514 | Montalvo Perez, Franciso | Address on file | | | | | |
| 1941270 | MONTALVO ROJAS, CARMEN L. | Address on file | | | | | |
| 1194858 | MONTANEZ EDWIN, EDWIN | Address on file | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on file | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on file | | | | | |
| 1984423 | Montanez Padilla, Atmayda | Address on file | | | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on file | | | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on file | | | | | |
| 1649363 | Montero Ramos, Zugeil | Address on file | | | | | |
| 1624679 | Montes Colón, Nancy | Address on file | | | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | Address on file | | | | | |
| 1649263 | Montes Santiago, Jeannette De Los Angeles | Address on file | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on file | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on file | | | | | |
| 2046091 | Montijo Ruiz, Ivonne | Address on file | | | | | |
| 1958565 | Monzon Algarin, Milagros | Address on file | | | | | |
| 1743114 | Mora Rodriguez, Joel | Address on file | | | | | |
| 298840 | MORALES ALVAREZ, MARIA I | Address on file | | | | | |
| 1717558 | Morales Cintron, Maria de los Angeles | Address on file | | | | | |
| 2064220 | Morales Colon, Jeniffer M. | Address on file | | | | | |
| 9007 | Morales Crespo, Aida M. | Address on file | | | | | |
| 1219160 | MORALES DE JESUS, IRMA I | Address on file | | | | | |
| 1219160 | MORALES DE JESUS, IRMA I | Address on file | | | | | |
| 1878656 | MORALES DE JESUS, MARITZA | Address on file | | | | | |
| 1641166 | Morales Encarnacion, Maria del Mar | Address on file | | | | | |
| 1585337 | Morales Espinosa, Noemi | Address on file | | | | | |
| 1585337 | Morales Espinosa, Noemi | Address on file | | | | | |
| 1649810 | MORALES GOMEZ, SUGEIL | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2065341 | Morales Hernandez, Victor R | Address on file | | | | | |
| 1488013 | MORALES LEHMAN, ANGEL M | Address on file | | | | | |
| 344981 | Morales Lopez, Milagros | Address on file | | | | | |
| 2001852 | Morales Lopez, Omar | Address on file | | | | | |
| 1615219 | MORALES MADERA, JOSUE | Address on file | | | | | |
| 1615219 | MORALES MADERA, JOSUE | Address on file | | | | | |
| 1048594 | MORALES MALDONADO, MANUEL | Address on file | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on file | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on file | | | | | |
| 2079605 | Morales Marrero, Julia E. | Address on file | | | | | |
| 1582358 | MORALES MARTINEZ, GERARDO A. | Address on file | | | | | |
| 1863600 | Morales Martinez, Maria C. | Address on file | | | | | |
| 1992178 | Morales Melendez, Jose L. | Address on file | | | | | |
| 1819656 | Morales Montanez, Margarita | Address on file | | | | | |
| 2085156 | MORALES MORALES, MARISOL | Address on file | | | | | |
| 2042691 | Morales Morales, Nelly Haydee | Address on file | | | | | |
| 1823229 | Morales Ortiz, Ana Mildred | Address on file | | | | | |
| 1936222 | Morales Pagan, Clara I | Urb. Sierra Linda Calle 3 E27 | | BAYAMON | PR | 00957 | |
| 1747200 | Morales Perez, Ivania Milagros | Address on file | | | | | |
| 1740375 | MORALES RAMOS, RAMONA | Address on file | | | | | |
| 2047754 | MORALES RIVERA, EZEQUIEL | Address on file | | | | | |
| 2047754 | MORALES RIVERA, EZEQUIEL | Address on file | | | | | |
| 1494352 | MORALES ROSARIO, ELBA | Address on file | | | | | |
| 1876743 | MORALES SANCHEZ, SANDRA I | Address on file | | | | | |
| 347505 | Morales Santana, Mariano | Address on file | | | | | |
| 1660521 | Morales Torres, Wanda I. | Address on file | | | | | |
| 1485401 | Morales Valdes, Ruben A. | Address on file | | | | | |
| 912461 | Morales Vargas, Juan G | Address on file | | | | | |
| 690246 | Morales Vargas, Juan G | Address on file | | | | | |
| 2008463 | Moran Ramirez, Zayda I. | PMB 416 Box 4956 | | Caguas | PR | 00726 | |
| 1648429 | MORCIEGO VASALLO, MAYRA | Address on file | | | | | |
| 1099144 | MORENO DAVID, VICTORIA | Address on file | | | | | |
| 1610378 | Moreno Lorenzo, Brenda L. | Address on file | | | | | |
| 1757965 | MORENO MARRERO, MARIA M. | Address on file | | | | | |
| 349144 | MORENO VEGA, CARMEN D | Address on file | | | | | |
| 1763148 | Mota Perez, Cileny | Address on file | | | | | |
| 1747289 | Mota Perez, Cileny | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1592060 | Moya, Israel Chico | Address on file | | | | | |
| 1914995 | MULERO ARZUAGA, CARMEN IRIS | Address on file | | | | | |
| 1640593 | Mulero Guzman, David | Address on file | | | | | |
| 1807828 | MULERO HERNANDEZ, ANA L | Address on file | | | | | |
| 190459 | MUNIZ ALICEA, GERALD | Address on file | | | | | |
| 1745106 | Muniz Arocho, Jennie A. | Address on file | | | | | |
| 1720055 | Muniz Batista, Lissette | Address on file | | | | | |
| 1753006 | Muniz Rodriguez Elizabeth | Address on file | | | | | |
| 1753006 | Muniz Rodriguez Elizabeth | Address on file | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on file | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on file | | | | | |
| 1847286 | Munoz Del Valle, Flavia | Address on file | | | | | |
| 2093714 | Munoz Matos, Beatriz | Address on file | | | | | |
| 1602183 | MUNOZ NUNEZ, JOSEFA | Address on file | | | | | |
| 1629609 | MUNOZ NUNEZ, JOSEFA | Address on file | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | Address on file | | | | | |
| 1096320 | MURGA GARCIA, TITO | URB TURABO GDNS | R8 CALLE 27 | CAGUAS | PR | 00727-6062 | |
| 2061213 | Muriel Roldan, Elsie | Address on file | | | | | |
| 2086006 | Muriel Roldan, Ines | Address on file | | | | | |
| 1207751 | MURILLO RIVERA, GABRIEL | PO BOX 561412 | | GUAYANILLA | PR | 00656-1412 | |
| 2004813 | NARVAEZ NARVAEZ, EDNA I | Address on file | | | | | |
| 1108199 | NAVARRO COLON, ZORI L | Address on file | | | | | |
| 1979516 | NAVARRO MOJICA, IVELISSE | Address on file | | | | | |
| 1988838 | Navarro Santana, Harry | Address on file | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | | | |
| 2089685 | Navarro Tyson , Jeannette | Address on file | | | | | |
| 1210960 | NAVARRO VAZQUEZ, GLORIA H | Address on file | | | | | |
| 1802317 | NAVEDO TORRES, FERNANDO | Address on file | | | | | |
| 1802317 | NAVEDO TORRES, FERNANDO | Address on file | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | Address on file | | | | | |
| 2099453 | Nazario Rivera, Noemi | Address on file | | | | | |
| 2097889 | ÑECO CINTRON, MYRIAM S | Address on file | | | | | |
| 1200826 | Negron Castillo, Erick M | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2188690 | Negron Castro, Ilbia | Address on file | | | | | |
| 357437 | NEGRON CONCEPCION, MARIA A | Address on file | | | | | |
| 1940565 | Negron de Jesus, Maria Del C. | Address on file | | | | | |
| 1744903 | Negron Del Valle, Gilberto | Address on file | | | | | |
| 1980853 | Negron Falcon, Norma I | Address on file | | | | | |
| 730990 | NEGRON FALCON, NORMA I. | Address on file | | | | | |
| 1698256 | Negron Flores, Diane | Address on file | | | | | |
| 1425569 | NEGRON FLORES, MARIA DE LO A. | Address on file | | | | | |
| 1747831 | Negron Lopez, Miguel A | Address on file | | | | | |
| 1661606 | Negrón Martínez, Janet I. | Address on file | | | | | |
| 358196 | NEGRON MOJICA, MODESTA | Address on file | | | | | |
| 1854626 | NEGRON MORAN, ELVIN J. | Address on file | | | | | |
| 1992142 | Negron Rivera, Igneri | BB 27 Calle Guarionex | Urb Parque | Caguas | PR | 00727 | |
| 1839272 | Negron Rivera, Luz Idalia | Address on file | | | | | |
| 595634 | NEGRON ROSADO, YANITZA E | Address on file | | | | | |
| 1918948 | NEGRON VELEZ, ALIDA A. | Address on file | | | | | |
| 1752883 | Nelaida Ruberte Ruiz | Address on file | | | | | |
| 1752883 | Nelaida Ruberte Ruiz | Address on file | | | | | |
| 1639055 | Neptune, Marie H. | Address on file | | | | | |
| 726576 | Nievas Rosado, Nancy | PO Box 1741 | | Isabela | PR | 00662 | |
| 1544551 | Nieves Baez, Carmen S | Address on file | | | | | |
| 1544551 | Nieves Baez, Carmen S | Address on file | | | | | |
| 2002946 | Nieves Caraballo, Mildred I. | Address on file | | | | | |
| 2014605 | Nieves Cruz, Lillian | Address on file | | | | | |
| 651095 | NIEVES GARCIA, EVELYN | Address on file | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on file | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on file | | | | | |
| 1562887 | Nieves Lebron, Francisco | Address on file | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | | | |
| 1783358 | Nieves Maldonado, Peter | Address on file | | | | | |
| 1770016 | NIEVES MALDONADO, ZWINDA | Address on file | | | | | |
| 362970 | NIEVES MARIN, MARIEL | Address on file | | | | | |
| 1888088 | Nieves Mulero, Hilda I. | Address on file | | | | | |
| 1780421 | Nieves Negron, Judy | Address on file | | | | | |
| 1765673 | Nieves Plaza, Mayra I. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2005011 | Nieves Reyes, Ramona | Address on file | | | | | |
| 2097535 | NIEVES RIVERA, CARLOS | Address on file | | | | | |
| 1483926 | Nieves Rivera, Carlos A | Address on file | | | | | |
| 1765813 | Nieves Rivera, Maria Milagros | Address on file | | | | | |
| 1688771 | NIEVES RODRIGUEZ, JUAN E | Address on file | | | | | |
| 1688771 | NIEVES RODRIGUEZ, JUAN E | Address on file | | | | | |
| 1931326 | NIEVES RODRIGUEZ, NORMA S | Address on file | | | | | |
| 1388003 | NIEVES SANTIAGO, MAYRA | Address on file | | | | | |
| 1763081 | Nieves Santos , Mariangelly | Address on file | | | | | |
| 1673044 | Nieves Santos, Alba N. | Address on file | | | | | |
| 1799726 | Nieves Serrano, Cynthia | Address on file | | | | | |
| 1756211 | Nieves Solivan, Ruth | Address on file | | | | | |
| 1765942 | Nieves Soto, Yolanda Z. | Address on file | | | | | |
| 1699689 | NIEVES, ALICIA GERENA | Address on file | | | | | |
| 1488053 | NIGAGLIONI RODRIGUEZ, MAYRA L | Address on file | | | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on file | | | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on file | | | | | |
| 2008369 | NOBLE GARCIA, CARMEN | Address on file | | | | | |
| 1725387 | NOLASCO PADILLA, CARMEN M | Address on file | | | | | |
| 2090658 | NORMANDIA RODRIGUEZ, RUBINETTE | RR 1 BOX 13593 | | TOA ALTA | PR | 00953 | |
| 1593683 | Núñez García, Vanessa del C. | Address on file | | | | | |
| 1593683 | Núñez García, Vanessa del C. | Address on file | | | | | |
| 2055331 | Nunez Otero, Javier S. | #374 Calle Dryadella | | Arecibo | PR | 00612 | |
| 1072950 | NYDIA M ALICEA COLON | Address on file | | | | | |
| 1777192 | Ocaña Claudio, Carlos J. | Address on file | | | | | |
| 1738874 | OCASIO DE LEON, INGRID | Address on file | | | | | |
| 1997435 | OCASIO GARCIA, JOSE A. | Address on file | | | | | |
| 1750741 | OCASIO NIEVES, MARGARITA | Address on file | | | | | |
| 1923813 | Ocasio Rios, Heriberto | Address on file | | | | | |
| 1765680 | OCASIO RIOS, LUZ Z | Address on file | | | | | |
| 2045334 | Ocasio Rivera, Elba I | Address on file | | | | | |
| 1957280 | Ocasio Rodriguez, Yazmin | Address on file | | | | | |
| 1860924 | OCASIO SERRANO, MARIA E. | Address on file | | | | | |
| 1732204 | Ocasio Torres, Nixa M. | Address on file | | | | | |
| 1677043 | Ocasio, Arlene | Address on file | | | | | |
| 1580018 | OJEDA ADRIAN, LILLIAM | Address on file | | | | | |
| 1210603 | OJEDA FRADERA, GLENDA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1727089 | Ojeda Rivera, Linda V. | Address on file | | | | | |
| 944582 | OLAN MARTINEZ, WILMER | Address on file | | | | | |
| 944582 | OLAN MARTINEZ, WILMER | Address on file | | | | | |
| 1073603 | OLGA I VAZQUEZ POMALES | Address on file | | | | | |
| 2074135 | Olivencia Palmeri, Esperanza | Address on file | | | | | |
| 1629012 | OLIVENCIA SOTO, YARITZA | Address on file | | | | | |
| 1609897 | Oliveras Agueda, Jose L | Address on file | | | | | |
| 371859 | Oliveras Lebron, Evelyn | Address on file | | | | | |
| 1232172 | OLIVERAS MALDONADO, JOSE A | Address on file | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | | | | |
| 1912159 | Olivero Alverez, Luis A. | Address on file | | | | | |
| 2008470 | Olmeda Olmeda, Hector | Address on file | | | | | |
| 1992867 | Olmeda Silva, Laura Ivette | Address on file | | | | | |
| 1997143 | Olmo Vazquez, Ines V. | Address on file | | | | | |
| 373400 | ONEILL MARSHALL, JOHANNE I | Address on file | | | | | |
| 1613035 | OQUENDO BERRIOS, CARMEN M. | Address on file | | | | | |
| 2057481 | Oquendo Muniz, Ailin | Address on file | | | | | |
| 1763005 | Oquendo Rivera, Gladys E. | Address on file | | | | | |
| 1973797 | OQUENDO RIVERA, MISAEL | Address on file | | | | | |
| 2014506 | Orama Medina, Myriam | 21 Mansiones de Anasco | | Anasco | PR | 00610-9619 | |
| 1752487 | Orengo Cruz, Damir I | Address on file | | | | | |
| 1720603 | Orengo Cruz, Dayna L. | Address on file | | | | | |
| 1691241 | ORLANDO RODRIGUEZ, JOANNES | Address on file | | | | | |
| 1603648 | ORSINI RECIO, WANDA L. | Address on file | | | | | |
| 1993647 | Orta Diaz, Luz N. | Address on file | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on file | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on file | | | | | |
| 2098766 | Ortega Concepcion, Margarita | Address on file | | | | | |
| 1852102 | Ortega Fonseca, Lourdes Del R. | Address on file | | | | | |
| 2048048 | ORTEGA RIVERA, YOLANDA | Address on file | | | | | |
| 1981834 | Ortega Serrano, Angie | Address on file | | | | | |
| 376416 | Ortiz Alicea, Nimia | Address on file | | | | | |
| 601222 | ORTIZ APONTE, ADA M. | Address on file | | | | | |
| 601222 | ORTIZ APONTE, ADA M. | Address on file | | | | | |
| 1854253 | ORTIZ BERDECIA, ALEX | Address on file | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 853966 | ORTIZ BURGOS, ERIKA | Address on file | | | | | |
| 1856600 | Ortiz Capeles, Deliane M. | Address on file | | | | | |
| 2093332 | Ortiz Clas, Mildred | Address on file | | | | | |
| 1075241 | ORTIZ COLON , EDWIN | Address on file | | | | | |
| 1493284 | Ortiz Colon, Dianly Z. | Address on file | | | | | |
| 2054290 | Ortiz Comas, Myra | Address on file | | | | | |
| 2054290 | Ortiz Comas, Myra | Address on file | | | | | |
| 1758276 | Ortiz Correa, Lizbet E | Address on file | | | | | |
| 1730596 | Ortiz Cruz, Juan Carlos | Address on file | | | | | |
| 1939893 | ORTIZ CRUZ, LUZ M | Address on file | | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on file | | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on file | | | | | |
| 1700794 | ORTIZ FRANQUI, GRISELDA | Address on file | | | | | |
| 851376 | ORTIZ FUENTES, WANDA E. | Address on file | | | | | |
| 2001806 | ORTIZ GONZALEZ, CARLOS R. | Address on file | | | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | Address on file | | | | | |
| 2017366 | Ortiz Hernandez, Herminia | Address on file | | | | | |
| 1593820 | ORTIZ LOPEZ, MARTA M | Address on file | | | | | |
| 306549 | ORTIZ LOPEZ, MARTA M | Address on file | | | | | |
| 379904 | ORTIZ LOPEZ, NERIDA O. | Address on file | | | | | |
| 360413 | ORTIZ LOPEZ, NERIDA OREALYS | Address on file | | | | | |
| 379964 | Ortiz Lozada, Yanaira | Address on file | | | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on file | | | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on file | | | | | |
| 1988458 | Ortiz Medina , Edna R. | Address on file | | | | | |
| 1672686 | ORTIZ MEDINA, ANA I | Address on file | | | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on file | | | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on file | | | | | |
| 2099475 | Ortiz Olivo, Luz E. | Address on file | | | | | |
| 1977934 | Ortiz Ortiz, Roberto | Address on file | | | | | |
| 1760314 | Ortiz Oyola, Rosa M. | Address on file | | | | | |
| 1647187 | Ortiz Perales, Jeamille | Cond Las Torres | Apt 6-D Edif Norte | Bayamon | PR | 00956 | |
| 1765209 | Ortiz Pérez, Rosa | Address on file | | | | | |
| 382257 | ORTIZ QUINONES , EVELYN | Address on file | | | | | |
| 1425623 | ORTIZ RENTAS, JESSICA | Address on file | | | | | |
| 1923982 | ORTIZ RESSY, ANA M | Address on file | | | | | |
| 2134823 | Ortiz Rivera, Ana T | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2097276 | Ortiz Rivera, Jorge L. | Address on file | | | | | |
| 1749302 | Ortiz Rodríguez, Elba E. | Address on file | | | | | |
| 1979339 | Ortiz Rodriguez, Jennie | Address on file | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on file | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on file | | | | | |
| 1534422 | ORTIZ ROSARIO, MAIRA E | Address on file | | | | | |
| 1074369 | Ortiz Rosario, Omayra | Address on file | | | | | |
| 1881575 | Ortiz Ruiz, Sheila M. | Address on file | | | | | |
| 1562874 | ORTIZ SANCHEZ, HECTOR R. | Address on file | | | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | | | |
| 1246975 | ORTIZ SANTOS, LAURA | Address on file | | | | | |
| 1721266 | Ortiz Serrano, Dorian | Address on file | | | | | |
| 1716703 | Ortiz Silva, Lisandra | Address on file | | | | | |
| 854036 | ORTIZ TORRES, JOSE JULIAN | Address on file | | | | | |
| 1946398 | ORTIZ TRINIDAD, RAQUEL | Address on file | | | | | |
| 1801734 | ORTIZ VAZQUEZ, CARMEN M. | Address on file | | | | | |
| 1830349 | Ortiz Vazquez, Jocelyne L. | Address on file | | | | | |
| 1718373 | Ortiz Velez, Egda L. | Address on file | | | | | |
| 2077302 | Ortiz Vidal, Lourdes | Address on file | | | | | |
| 1837792 | Ortiz Viera, Pedro J | Address on file | | | | | |
| 1837792 | Ortiz Viera, Pedro J | Address on file | | | | | |
| 1640933 | ORTIZ ZAYAS, GISELA | Address on file | | | | | |
| 1594774 | ORTOLAZA LEON, ANA D. | Address on file | | | | | |
| 912877 | OSORIO FLORES, JUAN | Address on file | | | | | |
| 1609395 | OSORIO SANCHEZ, VIVIANA | Address on file | | | | | |
| 300817 | OSORIO SANTANA, MARIBEL | Address on file | | | | | |
| 1532965 | Osuna Carrasquillo, Oscar | Address on file | | | | | |
| 941310 | OTERO FIGUEROA, YADDYRA | Address on file | | | | | |
| 2081360 | Otero Gomez, Rafael Jose | Address on file | | | | | |
| 1995912 | OTERO HERNANDEZ, LITZA N. | Address on file | | | | | |
| 1831233 | OTERO ROMAN, PEDRO A | Address on file | | | | | |
| 1651099 | OTERO, MARIELBA CAMACHO | Address on file | | | | | |
| 1690642 | Otiz Maldonado, Carmen J | Address on file | | | | | |
| 1876963 | OYOLA CORDOVA, NITZA | Address on file | | | | | |
| 1772784 | Oyola Cordova, Nitza Glicet | Address on file | | | | | |
| 1988269 | OYOLA DELIZ, NAYDA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 854063 | OYOLA RIVERA, VILMA | Address on file | | | | | |
| 1805405 | PABON ARCE, ALEJANDRO | Address on file | | | | | |
| 1639863 | Pabón Cruz, Sonia M. | Address on file | | | | | |
| 1935889 | Pabon Martinez, Dionisabel | Address on file | | | | | |
| 2132553 | PABON SALDANA, CAROLINA | Address on file | | | | | |
| 1679572 | PACHECO LOPEZ, CELINES | Address on file | | | | | |
| 389833 | PACHECO LOPEZ, MEIDA M. | Address on file | | | | | |
| 390051 | PACHECO RAMIREZ, DAMARY | Address on file | | | | | |
| 390053 | PACHECO RAMIREZ, MARTA MILOGROS | Address on file | | | | | |
| 1957649 | PACHECO RODRIGUEZ, MIRTA LUZ | Address on file | | | | | |
| 179103 | PADILLA CARRASQUILLO, FRANK | Address on file | | | | | |
| 1612763 | PADILLA CRUZ , MILDRED | Address on file | | | | | |
| 1482295 | PADILLA NEGRON, DANIEL | Address on file | | | | | |
| 1734948 | Padilla Reyes, Grisel | Address on file | | | | | |
| 1604046 | Padilla Vélez, José Ramón | Address on file | | | | | |
| 1755078 | Padilla, Joanne | Address on file | | | | | |
| 391561 | PADIN BASABE, IRIS E. | Address on file | | | | | |
| 228801 | PADIN BASABE, IRIS ELISA | Address on file | | | | | |
| 1611052 | PADIN RIVERA, MARTA | Address on file | | | | | |
| 1864395 | Pagan Baez, Angelica | 151 Buzon 1400 Calle 3 | Parcelas Juan Sanchez | Bayamon | PR | 00959 | |
| 1885176 | Pagan Diaz, Wandie Yamilette | Address on file | | | | | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | Address on file | | | | | |
| 1668515 | Pagan Hermina, Evelyn J. | Address on file | | | | | |
| 1610902 | Pagan Hernandez, Yinerva | Address on file | | | | | |
| 2124686 | Pagan Latimer, Jose A | Address on file | | | | | |
| 1987953 | Pagan Lugo, Lourdes | Address on file | | | | | |
| 1900934 | Pagan Rodriguez, Beth Zaida | Address on file | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on file | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on file | | | | | |
| 2062452 | Palmas Rosa, Edwin J. | Address on file | | | | | |
| 2001703 | Panell Morales, Myriam | Address on file | | | | | |
| 1981918 | Paniagua Rdgz, Glenda I. | Address on file | | | | | |
| 1948116 | Paniagua Rodriquez, Glenda I | Address on file | | | | | |
| 1223688 | PARRILLA RODRIGUEZ, JANET | Address on file | | | | | |
| 2101881 | PASTRANA ESTRADA, JOSE M. | Address on file | | | | | |
| 1917708 | Pearson Hernaiz, Carmen Lourdes | Address on file | | | | | |
| 1949065 | Pedraza Olique, Iris D. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1365663 | PEDRO MARIN GUARDERRAMA | Address on file | | | | | |
| 1561334 | Pedrogo Flores, Pedrito | Address on file | | | | | |
| 1575972 | Peña Morales, Yolanda Ivette | Address on file | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on file | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on file | | | | | |
| 1720843 | Pereira, Tamara Hernandez | Address on file | | | | | |
| 1669344 | PEREZ APONTE, LUIS A | Address on file | | | | | |
| 1590221 | Perez Ayala, Rosa Luz | Address on file | | | | | |
| 638438 | PEREZ BAEZ, DINELIA | Address on file | | | | | |
| 2042715 | PEREZ CASTRO, ENID H. | Address on file | | | | | |
| 1880585 | Perez Castro, Javier E. | Address on file | | | | | |
| 2079579 | Perez Cruz, Ramon A. | Address on file | | | | | |
| 1241162 | Perez Cuevas, Juan C | Address on file | | | | | |
| 2022379 | Perez Davila, Francisco | Address on file | | | | | |
| 1803603 | PEREZ DELGADO, CARLA | Address on file | | | | | |
| 1775187 | Perez Franceschi, Juan E | Address on file | | | | | |
| 954139 | PEREZ GERENA, ANDRES | Address on file | | | | | |
| 2089477 | Perez Gonzalez, Elena | Address on file | | | | | |
| 1859303 | Perez Gonzalez, Veronica | Address on file | | | | | |
| 1740854 | Perez Hernandez , Zahilys | Address on file | | | | | |
| 1994959 | PEREZ HERNANDEZ, HECTOR | Address on file | | | | | |
| 2127809 | Perez Hernandez, Ileana | Address on file | | | | | |
| 1646893 | Perez Jimenez , Maria del C. | Address on file | | | | | |
| 1773369 | Perez Laboy, Luz M | Address on file | | | | | |
| 1891043 | Perez Lopez, Maribel Enid | Address on file | | | | | |
| 1584642 | Perez Lugo , Santos | Address on file | | | | | |
| 1750904 | PEREZ MALDONADO, DORIS | Address on file | | | | | |
| 1868723 | Perez Maldonado, Edith | Address on file | | | | | |
| 1735993 | PEREZ MATOS, GLAMARIS | Address on file | | | | | |
| 1726563 | Perez Medina, Karen M. | Address on file | | | | | |
| 1726563 | Perez Medina, Karen M. | Address on file | | | | | |
| 1674380 | Perez Merced, Lydia M. | Address on file | | | | | |
| 1912038 | PEREZ MOLINA, NANCY E | Address on file | | | | | |
| 1906326 | Perez Morales, Damaris | Address on file | | | | | |
| 1656253 | Perez Nery, Maricelli | Address on file | | | | | |
| 1772438 | Perez Ortiz, Monica | Address on file | | | | | |
| 405020 | PEREZ ORTIZ, YOLANDA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | | |
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | | |
| 1913706 | Perez Resto, Maria Nitza | Address on file | | | | | |
| 1630695 | PEREZ RIOS, ANABEL | Address on file | | | | | |
| 2054667 | Perez Rios, Leymari | Urb. San Martin | Cond Golden View Apto. 307 | San Juan | PR | 00924 | |
| 2026785 | PEREZ RIOS, WANDA I. | Address on file | | | | | |
| 2049636 | Perez Rivera, Edwin | Address on file | | | | | |
| 2049636 | Perez Rivera, Edwin | Address on file | | | | | |
| 1593949 | PEREZ RIVERA, IMAYDA | Address on file | | | | | |
| 1248554 | PEREZ RIVERA, LILLIAN | Address on file | | | | | |
| 1248554 | PEREZ RIVERA, LILLIAN | Address on file | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | | | |
| 2022318 | PEREZ ROCHE, DAMIAN JESUS | Address on file | | | | | |
| 1702417 | PEREZ RODRIGUEZ, AIDA M. | Address on file | | | | | |
| 624061 | PEREZ RODRIGUEZ, CARLOS | Address on file | | | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | | | |
| 134599 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | | | |
| 1745658 | Perez Roman, Javier D. | Address on file | | | | | |
| 924180 | PEREZ ROMAN, MAYRA I | Address on file | | | | | |
| 1943646 | PEREZ SANCHEZ, CARLOS J. | Address on file | | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | Address on file | | | | | |
| 407421 | Perez Santana, Michelle D | Address on file | | | | | |
| 1796619 | Perez Santos, Carmen A | Address on file | | | | | |
| 1655498 | Perez Soto, Yamil | Address on file | | | | | |
| 1533780 | Perez Torres, Augusto | Address on file | | | | | |
| 1533780 | Perez Torres, Augusto | Address on file | | | | | |
| 2078508 | Perez Torres, Owen L. | Address on file | | | | | |
| 2062460 | Perez Trinidad, Elsie | Address on file | | | | | |
| 1387283 | Perez Valentin, Luz C | Address on file | | | | | |
| 1790126 | Perez Vargas, Victor | Address on file | | | | | |
| 1790126 | Perez Vargas, Victor | Address on file | | | | | |
| 2100338 | Perez Vazquez, Gloria | Address on file | | | | | |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | Address on file | | | | | |
| 1991512 | PEREZ VELAZQUEZ, CARMEN MARIA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1702015 | PINAN ALTIERI, DAMARIS | Address on file | | | | | |
| 1639060 | Pineiro Carrasquillo, Michelle | Address on file | | | | | |
| 2038693 | Pineiro Ortolaza, Norma I. | Address on file | | | | | |
| 1239976 | PINEIRO TORRES, JOSUE I | Address on file | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on file | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on file | | | | | |
| 1700795 | Pinero, Julio A | Address on file | | | | | |
| 1700795 | Pinero, Julio A | Address on file | | | | | |
| 1672909 | PINTADO NIEVES, CARMEN M | Address on file | | | | | |
| 1780542 | Pizarro Angulo, Soana N | Address on file | | | | | |
| 1971257 | Pizarro Cruz, Wilma E | Address on file | | | | | |
| 710508 | Pizarro Garcia, Maria De L | Address on file | | | | | |
| 2009333 | Pizaro Gonzalez , Ruperta | Address on file | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on file | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on file | | | | | |
| 1048942 | Pizarro Pagan, Marangelis | Address on file | | | | | |
| 1645255 | PIZARRO ROSA, NOEMI | Address on file | | | | | |
| 1718286 | Pizarro Velez, Bethzaira M. | Address on file | | | | | |
| 2044144 | POLANCO ORTIZ, JOSEFA M. | Address on file | | | | | |
| 1722719 | Pomales Rivera, Ramon A. | Address on file | | | | | |
| 1669957 | POMALES, ALEJANDRO MALDONADO | Address on file | | | | | |
| 1693546 | Ponce Salvarrey, Roberto A | Address on file | | | | | |
| 1759029 | Pons Gaston, Karys | Address on file | | | | | |
| 2109935 | Portalatin Arocho, Gloria | Address on file | | | | | |
| 2106716 | PORTALATIN ESTEVES, VANESSA | Address on file | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on file | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on file | | | | | |
| 2050234 | Prado Ortiz, Ivelisse | Address on file | | | | | |
| 1850231 | Prieto Vazquez, Jose L | Address on file | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on file | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on file | | | | | |
| 1613758 | QUILES BORRERO, JOSE D. | Address on file | | | | | |
| 1651881 | Quiles Velez, Maria | Address on file | | | | | |
| 1651881 | Quiles Velez, Maria | Address on file | | | | | |
| 927360 | QUINONES BARRETO, NAYDA M. | Address on file | | | | | |
| 2056202 | Quinones Cardona, Yesenia | Address on file | | | | | |
| 2014550 | QUINONES CARRASQUILLO, DEYMI | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1717964 | QUINONES DE LONGO, CONCEPCION | Address on file | | | | | |
| 1765879 | Quinones Maldonado, Vanessa | Address on file | | | | | |
| 2120963 | QUINONES RIVERA, JESUS M | Address on file | | | | | |
| 2120963 | QUINONES RIVERA, JESUS M | Address on file | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on file | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on file | | | | | |
| 1890946 | Quintana Valentin, Luz Zaida | Address on file | | | | | |
| 2093181 | Ramirez Aponte, Madelyn | Address on file | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on file | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on file | | | | | |
| 1742573 | Ramírez Lizardi, María T. | Address on file | | | | | |
| 1501232 | RAMIREZ MARTINEZ, ORLANDO | Address on file | | | | | |
| 1547512 | RAMIREZ MEDINA, JESUS M | Address on file | | | | | |
| 2035473 | RAMIREZ MEDINA, SONIA M. | Address on file | | | | | |
| 1791965 | Ramirez Pinott, Luz N. | Address on file | | | | | |
| 1581836 | Ramirez Torres, Migdalia | Address on file | | | | | |
| 1648705 | RAMIREZ VILLAHERMOSA, DALMA L | Address on file | | | | | |
| 1638128 | Ramis de Ayreflor Frau, Ivette | Address on file | | | | | |
| 1845556 | RAMOS AYALA, LUZ SELENA | Address on file | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | Address on file | | | | | |
| 1815042 | RAMOS BAEZ, ERIC | Address on file | | | | | |
| 425618 | RAMOS CORA, REYSHALISE | Address on file | | | | | |
| 425681 | RAMOS CORTES, SONIA | Address on file | | | | | |
| 426008 | RAMOS DIAZ, MARIA I | Address on file | | | | | |
| 1978052 | Ramos Feliciano, Juanita | Address on file | | | | | |
| 2020853 | Ramos Figueroa, Jose E. | Address on file | | | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on file | | | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on file | | | | | |
| 1464899 | RAMOS GARCIA, REYNALDO | Address on file | | | | | |
| 1449276 | Ramos Hernandez, Carlos | Address on file | | | | | |
| 1738418 | Ramos Irrizarry, Orlando | Address on file | | | | | |
| 1964584 | Ramos Marrero, Zorayda | Address on file | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on file | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on file | | | | | |
| 1716951 | RAMOS MARTINEZ, JOSE M | Address on file | | | | | |
| 1766626 | RAMOS MERCED, ERICA Y | Address on file | | | | | |
| 2075978 | RAMOS NEGRON, MARIA S | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1654974 | Ramos Nieves, Annette | Address on file | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | | | |
| 1934497 | Ramos Rivera, Pedro Rafael | Address on file | | | | | |
| 1664406 | Ramos Rodriguez, Gregorio | Address on file | | | | | |
| 2050567 | Ramos Rodriguez, Sonia Susana | Address on file | | | | | |
| 1835317 | RAMOS ROSADO, ALEX A. | Address on file | | | | | |
| 1702527 | RAMOS SOTO, NOEMI | Address on file | | | | | |
| 2030147 | Ramos Surita, Jessica | Address on file | | | | | |
| 1670740 | Ramos Tellado, Haydee | Address on file | | | | | |
| 1758134 | Ramos Torres, Miguel A | Address on file | | | | | |
| 1615877 | RAMOS VILLEGAS, RAUL E. | Address on file | | | | | |
| 1587621 | Ramos, Elionet | Address on file | | | | | |
| 1587621 | Ramos, Elionet | Address on file | | | | | |
| 1075868 | RAMOS, OSVALDO RODRIGUEZ | Address on file | | | | | |
| 430875 | RAUL MENDOZA GUZMAN | Address on file | | | | | |
| 1947401 | Redondo Santana, Angel M. | Cond. Degetau Apto. 302 | | Caguas | PR | 00727-2371 | |
| 1818463 | Reguera Castro , Maritzie | Address on file | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | |
| 1162513 | RENDON SANCHEZ, AMIR | Address on file | | | | | |
| 432480 | RENOVALES RIVERA, WANDA I. | Address on file | | | | | |
| 1916419 | RENTAS VARGAS, JORGE L. | Address on file | | | | | |
| 432930 | Resto Baez, Mildred | Address on file | | | | | |
| 2099058 | Resto Cruz, Wanda I | Address on file | | | | | |
| 2086554 | Resto Flores, Luis O | Address on file | | | | | |
| 433169 | Resto Perez, Marcos E. | Address on file | | | | | |
| 2023006 | Resto Salgado, Gil Luis | Address on file | | | | | |
| 1182273 | REY FEBUS, CARMEN M | Address on file | | | | | |
| 1546668 | REYES BERRIOS, LYZETTE | Address on file | | | | | |
| 1421276 | REYES CABRERA, HILDA | Address on file | | | | | |
| 1874898 | Reyes Colon, Angel G. | Address on file | | | | | |
| 1874898 | Reyes Colon, Angel G. | Address on file | | | | | |
| 1873513 | Reyes Colon, Edwin | Address on file | | | | | |
| 1788557 | REYES CORREA, MARI T. | Address on file | | | | | |
| 2027436 | Reyes Couvertier, Amalia | Address on file | | | | | |
| 1732122 | Reyes Echevarria, Maria de L. | Address on file | | | | | |

Exhibit B
CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1732122 | Reyes Echevarria, Maria de L. | Address on file | | | | | |
| 1672536 | Reyes Fernandez, Jorge L | Address on file | | | | | |
| 434804 | Reyes Lopez, Ismael | Po Box 98 | | Villalba | PR | 00766 | |
| 1220325 | REYES LOPEZ, ISMAEL | Address on file | | | | | |
| 1965018 | REYES LOPEZ, NYDIA | Address on file | | | | | |
| 1820313 | Reyes Melendez, Gissel Marie | Address on file | | | | | |
| 1867254 | Reyes Munoz, Ivette | Address on file | | | | | |
| 2130813 | Reyes Nieves, Elia Milagros | Address on file | | | | | |
| 1751581 | Reyes Oquendo, Ricardo J. | Address on file | | | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on file | | | | | |
| 1975715 | Reyes Ortiz, Nancy | Address on file | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on file | | | | | |
| 655926 | REYES RAMOS, FRANCISCO JOSE | Address on file | | | | | |
| 1803925 | Reyes Rodriguez, Jessica | Address on file | | | | | |
| 436088 | REYES ROLON, MAGALI | Address on file | | | | | |
| 1774020 | REYES ROSARIO, MARISELLE | Address on file | | | | | |
| 1947640 | Reyes Ruiz, Wanda M. | Address on file | | | | | |
| 1565910 | Reyes Santiago, Felix | Address on file | | | | | |
| 1935447 | Reyes Serrano, Miguel A. | Address on file | | | | | |
| 1752713 | REYES SOLER, CARMEN | Address on file | | | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on file | | | | | |
| 1716937 | REYES SOTO, CARLOS A | Address on file | | | | | |
| 1877257 | Reyes Toro , Rafael | Address on file | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on file | | | | | |
| 2032475 | REYES VAZQUEZ, EDWIN OSCAR | Address on file | | | | | |
| 2183654 | Reyes-Colon, Alejandrino | Address on file | | | | | |
| 1389005 | REYNALDO MELENDEZ NAVARRO | Calle Las Olas #158 | Caguas Milenio II | Caguas | PR | 00725 | |
| 1389005 | REYNALDO MELENDEZ NAVARRO | URB LA PLATA | K36 CALLE AMBAR | CAYEY | PR | 00736 | |
| 1218679 | RIEFKOHL MEDINA, IRIS M. | Address on file | | | | | |
| 438184 | Rio Nazabal, Amable | Address on file | | | | | |
| 438184 | Rio Nazabal, Amable | Address on file | | | | | |
| 1176778 | Rios Acevedo, Carlos | Address on file | | | | | |
| 1592769 | Rios Agosto, Ignacio | Address on file | | | | | |
| 1640549 | Rios Esteves, Magda I. | Address on file | | | | | |
| 1719266 | Rios Hernandez, William | Address on file | | | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on file | | | | | |
| 935081 | RIOS LOPEZ, ROSA I. | Address on file | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 84

Exhibit B

CW Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 935081 | RIOS LOPEZ, ROSA I. | Address on file | | | | | |
| 1669811 | Ríos Ramos, Wanda I | Address on file | | | | | |
| 226531 | RIOS RIVAS, IGNACIO | Address on file | | | | | |
| 1914473 | RIOS ROBLES, ESTEBAN | Address on file | | | | | |
| 1786828 | Rios Velez, Shiela E. | Address on file | | | | | |
| 1648281 | Rios, Hojilda Rodriguez | Address on file | | | | | |
| 1873550 | Rivas Aponte, Luis E | Address on file | | | | | |
| 1734008 | RIVAS DIAZ, RAMON L | Address on file | | | | | |
| 1720198 | River Torres, Carmen Leida | Address on file | | | | | |
| 1934635 | Rivera Adorno, Omarilla | Address on file | | | | | |
| 1187405 | RIVERA AGUILAR, DANIEL A | Address on file | | | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on file | | | | | |
| 1616806 | RIVERA ALVAREZ, ANGEL | Address on file | | | | | |
| 492269 | RIVERA ANDINO, ROSA | Address on file | | | | | |
| 1991269 | Rivera Aviles, Zulma Noemi | Address on file | | | | | |
| 1810256 | Rivera Ayala, Juan A | Address on file | | | | | |
| 1048702 | Rivera Ayala, Manuel | Address on file | | | | | |
| 2051204 | Rivera Berdecia, Gladys E. | Address on file | | | | | |
| 1562263 | Rivera Berly, Sandra G. | Address on file | | | | | |
| 442933 | Rivera Camacho, Juanita | Address on file | | | | | |
| 442933 | Rivera Camacho, Juanita | Address on file | | | | | |
| 1976202 | RIVERA CANDELARIA, EDWIN | Address on file | | | | | |
| 1596347 | RIVERA CARABALLO, MIGUEL A | Address on file | | | | | |
| 1988127 | Rivera Cartagena, Felix L. | Address on file | | | | | |
| 1472068 | Rivera Castillo, Gloria | Address on file | | | | | |
| 2092819 | RIVERA CINTRON, MIRIAM LIZZETTE | Address on file | | | | | |
| 2018648 | Rivera Colon, Carmen M. | 50 Sector Pabon Bo. Franquez | | Morovis | PR | 00687 | |
| 1836110 | RIVERA COLON, MARIA A | Address on file | | | | | |
| 2036447 | Rivera Colon, Nachelyn M. | Address on file | | | | | |
| 1833554 | Rivera Colon, Norma Iris | Address on file | | | | | |
| 1963653 | Rivera Colon, Teresita | Address on file | | | | | |
| 1970633 | RIVERA COLON, YEIDI V. | Address on file | | | | | |
| 2086274 | Rivera Concepcion, Francys E | Address on file | | | | | |
| 1851188 | Rivera Concepcion, Jannette | Address on file | | | | | |
| 1807189 | RIVERA CORIANO, JOSEFINA | Address on file | | | | | |
| 2131182 | Rivera Costas, Monserrate | Address on file | | | | | |
| 2131182 | Rivera Costas, Monserrate | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1664975 | RIVERA CRUZ, ALBA R. | Address on file | | | | | |
| 1657335 | Rivera Cruz, Juan F | Address on file | | | | | |
| 2126625 | Rivera Cruz, Vilma E. | Address on file | | | | | |
| 2099356 | Rivera Cuadrado, Mariel | Address on file | | | | | |
| 445110 | RIVERA DAVILA, ELIZABETH | Address on file | | | | | |
| 1738434 | Rivera De Jesús, Carmen M. | Address on file | | | | | |
| 1785846 | Rivera De Jesus, Eric Ivan | Address on file | | | | | |
| 1584829 | Rivera De Jesus, Hipolita | Address on file | | | | | |
| 1723667 | Rivera De Jesús, José I. | Address on file | | | | | |
| 1676354 | Rivera de Jesus, Jose Luis | Address on file | | | | | |
| 1678701 | Rivera De Jesús, Zaida E. | Address on file | | | | | |
| 1995508 | RIVERA DE LEON, PABLO BENJAMIN | Address on file | | | | | |
| 1648844 | Rivera Diaz, Angel I | Address on file | | | | | |
| 1873920 | Rivera Figueroa, Karen | Address on file | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | |
| 1749997 | RIVERA FIGUEROA, LISANDRA | Address on file | | | | | |
| 1676631 | Rivera Franco, Vilma M. | Calle Araucana 15 | Hacienda Paloma | Luquillo | PR | 00773 | |
| 2092383 | Rivera Garcia, Angela | Address on file | | | | | |
| 1804441 | Rivera Garcia, Maribel | Address on file | | | | | |
| 1100829 | RIVERA GARCIA, WANDA E. | Address on file | | | | | |
| 1868899 | Rivera Gerena, Wanda Ivelisse | Address on file | | | | | |
| 974049 | RIVERA GONZALEZ, CARMEN | Address on file | | | | | |
| 1250938 | RIVERA GONZALEZ, LUCIANO | Address on file | | | | | |
| 1250938 | RIVERA GONZALEZ, LUCIANO | Address on file | | | | | |
| 1664959 | Rivera Gonzalez, Migdalia | Address on file | | | | | |
| 1589468 | Rivera Hernandez, Alex I | Address on file | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | | | |
| 448109 | RIVERA HERNANDEZ, GLAMARY | Address on file | | | | | |
| 2031241 | Rivera Hernandez, Gloria | Address on file | | | | | |
| 2055303 | Rivera Hernandez, Jose Jose | Address on file | | | | | |
| 941644 | RIVERA HERNANDEZ, YESENIA B | Address on file | | | | | |
| 1960303 | Rivera Jorge, Antonio | Address on file | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on file | | | | | |
| 2083514 | RIVERA LEBRON, CARLA A. | Address on file | | | | | |
| 228939 | RIVERA LOPEZ, IRIS M | Address on file | | | | | |
| 1669502 | Rivera Lozada, Luz I. | Address on file | | | | | |
| 1683407 | Rivera Lozada, Teresa de J | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2074193 | Rivera Lugo, Orlando | Address on file | | | | | |
| 1861017 | RIVERA MARIN, MARISEL | Address on file | | | | | |
| 1496733 | Rivera Marrero, Ingrid | Address on file | | | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on file | | | | | |
| 1983890 | Rivera Martinez, Diana E. | Address on file | | | | | |
| 1863873 | Rivera Martis, Sara J. | Address on file | | | | | |
| 450298 | Rivera Masa, Evelyn | Address on file | | | | | |
| 450306 | Rivera Massa, Lynda Rosita | Address on file | | | | | |
| 2080642 | Rivera Matos, Rafael | Address on file | | | | | |
| 1085689 | RIVERA MATOS, ROBERT | Address on file | | | | | |
| 450582 | RIVERA MEDINA, MAYRA | Address on file | | | | | |
| 450592 | RIVERA MEDINA, NAHIR | Address on file | | | | | |
| 1599055 | RIVERA MELENDEZ, IDA I. | Address on file | | | | | |
| 1665662 | Rivera Mendez, Teodoro | Address on file | | | | | |
| 1992681 | Rivera Miranda, Angel Daniel | Address on file | | | | | |
| 2098046 | RIVERA MOJICA, MIGDALIA | Address on file | | | | | |
| 2135837 | Rivera Molina, Luis R | Address on file | | | | | |
| 1738069 | Rivera Monserrat, Lumaris C. | Address on file | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on file | | | | | |
| 815337 | RIVERA MONSERRATE, INES M. | Address on file | | | | | |
| 1657895 | RIVERA MONZON, MARIBEL | Address on file | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on file | | | | | |
| 1868104 | RIVERA MORALES , IVELISSE | Address on file | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on file | | | | | |
| 2057576 | RIVERA MORALES, CYNTHIA V | Address on file | | | | | |
| 2065311 | Rivera Morales, Leticia | Address on file | | | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on file | | | | | |
| 2048010 | Rivera Morales, Shirley A. | Address on file | | | | | |
| 1580783 | Rivera Natal, Maria Del Rosario | Address on file | | | | | |
| 1733661 | Rivera Navedo, María De L | Address on file | | | | | |
| 1688855 | Rivera Navedo, Marlyn I. | Address on file | | | | | |
| 1106378 | Rivera Nunez, Yesenia | Address on file | | | | | |
| 1900208 | Rivera Ortiz, Carmen Lydia | Address on file | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on file | | | | | |
| 453986 | RIVERA PEREZ , MARITZA | Address on file | | | | | |
| 1582964 | RIVERA PEREZ, CAMILLE | Address on file | | | | | |
| 1656641 | RIVERA PEREZ, EDWIN | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1199467 | RIVERA PEREZ, EMMA L. | Address on file | | | | | |
| 1599229 | Rivera Pérez, Lucila | Address on file | | | | | |
| 1638775 | Rivera Piñeiro, Janette | Address on file | | | | | |
| 1807027 | Rivera Pinet, Obnellys | Address on file | | | | | |
| 1664718 | Rivera Ramirez, Waleska M. | Address on file | | | | | |
| 2014873 | RIVERA RENTAS, MILAGROS | Address on file | | | | | |
| 2042944 | Rivera Rios, Jose Angel | Address on file | | | | | |
| 1735526 | Rivera Rivera, Everlidis | Address on file | | | | | |
| 2014162 | Rivera Rivera, Maria I. | Address on file | | | | | |
| 1111836 | Rivera Rivera, Maria N. | Address on file | | | | | |
| 1604192 | Rivera Rivera, Melissa | Address on file | | | | | |
| 1616966 | Rivera Rivera, Natasha | Address on file | | | | | |
| 1630426 | RIVERA RIVERA, NATASHA | Address on file | | | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on file | | | | | |
| 2096213 | Rivera Rivera, Reymundo | Address on file | | | | | |
| 2054767 | Rivera Rivera, Wilfredo | Address on file | | | | | |
| 1104100 | RIVERA RIVERA, WILMA L | Address on file | | | | | |
| 1502242 | RIVERA RODRIGUEZ, JUAN ANTONIO | Address on file | | | | | |
| 1474715 | RIVERA RODRIGUEZ, MAYRA E | Address on file | | | | | |
| 1955486 | Rivera Rodriguez, Miriam R | Address on file | | | | | |
| 1649055 | RIVERA RODRIGUEZ, MIRIAM R. | Address on file | | | | | |
| 1591688 | Rivera Rojas, Wanda I. | Address on file | | | | | |
| 1917493 | Rivera Roldan, Carmen I | Address on file | | | | | |
| 1687575 | RIVERA ROMAN, LESENIA E | Address on file | | | | | |
| 2000979 | Rivera Rosa, Hector M. | Address on file | | | | | |
| 1992544 | RIVERA ROSADO, JOSE E. | Address on file | | | | | |
| 2108052 | RIVERA ROSARIO, JUAN C | Address on file | | | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | Address on file | | | | | |
| 1807485 | RIVERA RUIZ, CAROL I. | Address on file | | | | | |
| 2068634 | RIVERA RUIZ, ELBA | Address on file | | | | | |
| 1641746 | Rivera Ruiz, Madeline | Address on file | | | | | |
| 1581108 | RIVERA SANCHEZ, HECTOR M | Address on file | | | | | |
| 1974631 | RIVERA SANTIAGO, AWILDA | AK26 CALLE MONTERREY | | SAN JUAN | PR | 00926 | |
| 1570396 | RIVERA SANTIAGO, CARMEN I | Address on file | | | | | |
| 1862635 | RIVERA SANTIAGO, CARMEN NELDY | Address on file | | | | | |
| 1851690 | Rivera Santiago, Edwin | Address on file | | | | | |
| 1851690 | Rivera Santiago, Edwin | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1616156 | Rivera Santiago, Haydee | Address on file | | | | | |
| 1065498 | RIVERA SANTIAGO, MIRI | Address on file | | | | | |
| 1717240 | Rivera Santini, Melba J. | Address on file | | | | | |
| 1171105 | RIVERA SERRANO, ARNALDO | Address on file | | | | | |
| 1648945 | Rivera Sevilla, Samuel | Address on file | | | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on file | | | | | |
| 1640509 | RIVERA SOTO, DIANA | Address on file | | | | | |
| 1255576 | RIVERA SOTO, LUIS R | Address on file | | | | | |
| 1804416 | Rivera Talavera, Jose | Address on file | | | | | |
| 1690188 | RIVERA TORRES, ELENA I | Address on file | | | | | |
| 1046974 | RIVERA TORRES, LYSBIA M. | Address on file | | | | | |
| 1668949 | RIVERA VALENTIN, EDIZON | Address on file | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on file | | | | | |
| 1649386 | Rivera Vazquez , Miguel A. | Address on file | | | | | |
| 1819986 | Rivera Vazquez, Luz Belen | Address on file | | | | | |
| 1641752 | Rivera Vega, Maria | Address on file | | | | | |
| 1941853 | Rivera Vega, Vanesa | Address on file | | | | | |
| 1596950 | RIVERA VELAZQUEZ, ALEXANDER | Address on file | | | | | |
| 1504874 | Rivera Velazquez, Wanda I | Address on file | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | | | |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | Address on file | | | | | |
| 1583734 | Rivera Villanueva, William | Address on file | | | | | |
| 1613151 | Rivera, Ana M. | Address on file | | | | | |
| 2062001 | RIVERA, IVONNE RUIZ | Address on file | | | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on file | | | | | |
| 1669489 | Rivera, Liza Rodriguez | Address on file | | | | | |
| 1889300 | Rivera-Rolon, Carmen I. | Address on file | | | | | |
| 1633632 | Rivero Cruz, Lee Zaybett | Address on file | | | | | |
| 1211784 | ROBLES CABRERA, GRACIELA | Address on file | | | | | |
| 2011142 | Robles Caraballo, Carlos M | Address on file | | | | | |
| 1108472 | ROBLES COLON, ZULMA | Address on file | | | | | |
| 1997627 | Robles Delgado, Marilyn | Address on file | | | | | |
| 2096287 | Robles Ferrer, Jacinto | Address on file | | | | | |
| 2016259 | Robles Ferrer, Virginia | Address on file | | | | | |
| 1780216 | Robles Malavé, Sandra L | Address on file | | | | | |
| 1676293 | Robles Marrero, Christian | Address on file | | | | | |
| 1540367 | ROBLES MATTA, LILLIANA | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1730075 | Robles Meléndez, María L | Address on file | | | | | |
| 1766217 | Robles Perez, Alberto | Address on file | | | | | |
| 1766217 | Robles Perez, Alberto | Address on file | | | | | |
| 1846772 | Robles Plaza, Hector David | Address on file | | | | | |
| 1238994 | Robles Vegerano, Jose | Address on file | | | | | |
| 1238994 | Robles Vegerano, Jose | Address on file | | | | | |
| 1692492 | Robles, Maritza Perez | Address on file | | | | | |
| 1865616 | Robreno Ramos, Noemi | Address on file | | | | | |
| 1678474 | Roche Rodriguez, Lexdys A | Address on file | | | | | |
| 465061 | RODON MENDEZ, ISLA A | Address on file | | | | | |
| 1062965 | Rodriguez Acevedo, Miguel A. | Address on file | | | | | |
| 1485902 | RODRIGUEZ ALAYON, FELIX J | Address on file | | | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | | | |
| 2111255 | RODRIGUEZ ALEJANDRO, MADELINE | Address on file | | | | | |
| 1740558 | Rodriguez Alvarado, Aixa | Address on file | | | | | |
| 2004780 | Rodriguez Alvarez, Sonia Ivette | Address on file | | | | | |
| 1501600 | Rodriguez Aviles, Lucia | Address on file | | | | | |
| 1595065 | RODRIGUEZ AYUSO, ROSA I | Address on file | | | | | |
| 1670176 | RODRIGUEZ AYUSO, ROSA I. | Address on file | | | | | |
| 1097609 | RODRIGUEZ BELTRAN, VERONICA | Address on file | | | | | |
| 1097609 | RODRIGUEZ BELTRAN, VERONICA | Address on file | | | | | |
| 22487 | RODRIGUEZ BENITEZ, ANA I | Address on file | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | |
| 2095594 | RODRIGUEZ BERMUDEZ, DAVID | Address on file | | | | | |
| 1492129 | RODRIGUEZ BOBE , VIVIAN A. | Address on file | | | | | |
| 1857188 | RODRIGUEZ BURGOS, EVELYN | Address on file | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | | | |
| 1723957 | Rodriguez Cabranes, Sonia J | Address on file | | | | | |
| 2106880 | Rodriguez Camacho, Marilyn | Address on file | | | | | |
| 1503858 | RODRIGUEZ CANDELARIA, ZULMA I | Address on file | | | | | |
| 1613988 | Rodriguez Cepeda, Hector E. | Address on file | | | | | |
| 1767772 | Rodriguez Cintron, Milliette | Address on file | | | | | |
| 1686928 | Rodriguez Clas, Sheila | Address on file | | | | | |
| 2082750 | RODRIGUEZ COLON, GLADYS | Address on file | | | | | |
| 1735219 | Rodriguez Colon, Griselle | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2106642 | RODRIGUEZ COLON, HENRY | Address on file | | | | | |
| 1186485 | RODRIGUEZ COSME, DAGNERIS | Address on file | | | | | |
| 1475673 | RODRIGUEZ CRUZ, PEDRO J | Address on file | | | | | |
| 1632378 | Rodriguez Cruz, Saulo N | Address on file | | | | | |
| 1980831 | Rodriguez de Jesus, Liza M. | Address on file | | | | | |
| 1910549 | RODRIGUEZ DE JESUS, NICOLE D | Address on file | | | | | |
| 1758699 | RODRIGUEZ DE JESUS, YESSENIA | Address on file | | | | | |
| 2111594 | Rodriguez del Valle, Edgar M | Address on file | | | | | |
| 1643808 | RODRIGUEZ DIAZ , LIZETTE M. | Address on file | | | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on file | | | | | |
| 1986758 | Rodriguez Dominguez, Mildred | Address on file | | | | | |
| 1639952 | RODRIGUEZ DURAN, ZULMA E. | Address on file | | | | | |
| 2035707 | Rodriguez Encarnacion, Dorcas | Address on file | | | | | |
| 1670546 | Rodriguez Erazo, Jose O | Address on file | | | | | |
| 1712175 | Rodriguez Estrada, Luz I. | Address on file | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on file | | | | | |
| 1959545 | Rodriguez Ferrá, Myrna Y. | Address on file | | | | | |
| 1776895 | Rodriguez Fonseca, Lucila | Address on file | | | | | |
| 1727885 | Rodriguez Fortis, Ramonita | Address on file | | | | | |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | Address on file | | | | | |
| 1633905 | Rodriguez Gomez, Angel | Address on file | | | | | |
| 470967 | Rodriguez Gomez, Nestor E | Address on file | | | | | |
| 2033615 | Rodriguez Gonzalez, Amado E | Address on file | | | | | |
| 2105409 | Rodriguez Gonzalez, Amado E. | Address on file | | | | | |
| 1166572 | RODRIGUEZ GONZALEZ, ANGEL L | Address on file | | | | | |
| 1933071 | Rodriguez Guevara, Milagros I. | Address on file | | | | | |
| 1670339 | RODRIGUEZ HERNANDEZ, NORMA I | Address on file | | | | | |
| 2097367 | Rodriguez Irizarry, Melisa | Address on file | | | | | |
| 2100170 | Rodriguez Jorge, Daniel | Address on file | | | | | |
| 1527802 | Rodriguez Jusino, Eddy S | Address on file | | | | | |
| 1721317 | Rodríguez López, Sonia E. | Address on file | | | | | |
| 1721790 | Rodriguez Marrero , Matilde | Address on file | | | | | |
| 922996 | Rodriguez Marrero, Marilizette | Address on file | | | | | |
| 473334 | RODRIGUEZ MARRERO, PABLO | Address on file | | | | | |
| 1727250 | RODRIGUEZ MARTINEZ , RAMONITA | Address on file | | | | | |
| 1648174 | Rodriguez Martinez, Maria de los Angeles | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1723278 | RODRIGUEZ MARTINEZ, RAUL | Address on file | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on file | | | | | |
| 473749 | RODRIGUEZ MATOS, LOURDES | Address on file | | | | | |
| 1944118 | Rodriguez Melendez, Luis | Address on file | | | | | |
| 474113 | RODRIGUEZ MENDEZ, JOSE L | Address on file | | | | | |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY ANN | Address on file | | | | | |
| 474208 | RODRIGUEZ MERCADO, DIGNA | Address on file | | | | | |
| 1807540 | Rodriguez Miranda, Hilda E | Address on file | | | | | |
| 1732306 | Rodriguez Montero, Marilyn | Address on file | | | | | |
| 1897330 | Rodriguez Montes, Carmen C. | Address on file | | | | | |
| 1983704 | RODRIGUEZ NEGRON, ENID | Address on file | | | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on file | | | | | |
| 2045117 | RODRIGUEZ NEGRON, OLGA | Address on file | | | | | |
| 1636598 | RODRIGUEZ NEGRON, ROSE M. | Address on file | | | | | |
| 1672980 | Rodriguez Nelson, Vanessa | Address on file | | | | | |
| 2087618 | Rodriguez Ortiz, Katherine L. | Address on file | | | | | |
| 2066977 | Rodriguez Otero, Elba | Address on file | | | | | |
| 2096183 | RODRIGUEZ OTERO, OLGA E | Address on file | | | | | |
| 1732200 | Rodriguez Oyola, Mabel | Address on file | | | | | |
| 1989371 | Rodriguez Padilla, Gloria E. | Address on file | | | | | |
| 1007020 | RODRIGUEZ PAGAN, INIABELLE | Address on file | | | | | |
| 1532255 | Rodriguez Perez, Zaida Enid | Address on file | | | | | |
| 476941 | Rodriguez Perez, Zorayda | Address on file | | | | | |
| 2028319 | Rodriguez Ramos, Carmen Myrna | Address on file | | | | | |
| 1941253 | Rodriguez Ramos, Erika E. | Address on file | | | | | |
| 2113164 | Rodriguez Ramos, Luis G. | Address on file | | | | | |
| 2066267 | RODRIGUEZ RAMOS, VIVIAN | Address on file | | | | | |
| 1084103 | RODRIGUEZ REYES, R L | Address on file | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | |
| 1730083 | Rodriguez Rios, Johnny | Address on file | | | | | |
| 1670072 | RODRIGUEZ RIVERA, ADA L | Address on file | | | | | |
| 27111 | RODRIGUEZ RIVERA, ANGELA | Address on file | | | | | |
| 1748782 | Rodríguez Rivera, Carlos | Address on file | | | | | |
| 2100147 | Rodriguez Rivera, Mayra J. | Address on file | | | | | |
| 1849307 | Rodriguez Rodriguez, Emily I | Address on file | | | | | |
| 1775842 | Rodriguez Rodriguez, Jaritza | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1652545 | Rodriguez Rodriguez, Luz Vanessa | Address on file | | | | | |
| 1698038 | RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | Address on file | | | | | |
| 1871540 | Rodriguez Rodriguez, Ricardo | Address on file | | | | | |
| 1912642 | Rodriguez Romero, Luis Armando | Address on file | | | | | |
| 1478334 | RODRIGUEZ ROSARIO, FELICITA | Address on file | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on file | | | | | |
| 2058123 | Rodriguez Ruiz, Jose Luis | Address on file | | | | | |
| 1713388 | Rodriguez Sanchez, Dorimar | Address on file | | | | | |
| 1920186 | Rodriguez Sanchez, Migda R. | Address on file | | | | | |
| 1820642 | Rodriguez Santiago, Jose Antonio | Address on file | | | | | |
| 1813318 | Rodriguez Segarra, Evelyn | Address on file | | | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on file | | | | | |
| 1906847 | RODRIGUEZ SERRANO, LYDIA E | Address on file | | | | | |
| 1996209 | Rodriguez Sosa, Laura | Address on file | | | | | |
| 1929589 | Rodriguez Tirado, Lydia R. | Address on file | | | | | |
| 1800325 | RODRIGUEZ TORRES, BRENDA L. | Address on file | | | | | |
| 1747215 | RODRIGUEZ TORRES, BRUMILDA | Address on file | | | | | |
| 1731726 | Rodriguez Torres, Iris Cecilia | Address on file | | | | | |
| 1853293 | RODRIGUEZ TORRES, MIRTHIA | Address on file | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on file | | | | | |
| 2050752 | Rodriguez Torres, Ramon L. | Address on file | | | | | |
| 482677 | RODRIGUEZ TORRES, SUHEILL | Address on file | | | | | |
| 1606171 | Rodríguez Torres, Wendaliz | Address on file | | | | | |
| 2067299 | Rodriguez Valentin, Ariel | Address on file | | | | | |
| 1253328 | RODRIGUEZ VARGAS, LUIS D | Address on file | | | | | |
| 1987391 | Rodriguez Velez, Glendy E. | Address on file | | | | | |
| 1793898 | Rodriguez Velez, Ileana | Address on file | | | | | |
| 1795638 | Rodriguez Velez, Ileana | Address on file | | | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on file | | | | | |
| 631814 | RODRIGUEZ VERA, CLARIBEL | Address on file | | | | | |
| 1909649 | RODRIGUEZ VILLANUEVA, GREGORIO | Address on file | | | | | |
| 1094844 | RODRIGUEZ VILLANUEVA, SONIA N. | Address on file | | | | | |
| 1799352 | Rodriguez, Ana | Address on file | | | | | |
| 1799352 | Rodriguez, Ana | Address on file | | | | | |
| 1842686 | Rodriguez, Carmen | Address on file | | | | | |
| 1737096 | Rodriguez, Johanna Arce | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1475766 | Rodriguez, Obed Dilan | Address on file | | | | | |
| 933762 | RODRIGUEZ, REYE R L | Address on file | | | | | |
| 1957408 | RODRIGUEZ, REYE R L | Address on file | | | | | |
| 1957408 | RODRIGUEZ, REYE R L | Address on file | | | | | |
| 261482 | Rodriguez, Wilmarie Lamourt | Address on file | | | | | |
| 1687611 | Rodriguez-Maldonado, Oscar | Address on file | | | | | |
| 1557044 | RODRIGUEZ-RODRIGUEZ, YOMARIS | Address on file | | | | | |
| 1539603 | Rohlsen Santiago, Gamaliel | Address on file | | | | | |
| 1223314 | ROJAS ALMODOVAR, JAIME | Address on file | | | | | |
| 2008247 | Rojas Mendez, Emilio | Address on file | | | | | |
| 1965631 | ROJAS PASTRANA, SYLKIA L. | Address on file | | | | | |
| 1759487 | Rojas Perez, Lourdes B. | Address on file | | | | | |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | Address on file | | | | | |
| 332490 | ROLDAN ORTIZ, MIGUEL A. | Address on file | | | | | |
| 2136472 | Roldan Quinones, Lydia M | Address on file | | | | | |
| 1835995 | Roldan Quinones, Lydia M | Address on file | | | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on file | | | | | |
| 1948317 | Roldan Vazquez, Norma I | Address on file | | | | | |
| 1734086 | ROLON RAMOS, LYMARIE | Address on file | | | | | |
| 1843978 | ROMAN ANDALUZ, NIVIA | Address on file | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on file | | | | | |
| 486535 | ROMAN ARBELO, MARITZA | Address on file | | | | | |
| 1104788 | Roman Arriaga, Xiomara | Address on file | | | | | |
| 1259464 | ROMAN BURGOS, ROBERT | Address on file | | | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on file | | | | | |
| 2017424 | Roman Delgado, Reinaldo | Address on file | | | | | |
| 1662304 | ROMAN ENCARNACION, STEPHANIE M. | Address on file | | | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on file | | | | | |
| 1768904 | ROMAN JUARBE, ELIZABETH | Address on file | | | | | |
| 2076657 | Roman Martinez, Rosa Yolanda | Address on file | | | | | |
| 1884246 | Roman Melendez, Dulce | Address on file | | | | | |
| 1884246 | Roman Melendez, Dulce | Address on file | | | | | |
| 1630745 | Roman Otero, Francisgina | Address on file | | | | | |
| 1763252 | ROMAN PEREZ, YOLANDA | Address on file | | | | | |
| 1713259 | Roman Rasdo, Wilfredo | Address on file | | | | | |
| 1082588 | ROMAN RIVERA, RAUL A | Address on file | | | | | |
| 1658239 | Roman Rivera, Yanitte | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1490752 | ROMAN ROMAN, IVELISSE | Address on file | | | | | |
| 1508743 | Román Santiago, Héctor | Address on file | | | | | |
| 1508743 | Román Santiago, Héctor | Address on file | | | | | |
| 1735380 | ROMAN, LUZ Z | Address on file | | | | | |
| 1634269 | Romero Valentin, Constance | Address on file | | | | | |
| 1601082 | ROMERO, VIONETTE M. | Address on file | | | | | |
| 1082993 | RONDON DE JESUS, RAUL | Address on file | | | | | |
| 1629448 | Rosa Adames, Xavier | Address on file | | | | | |
| 1539624 | Rosa Feliciano, Angel L | Address on file | | | | | |
| 2112715 | ROSA GARCIA, SONIA | Address on file | | | | | |
| 1938050 | ROSA GARCIA, SONIA | Address on file | | | | | |
| 535646 | ROSA GARCIA, SONIA | Address on file | | | | | |
| 299873 | ROSA GUZMAN, MARIA | Address on file | | | | | |
| 2041288 | Rosa Marin, Marilyn | Address on file | | | | | |
| 2105687 | Rosa Mendez, Wilma Jeannette | Address on file | | | | | |
| 2129670 | ROSA PEREZ, WISDY LADY | Address on file | | | | | |
| 1918400 | ROSA RIVERA, MIGUEL | Address on file | | | | | |
| 2047857 | ROSA RODRIGUEZ, JAVIER | Address on file | | | | | |
| 1640429 | Rosa Rosa, Lilliam Teresa | Address on file | | | | | |
| 1689382 | ROSA SIURANO, BERTA T | Address on file | | | | | |
| 1732331 | Rosa Villafane, Maria D. | Address on file | | | | | |
| 1837111 | Rosa, Raquel | Address on file | | | | | |
| 1837111 | Rosa, Raquel | Address on file | | | | | |
| 1654275 | Rosado Barreto, Jeiddy M. | Address on file | | | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on file | | | | | |
| 1638434 | Rosado Cajijas, Pablo | Address on file | | | | | |
| 1910619 | Rosado Calderon, Carmen M. | Address on file | | | | | |
| 1943724 | Rosado Correa, Mary C. | Address on file | | | | | |
| 1091504 | Rosado Gonzalez, Sandra I | Address on file | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | | | |
| 612660 | ROSADO GRACIA, ANNJANNETTE | Address on file | | | | | |
| 1648481 | Rosado Martinez, Maria M. | Address on file | | | | | |
| 494031 | ROSADO MATIAS, ENRIQUE | Address on file | | | | | |
| 1808288 | ROSADO NARVAEZ , JAIME | Address on file | | | | | |
| 1750641 | Rosado Navarro, Damaris | Address on file | | | | | |
| 2113387 | ROSADO PEREZ, NANCY | Address on file | | | | | |
| 1672087 | Rosado Rivera, Pedro Ivan | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2109234 | Rosado Rodriguez, Irving | Address on file | | | | | |
| 1798196 | Rosado Rosado, Jesus M. | Address on file | | | | | |
| 1683256 | Rosado Rosas, Abraham | Address on file | | | | | |
| 721572 | ROSADO SANCHEZ, MIGUEL A. | Address on file | | | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on file | | | | | |
| 496002 | Rosario Bassatt , Daisy J | Address on file | | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on file | | | | | |
| 1568739 | ROSARIO CRUZ, IVAN | Address on file | | | | | |
| 1818940 | ROSARIO DIAZ, ANA M | Address on file | | | | | |
| 1163886 | ROSARIO DIAZ, ANA M. | Address on file | | | | | |
| 496708 | ROSARIO GARCIA, IVONNE | Address on file | | | | | |
| 2005770 | Rosario Garcia, Julio A. | Address on file | | | | | |
| 1810841 | ROSARIO HERNANDEZ, JOAN | Address on file | | | | | |
| 2135760 | Rosario Lopez, Amilda L. | Address on file | | | | | |
| 2068699 | ROSARIO PERALES, LUZ I. | Address on file | | | | | |
| 2068699 | ROSARIO PERALES, LUZ I. | Address on file | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on file | | | | | |
| 1598448 | Rosario Pomales, Blanca I. | Address on file | | | | | |
| 820831 | Rosario Rodriguez, Maria E | Address on file | | | | | |
| 1929971 | Rosario Rosa, Martha E | Address on file | | | | | |
| 1901248 | Rosario Serrano, Carmen M. | Address on file | | | | | |
| 1765568 | ROSARIO TORRES, LUIS ALBERTO | Address on file | | | | | |
| 1594261 | ROSARIO VEGA, LUZ M | Address on file | | | | | |
| 1870404 | Rosario Verdejo, Lorna | Address on file | | | | | |
| 1583526 | Rosario, Nancy Gomez | Address on file | | | | | |
| 1493652 | Rosas Guerra, Santa B. | Address on file | | | | | |
| 1605086 | ROSAS ROSADO, RAFAEL | Address on file | | | | | |
| 499164 | ROSAS ROSADO, RAFAEL | Address on file | | | | | |
| 1689321 | Rosas Tirado, Juan A. | Address on file | | | | | |
| 130721 | ROURA LOZADA, DEBRA | Address on file | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | | | |
| 500539 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | | | |
| 1950782 | Ruiz Aquino, Sonia | Address on file | | | | | |
| 2046624 | Ruiz Arce, Sonia | Address on file | | | | | |
| 1171431 | RUIZ BONILLA, ASTRID M | Address on file | | | | | |
| 1760007 | Ruiz Caraballo, Glenda L | Address on file | | | | | |
| 1720200 | Ruiz Centeno, Yahaira | Address on file | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | | | |
| 2093730 | Ruiz Cotto, Miguel A. | Address on file | | | | | |
| 1645337 | Ruiz Cruz, Jessica L. | Urb. San Antonio | 2211 Delta | Ponce | PR | 00728 | |
| 1945149 | Ruiz Diaz, Casandra | Address on file | | | | | |
| 1733608 | Ruiz Febles, Camille Joan | Address on file | | | | | |
| 1653488 | Ruiz Garcia, Isela | Address on file | | | | | |
| 1484862 | Ruiz Garcia, Samuel | Address on file | | | | | |
| 1956145 | Ruiz Gomez, Luis A. | Address on file | | | | | |
| 2011023 | RUIZ JIMENEZ, RAMON A | Address on file | | | | | |
| 2052754 | Ruiz Lopez, Enid | Address on file | | | | | |
| 1548087 | RUIZ LOPEZ, ROSA | Address on file | | | | | |
| 1548087 | RUIZ LOPEZ, ROSA | Address on file | | | | | |
| 1921469 | RUIZ MENDOZA, BENJAMIN | Address on file | | | | | |
| 821202 | RUIZ MENDOZA, BENJAMIN | Address on file | | | | | |
| 1812831 | RUIZ MILLET, EVARISTA | Address on file | | | | | |
| 1802522 | Ruiz Muniz, Doris Nydza | Address on file | | | | | |
| 1671366 | Ruiz Ramos, Ivan E. | Address on file | | | | | |
| 1866929 | Ruiz Rodriguez, David | Address on file | | | | | |
| 2056748 | Ruiz Romero, Carmen Delia | Address on file | | | | | |
| 1534023 | Ruiz Santiago, Celis Bethzaida | Address on file | | | | | |
| 1920885 | Rusado Davile, Hector Luis | Address on file | | | | | |
| 1752680 | Saez Santos, Israel | Address on file | | | | | |
| 1722366 | Salas Rivera, Javier C. | Address on file | | | | | |
| 2066420 | Saldana Riascos, Alicia | Address on file | | | | | |
| 1999839 | SALGADO DOMINGUEZ, ANDRES J. | Address on file | | | | | |
| 1960133 | Salgado Maldonado, Gladys | Address on file | | | | | |
| 1656381 | SALGADO RODRIGUEZ, CARMEN I. | Address on file | | | | | |
| 1670107 | Salguero Aguiar, Dayna L. | Address on file | | | | | |
| 735566 | SALIVA CABALLERO, PATRICIA | Address on file | | | | | |
| 2082268 | Sambolin Vazquez , Lynnette | Address on file | | | | | |
| 1740290 | Sanabria Torres, Marisa | Address on file | | | | | |
| 1976604 | SANCHEZ ACEVEDO, ROSA B | Address on file | | | | | |
| 1584591 | Sanchez Arroyo, Juan F | Address on file | | | | | |
| 1615884 | Sanchez Burgos, Miguel Angel | Address on file | | | | | |
| 1955788 | SANCHEZ CABRERA, JOSE A. | Address on file | | | | | |
| 507530 | SANCHEZ CARABALLO, MABEL | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2102689 | Sanchez Cruz, Briseida | Address on file | | | | | |
| 1049427 | SANCHEZ DE ALBA, MARCOS | Address on file | | | | | |
| 1049427 | SANCHEZ DE ALBA, MARCOS | Address on file | | | | | |
| 1679276 | SANCHEZ DELGADO, JOSE E | Address on file | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | Address on file | | | | | |
| 1883867 | Sanchez Huertas, Maribel | Address on file | | | | | |
| 1654581 | Sanchez Lacen, Edgardo | Address on file | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | | | |
| 840707 | SANCHEZ LLANOS, ANDY | Address on file | | | | | |
| 2061056 | Sanchez Lopez, Peggy | Address on file | | | | | |
| 1183352 | SANCHEZ MONAGAS, CARMEN R | Address on file | | | | | |
| 2047060 | SANCHEZ MORALES, JUAN C. | Address on file | | | | | |
| 1916949 | Sanchez Ortiz, Yvette | Address on file | | | | | |
| 1683211 | Sanchez Rivera, Guelmari | Address on file | | | | | |
| 1027933 | SANCHEZ RODRIGUEZ, JULIA M | Address on file | | | | | |
| 878859 | SANCHEZ RODRIGUEZ, MARELIN | Address on file | | | | | |
| 1741001 | Sanchez Rodriguez, Pedro J. | Address on file | | | | | |
| 2017892 | Sanchez Rosado, Corally | Address on file | | | | | |
| 2017892 | Sanchez Rosado, Corally | Address on file | | | | | |
| 1564105 | SANCHEZ SIERRA, GISELA | Address on file | | | | | |
| 1956724 | Sanchez Vega, Nilda L. | Address on file | | | | | |
| 1945222 | Sanchez, Josefina Alomar | PO Box 800242 | | Coto Laurel | PR | 00780-0242 | |
| 669337 | SANCHEZ, ROSALINA MALAVE | Address on file | | | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on file | | | | | |
| 1983812 | Sanchez-Crespo, Ana L. | Address on file | | | | | |
| 1591165 | SANJURJO SOLIS, SONIA W. | Address on file | | | | | |
| 884139 | Santana Algarin, Angelina | Address on file | | | | | |
| 1158743 | SANTANA CABASSA, AIRA | Address on file | | | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on file | | | | | |
| 855061 | SANTANA CINTRON, MARIELA | Address on file | | | | | |
| 1060448 | SANTANA HERNANDEZ, MELBA | Address on file | | | | | |
| 1641210 | Santana Lilliam, Claudio | Address on file | | | | | |
| 1744680 | SANTANA MARQUEZ, VICTOR | Address on file | | | | | |
| 1630836 | SANTANA MORALES, NILDA A | Address on file | | | | | |
| 1982944 | SANTANA NEGRON, IDA I | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1704851 | Santana Nieves, Yosenid M. | Address on file | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on file | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | Address on file | | | | | |
| 1957948 | SANTANA SANTANA, SONIA N. | Address on file | | | | | |
| 1808186 | Santana Torres, Carmen N | Address on file | | | | | |
| 1765871 | Santana Vargas, Nereida | Address on file | | | | | |
| 1101322 | SANTIAGO ALVARDO, WANDA I. | URB. JARDINES DE SANTA ANA | CALLE 2 A30 | COAMO | PR | 00769 | |
| 1383860 | SANTIAGO ANTONY, DAGMAR | Address on file | | | | | |
| 1652958 | Santiago Brignoni, Maria L. | Address on file | | | | | |
| 1580772 | SANTIAGO CABRERA, HENRY | Address on file | | | | | |
| 841664 | SANTIAGO CALDERON, CARLOS A | Address on file | | | | | |
| 2092976 | Santiago Cardona, Connie D. | Address on file | | | | | |
| 1470008 | Santiago Colon, Mayra | Address on file | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | Address on file | | | | | |
| 1754077 | Santiago Figueroa, Abigail | Address on file | | | | | |
| 1557617 | SANTIAGO FIGUEROA, CARMEN L. | Address on file | | | | | |
| 1040071 | SANTIAGO FLORES, MADITH | Address on file | | | | | |
| 2062369 | SANTIAGO GONZALES, IVETTE | Address on file | | | | | |
| 1531441 | SANTIAGO LLERAS, CARLOS | Address on file | | | | | |
| 1726839 | Santiago Lopez, Leticia | Address on file | | | | | |
| 1197110 | SANTIAGO MALDONADO, ELIEZER | ESTANCIAS DE COAMO | 33 CALLE ILLESCA | PONCE | PR | 00769 | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | | |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | Address on file | | | | | |
| 1804468 | Santiago Matos, Paola C. | Address on file | | | | | |
| 1967371 | SANTIAGO MIRANDA, LOURDES M | Address on file | | | | | |
| 518582 | Santiago Nazario, Ivonne | Urb. Casamia | C/ Alcatraz 5217 | Ponce | PR | 00728-3407 | |
| 2001948 | Santiago Negron, Migdalia | Address on file | | | | | |
| 519115 | Santiago Otero, Nancy | Address on file | | | | | |
| 519115 | Santiago Otero, Nancy | Address on file | | | | | |
| 1638602 | Santiago Padilla, Fe Migdalia | Address on file | | | | | |
| 1076588 | SANTIAGO QUINONES, PASCUAL ANDRES | Address on file | | | | | |
| 857838 | SANTIAGO REYES, IDALIA | Address on file | | | | | |
| 1768160 | Santiago Rivera, Memo J. | Address on file | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | | |
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1860165 | Santiago Rivera, Pedro J | Address on file | | | | | |
| 1700739 | Santiago Rolán, Anidia A | Address on file | | | | | |
| 1599192 | SANTIAGO SALICRUP, WANDA I | Address on file | | | | | |
| 1901358 | Santiago Sanchez, Luz M. | Address on file | | | | | |
| 1603718 | SANTIAGO SANTIAGO, GLORIA E. | Address on file | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | Address on file | | | | | |
| 919207 | SANTIAGO SERRANO, MADELINE | Address on file | | | | | |
| 521733 | SANTIAGO SILVA , VERONICA | Address on file | | | | | |
| 1595900 | Santiago Silva, Veronica | Address on file | | | | | |
| 1733202 | SANTIAGO SOTO, ASLIN | Address on file | | | | | |
| 2013372 | Santiago Suazo, Maria de Lourdes | Address on file | | | | | |
| 2091028 | SANTIAGO TORRES, MARIA N | Address on file | | | | | |
| 2112621 | SANTIAGO TORRES, MARIA N | Address on file | | | | | |
| 2091029 | SANTIAGO TORRES, MARIA N. | Address on file | | | | | |
| 1584419 | SANTIAGO TORRES, MIGUEL | Address on file | | | | | |
| 1632063 | Santiago Torres, Orlando | Address on file | | | | | |
| 1863963 | Santiago Vargas, Marisol | Address on file | | | | | |
| 522292 | SANTIAGO VAZQUEZ , EILEEN | Address on file | | | | | |
| 890425 | SANTIAGO VEGA, CARMEN | Address on file | | | | | |
| 1678419 | Santiago Velez, Gloria | Address on file | | | | | |
| 639446 | SANTIAGO ZAYAS, DORIS | Address on file | | | | | |
| 1868418 | Santiago, Ina | Address on file | | | | | |
| 1716695 | SANTIAGO-ACOSTA, ANA L. | Address on file | | | | | |
| 1902833 | Santos Bula, Rosa I . | Address on file | | | | | |
| 1647047 | Santos Cruz, Javier | Address on file | | | | | |
| 288764 | SANTOS LOPEZ, MADELINE | Address on file | | | | | |
| 1739510 | Santos Marrero, Denisse | Address on file | | | | | |
| 1564853 | Santos Martinez , Carmen M. | Address on file | | | | | |
| 524134 | SANTOS NIEVES, AHILIS | Address on file | | | | | |
| 1913195 | Santos Oritz, Rita A. | Address on file | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | Address on file | | | | | |
| 1923581 | SANTOS RAMOS, ANETXY | Address on file | | | | | |
| 1667421 | Santos Rosa, Mildred | Address on file | | | | | |
| 1480981 | Santos Santana, Ivette | Address on file | | | | | |
| 1977821 | SANTOS TURULL, ALEJITA | Address on file | | | | | |
| 1490465 | Schelmety Goitia, Maribel | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 847498 | SCHELMETY GOITIA, MARIBELLE | Address on file | | | | | |
| 525927 | SCHELMETY GOITIA, MARIBELLE | Address on file | | | | | |
| 1582391 | SCHMIDT, LILLIAM GARCIA | Address on file | | | | | |
| 1854089 | Seda Rodriguez, Ivelisse | Address on file | | | | | |
| 1854089 | Seda Rodriguez, Ivelisse | Address on file | | | | | |
| 1961022 | SEDA ZACOUR , ANTONIO O | Address on file | | | | | |
| 1745095 | Segarra Vazquez, Maritza | Address on file | | | | | |
| 2108303 | SEIJO TORRES, MARITZA | Address on file | | | | | |
| 1565940 | Selles Guerrini, Arlene | Address on file | | | | | |
| 1790917 | Semidei Camacho, Felix A. | Address on file | | | | | |
| 1767849 | Semidey Dominguez, Soneshka | Address on file | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on file | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | Address on file | | | | | |
| 1657955 | SEPULVEDA HERNANDEZ, AWILDA M | Address on file | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on file | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | Address on file | | | | | |
| 855189 | SERRANO CARDONA, ISMAEL | Address on file | | | | | |
| 2040520 | SERRANO LOZADA, BETHZAIDA | Address on file | | | | | |
| 2139032 | Serrano Lugo, Jonathan I. | Address on file | | | | | |
| 1757816 | SERRANO MERCADO, CARMEN R. | Address on file | | | | | |
| 1737308 | SERRANO PALAU, DANIEL | Address on file | | | | | |
| 529788 | SERRANO PUIGDOLLER, CARMEN L. | Address on file | | | | | |
| 529792 | SERRANO QUILES, LILLIAN | Address on file | | | | | |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | Address on file | | | | | |
| 1767548 | Serrano Vergara, Emmanuel | Address on file | | | | | |
| 1578201 | Siberon Caraballo, Rafael | Address on file | | | | | |
| 531566 | SICARDO RODRIGUEZ, JUAN A. | Address on file | | | | | |
| 2043992 | Sierra Alicea, Maria M. | Address on file | | | | | |
| 1225445 | Sierra Castellanos, Jeannette | Address on file | | | | | |
| 2053116 | Sierra Cortes, Jonathan | Address on file | | | | | |
| 1679001 | Sierra Gonzalez, Maria de L. | Address on file | | | | | |
| 1476369 | Sierra Morales, Sonimar | Address on file | | | | | |
| 2118052 | SIERRA ROSA, ELBA L | Address on file | | | | | |
| 1556566 | Silva Nunez, Willman | Address on file | | | | | |
| 1863827 | SILVA TORRES, ARMANDO | Address on file | | | | | |
| 1689194 | SOLER MENDEZ, MINERVA | Address on file | | | | | |
| 1681582 | Soler Méndez, Minerva | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1681582 | Soler Méndez, Minerva | Address on file | | | | | |
| 2055474 | Soler Rojas, Pablo Manuel | Address on file | | | | | |
| 1895109 | SOSA OLIVENCIA, NICOLAS | Address on file | | | | | |
| 1979803 | Sosa Villegas, Karina | Address on file | | | | | |
| 1223919 | Soto Cintron, Janice | Address on file | | | | | |
| 1845172 | Soto Concepcion, Maria L. | Address on file | | | | | |
| 1941177 | SOTO COTTO, MARIANELA | Address on file | | | | | |
| 536994 | SOTO CRUZ, JOSE | Address on file | | | | | |
| 1211131 | SOTO GONZALEZ, GLORIA M | Address on file | | | | | |
| 537439 | SOTO GONZALEZ, JUAN A. | Address on file | | | | | |
| 1850039 | Soto Gonzalez, Manuel | Address on file | | | | | |
| 1639780 | Soto Gonzalez, Sonia | Address on file | | | | | |
| 1861463 | Soto Lebron, Caridad | Address on file | | | | | |
| 2022767 | Soto Maldonado, Lisbett | Address on file | | | | | |
| 1652094 | Soto Maldonado, Rosa M. | Address on file | | | | | |
| 1632513 | Soto Martinez, Magaly | Address on file | | | | | |
| 1538694 | Soto Melendez , Carmen M | Address on file | | | | | |
| 1749313 | SOTO NOGUERAS, RAQUEL | Address on file | | | | | |
| 1101748 | SOTO OLIVENCIA, WANDA | Address on file | | | | | |
| 1168683 | SOTO PLAZA, ANIBAL | Address on file | | | | | |
| 1746975 | Soto Rivera, Carlos J. | Address on file | | | | | |
| 1949795 | Soto Rolon, Luis Ivan | Address on file | | | | | |
| 1596020 | Soto Sanabria, Elisamuel | Address on file | | | | | |
| 1896689 | Soto Soto, Rafael A | Address on file | | | | | |
| 1933171 | SOTO SUAREZ, MIRIAM V | Address on file | | | | | |
| 1594973 | SOTO TORRES, ELIEZER | Address on file | | | | | |
| 1649097 | Soto Torres, Vidalina | Address on file | | | | | |
| 1969690 | SOTO VAZQUEZ, EDETTE | Address on file | | | | | |
| 1658649 | Sotomayor Negron, Carmen Ivett | Address on file | | | | | |
| 1986102 | SOTOMAYOR RIVERA, ELSA IRIS | Address on file | | | | | |
| 2117808 | Soto-Velez, Aixa Michelle | Address on file | | | | | |
| 2011755 | SOUSA MORA, JOSE G. | Address on file | | | | | |
| 1161678 | STELLA DIAZ, ALLAN J | Address on file | | | | | |
| 1161678 | STELLA DIAZ, ALLAN J | Address on file | | | | | |
| 1924048 | STELLA LEBRON, ISMAEL | Address on file | | | | | |
| 1960068 | Suarez Perez, Rafael Juan | Address on file | | | | | |
| 1703039 | SUAREZ RODRIGUEZ, CARMEN M. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1946180 | Suarez Rodriguez, Daniel | Address on file | | | | | |
| 1656211 | Suárez Vargas, Marilú | Address on file | | | | | |
| 1725436 | SURILLO NIEVES, BELKIS | Address on file | | | | | |
| 543866 | TALAVERA LOPEZ, YANITZA | Address on file | | | | | |
| 1197218 | TANON MOLINA, EDUARDO | Address on file | | | | | |
| 1746599 | Tejada Martinez, Joel | Address on file | | | | | |
| 1527821 | Tejeda Ortega, Cynthia A. | Address on file | | | | | |
| 1562998 | Tirado Agosto, Leyla I. | Address on file | | | | | |
| 1805129 | Tirado Aponte, Elffy | Address on file | | | | | |
| 1940119 | Tirado Aponte, Ennid | Address on file | | | | | |
| 1870250 | TIRADO VEGA, JANICE | Address on file | | | | | |
| 2010812 | Toledo Crespo, Maria F. | Address on file | | | | | |
| 547694 | TOLENTINO ORTIZ, EVELYN | Address on file | | | | | |
| 1670130 | Toro Agrait, Tania M. | Address on file | | | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on file | | | | | |
| 2045330 | TORO CRUZ, DAMASO | Address on file | | | | | |
| 1702812 | Toro Rodríguez, Ernesto | Address on file | | | | | |
| 548571 | TORO ROMAN, CARLOS A | Address on file | | | | | |
| 2133935 | TORRES ADORNO, WILBERTO | Address on file | | | | | |
| 1981427 | Torres Alicea, Marilyn | Address on file | | | | | |
| 1614582 | Torres Alvarado, Luz H. | Address on file | | | | | |
| 1721112 | Torres Arocho, Maribel | Address on file | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on file | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | Address on file | | | | | |
| 1660194 | TORRES BORRERO, MARIA V | Address on file | | | | | |
| 1918241 | Torres Calderon, Elaine | Address on file | | | | | |
| 1656322 | Torres Colon, Elba Levy | Address on file | | | | | |
| 283167 | TORRES COLON, LUIS A. | Address on file | | | | | |
| 2055605 | Torres Cruz, Hilton | Address on file | | | | | |
| 2055605 | Torres Cruz, Hilton | Address on file | | | | | |
| 1685960 | Torres de Jesus, Carmen Amelia | Address on file | | | | | |
| 1631001 | Torres del Valle, Julio | Address on file | | | | | |
| 825968 | TORRES DIAZ , ROSA | Address on file | | | | | |
| 2094438 | TORRES FELICIANO, LINNETTE | Address on file | | | | | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on file | | | | | |
| 1960157 | Torres Fernandez, Leslie Enid | Address on file | | | | | |
| 251905 | TORRES FLORES, JOSUE | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 251905 | TORRES FLORES, JOSUE | Address on file | | | | | |
| 1896016 | Torres Huertas, Jose I. | Address on file | | | | | |
| 2103010 | TORRES HUERTAS, JOSE I. | Address on file | | | | | |
| 1896016 | Torres Huertas, Jose I. | Address on file | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on file | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | Address on file | | | | | |
| 1735977 | Torres Lebron, Luz M | Address on file | | | | | |
| 2093586 | TORRES LOPEZ, DAVID | Address on file | | | | | |
| 627935 | TORRES LOZADA, CARMEN M. | Address on file | | | | | |
| 1884187 | TORRES LUGO, CARLOS EWRAY | Address on file | | | | | |
| 1677108 | Torres Lugo, Carlos Eway | Address on file | | | | | |
| 1728794 | Torres Martinez, Karen | Address on file | | | | | |
| 1857399 | Torres Melendez, Carmen | Address on file | | | | | |
| 1935651 | Torres Mercado, Carmen L | Address on file | | | | | |
| 1980118 | Torres Morales, Carmen Y. | Address on file | | | | | |
| 1739693 | Torres Morales, Carmen Y. | Address on file | | | | | |
| 1749032 | Torres Morcano, Ana M | Address on file | | | | | |
| 2108733 | TORRES NIEVES, MARIA | Address on file | | | | | |
| 1771069 | Torres Ortiz, Luz M | Address on file | | | | | |
| 1646971 | TORRES PACHECO, MARIA A | Address on file | | | | | |
| 555053 | TORRES PADILLA, ADA C. | Address on file | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on file | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | Address on file | | | | | |
| 1641201 | Torres Pantoja, Denise | Address on file | | | | | |
| 1800680 | TORRES QUINTANA, IVELISSE | Address on file | | | | | |
| 1635551 | Torres Ramos, Priscilla | Address on file | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on file | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | Address on file | | | | | |
| 1899717 | Torres Rivera, Lourdes | Address on file | | | | | |
| 1049982 | TORRES RIVERA, MARGARITA | Address on file | | | | | |
| 1910353 | TORRES RIVERA, MARIA L | Address on file | | | | | |
| 2012872 | Torres Rivera, Neftali | Address on file | | | | | |
| 1193351 | TORRES ROCHE, EDRICK B | Address on file | | | | | |
| 1655656 | Torres Rodriguez, Damaris | Address on file | | | | | |
| 2015157 | Torres Rodriguez, Jan Carlos | Address on file | | | | | |
| 2066369 | Torres Rodriguez, Maria De Lourdes | Address on file | | | | | |
| 1696601 | Torres Rodriguez, Nancy I | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1953117 | Torres Rodriguez, Nancy I. | Address on file | | | | | |
| 1106532 | TORRES RODRIGUEZ, YOALYS | Address on file | | | | | |
| 1975633 | Torres Rodriquez, Jocelyne | Address on file | | | | | |
| 1634805 | Torres Rosario, Jorge L. | Address on file | | | | | |
| 1951328 | Torres Sanchez, Ana Luz | Address on file | | | | | |
| 2070385 | Torres Sanchez, Yadira | Address on file | | | | | |
| 2062486 | TORRES SANTIAGO, ANGEL LUIS | Address on file | | | | | |
| 1806853 | Torres Santiago, Edgardo | Address on file | | | | | |
| 2064334 | Torres Santiago, Elizabeth | Address on file | | | | | |
| 1941222 | TORRES SANTIAGO, JANICE | Address on file | | | | | |
| 2051992 | Torres Santiago, Jeannette | Address on file | | | | | |
| 1669395 | Torres Santiago, Ovidio J | Address on file | | | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on file | | | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | Address on file | | | | | |
| 826826 | TORRES SANTIAGO, ZUGEILY | Address on file | | | | | |
| 1649869 | Torres Soto, María Del C. | Address on file | | | | | |
| 1817370 | Torres Suarez, Maria de Lourdes | Address on file | | | | | |
| 1648729 | Torres Torres, German | Address on file | | | | | |
| 1733464 | Torres Torres, German | Address on file | | | | | |
| 661569 | TORRES TORRES, GLORY ANN | Address on file | | | | | |
| 1591236 | TORRES VALLES, JOSE A | Address on file | | | | | |
| 2050425 | Torres Velez, Eneida | Address on file | | | | | |
| 1672232 | Torres, Gladys Rodriguez | Address on file | | | | | |
| 1941197 | TORRES, JACKELINE | Address on file | | | | | |
| 2010525 | Torres, Yolanda | Address on file | | | | | |
| 247336 | TORRON MARTINEZ, JOSE E. | Address on file | | | | | |
| 1673108 | TORRUELLA COLON, SANDRA I | Address on file | | | | | |
| 1720274 | Tosado Castro, Vivien J. | Address on file | | | | | |
| 1955621 | Tosado Motos, Jose O | Address on file | | | | | |
| 827073 | TOSADO VAZQUEZ, KEYLA Z. | Address on file | | | | | |
| 1721282 | Toyens Martinez, Juanita | Address on file | | | | | |
| 1246769 | TRIANA LOPEZ, LARISSA M. | Address on file | | | | | |
| 1767405 | Trinidad Canuelas , Sandra J. | Address on file | | | | | |
| 827124 | TRINIDAD PAGAN, ANGIE | Address on file | | | | | |
| 2071039 | VAELLO BRUNET, ILEANA | Address on file | | | | | |
| 1686246 | Valdés Flores, Natalie | Address on file | | | | | |
| 1741200 | Valentin Cordero, Edwin | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1955650 | Valentin Crespo, Wanda I. | Address on file | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | Address on file | | | | | |
| 1233052 | VALENTIN ORTA, JOSE A | Address on file | | | | | |
| 1946616 | Valentin Perez, Juan M. | Address on file | | | | | |
| 1821662 | Valentin Robles, Sandra | Address on file | | | | | |
| 1720966 | Valentin Rodriguez, Dolores | Address on file | | | | | |
| 1834051 | Valentin Santiago, Lydia Esther | Address on file | | | | | |
| 1249104 | VALENTIN VILLEGAS, LISANDRA | Address on file | | | | | |
| 1939533 | Valle Crespo, Rosemarie | Address on file | | | | | |
| 2099043 | VALLEJO MOLINA, ANGEL | Address on file | | | | | |
| 1717687 | Vaquez , Mariela Gonzalez | Address on file | | | | | |
| 1582165 | Vargas Bonilla, Milagros del C. | Address on file | | | | | |
| 1641242 | Vargas Marrero, Medardo | Address on file | | | | | |
| 567887 | Vargas Matos, Betzty E | Address on file | | | | | |
| 567999 | VARGAS MULLER, BENIGNO | Address on file | | | | | |
| 1782605 | Vargas Ramos, Juan L | Address on file | | | | | |
| 617047 | VARGAS TORRES, AWILDA | Address on file | | | | | |
| 1733513 | Vasallo Aponte, Haydee | Address on file | | | | | |
| 1957075 | Vazquez - Mieles, Carlos Alberto | Address on file | | | | | |
| 569131 | VAZQUEZ AGOSTO, AIDIL | Address on file | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on file | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | Address on file | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on file | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | Address on file | | | | | |
| 1953583 | Vazquez Cartagena, Jose | Address on file | | | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on file | | | | | |
| 1677606 | Vazquez Castro, Eliezer | Address on file | | | | | |
| 1683800 | VAZQUEZ DIAZ, EVELYN R. | Address on file | | | | | |
| 1720009 | Vázquez Estrella, Carmen E | Address on file | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on file | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | Address on file | | | | | |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | Address on file | | | | | |
| 1233081 | VAZQUEZ GUTIERREZ, JOSE ALFREDO | Address on file | | | | | |
| 317989 | VAZQUEZ IRIZARRY, MAYRA | Address on file | | | | | |
| 2096406 | Vazquez Maldonado, Edgardo J. | P.O. BOX 768 | | MANATI | PR | 00674 | |
| 2096214 | Vazquez Maldonado, Edgardo S | Address on file | | | | | |
| 2136464 | Vazquez Matos, Elizabeth | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1812255 | VAZQUEZ MEDINA, MARISOL | Address on file | | | | | |
| 1689647 | Vazquez Nazario, Lorna | Address on file | | | | | |
| 29040 | VAZQUEZ OLIVENCIA, ANTONIO | Address on file | | | | | |
| 1600322 | Vazquez Ramos, Iris V | Address on file | | | | | |
| 2094139 | Vazquez Reyes, Emilirma | Address on file | | | | | |
| 2122837 | VAZQUEZ RIVERA , MELKY | Address on file | | | | | |
| 1755042 | Vázquez Rivera, Tanyat | Address on file | | | | | |
| 1504302 | VAZQUEZ RODRIGUEZ , JO ANNE | Address on file | | | | | |
| 1746733 | Vázquez Rodríguez, Gloribel | Address on file | | | | | |
| 1576385 | VAZQUEZ RODRIGUEZ, IVOMME | Address on file | | | | | |
| 2100770 | Vazquez Rodriguez, Ivonne | Address on file | | | | | |
| 1484927 | Vazquez Rodriguez, Ruben | Address on file | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on file | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | Address on file | | | | | |
| 1625078 | Vazquez Santiago, Maria Isabel | Address on file | | | | | |
| 1484655 | Vazquez Sepulveda, Wilmer | Address on file | | | | | |
| 669683 | VAZQUEZ SUAREZ, IRAIDA | Address on file | | | | | |
| 1648171 | Vazquez Tanon, Carmen | Address on file | | | | | |
| 2074140 | VAZQUEZ UMPIERRE, JOHANUEL | Address on file | | | | | |
| 1689654 | Vazquez Valentin, Luz C | Address on file | | | | | |
| 1510622 | Vazquez Velazquez, Marisol | Address on file | | | | | |
| 1976110 | Vazquez Vicente, Glady I. | Address on file | | | | | |
| 1669758 | Vega Arbelo, Eda L | Address on file | | | | | |
| 1814936 | Vega del Valle, Jose Luis | Address on file | | | | | |
| 1738785 | VEGA DELGADO, DANIEL | Address on file | | | | | |
| 2053023 | VEGA DELGADO, MARISOL | Address on file | | | | | |
| 2112505 | Vega Marrero, Lourdes | Coop Jardines De Trujillo Alto | ED F 210 | Trujillo Alto | PR | 00976 | |
| 2112505 | Vega Marrero, Lourdes | A-126 40Z | C/20 Oond | Trujillo Alto | PR | 00976 | |
| 2120343 | VEGA MENDOZA, DORAYMA | Address on file | | | | | |
| 2070172 | Vega Perez, Lucas | Address on file | | | | | |
| 2070172 | Vega Perez, Lucas | Address on file | | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on file | | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | Address on file | | | | | |
| 1649547 | VEGA RAPACZ, VANESSA M | Address on file | | | | | |
| 828770 | VEGA RIVERA, BETTY | Address on file | | | | | |
| 286749 | Vega Rivera, Luz E | Address on file | | | | | |
| 1485890 | Vega Rodriguez, Alberto | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | |
| 1747293 | Vega Rodriguez, Sandra | Address on file | | | | | |
| 1948594 | Vega Romero, Elizabeth | Address on file | | | | | |
| 246191 | VEGA VEGA, JOSE A | Address on file | | | | | |
| 1945253 | Velazquez Alverio, Leslie Ann | Address on file | | | | | |
| 1995990 | Velazquez Alverio, Nydia E. | Address on file | | | | | |
| 1915113 | Velazquez Arrieta, Eugenia P. | Address on file | | | | | |
| 1576051 | VELAZQUEZ DIAZ, ANTONIO | Address on file | | | | | |
| 1576051 | VELAZQUEZ DIAZ, ANTONIO | Address on file | | | | | |
| 1906657 | Velazquez Hernandez , Mayra | Address on file | | | | | |
| 1060268 | VELAZQUEZ HERNANDEZ, MAYRA | Address on file | | | | | |
| 1639042 | VELAZQUEZ MONTALVO, IRVISON | Address on file | | | | | |
| 1669748 | Velazquez Montalvo, Irvison | Address on file | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on file | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | Address on file | | | | | |
| 2021706 | Velazquez Morales, Mere L. | Address on file | | | | | |
| 1582739 | VELAZQUEZ NATAL, ARMANDO L | Address on file | | | | | |
| 1647846 | VELAZQUEZ NATAL, ARMANDO L. | Address on file | | | | | |
| 1767379 | VELAZQUEZ OROZCO, ORLANDO | Address on file | | | | | |
| 1824844 | Velazquez Saez, Brindis M. | Address on file | | | | | |
| 1056708 | VELAZQUEZ SANTIAGO, MARILYN | Address on file | | | | | |
| 1746440 | Velez Candelaria, Maria del Carmen | Address on file | | | | | |
| 1609460 | Velez Castro, Maria de L. | Address on file | | | | | |
| 1742486 | Velez Davila, Yanira | Address on file | | | | | |
| 1993857 | Velez Morales, Ernesto | Address on file | | | | | |
| 1999778 | Velez Morales, Lissette | Address on file | | | | | |
| 1616829 | Velez Nieves, Evelyn | Address on file | | | | | |
| 582059 | VELEZ PEREZ, NANCY | Address on file | | | | | |
| 2039381 | Velez Ramos, Zuleida M. | Address on file | | | | | |
| 1748266 | VELEZ RODRIGUEZ, ELYDIA M | Address on file | | | | | |
| 2030295 | VELEZ RODRIGUEZ, IVETTE | Address on file | | | | | |
| 1585303 | VELEZ ROSADO, MARIA R. | Address on file | | | | | |
| 2111658 | Velez Ruiz, Irack A. | Address on file | | | | | |
| 1997806 | Velez Seda, Jose L. | Address on file | | | | | |
| 1806473 | Velez Torres, Ines | Address on file | | | | | |
| 1764679 | Velez Torres, Nilsa M. | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 2036996 | Velez Valentin, Angel M. | Address on file | | | | | |
| 1836308 | Vera Aristud, Maria De Lourdes | Address on file | | | | | |
| 2047433 | Vera Gonzalez, Gaspar A. | Address on file | | | | | |
| 1731491 | VERA VARGAS, OMAYRA | Address on file | | | | | |
| 919808 | VICENTY TRINIDAD, MARA | CAMINO ADONIDIAS 497 | | GURABO | PR | 00778 | |
| 1753293 | Victoria Garcia Montalvo | Address on file | | | | | |
| 1753293 | Victoria Garcia Montalvo | Address on file | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on file | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | Address on file | | | | | |
| 1880557 | VIDRO PAGAN, MARTA J | Address on file | | | | | |
| 1880557 | VIDRO PAGAN, MARTA J | Address on file | | | | | |
| 1982102 | Viera Ortiz, Elizabeth | Address on file | | | | | |
| 1674162 | Viera Rodriguez, Sheleph M. | Address on file | | | | | |
| 1900108 | Vieta Rivera, Maria E. | Address on file | | | | | |
| 1908240 | Vilaro Suarez, Hector L. | Address on file | | | | | |
| 1048858 | VILLAFANE BLANCO, MANUEL | Address on file | | | | | |
| 1699142 | VILLAFANE SASTRE, WILLANY'S | Address on file | | | | | |
| 1730586 | VILLALOBOS CRUZ, MARILYN | Address on file | | | | | |
| 1669541 | Villalobos Rivera, Maria L | Address on file | | | | | |
| 1661839 | Villanueva Cardona, Nelson | Address on file | | | | | |
| 1764964 | Villanueva Classen, Alberto A. | Address on file | | | | | |
| 1105842 | VILLANUEVA DIAZ, YARINNETTE M. | Address on file | | | | | |
| 1665481 | VILLANUEVA FIGUEROA, IVETTE M. | Address on file | | | | | |
| 2053667 | Villanueva Figueroa, Luz E. | Address on file | | | | | |
| 2088551 | Villanueva Martinez, Jaime O. | Address on file | | | | | |
| 1108211 | VILLANUEVA MENDEZ, ZORYMAR | Address on file | | | | | |
| 2047192 | Villanueva Villa, Jose A. | 444 Call Jose A Canals | Urb Roosevelt | San Juan | PR | 00918 | |
| 1986424 | Villareal Lopez, Neysa Z. | Address on file | | | | | |
| 1892144 | Villegas Couret, Rosario | Address on file | | | | | |
| 2004568 | Villegas Encarnacion, Jose M. | Address on file | | | | | |
| 1870259 | Villegas Laboy, Vicente | Address on file | | | | | |
| 1619032 | Villegas Ramos, Ana I. | Address on file | | | | | |
| 1070677 | VIRELLA RODRIGUEZ, NILDA | Address on file | | | | | |
| 2024990 | Virola Cruz, Yolanda | Address on file | | | | | |
| 2048083 | VIRUET DEL RIO, ROSA M | Address on file | | | | | |
| 1629281 | VIRUET, JAHAYRA CRUZ | Address on file | | | | | |
| 1747337 | Vizcarrondo - Garcia, Ana | Address on file | | | | | |

Exhibit B

CW Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 590553 | WALKER AYALA, DAMARIS | Address on file | | | | | |
| 1852311 | Walker Calderon, Iris J | Address on file | | | | | |
| 1225016 | WALKER GUZMAN, JAVIER U | Address on file | | | | | |
| 1225016 | WALKER GUZMAN, JAVIER U | Address on file | | | | | |
| 1760100 | Walle Rosado, Francine M | Address on file | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on file | | | | | |
| 2136249 | Weber Lopez, Rebecca | Address on file | | | | | |
| 1965623 | Y Colon Rivera, Sheila | Address on file | | | | | |
| 1105641 | YANIRA S VELEZ GONZALEZ | Address on file | | | | | |
| 1774639 | Yero Reyes, Sarahi | Address on file | | | | | |
| 2057279 | Ysland Eusebio, Luisa | Address on file | | | | | |
| 2048328 | Zambrana Cruz, Gisela | Address on file | | | | | |
| 1207275 | ZAMBRANA ROSADO, FRANKLIN | Address on file | | | | | |
| 2096082 | Zamot Salgado, Brenda G. | Address on file | | | | | |
| 1572861 | Zapata Oliveras, Sheryll R. | Address on file | | | | | |
| 1676461 | Zapata Rivera, Mariluz | Address on file | | | | | |
| 1810098 | Zayas Colon, Carmen Lourdes | Address on file | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on file | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | Address on file | | | | | |
| 1763778 | Zayas Del Valle, Dalila I | Address on file | | | | | |
| 913289 | ZAYAS DIAZ, JUAN | Address on file | | | | | |
| 1974646 | Zayas Diaz, Juanita | Address on file | | | | | |
| 1961569 | Zayas Santiago, Elizzer | Address on file | | | | | |
| 356148 | ZAYAS SERRANO, NAYDA | Address on file | | | | | |
| 851820 | ZENAIDA ENID BEZAREZ MORALES | Address on file | | | | | |
| 1605108 | ZENO SERRANO, ITZA Y | Address on file | | | | | |

**<u>Exhibit C</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **November 6, 2020**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## **Overview of Administrative Claims Reconciliation Procedures**

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "Initial Determination") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **Pension/Retiree Claims**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **Tax Refund Claims**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **Public Employee Claims**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **Grievance Claims**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that will be taken to resolve your claim, the timing for resolving your claim, and any appeal rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the applicable time lines above, your claim will be designated as "resolved," and you will be paid the amount, if any, determined by the administrative procedures.

4

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES

Fecha de Notificación: **6 de noviembre de 2020**
Reclamante(s) designados:
Dirección:


Número(s) de reclamaciones designadas:
Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:
Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Sistema de Retiro de los Empleados** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Sistema de Retiro de los Empleados** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la *Orden* emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: *(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado*. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Sistema de Retiro de los Empleados** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.**

## <u>Descripción General de los Procedimientos de Reconciliación</u>
## <u>Administrativa</u> de <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**<u>Exhibit D</u>**

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1668432 | A. Gonzalez-Rios, Miguel | Address on file | | | | | | |
| 1576023 | ABAD CARO, ILEANA | Address on file | | | | | | |
| 1838150 | Abdulrahman Soler, Nazihra M. | Address on file | | | | | | |
| 1772322 | Abradelo Perez, Rosa L. | Address on file | | | | | | |
| 1832811 | Abreu Gomez, Tomasa | PMB 76 PO Box 1283 | | | San Lorenzo | PR | 00754 | |
| 1651495 | Abreu Gonzalez, Margarita | Address on file | | | | | | |
| 1117 | ABREU JIMENEZ, CARMEN A | Address on file | | | | | | |
| 1082598 | ABREU MERCADO, RAUL | Address on file | | | | | | |
| 858692 | ABREU ORTIZ, WANDA M | Address on file | | | | | | |
| 1079072 | Abreu Rivera, Rafael A | Address on file | | | | | | |
| 1541279 | ABREU SANCHEZ, TED | Address on file | | | | | | |
| 1061040 | Abril Hernandez, Mercedes | Address on file | | | | | | |
| 1045098 | Abril, Luz E | Address on file | | | | | | |
| 1590556 | Acaba Collazo, Gloribelle | Address on file | | | | | | |
| 1953137 | Acaba Del Valle, Hector | Address on file | | | | | | |
| 1953137 | Acaba Del Valle, Hector | Address on file | | | | | | |
| 857979 | ACASTRO FALCON, JOSE | Address on file | | | | | | |
| 857979 | ACASTRO FALCON, JOSE | Address on file | | | | | | |
| 1721639 | Acevedo Baez, Elsa | Address on file | | | | | | |
| 1537505 | ACEVEDO BELTRAN, ISMAEL | Address on file | | | | | | |
| 1804424 | Acevedo Cartagena, Florita | Address on file | | | | | | |
| 1802516 | Acevedo Cartagena, Luz E | Address on file | | | | | | |
| 936329 | Acevedo Casanova, Sandra | Address on file | | | | | | |
| 1058446 | ACEVEDO COLON, MARTA | Address on file | | | | | | |
| 1058446 | ACEVEDO COLON, MARTA | Address on file | | | | | | |
| 1973375 | Acevedo Crespo, Danny | Address on file | | | | | | |
| 2025 | ACEVEDO CRUZ, MADELLINE | Address on file | | | | | | |
| 2067 | ACEVEDO DE PABLO, NICOLAS | Address on file | | | | | | |
| 1766251 | Acevedo Esquilin, Josephine C | Address on file | | | | | | |
| 543478 | ACEVEDO GARCIA, SYLVIA | Address on file | | | | | | |
| 1488232 | ACEVEDO GONZALEZ, ROSA E | Address on file | | | | | | |
| 2301 | Acevedo Guerrero, Isaida I | Address on file | | | | | | |
| 1967466 | ACEVEDO GUZMAN, MARILYN | Address on file | | | | | | |
| 2386 | Acevedo Irizarry, Mayra | Address on file | | | | | | |
| 589761 | ACEVEDO JIMENEZ, VIVIAN | Address on file | | | | | | |
| 589761 | ACEVEDO JIMENEZ, VIVIAN | Address on file | | | | | | |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | Address on file | | | | | | |
| 1082599 | ACEVEDO MENDEZ, RAUL | Address on file | | | | | | |
| 2704 | ACEVEDO MIRANDA, MARISOL | Address on file | | | | | | |
| 1049453 | ACEVEDO MORALES, MARELINE | Address on file | | | | | | |
| 2016482 | Acevedo Munoz, Antonio | Address on file | | | | | | |
| 1839729 | Acevedo Nieves, Brenda L. | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 192

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1727939 | Acevedo Nieves, Zoraida | Address on file | | | | | | |
| 2101376 | Acevedo Perez, Sonia Ivette | Address on file | | | | | | |
| 1778299 | ACEVEDO RIVERA, NESTOR E. | Address on file | | | | | | |
| 1786357 | Acevedo Roman, Johny | Address on file | | | | | | |
| 1165835 | Acevedo Santiago, Angel Luis | Address on file | | | | | | |
| 1749225 | Acevedo Soto , Mariel | Address on file | | | | | | |
| 282009 | ACEVEDO VALENTIN, LUIS A | Address on file | | | | | | |
| 1194152 | ACEVEDO VELEZ, EDWIN | Address on file | | | | | | |
| 1162157 | ACEVEDO VERA, AMARILIS | Address on file | | | | | | |
| 1162157 | ACEVEDO VERA, AMARILIS | Address on file | | | | | | |
| 1731069 | Acevedo, Evelyn | Address on file | | | | | | |
| 1731069 | Acevedo, Evelyn | Address on file | | | | | | |
| 1675420 | Acevedo-Baez, Maria | Address on file | | | | | | |
| 851892 | ACHA CINTRON, LUIS R. | Address on file | | | | | | |
| 1207121 | ACHA MARTINEZ, FRANK K. | Address on file | | | | | | |
| 1639965 | ACOBIS ROSS, SHEILA E | Address on file | | | | | | |
| 1639965 | ACOBIS ROSS, SHEILA E | Address on file | | | | | | |
| 1856799 | Acosta Feliciano, Reinaldo | Address on file | | | | | | |
| 1593671 | ACOSTA IRIZARRY, JORGE L. | Address on file | | | | | | |
| 1638786 | Acosta Marquez, Leida J. | Address on file | | | | | | |
| 2033062 | Acosta Molina, Nilsa I. | Address on file | | | | | | |
| 844359 | ACOSTA MUNIZ, GRISMILDA | Address on file | | | | | | |
| 1698784 | Acosta Ramos, Sonia H. | Address on file | | | | | | |
| 1187248 | ACOSTA RODRIGUEZ, DAMARYS L. | Address on file | | | | | | |
| 1629527 | Acosta Rodriguez, Emilio | Address on file | | | | | | |
| 1784140 | Acosta Rodriguez, Xiomara | Address on file | | | | | | |
| 1894437 | Acosta Ruiz, Viviam S | Address on file | | | | | | |
| 2005042 | Acosta Ruiz, Viviam S. | Address on file | | | | | | |
| 1630313 | Acosta Toledo, Ismenia | Address on file | | | | | | |
| 1805001 | Acosta Velez, Jaime L. | Address on file | | | | | | |
| 1233180 | ACOSTA VELEZ, JOSE | Address on file | | | | | | |
| 1660817 | Acosta, Blanca Nazario | 518 Calle 19 San Isidro | | | Canovanas | PR | 00729 | |
| 1597342 | ACOSTA, RICARDO ACOSTA | Address on file | | | | | | |
| 1580984 | Acuna Cruz, Eva N. | Address on file | | | | | | |
| 5014 | ADA I. FLORES DE JESUS | Address on file | | | | | | |
| 674369 | ADORNO CANALES, JAIME D | Address on file | | | | | | |
| 1821959 | ADORNO CANDELARIO, JUANITA | Address on file | | | | | | |
| 1821959 | ADORNO CANDELARIO, JUANITA | Address on file | | | | | | |
| 1569463 | Adorno Cotto, Iraida | Address on file | | | | | | |
| 6052 | ADORNO DIAZ, ADA I | Address on file | | | | | | |
| 1680047 | ADORNO VAZQUEZ, MARIA | Address on file | | | | | | |
| 1674099 | ADROVER ROBLES, ANTONIO | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1749704 | Agesta Hernandez, Damaris | Address on file | | | | | | |
| 2003495 | Agosto Ayala, Ismael | Address on file | | | | | | |
| 1764497 | Agosto Carrasquillo, Lilliam | Address on file | | | | | | |
| 1491660 | AGOSTO CORDERO , MIGUEL | Address on file | | | | | | |
| 1518421 | Agosto Fernandez, Sandra | Address on file | | | | | | |
| 1764228 | AGOSTO GARCIA, CARMEN I | Address on file | | | | | | |
| 1764228 | AGOSTO GARCIA, CARMEN I | Address on file | | | | | | |
| 1987410 | Agosto Jimenez, Marcos | Address on file | | | | | | |
| 1497935 | AGOSTO LOUBRIEL, PABLO | Address on file | | | | | | |
| 1831364 | AGOSTO MALDONADO, MARY D. | Address on file | | | | | | |
| 1247786 | AGOSTO MURIEL, LETICIA | Address on file | | | | | | |
| 1699502 | Agosto Nunez, Elizabeth | Address on file | | | | | | |
| 1953353 | Agosto Ortiz, Mirnaly | Address on file | | | | | | |
| 1665741 | AGOSTO RIOS, LUIS A. | Address on file | | | | | | |
| 1056390 | AGOSTO RIVERA, MARILYN | Address on file | | | | | | |
| 1523387 | AGOSTO ROSARIO, MARILYN | Address on file | | | | | | |
| 1749954 | AGOSTO SANABRIA, ALICIA | Address on file | | | | | | |
| 1520511 | AGOSTO VARGAS, RAMON | Address on file | | | | | | |
| 1240723 | AGOSTO VAZQUEZ, JUAN | Address on file | | | | | | |
| 2021231 | Agosto Vega, Edwin F. | Address on file | | | | | | |
| 1824287 | Agront Perez, Taira V. | Address on file | | | | | | |
| 1957115 | Aguayo Gomez, Jose Carlos | Address on file | | | | | | |
| 1949801 | Aguayo Lopez, Eric | Address on file | | | | | | |
| 1949801 | Aguayo Lopez, Eric | Address on file | | | | | | |
| 1629901 | Aguayo, Marisel | Address on file | | | | | | |
| 1771709 | AGUILAR JIMENEZ, ERICK | Address on file | | | | | | |
| 1114275 | AGUILAR VALENCIA, MARIBEL | Address on file | | | | | | |
| 1628280 | Aguilera Mora, Marenid | Address on file | | | | | | |
| 1775218 | Aguilera Ojeda, Raquel | Address on file | | | | | | |
| 1800669 | Aguilu Lopez, Yamile | Address on file | | | | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on file | | | | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on file | | | | | | |
| 9481 | AJA RIVERA, CARLOS J | Address on file | | | | | | |
| 1826004 | Alameda Cruz, Jose A. | Address on file | | | | | | |
| 1547755 | Alamo Guadalupe, Myrna Lee | Address on file | | | | | | |
| 1653553 | Alamo Hernandez, Jesus | Address on file | | | | | | |
| 1994457 | ALAMO RODRIGUEZ, LOURDES | Address on file | | | | | | |
| 1994457 | ALAMO RODRIGUEZ, LOURDES | Address on file | | | | | | |
| 1809604 | ALBALADEJO RIVERA, MINERVA | Address on file | | | | | | |
| 1825660 | ALBARRAN FUENTES, JOSE L | Address on file | | | | | | |
| 1725891 | Albelo Oliveras, Iris J. | Address on file | | | | | | |
| 1701762 | Albelo Soto, Dalilah | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1966317 | Albert Navarro, Sandra I | Address on file | | | | | | |
| 1099467 | ALBERTORIO RIVERA, VILMARIE | Address on file | | | | | | |
| 1500720 | Albertorio Salichs, Vicmar | Address on file | | | | | | |
| 1765172 | Albin Moscato, Omayra | Address on file | | | | | | |
| 1852972 | Albino Baez, Gerdmary | Address on file | | | | | | |
| 1650661 | Albino Dominguez, Yanira | Address on file | | | | | | |
| 1650661 | Albino Dominguez, Yanira | Address on file | | | | | | |
| 967612 | Alcaide Alcaide, Carmen A | Address on file | | | | | | |
| 2045577 | Alcantara Calderon, Juana B. | Address on file | | | | | | |
| 1783235 | Aldahondo Medina, Silmarie | Address on file | | | | | | |
| 1741402 | ALDANONDO MARCANO, YARITZA | Address on file | | | | | | |
| 1741402 | ALDANONDO MARCANO, YARITZA | Address on file | | | | | | |
| 1610044 | Aldebol Mora, Waleska I. | Address on file | | | | | | |
| 1758860 | ALEJANDRINO FRANQUI, CARMEN L. | Address on file | | | | | | |
| 1724349 | ALEJANDRO FIGUEROA, CARMELO H | Address on file | | | | | | |
| 1645497 | Alejandro Merced, Edgar G. | Address on file | | | | | | |
| 1645497 | Alejandro Merced, Edgar G. | Address on file | | | | | | |
| 1589264 | ALEQUIN MALAVE, ROSALIA | Address on file | | | | | | |
| 1599628 | ALEQUIN MALAVE, ROSALIA | Address on file | | | | | | |
| 1859582 | Alers Salas, Montgomery | Address on file | | | | | | |
| 2064904 | Alfaro Alas, Martha C. | Address on file | | | | | | |
| 1801547 | ALFONSO GARAY, SILVIA DE L | Address on file | | | | | | |
| 1101431 | Alfonso Garay, Wanda L | Address on file | | | | | | |
| 699440 | ALFONSO, LOURDES L | VICTORIA STATION | PO BOX 1069 | | AGUADILLA | PR | 00605 | |
| 1508139 | ALFREDO FLORES SALGADO, JOSÉ | Address on file | | | | | | |
| 1990478 | ALGARIN ECHANDI, MARCOS R | Address on file | | | | | | |
| 1255284 | ALGARIN VAZQUEZ, LUIS R | Address on file | | | | | | |
| 2069867 | ALICEA ANDINO, MARIBEL | Address on file | | | | | | |
| 14131 | ALICEA APONTE, MARIBEL | Address on file | | | | | | |
| 1815469 | Alicea Berrios, Luis A. | Address on file | | | | | | |
| 929267 | Alicea Colon, Nydia M. | Address on file | | | | | | |
| 1503609 | Alicea Cruz, Iris M. | Address on file | | | | | | |
| 2008183 | ALICEA DEVARIE, MAGALY | Address on file | | | | | | |
| 1840065 | Alicea Falcon, Arline | Calle 12 RR-9 | Urb. Cana | | Bayamon | PR | 00957 | |
| 1801093 | Alicea Felix, Adalin | Address on file | | | | | | |
| 1673558 | ALICEA FIGUEROA, CARLOS | Address on file | | | | | | |
| 846080 | ALICEA GARCIA, KAREN E | Address on file | | | | | | |
| 2129690 | ALICEA LOPEZ, JOSE J | Address on file | | | | | | |
| 1661810 | ALICEA MALDONADO, MABEL | Address on file | | | | | | |
| 1640113 | Alicea Ruiz, Ramon Alexis | Address on file | | | | | | |
| 1814470 | Allende Fuentes, Vilmari | Address on file | | | | | | |
| 1814470 | Allende Fuentes, Vilmari | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1633922 | Allende, Brenda I. | Address on file | | | | | | |
| 1478634 | Almedina Roman, Juan | Address on file | | | | | | |
| 1220474 | ALMODOVAR ALMODOVAR, ISRAEL | Address on file | | | | | | |
| 1866979 | ALMODOVAR FIGUEROA, ELIZABETH | Address on file | | | | | | |
| 2107761 | Almodovar Lucera, Jorge L. | Address on file | | | | | | |
| 2124327 | Almodovar Martin, Ruperto | Address on file | | | | | | |
| 1712910 | Almodovar Millan, Juan C. | Address on file | | | | | | |
| 1789179 | Almodovar Millan, Luz E | Address on file | | | | | | |
| 1602263 | Almodovar Quiles, Alejandro | Address on file | | | | | | |
| 1366881 | ALMODOVAR RIVERA, RAMON C | Address on file | | | | | | |
| 1722873 | ALMODOVAR TORRUELLA, MARTA | Address on file | | | | | | |
| 16615 | ALMONTES FIGUEROA, CARMEN M. | Address on file | | | | | | |
| 2027621 | Alomar Matos, Griselle | Address on file | | | | | | |
| 2027621 | Alomar Matos, Griselle | Address on file | | | | | | |
| 1090158 | ALONSO CORTEZ, RUTH N | Address on file | | | | | | |
| 1090158 | ALONSO CORTEZ, RUTH N | Address on file | | | | | | |
| 1855066 | ALONSO PEREZ, ROSAURA | Address on file | | | | | | |
| 1741665 | Alonso Rivera, Brenda | Address on file | | | | | | |
| 1159136 | ALONSO RODRIGUEZ, ALBERTO | Address on file | | | | | | |
| 1107717 | ALONSO ROSADO, ZENAIDA | Address on file | | | | | | |
| 1727085 | ALONSO SANCHEZ, CARLOS A | Address on file | | | | | | |
| 1794232 | Alsina Hernández, Evelyn | Address on file | | | | | | |
| 1852778 | ALSINA PEREZ, LISANDRA | Address on file | | | | | | |
| 1967528 | Alsina Rivera, Janitza | Address on file | | | | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on file | | | | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on file | | | | | | |
| 1743117 | ALVARADO AVILES, NOEMI | Address on file | | | | | | |
| 1920845 | Alvarado Baerga , Jose M. | Address on file | | | | | | |
| 2086340 | ALVARADO COLLAZO, ANNETTE M. | Address on file | | | | | | |
| 1720547 | ALVARADO DIAZ , GLENDA M | Address on file | | | | | | |
| 1720547 | ALVARADO DIAZ , GLENDA M | Address on file | | | | | | |
| 2099049 | Alvarado Fontanez, Marisol | Address on file | | | | | | |
| 893167 | ALVARADO GOLDEROS, DORIS E | Address on file | | | | | | |
| 1532490 | Alvarado Lorenzo, Rosaura | Address on file | | | | | | |
| 1952976 | Alvarado Luciano, Ana A | Address on file | | | | | | |
| 1847417 | ALVARADO ORTIZ, CARMEN A | Address on file | | | | | | |
| 1687343 | Alvarado Padilla, Luis Raul | Address on file | | | | | | |
| 1937797 | Alvarado Pagan, Melvin A. | Address on file | | | | | | |
| 2073541 | Alvarado Reyes, Varwin | Address on file | | | | | | |
| 1533077 | ALVARADO RIVERA, MARITZA | Address on file | | | | | | |
| 18090 | Alvarado Rivera, Maritza | Address on file | | | | | | |
| 1701454 | ALVARADO RODRIGUEZ, RUTH A | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1745266 | Alvarado Vega, Edward | Address on file | | | | | | |
| 1745266 | Alvarado Vega, Edward | Address on file | | | | | | |
| 2079148 | ALVARADO VELEZ, WANDA I | Address on file | | | | | | |
| 2079148 | ALVARADO VELEZ, WANDA I | Address on file | | | | | | |
| 1493485 | Alvarado, Julia | Address on file | | | | | | |
| 1655749 | Alvarez Archilla, Miriam | Address on file | | | | | | |
| 1866915 | Alvarez Calo, Lilliam | Address on file | | | | | | |
| 1613158 | ALVAREZ COLON, HENRY | Address on file | | | | | | |
| 1904458 | ALVAREZ DIAZ, ANGEL L | Address on file | | | | | | |
| 2022501 | Alvarez Echeandia, Karem Marie | Address on file | | | | | | |
| 18917 | ALVAREZ FARGAS, MAYRA | Address on file | | | | | | |
| 1068650 | ALVAREZ FEBUS, NELIDA | Address on file | | | | | | |
| 1697306 | Alvarez Flores, Zaida | Address on file | | | | | | |
| 1496439 | Alvarez Hernandez, Mayra E. | Address on file | | | | | | |
| 1973735 | Alvarez Lebron, Raul | Address on file | | | | | | |
| 1701421 | Alvarez Lopez, Eliud | Address on file | | | | | | |
| 1248617 | ALVAREZ LOPEZ, LILLY I | Address on file | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | Address on file | | | | | | |
| 19150 | ALVAREZ LORA, DAYNELLE | Address on file | | | | | | |
| 1736181 | ALVAREZ MARRERO, LUIS G | Address on file | | | | | | |
| 1736181 | ALVAREZ MARRERO, LUIS G | Address on file | | | | | | |
| 2109891 | Alvarez Melendez, Yvonne Annette | Address on file | | | | | | |
| 2012324 | Alvarez Menendez, Rosa I. | Address on file | | | | | | |
| 2004400 | Alvarez Montalvo, Carmen J. | Address on file | | | | | | |
| 1550095 | ALVAREZ MORALES, OMAR | Address on file | | | | | | |
| 1781385 | Alvarez Ramos, Carmen M | Address on file | | | | | | |
| 5593 | ALVAREZ REYES, ADELAIDA | Address on file | | | | | | |
| 1942056 | ALVAREZ RIOS, LUIZ A | Address on file | | | | | | |
| 1641472 | ALVAREZ RODRIGUEZ, ANA IRIS | Address on file | | | | | | |
| 1766250 | Alvarez Rodriguez, Ramon | Address on file | | | | | | |
| 1852169 | Alvarez Rohena, Jose L | Address on file | | | | | | |
| 1790984 | ALVAREZ ROMAN, VICTOR M | Address on file | | | | | | |
| 1533375 | ALVAREZ ROMERO, FRANSICO J | Address on file | | | | | | |
| 1920195 | Alvarez Santana, Daniel | Address on file | | | | | | |
| 1763808 | Alvarez Santiago , Wanda | Address on file | | | | | | |
| 1698013 | Alvarez Vega, Maritza | Address on file | | | | | | |
| 1373852 | ALVAREZ VILLALBA, VILMA L | Address on file | | | | | | |
| 1621288 | ALVAREZ VILLARAN, JOSE M. | Address on file | | | | | | |
| 1682291 | Alvarez, Carlos | Address on file | | | | | | |
| 1478612 | ALVELO QUINONES, MIGUEL A. | Address on file | | | | | | |
| 1790278 | Alvelo Ramos, Christian | Address on file | | | | | | |
| 1773915 | Alverio Melendez, Delia | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1664674 | Alverio Rivera , Luz Evelyn | Address on file | | | | | | |
| 1972683 | Alvilda Gonzalez-Diaz, Rosa | Address on file | | | | | | |
| 1594200 | ALVIRA ROBLES, NILKA L. | Address on file | | | | | | |
| 1852628 | Alvorado Lopez, Gerald | Address on file | | | | | | |
| 1778046 | Amadeo Ramos, Myrna Y. | Address on file | | | | | | |
| 1883792 | Amador Parrilla, Victor L. | Address on file | | | | | | |
| 1501167 | Amalbert Guadalupe, Marcos J | Address on file | | | | | | |
| 1917104 | Amante Martinez, Melvin | Address on file | | | | | | |
| 1764653 | Amaro Cintron, Max | Address on file | | | | | | |
| 21006 | AMARO DIAZ, JORGE F. | Address on file | | | | | | |
| 21034 | AMARO GUADALUPE, YESSICA Y | Address on file | | | | | | |
| 1597323 | AMARO ORTIZ, ROSA M. | Address on file | | | | | | |
| 1777984 | Amill Zayas, Maria | Address on file | | | | | | |
| 1899295 | Amoros Quinones, Gilcy | Address on file | | | | | | |
| 1694259 | Anaya, Hipolito Santos | Address on file | | | | | | |
| 1898025 | Anca Velez, Pedro J. | Urb. Hacienda San Jose | 777 Via de la Emila | | Caguas | PR | 00727 | |
| 2035671 | Andaluz Baez, Carmen D | Address on file | | | | | | |
| 2035671 | Andaluz Baez, Carmen D | Address on file | | | | | | |
| 1905726 | Andaluz Pagan, Sara | Address on file | | | | | | |
| 23648 | Andino Cruz, Luis O | Address on file | | | | | | |
| 2086597 | Andino De Jesus, Nydia M. | Address on file | | | | | | |
| 2012106 | ANDINO VELEZ, OSCAR LUIS | Address on file | | | | | | |
| 24018 | ANDRADE SANTIAGO, MILAGROS E. | Address on file | | | | | | |
| 1588974 | ANDRADES GUZMAN, BERNABE | Address on file | | | | | | |
| 857793 | ANDRADES GUZMAN, GUSTAVO A. | Address on file | | | | | | |
| 1196064 | ANDRADES MALDONADO, EILEEN | Address on file | | | | | | |
| 1762920 | Andrades Santiago, William R. | Address on file | | | | | | |
| 1050353 | ANDRADES-SIERRA, MARIA C | Address on file | | | | | | |
| 1770370 | Anduce Rivera, Lilian | Address on file | | | | | | |
| 1734687 | Anduce Rivera, Lillian | Address on file | | | | | | |
| 1248462 | ANDUCE RIVERA, LILLIAN | Address on file | | | | | | |
| 697673 | Anduce Rivera, Lillian | Address on file | | | | | | |
| 1667571 | Andujar de Jesus, Ana | Address on file | | | | | | |
| 1161944 | ANDUJAR FIGUEROA, ALVIN | Address on file | | | | | | |
| 1760574 | ANDUJAR RIVERA, CARMEN S. | Address on file | | | | | | |
| 1815742 | Anes Jimenez, Rosa Ivette | Address on file | | | | | | |
| 1751316 | ANESES LOPERENA, NILSA T | Address on file | | | | | | |
| 1751316 | ANESES LOPERENA, NILSA T | Address on file | | | | | | |
| 1815544 | Aneses Velez, Maria Mercedes | Address on file | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1750607 | Anglero Gonzalez, Karla Michelle | Address on file | | | | | | |
| 1720611 | ANGLERO GONZALEZ, MICHELLE | Address on file | | | | | | |
| 2001312 | Anglero Guzman, Gilbert S | Address on file | | | | | | |
| 1512393 | Annette Marie Cuebas López | Address on file | | | | | | |
| 1936006 | Antonio Burgos Quirindongo, Javier | Address on file | | | | | | |
| 1936006 | Antonio Burgos Quirindongo, Javier | Address on file | | | | | | |
| 1670216 | Antonmarchi Rodriguez, Leslie | Address on file | | | | | | |
| 1590994 | Aponte Abreu, Santos | Address on file | | | | | | |
| 2108152 | APONTE BERRIOS, MABEL M | Address on file | | | | | | |
| 850149 | APONTE COTTO, RUTH | Address on file | | | | | | |
| 1824169 | Aponte Fontanez, Aidaivis | Address on file | | | | | | |
| 1899042 | Aponte Garcia, Rosa Iris | Address on file | | | | | | |
| 1601242 | APONTE GARCIA, ZULMA | Address on file | | | | | | |
| 1814561 | Aponte Marrero, Nilliam | Address on file | | | | | | |
| 2105940 | Aponte Martinez, Ileana | Address on file | | | | | | |
| 1592339 | Aponte Massas, Duval J | Address on file | | | | | | |
| 2032885 | Aponte Mercado, Carmen J. | Address on file | | | | | | |
| 1914107 | Aponte Morales, Armando | Address on file | | | | | | |
| 1477732 | APONTE MUNIZ, VICTOR L | Address on file | | | | | | |
| 1725864 | Aponte Nadal, Nilsa M. | Address on file | | | | | | |
| 1729431 | Aponte Negron, Mildred | Address on file | | | | | | |
| 1606311 | APONTE PAGAN, SHIRLEY ANN | Address on file | | | | | | |
| 1581887 | Aponte Pinero, Pedro R. | Address on file | | | | | | |
| 1591559 | Aponte Rivera, Maria E. | Address on file | | | | | | |
| 1591559 | Aponte Rivera, Maria E. | Address on file | | | | | | |
| 1779277 | Aponte Rodriguez, Ada I. | Address on file | | | | | | |
| 852026 | Aponte Rodriguez, Sandra Lee | Address on file | | | | | | |
| 1600052 | Aponte Rosa , Lilliam M | Address on file | | | | | | |
| 1683042 | Aponte Rosa, Lilliam M. | Address on file | | | | | | |
| 1528734 | Aponte Rosa, Nidia M. | Address on file | | | | | | |
| 1673683 | Aponte Sanchez, Ivonne | Address on file | | | | | | |
| 1740088 | Aquilera Suarez, Carmen Lourdes | Address on file | | | | | | |
| 1598184 | Aquino Mercado, Luz M. | Address on file | | | | | | |
| 941311 | AQUINO SANTIAGO, YADEL | Address on file | | | | | | |
| 943743 | ARANA FRAU, MAGDALENA | Address on file | | | | | | |
| 2081793 | Arango Llana, Juan Ruben | Address on file | | | | | | |
| 1519916 | Arbelo Rodriguez, Elizabeth | Address on file | | | | | | |
| 1735528 | ARCAY GARCIA, MARIA L | Address on file | | | | | | |
| 2063565 | Arcaya Rodriguez, Melinda | Address on file | | | | | | |
| 1627807 | ARCE DEL VALLE, EDGARDO | Address on file | | | | | | |
| 1661407 | Arce Garcia, Isabel L | Address on file | | | | | | |
| 2090595 | Arce Gonzalez, Raymundo | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1785538 | ARCE LUGO, INGRID M. | Address on file | | | | | | |
| 1224330 | ARCE MEDINA, JAVIER | Address on file | | | | | | |
| 1815712 | Arce Reyes, Lilliam I | Address on file | | | | | | |
| 1588496 | ARCE ZUNIGA, ROSA M. | Address on file | | | | | | |
| 32116 | Arcelay Santiago, Carmen L. | Address on file | | | | | | |
| 1678868 | Arias Rios, Elsa D. | Address on file | | | | | | |
| 1171267 | ARIZMENDI AYALA, ARTURO | Address on file | | | | | | |
| 2061552 | Arizmendi Sepulveda, Carmen | Address on file | | | | | | |
| 1675003 | Arizmendi, Manuel Guzman | Address on file | | | | | | |
| 1603678 | ARMANDO JOSE MALDONADO CRIADO | Address on file | | | | | | |
| 1719831 | Armenteros, Cipriano | Address on file | | | | | | |
| 1719831 | Armenteros, Cipriano | Address on file | | | | | | |
| 1655794 | Armenteros, Cipriano | Address on file | | | | | | |
| 1797755 | Armenteros, Cipriano | Address on file | | | | | | |
| 1725152 | Arocho Felix, Ana T. | Address on file | | | | | | |
| 1981985 | AROCHO FONT, WANDA T. | Address on file | | | | | | |
| 1771172 | Arocho Hernandez, Vivian | Address on file | | | | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on file | | | | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on file | | | | | | |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | Address on file | | | | | | |
| 1527813 | AROCHO MENDEZ, ROSITA | Address on file | | | | | | |
| 1682939 | Arocho Saltar, Osvaldo | Address on file | | | | | | |
| 1904499 | ARROYO CAMACHO, EVELYN | Address on file | | | | | | |
| 1606557 | ARROYO CARABALLO, MARIA E. | Address on file | | | | | | |
| 34255 | Arroyo Concepcion, Jesusa | Address on file | | | | | | |
| 1964110 | ARROYO DE JESUS, LUIS I | Address on file | | | | | | |
| 1890359 | ARROYO DIAZ, LUIS C | Address on file | | | | | | |
| 1791184 | Arroyo Domenech, Irene | Address on file | | | | | | |
| 34412 | ARROYO FERNANDEZ, MARIA A | Address on file | | | | | | |
| 1813320 | Arroyo Fred, Ramon | Address on file | | | | | | |
| 1936566 | Arroyo Jusino, Gregorio | Address on file | | | | | | |
| 1562443 | Arroyo Mariani, Marilyn | Address on file | | | | | | |
| 1562443 | Arroyo Mariani, Marilyn | Address on file | | | | | | |
| 34740 | Arroyo Melendez, Felix D | Address on file | | | | | | |
| 1730501 | Arroyo Mendez, Felix | Address on file | | | | | | |
| 1730501 | Arroyo Mendez, Felix | Address on file | | | | | | |
| 1719418 | ARROYO MORALES, CELIA | Address on file | | | | | | |
| 1733625 | ARROYO ORTIZ, MARIA DEL C. | Address on file | | | | | | |
| 1618262 | ARROYO RAMIREZ, JUAN CARLOS | Address on file | | | | | | |
| 1561159 | Arroyo Rivera, Edwin | Address on file | | | | | | |
| 1658630 | Arroyo Rivera, Karem | Address on file | | | | | | |
| 1079367 | ARROYO RIVERA, RAFAEL | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1634374 | Arroyo Rodriguez, Ruth | Address on file | | | | | | |
| 1506749 | Arroyo Rosada, Ernesto | Address on file | | | | | | |
| 1788297 | Arroyo Salaman, Sonia I | Address on file | | | | | | |
| 1788297 | Arroyo Salaman, Sonia I | Address on file | | | | | | |
| 1680835 | Arroyo Soto, Nilsa | Address on file | | | | | | |
| 1798322 | ARROYO TORRES, AWILDA | Address on file | | | | | | |
| 1649034 | ARROYO TORRES, NOEMI | Address on file | | | | | | |
| 1771016 | Arroyo Valentin, Daisy | Address on file | | | | | | |
| 1954285 | Arroyo Vargas, Juan Ramon | Address on file | | | | | | |
| 1164191 | ARROYO ZENGOTITA, ANA T | Address on file | | | | | | |
| 1688182 | Arroyo, David Martinez | Address on file | | | | | | |
| 1761910 | Arroyo, Marylind | Address on file | | | | | | |
| 1890609 | ARRUFAT CEBOLLERO, SHEIDA I. | Address on file | | | | | | |
| 1752895 | ARVELO LLORET, MARIA | Address on file | | | | | | |
| 1752895 | ARVELO LLORET, MARIA | Address on file | | | | | | |
| 858214 | ARZUAGA GUADALUPE, LUIS | Address on file | | | | | | |
| 1704763 | Arzuaga Lopez, Iris Nereida | Address on file | | | | | | |
| 1704763 | Arzuaga Lopez, Iris Nereida | Address on file | | | | | | |
| 1795258 | ARZUAGA SANTIAGO, EVELYN | Address on file | | | | | | |
| 1779668 | Asencio Ramos, William | Address on file | | | | | | |
| 1780152 | ASTACIO CORREA, LETICIA | Address on file | | | | | | |
| 1780152 | ASTACIO CORREA, LETICIA | Address on file | | | | | | |
| 2102694 | ASTONDON RIVERA, FRANCISCO J. | Address on file | | | | | | |
| 37171 | Atanacio Falcon, Nancy M | Address on file | | | | | | |
| 2001254 | Atanacio Falcon, Nancy M. | Address on file | | | | | | |
| 1933084 | Atanacio Jimenez, Maribel | Address on file | | | | | | |
| 1656669 | Atanacio Machuca, Wilfredo | Address on file | | | | | | |
| 1978306 | Augilar Baez, Rosa H. | HC 7 Box 34393 | | | Hatillo | PR | 00659 | |
| 1541752 | Aulet Berrios, Martin | Address on file | | | | | | |
| 37528 | Aulet Maldonado, Olvin | Address on file | | | | | | |
| 1678917 | Aulet Rivera, Nilda R | Address on file | | | | | | |
| 1729552 | Avecedo Hernandez, Jose C | Address on file | | | | | | |
| 1790484 | AVILA FELICIANO, INES S | Address on file | | | | | | |
| 1775081 | Avila Perez, Vivian M. | Address on file | | | | | | |
| 1728597 | Avila Pérez, Vivian Maria | Address on file | | | | | | |
| 1071665 | AVILES ALICEA, NOEMI | Address on file | | | | | | |
| 1951510 | AVILES AROCHO, EDGAR | Address on file | | | | | | |
| 1951510 | AVILES AROCHO, EDGAR | Address on file | | | | | | |
| 1162664 | AVILES ESCABI, ANA | Address on file | | | | | | |
| 1665908 | Aviles Fred, Marlene Isabel | Address on file | | | | | | |
| 1665908 | Aviles Fred, Marlene Isabel | Address on file | | | | | | |
| 1899481 | Aviles Gonzalez, Pedro E. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 192

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1787122 | AVILES MANGUAL, LOURDES | Address on file | | | | | | |
| 1733462 | Aviles Mercado, Noemi | Address on file | | | | | | |
| 1673855 | Aviles Nieves, Ivemin | Address on file | | | | | | |
| 1588232 | Avilés Nieves, Luz M. | Address on file | | | | | | |
| 1910583 | Aviles Ramos, Rosalia | Address on file | | | | | | |
| 1910583 | Aviles Ramos, Rosalia | Address on file | | | | | | |
| 1855974 | AVILES REYES, JUDITH | Address on file | | | | | | |
| 1513538 | Avilés Sánchez, Eva E | Address on file | | | | | | |
| 1755720 | Aviles Valentin, Maveline | Address on file | | | | | | |
| 1515108 | Avilez Duran, Patterson | Address on file | | | | | | |
| 1171963 | AWILDA M LLAUGER MARRERO | Address on file | | | | | | |
| 2048484 | Ayabar Soltero , Beatriz M. | Address on file | | | | | | |
| 1497075 | AYALA AYBAR, MARITZA | Address on file | | | | | | |
| 1786613 | Ayala Calderon, Yadivelisse | Address on file | | | | | | |
| 1503903 | Ayala Carrasquillo, Jossie M | Address on file | | | | | | |
| 1639606 | Ayala De Jesus, Santos | Address on file | | | | | | |
| 1384218 | AYALA DIAZ, EDGAR | Address on file | | | | | | |
| 2097900 | Ayala Fines, Leonardo | Address on file | | | | | | |
| 1702593 | AYALA FINES, LUIS A. | Address on file | | | | | | |
| 1065233 | AYALA IRIZARRY, MINERVA | Address on file | | | | | | |
| 1508420 | Ayala Martinez, Lorna Edne | Address on file | | | | | | |
| 2068705 | Ayala Montalvo, Angel L. | Address on file | | | | | | |
| 2125320 | Ayala Morales, Eliezer | Address on file | | | | | | |
| 2102765 | Ayala Morales, Sarielis | Address on file | | | | | | |
| 1723354 | Ayala Ortiz, Ana L. | Address on file | | | | | | |
| 1947340 | Ayala Otero, Juan | Address on file | | | | | | |
| 1861368 | Ayala Quinones, Marisol | 3011 Calle Yaurel-Ext Montesol | | | Cabo Rojo | PR | 00623 | |
| 1700850 | Ayala Quinones, Sara | Address on file | | | | | | |
| 2054697 | AYALA QUINONES, WALESKA | Address on file | | | | | | |
| 1501430 | Ayala Rivera, Ann E. | Address on file | | | | | | |
| 2099112 | Ayala Rivera, Doris J | Address on file | | | | | | |
| 1583060 | AYALA ROMERO, JONATHAN | Address on file | | | | | | |
| 1605997 | AYALA ROMERO, WALESKA | Address on file | | | | | | |
| 1571817 | AYALA RUIZ, MERY E. | Address on file | | | | | | |
| 1095783 | Ayala Ruiz, Tania | Address on file | | | | | | |
| 1998681 | Ayala Santiago, Ana M. | Address on file | | | | | | |
| 2106830 | Ayala Santiago, Elizabeth Enid | Address on file | | | | | | |
| 1773571 | Ayala Santiago, Maria R. | Address on file | | | | | | |
| 1158071 | AYALA SEGARRA, AIDA | Address on file | | | | | | |
| 1158071 | AYALA SEGARRA, AIDA | Address on file | | | | | | |
| 1251221 | AYALA SEPULVEDA, LUIS A | Address on file | | | | | | |
| 1616961 | Ayala Tanon, Ana Rosa | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1471810 | Ayala Torres, Juan C | Address on file | | | | | | |
| 2021513 | Ayala Vazquez, Ivette | Address on file | | | | | | |
| 1835024 | Ayala Vazquez, Juan R. | Address on file | | | | | | |
| 1995584 | Ayala, Myriam Reyes | Address on file | | | | | | |
| 1713307 | Ayala-Ramirez, Janise | Address on file | | | | | | |
| 885692 | Ayuso Cruz, Jesus M. | Address on file | | | | | | |
| 1172348 | BA IRIZARRY, BARBARA | Address on file | | | | | | |
| 1729208 | BABILONIA CORTES, LUIS | Address on file | | | | | | |
| 1698312 | Babilonia Hernandez, Wagda | Address on file | | | | | | |
| 1184364 | Badillo Grajales, Cesar A. | Address on file | | | | | | |
| 2052391 | Badillo Lozano, Julia Maria | Address on file | | | | | | |
| 1732449 | Badillo Suss, Berma A. | Address on file | | | | | | |
| 1158073 | BAERGA DIAZ, AIDA | Address on file | | | | | | |
| 1158073 | BAERGA DIAZ, AIDA | Address on file | | | | | | |
| 1937426 | Baez Baez, Brenda I. | Address on file | | | | | | |
| 1588173 | BAEZ BORRERO, CARLOS A | Address on file | | | | | | |
| 1475568 | BAEZ BURGOS, LIZA MARIE | Address on file | | | | | | |
| 1817869 | Baez Guerra, Juan M | Address on file | | | | | | |
| 2025563 | Baez Hernandez, Yolanda | Address on file | | | | | | |
| 2018566 | Baez Lopez , Maricelis | Address on file | | | | | | |
| 76746 | BAEZ MARTINEZ, CARMEN R | Address on file | | | | | | |
| 1233334 | BAEZ MARTINEZ, JOSE | JOSE ANGEL BAEZ | D-16 | C/SAN ANDRES EXT. LA FE | JUAN DIAZ | PR | 00795 | |
| 1233334 | BAEZ MARTINEZ, JOSE | PO BOX 598 | | | MERCEDITA | PR | 00715 | |
| 1510738 | Baez Martinez, Maria | Address on file | | | | | | |
| 42790 | BAEZ MEDINA, KARELYN | Address on file | | | | | | |
| 1656578 | BAEZ MONTANEZ, JORGE A. | Address on file | | | | | | |
| 1492330 | Baez Oyola, Victor M. | Address on file | | | | | | |
| 1935403 | Baez Pagan, Daniel | Address on file | | | | | | |
| 1796615 | Baez Perez, Raul I. | Address on file | | | | | | |
| 1769068 | BAEZ PEREZ, SARIS M. | Address on file | | | | | | |
| 1833588 | Baez Perez, Wanda I. | Address on file | | | | | | |
| 1844255 | BAEZ RIVERA, CARLOS J | Address on file | | | | | | |
| 235258 | BAEZ RIVERA, JANET A. | Address on file | | | | | | |
| 1814508 | Baez Sanchez, Matilde | Address on file | | | | | | |
| 2086575 | Baez Santiago, Carlos | Address on file | | | | | | |
| 1552414 | BAEZ URIZARRY, EDWIN | Address on file | | | | | | |
| 1518185 | Baez-Romero, Julio | Address on file | | | | | | |
| 1586149 | BALASQUIDE SERRANO, ROSA M. | Address on file | | | | | | |
| 2124387 | Balay Salicrup, Sandra | Address on file | | | | | | |
| 1521052 | Barberena Miranda, Juan J. | Address on file | | | | | | |
| 1507501 | BARBOSA VELEZ, CECILIA | Address on file | | | | | | |
| 1665932 | BARCELO LOPEZ, ISABEL M. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1495916 | Barcelo Ortiz, Diana I | Address on file | | | | | | |
| 1055203 | BARREIRO MAYMI, MARIBEL | Address on file | | | | | | |
| 25091 | BARREIRO VELEZ, ANGEL D. | Address on file | | | | | | |
| 1576430 | BARRERA FRONTERA, JULIO R | Address on file | | | | | | |
| 1543441 | BARRERA PEREZ, MIGUEL ANGEL | Address on file | | | | | | |
| 1082566 | BARRERO CUELLO, RAUL A | Address on file | | | | | | |
| 703848 | BARRETO ALTIERI, LUIS S | Address on file | | | | | | |
| 1754997 | BARRETO ALVARADO, ANGELY R | Address on file | | | | | | |
| 1520156 | Barreto Barreto, Leonel | Address on file | | | | | | |
| 1520156 | Barreto Barreto, Leonel | Address on file | | | | | | |
| 1826330 | Barreto Barreto, Milagros | Address on file | | | | | | |
| 682595 | BARRETO DIAZ, JOSE A. | Address on file | | | | | | |
| 682595 | BARRETO DIAZ, JOSE A. | Address on file | | | | | | |
| 748315 | BARRETO DIAZ, ROSA I | Address on file | | | | | | |
| 748315 | BARRETO DIAZ, ROSA I | Address on file | | | | | | |
| 2125338 | Barreto Figueroa, Edgardo | Address on file | | | | | | |
| 2109919 | BARRETO HERNANDEZ, NILDA I. | Address on file | | | | | | |
| 719444 | Barreto Negron, Melvin | Address on file | | | | | | |
| 1174272 | BARRETO PAGAN, BOLIVAR | Address on file | | | | | | |
| 1174272 | BARRETO PAGAN, BOLIVAR | Address on file | | | | | | |
| 1700160 | BARRETO RODRIGUEZ, MARIA E | Address on file | | | | | | |
| 1830893 | Barreto Roman, Madeline E | Address on file | | | | | | |
| 1781599 | BARRETO VALENTIN, LYDIA | Address on file | | | | | | |
| 1790928 | BARRETTO BARRETTO, BLANCA I | Address on file | | | | | | |
| 1990066 | BARRETTO PEREZ, MARISEL | Address on file | | | | | | |
| 654365 | BARRIONUEVO RIVERA, FIDEL | Address on file | | | | | | |
| 688944 | BARRIOS MOLINA, JUAN A | Address on file | | | | | | |
| 1740724 | BARRON, LYSETTE | Address on file | | | | | | |
| 1731759 | Basabe, Yetsabeth | Address on file | | | | | | |
| 1715312 | Basurto Vega, Lorna I. | Address on file | | | | | | |
| 1596966 | BATISTA CRUZ, RAFAEL A | Address on file | | | | | | |
| 931619 | Batista Cruz, Rafael A | Address on file | | | | | | |
| 1649387 | BATISTA CRUZ, RAFAEL A. | Address on file | | | | | | |
| 1971405 | BATISTA DIAZ, MACYS H. | Address on file | | | | | | |
| 2072397 | BATISTA OCASIO, AWILDA | Address on file | | | | | | |
| 2072397 | BATISTA OCASIO, AWILDA | Address on file | | | | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on file | | | | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on file | | | | | | |
| 1747387 | Batista Pizarro, Cesar O | Address on file | | | | | | |
| 1841269 | Batista Rodriguez, Aracelis | Address on file | | | | | | |
| 1603814 | Batista, Vilma Ivette | Address on file | | | | | | |
| 2009845 | Batiz Gimenez, Carmen Del. R | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1554064 | Bauza Cintron, Luis A | Address on file | | | | | | |
| 1554064 | Bauza Cintron, Luis A | Address on file | | | | | | |
| 2095671 | Bauzo Otero, Wilma L. | Address on file | | | | | | |
| 1210669 | BAYALA CALO, GLENDALY | Address on file | | | | | | |
| 1678156 | Bayon Ramirez, Olga I. | Address on file | | | | | | |
| 2127210 | BAYRON FERREIRA, BERENID | Address on file | | | | | | |
| 781294 | BAYRON FERREIRA, ZOE | Address on file | | | | | | |
| 1685191 | Beatriz Rosario, Vales | Address on file | | | | | | |
| 2129421 | Becerril Cruhigger, Somarie | Address on file | | | | | | |
| 1598966 | Beharry Pastrana, Johanna L. | Address on file | | | | | | |
| 1654241 | BELEN TORRES CASTRO, SUSANA | Address on file | | | | | | |
| 1802287 | BELLAVISTA RUIZ, JOSE | Address on file | | | | | | |
| 1967338 | BELLIDO SANTIAG, MELQUIADES | Address on file | | | | | | |
| 1671469 | Bello Bello, Michael A. | Address on file | | | | | | |
| 1235567 | BELMONT SANTALIZ, JOSE L | Address on file | | | | | | |
| 1253203 | BELTRAN BURGOS, LUIS D | Address on file | | | | | | |
| 1649874 | BELTRAN CASTRO, MARIBEL | Address on file | | | | | | |
| 2089323 | BELTRAN IRIZARRY, JOSE | Address on file | | | | | | |
| 233608 | BELTRAN LEBRON, IVONNE E. | Address on file | | | | | | |
| 1695929 | BELTRAN SOTO, CARMEN OLGA | Address on file | | | | | | |
| 2053174 | Beltran Velazquez, Mercedes | Address on file | | | | | | |
| 1604169 | Benabe Ares, Karen Mariette | Address on file | | | | | | |
| 1641787 | Benabe Garcia, Ana G. | Address on file | | | | | | |
| 359774 | BENAVENT VALENTIN, NELSON | Address on file | | | | | | |
| 47825 | BENIQUEZ RIVERA, MARIA E. | Address on file | | | | | | |
| 1946174 | Benitez Fuentes, Sheilla | Address on file | | | | | | |
| 1099556 | BENITEZ FUENTES, VIMARY | Address on file | | | | | | |
| 1726185 | Benitez Garay, Sonia | Address on file | | | | | | |
| 1761340 | BENITEZ HERNANDEZ, LUIS E. | Address on file | | | | | | |
| 1715398 | Benitez Lopez, Sonia | Address on file | | | | | | |
| 1715398 | Benitez Lopez, Sonia | Address on file | | | | | | |
| 1503411 | BENITEZ MARTINEZ, ILLEANA | Address on file | | | | | | |
| 1744381 | BENITEZ ORTIZ, LITZAMARY | Address on file | | | | | | |
| 1700039 | Benitez Ortiz, Vilmari | Address on file | | | | | | |
| 48239 | BENITEZ ORTIZ, WANDA YVETTE | Address on file | | | | | | |
| 1727660 | Benitez Rivera, Hector | Address on file | | | | | | |
| 1899821 | Benitez Roldan, Iris Y. | Address on file | | | | | | |
| 1699898 | Benitez Rolon, Victor | Address on file | | | | | | |
| 1489342 | Benitez Rosa, Nelsa V. | Address on file | | | | | | |
| 1539768 | BENITEZ SOTO, BRENDA | Address on file | | | | | | |
| 1634014 | BENITEZ TORRES, JULIO R. | Address on file | | | | | | |
| 1668691 | Benitez, Nerlin Vazquez | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1497643 | Benitez-Castro, Jessica | Address on file | | | | | | |
| 962783 | BENJAMIN ACOSTA MATOS | Address on file | | | | | | |
| 1990634 | Benjamin Rivera , Mayra Irix | Address on file | | | | | | |
| 1566391 | Berbere Villar, Nelly | Address on file | | | | | | |
| 2058312 | Berganzo Rivera, Lady S. | Address on file | | | | | | |
| 49104 | BERLANGA GARCIA , JOSE | Address on file | | | | | | |
| 122500 | BERLINGERI BONILLA, CYNTHIA | Address on file | | | | | | |
| 1609889 | Berly Torres, Lydsia M | Address on file | | | | | | |
| 1609889 | Berly Torres, Lydsia M | Address on file | | | | | | |
| 1609889 | Berly Torres, Lydsia M | Address on file | | | | | | |
| 1928693 | Bermejo Semprit, Iliana | Address on file | | | | | | |
| 1520452 | Bermudez Cosme, Johanna | Address on file | | | | | | |
| 1170029 | BERMUDEZ OLIVO, ARACELIS | Address on file | | | | | | |
| 1846230 | Bermudez Ortiz, Yolanda I. | Address on file | | | | | | |
| 1105871 | BERMUDEZ ROLON, YARITZA | Address on file | | | | | | |
| 1694981 | BERMUDEZ SOTO, FERNANDO | Address on file | | | | | | |
| 1962277 | Bermudez Suarez, Alberto | Address on file | | | | | | |
| 1803302 | Bernabe Torres, Carmen S | Address on file | | | | | | |
| 49768 | BERNACET DUENO, OMAYRA L | Address on file | | | | | | |
| 1759782 | Bernard Bonilla, Margarita | Address on file | | | | | | |
| 1504856 | Bernier Casanova, Norma | Address on file | | | | | | |
| 1504856 | Bernier Casanova, Norma | Address on file | | | | | | |
| 1504856 | Bernier Casanova, Norma | Address on file | | | | | | |
| 2064845 | Bernier Massari, Myrtha N. | Address on file | | | | | | |
| 1589717 | Berrios Figueroa, Luis A. | Address on file | | | | | | |
| 1744436 | BERRIOS FIGUEROA, MIRMA J | Address on file | | | | | | |
| 2074321 | BERRIOS LOPEZ, NAIDA | Address on file | | | | | | |
| 1620867 | BERRIOS MERCED, WANDA A | Address on file | | | | | | |
| 57970 | BERRIOS MORALES, BRISEIDA JANNETTE | Address on file | | | | | | |
| 1661520 | BERRIOS NAVARRO, BRENDA I. | Address on file | | | | | | |
| 1640958 | Berrios Negron, Luis A. | Address on file | | | | | | |
| 1700744 | Berrios Ortiz, Milagros | Address on file | | | | | | |
| 1716776 | BERRIOS PADILLA, GERARDO | Address on file | | | | | | |
| 842201 | BERRIOS PASTRANA, CIRITA | Address on file | | | | | | |
| 1777145 | Berrios Ramos, Kenneth | Address on file | | | | | | |
| 1759400 | BERRIOS RIVERA, JUDITH | Address on file | | | | | | |
| 1981398 | Berrios Rivera, Luis R. | Address on file | | | | | | |
| 1532602 | Berrios Rodriguez, Brenda E. | Address on file | | | | | | |
| 1532602 | Berrios Rodriguez, Brenda E. | Address on file | | | | | | |
| 1637079 | Berrios Rodriguez, Nelly Rosa | Address on file | | | | | | |
| 1758693 | BERRIOS RODRIGUEZ, NORMA I | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1812985 | BERRIOS SANTIAGO, SANDRA I | Address on file | | | | | | |
| 1902516 | BERRIOS TORRES, MARGALITA I. | Address on file | | | | | | |
| 1943439 | Berrios Vega, Rosa Magaly | Address on file | | | | | | |
| 1755197 | BERRIOS VILLAFANE , JUANITA | Address on file | | | | | | |
| 1834135 | BERRIOS YORRO, GLADYS | Address on file | | | | | | |
| 1729080 | Berríos Zayas, Lydia | Address on file | | | | | | |
| 1942485 | Berrios, Ivelisse | Address on file | | | | | | |
| 1799158 | Berrios, Lorna M. | Address on file | | | | | | |
| 2054181 | Betancourt Aponte, Adahanie Y. | Address on file | | | | | | |
| 1108287 | BETANCOURT MELENDEZ, ZULEMA | Address on file | | | | | | |
| 2005934 | BETANCOURT SOSA, MARIA T. | Address on file | | | | | | |
| 1616240 | Betancourt Soto, Luz L. | Address on file | | | | | | |
| 1616240 | Betancourt Soto, Luz L. | Address on file | | | | | | |
| 1858156 | Betancourt Vazquez, Ivonne M. | Address on file | | | | | | |
| 226176 | BETANCOURT VELEZ, IDELISSE | Address on file | | | | | | |
| 1930710 | Bezares Diaz, Edith R. | Address on file | | | | | | |
| 1953314 | Bigas Ayala, Aurea | Address on file | | | | | | |
| 1953314 | Bigas Ayala, Aurea | Address on file | | | | | | |
| 2070417 | Bigay Rodriguez, Edgardo J. | Address on file | | | | | | |
| 1165199 | Birriel Diaz, Angel | Address on file | | | | | | |
| 2114915 | Birriel Fernandez, Wanda | Address on file | | | | | | |
| 1097015 | BIRRIEL FIGUEROA, VANESSA | Address on file | | | | | | |
| 1678469 | Blake Jimenez, Deborah A | Address on file | | | | | | |
| 844935 | BLANC COLON, IRMADALID | Address on file | | | | | | |
| 1050115 | BLAY SANTIAGO, MARIA A | Address on file | | | | | | |
| 1491945 | BLONDET VISSEPO, IVAN R | Address on file | | | | | | |
| 1210655 | BON MILLAN, GLENDALIZ | Address on file | | | | | | |
| 852181 | BONEFONT GONZALEZ, PATRICIA | Address on file | | | | | | |
| 1947216 | Bonet Fantauzzi, Nelson | Address on file | | | | | | |
| 1976347 | BONET GASCOT, JEANETTE | Address on file | | | | | | |
| 1813631 | BONET LOPEZ, ALICE M | Address on file | | | | | | |
| 1917821 | BONET LOPEZ, ALICE MIRNA | Address on file | | | | | | |
| 1946390 | BONILLA AGOSTO, LOLA C | Address on file | | | | | | |
| 1050420 | BONILLA AMARO, MARIA | Address on file | | | | | | |
| 614681 | BONILLA CINTRON, ARMANDO | Address on file | | | | | | |
| 1636400 | BONILLA DIAZ, JEANETTE | Address on file | | | | | | |
| 1902134 | BONILLA GONZALEZ, MARIA | Address on file | | | | | | |
| 1757922 | Bonilla Landron, Martina | Address on file | | | | | | |
| 2044043 | BONILLA LORENZO, IRIS M. | Address on file | | | | | | |
| 54878 | Bonilla Martinez, Brenda L | Address on file | | | | | | |
| 2119960 | Bonilla Melendez, Julio Cesar | Address on file | | | | | | |
| 1246317 | BONILLA MELENDEZ, KENNET | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1548752 | Bonilla Miranda, Ramon | Address on file | | | | | | |
| 1224004 | BONILLA PENA, JANNETTE | Address on file | | | | | | |
| 2021212 | Bonilla Santiago, Sonia M. | Address on file | | | | | | |
| 1583597 | BONILLA SOTO, LOURDES M. | Address on file | | | | | | |
| 1730849 | BONILLA VEGA, MARCELINO | Address on file | | | | | | |
| 1730849 | BONILLA VEGA, MARCELINO | Address on file | | | | | | |
| 1810725 | Bonnet Diaz, Grizel T. | Address on file | | | | | | |
| 2135572 | Borelli Torres, Luis Angel | Address on file | | | | | | |
| 605482 | BORGES CRUZ, ALICE M | Address on file | | | | | | |
| 1591809 | BORGES LOZADA, HENRY | Address on file | | | | | | |
| 1764324 | BORGES PEREZ, JESUS M | Address on file | | | | | | |
| 1680762 | BORGES TELLADO, SELENE | Address on file | | | | | | |
| 2008740 | Borgos Negroe, Miriam | Address on file | | | | | | |
| 1068054 | BORRALI TIRADO, NANNETTE Y | Address on file | | | | | | |
| 639303 | BORRERO TORRES, DORIS E | Address on file | | | | | | |
| 1581068 | BORRERO VELAZQUEZ, BETZAIDA | Address on file | | | | | | |
| 56121 | Borrero-Irizarry, Sol E. | Address on file | | | | | | |
| 2004467 | Bosques Aviles, Elba | Address on file | | | | | | |
| 1629899 | BRACERO IRIZARRY, MARILYN | Address on file | | | | | | |
| 1614967 | Bracero Rosado, Aracelis | Address on file | | | | | | |
| 1170032 | BRACERO ROSADO, ARACELIS | Address on file | | | | | | |
| 1170032 | BRACERO ROSADO, ARACELIS | Address on file | | | | | | |
| 2012869 | Bracero Valentin, Edwin J. | Address on file | | | | | | |
| 1084360 | BRAU SOBRINO, RICARDO A | Address on file | | | | | | |
| 1542375 | BRAVO CONDE, GUSTAVO A | Address on file | | | | | | |
| 2012809 | Bravo de Leon, Carmen M. | Address on file | | | | | | |
| 1785014 | Bravo Gonzalez, Sergio | Address on file | | | | | | |
| 1785014 | Bravo Gonzalez, Sergio | Address on file | | | | | | |
| 1174406 | BRENDA A COLON GOMEZ | Address on file | | | | | | |
| 1753221 | Bretón Félix, Carol | Address on file | | | | | | |
| 1739045 | Brito Rodriguez, Yolanda | Address on file | | | | | | |
| 857891 | BROBLEDO RODRIGUEZ, JACQUELINE | Address on file | | | | | | |
| 58201 | BROWN OQUENDO, GLADDE | Address on file | | | | | | |
| 1478883 | Bruno Alicea, Wilfredo | Address on file | | | | | | |
| 1995186 | BRUNO HERNANDEZ, MARISOL | Address on file | | | | | | |
| 58445 | BRUNO MARTINEZ, LAURA I. | Address on file | | | | | | |
| 1933380 | Bujosa Rosario, Vilma E | Address on file | | | | | | |
| 1492454 | Bula Bula, Silvia | Address on file | | | | | | |
| 782345 | BULNES OLIU, ANA | Address on file | | | | | | |
| 782345 | BULNES OLIU, ANA | Address on file | | | | | | |
| 1784699 | Bultron Rosa, Leonardo | Address on file | | | | | | |
| 879215 | BURGESS PEREZ, ABRAHAM JESUS | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 59099 | BURGOS ALLENDE, NOEL | Address on file | | | | | | |
| 59099 | BURGOS ALLENDE, NOEL | Address on file | | | | | | |
| 2135589 | Burgos Aponte, Carmen | Address on file | | | | | | |
| 1721412 | BURGOS BLANCO, JAVIER A. | Address on file | | | | | | |
| 2071432 | BURGOS CANDELARIO, NANCY | Address on file | | | | | | |
| 1819647 | BURGOS ESPINELL, JEANNETTE | Address on file | | | | | | |
| 1672806 | Burgos Jimenez, Blanca J. | Address on file | | | | | | |
| 1930638 | Burgos Morales, Rafael | Address on file | | | | | | |
| 1589613 | Burgos Ocana, Myriam L. | Address on file | | | | | | |
| 1231128 | BURGOS ORTIZ, JOSE A | Address on file | | | | | | |
| 1509057 | Burgos Perez, Jose C | Address on file | | | | | | |
| 1508648 | BURGOS REYES, ALEJANDRA | Address on file | | | | | | |
| 1692136 | BURGOS REYES, JOSEFA | Address on file | | | | | | |
| 2009360 | Burgos Rivera, Kermit Saul | Address on file | | | | | | |
| 1562466 | BURGOS RODRIGUEZ, LYMARIS | Address on file | | | | | | |
| 1533144 | Burgos Rosario, Aida | Address on file | | | | | | |
| 1085843 | BURGOS SERRANO, ROBERTO | Address on file | | | | | | |
| 22991 | BUSTILLO FERNANDEZ, ANA MARIA | Address on file | | | | | | |
| 1819580 | Butler-Feliciano, Tomas | Address on file | | | | | | |
| 1793916 | C MARTINEZ RIVERA, MARIA DEL | Address on file | | | | | | |
| 1733679 | Caballero Gonzalez, Hilda Lourdes | Address on file | | | | | | |
| 1966423 | CABAN AVILES, NOEL | Address on file | | | | | | |
| 1966423 | CABAN AVILES, NOEL | Address on file | | | | | | |
| 1627866 | Caban Badillo, Sol M. | Address on file | | | | | | |
| 1661119 | Caban Fernandez, Sandra M. | Address on file | | | | | | |
| 1878074 | Caban Figueroa, Jose A | Address on file | | | | | | |
| 625423 | Caban Garcia, Carmen | Address on file | | | | | | |
| 1696989 | Caban Medina, Eva E. | Address on file | | | | | | |
| 1814040 | CABAN RIVERA, NOEL | Address on file | | | | | | |
| 1659778 | Caban Valentin, Narciso | Address on file | | | | | | |
| 2087239 | Caban, Eddie Medina | Address on file | | | | | | |
| 61742 | Cabanellas Torres, Wilmarie | Address on file | | | | | | |
| 61742 | Cabanellas Torres, Wilmarie | Address on file | | | | | | |
| 1046389 | CABASSA RIVERA, LYDIA E. | Address on file | | | | | | |
| 1418842 | CABELLO ACOSTA, WILMARIE | Address on file | | | | | | |
| 1534286 | Cabera Gonzalez, Joannie | Address on file | | | | | | |
| 2110430 | Cabeza Cintron, Olga M. | Address on file | | | | | | |
| 1728013 | Cabiya Rivera, Ilia M. | Address on file | | | | | | |
| 1576412 | Cabrera Algarin, Marta M | Address on file | | | | | | |
| 1846393 | Cabrera Alicea, Aracelis | Address on file | | | | | | |
| 1665274 | Cabrera Cabán, Zuleyka J | Address on file | | | | | | |
| 1665274 | Cabrera Cabán, Zuleyka J | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2007094 | Cabrera Capella, Alberto | Address on file | | | | | | |
| 1798964 | Cabrera Colon, Daphne | Praderas de Navarro | 440 Calle Coralina | | Gurabo | PR | 00778 | |
| 1798964 | Cabrera Colon, Daphne | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 1924998 | CABRERA DE LA MATA, ALBERTO L | Address on file | | | | | | |
| 1790797 | CABRERA DE LA MATA, MARIA R. | Address on file | | | | | | |
| 1627712 | Cabrera Fuentes, Carmen I | Address on file | | | | | | |
| 1586644 | Cabrera Perez, Maria Enid | Address on file | | | | | | |
| 1491308 | CABRERA PLA , LILLIAM A. | Address on file | | | | | | |
| 1176444 | CABRERA REYES, CARLOS | Address on file | | | | | | |
| 1468789 | Cabrera Rios, Nidza | Address on file | | | | | | |
| 1468789 | Cabrera Rios, Nidza | Address on file | | | | | | |
| 1073262 | CABRERA RODRIGUEZ, ODEMARIS | Address on file | | | | | | |
| 748508 | CABRERA SANCHEZ, ROSA M | Address on file | | | | | | |
| 1498064 | Cabrera Santos, Luis A. | Address on file | | | | | | |
| 1648654 | CABRERA VALLE, JANISE | Address on file | | | | | | |
| 1512178 | CACERES CARRASQUILLO, BRENDA J | Address on file | | | | | | |
| 1613888 | Cajigas Cajigas, Miriam | Address on file | | | | | | |
| 1599239 | Calafell Menendez , Antonio Francisco | Address on file | | | | | | |
| 1599239 | Calafell Menendez , Antonio Francisco | Address on file | | | | | | |
| 1775445 | Caldas Polanco, Wanda | Address on file | | | | | | |
| 1558262 | Caldero Perez, Rene O. | Address on file | | | | | | |
| 2044617 | Caldero Sanchez, Jorge L. | Address on file | | | | | | |
| 1997144 | Calderon Calderon, Helen | Address on file | | | | | | |
| 1943076 | Calderon Ferran, Carmen L | Address on file | | | | | | |
| 1943076 | Calderon Ferran, Carmen L | Address on file | | | | | | |
| 1895714 | Calderon Gonzalez, Vivian | Address on file | | | | | | |
| 2007185 | CALDERON OLIVERO, MARILYN | HC-01 BOX 6312 | | | CANOUANAS | PR | 00729 | |
| 1896650 | Calderon Ortiz, Luis A. | Address on file | | | | | | |
| 1231140 | CALDERON REYES, JOSE A. | Address on file | | | | | | |
| 1231140 | CALDERON REYES, JOSE A. | Address on file | | | | | | |
| 1881774 | CALDERON ROSARIO, AMARILIZ | Address on file | | | | | | |
| 1766734 | CALDERON RUIZ, JACQUELINE | Address on file | | | | | | |
| 1644033 | CALDERON SANTOS, WANDA E | Address on file | | | | | | |
| 590852 | Calderon Santos, Wanda E. | Address on file | | | | | | |
| 1672039 | Calderon-Alers, Maureen | Address on file | | | | | | |
| 1493685 | Calderon-Maldonado, Maritza | Address on file | | | | | | |
| 1986169 | Calo Aponte, Aida | Address on file | | | | | | |
| 2012202 | Calo Benitez, Magali | Address on file | | | | | | |
| 1791989 | Camacho Acevedo, Peter A | Address on file | | | | | | |
| 1932717 | Camacho Garcia, Antonio | Address on file | | | | | | |
| 1648553 | CAMACHO GARCIA, MAGDALENA | Address on file | | | | | | |
| 1801190 | Camacho Gonzalez, Rose Mary | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1801190 | Camacho Gonzalez, Rose Mary | Address on file | | | | | | |
| 783076 | CAMACHO MALDONADO, CARMEN | Address on file | | | | | | |
| 783076 | CAMACHO MALDONADO, CARMEN | Address on file | | | | | | |
| 1862166 | CAMACHO MORALES, DIANA | Address on file | | | | | | |
| 1690707 | Camacho Nieves, Kendra I. | Address on file | | | | | | |
| 22504 | CAMACHO OLIVERO, ANA I. | Address on file | | | | | | |
| 1211858 | CAMACHO PADRON, GREGORIO E. | Address on file | | | | | | |
| 1637353 | Camacho Rios, Ramona | Address on file | | | | | | |
| 1867188 | CAMACHO ROSSY, GRETCHEN | Address on file | | | | | | |
| 1667956 | CAMACHO SIERRA, MARIBEL | Address on file | | | | | | |
| 65629 | CAMACHO SOTO, MARIBEL | Address on file | | | | | | |
| 2074334 | Camacho, Josefina | Address on file | | | | | | |
| 1539899 | Camacho, Wandie Santiago | Address on file | | | | | | |
| 1090352 | CAMERON MORALES, SALIA E | Address on file | | | | | | |
| 66030 | CAMILO ROMAN, MAYRA | Address on file | | | | | | |
| 2020167 | Camon Roman, Maria de los Angeles | Address on file | | | | | | |
| 2020167 | Camon Roman, Maria de los Angeles | Address on file | | | | | | |
| 2003325 | CAMPO MALPICA, SOFIA M. | Address on file | | | | | | |
| 704326 | CAMPOS DE LEON, LUZ A | Address on file | | | | | | |
| 1573806 | CAMPOS FIGUEROA, JOSE | Address on file | | | | | | |
| 2019015 | Campos Figueroa, Jose Javier | Address on file | | | | | | |
| 1511687 | CAMPOS JUARBE, DAISY | Address on file | | | | | | |
| 1735605 | Campos Thode, Lourdes D | Address on file | | | | | | |
| 915720 | CAMPOS THODE, LOURDES D. | Address on file | | | | | | |
| 2114136 | CAMUY SANTIAGO, JAVIER | Address on file | | | | | | |
| 66365 | CANA RIVERA, JUAN | Address on file | | | | | | |
| 1699279 | CANALES CASTRO, JOSE D | Address on file | | | | | | |
| 1721156 | CANALES CRUZ, ORLANDO | Address on file | | | | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | Address on file | | | | | | |
| 66516 | CANALES MONTANEZ, CARMEN I. | Address on file | | | | | | |
| 1046209 | CANALES NOVO, LUZ V. | Address on file | | | | | | |
| 1655285 | Canals Portalatín, Gladys M | Address on file | | | | | | |
| 1694732 | Canasquillo Ruiz, Juan Carlos | Address on file | | | | | | |
| 1844928 | CANCEL ALVARADO, EVELYN | Address on file | | | | | | |
| 2136353 | Cancel Bermudez, Yolanda | Address on file | | | | | | |
| 1720692 | Cancel Medina, Marisol | Address on file | | | | | | |
| 2029004 | Cancel Negron, Cindaly | Address on file | | | | | | |
| 66855 | CANCEL NEGRON, CINDALY | Address on file | | | | | | |
| 66855 | CANCEL NEGRON, CINDALY | Address on file | | | | | | |
| 2029004 | Cancel Negron, Cindaly | Address on file | | | | | | |
| 1052929 | CANCEL QUINONES, MARIA L | Address on file | | | | | | |
| 1642133 | CANCEL RIVERA , LOURDES E | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1642133 | CANCEL RIVERA , LOURDES E | Address on file | | | | | | |
| 1827345 | Cancel Rodriguez, Damaris I | Address on file | | | | | | |
| 2085396 | CANCEL RODRIGUEZ, HUGO L. | Address on file | | | | | | |
| 1679041 | Cancel Rosario, Abigail | Address on file | | | | | | |
| 1193447 | Cancio Gonzalez, Eduardo | Address on file | | | | | | |
| 1808401 | Candelaria Canabal, William | Address on file | | | | | | |
| 1162032 | CANDELARIA MELENDEZ, ALVIN Y. | Address on file | | | | | | |
| 1678263 | Candelaria Perez, Osvaldo | Address on file | | | | | | |
| 1522091 | Candelaria Suarez, Oliverto | Address on file | | | | | | |
| 67383 | CANDELARIA VEGA, OFELIA | Address on file | | | | | | |
| 1672605 | CANDELARIA GONZALEZ, MARIA E | Address on file | | | | | | |
| 1519380 | Candelario Pizarro, Josefina | Address on file | | | | | | |
| 2088778 | Candelas Ortega, Leitha Y | Address on file | | | | | | |
| 1107862 | CANDELAS VAZQUEZ, JOSE | Address on file | | | | | | |
| 2111902 | CANDELERIA BONILLA, SANTOS | Address on file | | | | | | |
| 1993576 | CANELA ABREU, SEVERO R | Address on file | | | | | | |
| 68018 | CANTRES CASTRO, JUANITA | Address on file | | | | | | |
| 1976825 | CANTRES ROSADO, DAVID | Address on file | | | | | | |
| 1604791 | Canuelas Roman, Carmen M. | Address on file | | | | | | |
| 1768762 | CAPELES SANTIAGO, MIGUEL A | Address on file | | | | | | |
| 1734198 | CAQUIAS ARROYO, NITZA | Address on file | | | | | | |
| 1785896 | Caraballo Caraballo, Joel | Address on file | | | | | | |
| 2023488 | Caraballo Caraballo, Vilmary | Address on file | | | | | | |
| 1984204 | CARABALLO COURET, IRVING L | Address on file | | | | | | |
| 1576337 | CARABALLO FIGUEROA, KEYLA D | Address on file | | | | | | |
| 2090230 | Caraballo Figueroa, Nancy | Address on file | | | | | | |
| 1994006 | Caraballo Garcia, Luz Mayra | Address on file | | | | | | |
| 1590013 | Caraballo Hernandez, Angel Gabriel | Address on file | | | | | | |
| 1590013 | Caraballo Hernandez, Angel Gabriel | Address on file | | | | | | |
| 1744876 | Caraballo Maldonado, David | Address on file | | | | | | |
| 1744876 | Caraballo Maldonado, David | Address on file | | | | | | |
| 1772681 | Caraballo Resto, Wanda | Address on file | | | | | | |
| 1772681 | Caraballo Resto, Wanda | Address on file | | | | | | |
| 1241348 | CARABALLO RIOS, JUAN | Address on file | | | | | | |
| 1189277 | CARABALLO SANTIAGO, DELIA | Address on file | | | | | | |
| 1644117 | CARABALLO SANTIAGO, SOLIMAR | Address on file | | | | | | |
| 1189505 | CARBO FUENTES, DENISE A | Address on file | | | | | | |
| 1082640 | CARBONELL CAICOYA, RAUL | Address on file | | | | | | |
| 1646112 | CARBONELL LANUZA, LUIS E | Address on file | | | | | | |
| 250123 | CARBONELL LOPEZ, JOSE R. | Address on file | | | | | | |
| 1666758 | CARDONA APONTE, TAMARA | Address on file | | | | | | |
| 1702423 | Cardona Concepcion, Nydia E | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 846259 | CARDONA CORTES, LAURA E | Address on file | | | | | | |
| 70160 | CARDONA DE JESUS, IRENE | Address on file | | | | | | |
| 2074536 | CARDONA DE JESUS, MIRIAM | Address on file | | | | | | |
| 2074536 | CARDONA DE JESUS, MIRIAM | Address on file | | | | | | |
| 2082130 | Cardona Dosal, Ramon A | Address on file | | | | | | |
| 1743796 | Cardona Figueroa, Karen R | Address on file | | | | | | |
| 1632057 | CARDONA JIMENEZ, YIRA A. | Address on file | | | | | | |
| 1859268 | CARDONA MACHUCA, GRISEIDA | Address on file | | | | | | |
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | | | | |
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | | | | |
| 1206386 | CARDONA MARTINO, FRANCISCO J | Address on file | | | | | | |
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | | | | |
| 1541169 | CARDONA MARTINO, FRANCISCO J | Address on file | | | | | | |
| 1541141 | CARDONA MARTINO, FRANCISCO J. | Address on file | | | | | | |
| 1833681 | Cardona Matos, Hector L | Address on file | | | | | | |
| 1202422 | CARDONA MEDINA, EVELYN | Address on file | | | | | | |
| 1765104 | Cardona Ortiz , Juana I. | Address on file | | | | | | |
| 1747030 | CARDONA PADILLA, MIRIAM | Address on file | | | | | | |
| 1640624 | CARDONA PEREZ, BLANCA C | Address on file | | | | | | |
| 1745500 | Cardona Perez, Luz E. | Address on file | | | | | | |
| 1637563 | CARDONA QUILES, CARMEN J | Address on file | | | | | | |
| 1660343 | Cardona Rodriguez, Allen | Address on file | | | | | | |
| 1744004 | Cardona Roman, Carlos A. | Address on file | | | | | | |
| 2070793 | CARDONA ROSARIO, MARIA V. | Address on file | | | | | | |
| 1790349 | CARDONA SANTANA, GLENDALIZ | Address on file | | | | | | |
| 1653542 | Cardona Vargas, Elizabeth | Address on file | | | | | | |
| 1793037 | Cardoza Robledo, Jose R. | Address on file | | | | | | |
| 783728 | CARINO SANIEL, IVELISSE | Address on file | | | | | | |
| 1914001 | Carlo Perez, Jose Jafet | Address on file | | | | | | |
| 1852502 | Carlos Martinez, Carlos I. | Address on file | | | | | | |
| 1543236 | Carmen Berríos Rivera, María del | Address on file | | | | | | |
| 1543236 | Carmen Berríos Rivera, María del | Address on file | | | | | | |
| 1180927 | CARMEN I RIVERA ROLDAN | Address on file | | | | | | |
| 1752891 | Carmen L Marcano Flores | Address on file | | | | | | |
| 1752891 | Carmen L Marcano Flores | Address on file | | | | | | |
| 942721 | CARMEN VIRUET MEDINA | Address on file | | | | | | |
| 1589386 | CARMONA CANCEL, OMAR | Address on file | | | | | | |
| 1794531 | CARMONA GUADALUPE, ANGEL L | Address on file | | | | | | |
| 1794531 | CARMONA GUADALUPE, ANGEL L | Address on file | | | | | | |
| 1860535 | Carmona Hernandez, Ivonne | Address on file | | | | | | |
| 1543796 | Carmona Melendez, Mark A | Address on file | | | | | | |
| 2011892 | CARMONA RIVERA, ROSA M. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1820722 | CARMONA VERA, CARMEN E | Address on file | | | | | | |
| 1820722 | CARMONA VERA, CARMEN E | Address on file | | | | | | |
| 1585883 | CARO , GILDA ABAD | Address on file | | | | | | |
| 1645818 | Caro La Llave, Rosa | Address on file | | | | | | |
| 437085 | CARRADERO TANON, RICARDO | Address on file | | | | | | |
| 78011 | Carranza Colon, Richard J | Address on file | | | | | | |
| 78011 | Carranza Colon, Richard J | Address on file | | | | | | |
| 1933707 | CARRASCO AYALA, WALESKA | Address on file | | | | | | |
| 2000020 | Carrasquillo Adorno, Zobeida | Address on file | | | | | | |
| 2099636 | Carrasquillo Arroyo, Eduardo | Address on file | | | | | | |
| 1604989 | Carrasquillo Ayala, Sarahi | Address on file | | | | | | |
| 1918869 | Carrasquillo Cruz, Daniel | Address on file | | | | | | |
| 1903573 | CARRASQUILLO CUESTA, CARMEN S. | Address on file | | | | | | |
| 1747371 | CARRASQUILLO FLORES, VANESSA | Address on file | | | | | | |
| 1584382 | CARRASQUILLO GOMEZ, ORLANDO | Address on file | | | | | | |
| 1776379 | CARRASQUILLO MARTINEZ, SONIA I | Address on file | | | | | | |
| 1065986 | CARRASQUILLO MORALES, MIRTA L. | Address on file | | | | | | |
| 1901112 | Carrasquillo Morales, Wanda Ivette | Address on file | | | | | | |
| 1563281 | Carrasquillo Pedraza, Candido | Address on file | | | | | | |
| 1702599 | CARRASQUILLO RIVERA, JOCELYN N | Address on file | | | | | | |
| 1806866 | Carrasquillo Rivera, Jorge | Address on file | | | | | | |
| 1806866 | Carrasquillo Rivera, Jorge | Address on file | | | | | | |
| 2015461 | Carrasquillo Sanchez, Carmen L. | Address on file | | | | | | |
| 1091361 | CARRASQUILLO, SANDRA I | Address on file | | | | | | |
| 1882898 | CARRERAS MARTINEZ, IVONNE M. | Address on file | | | | | | |
| 1918969 | Carreras Negron, Inamarys M. | Address on file | | | | | | |
| 1656868 | CARRERAS, ANA L | Address on file | | | | | | |
| 783964 | CARRERO CASTILLO, OLGA | Address on file | | | | | | |
| 1855046 | CARRERO JUSINO, RAQUEL | Address on file | | | | | | |
| 1662230 | CARRERO OLMO, BEATRIZ | Address on file | | | | | | |
| 725716 | CARRERO PEREZ, MYRIAM M | Address on file | | | | | | |
| 2102918 | CARRERO RESTO, GLORIBEL | Address on file | | | | | | |
| 2102918 | CARRERO RESTO, GLORIBEL | Address on file | | | | | | |
| 2105993 | Carrero Resto, Glorivelisse | Address on file | | | | | | |
| 2105993 | Carrero Resto, Glorivelisse | Address on file | | | | | | |
| 2083796 | Carrero Rodriguez, Adelina | Address on file | | | | | | |
| 1782160 | Carrero-Avilés, Lizandra | Address on file | | | | | | |
| 297342 | CARRILLO CASTRO, MARIA | Address on file | | | | | | |
| 1643026 | CARRILLO COLON, JOSE N | Address on file | | | | | | |
| 1643026 | CARRILLO COLON, JOSE N | Address on file | | | | | | |
| 1746884 | Carrillo Fuentes, Ruben E. | Address on file | | | | | | |
| 1478760 | Carrillo Humano, Yomar | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1891041 | Carrillo Munoz, Vanessa C | Address on file | | | | | | |
| 1741527 | Carrion Aponte, Luz Minerva | Address on file | | | | | | |
| 297343 | CARRION COTTO, MARIA | Address on file | | | | | | |
| 2122706 | CARRION DE JESUS, CARLOS JUAN | Address on file | | | | | | |
| 1812312 | CARRION FUENTES, SANTOS | Address on file | | | | | | |
| 1542284 | CARRION GARCIA, CESAR I | Address on file | | | | | | |
| 1895595 | Carrion Lugo, Mayra | Address on file | | | | | | |
| 1161148 | CARRION ORLANDI, ALFREDO | Address on file | | | | | | |
| 1231196 | Carrion Rivera, Jose A. | Address on file | | | | | | |
| 1490951 | Carrion Rosa, Miriam I | Address on file | | | | | | |
| 2071031 | Carrion Rosa, Noemi | Address on file | | | | | | |
| 1515272 | Carrión, Feliciano Beatriz | Address on file | | | | | | |
| 1247795 | CARROMERO MERCED, LETICIA | Address on file | | | | | | |
| 1773606 | CARTAGENA COLON, MARIA L. | Address on file | | | | | | |
| 2068088 | CARTAGENA RAMOS, ADALBERTO | Address on file | | | | | | |
| 1613564 | Cartagena Torres, Elsie Yadira | Address on file | | | | | | |
| 1574139 | CARTAS RAMIREZ, MICHAEL A | Address on file | | | | | | |
| 1574139 | CARTAS RAMIREZ, MICHAEL A | Address on file | | | | | | |
| 2090068 | Carvion Lopez, Luis M. | Address on file | | | | | | |
| 1600283 | CASADO CRUZ, JORGE L | Address on file | | | | | | |
| 1045137 | CASANOVA HUERTAS, LUZ E | Address on file | | | | | | |
| 1818545 | Casanova Martino, Carlos Alfredo | Address on file | | | | | | |
| 1518182 | Casanova Vivo, Ileana | Address on file | | | | | | |
| 1518182 | Casanova Vivo, Ileana | Address on file | | | | | | |
| 1690839 | Casas Alicea, Carlos G. | 18 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 | |
| 1553159 | Casas Cruz, Angel M. | Address on file | | | | | | |
| 1936769 | CASIANO GUEVARA, LADIZ | Address on file | | | | | | |
| 1936769 | CASIANO GUEVARA, LADIZ | Address on file | | | | | | |
| 1866874 | CASIANO PARRILLA, CARLOS | Address on file | | | | | | |
| 81876 | CASIANO RIVERA, YVONNE | Address on file | | | | | | |
| 1558104 | CASIANO SOSA, WANDA | Address on file | | | | | | |
| 1819294 | CASILLAS ANGLERO , CARMEN V | Address on file | | | | | | |
| 847366 | CASILLAS MIRANDA, MARIA M | Address on file | | | | | | |
| 1052446 | CASSIDY NEGRON, MARIA I | Address on file | | | | | | |
| 1879932 | Castaner Santos, Ivan R. | Address on file | | | | | | |
| 1879932 | Castaner Santos, Ivan R. | Address on file | | | | | | |
| 1718397 | Castellano Rivas, Miriam | Address on file | | | | | | |
| 1837913 | Castellanos, Onelvia J. | Address on file | | | | | | |
| 1716847 | Castillo Berrios, Noel | Address on file | | | | | | |
| 1786137 | CASTILLO BESARES, JANET | Address on file | | | | | | |
| 1674439 | Castillo Calderon, Carlos R. | Address on file | | | | | | |
| 1674439 | Castillo Calderon, Carlos R. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1697000 | Castillo Estrada, Glendalise | Address on file | | | | | | |
| 1783021 | CASTILLO FABRE, KELVIN | Address on file | | | | | | |
| 2023157 | Castillo Garcia, Yahaira | Address on file | | | | | | |
| 1641544 | Castillo Gonzalez, Jose | Address on file | | | | | | |
| 1641544 | Castillo Gonzalez, Jose | Address on file | | | | | | |
| 1732036 | Castillo Morales, Maribel | Address on file | | | | | | |
| 1709577 | CASTILLO RIVERA, ELIZABETH | Address on file | | | | | | |
| 1761881 | Castrillon-Carrion, Laura R. | Address on file | | | | | | |
| 1519750 | Castro Abreu, Jesus M | Address on file | | | | | | |
| 1581945 | Castro Alameda, Maria del P | Address on file | | | | | | |
| 1188534 | CASTRO ANAYA, DAVID J | Address on file | | | | | | |
| 1721133 | CASTRO AQUINO, LUIS R. | Address on file | | | | | | |
| 1650379 | Castro Borrero, Yolanda I | Address on file | | | | | | |
| 1561228 | CASTRO CANDELARIO, AIDA I | Address on file | | | | | | |
| 2019996 | Castro Casillas, Maribel | Address on file | | | | | | |
| 1837259 | Castro Cosme, Maribel | Address on file | | | | | | |
| 1837259 | Castro Cosme, Maribel | Address on file | | | | | | |
| 83374 | CASTRO CRUZ, HILDA | Address on file | | | | | | |
| 1592854 | Castro Estrada, Blanca Luz | Address on file | | | | | | |
| 1472115 | Castro Figueroa, Luis M | Address on file | | | | | | |
| 1637509 | CASTRO FLORES, VICTOR L. | Address on file | | | | | | |
| 1809359 | Castro Garcia, Luis Roberto | Address on file | | | | | | |
| 1811140 | Castro Gonzalez, Mayra | Address on file | | | | | | |
| 1517446 | CASTRO GONZALEZ, TOMAS | Address on file | | | | | | |
| 1517446 | CASTRO GONZALEZ, TOMAS | Address on file | | | | | | |
| 2001808 | Castro Hernandez, Ana T | Address on file | | | | | | |
| 1994491 | Castro Hernandez, Graciela | Address on file | | | | | | |
| 1649323 | Castro Hernandez, Ricardo L. | Address on file | | | | | | |
| 268985 | CASTRO LOPEZ, LIZETTE | Address on file | | | | | | |
| 1938963 | Castro Machuca, Mildred | Address on file | | | | | | |
| 1675656 | Castro Maldonado, Fabio | Address on file | | | | | | |
| 2012983 | Castro Melendez, Sol Angel | Address on file | | | | | | |
| 1582128 | CASTRO MOYET, JUANA | Address on file | | | | | | |
| 1542574 | CASTRO NIEVES, LUZ G | Address on file | | | | | | |
| 299244 | CASTRO PAGAN, MARIA M | Address on file | | | | | | |
| 1803525 | Castro Pena, Maria B. | Address on file | | | | | | |
| 1937463 | CASTRO PINEIRO, NYDIA E | Address on file | | | | | | |
| 1197540 | CASTRO REMIGIO, ELIZABETH | Address on file | | | | | | |
| 1613737 | CASTRO SANTANA, MYRZA | Address on file | | | | | | |
| 1748387 | CASTRO SEGARRA, LOURDES M. | Address on file | | | | | | |
| 1649995 | Castrodad Diaz, Ana L | Address on file | | | | | | |
| 1649995 | Castrodad Diaz, Ana L | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1790580 | CATALA LOPEZ, RUBEN | Address on file | | | | | | |
| 1602731 | Catala Marcano, Nivia M. | Address on file | | | | | | |
| 2103123 | Cedeno Cosme, Evelyn | Address on file | | | | | | |
| 1169156 | CEDENO GALINDEZ, ANTONIA | Address on file | | | | | | |
| 1074626 | CEDENO VAZQUEZ, ORLANDO | Address on file | | | | | | |
| 1613863 | Cedeño Villavicencio, Linda J. | Address on file | | | | | | |
| 1184244 | CELIA I FLECHA SANTANA | Address on file | | | | | | |
| 1875023 | CENTENO ALCALA, MARIA Y. | Address on file | | | | | | |
| 2058579 | CENTENO COSME, OSCAR | Address on file | | | | | | |
| 1544922 | CENTENO JUARBE, CONSUELO | Address on file | | | | | | |
| 2020206 | CENTENO PEREZ, WILLIAM | Address on file | | | | | | |
| 2020206 | CENTENO PEREZ, WILLIAM | Address on file | | | | | | |
| 1557551 | CENTENO TORRES, MARIA | Address on file | | | | | | |
| 1504298 | Centeno Trinidad, Maria del C. | Address on file | | | | | | |
| 2096777 | Centeno-Gaud, Orlando | Address on file | | | | | | |
| 1179849 | CEPEDA ALBIZU, CARMEN | Address on file | | | | | | |
| 1512313 | CEPEDA CORDERO, LESBIA M | Address on file | | | | | | |
| 1512313 | CEPEDA CORDERO, LESBIA M | Address on file | | | | | | |
| 1616353 | Cepeda Oñoro, Luz M. | Address on file | | | | | | |
| 1819551 | CEPEDA PINA , LUIS | PO BOX 1324 | | | Vieques | PR | 00765 | |
| 1743515 | Cepeda Pizarro, Carmen S | Address on file | | | | | | |
| 1773049 | Cepeda Pizarro, Gladys | Address on file | | | | | | |
| 1915476 | Cepeda Toledo, Dora J. | Address on file | | | | | | |
| 1889692 | CERVERA HERNANDEZ, JORGE L. | Address on file | | | | | | |
| 1176494 | CESPEDES GOMEZ, CARLOS | Address on file | | | | | | |
| 2084077 | Chabrier Perez , Sandra G. | Address on file | | | | | | |
| 1690574 | Chabrier Rosado, Damaris | Address on file | | | | | | |
| 2102254 | CHACON RAMOS, MARIA | Address on file | | | | | | |
| 1628120 | Chaluisant Garcia, Maria L | Address on file | | | | | | |
| 1548065 | Chaparro Arroyo, Milagros | Address on file | | | | | | |
| 1670552 | CHAPERO PASTORIZA, CARLOS I | Address on file | | | | | | |
| 1537998 | CHAPMAN MARTINEZ, MELINDA Y | Address on file | | | | | | |
| 2113369 | Charriez Perez, Margarita | Address on file | | | | | | |
| 740037 | CHAVES RIOS, RAFAEL | Address on file | | | | | | |
| 1568628 | CHAVEZ QUIROGA, AMPARO | Address on file | | | | | | |
| 1568628 | CHAVEZ QUIROGA, AMPARO | Address on file | | | | | | |
| 1052938 | Chevalier Valdes, Maria L | Address on file | | | | | | |
| 1068303 | CHEVERE IRIZARRY, NAYDA | Address on file | | | | | | |
| 1886544 | CHEVERE ORTIZ, HECTOR F. | Address on file | | | | | | |
| 1107413 | CHEVERE RIVERA, ZAIDA | Address on file | | | | | | |
| 89045 | Chevere Rosado, Pedro J | Address on file | | | | | | |
| 1992661 | Chevere Sanchez, Lillian | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1621541 | CHEVERE-SANCHEZ, JUAN P. | Address on file | | | | | | |
| 614368 | CHICO JUARBE, ARIEL H | Address on file | | | | | | |
| 1828651 | CHICO MONTIJO, MIGUEL A | Address on file | | | | | | |
| 1727469 | CHICO MOYA, BRUNILDA | Address on file | | | | | | |
| 1665518 | Chico Ramos, Judith | Address on file | | | | | | |
| 1513769 | Chinea Alejandro, Leroy L. | Address on file | | | | | | |
| 1978431 | CHINEA CABRERA, MILLIE | Address on file | | | | | | |
| 1797431 | Chinea Santiago, Carmen L. | Address on file | | | | | | |
| 90347 | Cintron Alvarez, Eduardo | Address on file | | | | | | |
| 90347 | Cintron Alvarez, Eduardo | Address on file | | | | | | |
| 1660647 | Cintrón Carrasquillo, Ana J. | Address on file | | | | | | |
| 1586621 | Cintron Correa, Arlene | Address on file | | | | | | |
| 1858300 | CINTRON DE ARMAS, MARGARITA | Address on file | | | | | | |
| 1785670 | Cintron De Jesus, Nancy | Address on file | | | | | | |
| 1815944 | Cintron Hernandez, Carlos | Address on file | | | | | | |
| 1815944 | Cintron Hernandez, Carlos | Address on file | | | | | | |
| 1752769 | Cintron Hernandez, Pedro A. | Address on file | | | | | | |
| 90840 | CINTRON LOPEZ, DIANA | Address on file | | | | | | |
| 1088213 | CINTRON MATEO, ROSA M | Address on file | | | | | | |
| 1716655 | CINTRON MERCADO, ARNALDO | Address on file | | | | | | |
| 1716655 | CINTRON MERCADO, ARNALDO | Address on file | | | | | | |
| 1716655 | CINTRON MERCADO, ARNALDO | Address on file | | | | | | |
| 1726024 | Cintron Merced, Luis A. | Address on file | | | | | | |
| 1561351 | Cintron Nieves, Felix E. | Address on file | | | | | | |
| 1624782 | Cintron Opio, Cesar Osvaldo | Address on file | | | | | | |
| 1624782 | Cintron Opio, Cesar Osvaldo | Address on file | | | | | | |
| 1059769 | CINTRON ORTIZ, MAYRA | Address on file | | | | | | |
| 1059769 | CINTRON ORTIZ, MAYRA | Address on file | | | | | | |
| 1670096 | Cintron Perales, Laura B | Address on file | | | | | | |
| 2033442 | Cintron Rivera, Elizabeth | Address on file | | | | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | | | | |
| 1676458 | CINTRON RIVERA, TOMAS | Address on file | | | | | | |
| 1052450 | Cintron Rodriguez, Maria I | Address on file | | | | | | |
| 91429 | Cintron Rodriguez, Rafael | Address on file | | | | | | |
| 91429 | Cintron Rodriguez, Rafael | Address on file | | | | | | |
| 91431 | Cintron Rodriguez, Roberto | Address on file | | | | | | |
| 2014825 | Cintron Roman, Maritza | Address on file | | | | | | |
| 1747419 | Cintron Sanchez, Maria | Address on file | | | | | | |
| 1743555 | Cintron Santiago, Juan Jose | Address on file | | | | | | |
| 148806 | CINTRON SANTOS, EDWIN A. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1560251 | Cintron Torres, Edna N. | Address on file | | | | | | |
| 1632928 | CINTRON VAZQUEZ, KAREN | Address on file | | | | | | |
| 1632928 | CINTRON VAZQUEZ, KAREN | Address on file | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | | | | |
| 1680725 | Cirino Rios, Brenda Ivelisse | Address on file | | | | | | |
| 1962775 | Cirino Santurto, Gilda Enid | Address on file | | | | | | |
| 2032913 | Class Aviles, Yessenia | Address on file | | | | | | |
| 92319 | CLASS CAMACHO, CARMEN | Address on file | | | | | | |
| 1766659 | Class Diaz, Andres | Address on file | | | | | | |
| 1243848 | CLASS MUNIZ, JUDITH | Address on file | | | | | | |
| 1243848 | CLASS MUNIZ, JUDITH | Address on file | | | | | | |
| 92677 | CLAUDIA GARCIA, MARIA E. | Address on file | | | | | | |
| 1613335 | CLAUDIO GARCIA, GLADYS | Address on file | | | | | | |
| 1899419 | Claudio Garcia, Maria Elena | Address on file | | | | | | |
| 1874557 | CLAUDIO LOPEZ, MARIA I. | Address on file | | | | | | |
| 1779427 | CLAUDIO RUIZ, MARIEL | Address on file | | | | | | |
| 1789926 | Claudio Sauri, Diana M | Address on file | | | | | | |
| 1664793 | Claudio Sauri, Diana M. | Address on file | | | | | | |
| 92948 | CLAUDIO SAURI, DIANA M. | Address on file | | | | | | |
| 1664793 | Claudio Sauri, Diana M. | Address on file | | | | | | |
| 1194302 | CLAUDIO TORRES, EDWIN | Address on file | | | | | | |
| 242134 | Claudio Vallellanes, Johana | Address on file | | | | | | |
| 1960596 | Claudio Vallellanes, Maribel | Address on file | | | | | | |
| 1576355 | Clavell Ortiz, Teresa | Address on file | | | | | | |
| 1769180 | Clemente Aleman, Daniel | Address on file | | | | | | |
| 1969562 | Clemente Plaza, Carmen L. | Address on file | | | | | | |
| 1515738 | Clemente Romero, Luis A. | Address on file | | | | | | |
| 1515738 | Clemente Romero, Luis A. | Address on file | | | | | | |
| 1631033 | CLEMENTE ROSADO, ANA L | Address on file | | | | | | |
| 1978995 | Clemente, Jose R. | Address on file | | | | | | |
| 1911942 | CO JAIME, CORDERO | Address on file | | | | | | |
| 1180230 | COLBERG GARCIA, CARMEN E | Address on file | | | | | | |
| 1073199 | Colberg Rivera, Octavio | Address on file | | | | | | |
| 1772071 | Coll Vargas, Nelson J | Address on file | | | | | | |
| 1641366 | Collado Gonzalez, Luis A | Address on file | | | | | | |
| 1759143 | Collazo Calderon, Edna M | Address on file | | | | | | |
| 1759143 | Collazo Calderon, Edna M | Address on file | | | | | | |
| 1569362 | COLLAZO CALDERON, NIVEA E | Address on file | | | | | | |
| 1206151 | COLLAZO CARDONA, FRANCISCO | Address on file | | | | | | |
| 388599 | COLLAZO CORTES, PABLO | Address on file | | | | | | |
| 94349 | Collazo Cruz, Agustin | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 94423 | COLLAZO FEBUS, MARIA E. | Address on file | | | | | | |
| 94423 | COLLAZO FEBUS, MARIA E. | Address on file | | | | | | |
| 1970716 | COLLAZO FRASQUERI, VICTOR | Address on file | | | | | | |
| 1747236 | Collazo Gonzalez, Luis | Address on file | | | | | | |
| 1210764 | COLLAZO LOPEZ, GLORIA | Address on file | | | | | | |
| 1210764 | COLLAZO LOPEZ, GLORIA | Address on file | | | | | | |
| 1724438 | Collazo Montesinos, Mayda R. | Address on file | | | | | | |
| 2091815 | COLLAZO MUÑOZ, ZORAIDA | Address on file | | | | | | |
| 1649481 | COLLAZO OROPEZA, NITZALIS | Address on file | | | | | | |
| 1511835 | COLLAZO PEÑA, IVETTE | Address on file | | | | | | |
| 1518299 | Collazo Perez, Jose G. | Address on file | | | | | | |
| 1518299 | Collazo Perez, Jose G. | Address on file | | | | | | |
| 1936232 | Collazo Perez, Samer A | Address on file | | | | | | |
| 1866106 | COLLAZO PEREZ, WANDA I | Address on file | | | | | | |
| 1670338 | COLLAZO ROLON, IRIS N. | Address on file | | | | | | |
| 1551993 | Collazo Sola, Eric | Address on file | | | | | | |
| 1648180 | COLLAZO VAZQUEZ, LISSBELL | Address on file | | | | | | |
| 1699450 | Collazo Vazquez, Melissa | Address on file | | | | | | |
| 1699450 | Collazo Vazquez, Melissa | Address on file | | | | | | |
| 1683304 | Collazo, Nivea E. | Address on file | | | | | | |
| 1804012 | Colom Baez, Maria de los A. | Address on file | | | | | | |
| 1490429 | Colon Abreu, Rosa Ivonne | Address on file | | | | | | |
| 2013600 | Colon Agosto, Marco A. | Address on file | | | | | | |
| 1604012 | Colon Alers, Maritza | Address on file | | | | | | |
| 1678644 | COLON ALVAREZ, BENJAMIN A | Address on file | | | | | | |
| 1928721 | Colon Anglada, Jose Angel | Address on file | | | | | | |
| 667975 | COLON BARRETO, IDAGNE | Address on file | | | | | | |
| 1615513 | Colón Benítez, Lizzette L. | Address on file | | | | | | |
| 95980 | COLON BENITEZ, MARITZA | Address on file | | | | | | |
| 2015831 | COLON BERRIOS, HAYDEE R. | Address on file | | | | | | |
| 1950326 | Colon Bonilla, Martha V. | Address on file | | | | | | |
| 1773993 | COLON CALDERIN, CARMEN DEL PILAR | Address on file | | | | | | |
| 1756487 | Colon Castillo, Eduardo | Address on file | | | | | | |
| 763204 | COLON CASTILLO, VIRGINIA | Address on file | | | | | | |
| 711962 | COLON CINTRON, MARIA I. | Address on file | | | | | | |
| 1485110 | Colón Colón, Angeline | Address on file | | | | | | |
| 1862874 | Colon Colon, Luz C | Address on file | | | | | | |
| 1805997 | COLON CONCEPCION, ERIC N | Address on file | | | | | | |
| 1869726 | COLON CONCEPCION, MARIBEL | Address on file | | | | | | |
| 297624 | COLON CORTIJO, MARIA DE LOS A | Address on file | | | | | | |
| 1786715 | COLON COSME, ODEMARIS | Address on file | | | | | | |
| 1786715 | COLON COSME, ODEMARIS | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1775571 | COLON CRUZ, ANA | Address on file | | | | | | |
| 1623053 | Colon Cruz, Sherley | Address on file | | | | | | |
| 96909 | Colon Cruz, Wanda Maria | Address on file | | | | | | |
| 852422 | COLON CUEVAS, JANET | Address on file | | | | | | |
| 1649087 | Colon Davila, Edwin J | Address on file | | | | | | |
| 1726659 | Colon de Jesus, Ivelis | Address on file | | | | | | |
| 1067599 | COLON DE JESUS, NANCY | Address on file | | | | | | |
| 1993429 | COLON DEL HOYO, ILEANA | Address on file | | | | | | |
| 1519112 | Colon Del Valle, Luis R | Address on file | | | | | | |
| 1793102 | COLON ECHEVARRIA, CARMEN ENID | Address on file | | | | | | |
| 1533430 | Colon Echevarria, Carmen Nereida | Address on file | | | | | | |
| 2011980 | Colon Falcon, Maria I. | Address on file | | | | | | |
| 1729157 | Colon Feliciano, Rafael | Address on file | | | | | | |
| 1197553 | COLON FIGUEROA, ELIZABETH | Address on file | | | | | | |
| 1672962 | COLON GARCIA, VANESSA | Address on file | | | | | | |
| 1500783 | Colon Garcia, Yanira Ivette | Address on file | | | | | | |
| 619924 | Colon Gomez, Brenda A | Address on file | | | | | | |
| 619924 | Colon Gomez, Brenda A | Address on file | | | | | | |
| 2026420 | COLON GOMEZ, BRENDA A. | Address on file | | | | | | |
| 1954560 | Colon Gonzales, Maribel | Address on file | | | | | | |
| 1739160 | Colon Gonzalez, Carmen Cecilia | Address on file | | | | | | |
| 1502380 | Colon Gonzalez, David | Address on file | | | | | | |
| 97749 | COLON GONZALEZ, OLGA L. | Address on file | | | | | | |
| 852431 | COLON GONZALEZ, WANDA E. | Address on file | | | | | | |
| 1485094 | Colón Green, Vanessa | Address on file | | | | | | |
| 844802 | COLON GUZMAN, INIABELLE | Address on file | | | | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | Address on file | | | | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | Address on file | | | | | | |
| 159708 | COLON JIMENEZ, EVELYN E. | Address on file | | | | | | |
| 159708 | COLON JIMENEZ, EVELYN E. | Address on file | | | | | | |
| 1595361 | COLON LOPEZ, IVETTE | Address on file | | | | | | |
| 1595361 | COLON LOPEZ, IVETTE | Address on file | | | | | | |
| 1631903 | Colon Lopez, Julio A | Address on file | | | | | | |
| 1539391 | COLON LOPEZ, VICTOR L. | Address on file | | | | | | |
| 1981262 | COLON MALAVE, LETICIA | Address on file | | | | | | |
| 1601882 | Colon Maldonado, Ana H. | Address on file | | | | | | |
| 1717353 | Colon Marrero, Marieli | Address on file | | | | | | |
| 1814858 | Colon Marrero, Yolanda | Address on file | | | | | | |
| 1055246 | COLON MARTES, MARIBEL | Address on file | | | | | | |
| 98567 | Colon Martinez, Wanda I | Address on file | | | | | | |
| 844936 | COLON MASSO, IRMARIE | Address on file | | | | | | |
| 1697151 | Colon Medina, Carlos R | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1544597 | Colon Medina, Lucila | Address on file | | | | | | |
| 1095499 | COLON MEDINA, SYLVIA | Address on file | | | | | | |
| 1862590 | Colon Melendez, Heidy J | Address on file | | | | | | |
| 2102640 | COLON MENDEZ, JOSE M | Address on file | | | | | | |
| 728412 | Colon Morales, Nereida | Address on file | | | | | | |
| 1621240 | Colón Morán, Milenes E. | Address on file | | | | | | |
| 1727938 | COLON NAVARRO, HECTOR | Address on file | | | | | | |
| 1818457 | COLON NERY, ELBA Y. | Address on file | | | | | | |
| 1818457 | COLON NERY, ELBA Y. | Address on file | | | | | | |
| 1231279 | Colon Nieves, Jose A | Address on file | | | | | | |
| 1696694 | Colón Novoa, Axel I. | Address on file | | | | | | |
| 1888314 | COLON OCASIO, ADA VANESSA | Address on file | | | | | | |
| 1597144 | Colon Ortiz, Maria Del C. | Address on file | | | | | | |
| 1065468 | COLON ORTIZ, MIRELLY | Address on file | | | | | | |
| 2071215 | Colon Ortiz, Nelly J. | Address on file | | | | | | |
| 1696710 | COLON ORTIZ, NESTOR | Address on file | | | | | | |
| 1070272 | COLON ORTIZ, NIDIA L | Address on file | | | | | | |
| 1627548 | COLON ORTIZ, NORMA I. | Address on file | | | | | | |
| 1765311 | Colon Otero, Mayra Ivette | Address on file | | | | | | |
| 2061736 | Colon Pagan, Maria N | Address on file | | | | | | |
| 1092232 | COLON QUINONES, SANTOS | Address on file | | | | | | |
| 1193953 | Colon Ramos, Edward | Address on file | | | | | | |
| 786011 | COLON RAMOS, IRIS Y | Address on file | | | | | | |
| 1877401 | COLON RAMOS, JUDITH | Address on file | | | | | | |
| 1508246 | COLON RAMOS, MARIA | Address on file | | | | | | |
| 1725566 | COLON RAMOS, SANDRA ENID | Address on file | | | | | | |
| 1156844 | COLON RIVERA, ADA I | Address on file | | | | | | |
| 242198 | COLON RIVERA, JOHANNA | Address on file | | | | | | |
| 1604576 | Colon Rivera, Jose I. | Address on file | | | | | | |
| 1477995 | COLON RIVERA, JOSE J. | Address on file | | | | | | |
| 1513779 | Colon Rivera, Marlene D. | Address on file | | | | | | |
| 2006309 | Colon Rivera, Miraima | Address on file | | | | | | |
| 1701834 | Colon Rivera, Rosa M. | Address on file | | | | | | |
| 1757053 | COLON RODRIGUEZ, ARIEL | Address on file | | | | | | |
| 1745317 | Colon Rodriguez, Barbara I. | Address on file | | | | | | |
| 857486 | COLON RODRIGUEZ, BETZAIDA | Address on file | | | | | | |
| 1962432 | COLON RODRIGUEZ, MARIBEL | Address on file | | | | | | |
| 786121 | COLON RODRIGUEZ, MARILYN | Address on file | | | | | | |
| 923231 | COLON RODRIGUEZ, MARISEL | Address on file | | | | | | |
| 1543016 | COLON RODRIGUEZ, RAMONITA | Address on file | | | | | | |
| 1805460 | Colón Rodríguez, Virgen M. | Address on file | | | | | | |
| 1972106 | Colon Rodriguez, Wilfredo | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2024294 | COLON ROSA, LIZZETTE | Address on file | | | | | | |
| 1493577 | COLON SANCHEZ, PABLO | Address on file | | | | | | |
| 1860990 | COLON SANTIAGO, EDGARDO | Address on file | | | | | | |
| 1594566 | COLON SANTIAGO, IRIS J. | Address on file | | | | | | |
| 1540322 | Colon Santiago, Miguel A | Address on file | | | | | | |
| 511811 | COLON SANTIAGO, SANDRA M. | Address on file | | | | | | |
| 1750017 | Colon Serrano, Walter J. | Address on file | | | | | | |
| 1870761 | Colon Sola, Bernardo | Address on file | | | | | | |
| 2074625 | COLON SOTO, VILMARIS | Address on file | | | | | | |
| 2104018 | COLON SOTOMAYOR, MARIA MAGDALENA | Address on file | | | | | | |
| 1538511 | COLON SUAREZ, ESTHER M | Address on file | | | | | | |
| 1476189 | COLON TORRES, RICARDO | Address on file | | | | | | |
| 1677100 | Colon Torres, Wanda N. | Address on file | | | | | | |
| 1491888 | Colón Torres, Weinda M. | Address on file | | | | | | |
| 1071350 | COLON TRINIDAD, NOEL | Address on file | | | | | | |
| 1473603 | Colon Trinidad, Nuna Ester | Address on file | | | | | | |
| 1759190 | Colon Vazquez, Maria I. | Address on file | | | | | | |
| 852467 | COLON VAZQUEZ, RAUL M. | Address on file | | | | | | |
| 1209994 | COLON VELAZQUEZ, GLADYS | Address on file | | | | | | |
| 1248625 | COLON VELEZ, LILLYBETH | Address on file | | | | | | |
| 1476409 | COLON VELEZ, MELVIN E | Address on file | | | | | | |
| 719641 | COLON VERA, MERCEDES | Address on file | | | | | | |
| 1669430 | Colon, Jose J | Address on file | | | | | | |
| 1669430 | Colon, Jose J | Address on file | | | | | | |
| 1609429 | Colon, Miriam | Address on file | | | | | | |
| 1500026 | COLON, WEINDA | Address on file | | | | | | |
| 2107193 | Colondres Puig, Evelyn | Address on file | | | | | | |
| 2107193 | Colondres Puig, Evelyn | Address on file | | | | | | |
| 1533891 | Colon-Laboy, Annsonia | Address on file | | | | | | |
| 1505077 | Colon-Morales, Lourdes | Address on file | | | | | | |
| 1549904 | COLON-NAVARRO, HILDA M. | Address on file | | | | | | |
| 1107290 | Colon-Sanchez, Yvelisse | Address on file | | | | | | |
| 1600275 | Commander del Valle, Julio R. | Address on file | | | | | | |
| 1728530 | Comulada Santini, Jose L | Address on file | | | | | | |
| 1728530 | Comulada Santini, Jose L | Address on file | | | | | | |
| 2049046 | Conalis Rivera, Grace | Address on file | | | | | | |
| 1596173 | Concepcion Baez, Maria E. | Address on file | | | | | | |
| 1061697 | CONCEPCION BAEZ, MIGDALIA | Address on file | | | | | | |
| 1386621 | CONCEPCION CORCHADO, JUAN M | Address on file | | | | | | |
| 1797001 | CONCEPCION DE MAYMI, YOLANDA | Address on file | | | | | | |
| 2035882 | Concepcion Gonzalez, Olga I. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1731282 | CONCEPCION GUZMAN, CARMEN | Address on file | | | | | | |
| 1592723 | Concepcion Hernandez, Jimmy | Address on file | | | | | | |
| 1592723 | Concepcion Hernandez, Jimmy | Address on file | | | | | | |
| 1783213 | Concepcion Ortiz, Jose A | Address on file | | | | | | |
| 1727907 | Concepcion Perez, Elda Luz | Address on file | | | | | | |
| 1517242 | CONCEPCION RIVERA, CARMEN | Address on file | | | | | | |
| 1897177 | CONCEPCION, JESUS VERA | Address on file | | | | | | |
| 1897177 | CONCEPCION, JESUS VERA | Address on file | | | | | | |
| 1389169 | CONDE CORREA, ROSA L. | Address on file | | | | | | |
| 1813150 | CONDE DELGADO, MARILU | Address on file | | | | | | |
| 2023883 | Conde Gonzalez, Jayson L. | Address on file | | | | | | |
| 1059193 | CONDE GONZALEZ, MARVIN L | Address on file | | | | | | |
| 1652906 | Conde Hernandez, Anette | Address on file | | | | | | |
| 1643929 | CONDE HERNANDEZ, LIZETTE | Address on file | | | | | | |
| 1658582 | CONTRERAS BAUTISTA , DIORIS A | Address on file | | | | | | |
| 1780211 | CONTRERAS MASSA, LOURDES | Address on file | | | | | | |
| 1912620 | Contreras Munez, Amarilis | Address on file | | | | | | |
| 104524 | CONTRERAS OCASIO, MARIA | Address on file | | | | | | |
| 1577703 | Cora Gomez, Lenny | Address on file | | | | | | |
| 1816449 | CORA OCASIO, RAQUEL | Address on file | | | | | | |
| 1857564 | Cora Santiago, Lorenza E. | Address on file | | | | | | |
| 1857564 | Cora Santiago, Lorenza E. | Address on file | | | | | | |
| 105423 | Corahanis Velez, Miguel A. | Address on file | | | | | | |
| 1842909 | Cordero Bonilla, Javier | Address on file | | | | | | |
| 1385287 | CORDERO CABRERA, GLORISA | Address on file | | | | | | |
| 1576993 | CORDERO CORDERO, LUZ E. | Address on file | | | | | | |
| 1107959 | CORDERO CORDERO, ZORAIDA | Address on file | | | | | | |
| 1973272 | Cordero Cruz, Ruben A. | Address on file | | | | | | |
| 1742443 | Cordero Galarza, Elizabeth | Address on file | | | | | | |
| 2109781 | Cordero Gonzalez, Annette | Address on file | | | | | | |
| 2008101 | CORDERO GONZALEZ, ZENAIDA | Address on file | | | | | | |
| 1673392 | Cordero Lopez, Zaida E | Address on file | | | | | | |
| 1668241 | Cordero Malave, Petra M. | Address on file | | | | | | |
| 2049320 | Cordero Morales, Yazmin | Address on file | | | | | | |
| 1687042 | Cordero Ocasio, Zulma A. | Address on file | | | | | | |
| 916146 | Cordero Quinones, Luis A. | Address on file | | | | | | |
| 1486971 | CORDERO QUINONES, SANDRA M | Address on file | | | | | | |
| 2027567 | Cordero Ramos, Adalberto | Address on file | | | | | | |
| 2027567 | Cordero Ramos, Adalberto | Address on file | | | | | | |
| 106428 | CORDERO RESTO, MARIA DE L | Address on file | | | | | | |
| 1562823 | CORDERO ROMERO, MAYRA E | Address on file | | | | | | |
| 887260 | CORDERO ROSA, CARLOS | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 786602 | CORDERO ROSADO, DORIS | Address on file | | | | | | |
| 1647100 | CORDERO ROSADO, NANCY | Address on file | | | | | | |
| 1195616 | CORDERO SALINAS, EFRAIN | Address on file | | | | | | |
| 1581848 | Cordero Santiago , Jose A | HC 05 Box 54546 | | | Caguas | PR | 00725 | |
| 106686 | CORDERO SUAREZ, WANDA I. | Address on file | | | | | | |
| 1528392 | CORDERO TORRES, MARIA E. | Address on file | | | | | | |
| 1784272 | Cordero Virella, Humberto | Address on file | | | | | | |
| 1922167 | Cordova Morales, Maribel | Address on file | | | | | | |
| 1186561 | Coreano Ayala, Daisy | Address on file | | | | | | |
| 1291911 | CORIANO VILLEGAS, LUZ | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | BAYAMON | PR | 00959 | |
| 1971877 | Coronas Aponte, Carmen C. | Address on file | | | | | | |
| 1852732 | CORRALIZA MALDONADO, JOSE A. | Address on file | | | | | | |
| 107542 | Corraliza Torres, Maribel | Address on file | | | | | | |
| 1839486 | CORREA BENITEZ, JANNET | Address on file | | | | | | |
| 2038474 | Correa Bermudez, Fernando | Address on file | | | | | | |
| 107725 | Correa Colon, Miriam | Address on file | | | | | | |
| 1543043 | Correa De Jesus, Maria L. | Address on file | | | | | | |
| 1649937 | Correa Filomeno, Nino | Address on file | | | | | | |
| 2001530 | CORREA GARCIA, ZORAIDA | Address on file | | | | | | |
| 1598147 | CORREA MARTINEZ, MARIA | Address on file | | | | | | |
| 2011579 | Correa Mejias, Ramonita | Address on file | | | | | | |
| 2059609 | CORREA NAVARRO, SONIA M. | Address on file | | | | | | |
| 1659656 | Correa Ortiz, Gerardo | Address on file | | | | | | |
| 1650118 | CORREA ORTIZ, WALDEMAR | Address on file | | | | | | |
| 2105957 | Correa Ramos, Sandra Luz | Address on file | | | | | | |
| 2105957 | Correa Ramos, Sandra Luz | Address on file | | | | | | |
| 2050811 | Correa Rodriguez, Elba Maris | Address on file | | | | | | |
| 108291 | CORREA RODRIGUEZ, LILLIAM L | Address on file | | | | | | |
| 1562329 | Correa Rodriguez, Thaisa | Address on file | | | | | | |
| 2009384 | Correa Serrano, Mayra Enid | Address on file | | | | | | |
| 2009384 | Correa Serrano, Mayra Enid | Address on file | | | | | | |
| 1957329 | CORREDOR DEL VALLE, TIMOTHY | Address on file | | | | | | |
| 1957329 | CORREDOR DEL VALLE, TIMOTHY | Address on file | | | | | | |
| 2014031 | Cortes Alvarez, Ricardo J. | Address on file | | | | | | |
| 108735 | CORTES BURGOS, ILEANA | Address on file | | | | | | |
| 912513 | CORTES CAMACHO, JUAN H | Address on file | | | | | | |
| 1255026 | Cortes Cotto, Luis O | Address on file | | | | | | |
| 1990804 | Cortes Flores, Wilfredo | Address on file | | | | | | |
| 1990804 | Cortes Flores, Wilfredo | Address on file | | | | | | |
| 1916871 | CORTES GONZALEZ, EDGARDO | Address on file | | | | | | |
| 2106842 | Cortes Hidalgo, Carmen Maria | Address on file | | | | | | |
| 1716379 | Cortes Maisonet, Melba R. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1065887 | CORTES MITCHEL, MIRNA | Address on file | | | | | | |
| 1598375 | Cortes Nieves, Aida L. | Address on file | | | | | | |
| 254762 | CORTES OYOLA, JUANA | Address on file | | | | | | |
| 1584305 | Cortes Pacheo, Francisca | Address on file | | | | | | |
| 1240278 | CORTES PAGAN, JUAN A. | Address on file | | | | | | |
| 1992509 | Cortes Rivera, Jose L. | Address on file | | | | | | |
| 1587828 | Cortes Rivera, Jose Luis | Address on file | | | | | | |
| 1717734 | CORTES TORRES, DAVID | Address on file | | | | | | |
| 1679096 | CORTES VAZQUEZ , WANDA I. | PO BOX 1798 | | | UTUADO | PR | 00641 | |
| 1738565 | CORTES, MIGUEL VAZQUEZ | Address on file | | | | | | |
| 2021743 | Cortéz Hernandez, Angela M. | Address on file | | | | | | |
| 1719535 | CORTIJO APOLINARIS, ROSA | Address on file | | | | | | |
| 1719535 | CORTIJO APOLINARIS, ROSA | Address on file | | | | | | |
| 1950481 | CORUJO DE LA CRUZ, JOSE | Address on file | | | | | | |
| 1950481 | CORUJO DE LA CRUZ, JOSE | Address on file | | | | | | |
| 1641018 | Cosme Borr, Milagros | Address on file | | | | | | |
| 1678808 | COSME OLIVER, JAIME | Address on file | | | | | | |
| 1590108 | Cosme Rodriguez, Ana | Address on file | | | | | | |
| 1530649 | COSME RUIZ, JOSE A. | Address on file | | | | | | |
| 1980536 | Cosme Vazquez, Gloria | Address on file | | | | | | |
| 1758940 | COSME-SANCHEZ, LAURA MARISSA | Address on file | | | | | | |
| 934075 | COSTA TORRES, RICHARD | Address on file | | | | | | |
| 1709676 | Costales, Ivette | Address on file | | | | | | |
| 1054528 | COSTAS GONZALEZ, MARIA T | Address on file | | | | | | |
| 1736461 | COSTAS LATONI, LUIS E | Address on file | | | | | | |
| 1736461 | COSTAS LATONI, LUIS E | Address on file | | | | | | |
| 878731 | COSTAS VAZQUEZ, DELIA C | Address on file | | | | | | |
| 1600314 | COSTAS VAZQUEZ, DELIA C | Address on file | | | | | | |
| 852526 | COTTO ACEVEDO, CARMEN R. | Address on file | | | | | | |
| 2084411 | Cotto Alamo, Orlando | Parque Ecuestre N67 Calle Madrilena | | | Carolina | PR | 00987 | |
| 939998 | Cotto Alamo, Wanda I. | Parque Encuestre G-61 Calle Dulce Sueno | | | Carolina | PR | 00987-0000 | |
| 939998 | Cotto Alamo, Wanda I. | PO Box 858 | | | Carolina | PR | 00986 | |
| 939998 | Cotto Alamo, Wanda I. | PO Box 858 | | | Carolina | PR | 00986-0000 | |
| 1506694 | Cotto Aponte, Melva | Address on file | | | | | | |
| 1506694 | Cotto Aponte, Melva | Address on file | | | | | | |
| 110767 | Cotto Aviles, Maria E. | Address on file | | | | | | |
| 1774342 | Cotto Catala, Irma N. | Address on file | | | | | | |
| 1894499 | Cotto Colon, Jorge | Address on file | | | | | | |
| 1889091 | COTTO COLON, ROSA DEL PILAR | Address on file | | | | | | |
| 1597864 | Cotto Gonzalez, Luz Y. | Address on file | | | | | | |
| 110983 | COTTO GONZALEZ, ROSA M. | Address on file | | | | | | |
| 1241705 | Cotto Hernandez, Juan F. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1811977 | COTTO OLIQUE, HILCA J | Address on file | | | | | | |
| 1481226 | Cotto Quiñones, Ivelisse | Address on file | | | | | | |
| 1671536 | Cotto Rios, Enid Mercedes | Address on file | | | | | | |
| 1206594 | Cotto Rios, Francisco M | Address on file | | | | | | |
| 1561085 | Cotto Rosa, Ramon L. | Address on file | | | | | | |
| 1717484 | Cotto Santos, Rayda | Address on file | | | | | | |
| 1901689 | Cotto Vellon, Mayrah I. | Address on file | | | | | | |
| 1880428 | Cotto Vellon, Rafael | Address on file | | | | | | |
| 1671693 | COTTO ZAVALA, MILAGROS | Address on file | | | | | | |
| 1513652 | Cotto, Leticia Garcia | Address on file | | | | | | |
| 787172 | COURET CARABALLO, BRENDA | Address on file | | | | | | |
| 1050827 | CRESCIONI CUEVAS, MARIA | Address on file | | | | | | |
| 1808775 | CRESPO CASTRO, YANET | Address on file | | | | | | |
| 1658489 | CRESPO COLON, SARAI | Address on file | | | | | | |
| 1960934 | Crespo Gonzalez, Vivian C. | Address on file | | | | | | |
| 1571954 | CRESPO LOPEZ, NILMARIS | Address on file | | | | | | |
| 1867133 | CRESPO MARTINEZ, FRANCIS I | Address on file | | | | | | |
| 1678591 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | | | | |
| 112284 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | | | | |
| 1678591 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | | | | |
| 112284 | CRESPO MARTINEZ, FRANCIS I. | Address on file | | | | | | |
| 1883526 | Crespo Martinez, Francis Ines | Address on file | | | | | | |
| 1883526 | Crespo Martinez, Francis Ines | Address on file | | | | | | |
| 1833814 | Crespo Miranda, Vivian | Address on file | | | | | | |
| 1820767 | CRESPO NAZARIO, JOSE M | Address on file | | | | | | |
| 1788658 | Crespo Ortiz, David I. | Address on file | | | | | | |
| 1676764 | Crespo Perez, Omayra | Address on file | | | | | | |
| 1056447 | Crespo Quinones, Marilyn | Address on file | | | | | | |
| 1839530 | Crespo Ramirez, Iris Minerva | Address on file | | | | | | |
| 1987136 | Crespo Rivera, Mario | Address on file | | | | | | |
| 1594481 | CRESPO SEPULVEDA, CELEDONIO T. | Address on file | | | | | | |
| 1227389 | CRESPO VALLE, JIMMIE | Address on file | | | | | | |
| 2059777 | Crespo Vendrell, Samuel | Address on file | | | | | | |
| 1661183 | Crespo, Olga I | Address on file | | | | | | |
| 1729568 | Crispin Felix, Irma I. | Address on file | | | | | | |
| 1595799 | Cristóbal Cuadrado, Griselle | Address on file | | | | | | |
| 1490921 | CRISTOBAL MENDEZ, LAYLA ESTHER | Address on file | | | | | | |
| 1791496 | Cruiz Rivera, Miguel A. | Address on file | | | | | | |
| 1517910 | Cruz Acevedo, Jorge L. | Address on file | | | | | | |
| 1521074 | Cruz Adames, Ramona M | Address on file | | | | | | |
| 1972556 | Cruz Alicea, Raquel | Address on file | | | | | | |
| 1562584 | Cruz Alvarez, Awilda | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 709122 | CRUZ AVILES, MARGARITA | Address on file | | | | | | |
| 1496840 | Cruz Ayala, Milixa | Address on file | | | | | | |
| 1061709 | CRUZ BATISTA, MIGDALIA | Address on file | | | | | | |
| 1616874 | Cruz Bello, Mayra E. | Address on file | | | | | | |
| 1616874 | Cruz Bello, Mayra E. | Address on file | | | | | | |
| 113881 | CRUZ BENITEZ, JULIO CESAR | Address on file | | | | | | |
| 1611199 | CRUZ BRAVO, EVA | Address on file | | | | | | |
| 635587 | CRUZ CALDERAS, DANIEL | Address on file | | | | | | |
| 1832129 | Cruz Calderon, Miriam M | Address on file | | | | | | |
| 2024381 | Cruz Camacho, Omayra | Address on file | | | | | | |
| 547779 | CRUZ CANDELARIA, TOMAS | Address on file | | | | | | |
| 1560025 | Cruz Candelario, Lourdes E | Address on file | | | | | | |
| 2124500 | Cruz Carrasquillo, Edwin | Address on file | | | | | | |
| 1201731 | CRUZ CARTAGENA, ESTRELLITA | Address on file | | | | | | |
| 1726895 | Cruz Castro, Pablo | Address on file | | | | | | |
| 114331 | Cruz Chico, Jose E | Address on file | | | | | | |
| 1879511 | Cruz Class, Joanny | Address on file | | | | | | |
| 1570475 | Cruz Colon, Carmen I. | Address on file | | | | | | |
| 1795169 | Cruz Colón, Israel A | Address on file | | | | | | |
| 1739843 | CRUZ COLON, NEREIDA | Address on file | | | | | | |
| 1916765 | CRUZ CORDOVA, NORBERTO | Address on file | | | | | | |
| 2032273 | Cruz Cortes, William | Address on file | | | | | | |
| 1187221 | CRUZ CRUZ, DAMARY | Address on file | | | | | | |
| 1197578 | CRUZ CRUZ, ELIZABETH | Address on file | | | | | | |
| 1757014 | Cruz Cruz, Gladys L. | Address on file | | | | | | |
| 2051758 | CRUZ DE LEON, MARIBEL | Address on file | | | | | | |
| 1964919 | Cruz Duran, Sonia Hilda | Address on file | | | | | | |
| 1201062 | CRUZ ESCRIBANO, ERNESTO | Address on file | | | | | | |
| 1648918 | Cruz Estrada, Edna I | Address on file | | | | | | |
| 1793413 | Cruz Figueroa, Carmen A. | Address on file | | | | | | |
| 1800318 | Cruz Figueroa, Gilberto | Address on file | | | | | | |
| 2060157 | Cruz Figueroa, Hector Luis | Address on file | | | | | | |
| 1968985 | CRUZ FIGUEROA, HILDA B. | Address on file | | | | | | |
| 1790319 | CRUZ FUENTES, LILLIAM | Address on file | | | | | | |
| 1865687 | CRUZ GINES, JOSUE | Address on file | | | | | | |
| 1972073 | Cruz Gonzalex, Maria | Address on file | | | | | | |
| 1863250 | Cruz Gonzalez, Aixa | Address on file | | | | | | |
| 1995396 | CRUZ GONZALEZ, DAMARIS | Address on file | | | | | | |
| 1689045 | CRUZ GONZALEZ, EVELYN | Address on file | | | | | | |
| 2098718 | CRUZ GONZALEZ, WANDA IVETTE | Address on file | | | | | | |
| 2098718 | CRUZ GONZALEZ, WANDA IVETTE | Address on file | | | | | | |
| 1914485 | Cruz Maldonado, Denny | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1805222 | Cruz Maldonado, Glorimar | Address on file | | | | | | |
| 1805222 | Cruz Maldonado, Glorimar | Address on file | | | | | | |
| 1993041 | Cruz Maldonado, Maria Esther | Address on file | | | | | | |
| 1759746 | CRUZ MALDONADO, SONIA I | Address on file | | | | | | |
| 1744442 | Cruz Marquez, Ana Elsie | Address on file | | | | | | |
| 1508098 | CRUZ MARRERO, FABIOLA | Address on file | | | | | | |
| 1490503 | CRUZ MARRERO, WILDALIE | Address on file | | | | | | |
| 1792454 | Cruz Martinez, Carlos H. | Address on file | | | | | | |
| 1786670 | Cruz Martinez, Parson | Address on file | | | | | | |
| 2012901 | CRUZ MARTINEZ, VIVIAN | Address on file | | | | | | |
| 1048292 | CRUZ MEJIAS, MANUEL | Address on file | | | | | | |
| 1489882 | Cruz Melendez, Gerarda Inma | Address on file | | | | | | |
| 1489882 | Cruz Melendez, Gerarda Inma | Address on file | | | | | | |
| 1485148 | Cruz Mena, Roberto | Address on file | | | | | | |
| 1743992 | Cruz Monroig, Maribel | Address on file | | | | | | |
| 1958748 | CRUZ MORALES, JUAN EMILIO | Address on file | | | | | | |
| 1640324 | Cruz Navario, Ruth E. | Address on file | | | | | | |
| 1861097 | Cruz Nieves, Neldys G. | Address on file | | | | | | |
| 1632432 | Cruz Nunez, Reinaldo | Address on file | | | | | | |
| 1783275 | Cruz Ojeda, Nitza | PO box 1939 | | | Juncos | PR | 00777 | |
| 2083138 | CRUZ OLIVER, SANDRA I | Address on file | | | | | | |
| 1932253 | Cruz Oms, Angela Rita | Address on file | | | | | | |
| 117885 | CRUZ PAGAN, LIZ I. | Address on file | | | | | | |
| 1731609 | Cruz Perez, Ana L. | Address on file | | | | | | |
| 1731609 | Cruz Perez, Ana L. | Address on file | | | | | | |
| 2090497 | Cruz Ponce, Lourdes | Address on file | | | | | | |
| 1601509 | CRUZ RAMOS, CARMENCITA | Address on file | | | | | | |
| 1819834 | Cruz Ramos, Hector J. | Address on file | | | | | | |
| 1819834 | Cruz Ramos, Hector J. | Address on file | | | | | | |
| 2021115 | Cruz Ramos, Isabel | Address on file | | | | | | |
| 1343459 | CRUZ RAMOS, JOSE D | Address on file | | | | | | |
| 720472 | Cruz Reyes, Migdalia | Urb. Santa Juanita | Calle Babilonia DH 6 S | | Bayamon | PR | 00956 | |
| 2008780 | Cruz Rivera, Carmen | Address on file | | | | | | |
| 2020514 | Cruz Rivera, Carmen | Address on file | | | | | | |
| 2024446 | Cruz Rivera, Griselle | Address on file | | | | | | |
| 910272 | CRUZ RIVERA, JOSE M | Address on file | | | | | | |
| 2038959 | Cruz Rivera, Juan Luis | Address on file | | | | | | |
| 715053 | Cruz Rivera, Maricel | Address on file | | | | | | |
| 1953026 | Cruz Rodriguez, Ana Margarita | Address on file | | | | | | |
| 1583076 | Cruz Rodriguez, Carmen L | Address on file | | | | | | |
| 2120506 | Cruz Rodriguez, Julio C. | Address on file | | | | | | |
| 2024521 | Cruz Rodriguez, Leticia | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 119097 | CRUZ RODRIGUEZ, MAYRA I. | Address on file | | | | | | |
| 1099616 | CRUZ RODRIGUEZ, VIONNETTE | Address on file | | | | | | |
| 1732874 | Cruz Roman, Juan Rolando | Address on file | | | | | | |
| 2058024 | Cruz Romero, Luz Enilda | Address on file | | | | | | |
| 1822266 | Cruz Rubio, Vanessa | Address on file | | | | | | |
| 10440 | CRUZ RUIZ, ALBERTO | Address on file | | | | | | |
| 1229043 | CRUZ SANCHEZ, JONATHAN | Address on file | | | | | | |
| 1993057 | CRUZ SANTAELLA, SAMUEL | Address on file | | | | | | |
| 1599987 | CRUZ SANTIAGO, ARNALDO L | Address on file | | | | | | |
| 1618321 | CRUZ SANTIAGO, MITCHEL | Address on file | | | | | | |
| 2013566 | Cruz Santiago, Rafael E | Address on file | | | | | | |
| 1049123 | CRUZ SANTOS, MARCIAL | Address on file | | | | | | |
| 1198517 | CRUZ SIERRA, ELSIE | Address on file | | | | | | |
| 1198517 | CRUZ SIERRA, ELSIE | Address on file | | | | | | |
| 1665527 | CRUZ SOSA, BETZAIDA | Address on file | | | | | | |
| 1665527 | CRUZ SOSA, BETZAIDA | Address on file | | | | | | |
| 2038022 | Cruz Torres, Carmen L. | Address on file | | | | | | |
| 1889905 | Cruz Torres, Maritza | 653 Calle Lady Di | Urb. Los Almendros | | Ponce | PR | 00716 | |
| 1827239 | Cruz Valentin, Robin | Address on file | | | | | | |
| 1948090 | Cruz Valentin, Yaret Zaida | Address on file | | | | | | |
| 1948090 | Cruz Valentin, Yaret Zaida | Address on file | | | | | | |
| 1984797 | CRUZ VARGAS, MARILYN | Address on file | | | | | | |
| 1984797 | CRUZ VARGAS, MARILYN | Address on file | | | | | | |
| 247953 | CRUZ VAZQUEZ, JOSE IVAN | Address on file | | | | | | |
| 850260 | CRUZ VAZQUEZ, SANDRA I | Address on file | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on file | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on file | | | | | | |
| 423915 | CRUZ VEGA, RAMON | Address on file | | | | | | |
| 1226658 | CRUZ VELAZQUEZ, JESUS G | Address on file | | | | | | |
| 1592771 | CRUZ VELEZ, OLGA | Address on file | | | | | | |
| 1795451 | Cruz Villafane, Geovany | Address on file | | | | | | |
| 1795451 | Cruz Villafane, Geovany | Address on file | | | | | | |
| 1185948 | CRUZ VILLEGAS, CRISTINA | Address on file | | | | | | |
| 1826065 | CRUZ WALKER, GERARDO L | Address on file | | | | | | |
| 1585884 | Cruz, Oneida Sanchez | Address on file | | | | | | |
| 1108084 | CRUZ, ZORAIDA NIEVES | Address on file | | | | | | |
| 1108084 | CRUZ, ZORAIDA NIEVES | Address on file | | | | | | |
| 1758507 | Cruzado Nieves, Marisol | Address on file | | | | | | |
| 1501602 | Cruz-Cruz, Angelica M. | Address on file | | | | | | |
| 1501602 | Cruz-Cruz, Angelica M. | Address on file | | | | | | |
| 1497578 | Cruz-Hernandez, Claudio A | Address on file | | | | | | |
| 47239 | CRUZ-SERRANO, BELMA LIZZ | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1741629 | Cuadrado Aponte, Marilyn | Address on file | | | | | | |
| 121000 | Cuadrado Aponte, Zaida | Address on file | | | | | | |
| 1755764 | CUBA ORENGO, LUIS A. | Address on file | | | | | | |
| 1898889 | Cubero Alers, Saul | Address on file | | | | | | |
| 1946690 | CUBERO RODRIGUEZ, JUAN A. | BZN. 1710 CALLE VISTA VERDE | COM. LOS PINOS | | ISABELA | PR | 00662 | |
| 2043682 | Cubi Santiago, Jesus M. | Address on file | | | | | | |
| 2051100 | Cuebas Guzman, Jose A. | Address on file | | | | | | |
| 121454 | CUEBAS VAZQUEZ, RUTH S | Address on file | | | | | | |
| 1674904 | Cuevas Cruz, Olga | Address on file | | | | | | |
| 1654606 | Cuevas Negron , Marlene | Address on file | | | | | | |
| 674368 | CUEVAS PADILLA, JAIME | Address on file | | | | | | |
| 674368 | CUEVAS PADILLA, JAIME | Address on file | | | | | | |
| 1825959 | Cuevas Rosa, Katherine | Address on file | | | | | | |
| 1825959 | Cuevas Rosa, Katherine | Address on file | | | | | | |
| 1859227 | Cuevas Rosa, Norma I. | Address on file | | | | | | |
| 1731924 | CUEVAS RUIZ, ROSA I | Address on file | | | | | | |
| 1974585 | Cuevas Santos, Melva | Address on file | | | | | | |
| 1974585 | Cuevas Santos, Melva | Address on file | | | | | | |
| 1643661 | CUEVAS, ANTHONY ACEVEDO | Address on file | | | | | | |
| 1656056 | Cuevas, Jessica | Address on file | | | | | | |
| 122185 | CUPRILL ARROYO, MARIA D | Address on file | | | | | | |
| 2088294 | CURBELO MUNIZ, JOSE A | Address on file | | | | | | |
| 1678297 | Curet Alicea, Lillian | Address on file | | | | | | |
| 2055158 | CURET MOLINA, NURY YAMIL | Address on file | | | | | | |
| 2055158 | CURET MOLINA, NURY YAMIL | Address on file | | | | | | |
| 1186371 | CYNTHIA I COLON FEBO | Address on file | | | | | | |
| 1877979 | DA MARRERO, DAVID | Address on file | | | | | | |
| 2051498 | Dalmon Acevedo, Maribel | Address on file | | | | | | |
| 1187406 | DANIEL A RIVERA DEL TORO | Address on file | | | | | | |
| 1487699 | Daniel Torres Quiles, Felix | Address on file | | | | | | |
| 1546669 | DANUZ REYES, MICHAEL E. | Address on file | | | | | | |
| 1659133 | DAVID BERMUDEZ, NORMA I | Address on file | | | | | | |
| 1629555 | David Ortiz, Kiomara M. | Address on file | | | | | | |
| 1158783 | DAVILA CANCEL, AIXA B | Address on file | | | | | | |
| 1695769 | Davila Castro, Elizabeth | Address on file | | | | | | |
| 1497235 | Davila Correa, Marta E. | Address on file | | | | | | |
| 1497235 | Davila Correa, Marta E. | Address on file | | | | | | |
| 1840853 | DAVILA DE JESUS, GLORIVEE | Address on file | | | | | | |
| 1996073 | Davila Feliciano, Lilliam D. | Address on file | | | | | | |
| 1978786 | DAVILA LABIOSA, CECILIO | Address on file | | | | | | |
| 929832 | Davila Lopez, Orlando | Address on file | | | | | | |
| 604829 | Davila Matos, Alexis | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1557456 | Dávila Negrón, Ana V. | Address on file | | | | | | |
| 1774184 | DAVILA PEREZ, SADIA T | Address on file | | | | | | |
| 125800 | DAVILA PEREZ, SANDRA M | Address on file | | | | | | |
| 208419 | DAVILA TORRES, GRIZZETTE E | Address on file | | | | | | |
| 1627591 | Davila Torres, Guillermo | Address on file | | | | | | |
| 1052783 | DAVILA, MARI J | Address on file | | | | | | |
| 2138957 | De Armas Soto, Angel Luis | Address on file | | | | | | |
| 2138957 | De Armas Soto, Angel Luis | Address on file | | | | | | |
| 1221819 | DE AYALA BARRIS, IVETTE | Address on file | | | | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | Address on file | | | | | | |
| 126539 | DE GRACIA LUNA, CARLOS M | Address on file | | | | | | |
| 1952463 | De Jesus Alvarado, Mayra I | Address on file | | | | | | |
| 1952463 | De Jesus Alvarado, Mayra I | Address on file | | | | | | |
| 1179959 | DE JESUS AMARO, CARMEN D | Address on file | | | | | | |
| 1494084 | De Jesus Batista, Angel | Address on file | | | | | | |
| 1840337 | De Jesus Berrios, Julio | Address on file | | | | | | |
| 885776 | DE JESUS BON, BASILIO | Address on file | | | | | | |
| 1522701 | DE JESUS BUJOSA, HECTOR | Address on file | | | | | | |
| 2129969 | De Jesus Carrasquillo, Damaris | Address on file | | | | | | |
| 1532229 | De Jesus Carrillo, Johnny | Address on file | | | | | | |
| 2036638 | DE JESUS CASTRO, ESTHER IVETTE | Address on file | | | | | | |
| 1832480 | de Jesus Colon, Lilia M. | Address on file | | | | | | |
| 1693484 | De Jesus Cruz, Marilyn | Address on file | | | | | | |
| 2078873 | DE JESUS DELGADO, DOMINIQUE | Address on file | | | | | | |
| 1884129 | De Jesus Espada, Daisy | Address on file | | | | | | |
| 1941470 | De Jesus Flores, Juan A. | Address on file | | | | | | |
| 1777117 | De Jesus Garcia, Damary | Address on file | | | | | | |
| 127483 | DE JESUS GOMEZ, ROCIO | Address on file | | | | | | |
| 1758379 | De Jesús González, Mayra I. | Address on file | | | | | | |
| 1769268 | DE JESUS LAZU, NEREIDA | Address on file | | | | | | |
| 1607025 | De Jesus Lopez, Carmen H. | Address on file | | | | | | |
| 127847 | DE JESUS MARTINEZ, ADA ROSA | Address on file | | | | | | |
| 2106150 | DE JESUS MIRANDA, ISBY V. | Address on file | | | | | | |
| 128025 | DE JESUS MONTES, CESAR F | Address on file | | | | | | |
| 128025 | DE JESUS MONTES, CESAR F | Address on file | | | | | | |
| 2074651 | De Jesus Morales, Madeline | Address on file | | | | | | |
| 1542908 | De Jesús Nieves, Nereida | Address on file | | | | | | |
| 2012812 | DE JESUS OLIVO, LOURDES M. | Address on file | | | | | | |
| 2012812 | DE JESUS OLIVO, LOURDES M. | Address on file | | | | | | |
| 1671047 | de Jesus Ortiz, Daniel | Address on file | | | | | | |
| 128221 | De Jesus Ortiz, Zulma | Address on file | | | | | | |
| 128263 | DE JESUS PAGAN, ODEMARIS | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1493955 | De Jesus Paradizo, Ineabelle | Address on file | | | | | | |
| 128327 | DE JESUS PICON, DAMARIS | Address on file | | | | | | |
| 1645267 | De Jesus Ramirez, Arlene | Address on file | | | | | | |
| 1701039 | De Jesus Rivera, Julio E. | Address on file | | | | | | |
| 788968 | De Jesus Rodriguez, Aixa I. | Address on file | | | | | | |
| 1749193 | De Jesus Sanchez, Mayra | Address on file | | | | | | |
| 1243861 | DE JESUS SANTIAGO, JUDITH | Address on file | | | | | | |
| 715576 | DE JESUS SANTIAGO, MARILYN | Address on file | | | | | | |
| 128879 | De Jesus Santiago, Wilson | Address on file | | | | | | |
| 852639 | DE JESUS SEDA, MILVIA | EXT ALTA VISTA XX-51 CALLE 28 | | | PONCE | PR | 00716 | |
| 1854677 | DE JESUS TORRES, DIANA | Address on file | | | | | | |
| 1648337 | DE JESUS TORRES, OSCAR | Address on file | | | | | | |
| 1077158 | DE JESUS TORRES, PEDRO | Address on file | | | | | | |
| 1659026 | DE JESUS TORRES, SERGIO | Address on file | | | | | | |
| 129124 | DE JESUS VEGA, IRMA G | Address on file | | | | | | |
| 1742283 | De Jesus Velez, Walesca | Address on file | | | | | | |
| 1673225 | DE JESUS, REINALDO NIEVES | Address on file | | | | | | |
| 1769452 | De L Diaz Gonzalez, Maria | Address on file | | | | | | |
| 1964818 | DE LA CRUZ PEREZ, REBECCA | Address on file | | | | | | |
| 1964818 | DE LA CRUZ PEREZ, REBECCA | Address on file | | | | | | |
| 1618256 | DE LA CRUZ RIVERA, YAMMUR | Address on file | | | | | | |
| 1737898 | DE LA CRUZ ROMERO MARTINEZ, MARIA | Address on file | | | | | | |
| 1587480 | DE LA CRUZ ROSARIO, WALESKA | Address on file | | | | | | |
| 1885147 | DE LA CRUZ TORO, GILBERTO | Address on file | | | | | | |
| 1493521 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | | | | | |
| 1493521 | DE LA PAZ RODRIGUEZ, SANDRA I | Address on file | | | | | | |
| 1864853 | DE LA TORRE MORALES, FRANCISCO J | Address on file | | | | | | |
| 2083918 | De La Torre Rivera, Aileen | Address on file | | | | | | |
| 2083918 | De La Torre Rivera, Aileen | Address on file | | | | | | |
| 1959311 | De Leon Gonzalez, Aileen | Address on file | | | | | | |
| 1728456 | De Leon Irizarry, Damaris | Address on file | | | | | | |
| 1939653 | de Leon Ocasio, Luz D. | Address on file | | | | | | |
| 1193228 | De Leon Reina, Edna M | Address on file | | | | | | |
| 1974984 | De Leon Rosa, Carmen R. | Address on file | | | | | | |
| 1787708 | De Leon Rosado, Mariluz | Address on file | | | | | | |
| 1726449 | De Leon, Emma | Address on file | | | | | | |
| 710554 | DE LOS A NAZARIO MIRANDA, MARIA | Address on file | | | | | | |
| 1548739 | DE LOS A RIVERA CHAPARRO, MARIA | Address on file | | | | | | |
| 1467238 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Address on file | | | | | | |
| 1051467 | DE LOS A RODRIGUEZ TOLEDO, MARIA | Address on file | | | | | | |
| 710715 | DE LOS A TORRES RODRIGUEZ, MARIA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1614272 | DE LOS A. FIGUEROA, MILAGROS | Address on file | | | | | | |
| 1960586 | de los A. Ortiz Santiago, Maria | Address on file | | | | | | |
| 1782729 | DE LOS A. PADILLA COSME, MARIA | Address on file | | | | | | |
| 1810089 | DE LOS A. SANTOS ORTIZ, MARIA | Address on file | | | | | | |
| 1468020 | de los Figueroa Carrero, Maria | Address on file | | | | | | |
| 1722754 | DE SOTO PERERA, MAYRA | Address on file | | | | | | |
| 1722754 | DE SOTO PERERA, MAYRA | Address on file | | | | | | |
| 2032799 | de Victoria Perez, Idalie Lopez | Address on file | | | | | | |
| 130739 | DECHOUDENS RUIZ, ANNETTE | Address on file | | | | | | |
| 1979754 | DECLET MARTINEZ, NELLGE | Address on file | | | | | | |
| 1814943 | DeJesus Tejada, Ramonita | Address on file | | | | | | |
| 1814943 | DeJesus Tejada, Ramonita | Address on file | | | | | | |
| 1609196 | Dekony Viera, Sylbeth | Address on file | | | | | | |
| 1556073 | Dekony Viera, Victor R | Address on file | | | | | | |
| 1556073 | Dekony Viera, Victor R | Address on file | | | | | | |
| 1640159 | Del Carmen Deynes Lebron, Elena | Address on file | | | | | | |
| 1850620 | del Carmen Garcia Sanchez, Maria | Address on file | | | | | | |
| 1483126 | DEL CARMEN RODRIGUEZ VEGA, MARIA | Address on file | | | | | | |
| 1596943 | Del Mar Morales, Maria | Address on file | | | | | | |
| 1055286 | DEL MORAL RIVERA, MARIBEL | Address on file | | | | | | |
| 1901499 | Del Pilar Diaz Gonzalez, Maria | Address on file | | | | | | |
| 1097057 | DEL RIO ROSA, VANESSA | Address on file | | | | | | |
| 1657979 | Del Rio Soto, Carmen | Address on file | | | | | | |
| 1812259 | Del Toro Segarra, Sally | Address on file | | | | | | |
| 1918129 | DEL VALLE BONILLA, GABRIEL | Address on file | | | | | | |
| 1591966 | DEL VALLE GONZALEZ, JOSE M | Address on file | | | | | | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | Address on file | | | | | | |
| 1936812 | Del Valle Maldonado, Betzaida | Address on file | | | | | | |
| 1631470 | Del Valle Perez, Angelica | Address on file | | | | | | |
| 1691424 | Del Valle Quintana, Rosa Enid | Address on file | | | | | | |
| 1667921 | Del Valle Rivera, Alexis J. | Address on file | | | | | | |
| 2000026 | del Valle Rodriguez, Israel | Address on file | | | | | | |
| 2000026 | del Valle Rodriguez, Israel | Address on file | | | | | | |
| 1976738 | Del Valle Rosario, Marisol | Address on file | | | | | | |
| 1757342 | DEL VALLE SANTIAGO, BENIGNO | Address on file | | | | | | |
| 1656968 | DEL VALLE SOTO, ZULMA | Address on file | | | | | | |
| 1666529 | DEL VALLE VELAZQUEZ, LUZ M | Address on file | | | | | | |
| 1197600 | DEL VALLE, ELIZABETH | Address on file | | | | | | |
| 1549108 | Del Valle, Jose Ruiz | Address on file | | | | | | |
| 1511871 | Del Valle-Bermúdez, César Augusto | Address on file | | | | | | |
| 1852186 | DeLa Rosa Abreu, Aida E. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1613504 | Delagado Velazquez, Ricardo E. | Address on file | | | | | | |
| 2129547 | DELAPAZ COTTO, JESSICA | Address on file | | | | | | |
| 2124961 | Delgado Acosta , Mario | Address on file | | | | | | |
| 1220542 | DELGADO ALVAREZ, ISRAEL | Address on file | | | | | | |
| 1967786 | DELGADO ARROYO, LUIS J | Address on file | | | | | | |
| 1767606 | Delgado Claudio, Tomas | Address on file | | | | | | |
| 1784562 | Delgado Diaz, Leida Lymari | Address on file | | | | | | |
| 1661756 | Delgado Fernandez, Ricardo | Address on file | | | | | | |
| 132857 | DELGADO FIGUEROA, IRIS W. | Address on file | | | | | | |
| 1223601 | DELGADO FLORES, JANET | Address on file | | | | | | |
| 1223601 | DELGADO FLORES, JANET | Address on file | | | | | | |
| 984713 | DELGADO GONZALEZ, ELBA | Address on file | | | | | | |
| 1639831 | Delgado Landing, Gilberto | Address on file | | | | | | |
| 1497834 | Delgado Landing, Gilberto | Address on file | | | | | | |
| 1162254 | DELGADO LUGO, AMARILYS | Address on file | | | | | | |
| 1162254 | DELGADO LUGO, AMARILYS | Address on file | | | | | | |
| 2094973 | Delgado Matos, Hilda | Address on file | | | | | | |
| 1771675 | Delgado Maysonet, Lormariel | Address on file | | | | | | |
| 1760469 | Delgado Medero, Leimarys | Address on file | | | | | | |
| 1218104 | DELGADO MENDEZ, IRAIDA | Address on file | | | | | | |
| 1833265 | DELGADO MORALES, LUZ E | Address on file | | | | | | |
| 1833265 | DELGADO MORALES, LUZ E | Address on file | | | | | | |
| 1810434 | Delgado Oquendo, Josefina | Address on file | | | | | | |
| 1810434 | Delgado Oquendo, Josefina | Address on file | | | | | | |
| 1614628 | Delgado Ortiz, Maria E. | Address on file | | | | | | |
| 2073029 | Delgado Pereira, Henry | Address on file | | | | | | |
| 2069525 | Delgado Perez, Cynthia B. | Address on file | | | | | | |
| 2093210 | DELGADO RAMIREZ, AWILDA | Address on file | | | | | | |
| 2021665 | Delgado Ramirez, Sonia I. | Address on file | | | | | | |
| 1558542 | DELGADO RAMOS, JOSE M. | Address on file | | | | | | |
| 789530 | DELGADO RIVERA, GLENDALI | Address on file | | | | | | |
| 789530 | DELGADO RIVERA, GLENDALI | Address on file | | | | | | |
| 2093408 | DELGADO RIVERA, MIRIAM | Address on file | | | | | | |
| 1595211 | DELGADO RODRIGUEZ, JOSE J | Address on file | | | | | | |
| 1621429 | DELGADO SANTANA, DOLINDA | Address on file | | | | | | |
| 1966471 | Delgado Santana, Lisandra | Address on file | | | | | | |
| 1893218 | DELGADO SANTANA, ROSA | Address on file | | | | | | |
| 846936 | DELGADO SANTOS, LYDIA | Address on file | | | | | | |
| 1717970 | Delgado Soto, Pascual | Address on file | | | | | | |
| 1720135 | DELGADO SOTO, RANDY | Address on file | | | | | | |
| 1475703 | Delgado Sugranes, Jose V | Address on file | | | | | | |
| 1475703 | Delgado Sugranes, Jose V | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1874426 | Delgado Sugranes, Maribel | Address on file | | | | | | |
| 1638821 | Delgado, Ada N. | Address on file | | | | | | |
| 1933009 | Delgado, Awilda | Address on file | | | | | | |
| 2032626 | Delgado, Ivelisse | Address on file | | | | | | |
| 2015195 | Delgado-Robles, Eduardo | Address on file | | | | | | |
| 2015195 | Delgado-Robles, Eduardo | Address on file | | | | | | |
| 1739618 | Delvalle, Anabelle | Address on file | | | | | | |
| 1185186 | Deodatti Sanchez, Circe A | Address on file | | | | | | |
| 1731194 | DESARDEN COLON, DEBORAH | Address on file | | | | | | |
| 845158 | DESIDERIO TEXIDOR, JAIME | Address on file | | | | | | |
| 1477980 | DEUFRASNE GONZALEZ, JAMES ROBERT | Address on file | | | | | | |
| 1790896 | Devarie Rivera, Nelly C. | Address on file | | | | | | |
| 1732963 | Deynes Lebron, Maria T | Address on file | | | | | | |
| 1947308 | Deynes Vargas, Dalies J. | Address on file | | | | | | |
| 1916968 | DEYNES VARGAS, MIGUEL | Address on file | | | | | | |
| 1051756 | Diaz Acevedo, Maria | Address on file | | | | | | |
| 1051756 | Diaz Acevedo, Maria | Address on file | | | | | | |
| 1577402 | DIAZ AGUILAR, ILEANA MILAGROS | Address on file | | | | | | |
| 1577402 | DIAZ AGUILAR, ILEANA MILAGROS | Address on file | | | | | | |
| 1604291 | Diaz Alamo, Victor | Address on file | | | | | | |
| 1214430 | DIAZ ALVAREZ, HECTOR M | Address on file | | | | | | |
| 1531647 | Diaz Aponte, Marilyn | Address on file | | | | | | |
| 1641196 | Diaz Aristud , Milagros H. | Address on file | | | | | | |
| 2090729 | DIAZ AVILES , HECTOR LUIS | Address on file | | | | | | |
| 1805540 | Diaz Ayala, Enmeline | PO Box 190917 | | | San Juan | PR | 00919-0917 | |
| 1805540 | Diaz Ayala, Enmeline | PO Box 1178 | | | Aguas Buenas | PR | 00703 | |
| 1923194 | Diaz Ayala, Iris M. | Address on file | | | | | | |
| 136352 | DIAZ BAEZ, IVONNE | Address on file | | | | | | |
| 1801849 | DIAZ BAEZ, IVONNE | Address on file | | | | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | Address on file | | | | | | |
| 136404 | DIAZ BENITEZ , GILBERTO | Address on file | | | | | | |
| 1049618 | Diaz Bonilla, Margarita | Address on file | | | | | | |
| 1659145 | Diaz Borrero, Myra | Address on file | | | | | | |
| 1659145 | Diaz Borrero, Myra | Address on file | | | | | | |
| 1203923 | DIAZ BURGOS, FELIX A | Address on file | | | | | | |
| 1777499 | Diaz Cabrera, Clara Milagros | Address on file | | | | | | |
| 1547517 | Diaz Camacho, Georgina | Address on file | | | | | | |
| 1960023 | DIAZ CARDON , DINA | Address on file | | | | | | |
| 1563346 | DIAZ CARDONA, ANA I. | Address on file | | | | | | |
| 1627400 | Diaz Cardona, Margaret | Address on file | | | | | | |
| 1717111 | DIAZ CARRASQUILLO, NELSON | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1683598 | Diaz Carrassquillo, Mitza N | Address on file | | | | | | |
| 1809504 | DIAZ CARRILLO, LUIS | Address on file | | | | | | |
| 1079569 | DIAZ CASIANO, RAFAEL | Address on file | | | | | | |
| 1742600 | Diaz Casillas, Sergia | Address on file | | | | | | |
| 1058737 | DIAZ CASTILLO, MARTA N | Address on file | | | | | | |
| 1800032 | DIAZ COLLAZO, JUANA M | Address on file | | | | | | |
| 1597765 | Diaz Cordero, Heriberto | Address on file | | | | | | |
| 1488757 | Diaz Cotto, Rebecca | Address on file | | | | | | |
| 1553021 | Díaz De Castro, Rosario Eliz | Address on file | | | | | | |
| 2115225 | Diaz De Leon, Madeline D. | Address on file | | | | | | |
| 1733748 | Diaz De Leon, Marie L. | Address on file | | | | | | |
| 137322 | Diaz De Leon, Orlando | Address on file | | | | | | |
| 137322 | Diaz De Leon, Orlando | Address on file | | | | | | |
| 1780652 | Diaz Delgado, Maria M. | Address on file | | | | | | |
| 1932047 | Diaz Diaz, Cynthia Eileen | Address on file | | | | | | |
| 1476760 | Diaz Diaz, Doris E | Address on file | | | | | | |
| 1770935 | DIAZ DIAZ, JOSE L | Address on file | | | | | | |
| 1050948 | DIAZ DIAZ, MARIA D | Address on file | | | | | | |
| 1053963 | Diaz Diaz, Maria N | Address on file | | | | | | |
| 137577 | DIAZ DIAZ, MAYRA E | Address on file | | | | | | |
| 137577 | DIAZ DIAZ, MAYRA E | Address on file | | | | | | |
| 1778410 | DIAZ DIAZ, MIGUEL A | URB PARQUE ISLA VERDE | CALLE GRUS NUM. 313 | | CAROLINA | PR | 00979 | |
| 137589 | DIAZ DIAZ, NANCY | Address on file | | | | | | |
| 1512598 | DIAZ DIAZ, RUBEN | Address on file | | | | | | |
| 1697608 | Diaz Espada, Carmen | Address on file | | | | | | |
| 1946142 | Diaz Ferdinard, Hector M. | Address on file | | | | | | |
| 1820089 | Diaz Fernandez, Lourdes J. | Address on file | | | | | | |
| 1820089 | Diaz Fernandez, Lourdes J. | Address on file | | | | | | |
| 1772945 | Diaz Flores, Luis Angel | Address on file | | | | | | |
| 1591477 | DIAZ GONZALEZ, LIZ | Address on file | | | | | | |
| 1658052 | Diaz Guevara, Maria Cristina | Address on file | | | | | | |
| 1172993 | DIAZ IRIZARRY, BENJAMIN | Address on file | | | | | | |
| 1871269 | DIAZ LEBRON, ALBERTO | Address on file | | | | | | |
| 1696166 | Diaz Lizardi, Lilliam | Address on file | | | | | | |
| 1057735 | DIAZ LOPEZ, MARITZA | Address on file | | | | | | |
| 1506173 | Diaz Lopez, Wallesca | Address on file | | | | | | |
| 2040701 | Diaz Maldonado, Lidia D. | Address on file | | | | | | |
| 1795995 | DIAZ MARRERO, ALEJANDRO | Address on file | | | | | | |
| 1534753 | Díaz Marrero, Alejandro | Address on file | | | | | | |
| 1943913 | Diaz Marrero, Myrna I. | Address on file | | | | | | |
| 1567861 | Díaz Matos, Enid María | Address on file | | | | | | |
| 1250710 | DIAZ MEDINA, LOURDES T | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1056837 | DIAZ MEJIAS, MARIO | Address on file | | | | | | |
| 1056837 | DIAZ MEJIAS, MARIO | Address on file | | | | | | |
| 1552976 | DIAZ MELENDEZ, JACQUELINE ESTHER | Address on file | | | | | | |
| 1754729 | DIAZ MELENDEZ, MELISSA | Address on file | | | | | | |
| 1502530 | DIAZ MOLINA, TERESITA | Address on file | | | | | | |
| 1850690 | DIAZ MONTALVO, ANA | Address on file | | | | | | |
| 790008 | Diaz Morales, Johanna | Address on file | | | | | | |
| 1854431 | DIAZ MORALES, MARIA I | Address on file | | | | | | |
| 1532326 | Díaz Olmo, Aida V. | Address on file | | | | | | |
| 1769905 | Diaz Ortiz, Dimarie | Address on file | | | | | | |
| 2097551 | DIAZ PABON, RAGUEL I | Address on file | | | | | | |
| 1052486 | DIAZ PACHECO, MARIA I | Address on file | | | | | | |
| 1626745 | Diaz Pagan, Maria D. | Address on file | | | | | | |
| 1719515 | Diaz Perez, David | Address on file | | | | | | |
| 1734952 | DIAZ PEREZ, DAVID | Address on file | | | | | | |
| 1497037 | Díaz Pérez, José Juan | Address on file | | | | | | |
| 1738227 | DIAZ PEREZ, LOURDES M. | Address on file | | | | | | |
| 1643672 | Diaz Perez, Manuel Antonio | Address on file | | | | | | |
| 1522898 | DIAZ PERLON, GERARDO | Address on file | | | | | | |
| 2109606 | DIAZ RAMOS, ZAIDA L | Address on file | | | | | | |
| 1752866 | Diaz Reyes, Irving | Address on file | | | | | | |
| 1752866 | Diaz Reyes, Irving | Address on file | | | | | | |
| 140280 | Diaz Reyes, Magaly | Address on file | | | | | | |
| 1491295 | Diaz Reyes, Maribel | Address on file | | | | | | |
| 1192795 | DIAZ RIOS, EDIA N. | Address on file | | | | | | |
| 2030596 | Diaz Rivera, Carmen | Address on file | | | | | | |
| 2030596 | Diaz Rivera, Carmen | Address on file | | | | | | |
| 140451 | Diaz Rivera, Hector D. | Address on file | | | | | | |
| 1490697 | Díaz Rivera, Karilyn Marie | Address on file | | | | | | |
| 1797215 | Diaz Rivera, Ileana | Address on file | | | | | | |
| 1676392 | Diaz Rivera, Lydia E | Address on file | | | | | | |
| 1790698 | DIAZ RIVERA, MANUEL | Address on file | | | | | | |
| 1701589 | Díaz Rivera, María C. | Address on file | | | | | | |
| 1612972 | DIAZ RIVERA, MIGDALIA | Address on file | | | | | | |
| 1871570 | Diaz Robledo, Carmen J. | Address on file | | | | | | |
| 1940290 | Diaz Rodriguez , Marilu | Address on file | | | | | | |
| 1975322 | Diaz Rodriguez, Edgar | Address on file | | | | | | |
| 1958925 | Diaz Rodriguez, Gladys M. | Address on file | | | | | | |
| 1496297 | DIAZ RODRIGUEZ, MARIA L | Address on file | | | | | | |
| 1642999 | DIAZ RODRIGUEZ, MARILUZ | Address on file | | | | | | |
| 790199 | DIAZ RODRIGUEZ, NYDIA | Address on file | | | | | | |
| 1557805 | DIAZ RODRIGUEZ, OLGA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1658207 | DIAZ ROMAN, DORIS | Address on file | | | | | | |
| 141024 | Diaz Roman, Doris | Address on file | | | | | | |
| 1635443 | DIAZ ROSADO, ILEANA | Address on file | | | | | | |
| 1483626 | Díaz Rosado, Marilú | Address on file | | | | | | |
| 1181329 | Diaz Rosas, Carmen L | Address on file | | | | | | |
| 1181329 | Diaz Rosas, Carmen L | Address on file | | | | | | |
| 1909774 | DIAZ SANTIAGO, IRMA E | Address on file | | | | | | |
| 1909774 | DIAZ SANTIAGO, IRMA E | Address on file | | | | | | |
| 1941492 | DIAZ SANTIAGO, NAYDA I. | Address on file | | | | | | |
| 1190310 | DIAZ TORRES , JORGE EDGARDO | Address on file | | | | | | |
| 1906229 | Diaz Torres, Luz E. | Address on file | | | | | | |
| 1979629 | DIAZ VALCARCEL, MARIE J | Address on file | | | | | | |
| 1459023 | DIAZ VALDES, JULIO | Address on file | | | | | | |
| 1595395 | Diaz Vargas, Virginia | Address on file | | | | | | |
| 1728936 | Diaz Vazquez, Elizabeth | Address on file | | | | | | |
| 2099407 | Diaz Vazquez, Maria de los Milagros | Address on file | | | | | | |
| 2099407 | Diaz Vazquez, Maria de los Milagros | Address on file | | | | | | |
| 1770082 | Diaz Vazquez, Noemi | Address on file | | | | | | |
| 1981230 | Diaz Velazquez, Ernesto L. | Address on file | | | | | | |
| 2095256 | DIAZ VELIZ, CARLOS A | Address on file | | | | | | |
| 2125088 | Diaz Villalobos, Eda M. | 180 Ave. Hostos Apt B516 | | | San Juan | PR | 00918-4660 | |
| 1604052 | Diaz, Maruzella Marcano | Address on file | | | | | | |
| 1677810 | DIAZ, NITZA | Address on file | | | | | | |
| 596543 | Diaz, Yessenia Pena | Address on file | | | | | | |
| 1206408 | DIEPPA CRUZ, FRANCISCO J | Address on file | | | | | | |
| 1817354 | DIEZ DE ANDINO RIVERA, RAFAEL ANTONIO | Address on file | | | | | | |
| 1770839 | Dilone Torres, Aixa | Address on file | | | | | | |
| 143182 | Doelter Baez, Roberto | Address on file | | | | | | |
| 1710731 | DOMENECH MANSO, LUZ A. | Address on file | | | | | | |
| 2105613 | Domeuech Talavera, Yolanda M. | Address on file | | | | | | |
| 1484943 | Domíguez Dalmau, Omar | Address on file | | | | | | |
| 1894552 | Dominguez Matos, Yazmin | Address on file | | | | | | |
| 2007470 | DOMINGUEZ PEREZ, GLORIMAR | Address on file | | | | | | |
| 1520604 | Dominguez Rivera, Alma V. | Address on file | | | | | | |
| 1231466 | Dominguez Viera, Jose A. | Address on file | | | | | | |
| 1231466 | Dominguez Viera, Jose A. | Address on file | | | | | | |
| 1536151 | Dominguez, Luis E. | Address on file | | | | | | |
| 1104178 | Dominguez, Wilmarie | Address on file | | | | | | |
| 1104178 | Dominguez, Wilmarie | Address on file | | | | | | |
| 1190996 | DOMINICA PIMENTEL DE SILVERIO | ALTS DE INTERAMERICANA | P21 CALLE 11 | | TRUJILLO ALTO | PR | 00976 | |
| 1628666 | Donate Soto, Jose M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 144041 | DONATO QUINONES, VIVIAN | Address on file | | | | | | |
| 1959983 | Donato Rodriguez, Karolin | Address on file | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | | | | |
| 2042118 | DORTA CORTES, YOLANDA I. | Address on file | | | | | | |
| 1218581 | DOSAL GAUTIER, IRIS M | Address on file | | | | | | |
| 1604619 | Doval Fernandez , Loribi | Address on file | | | | | | |
| 1774884 | DOVAL RODRIGUEZ, MARIA M | Address on file | | | | | | |
| 1234941 | DROZ ALVARADO, JOSE I. | Address on file | | | | | | |
| 1677508 | DROZ ALVARADO, JOSE I. | Address on file | | | | | | |
| 706311 | DROZ MORALES, LYNETTE | Address on file | | | | | | |
| 145022 | DUCOS TORRES, MARIA DE LOS A | Address on file | | | | | | |
| 1176665 | DUMONT PENALVER, CARLOS | Address on file | | | | | | |
| 145197 | DUMONT PENALVER, CARLOS R | Address on file | | | | | | |
| 1501888 | DUPREY RIVERA, ALICIA | Address on file | | | | | | |
| 1553110 | Duran Lugo, Normando | Address on file | | | | | | |
| 1553110 | Duran Lugo, Normando | Address on file | | | | | | |
| 1946495 | Duran Paqan, Sowia N | Address on file | | | | | | |
| 1946495 | Duran Paqan, Sowia N | Address on file | | | | | | |
| 145472 | DURAN RIVERA, NELSON | Address on file | | | | | | |
| 1781919 | Duran Rivera, Ruth J | Address on file | | | | | | |
| 1781919 | Duran Rivera, Ruth J | Address on file | | | | | | |
| 1620639 | DURAN VARGAS, CARMEN ELISA | Address on file | | | | | | |
| 1067630 | DURANT MESTRE, NANCY | Address on file | | | | | | |
| 1990020 | Echandy, Enid Rivera | Address on file | | | | | | |
| 1852392 | ECHERARRIA MORALES, ANA M. | Address on file | | | | | | |
| 1730052 | Echevarria Archilla, Luis | Address on file | | | | | | |
| 1055307 | ECHEVARRIA ECHEVARRIA, MARIBEL | Address on file | | | | | | |
| 2078133 | Echevarria Lorenzo, Marisela | Address on file | | | | | | |
| 1778140 | ECHEVARRIA MEDINA, LORNA | Address on file | | | | | | |
| 1874335 | ECHEVARRIA RIOS, SONIA M. | Address on file | | | | | | |
| 1629695 | Echevarria, Awilda | Address on file | | | | | | |
| 1753149 | Edda M. Berrios Soto | Address on file | | | | | | |
| 1753149 | Edda M. Berrios Soto | Address on file | | | | | | |
| 1753149 | Edda M. Berrios Soto | Address on file | | | | | | |
| 1505662 | Edna del C. Ballester Panelli | Address on file | | | | | | |
| 1729600 | Edney Whatts, Stanley | Address on file | | | | | | |
| 1194203 | EDWIN B ALVAREZ MARCANO | Address on file | | | | | | |
| 1753216 | Edwin Claudio | Address on file | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | | | | |
| 1194756 | EDWIN M RAMOS VILLEGAS | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 643021 | EDXEL H TORO CRUZ | Address on file | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | | | | |
| 1594802 | EGUIA-VERA , MARIA L. | Address on file | | | | | | |
| 1766743 | ELI T. MONTANEZ ROSARIO | Address on file | | | | | | |
| 1628841 | ELIAS DIAZ, MILDRED I. | Address on file | | | | | | |
| 2017404 | Eliza Marquez, Luis Ricardo | Address on file | | | | | | |
| 2111773 | ELIZA MARQUEZ, SUZETTE M. | Address on file | | | | | | |
| 1674561 | Emanuelli Consuelo, Gierbolini | Address on file | | | | | | |
| 1887721 | ENCARNACION COLON, IRIS M | Address on file | | | | | | |
| 935917 | ENCARNACION COLON, RUTH | Address on file | | | | | | |
| 935917 | ENCARNACION COLON, RUTH | Address on file | | | | | | |
| 2084533 | ENCARNACION COLON, RUTH | Address on file | | | | | | |
| 1877357 | ENCARNACION HERNANDEZ, MARISOL | Address on file | | | | | | |
| 1831911 | ENCARNACION KUILAN, CIRILO | Address on file | | | | | | |
| 914644 | ENCARNACION PIZARRO, LAURA M | Address on file | | | | | | |
| 2021154 | ENCARNACION PLUGUEZ, MATILDE | Address on file | | | | | | |
| 1815285 | Encarnacion Vaquez, Belkis | Address on file | | | | | | |
| 1199672 | ENCHAUTEGUI RAMOS, GEORGE | Address on file | | | | | | |
| 2060333 | Enchautegui Ramos, George | Address on file | | | | | | |
| 2007313 | England Romero, Peggy | Address on file | | | | | | |
| 1795170 | Enríquez Vega, Ilsa A. | Address on file | | | | | | |
| 1795170 | Enríquez Vega, Ilsa A. | Address on file | | | | | | |
| 1505670 | Erazo Calderon, Mirella | Address on file | | | | | | |
| 2126200 | ERAZO MORALES, ANA D. | Address on file | | | | | | |
| 1598169 | ESCALER, MARGARITA ESCALERA | Address on file | | | | | | |
| 920098 | Escalera Escaler , Margarita | Address on file | | | | | | |
| 1486426 | Escalera Figueroa, Brunilda | Address on file | | | | | | |
| 1864708 | Escalera Romero, Susana | Address on file | | | | | | |
| 1947576 | Escobar Rivera, Kevin Cecil | Address on file | | | | | | |
| 1947576 | Escobar Rivera, Kevin Cecil | Address on file | | | | | | |
| 1695657 | ESCOBAR VIDOT, JOSEFINA | Address on file | | | | | | |
| 1695657 | ESCOBAR VIDOT, JOSEFINA | Address on file | | | | | | |
| 1543362 | Escudero Rodríguez, Lolimar | Address on file | | | | | | |
| 1719140 | Espada Caro, Carmen D. | Address on file | | | | | | |
| 1637712 | Espada Lopez, Bilda S | Address on file | | | | | | |
| 1617611 | Espada Lopez, Jasmin S | Address on file | | | | | | |
| 1617611 | Espada Lopez, Jasmin S | Address on file | | | | | | |
| 1991893 | Espada Martinez, Ileana V. | 1316 Calle 23 Urb Montecarlo | | | San Juan | PR | 00924 | |
| 1970980 | Espada Melendez, Carmen M | Address on file | | | | | | |
| 1909336 | ESPADA REYES, OMAYRA | Address on file | | | | | | |
| 1047568 | ESPANOL RODRIGUEZ, MAGALY J | Address on file | | | | | | |
| 2042282 | ESPINELL CASTRO, MARIVED | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1677789 | Espinell Vazquez, Jannette | Address on file | | | | | | |
| 1677789 | Espinell Vazquez, Jannette | Address on file | | | | | | |
| 1522478 | ESPINOSA VAZQUEZ, LINDA | Address on file | | | | | | |
| 1842423 | Esquerdo Cruz, Sonia Esther | Address on file | | | | | | |
| 2012468 | Esquilin Cruz, Melba | Address on file | | | | | | |
| 2012468 | Esquilin Cruz, Melba | Address on file | | | | | | |
| 1982097 | ESQUILIN ESQUILIN, EVELYN I | Address on file | | | | | | |
| 2061227 | Esquilin Jimenez, Marta Lucia | Address on file | | | | | | |
| 2061227 | Esquilin Jimenez, Marta Lucia | Address on file | | | | | | |
| 1606604 | Estarellas Quiles, Francisco | Address on file | | | | | | |
| 1732879 | ESTEVES BARRERA, CYBELE Y | Address on file | | | | | | |
| 1097700 | Esteves Pagan, Vicente | Address on file | | | | | | |
| 1067706 | Estevez Ramon, Nancy I | Address on file | | | | | | |
| 1834359 | ESTRADA FIGUEROA, LIZA M. | Address on file | | | | | | |
| 1814270 | Estrada Lopez, Waleska | Address on file | | | | | | |
| 1229506 | ESTRADA NERIS, JORGE D | Address on file | | | | | | |
| 1234335 | ESTRADA OCASIO, JOSE | Address on file | | | | | | |
| 1249474 | ESTRADA ORTEGA, LIZA I | Address on file | | | | | | |
| 1168333 | ESTRADA PINERO, ANGELINA | Address on file | | | | | | |
| 1974805 | ESTRADA RESTO, GRISEL | Address on file | | | | | | |
| 158761 | ESTRADA SANTANA, MICHAEL | Address on file | | | | | | |
| 2012624 | ESTRELLA VEGA, LUZ D | Address on file | | | | | | |
| 1537729 | Estrella-Colon, Miguel A. | Address on file | | | | | | |
| 1831820 | Estremera Sierra, Sheila Ivette | Address on file | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on file | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on file | | | | | | |
| 1555805 | FABERY TORRES, AILEEN | Address on file | | | | | | |
| 1555805 | FABERY TORRES, AILEEN | Address on file | | | | | | |
| 160666 | FAGUNDO VELEZ, MAYRA | Address on file | | | | | | |
| 1795093 | Fajardo Torres, Yomaris | Address on file | | | | | | |
| 1795093 | Fajardo Torres, Yomaris | Address on file | | | | | | |
| 1866486 | Falak Rodriguez, Sharon | Address on file | | | | | | |
| 1555594 | Falcon Floran, Jorge Luis | Address on file | | | | | | |
| 1864558 | Falcon Matos, Frances Marie | Address on file | | | | | | |
| 1655622 | Falcon Oliveras, Nilda | Address on file | | | | | | |
| 1968085 | FALCON PEREZ, NILDA | Address on file | | | | | | |
| 160923 | FALCON RIVERA, NANCY | Address on file | | | | | | |
| 1701512 | FALCONI ARROYO, GLORIMAR | Address on file | | | | | | |
| 1727237 | Falero Colon, Janet | Address on file | | | | | | |
| 1104103 | FALGAS RODRIGUEZ, WILMA M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1104103 | FALGAS RODRIGUEZ, WILMA M | Address on file | | | | | | |
| 1910251 | Falu Areizaga, Sarai | Address on file | | | | | | |
| 1815095 | FALU LOPEZ, GRISSELLE | Address on file | | | | | | |
| 1858845 | Falu Villegas, Wanda I. | Address on file | | | | | | |
| 1696216 | FAMILIA SOLIS, RAFAEL | Address on file | | | | | | |
| 1640794 | FANTAUZZI, PATRICK CUEBAS | Address on file | | | | | | |
| 1250475 | FARGAS BENITEZ, LOURDES M | Address on file | | | | | | |
| 1250321 | FARIA DE GRACIA, LOURDES | Address on file | | | | | | |
| 1657915 | Faria Maldonado, Grace A | Address on file | | | | | | |
| 1602002 | FARIS ELBA, LUIS A. | Address on file | | | | | | |
| 1073701 | FAS SANTIAGO, OLGA M | Address on file | | | | | | |
| 1203401 | FAURA TULIER, ADELAIDA | Address on file | | | | | | |
| 161618 | FAX MELENDEZ, MARIA DE L. | Address on file | | | | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | Address on file | | | | | | |
| 161763 | FEBO CARRASQUILLO, ALEXANDRA | Address on file | | | | | | |
| 1136169 | FEBRES CRUZ, RAMON | Address on file | | | | | | |
| 1678577 | Febres Hernandez, Sharon S. | Address on file | | | | | | |
| 1790904 | Febres Quinonez, Santos | Address on file | | | | | | |
| 1767830 | FEBUS HUERTAS, MARITZA | Address on file | | | | | | |
| 2099063 | Febus Ocasio, Carmen M | Address on file | | | | | | |
| 1902431 | Feliciano Acevedo, Maria del C. | Address on file | | | | | | |
| 1946785 | FELICIANO ACEVEDO, ZORAIDA | Address on file | | | | | | |
| 1702555 | Feliciano Alicea, Alida R | Address on file | | | | | | |
| 1687183 | FELICIANO AVILES, MAGDA L | Address on file | | | | | | |
| 1822532 | FELICIANO CARABALLO, REINALDO | Address on file | | | | | | |
| 1749739 | FELICIANO CASTILLO, KATHARINA | Address on file | | | | | | |
| 1971570 | Feliciano Crespo, Dennis | Address on file | | | | | | |
| 1049126 | FELICIANO CRUZ, MARCIAL | Address on file | | | | | | |
| 1049126 | FELICIANO CRUZ, MARCIAL | Address on file | | | | | | |
| 162791 | FELICIANO CRUZ, OLGA L | Address on file | | | | | | |
| 162791 | FELICIANO CRUZ, OLGA L | Address on file | | | | | | |
| 915060 | FELICIANO DELGADO, LIGIA I. | Address on file | | | | | | |
| 1949509 | Feliciano Estremera, Angel R | Address on file | | | | | | |
| 1571842 | FELICIANO FELIU, ROSA M. | Address on file | | | | | | |
| 1791121 | Feliciano Letriz, Marilu | Address on file | | | | | | |
| 1920177 | FELICIANO LOPEZ, ELIZABETH | Address on file | | | | | | |
| 163272 | FELICIANO MEDINA, NESTOR O. | Address on file | | | | | | |
| 1824417 | Feliciano Negron, Gladys A. | Address on file | | | | | | |
| 1590456 | Feliciano Nieves, Wilkliam | Address on file | | | | | | |
| 1163379 | FELICIANO ORTEGA, ANA L | Address on file | | | | | | |
| 1163379 | FELICIANO ORTEGA, ANA L | Address on file | | | | | | |
| 1495643 | Feliciano Rivera, Yelissa | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1981904 | FELICIANO ROSADO, NILSA E. | Address on file | | | | | | |
| 1652563 | FELICIANO SANTIAGO, PEDRO | Address on file | | | | | | |
| 2134808 | Feliciano Soto, Maribel | Address on file | | | | | | |
| 1544920 | Feliciano Troche, Ulises | Address on file | | | | | | |
| 2042962 | Feliciano Velez, Norma E. | Address on file | | | | | | |
| 914623 | FELICIANO, LAURA | Address on file | | | | | | |
| 914623 | FELICIANO, LAURA | Address on file | | | | | | |
| 1502801 | Feliciano-Cordero, Minerva | Address on file | | | | | | |
| 164302 | FELICIER ROSARIO, CARMEN E. | Address on file | | | | | | |
| 1643090 | Felix Gonzalez, Carlos H. | Address on file | | | | | | |
| 1643090 | Felix Gonzalez, Carlos H. | Address on file | | | | | | |
| 1752834 | FELIX R. SANCHEZ SUAREZ | Address on file | | | | | | |
| 1752834 | FELIX R. SANCHEZ SUAREZ | Address on file | | | | | | |
| 1906151 | FELIX RODRIGUEZ, ISIDRO | Address on file | | | | | | |
| 1906151 | FELIX RODRIGUEZ, ISIDRO | Address on file | | | | | | |
| 1862857 | Felix Rodriguez, Miriam I. | Address on file | | | | | | |
| 1862857 | Felix Rodriguez, Miriam I. | Address on file | | | | | | |
| 1598055 | FERMAINTT ADORNO, JULIO H | Address on file | | | | | | |
| 1564885 | Fernandez , Angel G. | Address on file | | | | | | |
| 1937027 | Fernandez Alamo, Luz A. | Address on file | | | | | | |
| 1937027 | Fernandez Alamo, Luz A. | Address on file | | | | | | |
| 791487 | FERNANDEZ APONTE, JUAN | Address on file | | | | | | |
| 1065462 | FERNANDEZ CABRERA, MIRELLA | Address on file | | | | | | |
| 1827356 | FERNANDEZ CARRASQUILLO, MAYRA W. | Address on file | | | | | | |
| 1655982 | Fernandez Cordova, Irma L | Address on file | | | | | | |
| 166044 | FERNANDEZ ESPADA, CARMEN J | Address on file | | | | | | |
| 1484884 | FERNANDEZ ESTEBANEZ, CARMEN | Address on file | | | | | | |
| 1965666 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | | | | |
| 1965666 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | | | | |
| 1161874 | Fernandez Jimenez, Altagracia | Address on file | | | | | | |
| 1161874 | Fernandez Jimenez, Altagracia | Address on file | | | | | | |
| 22290 | FERNANDEZ LASSALLE, ANA E | Address on file | | | | | | |
| 1890233 | Fernandez Lebron, Maricruz C. | Address on file | | | | | | |
| 1612968 | FERNANDEZ MEDERO, ADDYRIS W | Address on file | | | | | | |
| 2091950 | FERNANDEZ MORA, ANAIDEL | Address on file | | | | | | |
| 2055064 | Fernandez Ortiz, Jannette | Calle esteban cruz Buzon #19 | Santa Juanita | | Bayamon | PR | 00956 | |
| 1067657 | FERNANDEZ RAMOS, NANCY | Address on file | | | | | | |
| 2030817 | Fernandez Rios, Ivette | Address on file | | | | | | |
| 2014705 | Fernandez Rivera, Natividad | Address on file | | | | | | |
| 1678939 | FERNANDEZ RODRIGUEZ, JORGE L. | Address on file | | | | | | |
| 1505954 | FERNANDEZ RODRIGUEZ, LISANDRA | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1776226 | FERNANDEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | |
| 1959808 | Fernandez Rosa, Yadira | Address on file | | | | | | |
| 1502202 | FERNANDEZ SOSA, BLANCA | Address on file | | | | | | |
| 1540887 | Fernando Correa, Gabriel | Address on file | | | | | | |
| 1605384 | FERRA TIRADO, GRETCHEN IVELISSE | Address on file | | | | | | |
| 1242418 | FERRER ALICEA, JUAN M. | Address on file | | | | | | |
| 2114482 | Ferrer Alma, Luis A. | Address on file | | | | | | |
| 1534179 | FERRER ANDINO, MARTA Z | Address on file | | | | | | |
| 1764628 | FERRER BERRIOS, JOSE M. | Address on file | | | | | | |
| 1733118 | Ferrer Garcia, Ruth E. | Address on file | | | | | | |
| 1732944 | FERRER GARCIA, RUTH E. | Address on file | | | | | | |
| 1909623 | FERRER LIZARDI, DENISE M. | Address on file | | | | | | |
| 1711306 | Ferrer Medina, Jesus M. | Address on file | | | | | | |
| 1094296 | Ferrer Melendez, Sonia | Address on file | | | | | | |
| 1971136 | Ferrer Mena, Maria D. | Address on file | | | | | | |
| 1971136 | Ferrer Mena, Maria D. | Address on file | | | | | | |
| 1007540 | FERRER MONGE, IRIS | Address on file | | | | | | |
| 1605798 | FERRER MONTANEZ, LYDIA E. | Address on file | | | | | | |
| 791681 | Ferrer Morales, Diana | Address on file | | | | | | |
| 2111008 | FERRER RIVERA, MIGUEL ANGEL | Address on file | | | | | | |
| 1490002 | Ferrer Rodriguez, Maricarmen | Address on file | | | | | | |
| 2117770 | Ferrer Rodriguez, Maritza | Address on file | | | | | | |
| 1979821 | Ferrer Rodriguez, Rafael | Address on file | | | | | | |
| 1515817 | FERRER SILVA, CARLOS | Address on file | | | | | | |
| 1745221 | FERRER SILVA, RAYMOND | Address on file | | | | | | |
| 1613751 | Ferrer Torres, Carmen M. | Address on file | | | | | | |
| 1592727 | FERRER VELAZQUEZ, EDUARDO | Address on file | | | | | | |
| 1224530 | FERRER, JAVIER | Address on file | | | | | | |
| 168696 | FIGUEIRAS REVUELTA, CONSUELO | Address on file | | | | | | |
| 76972 | FIGUEROA ALONSO, CARMEN S. | Address on file | | | | | | |
| 75993 | FIGUEROA ANDINO, CARMEN M | Address on file | | | | | | |
| 168899 | FIGUEROA APONTE, MYRTA E. | Address on file | | | | | | |
| 1772800 | Figueroa Ayala, Maria M. | Address on file | | | | | | |
| 1590413 | Figueroa Bayron, Manuel | Address on file | | | | | | |
| 1590413 | Figueroa Bayron, Manuel | Address on file | | | | | | |
| 1760236 | Figueroa Beltran, Santos J. | Address on file | | | | | | |
| 2107786 | FIGUEROA BELTRAN, SANTOS JAVIER | Address on file | | | | | | |
| 1780024 | Figueroa Berrios, Zuriel | Address on file | | | | | | |
| 1220559 | FIGUEROA CARRION, ISRAEL | Address on file | | | | | | |
| 1809602 | FIGUEROA COLLAZO , WANDA I | Address on file | | | | | | |
| 1764183 | Figueroa Concepcion , Julio E. | Address on file | | | | | | |
| 727981 | FIGUEROA COTTO, NELSON | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 727981 | FIGUEROA COTTO, NELSON | Address on file | | | | | | |
| 1651073 | FIGUEROA DE JESUS, AIXA | Address on file | | | | | | |
| 1606840 | Figueroa Del Toro, Nancy | Address on file | | | | | | |
| 55 | Figueroa Delgado, Adiel | Address on file | | | | | | |
| 1854312 | FIGUEROA DIAZ, MARIBEL | Address on file | | | | | | |
| 1854312 | FIGUEROA DIAZ, MARIBEL | Address on file | | | | | | |
| 1779260 | FIGUEROA ESPARZA, MARTIN K | Address on file | | | | | | |
| 2009686 | Figueroa Feliciano, Anaida | Address on file | | | | | | |
| 1856681 | FIGUEROA FILGUEIRA, ANA M. | Address on file | | | | | | |
| 1597328 | Figueroa Flores, Carlos Anibal | Address on file | | | | | | |
| 2035733 | Figueroa Fonsera, Edwin | Address on file | | | | | | |
| 1490196 | FIGUEROA FONTANEZ, ANA T | Address on file | | | | | | |
| 1572596 | FIGUEROA GARCIA, NANCY | Address on file | | | | | | |
| 1572596 | FIGUEROA GARCIA, NANCY | Address on file | | | | | | |
| 1815697 | FIGUEROA HERNANDEZ, MARIA E. | Address on file | | | | | | |
| 1512356 | Figueroa Laureano, Haydee | Address on file | | | | | | |
| 1822832 | Figueroa Maldonado, Carmen | Address on file | | | | | | |
| 920593 | FIGUEROA MALDONADO, MARIA DEL C | Address on file | | | | | | |
| 353322 | FIGUEROA MALDONADO, MYRNA | Address on file | | | | | | |
| 1582004 | Figueroa Martinez , Sandra M | Address on file | | | | | | |
| 1549551 | Figueroa Martinez, Carlos F | Address on file | | | | | | |
| 2053233 | Figueroa Medina, Jessica | Address on file | | | | | | |
| 1765670 | Figueroa Mendez, Dianette E | Address on file | | | | | | |
| 1540342 | Figueroa Mendina, Brenda | Address on file | | | | | | |
| 1606250 | Figueroa Morales, Miguel E. | Address on file | | | | | | |
| 171121 | Figueroa Moreno, Michelle | Address on file | | | | | | |
| 171121 | Figueroa Moreno, Michelle | Address on file | | | | | | |
| 1549111 | Figueroa Moreno, Vanja E. | Address on file | | | | | | |
| 1835828 | Figueroa Negron, Caroline | Address on file | | | | | | |
| 171216 | FIGUEROA NIEVES, ENID | Address on file | | | | | | |
| 1853009 | Figueroa Nieves, Jeanette | Address on file | | | | | | |
| 2076721 | Figueroa Nieves, Osvaldo L. | Address on file | | | | | | |
| 1566135 | Figueroa Otero, Nydia | Address on file | | | | | | |
| 852894 | FIGUEROA QUESTELL, CARMELO | Address on file | | | | | | |
| 1689330 | FIGUEROA QUINONES, YVETTE | Address on file | | | | | | |
| 1682970 | FIGUEROA RAMOS, CARMEN | Address on file | | | | | | |
| 1578165 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | |
| 1584387 | Figueroa Rios, Wanda I. | Address on file | | | | | | |
| 2124745 | Figueroa Rivera , Orlando | Address on file | | | | | | |
| 1752748 | FIGUEROA RIVERA, LIMARIS T | Address on file | | | | | | |
| 1046866 | FIGUEROA RIVERA, LYMARIE | Address on file | | | | | | |
| 1655946 | FIGUEROA RIVERA, LYNTHA A | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1969556 | Figueroa Rodriguez, Luis A | Address on file | | | | | | |
| 2022847 | Figueroa Rojas, Wanda Iris | Address on file | | | | | | |
| 1597207 | FIGUEROA ROMAN, RUTH E | Address on file | | | | | | |
| 1751999 | Figueroa Rosado, James O. | Address on file | | | | | | |
| 1647203 | FIGUEROA ROSADO, JAVIER | Address on file | | | | | | |
| 1648006 | FIGUEROA ROSARIO , IVETTE | Address on file | | | | | | |
| 2097856 | Figueroa Sanchez, David E. | Calle 246 HV-17 3ra ext. Country Club | | | Carolina | PR | 00982 | |
| 2000067 | FIGUEROA SANCHEZ, JORGE | Address on file | | | | | | |
| 1222281 | FIGUEROA SANTANA, IVONNE | Address on file | | | | | | |
| 1993674 | FIGUEROA SANTIAGO, ADELAIDA | Address on file | | | | | | |
| 1597878 | FIGUEROA SANTIAGO, CARLOS | Address on file | | | | | | |
| 1656242 | FIGUEROA SANTIAGO, WALESKA | Address on file | | | | | | |
| 1764121 | FIGUEROA SOLIS, MARTA E. | Address on file | | | | | | |
| 1764121 | FIGUEROA SOLIS, MARTA E. | Address on file | | | | | | |
| 1600098 | Figueroa Torres, Digna | Address on file | | | | | | |
| 1592358 | Figueroa Torres, Digna | Address on file | | | | | | |
| 601604 | FIGUEROA VALENTIN, ADELAIDA | Address on file | | | | | | |
| 1090005 | FIGUEROA VALLDEJULI, RUTH E | Address on file | | | | | | |
| 1090005 | FIGUEROA VALLDEJULI, RUTH E | Address on file | | | | | | |
| 172997 | FIGUEROA VAZQUEZ, BRUNILDA B | Address on file | | | | | | |
| 1500916 | FIGUEROA VAZQUEZ, HECTOR I. | Address on file | | | | | | |
| 1754329 | FIGUEROA, ANA YOLANDA | Address on file | | | | | | |
| 1574623 | Figueroa, Wilfredo | Address on file | | | | | | |
| 1574623 | Figueroa, Wilfredo | Address on file | | | | | | |
| 1505316 | Figueroa-Oliveras, Orlando J | Address on file | | | | | | |
| 173271 | Figuerola Goyanes, Yirianis M. | Address on file | | | | | | |
| 173434 | FIQUEROA COLLAZO, MILDRED | Address on file | | | | | | |
| 1851603 | FIQUEROA NIEVES, JANNETTE B. | Address on file | | | | | | |
| 2037276 | Flaz Flaz, Marita de J. | D-19 Calle 37 | Colinas de Monte Carlo | | San Juan | PR | 00924 | |
| 1588150 | Flecha Diaz, Mary L. | Address on file | | | | | | |
| 1790277 | FLECHA SANTANA, ARNALDO | Address on file | | | | | | |
| 1194524 | FLORAN DIAZ, EDWIN | Address on file | | | | | | |
| 1194524 | FLORAN DIAZ, EDWIN | Address on file | | | | | | |
| 1665257 | Flores Acosta, Efrain | Address on file | | | | | | |
| 1691681 | FLORES DENIS, DANIEL | Address on file | | | | | | |
| 2007890 | Flores Dieppa, Angel L. | Address on file | | | | | | |
| 1943264 | Flores Flores, Amarilys | Address on file | | | | | | |
| 1106132 | FLORES GONZALEZ, YAZMIN | Address on file | | | | | | |
| 693230 | FLORES GUZMAN, JULIO | Address on file | | | | | | |
| 1791568 | FLORES LOPEZ, ANTONIO | Address on file | | | | | | |
| 1574047 | Flores Melendez, Wilfredo | Address on file | | | | | | |
| 297310 | FLORES PAGAN, MARIA C. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2128390 | FLORES PEREZ, MARIA E | Address on file | | | | | | |
| 1601782 | FLORES RIVERA, WANDA | Address on file | | | | | | |
| 914724 | FLORES SILVA, LELIS Y | Address on file | | | | | | |
| 1502878 | Flores Torres, Myrtelliza | Address on file | | | | | | |
| 2074410 | Flores Vega, Jose M. | Address on file | | | | | | |
| 2074410 | Flores Vega, Jose M. | Address on file | | | | | | |
| 1491390 | FLORES, DORCAS Y JACA | Address on file | | | | | | |
| 1653433 | Flores-Bermudez, Alberto J. | Address on file | | | | | | |
| 1547120 | Flynn Cintron, Ana Ines | Address on file | | | | | | |
| 1694696 | Fonalledas, Rebecca Martinez | Address on file | | | | | | |
| 1670126 | Fonseca Colon, Carmen E. | Address on file | | | | | | |
| 1764307 | Fonseca Diaz, Fred N | Address on file | | | | | | |
| 1811374 | Fonseca Encarnacion , Monica | Address on file | | | | | | |
| 1249026 | FONSECA FONSECA, LISANDRA | Address on file | | | | | | |
| 1064188 | FONSECA FONSECA, MILAGROS | Address on file | | | | | | |
| 1818932 | FONSECA RIVERA, ANGEL L | Address on file | | | | | | |
| 176020 | FONSECA RIVERA, JOE | Address on file | | | | | | |
| 1836988 | FONSECA SANTIAGO, MARIA D. | Address on file | | | | | | |
| 1199242 | FONT MATOS, EMILIO | Address on file | | | | | | |
| 1973801 | Font Riefkohl, Luis U. | Address on file | | | | | | |
| 2016331 | Font, Zaida Ivette | Address on file | | | | | | |
| 846667 | FONTAN OLIVO, LUIS A | Address on file | | | | | | |
| 1700197 | Fontanez Caraballo, Marisol | Address on file | | | | | | |
| 852927 | FONTANEZ DELGADO, MIGUEL A | Address on file | | | | | | |
| 1740987 | FONTANEZ DELGADO, OLGA I | Address on file | | | | | | |
| 1258324 | Fontanez Feliciano, Jose | Address on file | | | | | | |
| 1869642 | Fontanez Ramos, Bethzaida | Address on file | | | | | | |
| 1670599 | Fontanez, Debora | Address on file | | | | | | |
| 1670599 | Fontanez, Debora | Address on file | | | | | | |
| 1060023 | FORST GARCIA, MAYRA L. | Address on file | | | | | | |
| 2063428 | FORTIS MORALES, HECTOR | Address on file | | | | | | |
| 2074544 | FORTUNO RODRIGUEZ, SANTIAGO | Address on file | | | | | | |
| 1609164 | Fournier Córdova, Liza M. | Address on file | | | | | | |
| 1901244 | Fradera Cora, Luz Angelica | Address on file | | | | | | |
| 177193 | Fraguada Correa, Ramon | Address on file | | | | | | |
| 1649215 | Franceschi Diaz, Claribel | Address on file | | | | | | |
| 1649215 | Franceschi Diaz, Claribel | Address on file | | | | | | |
| 1946397 | FRANCESCHINI GONZALEZ, ERNAMID | Address on file | | | | | | |
| 1946397 | FRANCESCHINI GONZALEZ, ERNAMID | Address on file | | | | | | |
| 1552255 | Franceschini, Luis C. | Address on file | | | | | | |
| 1874141 | Franco Aponte, Vanessa | Address on file | | | | | | |
| 1175063 | FRANCO FIGUEROA, BRIGIDA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1175063 | FRANCO FIGUEROA, BRIGIDA | Address on file | | | | | | |
| 1928402 | Franco Torres, Carmen | Address on file | | | | | | |
| 1665373 | Fraticelli Lleras, Luis A. | Address on file | | | | | | |
| 179525 | FRED REYES, BLANCA | Address on file | | | | | | |
| 1753210 | Fremain Ortega De Jesus | Address on file | | | | | | |
| 1753210 | Fremain Ortega De Jesus | Address on file | | | | | | |
| 179891 | FREYTES CUTRERA, RAFAEL | Address on file | | | | | | |
| 1587677 | FREYTES DIAZ, DAVID | Address on file | | | | | | |
| 1709989 | Freytes Maldonado, Carmen Z. | Address on file | | | | | | |
| 1657464 | FUENTES AYALA, ELOY | Address on file | | | | | | |
| 893289 | FUENTES FLORES, EBY W. | Address on file | | | | | | |
| 2034213 | Fuentes Flores, Janice M | Address on file | | | | | | |
| 180416 | Fuentes Gonzalez, Jose L. | Address on file | | | | | | |
| 1181357 | Fuentes Lopez, Carmen L. | Address on file | | | | | | |
| 1594946 | FUENTES LOPEZ, JUAN R | Address on file | | | | | | |
| 792849 | FUENTES ORTEGA, ANA C | Address on file | | | | | | |
| 1204260 | Fuentes Reyes, Felix J | Address on file | | | | | | |
| 1576295 | FUENTES RIVERA, ROSA L. | Address on file | | | | | | |
| 1673218 | FUENTES RIVERA, SUSETTE | Address on file | | | | | | |
| 2095644 | Fuentes Vega, Moises | Address on file | | | | | | |
| 1702067 | Fuentes Villanueva, Delma Julia | Address on file | | | | | | |
| 1648719 | Fuentes-Santiago, Giovanna I. | Address on file | | | | | | |
| 181137 | FUMERO RIVERA, EDITH | Address on file | | | | | | |
| 2041261 | Fumero Rodriguez, Miriam | Address on file | | | | | | |
| 1765552 | FUSTER RIVERA, JESSICA | Address on file | | | | | | |
| 1092060 | GALA AGUILERA, SANTIAGO J. | Address on file | | | | | | |
| 751624 | GALARZA CLAUDIO, SANDRA | Address on file | | | | | | |
| 751624 | GALARZA CLAUDIO, SANDRA | Address on file | | | | | | |
| 751624 | GALARZA CLAUDIO, SANDRA | Address on file | | | | | | |
| 1766496 | GALARZA MARTINEZ, RICARDO | Address on file | | | | | | |
| 1761053 | GALARZA PAGAN, ISANDER | Address on file | | | | | | |
| 1876399 | Galarza Tollinchi, Edgard | Address on file | | | | | | |
| 1962787 | Galarza, Jose J. | Address on file | | | | | | |
| 1857608 | Galban Puintero, Edwin A. | Address on file | | | | | | |
| 1175145 | Galindez Tanco, Brunilda | Address on file | | | | | | |
| 182899 | Galloway Cepeda, William D | Address on file | | | | | | |
| 182899 | Galloway Cepeda, William D | Address on file | | | | | | |
| 1593141 | GALLOZA OCASIO, LEONARDO J | Address on file | | | | | | |
| 2077035 | GARAY LOPEZ, ELISABET | Address on file | | | | | | |
| 2077035 | GARAY LOPEZ, ELISABET | Address on file | | | | | | |
| 1755728 | Garay Rivera, Rosa M. | Address on file | | | | | | |
| 1094523 | GARAY VARGAS, SONIA M | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1094523 | GARAY VARGAS, SONIA M | Address on file | | | | | | |
| 2101486 | GARAYUA DIAZ, CARLA M. | Address on file | | | | | | |
| 2101486 | GARAYUA DIAZ, CARLA M. | Address on file | | | | | | |
| 1858932 | Garces Camacho, Ana R. | Lomas De La Serrania Calle GirAsol 356 | | | Caguas | PR | 00725 | |
| 1203165 | GARCES CAMILO, EVELYS | COOP TORRES DE CAROLINA | EDIF A APTO 1305 100 C JOAQ | | CAROLINA | PR | 00979 | |
| 183532 | GARCES SANTIAGO, MILTON | Address on file | | | | | | |
| 2097575 | Garcia Acevedo, Bernaliz | Address on file | | | | | | |
| 1761960 | Garcia Agosto , Aida Iris | Address on file | | | | | | |
| 1780282 | Garcia Alvarez, Janet | Address on file | | | | | | |
| 1618060 | GARCIA ANDINO, ROSA N | Address on file | | | | | | |
| 673116 | Garcia Aponte, Ivette | Address on file | | | | | | |
| 1795454 | García Aponte, Nanette J. | Address on file | | | | | | |
| 1828164 | Garcia Arroyo, Madeline | Address on file | | | | | | |
| 1937192 | Garcia Arzuaga, Maria de los Angeles | Address on file | | | | | | |
| 183884 | GARCIA BAEZ, TOMAS | Address on file | | | | | | |
| 1186101 | Garcia Beltran, Cruz A. | Address on file | | | | | | |
| 1932832 | GARCIA BORILLA , MARISEL | Address on file | | | | | | |
| 1606964 | GARCIA BRAVO, LUZ M | Address on file | | | | | | |
| 1807844 | Garcia Castro, Evelyn | Address on file | | | | | | |
| 1651686 | GARCIA CASTRO, IRENE | Address on file | | | | | | |
| 1871835 | Garcia Castro, Luis A | Address on file | | | | | | |
| 1645322 | García Castro, Maribel | Address on file | | | | | | |
| 1968780 | Garcia Colon, Barbara | Address on file | | | | | | |
| 1862564 | GARCIA COLON, JOSE | Address on file | | | | | | |
| 590466 | GARCIA COLON, WALESKA | Address on file | | | | | | |
| 1811308 | Garcia Correa, Maria de Lourdes | Address on file | | | | | | |
| 1654228 | Garcia Cotto, Edgar | Address on file | | | | | | |
| 1208905 | GARCIA CRUZ, GEROBOHAN | Address on file | | | | | | |
| 1675442 | Garcia Cruz, Nancy | Address on file | | | | | | |
| 1869287 | GARCIA DAVILA, TERESA | Address on file | | | | | | |
| 1772767 | Garcia De La Noceda, Eduardo Calzada | Address on file | | | | | | |
| 1090741 | GARCIA DE LA PAZ, SAMUEL | Address on file | | | | | | |
| 645648 | García Díaz, Elliot | Address on file | | | | | | |
| 645648 | García Díaz, Elliot | Address on file | | | | | | |
| 645648 | García Díaz, Elliot | Address on file | | | | | | |
| 1820045 | Garcia Echevarria, Gloria De Fatima | HC 06 Box 4238 | | | Coto Laurel | PR | 00780 | |
| 1658040 | Garcia Emanuelli, Karen | Address on file | | | | | | |
| 1166980 | GARCIA FELICIANO, ANGEL M | Address on file | | | | | | |
| 185025 | GARCIA FELICIANO, ANGEL M. | Address on file | | | | | | |
| 1612907 | GARCIA FIGUEROA, CARMEN E. | Address on file | | | | | | |
| 1673744 | GARCIA FLORES, JIMMY | Address on file | | | | | | |
| 146682 | GARCIA FUENTES, EDDIE A | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1585607 | GARCIA GALARZA, MARILUZ | Address on file | | | | | | |
| 1899327 | Garcia Garcia, Blanca I | Address on file | | | | | | |
| 1718703 | GARCIA GARCIA, LUZ DELIA | Address on file | | | | | | |
| 1701477 | GARCIA GARCIA, OMAYRA | Address on file | | | | | | |
| 1701477 | GARCIA GARCIA, OMAYRA | Address on file | | | | | | |
| 2079575 | Garcia Gilderubio, Maria E. | Address on file | | | | | | |
| 1597699 | Garcia Gomez, Zaida L. | Address on file | | | | | | |
| 1806384 | García González, Doris T. | Address on file | | | | | | |
| 1619112 | Garcia Gonzalez, Marinilda | Address on file | | | | | | |
| 2113198 | Garcia Guerra, Maritza | Address on file | | | | | | |
| 1215274 | GARCIA GUZMAN, HEDIN V | Address on file | | | | | | |
| 1667624 | GARCIA HERNANDEZ , DAISY | Address on file | | | | | | |
| 1923018 | GARCIA HERNANDEZ, ARLEEN | Address on file | | | | | | |
| 1537199 | GARCIA HERNANDEZ, NEFTALI | Address on file | | | | | | |
| 1549389 | Garcia Jimenez, Jorge | Address on file | | | | | | |
| 1634540 | Garcia Lopez de Victoria, Egla | Address on file | | | | | | |
| 1687503 | GARCIA LOPEZ, ANA M. | Address on file | | | | | | |
| 1687503 | GARCIA LOPEZ, ANA M. | Address on file | | | | | | |
| 1845312 | GARCIA MALDONADO, MARGARITA | Address on file | | | | | | |
| 1952956 | GARCIA MARRERO , JOSE A | Address on file | | | | | | |
| 1662162 | Garcia Marrero, Jacqueline | Address on file | | | | | | |
| 1971219 | Garcia Martinez, Cesar A. | Address on file | | | | | | |
| 1981956 | Garcia Martinez, Coralis | Address on file | | | | | | |
| 852983 | GARCIA MARTINEZ, DELIA | Address on file | | | | | | |
| 1885196 | GARCIA MARTINEZ, IRIS D | Address on file | | | | | | |
| 1941403 | Garcia Martinez, Yasmin | Address on file | | | | | | |
| 953852 | GARCIA MAYSONET, ANDREA | Address on file | | | | | | |
| 1653055 | GARCIA MONTANEZ, MAYRA I | Address on file | | | | | | |
| 1790942 | GARCIA MONTANEZ, WANDA I. | Address on file | | | | | | |
| 2122722 | Garcia Morales, Juan L | Address on file | | | | | | |
| 2067162 | GARCIA NATER, NOEL | Address on file | | | | | | |
| 2067162 | GARCIA NATER, NOEL | Address on file | | | | | | |
| 1729017 | Garcia Negron, Ninette Elgie | Address on file | | | | | | |
| 208935 | GARCIA OQUENDO, GUALBERTO | Address on file | | | | | | |
| 1949382 | Garcia Ortega, Nestor E. | Address on file | | | | | | |
| 2106994 | Garcia Otero, Sylvia | Address on file | | | | | | |
| 1651584 | Garcia Pacheco, Lissette E | Address on file | | | | | | |
| 1663283 | Garcia Perez, Alberto E. | Address on file | | | | | | |
| 1686082 | Garcia Perez, Carlos J. | Address on file | | | | | | |
| 1085642 | GARCIA PEREZ, ROBERT | Address on file | | | | | | |
| 187161 | Garcia Perez, Santiago | Address on file | | | | | | |
| 2099024 | Garcia Perez, Yanira | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1718600 | Garcia Piazza, Luanie | Address on file | | | | | | |
| 2108432 | Garcia Plaza, Maria S. | Address on file | | | | | | |
| 2108432 | Garcia Plaza, Maria S. | Address on file | | | | | | |
| 187433 | Garcia Rios, Jose L. | Address on file | | | | | | |
| 1530599 | García Rivera, Efraín | Address on file | | | | | | |
| 1851568 | Garcia Rivera, Luis Javier | Address on file | | | | | | |
| 1585466 | GARCIA RIVERA, RUBEN | Address on file | | | | | | |
| 1098064 | GARCIA RIVERA, VICTOR | Address on file | | | | | | |
| 1106724 | GARCIA RIVERA, YOLANDA | PO BOX 522 | | | CAROLINA | PR | 00986 | |
| 2070756 | Garcia Rodriguez, Aida Luz | 830 Calle Moluca S Urb Country Club | | | San Juan | PR | 00924-1723 | |
| 2037006 | GARCIA RODRIGUEZ, ERIC | Address on file | | | | | | |
| 1419834 | GARCIA RODRIGUEZ, JAIME R. | Address on file | | | | | | |
| 1419834 | GARCIA RODRIGUEZ, JAIME R. | Address on file | | | | | | |
| 1702490 | GARCIA RODRIGUEZ, MIGUEL | Address on file | | | | | | |
| 2107573 | Garcia Rolon, Lydia E | Address on file | | | | | | |
| 1627093 | Garcia Rolon, Nehemias | Address on file | | | | | | |
| 1671524 | Garcia Rotger, Lisandra | Address on file | | | | | | |
| 1580273 | Garcia Sanchez, Felipe | Address on file | | | | | | |
| 1699865 | Garcia Santiago , Carmen L. | Address on file | | | | | | |
| 1158885 | GARCIA SANTIAGO, AIXA Y | Address on file | | | | | | |
| 1158885 | GARCIA SANTIAGO, AIXA Y | Address on file | | | | | | |
| 1181363 | GARCIA SANTIAGO, CARMEN L. | Address on file | | | | | | |
| 1755318 | Garcia Santiago, Evelyn | Address on file | | | | | | |
| 2087316 | GARCIA SANTOS, ILEANA | Address on file | | | | | | |
| 1717206 | Garcia Santos, Maria M. | Address on file | | | | | | |
| 1597781 | Garcia Tatis, Freddy H. | Address on file | | | | | | |
| 1171625 | GARCIA TORRES, AUREA | Address on file | | | | | | |
| 1609577 | GARCIA TORRES, EMMA IRIS | Address on file | | | | | | |
| 1772390 | Garcia Torres, Janette | Address on file | | | | | | |
| 1683965 | Garcia Torres, Judith | Address on file | | | | | | |
| 1969379 | Garcia Torres, Mildred D | Address on file | | | | | | |
| 1797058 | Garcia Valcarcel, Sol Milagros | Address on file | | | | | | |
| 1905963 | Garcia Valdes, Lucila | Address on file | | | | | | |
| 1171633 | GARCIA VAZQUEZ, AUREA L. | Address on file | | | | | | |
| 1935120 | GARCIA VEGA, LILLIAM I | Address on file | | | | | | |
| 1689823 | Garcia Vega, Lilliam I. | Address on file | | | | | | |
| 1186595 | GARCIA VELEZ, DAISY | Address on file | | | | | | |
| 1824741 | Garcia Velez, Ida Ixa | Address on file | | | | | | |
| 1763473 | Garcia Virella, Alice | Address on file | | | | | | |
| 1576133 | GARCIA, HERIBERTO VAZQUEZ | Address on file | | | | | | |
| 1145460 | GARCIA, SANTIAGO | Address on file | | | | | | |
| 1615165 | GARCIA, YOLANDA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1527731 | Garcia-Diaz, Vydia E | Address on file | | | | | | |
| 1527731 | Garcia-Diaz, Vydia E | Address on file | | | | | | |
| 1614429 | Garcia-Ortega, Blanca E | Address on file | | | | | | |
| 2028162 | Garriga Laporte, Anaida | Address on file | | | | | | |
| 1574553 | Gautier Santiago, Yakara Yamilka | Address on file | | | | | | |
| 1734716 | Gavilan-Perez, Enid M. | Address on file | | | | | | |
| 1788313 | GELABERT PAGAN, MADDELINEE | Address on file | | | | | | |
| 1467839 | Gelabert Santiago, Wanda | Address on file | | | | | | |
| 1467839 | Gelabert Santiago, Wanda | Address on file | | | | | | |
| 1957244 | Gelahert Pagan, Maddelinee | Address on file | | | | | | |
| 1806937 | Gelpi Figueroa, Maribel | Address on file | | | | | | |
| 1751810 | Gerena Colon, Jose Roberto | Address on file | | | | | | |
| 1751810 | Gerena Colon, Jose Roberto | Address on file | | | | | | |
| 2022894 | Gierbolini Flores, Leyda | Address on file | | | | | | |
| 191466 | GIERBOLINI PEREZ, HECTOR | Address on file | | | | | | |
| 1868217 | GIERBOLINI TORRES, WILMA | Address on file | | | | | | |
| 1209570 | GILDA ROLON COLON | Address on file | | | | | | |
| 1836693 | Gimenez Santiago, Haydee | Address on file | | | | | | |
| 1768547 | Gines Sanchez, Yadira | Address on file | | | | | | |
| 1618507 | GISELA SANTOS, WANDA | Address on file | | | | | | |
| 1816183 | Glenda Lee Ramirez Ortiz | Address on file | | | | | | |
| 1816183 | Glenda Lee Ramirez Ortiz | Address on file | | | | | | |
| 1905026 | Goicoechea Aquino, Diana Maria | Address on file | | | | | | |
| 880814 | GOLDEROS VEGA, ALFONSO | Address on file | | | | | | |
| 857373 | GOLDEROS VEGA, ALFONSO | Address on file | | | | | | |
| 2046909 | GOMEZ BARRETO, MAGALI | Address on file | | | | | | |
| 1612428 | Gomez Cabrera, Ruth E | Address on file | | | | | | |
| 2082053 | Gomez Cordova, Maria del Carmen | Address on file | | | | | | |
| 1805523 | Gomez Gomez, Armando | Address on file | | | | | | |
| 1893261 | Gomez Gomez, Mildred | Address on file | | | | | | |
| 2092935 | Gomez Hernandez, Sonia N. | Address on file | | | | | | |
| 1715173 | GOMEZ LUNA, LORNA L | Address on file | | | | | | |
| 1715173 | GOMEZ LUNA, LORNA L | Address on file | | | | | | |
| 1162673 | GOMEZ MARTINEZ, ANA B | Address on file | | | | | | |
| 1813276 | Gomez Martinez, Irma D. | Address on file | | | | | | |
| 2039884 | Gomez Melendez, Wanda I. | Address on file | | | | | | |
| 2039884 | Gomez Melendez, Wanda I. | Address on file | | | | | | |
| 1973242 | Gomez Mendoza, Ramon | Address on file | | | | | | |
| 1677901 | Gomez Molina, Johanna | Address on file | | | | | | |
| 2062989 | GOMEZ OLIVO, ZORIDA | Address on file | | | | | | |
| 1694931 | Gomez Parrilla, Noemi | Address on file | | | | | | |
| 1745826 | Gómez Rivera, Alix | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1975497 | Gomez Rivera, Alma Veronica | Address on file | | | | | | |
| 1935870 | GOMEZ RIVERA, ANGEL LUIS | Address on file | | | | | | |
| 1192023 | GOMEZ RIVERA, EDGAR | Address on file | | | | | | |
| 301540 | GOMEZ RIVERA, MARILUZ | Address on file | | | | | | |
| 1600709 | Gomez Rodriquez, Luis E | Address on file | | | | | | |
| 1747173 | Gomez Sierra, Dorca | Address on file | | | | | | |
| 195384 | GOMEZ SIERRA, DORCAS | Address on file | | | | | | |
| 195384 | GOMEZ SIERRA, DORCAS | Address on file | | | | | | |
| 1621600 | Gomez Torres, Esther M. | Address on file | | | | | | |
| 1621600 | Gomez Torres, Esther M. | Address on file | | | | | | |
| 1930785 | Gomez Velazquez, Luis Ivan | Address on file | | | | | | |
| 1723051 | Gómez Viscaya, Jesús Daniel | Address on file | | | | | | |
| 1766287 | Gonazlez Serrano, Sonia I | Address on file | | | | | | |
| 1627038 | GONZALES RULLAN, JOSE E. | Address on file | | | | | | |
| 1516642 | Gonzalesz-Muniz, Francisco Javier | Address on file | | | | | | |
| 1491472 | González - Cruz, Miriam J. | Address on file | | | | | | |
| 1847451 | Gonzalez Alamo, Janet | Address on file | | | | | | |
| 1731826 | GONZALEZ ALEJANDRO, BEATRIZ | Address on file | | | | | | |
| 1731826 | GONZALEZ ALEJANDRO, BEATRIZ | Address on file | | | | | | |
| 1616152 | Gonzalez Alejandro, Carlos Alberto | Address on file | | | | | | |
| 1188448 | GONZALEZ ALMA, DAVID F. | Address on file | | | | | | |
| 1386972 | GONZALEZ ALTRECHE, LOURDES | Address on file | | | | | | |
| 1701266 | GONZALEZ ALVIRA, HECTOR MANUEL | Address on file | | | | | | |
| 1104395 | Gonzalez Antongiorgi, Wilson | Address on file | | | | | | |
| 1660379 | GONZALEZ ARDIN, EDGARDO | Address on file | | | | | | |
| 1752312 | Gonzalez Arroyo, Jimmy | #32 Camino Lourdes | | | San Juan | PR | 00926 | |
| 1510649 | Gonzalez Arroyo, Renato | Address on file | | | | | | |
| 1891827 | GONZALEZ AVILES, LUIS E. | Address on file | | | | | | |
| 1697187 | GONZALEZ BAEZ, HILDA | Address on file | | | | | | |
| 1956398 | GONZALEZ BARRIERA, NILSA IVETTE | Address on file | | | | | | |
| 1945832 | Gonzalez Bergodere, Aida I. | Address on file | | | | | | |
| 1951361 | Gonzalez Bernard, Betsy | Address on file | | | | | | |
| 1727207 | Gonzalez Berrios, Jose A | Address on file | | | | | | |
| 1727207 | Gonzalez Berrios, Jose A | Address on file | | | | | | |
| 1617518 | GONZALEZ BERRIOS, TERESITA | Address on file | | | | | | |
| 1669220 | Gonzalez Bracero, Jeannette Z. | Address on file | | | | | | |
| 1632701 | GONZALEZ CALVENTY, JOSE L. | Address on file | | | | | | |
| 1503647 | GONZALEZ CARO, ALEX | Address on file | | | | | | |
| 1982502 | Gonzalez Carrasco , Maria Evelyn | Address on file | | | | | | |
| 1982502 | Gonzalez Carrasco , Maria Evelyn | Address on file | | | | | | |
| 1873626 | Gonzalez Carrasco, Carlos Luis | Address on file | | | | | | |
| 1064199 | Gonzalez Carrion, Milagros | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1070710 | GONZALEZ CASTILLO, NILKA M. | Address on file | | | | | | |
| 1657271 | Gonzalez Castro , Francisca | Address on file | | | | | | |
| 2006552 | GONZALEZ CEBALLOS, MARY | Address on file | | | | | | |
| 197130 | GONZALEZ CLEMENTE, MELARIS | Address on file | | | | | | |
| 1941059 | GONZALEZ COLLAZO, ARACELIS | Address on file | | | | | | |
| 1699426 | Gonzalez Correa, Luz Maria | Address on file | | | | | | |
| 197471 | GONZALEZ CORREA, REBECCA | Address on file | | | | | | |
| 1593907 | GONZALEZ CRUZ, MARITZA I. | Address on file | | | | | | |
| 1990963 | GONZALEZ CUEVAS, DIGNA N. | Address on file | | | | | | |
| 2071459 | GONZALEZ DE JESUS, ARACELIS | Address on file | | | | | | |
| 2058924 | GONZALEZ DELGADO, IRIS M. | Address on file | | | | | | |
| 1895820 | Gonzalez Diaz, Amarilis | Address on file | | | | | | |
| 198332 | GONZALEZ ESPINOSA, ALEXIS | Address on file | | | | | | |
| 198333 | Gonzalez Espinosa, Alexis P | Address on file | | | | | | |
| 1558258 | GONZALEZ ESTEBAN, AILEEN V. | Address on file | | | | | | |
| 1628427 | Gonzalez Figueroa, Gerarda | Address on file | | | | | | |
| 2080546 | Gonzalez Galoffin, Jorge Manuel | Address on file | | | | | | |
| 1676271 | Gonzalez Garay, Linette | Address on file | | | | | | |
| 1941710 | GONZALEZ GONZALEZ, EDDIE | Address on file | | | | | | |
| 2108964 | Gonzalez Gonzalez, Keren L. | Address on file | | | | | | |
| 1073451 | Gonzalez Gonzalez, Olga | Address on file | | | | | | |
| 1106731 | GONZALEZ GONZALEZ, YOLANDA | Address on file | | | | | | |
| 1156388 | GONZALEZ HERNANDEZ, ABIGAIL | Address on file | | | | | | |
| 1751969 | Gonzalez Hernandez, Edwin A. | Address on file | | | | | | |
| 1947193 | Gonzalez Hernandez, Fabian | Address on file | | | | | | |
| 1808881 | Gonzalez Hernandez, Luz M. | Address on file | | | | | | |
| 1937162 | Gonzalez Irizarry, Gissel | Address on file | | | | | | |
| 1937162 | Gonzalez Irizarry, Gissel | Address on file | | | | | | |
| 1580104 | GONZALEZ JORGE, MAYRA L. | Address on file | | | | | | |
| 1952047 | Gonzalez Llera, Angel M. | Address on file | | | | | | |
| 1675285 | Gonzalez Llorens, Luis Alberto | Address on file | | | | | | |
| 1675285 | Gonzalez Llorens, Luis Alberto | Address on file | | | | | | |
| 1873441 | GONZALEZ LOPEZ, CARLOS GUSTAVO | Address on file | | | | | | |
| 1657665 | GONZALEZ MARFISI, BRENDA I. | Address on file | | | | | | |
| 1728320 | Gonzalez Marin, Manuela | Address on file | | | | | | |
| 1697274 | GONZALEZ MARTINEZ, BEATRIZ | Address on file | | | | | | |
| 1219136 | GONZALEZ MARTINEZ, IRMA | Address on file | | | | | | |
| 1686913 | Gonzalez Martinez, Melvyn | Address on file | | | | | | |
| 1686913 | Gonzalez Martinez, Melvyn | Address on file | | | | | | |
| 1102450 | GONZALEZ MASSA, WILFREDO | Address on file | | | | | | |
| 1102450 | GONZALEZ MASSA, WILFREDO | Address on file | | | | | | |
| 1839346 | Gonzalez Mattas, Peter Eugene | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1089294 | GONZALEZ MATTAS, ROXANNE | Address on file | | | | | | |
| 1634659 | Gonzalez Medina, Jose M. | Address on file | | | | | | |
| 1751321 | Gonzalez Medina, Juan J | Address on file | | | | | | |
| 1813367 | GONZALEZ MEDINA, MILLY F. | Address on file | | | | | | |
| 1839498 | GONZALEZ MELON, FRAMIN ZOE | Address on file | | | | | | |
| 1790082 | Gonzalez Mendez, Cynthia | Address on file | | | | | | |
| 1629546 | GONZALEZ MERCADO, LUZ D. | Address on file | | | | | | |
| 1780022 | GONZALEZ MOLINA, TOMAS E. | Address on file | | | | | | |
| 201253 | GONZALEZ MONTANEZ, MARIEL C. | Address on file | | | | | | |
| 201253 | GONZALEZ MONTANEZ, MARIEL C. | Address on file | | | | | | |
| 147285 | GONZALEZ MORALES, EDGARDO F | Address on file | | | | | | |
| 2003904 | Gonzalez Natal , Idamaris | Address on file | | | | | | |
| 1752959 | Gonzalez Negrón, Blanca I. | Address on file | | | | | | |
| 1873524 | Gonzalez Negron, Waldemar | Address on file | | | | | | |
| 2008456 | GONZALEZ NIEVES , ALFREDO | Address on file | | | | | | |
| 1699942 | Gonzalez Nieves, Lizette | Address on file | | | | | | |
| 1936293 | Gonzalez Nieves, Maribel | Address on file | | | | | | |
| 1936293 | Gonzalez Nieves, Maribel | Address on file | | | | | | |
| 22169 | GONZALEZ OLIVERAS, ANA C. | Address on file | | | | | | |
| 2101542 | Gonzalez Olivo, Luz Maria | Address on file | | | | | | |
| 2046489 | Gonzalez Ortiz, Diana | Address on file | | | | | | |
| 1518922 | Gonzalez Ortiz, Lilliam | Address on file | | | | | | |
| 1559741 | GONZALEZ ORTIZ, NORMA | Address on file | | | | | | |
| 1779155 | Gonzalez Ortiz, Rosa H. | Address on file | | | | | | |
| 1515277 | GONZALEZ PABON, JOSE M | Address on file | | | | | | |
| 1890977 | Gonzalez Padilla, Angel M | Address on file | | | | | | |
| 1890977 | Gonzalez Padilla, Angel M | Address on file | | | | | | |
| 2109768 | Gonzalez Perez, Cruz A. | Address on file | | | | | | |
| 154257 | Gonzalez Perez, Eneida M. | Address on file | | | | | | |
| 202422 | Gonzalez Perez, Jorge | Address on file | | | | | | |
| 1912459 | Gonzalez Perez, Rafael | Address on file | | | | | | |
| 1713246 | Gonzalez Pizarro, Maria D. | Address on file | | | | | | |
| 1914062 | Gonzalez Prado, Miguel A. | Address on file | | | | | | |
| 1171004 | GONZALEZ PRIETO, ARNALDO E | Address on file | | | | | | |
| 1219691 | Gonzalez Quinones, Isabel | Address on file | | | | | | |
| 1942679 | Gonzalez Quintana, Giselle E. | Address on file | | | | | | |
| 1942679 | Gonzalez Quintana, Giselle E. | Address on file | | | | | | |
| 1930169 | Gonzalez Quintana, Isabel Vianet | Address on file | | | | | | |
| 2050521 | Gonzalez Ramirez, Maria E. | Address on file | | | | | | |
| 48589 | GONZALEZ RAMOS, BENJAMIN | Address on file | | | | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | Address on file | | | | | | |
| 202888 | GONZALEZ RAMOS, JUAN C. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1694724 | Gonzalez Rios, Marisel | Address on file | | | | | | |
| 1523904 | GONZALEZ RIVAS, MAYRA I. | Address on file | | | | | | |
| 203139 | GONZALEZ RIVAS, MAYRA I. | Address on file | | | | | | |
| 1813918 | GONZALEZ RIVERA, BETTY | Address on file | | | | | | |
| 1197677 | GONZALEZ RIVERA, ELIZABETH | Address on file | | | | | | |
| 1197677 | GONZALEZ RIVERA, ELIZABETH | Address on file | | | | | | |
| 1790887 | Gonzalez Rivera, Flor D. | Address on file | | | | | | |
| 1790887 | Gonzalez Rivera, Flor D. | Address on file | | | | | | |
| 1219974 | GONZALEZ RIVERA, ISAURA | Address on file | | | | | | |
| 1045978 | GONZALEZ RIVERA, LUZ N | Address on file | | | | | | |
| 203638 | GONZALEZ RIVERA, VILMA A | Address on file | | | | | | |
| 840232 | GONZALEZ RODRIGUEZ, ADILEN | Address on file | | | | | | |
| 2132809 | Gonzalez Rodriguez, Alexis G. | Address on file | | | | | | |
| 1678481 | GONZALEZ RODRIGUEZ, CARIDAD | Address on file | | | | | | |
| 2125090 | Gonzalez Rodriguez, Daniel J. | Address on file | | | | | | |
| 1609194 | GONZALEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | |
| 1654548 | Gonzalez Rodriguez, Lauthelin | Address on file | | | | | | |
| 1942357 | Gonzalez Rodriguez, Luis E | Address on file | | | | | | |
| 1942357 | Gonzalez Rodriguez, Luis E | Address on file | | | | | | |
| 2059871 | GONZALEZ RODRIGUEZ, MARIA I. | Address on file | | | | | | |
| 1562964 | GONZALEZ RODRIGUEZ, MARIA V | Address on file | | | | | | |
| 1065613 | GONZALEZ RODRIGUEZ, MIRIAM | Address on file | | | | | | |
| 1086127 | GONZALEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | |
| 1810865 | GONZALEZ RODRIGUEZ, ROSA H. | Address on file | | | | | | |
| 1100554 | GONZALEZ RODRIGUEZ, WALLIS J | Address on file | | | | | | |
| 1100554 | GONZALEZ RODRIGUEZ, WALLIS J | Address on file | | | | | | |
| 1768501 | Gonzalez Rodriguez, Wanda I | Address on file | | | | | | |
| 888455 | GONZALEZ ROLON, CARMEN B | Address on file | | | | | | |
| 1742549 | GONZALEZ ROLON, NYDIA | Address on file | | | | | | |
| 1614790 | Gonzalez Roman, Ana M. | Address on file | | | | | | |
| 1467985 | Gonzalez Ruiz, Maria S. | Address on file | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on file | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on file | | | | | | |
| 1771072 | GONZALEZ SANCHEZ, NAYDA S | Address on file | | | | | | |
| 1771072 | GONZALEZ SANCHEZ, NAYDA S | Address on file | | | | | | |
| 1618839 | Gonzalez Sanchez, Rosaura | Address on file | | | | | | |
| 1990039 | Gonzalez Santiago, Elba I. | Address on file | | | | | | |
| 2124695 | Gonzalez Santiago, Maria De los Angeles | Address on file | | | | | | |
| 1502253 | Gonzalez Santos, Richard | Address on file | | | | | | |
| 1502253 | Gonzalez Santos, Richard | Address on file | | | | | | |
| 1858863 | GONZALEZ SEVILLA, JOSE L | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1526864 | GONZALEZ SILVA, VIVIAN L | Address on file | | | | | | |
| 1526864 | GONZALEZ SILVA, VIVIAN L | Address on file | | | | | | |
| 1940101 | Gonzalez Toledo, Brenda | Cond. El Alantico | Apt. 1210 Levittomn | | Toa Baja | PR | 00949 | |
| 333418 | GONZALEZ TOLEDO, MILAGROS | Address on file | | | | | | |
| 1591793 | Gonzalez Torres, Jose J | Address on file | | | | | | |
| 205710 | GONZALEZ TORRES, MARI | Address on file | | | | | | |
| 1724245 | Gonzalez Torres, Roberto | Address on file | | | | | | |
| 1638200 | GONZALEZ TORRES, YAHAIRA | Address on file | | | | | | |
| 1973789 | Gonzalez Valentin, Javier | Address on file | | | | | | |
| 205951 | GONZALEZ VARGAS, MAYRA C. | Address on file | | | | | | |
| 1691941 | GONZALEZ VAZQUEZ, LUZ I | Address on file | | | | | | |
| 1603396 | Gonzalez Vazquez, Yesika | Address on file | | | | | | |
| 1734458 | GONZALEZ VEGA, CRUZ G | Address on file | | | | | | |
| 1691054 | GONZALEZ VEGA, CRUZ GRISEL | Address on file | | | | | | |
| 1691054 | GONZALEZ VEGA, CRUZ GRISEL | Address on file | | | | | | |
| 1801822 | Gonzalez Vega, Richard | Address on file | | | | | | |
| 1609957 | GONZALEZ VEGA, YOLANDA | Address on file | | | | | | |
| 2012852 | Gonzalez, Expedito Hermina | Address on file | | | | | | |
| 1777735 | Gonzalez, Luis C | Address on file | | | | | | |
| 1613306 | Gonzalez, Roberto Sanchez | Address on file | | | | | | |
| 1581269 | Gonzalez, Ruth | Address on file | | | | | | |
| 1604434 | Gonzalez, Solymarie Vargas | Address on file | | | | | | |
| 1696103 | Gonzalez, Vionette Betancourt | Address on file | | | | | | |
| 941604 | GONZALEZ, YAZMIN FLORES | Address on file | | | | | | |
| 1589343 | Gonzalez-Caraballo, Sonia N. | Address on file | | | | | | |
| 2110613 | Gonzelez Perez, Luis A. | Address on file | | | | | | |
| 748277 | GORDIAN RENTAS, ROSA | Address on file | | | | | | |
| 1785754 | GOTAY MARTÍNEZ, JESSICA | Address on file | | | | | | |
| 1755024 | Gotay Rivera, Ruth E. | Address on file | | | | | | |
| 2050899 | Goytia Perales, Daisy | Address on file | | | | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on file | | | | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on file | | | | | | |
| 1948282 | GRACIA SANTIAGO , NILSA | Address on file | | | | | | |
| 2079739 | Graciani Cruz , Elizabeth | Address on file | | | | | | |
| 1072296 | GRACIANI FIGUEROA, NORMA | Address on file | | | | | | |
| 1657944 | GRAJALES DE JESUS, CARMEN R | Address on file | | | | | | |
| 1777904 | GRAJALES DIAZ, LOURDES | Address on file | | | | | | |
| 1559868 | Grana Diaz, Roberto | Address on file | | | | | | |
| 1648703 | Gratacos Rosado, Johanna M. | Address on file | | | | | | |
| 1648703 | Gratacos Rosado, Johanna M. | Address on file | | | | | | |
| 208203 | GRIFFITH ROMERO, DANNA E | Address on file | | | | | | |
| 888991 | GRILLASCA BAUZA, CARMEN | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1180608 | GRILLASCA BAUZA, CARMEN | Address on file | | | | | | |
| 1729072 | Grillasca Rosario, Mayra | Address on file | | | | | | |
| 1212151 | GRISELLE LUGO MONTALVO | Address on file | | | | | | |
| 208475 | GRULLON LOPEZ, MIGUEL | Address on file | | | | | | |
| 1104746 | GUADALUPE AVILES, XIOMARA | Address on file | | | | | | |
| 1089023 | GUADALUPE DIAZ, ROSAURA | Address on file | | | | | | |
| 2110746 | Guardiola Trujillo, Luz Celeste | Address on file | | | | | | |
| 209072 | GUASP MONGE, NESTOR R. | Address on file | | | | | | |
| 841658 | GUEMAREZ CRUZ, CARLOS A | Address on file | | | | | | |
| 1957082 | Guevara Grandone, Luis G. | Carretera 368 Km1.3 Bo. Machuchal | | | Sabana Grande | PR | 00637-0038 | |
| 1618588 | Guevarez- Benitez, Nydia E. | Address on file | | | | | | |
| 1549725 | Guevarez-Vega, Carmen Gloria | Address on file | | | | | | |
| 1766556 | Guillen Gonzalez, Carmen M | Address on file | | | | | | |
| 1499432 | Gutierrez Ayala, Nelson | Address on file | | | | | | |
| 1945015 | Gutierrez Jiminez, Olga L | Address on file | | | | | | |
| 1209853 | GUTIERREZ LEON, GISELLE | Address on file | | | | | | |
| 1649822 | GUTIERREZ TORRES, ENERIS | Address on file | | | | | | |
| 1213035 | Guzman Arocho, Haydee | Address on file | | | | | | |
| 1963025 | GUZMAN AYUSO, NORA G | Address on file | | | | | | |
| 1956959 | Guzman Cancel, Victor David | Address on file | | | | | | |
| 1956959 | Guzman Cancel, Victor David | Address on file | | | | | | |
| 1958708 | Guzman Canoles, Brenda | Address on file | | | | | | |
| 1781768 | GUZMAN CASTRO, WILFREDO | Address on file | | | | | | |
| 846343 | GUZMAN CINTRON, LESVIA J. | Address on file | | | | | | |
| 2065022 | GUZMAN CORTES, ROBERTO | Address on file | | | | | | |
| 2065022 | GUZMAN CORTES, ROBERTO | Address on file | | | | | | |
| 1875372 | GUZMAN CUADRADO, LUZ E. | Address on file | | | | | | |
| 1875372 | GUZMAN CUADRADO, LUZ E. | Address on file | | | | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on file | | | | | | |
| 211139 | GUZMAN DE LA PAZ, SONIA | Address on file | | | | | | |
| 2025748 | GUZMAN GONZALEZ, CARMEN C. | Address on file | | | | | | |
| 1626557 | Guzman Gonzalez, Juan C. | Address on file | | | | | | |
| 1694933 | Guzman Gonzalez, Marisol | Address on file | | | | | | |
| 1560088 | Guzman Leon, Judybett | Address on file | | | | | | |
| 1560088 | Guzman Leon, Judybett | Address on file | | | | | | |
| 1955875 | GUZMAN LOPEZ, IVAN | Address on file | | | | | | |
| 1955875 | GUZMAN LOPEZ, IVAN | Address on file | | | | | | |
| 1489496 | Guzman Maldonado, Gilberto | Address on file | | | | | | |
| 1676433 | GUZMAN MIESES, EDUARDA M. | Address on file | | | | | | |
| 1712713 | GUZMAN ORTEGA, MARCOS A | Address on file | | | | | | |
| 1712713 | GUZMAN ORTEGA, MARCOS A | Address on file | | | | | | |
| 1783453 | Guzmán Ortiz, Alejandro | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1959230 | Guzman Ortiz, Diana | Address on file | | | | | | |
| 1854028 | Guzman Pacheco, Natanael | Address on file | | | | | | |
| 1880200 | GUZMAN PANTOJA, ELIZABETH | Address on file | | | | | | |
| 1659538 | Guzman Rosario, Magdalena A. | Address on file | | | | | | |
| 1896836 | GUZMAN ROSARIO, NELIDA | Address on file | | | | | | |
| 212118 | GUZMAN SANTIAGO, EVELYN SOCORRO | Address on file | | | | | | |
| 1094319 | GUZMAN VAZQUEZ, SONIA | Address on file | | | | | | |
| 1644976 | GUZMAN, CARLOS CHICO | Address on file | | | | | | |
| 1644976 | GUZMAN, CARLOS CHICO | Address on file | | | | | | |
| 1667341 | Haddock Torres, Ricardo | Address on file | | | | | | |
| 2050669 | Haddock Vazquez, Maria Socorro | Address on file | | | | | | |
| 215523 | HEREDIA PACHECO, ANTONIO L. | Address on file | | | | | | |
| 1692115 | HERMINA BADILLO, VICTOR M. | Address on file | | | | | | |
| 1211361 | HERMINA SANTIAGO, GLORIMAR | Address on file | | | | | | |
| 1725445 | Hernadez Zumaeta, Pedro Carlos | Address on file | | | | | | |
| 216038 | HERNAIZ GARCIA, LUCY | Address on file | | | | | | |
| 1952502 | Hernandez Acosta, Juan Ramon | Address on file | | | | | | |
| 1857307 | HERNANDEZ ADORNO, JOSE E. | Address on file | | | | | | |
| 1857307 | HERNANDEZ ADORNO, JOSE E. | Address on file | | | | | | |
| 1911748 | Hernandez Adorno, Samuel | Address on file | | | | | | |
| 1911748 | Hernandez Adorno, Samuel | Address on file | | | | | | |
| 1249897 | HERNANDEZ AGRONT, LOLIMER | Address on file | | | | | | |
| 1585901 | HERNANDEZ ALVELO, MIGUEL A. | Address on file | | | | | | |
| 1667343 | HERNANDEZ ALVERIO, JAVIER | Address on file | | | | | | |
| 1710185 | HERNANDEZ ANGUEIRA, MARILYN | Address on file | | | | | | |
| 1969480 | Hernandez Aponte, Luis Alberto | Address on file | | | | | | |
| 1630644 | HERNANDEZ ARBELO, MELVIN J. | Address on file | | | | | | |
| 1575668 | Hernandez Betancourt, Magda I | Address on file | | | | | | |
| 1509786 | Hernandez Cabrera, Jannette | Address on file | | | | | | |
| 2098515 | Hernandez Cancel, Minelly | Address on file | | | | | | |
| 1813463 | HERNANDEZ CARRASQUILLO, AIDA | Address on file | | | | | | |
| 1352833 | HERNANDEZ CARRERO, LUZ M. | Address on file | | | | | | |
| 1693889 | Hernandez Castro, Maribel | Address on file | | | | | | |
| 1807542 | HERNANDEZ COLON, JOSE R | Address on file | | | | | | |
| 1789889 | Hernandez Cortes, Johanie | Address on file | | | | | | |
| 2064310 | Hernandez Cotto, Catalina | Address on file | | | | | | |
| 1763799 | HERNANDEZ CRESPO, LESLIE | Address on file | | | | | | |
| 1792763 | HERNANDEZ CRESPO, LESLIE | Address on file | | | | | | |
| 1763799 | HERNANDEZ CRESPO, LESLIE | Address on file | | | | | | |
| 1792763 | HERNANDEZ CRESPO, LESLIE | Address on file | | | | | | |
| 2092419 | Hernandez Cruz, Luz Y. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1727028 | Hernandez Del Rio, Grisell | Address on file | | | | | | |
| 1727028 | Hernandez Del Rio, Grisell | Address on file | | | | | | |
| 1680786 | Hernandez Diaz, Cecilia | Address on file | | | | | | |
| 2069885 | Hernandez Garcia, Lourdes | Address on file | | | | | | |
| 1722376 | Hernández García, Rosa Amelia | Address on file | | | | | | |
| 1591852 | HERNANDEZ GARCIA, WILMER | Address on file | | | | | | |
| 2036512 | Hernandez Gomez, Blanca I. | Address on file | | | | | | |
| 1848127 | Hernandez Gonzalez, Adnerys V | Address on file | | | | | | |
| 1697462 | HERNANDEZ GONZALEZ, JESUS M. | Address on file | | | | | | |
| 1529650 | Hernandez Gonzalez, Junior | Address on file | | | | | | |
| 1893550 | Hernandez Guilbes, Merecedes | Address on file | | | | | | |
| 2017780 | Hernandez Gutierrez, Miguel H. | Address on file | | | | | | |
| 2017780 | Hernandez Gutierrez, Miguel H. | Address on file | | | | | | |
| 1744422 | Hernández Hernández, Marta I. | Address on file | | | | | | |
| 1934896 | HERNANDEZ HERNANDEZ, SAMUEL | Address on file | | | | | | |
| 1816689 | HERNANDEZ HURTADO, MILAGROS | Address on file | | | | | | |
| 1816689 | HERNANDEZ HURTADO, MILAGROS | Address on file | | | | | | |
| 1615496 | Hernandez Jimenez, Ivette | Address on file | | | | | | |
| 2007473 | Hernandez Juarbe, Samuel | Address on file | | | | | | |
| 1055875 | HERNANDEZ LAMBERTY, MARICELYS | Address on file | | | | | | |
| 218894 | HERNANDEZ LOPEZ, LISSETTE | Address on file | | | | | | |
| 1654174 | Hernandez Lopez, Wanda I. | Address on file | | | | | | |
| 1202105 | HERNANDEZ MARTINEZ, EVA | Address on file | | | | | | |
| 1202105 | HERNANDEZ MARTINEZ, EVA | Address on file | | | | | | |
| 2032370 | Hernandez Martinez, Hilda A. | Address on file | | | | | | |
| 1248033 | HERNANDEZ MEDINA, LICETTE | Address on file | | | | | | |
| 1782591 | Hernandez Melecio, Gregoria | Address on file | | | | | | |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y. | URB EL CORTIJO | AKK 26 CALLE 27 | | BAYAMON | PR | 00956 | |
| 2057320 | Hernandez Montanez, Carmen L. | Address on file | | | | | | |
| 353111 | HERNANDEZ MONTANEZ, MYRELIS | Address on file | | | | | | |
| 2053088 | HERNANDEZ MORALES, ADRIAN | Address on file | | | | | | |
| 1640422 | Hernandez Navedo, Miriam | Address on file | | | | | | |
| 1719749 | HERNANDEZ NIEVES, ELIZABETH | Address on file | | | | | | |
| 2083455 | HERNANDEZ ORTIZ, FELIX | Address on file | | | | | | |
| 1943118 | Hernandez Ortiz, Jorge I. | Address on file | | | | | | |
| 1489229 | Hernandez Ortiz, Luis R | Address on file | | | | | | |
| 1088290 | HERNANDEZ ORTIZ, ROSA M | Address on file | | | | | | |
| 1728007 | Hernandez Pabon, Myriam J | Address on file | | | | | | |
| 1728007 | Hernandez Pabon, Myriam J | Address on file | | | | | | |
| 1082789 | HERNANDEZ PADILLA, RAUL | Address on file | | | | | | |
| 1659350 | Hernandez Pagan, Luz Nereida | Address on file | | | | | | |
| 1671948 | HERNANDEZ PENA, ADA MARIELY | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1751579 | HERNANDEZ PENA, LUIS E | Address on file | | | | | | |
| 1939453 | Hernandez Perez, Angel D. | Address on file | | | | | | |
| 1973197 | HERNANDEZ PEREZ, EVELYN | Address on file | | | | | | |
| 2057468 | Hernandez Perez, Maria del C. | 253 Sector Santa Clara | | | Cidra | PR | 00739 | |
| 2057468 | Hernandez Perez, Maria del C. | RR 2 Box 5342 | | | Cidra | PR | 00739 | |
| 1389089 | HERNANDEZ PIETRI, ROBERTO | Address on file | | | | | | |
| 1723224 | Hernandez Quintana, Tere de Lourdes | Address on file | | | | | | |
| 220617 | HERNANDEZ RAMIREZ, RAFAEL | Address on file | | | | | | |
| 1818326 | Hernandez Ramos, Coriselda | Address on file | | | | | | |
| 1818326 | Hernandez Ramos, Coriselda | Address on file | | | | | | |
| 1102061 | HERNANDEZ RAMOS, WILBERTO | Address on file | | | | | | |
| 1082431 | HERNANDEZ RESTO, RAQUEL | Address on file | | | | | | |
| 1531446 | HERNANDEZ RIVERA , WILMA | Address on file | | | | | | |
| 1566748 | HERNANDEZ RIVERA, DIANA | Address on file | | | | | | |
| 1566748 | HERNANDEZ RIVERA, DIANA | Address on file | | | | | | |
| 2021015 | Hernandez Rivera, Elida | Address on file | | | | | | |
| 1658247 | HERNANDEZ RIVERA, LUIS A | Address on file | | | | | | |
| 1604053 | HERNANDEZ RIVERA, MARCELINO | Address on file | | | | | | |
| 2078316 | Hernandez Rivera, Raquel E. | Address on file | | | | | | |
| 2040355 | Hernandez Rivera, Zula I. | Address on file | | | | | | |
| 1720367 | Hernandez Rodriguez , Nilka | Address on file | | | | | | |
| 1157758 | HERNANDEZ RODRIGUEZ, AFRA N | Address on file | | | | | | |
| 1744619 | Hernández Rodríguez, Eduardo | Address on file | | | | | | |
| 1172895 | HERNANDEZ ROLDAN, BENITO | Address on file | | | | | | |
| 1223632 | HERNANDEZ ROLDAN, JANET | Address on file | | | | | | |
| 1498936 | Hernández Roldán, Rosa E. | Address on file | | | | | | |
| 1497182 | Hernández Román, Daisy | Address on file | | | | | | |
| 1930678 | HERNANDEZ RONDON, YOLANDA | Address on file | | | | | | |
| 1858705 | HERNANDEZ ROSADO, YEZENIA | Address on file | | | | | | |
| 1817348 | HERNANDEZ SALVA, HAROLD | Address on file | | | | | | |
| 1482966 | Hernandez Sanchez, Marciano R. | Address on file | | | | | | |
| 1718569 | Hernandez Sanchez, Victor F. | Address on file | | | | | | |
| 1560998 | Hernandez Santos, Carmen | Address on file | | | | | | |
| 1528530 | Hernandez Santos, Wanda | Address on file | | | | | | |
| 1045205 | HERNANDEZ SOSA, LUZ E | Address on file | | | | | | |
| 1828719 | Hernandez Suarez, Omar | Address on file | | | | | | |
| 1630097 | Hernandez Toledo, Janet | Address on file | | | | | | |
| 1679391 | Hernandez Torres , Aida L. | Address on file | | | | | | |
| 1658985 | HERNANDEZ TORRES, CARMEN M | Address on file | | | | | | |
| 2095557 | Hernandez Torres, Ramon Antonio | Address on file | | | | | | |
| 1771959 | HERNANDEZ TORRES, RAMON ANTONIO | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1771959 | HERNANDEZ TORRES, RAMON ANTONIO | Address on file | | | | | | |
| 1169495 | HERNANDEZ VARGAS, ANTONIO | Address on file | | | | | | |
| 1896406 | Hernandez Vargas, Heriberto | Address on file | | | | | | |
| 2075983 | HERNANDEZ VARGAS, LOURDES J | Address on file | | | | | | |
| 1641041 | Hernandez Vega, Leda N. | Address on file | | | | | | |
| 843220 | HERNANDEZ VELEZ, ELENA | Address on file | | | | | | |
| 1764862 | Hernandez Villanueva, Lissette | Address on file | | | | | | |
| 1815853 | Hernandez Villanueva, Melvin | Address on file | | | | | | |
| 1639092 | Hernández Vizcarrondo, José R | Address on file | | | | | | |
| 1516372 | Hernandez, Ada E. | Address on file | | | | | | |
| 1516372 | Hernandez, Ada E. | Address on file | | | | | | |
| 1512337 | Hernandez, Billy Nieves | Address on file | | | | | | |
| 2124958 | Hernandez, David Colon | Address on file | | | | | | |
| 1660323 | HERNANDEZ, DELIA L. | Address on file | | | | | | |
| 1734690 | Hernandez, Doris I | Address on file | | | | | | |
| 1734690 | Hernandez, Doris I | Address on file | | | | | | |
| 1822515 | Hernandez, Veronica | Address on file | | | | | | |
| 2106217 | Hernandez-Bellber, Glenda | Address on file | | | | | | |
| 1047563 | HERNANDEZ-CARRION, MAGALY | Address on file | | | | | | |
| 1493363 | Hernández-Rosario, Carmen | Address on file | | | | | | |
| 1859895 | Herrera Rodriguez, Nereida | Address on file | | | | | | |
| 1920670 | HERRERA TORRES, DIANA M. | Address on file | | | | | | |
| 1495014 | Herrero Cintron, Rafael | Address on file | | | | | | |
| 1651449 | HERRERO LOPEZ, ROBERTO | Address on file | | | | | | |
| 1158985 | HERRERO ORTIZ, ALBA L | Address on file | | | | | | |
| 1629072 | HEVIA CINTRON, NANCY | Address on file | | | | | | |
| 223381 | HIEYE GONZALEZ , PEDRO | Address on file | | | | | | |
| 223381 | HIEYE GONZALEZ , PEDRO | Address on file | | | | | | |
| 1752969 | HILDA I SANTIAGO GONZALEZ | Address on file | | | | | | |
| 1856886 | Hilerio Mendez, Cynthia | Address on file | | | | | | |
| 1831701 | Hilerio, Carmen M | Address on file | | | | | | |
| 1775110 | Hiraldo Fuentes, Astrid | Address on file | | | | | | |
| 2063415 | Hoffman Egozcue, Katherine | Address on file | | | | | | |
| 2063415 | Hoffman Egozcue, Katherine | Address on file | | | | | | |
| 1685171 | HORTA RAMOS, WILFREDO | Address on file | | | | | | |
| 1254268 | HUERTAS BURGOS, LUIS | Address on file | | | | | | |
| 1049696 | Huertas Carraquillo, Margarita | Address on file | | | | | | |
| 1621315 | Huertas Davila, Sonia M | Address on file | | | | | | |
| 1661448 | Huertas Negron, Luis | Address on file | | | | | | |
| 1762979 | Huertas Rappa, Javier F. | Address on file | | | | | | |
| 1722468 | Huertas Reyes, Auria | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1795671 | Huertas Reyes, Ivonne | Address on file | | | | | | |
| 1162483 | Huquet Gonzalez, Amilcar | Address on file | | | | | | |
| 1880249 | Igaravidez Ocasio, Magda | Address on file | | | | | | |
| 1880249 | Igaravidez Ocasio, Magda | Address on file | | | | | | |
| 1880249 | Igaravidez Ocasio, Magda | Address on file | | | | | | |
| 1817199 | Iglesias Birriel, Rose Marie | Address on file | | | | | | |
| 2011723 | IGLESIAS CRESPO, DIGNA | Address on file | | | | | | |
| 1199867 | IGLESIAS DIAZ, ENID M | Address on file | | | | | | |
| 2040909 | Iglesias Moreno, Victor Manuel | Address on file | | | | | | |
| 1762389 | Iglesias Roman, Elizabeth | Address on file | | | | | | |
| 1844530 | IGLESIAS SUAREZ , ROSA | Address on file | | | | | | |
| 2077296 | Infante Gonzalez, Andrea M. | Address on file | | | | | | |
| 1174195 | IRENE MIRANDA, MARIA DE L | Address on file | | | | | | |
| 229007 | IRIS MORALES/ ELBA MORALES | Address on file | | | | | | |
| 1827321 | IRIS N HANCE HANCE | Address on file | | | | | | |
| 2095763 | Irizarri Irizarri, Silvia M. | Address on file | | | | | | |
| 1791409 | Irizarry Arce, Edwin | Address on file | | | | | | |
| 1901552 | IRIZARRY CRUZ, SARAH D | Address on file | | | | | | |
| 1853694 | Irizarry Diaz, Jaime A. | Address on file | | | | | | |
| 1751029 | IRIZARRY FIGUEROA , JOSE MANUEL | Address on file | | | | | | |
| 1792087 | Irizarry Figueroa, Jose Manuel | Address on file | | | | | | |
| 2010642 | Irizarry Figueroa, Velma A | Address on file | | | | | | |
| 229669 | IRIZARRY GONZALEZ, MARISOL | Address on file | | | | | | |
| 229669 | IRIZARRY GONZALEZ, MARISOL | Address on file | | | | | | |
| 1567230 | IRIZARRY HERNANDEZ, ANGEL L. | Address on file | | | | | | |
| 2127485 | IRIZARRY IRIZARRY, INEABELLE | Address on file | | | | | | |
| 1576343 | IRIZARRY LUCIANO, NORMA I | Address on file | | | | | | |
| 1679105 | IRIZARRY MALDONAD, MIGDALIA | Address on file | | | | | | |
| 1616112 | Irizarry Matos, Morgan J. | Urb. Star Ligth | Antares 4454 | | Ponce | PR | 00717-1441 | |
| 1696378 | Irizarry Ramírez, Ivonne Enid | Address on file | | | | | | |
| 1774820 | Irizarry Ramirez, Jose | Address on file | | | | | | |
| 1993749 | Irizarry Ramirez, Jose Ramon | Address on file | | | | | | |
| 1931920 | Irizarry Rivera, Virginia | Address on file | | | | | | |
| 1597924 | IRIZARRY RUIZ, ANTONIO T | Address on file | | | | | | |
| 1215931 | IRIZARRY SAEZ, HERMAN | Address on file | | | | | | |
| 1215931 | IRIZARRY SAEZ, HERMAN | Address on file | | | | | | |
| 1951941 | IRIZARRY SANTIAGO, NELSON N | Address on file | | | | | | |
| 1951941 | IRIZARRY SANTIAGO, NELSON N | Address on file | | | | | | |
| 1590232 | Irizarry Soto, Arlene M. | Address on file | | | | | | |
| 1611140 | IRIZARRY SOTO, IVETTE | Address on file | | | | | | |
| 1851177 | Irizarry Velazquez, Ronald | Address on file | | | | | | |
| 1047490 | IRIZARRY, MAGALI | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1590592 | Irizarry-Galarza, Roberto | Address on file | | | | | | |
| 1482769 | Isales Forsythe, Phoebe | Address on file | | | | | | |
| 1521188 | Ivette Santiago Santiago, Nilsa | Address on file | | | | | | |
| 233782 | Izquierdo Laboy, Jose Gregorio | Address on file | | | | | | |
| 1834421 | IZQUIERDO PEREZ, CLARIBEL | Address on file | | | | | | |
| 1616940 | Izquierdo Rodriguez, Mileidy | Address on file | | | | | | |
| 1853250 | Izquierdo Tirado, Lesley R. | Address on file | | | | | | |
| 1658105 | JACA LUGO, ELSA M. | Address on file | | | | | | |
| 1918994 | JACKSON FIGUEROA, RICHARD | Address on file | | | | | | |
| 1241811 | JACOB GREENAWAY, JUAN G | Address on file | | | | | | |
| 1624683 | Jacobs Rodriguez, Margarita | Address on file | | | | | | |
| 1971014 | JAIME GONZALEZ, JOSE E. | Address on file | | | | | | |
| 1697416 | James Martir, William | Address on file | | | | | | |
| 1649465 | Jamil Aponte, Harold | Address on file | | | | | | |
| 1481909 | JANNETTE CARDONA, ASTRID | Address on file | | | | | | |
| 1225006 | JAVIER TORRES ESPINO | Address on file | | | | | | |
| 1957731 | Jesus Gonzalez, Ivette de | Address on file | | | | | | |
| 1890490 | Jijon Aguirre, Marlon | Address on file | | | | | | |
| 1890490 | Jijon Aguirre, Marlon | Address on file | | | | | | |
| 1966330 | Jimenez Alameda, Vilma W. | Address on file | | | | | | |
| 1623040 | Jimenez Arroyo, Hugo R | Address on file | | | | | | |
| 1942389 | Jimenez Barreto, Omar | Address on file | | | | | | |
| 1735582 | Jimenez Colon, Betty | Address on file | | | | | | |
| 1814907 | Jimenez Cordero, Laura A. | Address on file | | | | | | |
| 1948548 | Jimenez Cordero, Liza M. | Address on file | | | | | | |
| 1785971 | Jimenez Cuevas, Juanita | Address on file | | | | | | |
| 1785971 | Jimenez Cuevas, Juanita | Address on file | | | | | | |
| 1681885 | Jimenez Cuevas, Sandra I. | Address on file | | | | | | |
| 1621532 | JIMENEZ DELGADO, ANN E | Address on file | | | | | | |
| 1192061 | JIMENEZ ECHEVARRIA, EDGAR | Address on file | | | | | | |
| 1164156 | JIMENEZ FERNANDINI, ANA S | Address on file | | | | | | |
| 1754149 | Jimenez Gonzalez, Jose L | Address on file | | | | | | |
| 1786307 | JIMENEZ GONZALEZ, REY DANIEL | 40448 CARR 481 | | | QUEBRADILLA | PR | 00678 | |
| 1678075 | Jimenez Gonzalez, Vanessa | Address on file | | | | | | |
| 1799375 | Jimenez Herrera, Lydia J. | Address on file | | | | | | |
| 882953 | JIMENEZ MALDONADO, ANGEL | Address on file | | | | | | |
| 1487491 | JIMENEZ MALDONADO, ANGEL | Address on file | | | | | | |
| 882953 | JIMENEZ MALDONADO, ANGEL | Address on file | | | | | | |
| 1487491 | JIMENEZ MALDONADO, ANGEL | Address on file | | | | | | |
| 1487491 | JIMENEZ MALDONADO, ANGEL | Address on file | | | | | | |
| 1511099 | Jimenez Maldonado, Maria | Address on file | | | | | | |
| 1813466 | Jimenez Maysonet, Raul | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1732164 | Jimenez Medina, Carmen M. | Address on file | | | | | | |
| 1675893 | Jimenez Medina, Josephine | Address on file | | | | | | |
| 1720564 | Jimenez Mercado, David R | Address on file | | | | | | |
| 2037381 | JIMENEZ MONTESINO, JOSE A. | Address on file | | | | | | |
| 1497708 | Jimenez Nazario, Angel | Address on file | | | | | | |
| 1960758 | Jimenez Negron, Damaris | Address on file | | | | | | |
| 1735448 | JIMENEZ NEGRON, DAMARIS | Address on file | | | | | | |
| 1181103 | JIMENEZ NIEVES, CARMEN J | Address on file | | | | | | |
| 1181103 | JIMENEZ NIEVES, CARMEN J | Address on file | | | | | | |
| 1762638 | JIMENEZ ORTIZ, ROBERTO | Address on file | | | | | | |
| 240254 | JIMENEZ OTERO, CARMEN E. | Address on file | | | | | | |
| 1536466 | Jimenez Reyes, Virgen M. | Address on file | | | | | | |
| 1974235 | Jimenez Rios, Corali | Address on file | | | | | | |
| 1874269 | Jimenez Rivera, Ana | Address on file | | | | | | |
| 2056730 | Jimenez Rivera, Anibal | Address on file | | | | | | |
| 1651852 | Jimenez Rivera, Vilma T. | Address on file | | | | | | |
| 1742909 | Jimenez Rivera, Wanda I. | Address on file | | | | | | |
| 1669851 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | | | |
| 1971583 | JIMENEZ RODRIGUEZ, GILBERTO R | Address on file | | | | | | |
| 1958191 | Jimenez Salvat, Ricardo | Address on file | | | | | | |
| 1637626 | Jimenez Sanchez, Magaly | Address on file | | | | | | |
| 723610 | JIMENEZ SANTIAGO, MINERVA | Address on file | | | | | | |
| 607559 | JIMENEZ SUAREZ, ANA H | Address on file | | | | | | |
| 1556384 | JIMENEZ TORRES, BENJAMIN | Address on file | | | | | | |
| 1817588 | JIMENEZ VALLE, EVELYN I | Address on file | | | | | | |
| 240943 | JIMENEZ VAZQUEZ, EILEEN | Address on file | | | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | | | |
| 254466 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | | | |
| 1507655 | JIMENEZ-RODRIGUEZ, MARIA L. | Address on file | | | | | | |
| 1570258 | Jiminez Colon, Yomaira | Address on file | | | | | | |
| 1861184 | Jiminez Cordero, Lorna A. | Address on file | | | | | | |
| 1998013 | Jones Soto, Ricardo A. | Address on file | | | | | | |
| 1527343 | Jordan Mir, Maria | Address on file | | | | | | |
| 2060754 | Jorge Barreto, Wanda | Address on file | | | | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on file | | | | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on file | | | | | | |
| 845522 | JORGE L OTERO ROSADO | Address on file | | | | | | |
| 1606094 | Jorge Morales, Ana | Address on file | | | | | | |
| 1232763 | JOSE A ROSA OCASIO | Address on file | | | | | | |
| 1740948 | JOSE DE JESUS DIAZ | Address on file | | | | | | |
| 1796761 | JUAN LEBRON, GLADYS | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1104071 | JUARBE PEREZ, WILMA I | Address on file | | | | | | |
| 1222459 | JUARBE RESTO, IXA I | Address on file | | | | | | |
| 1752845 | Judith Rodriguez Figueroa | Address on file | | | | | | |
| 1752845 | Judith Rodriguez Figueroa | Address on file | | | | | | |
| 699439 | JULIA SILVESTRE, LOURDES | Address on file | | | | | | |
| 1950511 | Jurado Bequer, Maria Del C. | Address on file | | | | | | |
| 1783824 | Jurado, Eric M. | Address on file | | | | | | |
| 1669830 | JUSINO ALMODOVAR, JESSIE | Address on file | | | | | | |
| 2072685 | JUSINO HERNANDEZ, ARNOLD | Address on file | | | | | | |
| 2072685 | JUSINO HERNANDEZ, ARNOLD | Address on file | | | | | | |
| 1541005 | JUSINO MARTINEZ, JUAN | Address on file | | | | | | |
| 1865029 | Jusino Rodriguez, Ramon | Address on file | | | | | | |
| 1521205 | Justiniano Aldebol, Marisol | Address on file | | | | | | |
| 1053483 | JUSTINIANO LEBRON, MARIA M | Address on file | | | | | | |
| 1972635 | Justiniano Sagardia, Jeannette | Address on file | | | | | | |
| 1972635 | Justiniano Sagardia, Jeannette | Address on file | | | | | | |
| 1918723 | KHAN KHANAM, LEENA FERDOUS | Address on file | | | | | | |
| 1649472 | Kiess Rivera, Heidi D. | Address on file | | | | | | |
| 1649472 | Kiess Rivera, Heidi D. | Address on file | | | | | | |
| 1212897 | KOCK SANTANA, HARRY | Address on file | | | | | | |
| 1212897 | KOCK SANTANA, HARRY | Address on file | | | | | | |
| 1560915 | Koilan Collazo, Nilsa J. | Address on file | | | | | | |
| 2050294 | Kuhlmann Godreau, Jean-Paul | Address on file | | | | | | |
| 937768 | KUILAN GUTIERREZ, SORAYA | Address on file | | | | | | |
| 1844270 | Kuilan Guzman, Maribel | Address on file | | | | | | |
| 1735001 | Kuilan Lopez, Anaida | Address on file | | | | | | |
| 1778082 | Kuilan Melendez, Luis | Address on file | | | | | | |
| 1974557 | Kydian Garcia, Ayala | Address on file | | | | | | |
| 1704310 | L. Rivera Lopez, Jose | Address on file | | | | | | |
| 148242 | La Costa, Eduardo Castellanos | Address on file | | | | | | |
| 1671631 | La Luz Ayala, Lourdes R. | Address on file | | | | | | |
| 1945284 | La Matta Martinez, Melly Angie | Address on file | | | | | | |
| 1800548 | LA SANTA CINTRON, VANESSA | Address on file | | | | | | |
| 1801208 | Labiosa Hernandez , Mara | Address on file | | | | | | |
| 1900475 | Laboy Colon, Enrique | Address on file | | | | | | |
| 1646889 | Laboy Jorge, Mario | Address on file | | | | | | |
| 1646889 | Laboy Jorge, Mario | Address on file | | | | | | |
| 1822083 | LABOY LIND, OMAIRA E. | Address on file | | | | | | |
| 1885853 | Laboy Rivera, Maria G | Address on file | | | | | | |
| 253845 | Laboy Rodriguez, Juan | Address on file | | | | | | |
| 1824137 | Laboy Rosario, Roberto C. | Address on file | | | | | | |
| 260700 | LABOY ZABALA, CARMEN D | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1234061 | LACEN CEPEDA, JOSE E. | Address on file | | | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | Address on file | | | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | Address on file | | | | | | |
| 892753 | LAFONTAINE ORTEGA, DIANA V. | Address on file | | | | | | |
| 1597973 | LAFONTAINE RIOS, ARIEL | Address on file | | | | | | |
| 1591794 | LAFOREST BETANCOURT, RAQUEL | Address on file | | | | | | |
| 1640978 | LAGO AMPARO, BARBARA A. | Address on file | | | | | | |
| 247155 | Lago Berrios, Jose E. | Address on file | | | | | | |
| 2022988 | Laguer Sanabria, Marisel | Address on file | | | | | | |
| 1798903 | Laguna Figueroa, Jose O. | Address on file | | | | | | |
| 1609102 | LAGUNA GARCIA, PAULINO | Address on file | | | | | | |
| 1946544 | Laguna Oliveras, Migdalia | Address on file | | | | | | |
| 1593818 | LAGUNA REVERON, MIRELIS | Address on file | | | | | | |
| 1090484 | LALOMA SANCHEZ, SALVIE | Address on file | | | | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | Address on file | | | | | | |
| 1657020 | Lamboy Flores, Mayra | Address on file | | | | | | |
| 1665426 | Lamourt Soto, Iris | Address on file | | | | | | |
| 1643912 | LAMOURT TOSADO , BEATRIZ | Address on file | | | | | | |
| 1783445 | Lancara Rodriguez, Raul E. | Address on file | | | | | | |
| 1783445 | Lancara Rodriguez, Raul E. | Address on file | | | | | | |
| 1476252 | Landrau Rivera, Maritza | Address on file | | | | | | |
| 1764378 | Landrón Rivera, Evelyn | Address on file | | | | | | |
| 1657644 | LANDRON RIVERA, JUAN | Address on file | | | | | | |
| 1657644 | LANDRON RIVERA, JUAN | Address on file | | | | | | |
| 2098802 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | | | | |
| 2098802 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | | | | |
| 1801833 | LAQUERRE ROMAN, WILLIAM | Address on file | | | | | | |
| 1896039 | Lara de la Rora, Sandra | Address on file | | | | | | |
| 2103044 | LARA DERIEUX, IVONNE | Address on file | | | | | | |
| 1645517 | Laracuente Sanchez, Angel | Address on file | | | | | | |
| 1060054 | LARACUENTE VAZQUEZ, MAYRA | Address on file | | | | | | |
| 858745 | LARROY DE LEON, ZOHAMY | Address on file | | | | | | |
| 1884799 | LASANTA MOLINA, IDALIA | Address on file | | | | | | |
| 1884799 | LASANTA MOLINA, IDALIA | Address on file | | | | | | |
| 1946024 | Lasso Casanova , Jorge L. | Address on file | | | | | | |
| 1857878 | Lastra Gonzalez, Maria Isabel | Address on file | | | | | | |
| 2017969 | Laureano Felix, Candida | Address on file | | | | | | |
| 1864652 | LAUREANO GARCIA, NOEMI | Address on file | | | | | | |
| 931560 | Laureano Haydee, Figueroa | Address on file | | | | | | |
| 1618119 | Laureano Nunez, Maria N. | Address on file | | | | | | |
| 759645 | LAUREANO RAMOS, TRINIDAD | Address on file | | | | | | |
| 2010393 | Lausell Rodriguez, Maritza | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1677550 | Layer Colon, Sonia I. | Address on file | | | | | | |
| 1649582 | LAZU-COLON, ALBERTO | Address on file | | | | | | |
| 1644926 | LEANDRY LUGO, LOURDES J. | Address on file | | | | | | |
| 1644926 | LEANDRY LUGO, LOURDES J. | Address on file | | | | | | |
| 1567542 | LEBRON BERRIOS, NILDALIZ | Address on file | | | | | | |
| 263834 | LEBRON CHAPARRO, MIRZA I | Address on file | | | | | | |
| 1581653 | LEBRON CRESPO, MILDRED | Address on file | | | | | | |
| 1581653 | LEBRON CRESPO, MILDRED | Address on file | | | | | | |
| 1540359 | Lebron Cruz, Javier | Address on file | | | | | | |
| 977453 | Lebron Garcia, Cornelia | Address on file | | | | | | |
| 1634811 | LEBRON GUADALUPE, WANDA CRISTINA | Address on file | | | | | | |
| 1168087 | LEBRON LEBRON, ANGELA L | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | San Juan | PR | 00917-3711 | |
| 1168087 | LEBRON LEBRON, ANGELA L | PORTALES DE SAN JUAN | BOX 140 | | SAN JUAN | PR | 00924 | |
| 2057057 | Lebron Lebron, Vivian Vanessa | Address on file | | | | | | |
| 1104262 | LEBRON OTERO, WILMER | Address on file | | | | | | |
| 1700614 | LEBRON RIVERA, CARLOS | Address on file | | | | | | |
| 264593 | LEBRON ROSADO, SANDRA M | Address on file | | | | | | |
| 1957794 | Lebron Segui, Carmen R | Address on file | | | | | | |
| 1669074 | Lebron Soto, Juan J | Address on file | | | | | | |
| 1242034 | LEBRON SOTO, JUAN J. | Address on file | | | | | | |
| 1687083 | Lebrón, Harold | Address on file | | | | | | |
| 1510964 | Lebron-Rivera, Eileen | Address on file | | | | | | |
| 2122666 | LEDESMA MARTINEZ, FRANCISCO | Address on file | | | | | | |
| 1980799 | Ledoux Gonzalez, Jannette | Address on file | | | | | | |
| 1969423 | Ledoux, Hector Gotay | Address on file | | | | | | |
| 1510294 | Lema Abreu, Nilda | Address on file | | | | | | |
| 2109973 | Lenron Lebron, Clara I. | Address on file | | | | | | |
| 1724303 | Leon Acosta, Josefa | HC-02 Box 9739 Calle Del Rio Casa #34 | | | Guaynabo | PR | 00971 | |
| 1615282 | Leon Acosta, Zelideh | Address on file | | | | | | |
| 1614988 | Leon Acosta, Zelideh | Address on file | | | | | | |
| 1072945 | LEON ALVARADO, NYDIA | Address on file | | | | | | |
| 1748006 | Leon Aviles, Edelisa | Address on file | | | | | | |
| 1156398 | LEON CRUZ, ABIGAIL | Address on file | | | | | | |
| 1156398 | LEON CRUZ, ABIGAIL | Address on file | | | | | | |
| 2125229 | Leon Delgado, Gilberto | Address on file | | | | | | |
| 1511592 | Leon Gomez, Daniel de | Address on file | | | | | | |
| 1511592 | Leon Gomez, Daniel de | Address on file | | | | | | |
| 2047801 | Leon Lebron, Maria | Address on file | | | | | | |
| 1950733 | LEON LEON, SANDRA | Address on file | | | | | | |
| 1651172 | Leon Lopez, Edward | Address on file | | | | | | |
| 939531 | LEON MARTINEZ, VIRGEN M | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1674126 | León Miranda, Janette | Address on file | | | | | | |
| 76933 | LEON ORTIZ, CARMEN S | Address on file | | | | | | |
| 1481360 | Leon Ramos, Eduardo | Address on file | | | | | | |
| 2038416 | Leon Rivera, Nilsa | Address on file | | | | | | |
| 1543913 | Leon Rivera, Orlando De | Address on file | | | | | | |
| 1543913 | Leon Rivera, Orlando De | Address on file | | | | | | |
| 1725379 | LEON RODRIGUEZ, DANIEL | Address on file | | | | | | |
| 1589164 | Leon Rodriguez, Lillian M. | Address on file | | | | | | |
| 1759890 | Leon, Angel Rodriguez | Address on file | | | | | | |
| 1539819 | Leon, Luis P. | Address on file | | | | | | |
| 1647038 | Liboy Ortiz, Diana Ivette | Address on file | | | | | | |
| 1105604 | Liceaga Sanchez, Yanira | Address on file | | | | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | 8 VERGEL APT 1199 BALCONES DE CAMLINAI | | | CAROLINA | PR | 00987 | |
| 697794 | LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA  VALLEY | | CANOVANAS | PR | 00729 | |
| 1651688 | LINARES CARRASQUILLO, IVETTE | Address on file | | | | | | |
| 267743 | LINARES FUENTES, ANA I | Address on file | | | | | | |
| 267743 | LINARES FUENTES, ANA I | Address on file | | | | | | |
| 1882189 | Linares Garcia, Delia | Address on file | | | | | | |
| 846431 | LINDA I MEDINA MEDINA | Address on file | | | | | | |
| 1983293 | Lipowsky-Almenas, Dagmar | Address on file | | | | | | |
| 268412 | LISOJO CRUZ, JOSE M | Address on file | | | | | | |
| 1968893 | Llanos Andino, Joyce D. | Address on file | | | | | | |
| 2114359 | Llanos Arroyo, Enemir | Address on file | | | | | | |
| 1107408 | LLANOS FALU, ZAIDA C | Address on file | | | | | | |
| 1107408 | LLANOS FALU, ZAIDA C | Address on file | | | | | | |
| 1223650 | LLANOS LOPEZ, JANET | Address on file | | | | | | |
| 1090545 | LLANOS RAMOS, SAMMY D | Address on file | | | | | | |
| 1090545 | LLANOS RAMOS, SAMMY D | Address on file | | | | | | |
| 1763993 | LLANOS ROMERO, LUZ | Address on file | | | | | | |
| 1751401 | Llavona Oyola, Laura E. | Address on file | | | | | | |
| 2097552 | LLORENS UBARRI, EDGARDO | Address on file | | | | | | |
| 1778887 | LO RIVERA, LOPEZ | Address on file | | | | | | |
| 1957587 | LOAISIGA VELAZQUEZ, NORMA E. | Address on file | | | | | | |
| 1105435 | LOPES MURIENTE, YAMILLE | Address on file | | | | | | |
| 270033 | LOPEZ ACEVEDO, ALICIA | Address on file | | | | | | |
| 1703033 | Lopez Agudo, Blanca R | Address on file | | | | | | |
| 1523830 | LOPEZ ALAMO, EVELYN | Address on file | | | | | | |
| 1914403 | Lopez Alvarez, Ana C. | Address on file | | | | | | |
| 1480314 | Lopez Alvarez, Josefina Ines | Address on file | | | | | | |
| 1425384 | LOPEZ ARROYO, ROBERTO | Address on file | | | | | | |
| 1425384 | LOPEZ ARROYO, ROBERTO | Address on file | | | | | | |
| 1755412 | LOPEZ AVILA, MARIA E. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1512767 | Lopez Aviles, Hector M. | Address on file | | | | | | |
| 1962169 | Lopez Belen, Maribel | Address on file | | | | | | |
| 1694657 | Lopez Caban, Elizabeth | Address on file | | | | | | |
| 1852633 | Lopez Carrion, Luz D. | Address on file | | | | | | |
| 1693770 | López Carrión, Luz D. | Address on file | | | | | | |
| 1969033 | Lopez Cartagena, Osvaldo | Address on file | | | | | | |
| 1189199 | LOPEZ CASTRO, DEBRA | Address on file | | | | | | |
| 1170744 | LOPEZ CEDENO, ARLYN | Address on file | | | | | | |
| 2094784 | Lopez Colon, Juan A. | Address on file | | | | | | |
| 1687501 | LOPEZ COLON, RAFAEL | Address on file | | | | | | |
| 1803538 | LOPEZ COLON, VIVIAN T. | Address on file | | | | | | |
| 2071247 | Lopez Cortes, Ericka | 624 Cond. Camino de la Reina | Apto. 2501 Carr. 8860 | | Trujillo Alto | PR | 00976 | |
| 1190072 | LOPEZ COTTO, DIANA L. | Address on file | | | | | | |
| 1651643 | LOPEZ COTTO, MYRIAM | Address on file | | | | | | |
| 1542913 | Lopez Cruz, Fernando Jr. | Address on file | | | | | | |
| 1542913 | Lopez Cruz, Fernando Jr. | Address on file | | | | | | |
| 1668874 | López Cruz, Lyzette M. | Address on file | | | | | | |
| 2046459 | Lopez Del Valle , Felix Jose | Address on file | | | | | | |
| 1622278 | Lopez Diaz, Carmen A. | Address on file | | | | | | |
| 1795340 | Lopez Diaz, Lydiana | Address on file | | | | | | |
| 1795340 | Lopez Diaz, Lydiana | Address on file | | | | | | |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | Address on file | | | | | | |
| 1594747 | LOPEZ DIAZ, MARILYN | Address on file | | | | | | |
| 1592409 | Lopez Diaz, Sara | Address on file | | | | | | |
| 1681446 | Lopez Esquerdo, Nelson D | Address on file | | | | | | |
| 1190082 | LOPEZ FALCON, DIANA | Address on file | | | | | | |
| 1079916 | LOPEZ FERNANDEZ, RAFAEL O | Address on file | | | | | | |
| 1555315 | Lopez Figueroa, Brenda Liz | Address on file | | | | | | |
| 798673 | Lopez Figueroa, Carmen Gloria | Address on file | | | | | | |
| 1223132 | LOPEZ FIGUEROA, JAIME L. | Address on file | | | | | | |
| 1223132 | LOPEZ FIGUEROA, JAIME L. | Address on file | | | | | | |
| 1939800 | Lopez Figueroa, Ramonita | Address on file | | | | | | |
| 2012801 | LOPEZ GIRALD, OMAYRA | Address on file | | | | | | |
| 1786756 | LOPEZ GOMEZ, MIGDALIA | Address on file | | | | | | |
| 1958808 | Lopez Gonzalez, Juan Enrique | Address on file | | | | | | |
| 1055402 | LOPEZ GONZALEZ, MARIBEL | Address on file | | | | | | |
| 1645766 | Lopez Gonzalez, Nilsa Odette | Address on file | | | | | | |
| 1635643 | LOPEZ GONZALEZ, OLGA GISELA | Address on file | | | | | | |
| 853364 | LOPEZ GRACIA, MARITZA | Address on file | | | | | | |
| 853364 | LOPEZ GRACIA, MARITZA | Address on file | | | | | | |
| 1949689 | LOPEZ GUZMAN, ONEIDA | Address on file | | | | | | |
| 1776194 | Lopez Guzman, Ruth N | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1776194 | Lopez Guzman, Ruth N | Address on file | | | | | | |
| 1657653 | Lopez Hernandez, Leticia | Address on file | | | | | | |
| 1773748 | Lopez Irizarry, Roberto | Address on file | | | | | | |
| 1516838 | LOPEZ LAUREANO, ANTONIO | Address on file | | | | | | |
| 1794580 | LOPEZ LAUREANO, RAUL | Address on file | | | | | | |
| 2117814 | Lopez Lopez, Carlos | Address on file | | | | | | |
| 1236565 | Lopez Lopez, Jose Miguel | Address on file | | | | | | |
| 268516 | LOPEZ LOPEZ, LISTORIEL | Address on file | | | | | | |
| 1902224 | Lopez Lopez, Lizette M. | Address on file | | | | | | |
| 2049753 | Lopez Lopez, Milagros | Address on file | | | | | | |
| 1736845 | Lopez Lopez, Rene | Address on file | | | | | | |
| 2023654 | LOPEZ LOPEZ, ROBERTO | Address on file | | | | | | |
| 1585478 | LOPEZ LUNA, LUIS R. | Address on file | | | | | | |
| 924305 | López Maldonado, Melba I | Address on file | | | | | | |
| 1545325 | Lopez Manzo, Maria J | Address on file | | | | | | |
| 1730273 | Lopez Martinez, Henry | Address on file | | | | | | |
| 1801660 | LOPEZ MARTINEZ, JAVIER | Address on file | | | | | | |
| 1839161 | LOPEZ MAYMI, CARMEN L | Address on file | | | | | | |
| 1927058 | LOPEZ MENENDEZ, MARIA VICTORIA | Address on file | | | | | | |
| 1230064 | LOPEZ MIRANDA, JORGE L | Address on file | | | | | | |
| 1580819 | LOPEZ MORALES, HECTOR I. | Address on file | | | | | | |
| 2102303 | LOPEZ MORALES, LEONARDO | Address on file | | | | | | |
| 1570942 | Lopez Mundo, Nancy | Address on file | | | | | | |
| 1506428 | Lopez Nazario, Lorraine | Address on file | | | | | | |
| 2007619 | LOPEZ NUNEZ, AIDA RAQUEL | Address on file | | | | | | |
| 668865 | LOPEZ ORTIZ, INDIRA | SAN SOUCI | Q6 CALLE 2 | | BAYAMON | PR | 00957 | |
| 1735040 | López Ortiz, José F. | Address on file | | | | | | |
| 1735040 | López Ortiz, José F. | Address on file | | | | | | |
| 1667728 | LOPEZ ORTIZ, LUIS A. | Address on file | | | | | | |
| 1667728 | LOPEZ ORTIZ, LUIS A. | Address on file | | | | | | |
| 1866311 | Lopez Ortiz, Olga L. | Address on file | | | | | | |
| 2041628 | Lopez Pacheco, Samuel | Address on file | | | | | | |
| 1854510 | LOPEZ PAGAN, MILDRED | Address on file | | | | | | |
| 1612425 | Lopez Parrilla, Santos A. | Address on file | | | | | | |
| 2056939 | Lopez Perez, Alexis | Address on file | | | | | | |
| 1942684 | LOPEZ PEREZ, EDWIN | Address on file | | | | | | |
| 723136 | LOPEZ PEREZ, MILDRED | Address on file | | | | | | |
| 1957801 | Lopez Perez, Oscar | Address on file | | | | | | |
| 1957801 | Lopez Perez, Oscar | Address on file | | | | | | |
| 2020200 | Lopez Perez, Yazmin | HC-06 Box 61944 | | | Aguadilla | PR | 00603 | |
| 1502280 | Lopez Quintana, Anibal | Address on file | | | | | | |
| 1853708 | LOPEZ RAMOS , AIDA Y. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1512201 | Lopez Reyes, Milton L | Address on file | | | | | | |
| 1512201 | Lopez Reyes, Milton L | Address on file | | | | | | |
| 1765900 | Lopez Rivera , Aurora | Address on file | | | | | | |
| 1804830 | Lopez Rivera, Aleida | Address on file | | | | | | |
| 20808 | LOPEZ RIVERA, AMARELY | Address on file | | | | | | |
| 20808 | LOPEZ RIVERA, AMARELY | Address on file | | | | | | |
| 1749789 | Lopez Rivera, Antonia | Address on file | | | | | | |
| 1483743 | Lopez Rivera, Danny Luis | Address on file | | | | | | |
| 1585908 | Lopez Rivera, Juan Ramon | Address on file | | | | | | |
| 1736478 | Lopez Rivera, Maribel | Address on file | | | | | | |
| 1736478 | Lopez Rivera, Maribel | Address on file | | | | | | |
| 1090287 | LOPEZ RIVERA, SABINA | Address on file | | | | | | |
| 1899049 | LOPEZ RIVERA, WANDALINA | Address on file | | | | | | |
| 1660412 | LOPEZ ROCHE, LAURA L | Address on file | | | | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | Address on file | | | | | | |
| 2125033 | Lopez Rodriguez, Angel L. | Address on file | | | | | | |
| 2125033 | Lopez Rodriguez, Angel L. | Address on file | | | | | | |
| 1902047 | LOPEZ RODRIGUEZ, ARLENE | Address on file | | | | | | |
| 1790537 | Lopez Rodriguez, Geremy | Address on file | | | | | | |
| 1627239 | Lopez Rodriguez, Julie A | Address on file | | | | | | |
| 1734049 | LOPEZ RODRIGUEZ, SYLVIA | Address on file | | | | | | |
| 1997844 | LOPEZ ROJAS, SALVADOR | Address on file | | | | | | |
| 276353 | LOPEZ RUIZ, ELIZABETH | Address on file | | | | | | |
| 2011469 | Lopez Sanchez, Maria E. | Address on file | | | | | | |
| 1509954 | LOPEZ SANTIAGO, EDWIN | Address on file | | | | | | |
| 1735867 | Lopez Soto, Maria M. | Address on file | | | | | | |
| 1962612 | LOPEZ TORRES, ANGEL T | Address on file | | | | | | |
| 1786902 | Lopez Torres, Carlos Javier | Address on file | | | | | | |
| 1786902 | Lopez Torres, Carlos Javier | Address on file | | | | | | |
| 1552668 | LOPEZ TORRES, EDGARDO G. | Address on file | | | | | | |
| 1724611 | Lopez Torres, Juan C | Address on file | | | | | | |
| 1738504 | Lopez Vega, Mayra | Address on file | | | | | | |
| 1612399 | LOPEZ VELAZQUEZ, DOLORES | Address on file | | | | | | |
| 1857747 | LOPEZ VELEZ, LUZ | Address on file | | | | | | |
| 277469 | LOPEZ VERA, RICARDO | Address on file | | | | | | |
| 1687020 | LOPEZ VILLEGAS, NORMA IRIS | Address on file | | | | | | |
| 1715663 | Lopez, Abimael Rodriguez | Address on file | | | | | | |
| 1644920 | Lopez, Aida Estrella | Address on file | | | | | | |
| 1861782 | LOPEZ, ALEXANDER | Address on file | | | | | | |
| 1722401 | Lopez, Luis H | Address on file | | | | | | |
| 1610813 | LOPEZ-RIVERA, OLGA VANESSA | Address on file | | | | | | |
| 1659608 | Lopez-Soto, Awilda | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1770669 | Lorenzana Torres, Carmen J. | Address on file | | | | | | |
| 1837783 | Lorenzo Bonet, Hector L | Address on file | | | | | | |
| 627276 | LORENZO CORDERO, CARMEN | Address on file | | | | | | |
| 1974509 | Lorenzo Soto, Carmen D. | Address on file | | | | | | |
| 1762800 | Lorenzo, Arlene Patiño | Address on file | | | | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on file | | | | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on file | | | | | | |
| 1752844 | Lourdes M. Matos-Lopez | Address on file | | | | | | |
| 1659342 | Lourido Santiago, Glorinette | Address on file | | | | | | |
| 278913 | LOYO BERRIOS, CARMEN L | Address on file | | | | | | |
| 1635937 | LOYOLA CRIADO, JOSE A | Address on file | | | | | | |
| 1635937 | LOYOLA CRIADO, JOSE A | Address on file | | | | | | |
| 1841484 | Loza De Coro, Maria de Lourdes | Address on file | | | | | | |
| 1214363 | LOZADA CALDERON, HECTOR | Address on file | | | | | | |
| 1520113 | Lozada Colon, Carlos R | Address on file | | | | | | |
| 1482800 | LOZADA GONZALEZ, MIGDALIA | Address on file | | | | | | |
| 1841669 | Lozada III Carrasquillo, Augustin | Address on file | | | | | | |
| 1650319 | Lozada Orozco, Rafael A. | Address on file | | | | | | |
| 1650319 | Lozada Orozco, Rafael A. | Address on file | | | | | | |
| 907292 | LOZADA RODRIGUEZ, JOHN M. | Address on file | | | | | | |
| 1826424 | LOZADA SANTOS, JOEL | Address on file | | | | | | |
| 1792632 | Lozada Velasquez, Jose A. | Address on file | | | | | | |
| 1246294 | LOZADA, KENDRA LAUREANO | Address on file | | | | | | |
| 1979531 | Lozano Narvaez, Teresa | Address on file | | | | | | |
| 1765726 | LOZANO SANJURJO, BRIGIDO | Address on file | | | | | | |
| 1780687 | LOZANO TORRES, ROSA V. | Address on file | | | | | | |
| 1664381 | Lozano-Torres, Maria de Los A. | Address on file | | | | | | |
| 1787376 | Lozano-Torres, Maria de los A. | Address on file | | | | | | |
| 1874216 | LUCENA ORTIZ, WANDA I | Address on file | | | | | | |
| 1700987 | LUCIANO RAMIREZ, ADNIWILL | Address on file | | | | | | |
| 1645298 | LUGARO FIGUEROA, EDITH | Address on file | | | | | | |
| 1801804 | LUGO BAEZ, ISABEL | Address on file | | | | | | |
| 1580958 | LUGO CRESPO, LAURA DEL R. | Address on file | | | | | | |
| 1727552 | LUGO IGLESIAS, MARIA R | Address on file | | | | | | |
| 1214052 | LUGO MEDINA, HECTOR L | Address on file | | | | | | |
| 1214052 | LUGO MEDINA, HECTOR L | Address on file | | | | | | |
| 1727376 | Lugo Mercado, Felipe | Address on file | | | | | | |
| 1606829 | LUGO NAZARIO, EDGAR D. | Address on file | | | | | | |
| 1852076 | LUGO NO APELLIDO, ANTONIA LABOY | Address on file | | | | | | |
| 1652123 | LUGO ORTIZ, FELIX J | Address on file | | | | | | |
| 1679373 | Lugo Oyola, Digna L. | Address on file | | | | | | |
| 1189136 | LUGO RAMIREZ, DEBORAH | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1191882 | LUGO RAMOS, EDELMIRO | Address on file | | | | | | |
| 1816185 | LUGO RODRIGUEZ, RAMON E | Address on file | | | | | | |
| 1505864 | Lugo Santiago, Gricelle | Address on file | | | | | | |
| 1523049 | Lugo Santiago, Wilfredo A | Address on file | | | | | | |
| 1732835 | Lugo Soto, Alexander | Address on file | | | | | | |
| 1520651 | Lugo Torres, Nereida | Address on file | | | | | | |
| 281823 | LUGO VALENTIN, ELIZABETH | Address on file | | | | | | |
| 1652292 | Lugo Velazquez, Ana H. | Address on file | | | | | | |
| 1696154 | Lugo, Edda Gutierrez | Address on file | | | | | | |
| 1667554 | Lugo, Viviana Rodriguez | Address on file | | | | | | |
| 1159616 | LUIS ROSADO, ALBIN M | Address on file | | | | | | |
| 1159616 | LUIS ROSADO, ALBIN M | Address on file | | | | | | |
| 255712 | LUNA CANUELAS, JULIO A | Address on file | | | | | | |
| 1045214 | LUZ E LARACUENTE FONTANEZ | Address on file | | | | | | |
| 53346 | LUZ MORALES RAMOS, BLANCA | Address on file | | | | | | |
| 1660760 | Lynn Rodriguez, Kathy | Address on file | | | | | | |
| 2027122 | M HERNANDEZ LIZASUAI, MARIA | Address on file | | | | | | |
| 1777758 | M NIEVES CONCEPCION, TAINA | Address on file | | | | | | |
| 1047967 | MA HERNANDEZ, MALAVE | Address on file | | | | | | |
| 2042491 | Machado Ramos, Gladys I. | Address on file | | | | | | |
| 1668206 | Machado Romero, Lisa M. | Address on file | | | | | | |
| 2134105 | Machicote Blas, Omar | Address on file | | | | | | |
| 1197752 | MACHICOTE RIVERA, ELIZABETH | Address on file | | | | | | |
| 1658406 | Machuca Ayende, Joel A. | Address on file | | | | | | |
| 1529259 | Machuca Diaz, Mary Joseline | Address on file | | | | | | |
| 1900944 | Machuca Reyes, Madeline | Address on file | | | | | | |
| 22297 | Madera Mercado, Ana E | Address on file | | | | | | |
| 289009 | MADERA VILLANUEVA, JOANNIE | Address on file | | | | | | |
| 1805578 | Madrigal Garcia, Ana Mercedes | Address on file | | | | | | |
| 1592259 | Madrigal, Monica Rodriguez | Address on file | | | | | | |
| 2071309 | Mafuz Lizardi, Jorge | 2013 Cacique | | | San Juan | PR | 00911 | |
| 1583573 | MAISONET CORREA, MARIA M | Address on file | | | | | | |
| 2074925 | Maisonet Fernandez, Edgard F. | Address on file | | | | | | |
| 1238416 | MAISONET RIVERA, JOSE R | Address on file | | | | | | |
| 289739 | Maisonet Rivera, Nilda T | Address on file | | | | | | |
| 289739 | Maisonet Rivera, Nilda T | Address on file | | | | | | |
| 1732435 | MAISONET RIVERA, SANDRA I. | Address on file | | | | | | |
| 1635905 | Maisonet Sostre, Carmen Leyda | Address on file | | | | | | |
| 1635905 | Maisonet Sostre, Carmen Leyda | Address on file | | | | | | |
| 1694266 | Maisonet Valentin, Carmen M. | Address on file | | | | | | |
| 2099981 | MALAVE COLON, MANUEL | Address on file | | | | | | |
| 1954205 | MALAVE CONCEPCION, IVETTE | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 627942 | MALAVE RODRIGUEZ, CARMEN | Address on file | | | | | | |
| 2004683 | Malave Rosario, Elisa | Address on file | | | | | | |
| 1672708 | MALAVE SANTIAGO, ADA Y. | Address on file | | | | | | |
| 1606195 | MALAVE SONERA, KAREN L | Address on file | | | | | | |
| 1095585 | MALAVE VALENTIN, SYLVIA | Address on file | | | | | | |
| 1525265 | Malavé-Hernández, Verónica | Address on file | | | | | | |
| 1596636 | MALAVET ESCUDERO, MICHELLE I | Address on file | | | | | | |
| 2086452 | Maldonada Hernandez, Jose | Address on file | | | | | | |
| 2086452 | Maldonada Hernandez, Jose | Address on file | | | | | | |
| 1758330 | Maldonado Acevedo, Cristina | Address on file | | | | | | |
| 1729696 | Maldonado Afanador, Ivelisse M. | Address on file | | | | | | |
| 1874049 | Maldonado Ayala, Eduardo | Address on file | | | | | | |
| 290537 | MALDONADO AYALA, ELIZABETH | Address on file | | | | | | |
| 2098417 | MALDONADO BELTRAN, MARIA I. | Address on file | | | | | | |
| 2098417 | MALDONADO BELTRAN, MARIA I. | Address on file | | | | | | |
| 1643420 | Maldonado Blanco, Carmen M | Address on file | | | | | | |
| 1732595 | Maldonado Camacho, Jacqueline | Address on file | | | | | | |
| 1491907 | Maldonado Castro, Janet | Address on file | | | | | | |
| 1234078 | MALDONADO CASTRO, JOSE E | Address on file | | | | | | |
| 1669482 | Maldonado Cintron, Evangelista | Address on file | | | | | | |
| 1659131 | MALDONADO COLLADO, MAGDA I | Address on file | | | | | | |
| 1573005 | Maldonado Cortes, Samuel | Address on file | | | | | | |
| 1168203 | MALDONADO CRESPO, ANGELES | Address on file | | | | | | |
| 2071345 | MALDONADO CRESPO, CRISTINA | Address on file | | | | | | |
| 1768903 | MALDONADO CRUZ, NICOLAS | Address on file | | | | | | |
| 624164 | MALDONADO DE LEON, CARLOS R. | Address on file | | | | | | |
| 1724105 | Maldonado Diaz, Jose M | Address on file | | | | | | |
| 1724105 | Maldonado Diaz, Jose M | Address on file | | | | | | |
| 1583373 | Maldonado Diaz, Sauri | Address on file | | | | | | |
| 1710434 | Maldonado Gonzalez, Thelma | Address on file | | | | | | |
| 1770315 | Maldonado Hernandez, Ileana | Address on file | | | | | | |
| 1569937 | Maldonado Hernandez, Jose L. | Address on file | | | | | | |
| 2085588 | Maldonado Jimenez, Socorro | Address on file | | | | | | |
| 291632 | MALDONADO LOPEZ, CARLOS I | Address on file | | | | | | |
| 1616178 | MALDONADO LUNA, JOSE O | Address on file | | | | | | |
| 2039376 | Maldonado Martinez, Gabriel | Address on file | | | | | | |
| 1702290 | Maldonado Martinez, Gladys E | Address on file | | | | | | |
| 1703225 | Maldonado Martinez, Osvaldo L. | Address on file | | | | | | |
| 1098870 | MALDONADO MARTINEZ, VICTOR R | Address on file | | | | | | |
| 1512990 | Maldonado Maysonet, Jose R. | Address on file | | | | | | |
| 291963 | MALDONADO MEDINA, JORGE LUIS | Address on file | | | | | | |
| 1670127 | Maldonado Mercado, Aida | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1747439 | Maldonado Mercado, Migdalia | Address on file | | | | | | |
| 1915291 | Maldonado Merced, Carmen Yolanda | Address on file | | | | | | |
| 284007 | MALDONADO MIRANDA, LUIS F | Address on file | | | | | | |
| 284007 | MALDONADO MIRANDA, LUIS F | Address on file | | | | | | |
| 2124684 | MALDONADO NATAL, JEANNETTE | Address on file | | | | | | |
| 1637834 | MALDONADO NUNEZ, ULISES | Address on file | | | | | | |
| 1779928 | Maldonado O'Neill, Vanessa | Address on file | | | | | | |
| 1835172 | MALDONADO ORENGO, MANUEL | Address on file | | | | | | |
| 1675266 | Maldonado Ortiz, Brenda I. | Address on file | | | | | | |
| 1604476 | MALDONADO ORTIZ, MARY BELL | Address on file | | | | | | |
| 1389178 | MALDONADO ORTIZ, ROSA M | Address on file | | | | | | |
| 1476405 | MALDONADO OTERO, MARIBEL | Address on file | | | | | | |
| 2135702 | Maldonado Perez, Nitza I | Address on file | | | | | | |
| 1636438 | MALDONADO POMALES, ALEJANDRO | Address on file | | | | | | |
| 1508542 | MALDONADO RAMOS, JULIO | Address on file | | | | | | |
| 1784286 | Maldonado Reyes, Hiram | Address on file | | | | | | |
| 1877676 | Maldonado Reyes, Yolanda | Address on file | | | | | | |
| 1063610 | MALDONADO RIVERA, MIGUEL | Address on file | | | | | | |
| 1511913 | MALDONADO RIVERA, RUBEN | Address on file | | | | | | |
| 1164157 | Maldonado Rolon, Ana S | Address on file | | | | | | |
| 1218604 | MALDONADO ROSA, IRIS M | Address on file | | | | | | |
| 1628128 | Maldonado Saravia , Juan A | Address on file | | | | | | |
| 929879 | MALDONADO SERRANO, ORLANDO | Address on file | | | | | | |
| 1772466 | Maldonado Torres, Haydee | Address on file | | | | | | |
| 293502 | MALDONADO TORRES, WALESKA | Address on file | | | | | | |
| 1802208 | Maldonado Urbina, Marilyn | Address on file | | | | | | |
| 1802208 | Maldonado Urbina, Marilyn | Address on file | | | | | | |
| 1503268 | Maldonado Vazquez, Alichea | Address on file | | | | | | |
| 1731027 | MALDONADO VELAZQUEZ, DIANA | Address on file | | | | | | |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | Address on file | | | | | | |
| 293696 | MALDONADO ZAMBRANA, SOLIMAR | Address on file | | | | | | |
| 1532888 | Maldonado, Josue Bruno | Address on file | | | | | | |
| 1532888 | Maldonado, Josue Bruno | Address on file | | | | | | |
| 1784789 | Malvet Santiago, Jennie | Address on file | | | | | | |
| 664401 | MANAUTOU HERNANDEZ, HECTOR J | Address on file | | | | | | |
| 2029213 | Mangual Monzon, Sheila | Address on file | | | | | | |
| 1082831 | MANGUAL NEGRON, RAUL | Address on file | | | | | | |
| 2114645 | Mangual Rivera, Ana I | Address on file | | | | | | |
| 1518264 | MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES), MARIA | Address on file | | | | | | |
| 1198418 | MANSILLA SOTO, ELSA M | Address on file | | | | | | |
| 1887110 | Manso Fuentes, Eddie Manuel | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1477680 | MANUEL CANCEL, ANGEL | Address on file | | | | | | |
| 1877031 | MANZANO RIVERA, MARIA E | Address on file | | | | | | |
| 1478396 | Manzano Velez, Aixa | Address on file | | | | | | |
| 1533432 | Marcano Garcia, Julio | Address on file | | | | | | |
| 283888 | MARCANO GARCIA, LUIS E | Address on file | | | | | | |
| 1650024 | Marcano Lopez, Ana V. | Address on file | | | | | | |
| 1734912 | Marcano Matos, Roberto E | Address on file | | | | | | |
| 688313 | MARCANO TORRES, JOSELINE | Address on file | | | | | | |
| 627564 | MARCANO VIERA, CARMEN M | Address on file | | | | | | |
| 1049478 | MARGARET CANALS RIVERA | Address on file | | | | | | |
| 602548 | Mari Roca, Aida A. | Address on file | | | | | | |
| 1753239 | Maria del R. Lebron Ruiz | Address on file | | | | | | |
| 1753239 | Maria del R. Lebron Ruiz | Address on file | | | | | | |
| 1736876 | MARIA HENRIQUEZ, SANTA A | Address on file | | | | | | |
| 1052505 | MARIA I GONZALEZ AYALA | Address on file | | | | | | |
| 1861192 | MARIA M. ROLDAN CORDERO | Address on file | | | | | | |
| 1999546 | Mariani, Juan C. | Address on file | | | | | | |
| 1999546 | Mariani, Juan C. | Address on file | | | | | | |
| 300617 | MARIBEL AGUAYO PIZARRO | Address on file | | | | | | |
| 1055260 | MARIBEL CORRALIZA TORRES | Address on file | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | | | | |
| 1765146 | MARIN ALVAREZ, BLANCA | Address on file | | | | | | |
| 1543496 | Marin Benitez, Mildred | Address on file | | | | | | |
| 2074690 | Marin Delecio, Marta | Address on file | | | | | | |
| 301888 | MARIN ENCARNACION , GRACE | Address on file | | | | | | |
| 301888 | MARIN ENCARNACION , GRACE | Address on file | | | | | | |
| 1664908 | Marin Rivera, Bienvenido | Address on file | | | | | | |
| 1854178 | MARIN RODRIGUEZ, ANGEL | Address on file | | | | | | |
| 1843556 | Marin Rolon, Mirellis | Address on file | | | | | | |
| 1822570 | Marin Silva, Carlos | Address on file | | | | | | |
| 302123 | Marin Torres, Virginia | Address on file | | | | | | |
| 1958936 | Marin-Ramos, Maria Silvana | Address on file | | | | | | |
| 1648450 | Maritza Vera Colon | Address on file | | | | | | |
| 853482 | MARQUEZ APONTE, ANA C. | Address on file | | | | | | |
| 853482 | MARQUEZ APONTE, ANA C. | Address on file | | | | | | |
| 151957 | Marquez Burgos, Elizabeth | Address on file | | | | | | |
| 1613387 | MARQUEZ CANTIZANIZ, JESUS M. | Address on file | | | | | | |
| 1857684 | Marquez Espanoza, Alma Ligia | Address on file | | | | | | |
| 1795072 | Marquez Febres, Eliezer | Address on file | | | | | | |
| 1795072 | Marquez Febres, Eliezer | Address on file | | | | | | |
| 1944186 | Marquez Laboy, Sandra E. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1768395 | MARQUEZ MARQUEZ, AMARILIS | Address on file | | | | | | |
| 1587978 | Marquez Rodriguez, Raul | Address on file | | | | | | |
| 1552812 | MARQUEZ RODRIQUEZ, JOSE A | Address on file | | | | | | |
| 1228503 | Marquez Sanchez, Johanna | Address on file | | | | | | |
| 1945641 | Marquez Sanchez, Maria L. | Address on file | | | | | | |
| 1613021 | MARQUEZ-LECODE, KATHERINE | Address on file | | | | | | |
| 1900840 | MARRERO ALVAREZ, ZAIDA L | Address on file | | | | | | |
| 1756185 | Marrero Arbelo, Eric | Address on file | | | | | | |
| 1516223 | Marrero Arroyo, Claribel | Address on file | | | | | | |
| 1757455 | Marrero Ayala, Enid | Address on file | | | | | | |
| 1568736 | Marrero Brana, Vanessa | Address on file | | | | | | |
| 1487440 | Marrero Colon, Marieluz | Address on file | | | | | | |
| 1985654 | MARRERO CRUZ, ANGEL | Address on file | | | | | | |
| 1822153 | Marrero Figueroa, Judith Nereida | Address on file | | | | | | |
| 1606018 | MARRERO GARCIA, ILEANA | Address on file | | | | | | |
| 2107365 | MARRERO GUERRIOS, ALEXANDER | Address on file | | | | | | |
| 1649085 | Marrero Luna, Raúl E. | Address on file | | | | | | |
| 2051831 | MARRERO MARRERO, HERMINIA | Address on file | | | | | | |
| 1060093 | MARRERO MARRERO, MAYRA | Address on file | | | | | | |
| 2112215 | Marrero Marrero, Wilma L. | Address on file | | | | | | |
| 2105470 | Marrero Matos, Maria del C. | Address on file | | | | | | |
| 1655883 | Marrero Nevarez, Mayra | Address on file | | | | | | |
| 1777925 | Marrero Oyola, Jesus | Address on file | | | | | | |
| 1777925 | Marrero Oyola, Jesus | Address on file | | | | | | |
| 1169057 | MARRERO PEREZ, ANTHONY | Address on file | | | | | | |
| 249660 | MARRERO PEREZ, JOSE | Address on file | | | | | | |
| 1104913 | MARRERO POGGI, YADIRA | Address on file | | | | | | |
| 1930447 | Marrero Quinones, Wanda I. | Address on file | | | | | | |
| 1640707 | Marrero Rivera , Alma V | Address on file | | | | | | |
| 1815290 | Marrero Rivera, Carmen Marissa | Address on file | | | | | | |
| 1947682 | Marrero Rivera, Pelegrina | Address on file | | | | | | |
| 1486142 | Marrero Rivera, Sol Gisela | Address on file | | | | | | |
| 1726101 | Marrero Robledo, Eneida | Address on file | | | | | | |
| 2106559 | Marrero Rodriguez, Augustin | Address on file | | | | | | |
| 1602666 | Marrero Rodriguez, Enio R | Address on file | | | | | | |
| 1780871 | Marrero Rodriguez, Enio R. | Address on file | | | | | | |
| 1520235 | MARRERO RUIZ, GLADYS M | Address on file | | | | | | |
| 1987196 | Marrero Vazquez, Juan C. | Address on file | | | | | | |
| 1987196 | Marrero Vazquez, Juan C. | Address on file | | | | | | |
| 1975328 | Marrero, Sahira L. | Address on file | | | | | | |
| 1768737 | MARRERO, SANTIAGO E | Address on file | | | | | | |
| 1768737 | MARRERO, SANTIAGO E | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1590241 | MARRERO-NAVEDO, IRIS N. | Address on file | | | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on file | | | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on file | | | | | | |
| 1752910 | Marta M. Pacheco Roman | Address on file | | | | | | |
| 1753019 | Marta T Batiz Grillasca | Address on file | | | | | | |
| 1753019 | Marta T Batiz Grillasca | Address on file | | | | | | |
| 1205406 | MARTE PERALTA, FLERIDA A | Address on file | | | | | | |
| 2076632 | MARTE RODRIGUEZ, RAUL | Address on file | | | | | | |
| 1673723 | Martell Ayala, Doris | Address on file | | | | | | |
| 1055445 | MARTELL GUEITS, MARIBEL | Address on file | | | | | | |
| 1625127 | Martell Gutierrez, Karen I. | Address on file | | | | | | |
| 2029929 | MARTI LOPEZ, HECTOR LUIS | Address on file | | | | | | |
| 1900922 | Martinez Adorno, Janet | Address on file | | | | | | |
| 1679558 | MARTINEZ AGOSTO, LISILDA | Address on file | | | | | | |
| 1679558 | MARTINEZ AGOSTO, LISILDA | Address on file | | | | | | |
| 1914419 | Martinez Aldebol, Sylvia L. | Address on file | | | | | | |
| 1206628 | MARTINEZ ALVAREZ, FRANCISCO | Address on file | | | | | | |
| 1844942 | Martinez Calderon, Abigail | Address on file | | | | | | |
| 1585965 | Martinez Calderon, Gloria M. | Address on file | | | | | | |
| 1249518 | MARTINEZ CARABALLO, LIZA V | Address on file | | | | | | |
| 1737460 | Martinez Cartagena, Myrna N | Address on file | | | | | | |
| 306937 | MARTINEZ CLAUDIO, MARTHA | Address on file | | | | | | |
| 1616331 | Martinez Colon, Carlos A | Address on file | | | | | | |
| 1616331 | Martinez Colon, Carlos A | Address on file | | | | | | |
| 1905909 | Martinez Colon, Ivelisse | Address on file | | | | | | |
| 1597348 | Martinez Colon, Nilvia I. | Address on file | | | | | | |
| 1596676 | Martinez Colon, Nilvia I. | Address on file | | | | | | |
| 1597348 | Martinez Colon, Nilvia I. | Address on file | | | | | | |
| 1596676 | Martinez Colon, Nilvia I. | Address on file | | | | | | |
| 1878771 | MARTINEZ COLON, SUSANA | Address on file | | | | | | |
| 1900006 | Martinez Cosme, Israel | Address on file | | | | | | |
| 1872015 | Martinez Cruz, Adalia | Address on file | | | | | | |
| 842710 | MARTINEZ CRUZ, DELIA E | Address on file | | | | | | |
| 1807009 | MARTINEZ CRUZ, RAMON | Address on file | | | | | | |
| 1652631 | Martinez Ebra, Jorge | Address on file | | | | | | |
| 1652631 | Martinez Ebra, Jorge | Address on file | | | | | | |
| 2071906 | Martinez Feliciano, Rafael A. | Address on file | | | | | | |
| 1493249 | MARTINEZ FIGUEROA, CARMEN M | Address on file | | | | | | |
| 1949704 | Martinez Figueroa, Evelyn | Address on file | | | | | | |
| 1619922 | Martinez Figueroa, Jerene | Address on file | | | | | | |
| 1739326 | Martinez Flores, Luz Mildred | Address on file | | | | | | |
| 1936526 | Martinez Flores, Rolando | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1629068 | MARTINEZ GARCIA, MARCOS R. | Address on file | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on file | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on file | | | | | | |
| 1641825 | Martinez Gomez, Mayra I. | Paseo 10 #296 Villa Olimpica | | | San Juan | PR | 00924 | |
| 1649872 | Martínez Gómez, Mayra I. | Address on file | | | | | | |
| 2094598 | Martinez Gonzalez, Carmen G. | Address on file | | | | | | |
| 1945800 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | |
| 1719625 | Martinez Guillen, Mary E. | Address on file | | | | | | |
| 1719625 | Martinez Guillen, Mary E. | Address on file | | | | | | |
| 1667706 | Martinez Guillen, Mary E. | Address on file | | | | | | |
| 1957132 | MARTINEZ GUTIERREZ, JIMMY | EXT DE COUNTRY CLUB | 957 CALLE VERDERON | | SAN JUAN | PR | 00924 | |
| 1186647 | MARTINEZ GUZMAN, DAISY M. | Address on file | | | | | | |
| 1627731 | Martinez Hernandez, Javier | Address on file | | | | | | |
| 588758 | Martínez Julia, Vilma Del C | Address on file | | | | | | |
| 1633696 | Martinez Lebron, Rita | Address on file | | | | | | |
| 1491037 | MARTINEZ LOPEZ, RAMON | Address on file | | | | | | |
| 1577922 | Martinez Madera, Enrique A. | Address on file | | | | | | |
| 310050 | MARTINEZ MALDONADO, SONIA NOEMI | Address on file | | | | | | |
| 1563497 | MARTINEZ MARQUEZ, MARILYN | Address on file | | | | | | |
| 1510790 | Martinez Marrero, Jose G. | Address on file | | | | | | |
| 1510790 | Martinez Marrero, Jose G. | Address on file | | | | | | |
| 1493773 | Martínez Martínez, Angel E. | Address on file | | | | | | |
| 1857575 | MARTINEZ MARTINEZ, JEANETTE | Address on file | | | | | | |
| 1593101 | MARTINEZ MARTINEZ, LUZ N. | Address on file | | | | | | |
| 1677554 | Martinez Martinez, Yolanda I. | Address on file | | | | | | |
| 1673815 | MARTINEZ MATEO, LUIS J. | Address on file | | | | | | |
| 251816 | Martinez Matos, Josue | Address on file | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | |
| 1921974 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | |
| 1921974 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | |
| 1181435 | MARTINEZ MEDINA, CARMEN L. | Address on file | | | | | | |
| 1891103 | Martinez Melendez, Carmen Del Pilar | Address on file | | | | | | |
| 2033632 | Martinez Mendoza, Maria T. | Address on file | | | | | | |
| 1064277 | MARTINEZ MERCADO, MILAGROS | Address on file | | | | | | |
| 310530 | MARTINEZ MINGUELA, REGIS A | Address on file | | | | | | |
| 1665190 | MARTINEZ MORALES, EMMA M. | Address on file | | | | | | |
| 1813321 | MARTINEZ MORAN, NOEMI | Address on file | | | | | | |
| 2083596 | Martinez Murcelo, Aida | Address on file | | | | | | |
| 1568187 | Martinez Negron, Victor M. | Address on file | | | | | | |
| 1554980 | Martinez Orama, Ana Maria | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1554980 | Martinez Orama, Ana Maria | Address on file | | | | | | |
| 1711580 | Martinez Ortiz, Eva L. | Address on file | | | | | | |
| 2085352 | Martinez Ortiz, Eydie de Lourdes | Villa Carolina 92-12 Calle 89 | | | Carolina | PR | 00985 | |
| 1593785 | Martinez Ortiz, Luis F. | Address on file | | | | | | |
| 2073261 | MARTINEZ PANTOJA, SONIA D. | BDA. SANDIN 300 C / JUAN COLON | | | VEGA BAJA | PR | 00693 | |
| 1711047 | MARTINEZ PASTRANA, DAGMARY | Address on file | | | | | | |
| 1711047 | MARTINEZ PASTRANA, DAGMARY | Address on file | | | | | | |
| 1658353 | Martinez Perez, Alba R | Address on file | | | | | | |
| 1878392 | MARTINEZ PEREZ, ALFREDO | Address on file | | | | | | |
| 1652998 | Martinez Perez, Camille J. | Address on file | | | | | | |
| 1251847 | Martinez Perez, Luis A | Address on file | | | | | | |
| 1820858 | Martinez Perez, Maria | Address on file | | | | | | |
| 2135012 | Martinez Polanco, Heriberto | Address on file | | | | | | |
| 1990785 | Martinez Remedios, Esther | Address on file | | | | | | |
| 1990785 | Martinez Remedios, Esther | Address on file | | | | | | |
| 840277 | MARTINEZ REYES, AHILIS M. | BOX 378 | | | NARANJITO | PR | 00719 | |
| 847264 | Martinez Reyes, Maria Del C | Address on file | | | | | | |
| 847264 | Martinez Reyes, Maria Del C | Address on file | | | | | | |
| 1540509 | Martinez Reyes, Roberto | Address on file | | | | | | |
| 1961947 | MARTINEZ RIVERA, DANNY O | Address on file | | | | | | |
| 1719669 | MARTINEZ RIVERA, FRANCISCO | Address on file | | | | | | |
| 1630540 | Martinez Rivera, Isabel | Address on file | | | | | | |
| 1513731 | MARTINEZ RIVERA, JAIME D | Address on file | | | | | | |
| 1965464 | MARTINEZ RODRIGUEZ, ELISA | Address on file | | | | | | |
| 1484768 | Martinez Rodriguez, Flor | Address on file | | | | | | |
| 1208617 | Martinez Rodriguez, Gerardo | Address on file | | | | | | |
| 1903078 | Martinez Rodriguez, Rafael | Address on file | | | | | | |
| 1612955 | MARTINEZ RODRIGUEZ, SALLY R. | Address on file | | | | | | |
| 1210043 | MARTINEZ ROJAS, GLADYS E | 119 URB LAS CAROLINAS | | | CAGUAS | PR | 00727-7907 | |
| 1058641 | MARTINEZ ROMAN, MARTA J. | Address on file | | | | | | |
| 1732790 | MARTINEZ RONDON, ELIZABETH | Address on file | | | | | | |
| 1940640 | Martinez Rosario, Luz Celenia | Address on file | | | | | | |
| 1076672 | MARTINEZ ROURA, PATRICIA R. | Address on file | | | | | | |
| 1784716 | Martinez Ruiz, Delvin A. | Address on file | | | | | | |
| 2057566 | MARTINEZ SALAMAN, VICTOR F | Address on file | | | | | | |
| 1576244 | Martinez Santiago, Marien | Address on file | | | | | | |
| 2066638 | Martinez Santiago, Olga H. | Address on file | | | | | | |
| 1618909 | Martinez Sustache, Alberto | Address on file | | | | | | |
| 1984929 | MARTINEZ TAPIA, RUBEN | Address on file | | | | | | |
| 2028068 | Martinez Tejera , Norma I | Address on file | | | | | | |
| 1753197 | Martinez Tejera, Norma I. | Address on file | | | | | | |
| 1753197 | Martinez Tejera, Norma I. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1676323 | MARTINEZ TOMEI , JOANNIE | Address on file | | | | | | |
| 1950956 | Martinez Tomei, Joannie | Address on file | | | | | | |
| 1773770 | Martinez Torre, Viviana | Address on file | | | | | | |
| 2019613 | Martinez Valentin, Betsy | Address on file | | | | | | |
| 1719273 | Martinez Vazquez, Juan A | Address on file | | | | | | |
| 1559248 | Martinez Vazquez, Lillian | Address on file | | | | | | |
| 313778 | Martinez Velez, Angel M. | Address on file | | | | | | |
| 1678870 | Martinez, Elga Pena | Urb. Chalets de la Fuente II Real #16 | | | Carolina | PR | 00987 | |
| 1872682 | Martinez, Vianney G. | Address on file | | | | | | |
| 1495904 | Martinez-Figueroa, Nilsa | Address on file | | | | | | |
| 1696929 | MARTINEZ-RIVERA, ZAIDA I. | Address on file | | | | | | |
| 1733736 | Martinez-Vega, Marisol | Address on file | | | | | | |
| 1930352 | Martir Rodriguez, Alvin E | Address on file | | | | | | |
| 2067117 | Martir Rodriguez, Alvin E. | Address on file | | | | | | |
| 314290 | Marull Del Rio, Jose E. | Address on file | | | | | | |
| 1722177 | Marylind Arroyo Rivera | Address on file | | | | | | |
| 1839879 | Marzan Aponte, Jose E. | Address on file | | | | | | |
| 1995974 | Marzan Rivera, Rosa Maria | Address on file | | | | | | |
| 1863052 | Marzan Sepulveda, William | Address on file | | | | | | |
| 1605587 | Masa Leon, Elizabeth | Address on file | | | | | | |
| 1679260 | MASSA PEREZ, MARIA M | Address on file | | | | | | |
| 1659503 | Massanet Rosado, Luis E | Address on file | | | | | | |
| 1241092 | MASSINI VELEZ, JUAN C | Address on file | | | | | | |
| 2022123 | Mateo Alvarado, Ricardo | Address on file | | | | | | |
| 1839514 | MATEO RODRIGUEZ, SANDRA I. | Address on file | | | | | | |
| 315055 | MATEO ROSA, HECTOR N | Address on file | | | | | | |
| 2055612 | Mateo Torres, Ana Maria | Address on file | | | | | | |
| 2051514 | Mateo Torres, Jose R. | Address on file | | | | | | |
| 1588823 | Mateo-Torres, Felix | Address on file | | | | | | |
| 1503098 | MATEO-VIZCAINO, ALTAGRACIA | Address on file | | | | | | |
| 1199191 | MATHIEV MICHEL, EMILIENNE | Address on file | | | | | | |
| 1489778 | Matias del Rio, Juan Jorge | Address on file | | | | | | |
| 2106425 | MATIAS GALAN, ANA I | Address on file | | | | | | |
| 1198634 | Matias Gonzalez, Elsy E | Address on file | | | | | | |
| 2050562 | Matias Guerrero, David | Address on file | | | | | | |
| 1691023 | Matias Malave, Aurea E. | Address on file | | | | | | |
| 2007558 | Matias Maldonado, Miriam D. | Address on file | | | | | | |
| 1052815 | MATIAS NAVEDO, MARIA J | Address on file | | | | | | |
| 1981954 | Matias Semidey, Carely | Address on file | | | | | | |
| 1222582 | Matos Aguiar, Jackeline | Address on file | | | | | | |
| 1623043 | Matos Barreto, Idsa E. | Address on file | | | | | | |
| 1123608 | MATOS CARABALLO, NELIDA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 315801 | MATOS CARRILLO, DAMARIS L | Address on file | | | | | | |
| 1986726 | Matos Carrillo, Sarahi L. | Address on file | | | | | | |
| 1946449 | MATOS COLLAZO, JOANNA | Address on file | | | | | | |
| 1164025 | Matos Diaz, Ana P. | Address on file | | | | | | |
| 1079195 | Matos Hernandez, Rafael A. | Address on file | | | | | | |
| 2008864 | Matos Marrero, Maricely | Address on file | | | | | | |
| 1767546 | MATOS MATOS, AXEL E. | Address on file | | | | | | |
| 1184629 | Matos Munett, Cesar | Address on file | | | | | | |
| 1205734 | MATOS NOVELLA, FRANCES | Address on file | | | | | | |
| 1235201 | MATOS ORTIZ, JOSE J | Address on file | | | | | | |
| 1082452 | MATOS ROLON, RAQUEL | Address on file | | | | | | |
| 2082852 | MATOS ROLON, ZORAIDA | Address on file | | | | | | |
| 2079206 | Matos Rosario, Rosa Maria | Address on file | | | | | | |
| 1163050 | Matos Sanchez, Ana G | Address on file | | | | | | |
| 1223661 | MATOS SANTOS, JANET | Address on file | | | | | | |
| 1241094 | MATOS SIERRA, JUAN C | Address on file | | | | | | |
| 1652271 | Matos Silva, Madeline | Address on file | | | | | | |
| 1921024 | Matos Torres, Julia M. | Address on file | | | | | | |
| 1794714 | MATOS VEGA, LUISA ENEIDA | Address on file | | | | | | |
| 1053545 | MATOS ZAYAS, MARIA M | Address on file | | | | | | |
| 1509941 | Matos-Garcia, Nereida | Address on file | | | | | | |
| 1539669 | Matta Salgado, Rodrigo | Address on file | | | | | | |
| 1735632 | Mauras, Teodoro | Address on file | | | | | | |
| 1766138 | Maury Salas, Juan J. | Address on file | | | | | | |
| 1870751 | MAVARRO SOTO, RAMONITA | Address on file | | | | | | |
| 1682909 | Maya Gonzalez, Jose | Address on file | | | | | | |
| 1957118 | MAYMI TORRES, BEATRIZ | Address on file | | | | | | |
| 1753026 | Mayra Rodriguez Velez | Address on file | | | | | | |
| 1753026 | Mayra Rodriguez Velez | Address on file | | | | | | |
| 1816596 | Maysonet Castro, Ivonne | Address on file | | | | | | |
| 1811460 | Maysonet Crespo, Hector L. | Address on file | | | | | | |
| 1202753 | MAYSONET NAVEDO, EVELYN | Address on file | | | | | | |
| 2100777 | McGuire Acevedo, Dennise D. | Address on file | | | | | | |
| 1534042 | MEAUX RIVERA, AUREA E | Address on file | | | | | | |
| 1980450 | Medero Aponte, Carlos Alberto | Address on file | | | | | | |
| 1965632 | Medero Aponte, Carlos Alberto | Address on file | | | | | | |
| 1664842 | MEDERO MONTANEZ, NOEMI | Address on file | | | | | | |
| 1815429 | Mediavilla, Amarilys | Address on file | | | | | | |
| 1815429 | Mediavilla, Amarilys | Address on file | | | | | | |
| 1920178 | MEDINA ACEVEDO, FELIX | Address on file | | | | | | |
| 1777328 | MEDINA AGOSTINI, ANNETTE | Address on file | | | | | | |
| 1725394 | MEDINA CARDONA, QUIOMARA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2102094 | Medina Cordero, Heidi | Address on file | | | | | | |
| 1623051 | MEDINA CORTES, IVONNE | Address on file | | | | | | |
| 1593227 | MEDINA CRESPO, YAMANDY | Address on file | | | | | | |
| 2094074 | Medina De Jesus, Juan C. | Address on file | | | | | | |
| 1764809 | Medina Domenech, Noelia | Address on file | | | | | | |
| 1551367 | MEDINA DURAN, LUZ M. | Address on file | | | | | | |
| 1551367 | MEDINA DURAN, LUZ M. | Address on file | | | | | | |
| 675175 | MEDINA ELIZA, JANICE | Address on file | | | | | | |
| 300773 | MEDINA GUZMAN, MARIBEL | Address on file | | | | | | |
| 1946215 | Medina Lopez, Maria | Address on file | | | | | | |
| 1773024 | MEDINA MALDONADO, NELLY M. | Address on file | | | | | | |
| 1581670 | Medina Medina, Jorge L. | Address on file | | | | | | |
| 729840 | MEDINA MORALES, NITZA E | Address on file | | | | | | |
| 2106665 | Medina Moya, Manuel | Address on file | | | | | | |
| 2106665 | Medina Moya, Manuel | Address on file | | | | | | |
| 1694672 | Medina Perez , Taira | Address on file | | | | | | |
| 1479751 | Medina Piereschi, Ruben | Address on file | | | | | | |
| 1575414 | Medina Pizarro, Jose R. | Address on file | | | | | | |
| 2132800 | Medina Ramirez, Doris Mabel | Address on file | | | | | | |
| 2037465 | Medina Ramos, Freddy | Address on file | | | | | | |
| 2037465 | Medina Ramos, Freddy | Address on file | | | | | | |
| 2100654 | Medina Rios, David | Address on file | | | | | | |
| 1806585 | MEDINA RIOS, DAVID | Address on file | | | | | | |
| 1856905 | MEDINA RODRIGUEZ , NELSON | Address on file | | | | | | |
| 1676909 | MEDINA ROJAS, CARMEN M. | Address on file | | | | | | |
| 1763789 | Medina Rojas, Omar | Address on file | | | | | | |
| 1091670 | MEDINA ROSARIO, SANDRA | TERRAZAS DE DEMAJAGUA 1 | CC 58 CALLE TAINO | | FAJARDO | PR | 00738 | |
| 1091670 | MEDINA ROSARIO, SANDRA | PO Box 1749 | | | Fajardo | PR | 00738 | |
| 1860110 | Medina Salas, Rosa | Address on file | | | | | | |
| 1864817 | Medina San Miguel, Janette A | Address on file | | | | | | |
| 1864817 | Medina San Miguel, Janette A | Address on file | | | | | | |
| 1621438 | MEDINA SANTIAGO, OLGA I | Address on file | | | | | | |
| 1702207 | Medina Santos, German | Address on file | | | | | | |
| 1587837 | Medina Vazquez, Enid Z. | Address on file | | | | | | |
| 1587837 | Medina Vazquez, Enid Z. | Address on file | | | | | | |
| 1196653 | MEDINA VENTURA, ELENA | Address on file | | | | | | |
| 431832 | MEDINA VIDAL, REINA L. | Address on file | | | | | | |
| 2103673 | Mejia Castaner, Maria M | Address on file | | | | | | |
| 1878542 | MEJIAS AGUAYO, GLORIA E. | Address on file | | | | | | |
| 1566002 | MEJIAS CALERO, TOMAS | Address on file | | | | | | |
| 1635221 | Mejias Camacho, Sonia | Address on file | | | | | | |
| 1083860 | MEJIAS DAVILA, RENE F | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1083860 | MEJIAS DAVILA, RENE F | Address on file | | | | | | |
| 1632803 | Mejias Marin, Luz N | Address on file | | | | | | |
| 1249279 | Mejias Mendez, Lissette | Address on file | | | | | | |
| 1600611 | MEJIAS MUÑIZ, ELBA IRIS | Address on file | | | | | | |
| 1959423 | MEJIAS RUIZ, MARANGELY | Address on file | | | | | | |
| 1959423 | MEJIAS RUIZ, MARANGELY | Address on file | | | | | | |
| 2055686 | Melecio Pacheco, Liz D. | Address on file | | | | | | |
| 1188198 | MELECIO RODRIGUEZ, DARYS | Address on file | | | | | | |
| 1665141 | MELENDEZ , MARLEINE CRUZADO | Address on file | | | | | | |
| 1577566 | Melendez Camacho, Yvette | Address on file | | | | | | |
| 2106001 | Melendez Castro , Mama | Address on file | | | | | | |
| 2026846 | Melendez Colon, Jessica | Address on file | | | | | | |
| 853616 | Melendez Cotto, Mylene | Address on file | | | | | | |
| 322349 | MELENDEZ CRUZ, DINELIA | Address on file | | | | | | |
| 1805683 | MELENDEZ DE JESUS, JOSE E. | Address on file | | | | | | |
| 1528373 | Melendez Diaz, Francisco | Address on file | | | | | | |
| 2076469 | Melendez Diaz, Mario E. | Address on file | | | | | | |
| 1553309 | Melendez Fernandez, Jose D. | Address on file | | | | | | |
| 1184153 | Melendez Figueroa, Cecilly A. | Address on file | | | | | | |
| 1202090 | MELENDEZ FRAGUADA, EVA E | Address on file | | | | | | |
| 1586355 | MELENDEZ GEYLS, CARMEN I. | Address on file | | | | | | |
| 881161 | MELENDEZ GONZALEZ, ALMA T. | Address on file | | | | | | |
| 2053518 | MELENDEZ HERNANDEZ, PABLO | Address on file | | | | | | |
| 2055523 | Melendez Llull, Janine Milagnos | Address on file | | | | | | |
| 1766758 | MELENDEZ LOPEZ, ROSA | Address on file | | | | | | |
| 165556 | MELENDEZ LUCIANO, FERDINAND | Address on file | | | | | | |
| 900040 | MELENDEZ LUNA, GERMAN | Address on file | | | | | | |
| 322962 | Melendez Luna, Luz N | Address on file | | | | | | |
| 323050 | MELENDEZ MARTINEZ, HIRAM | Address on file | | | | | | |
| 1673559 | Meléndez Meléndez, Dalixis | Address on file | | | | | | |
| 1690937 | MELENDEZ MORALES, IVETTE M. | Address on file | | | | | | |
| 323323 | MELENDEZ NAVARRO, LUIS | Address on file | | | | | | |
| 1787614 | Melendez Olmeda, Sandra I | Address on file | | | | | | |
| 1942764 | Melendez Osorio, Gloria M. | Address on file | | | | | | |
| 1935904 | Melendez Osorio, Gloria M. | Address on file | | | | | | |
| 1073651 | MELENDEZ OTERO, OLGA L | Address on file | | | | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on file | | | | | | |
| 1650588 | MELENDEZ PAGAN, DELMA I | Address on file | | | | | | |
| 1979292 | Melendez Pagan, Hector | Address on file | | | | | | |
| 1589335 | Melendez Ramos, Felix M. | Address on file | | | | | | |
| 1781955 | MELENDEZ RAMOS, SONIA M | Address on file | | | | | | |
| 1627954 | Melendez Rivera , Glorimar | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1552373 | MELENDEZ RIVERA, EDIMBURGO | Address on file | | | | | | |
| 1552373 | MELENDEZ RIVERA, EDIMBURGO | Address on file | | | | | | |
| 2065161 | Melendez Rivera, Ivette | Address on file | | | | | | |
| 1956818 | Melendez Rivera, Jose A. | Address on file | | | | | | |
| 2056570 | Melendez Rivera, Marcos A. | Address on file | | | | | | |
| 1691351 | Melendez Rivera, Selenia | Address on file | | | | | | |
| 1688702 | Melendez Rivera, Vivian Yadira | Address on file | | | | | | |
| 1822998 | MELENDEZ ROBLEDO, DAMARIS | Address on file | | | | | | |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | |
| 1847358 | Melendez Rodriguez, Elliot | Address on file | | | | | | |
| 2051945 | MELENDEZ RODRIGUEZ, ERNESTO | Address on file | | | | | | |
| 1228123 | MELENDEZ RODRIGUEZ, JOEL | Address on file | | | | | | |
| 1700297 | Melendez Rosado, Noemi | Address on file | | | | | | |
| 1557661 | MELENDEZ SANCHEZ, CAMILO | Address on file | | | | | | |
| 1557661 | MELENDEZ SANCHEZ, CAMILO | Address on file | | | | | | |
| 670208 | MELENDEZ SANCHEZ, IRIS | Address on file | | | | | | |
| 1576291 | Melendez Santana, Vilma | Address on file | | | | | | |
| 1576291 | Melendez Santana, Vilma | Address on file | | | | | | |
| 2074131 | Melendez Trinidad, Mayra | Address on file | | | | | | |
| 1836176 | Melendez Vargas, Ana T. | Address on file | | | | | | |
| 1064787 | MELENDEZ VAZQUEZ, MILDRED | Address on file | | | | | | |
| 2119762 | MELENDEZ VELAZQUEZ, MAGDALENA | Address on file | | | | | | |
| 1176001 | MELENDEZ VIERA, CARLOS | Address on file | | | | | | |
| 1056023 | MELENDEZ, MARIEL TORRES | Address on file | | | | | | |
| 1770085 | Melendez, Yamilca | Address on file | | | | | | |
| 1791245 | MELO CASTRO, HECTOR M. | Address on file | | | | | | |
| 2109095 | Melo-Zapata, Evelyn | Address on file | | | | | | |
| 2104637 | MELVIN CONCEPCION , JIMENEZ | Address on file | | | | | | |
| 1729714 | MENA QUINONES, GERARDO M | Address on file | | | | | | |
| 1797976 | Mendez Bonilla, Jose A. | Address on file | | | | | | |
| 2020247 | Mendez Borrero, Wanda I. | Address on file | | | | | | |
| 1854476 | MENDEZ CABAN, ELIZABETH | Address on file | | | | | | |
| 1735435 | Mendez Carrero, Elena | Address on file | | | | | | |
| 1605864 | MENDEZ CINTRON, LUZ M. | Address on file | | | | | | |
| 1223662 | MENDEZ COTTO, JANET | Address on file | | | | | | |
| 1482430 | MENDEZ CRUZ, RAUL | Address on file | | | | | | |
| 1844908 | Mendez David, Angie M. | Address on file | | | | | | |
| 1844908 | Mendez David, Angie M. | Address on file | | | | | | |
| 1591176 | MENDEZ DAVID, CARLOS | Address on file | | | | | | |
| 1591176 | MENDEZ DAVID, CARLOS | Address on file | | | | | | |
| 325692 | Mendez Escobales, Carmen D | Address on file | | | | | | |
| 325703 | Mendez Estrada , Maria Del R | P O Box 142654 | | | Arecibo | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 325799 | MENDEZ GONZALEZ, ELIZABETH | Address on file | | | | | | |
| 1609891 | Mendez Guerra, Ivelisse | Address on file | | | | | | |
| 1609891 | Mendez Guerra, Ivelisse | Address on file | | | | | | |
| 1746800 | Mendez Hernandez, Talia | Address on file | | | | | | |
| 1806715 | Mendez Lopez, Loyda J | Address on file | | | | | | |
| 326071 | Mendez Marquez, Mervin A | Address on file | | | | | | |
| 2025377 | Mendez Matias, Jose F. | Address on file | | | | | | |
| 1658865 | MENDEZ MENDEZ, ELIZABETH | Address on file | | | | | | |
| 1942030 | MENDEZ MERCADO, ENID | Address on file | | | | | | |
| 2017298 | Mendez Morales, Israel | Address on file | | | | | | |
| 1741573 | Mendez Muñoz, Nahir Ivette | Address on file | | | | | | |
| 1742002 | Mendez Nieves, Francisca | Address on file | | | | | | |
| 1721838 | Mendez Nunez, Julio A. | Address on file | | | | | | |
| 1980386 | Mendez Pacheco, Helda M. | Address on file | | | | | | |
| 1675627 | Méndez Penaloza, Santa | Address on file | | | | | | |
| 1675627 | Méndez Penaloza, Santa | Address on file | | | | | | |
| 2020911 | Mendez Perez, Wanda Zoe | Address on file | | | | | | |
| 1821435 | MENDEZ RIVERA, SYLVIA N. | Address on file | | | | | | |
| 1821435 | MENDEZ RIVERA, SYLVIA N. | Address on file | | | | | | |
| 1086837 | MENDEZ RODRIGUEZ, ROBIN | Address on file | | | | | | |
| 1652337 | MENDEZ SANTIAGO, CARLOS | Address on file | | | | | | |
| 1672788 | Mendez Soto , Julio C. | Address on file | | | | | | |
| 1657484 | Mendez Torres, Magali | Address on file | | | | | | |
| 1572100 | MENDEZ TORRES, SALVADOR | Address on file | | | | | | |
| 1806991 | Mendez-Ayala, Luis | Address on file | | | | | | |
| 1336087 | Mendoza Acevedo, Hector J. | Address on file | | | | | | |
| 327212 | MENDOZA CASTILLO, ANGEL | Address on file | | | | | | |
| 609777 | Mendoza Castillo, Angel D | Address on file | | | | | | |
| 124720 | MENDOZA DIEZ, DAVID | Address on file | | | | | | |
| 124720 | MENDOZA DIEZ, DAVID | Address on file | | | | | | |
| 1845260 | Mendoza Rivera, Aida | Address on file | | | | | | |
| 1565776 | Mendoza Rosario, Ramon | Address on file | | | | | | |
| 1565776 | Mendoza Rosario, Ramon | Address on file | | | | | | |
| 1494523 | Mendoza Ruiz, Orealis | Address on file | | | | | | |
| 1817341 | MENENDEZ CHIQUES, ROSARIO I | Address on file | | | | | | |
| 327575 | MENENDEZ GONZALEZ, ABIGAIL | Address on file | | | | | | |
| 327575 | MENENDEZ GONZALEZ, ABIGAIL | Address on file | | | | | | |
| 1959787 | Menendez Melendez, Carmen M. | Address on file | | | | | | |
| 1871947 | Mercado Alvarado, Raimundo | Address on file | | | | | | |
| 327861 | MERCADO ARROYO, LYDIA E | Address on file | | | | | | |
| 2062058 | Mercado Avila, Nuria | Address on file | | | | | | |
| 2062058 | Mercado Avila, Nuria | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1185072 | MERCADO BARRETO, CHRISTOPHER O | Address on file | | | | | | |
| 1591645 | Mercado Belardo, Maribel | Address on file | | | | | | |
| 1591780 | Mercado Belardo, Maribel | Address on file | | | | | | |
| 1591780 | Mercado Belardo, Maribel | Address on file | | | | | | |
| 1595716 | Mercado Camacho, Pedro J. | Address on file | | | | | | |
| 1736487 | MERCADO CANALES, GLENDA M | Address on file | | | | | | |
| 1860354 | Mercado Chapman, Angel David | Address on file | | | | | | |
| 1709920 | MERCADO COLON, MARITZA | Address on file | | | | | | |
| 1249612 | MERCADO CORDERO, LIZBETH | Address on file | | | | | | |
| 2035408 | MERCADO CRUZ, MIGUEL A | Address on file | | | | | | |
| 1586307 | MERCADO CUEVAS, CESAR | Address on file | | | | | | |
| 1586307 | MERCADO CUEVAS, CESAR | Address on file | | | | | | |
| 1809854 | MERCADO DEL VALLE, JOSE A. | Address on file | | | | | | |
| 1697166 | Mercado Feliciano, Yolanda | Address on file | | | | | | |
| 1884456 | MERCADO FLORES, MARIA E. | Address on file | | | | | | |
| 1870736 | MERCADO FLORES, MILDRED | Address on file | | | | | | |
| 1870736 | MERCADO FLORES, MILDRED | Address on file | | | | | | |
| 2095755 | Mercado Irizarry, Ingrid M. | Address on file | | | | | | |
| 328603 | MERCADO LEON, VIRGEN | Address on file | | | | | | |
| 1775324 | Mercado Matos, Ivette | Address on file | | | | | | |
| 899229 | MERCADO OLIVENCIA, FRANCISCO | Address on file | | | | | | |
| 1053915 | MERCADO ORTIZ, MARIA | Address on file | | | | | | |
| 847562 | MERCADO RAMIREZ, MARILYN | Address on file | | | | | | |
| 1245202 | MERCADO RIVERA, JULIO R. | Address on file | | | | | | |
| 329380 | Mercado Rodrigu, Salvador E | Address on file | | | | | | |
| 1171982 | MERCADO RODRIGUEZ, AWILDA | Address on file | | | | | | |
| 1970437 | Mercado Rodriguez, Isa Y. | Address on file | | | | | | |
| 1249792 | MERCADO RODRIGUEZ, LIZZETTE | Address on file | | | | | | |
| 1887754 | Mercado Roman, Luz C | Address on file | | | | | | |
| 1968633 | Mercado Ruiz, Jose H. | Address on file | | | | | | |
| 1968633 | Mercado Ruiz, Jose H. | Address on file | | | | | | |
| 1780659 | Mercado Vargas, Luis Felipe | Address on file | | | | | | |
| 1669566 | MERCADO VEGA, HECTOR | Address on file | | | | | | |
| 2042004 | Merced Acevedo, Adalberto | Address on file | | | | | | |
| 330014 | Merced Acevedo, Zobeida | Address on file | | | | | | |
| 1690384 | Merced Alamo, Jose | Address on file | | | | | | |
| 1654953 | MERCED ANDINO, LILLIAM I. | Address on file | | | | | | |
| 1191526 | MERCED CASTRO, EDALYS | Address on file | | | | | | |
| 1756864 | Merced Declet, Luz E. | Address on file | | | | | | |
| 1755247 | Merced Diaz , Luz Yadira | Address on file | | | | | | |
| 330164 | MERCED HERNANDEZ, JUAN C | Address on file | | | | | | |
| 1735726 | MERCED LOPEZ, MARIA DE L. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1196933 | MERCED MERCED, ELIDA | Address on file | | | | | | |
| 1776450 | MERCED SERRANO, ORLANDO | Address on file | | | | | | |
| 1810644 | MERCED TORRES , MARITZA | Address on file | | | | | | |
| 1790432 | Merced, Victor M. | Address on file | | | | | | |
| 1826464 | MERLE FELICIANO, LIND O | Address on file | | | | | | |
| 1514121 | Mesorana, Zoraida | Address on file | | | | | | |
| 1061450 | MICHEL J BOURQUE RODRIGUEZ | Address on file | | | | | | |
| 1917298 | Micheo Maldonado, Angel | Address on file | | | | | | |
| 1917298 | Micheo Maldonado, Angel | Address on file | | | | | | |
| 1752824 | MIGUEL ANGEL LEBRON PEREZ | Address on file | | | | | | |
| 1565083 | Miguel Del Valle, Zulma H | Address on file | | | | | | |
| 1656377 | Migueles Vazquez, Jaime | Address on file | | | | | | |
| 2074860 | Mihaljevich DeJesus, Miguel | Address on file | | | | | | |
| 1064030 | MILAGROS ACEVEDO RAMOS | Hato Rey Oeste 226 C/ GleonoroRoosevelt | | | Hato Rey | PR | 00918 | |
| 1064030 | MILAGROS ACEVEDO RAMOS | URB REPTO VALENCIA | C 21 BLQ A 8 | | BAYAMON | PR | 00959 | |
| 1064739 | MILDRED LOPEZ CASAS | Address on file | | | | | | |
| 1064844 | MILDRED REYES PEREZ | Address on file | | | | | | |
| 1064900 | MILDRED SOTO ADORNO | Address on file | | | | | | |
| 1750264 | MILIAN DELGADO, WANDA I. | Address on file | | | | | | |
| 1752946 | Milka Vega Figueroa | Address on file | | | | | | |
| 1752946 | Milka Vega Figueroa | Address on file | | | | | | |
| 1820097 | Millan Morales, Jose | Address on file | | | | | | |
| 1664826 | MILLAN QUINONES, CARMEN M | Address on file | | | | | | |
| 1171503 | MILLAN RIVERA, AUDRA P | Address on file | | | | | | |
| 1171503 | MILLAN RIVERA, AUDRA P | Address on file | | | | | | |
| 1476700 | Millan Rivera, Audra P | Address on file | | | | | | |
| 1794222 | Millan Rivera, Luz M | Address on file | | | | | | |
| 850536 | MILLAN ROSA, SOL A. | Address on file | | | | | | |
| 1858905 | Millan Soto, Luis A. | Address on file | | | | | | |
| 1818693 | MILLAN SOTO, MARIA TUDY | Address on file | | | | | | |
| 1247834 | MILLAND VIGIO, LETICIA | Address on file | | | | | | |
| 2055078 | Miller Verdejo, Maria | Address on file | | | | | | |
| 2055078 | Miller Verdejo, Maria | Address on file | | | | | | |
| 846965 | MINGUELA, LYNETTE BARNECETT | Address on file | | | | | | |
| 1751549 | Mir Ortiz, Edna H | Address on file | | | | | | |
| 1751873 | MIRANDA AVILES, MILAGROS | Address on file | | | | | | |
| 1908038 | MIRANDA COLON, ELIACCIM | Address on file | | | | | | |
| 1589201 | Miranda Cortes, Carmen L | Address on file | | | | | | |
| 1934745 | Miranda Gonzalez, Francisco | Address on file | | | | | | |
| 1598064 | Miranda Gonzalez, Yesenia | Address on file | | | | | | |
| 1989884 | Miranda Miranda, Maria M. | Address on file | | | | | | |
| 25740 | Miranda Ortiz, Angel L. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1632477 | MIRANDA ORTIZ, BLANCA I. | Address on file | | | | | | |
| 335788 | MIRANDA OTERO, ALEJANDRO | Address on file | | | | | | |
| 1654787 | Miranda Reyes, Woodrow | Address on file | | | | | | |
| 1593366 | MIRANDA RIOS, IRMA | Address on file | | | | | | |
| 1995913 | Miranda Rivera, Alberto | Address on file | | | | | | |
| 1388866 | MIRANDA RIVERA, RAFAELA | Address on file | | | | | | |
| 2075066 | Miranda Robledo, Luz E. | Address on file | | | | | | |
| 1656214 | Miranda Rodríguez, Hilda E | Address on file | | | | | | |
| 2098095 | Miranda Rodriguez, Jose L. | Address on file | | | | | | |
| 336075 | MIRANDA RODRIGUEZ, NELSON | Address on file | | | | | | |
| 1632890 | Miranda Rosado, Jorge L | Address on file | | | | | | |
| 1184595 | MIRANDA SANTIAGO, CESAR R | Address on file | | | | | | |
| 650658 | Miranda Santiago, Evangelina | Address on file | | | | | | |
| 2077510 | Miranda Villafane, Georgina | Address on file | | | | | | |
| 2084171 | Miranda Villafane, Olga | Address on file | | | | | | |
| 1735092 | MIRANDA ZARAGOZA, CARMEN L | Address on file | | | | | | |
| 1605684 | MIRANDA, BETSY PEREZ | Address on file | | | | | | |
| 1634358 | Miranda, Celia I. | Address on file | | | | | | |
| 1645427 | MIRIAM Y. COLON OCASIO | Address on file | | | | | | |
| 1534215 | MIRO TORRES, ELSA E | Address on file | | | | | | |
| 1552635 | Moctezuma Rivera, Wilda L. | Address on file | | | | | | |
| 1605330 | Moctezuma, Iris J | Address on file | | | | | | |
| 2058686 | MOISES VAZQUEZ, ADMA | Address on file | | | | | | |
| 2003900 | Mojica Bermudez, Pedro A. | Address on file | | | | | | |
| 2017984 | Mojica Duprey, Yolanda | Address on file | | | | | | |
| 2053201 | Mojica Morales, Elena | Address on file | | | | | | |
| 1972527 | Mojica Ortiz, Michelle Marie | Address on file | | | | | | |
| 1972527 | Mojica Ortiz, Michelle Marie | Address on file | | | | | | |
| 1728174 | MOJICA PADILLA, DAMIAN | Address on file | | | | | | |
| 1221568 | MOJICA PENA, IVELISSE | Address on file | | | | | | |
| 337824 | MOJICA REYES, SILAYKA I. | URB. MONTECASINO | #316 CALLE ALMACIGO | | TOA ALTA | PR | 00953 | |
| 1546888 | Mojica Rohena, Juan L | Address on file | | | | | | |
| 912656 | MOJICA ROHENA, JUAN L | Address on file | | | | | | |
| 253834 | MOJICA ROHENA, JUAN L. | Address on file | | | | | | |
| 337978 | MOJICA RUIZ, AXEL A. | Address on file | | | | | | |
| 1981132 | MOJICA SANCHEZ, MAGDA | Address on file | | | | | | |
| 1211811 | MOJICA SANTANA, GRECIA M | Address on file | | | | | | |
| 338011 | MOJICA SIERRA, MANUEL | Address on file | | | | | | |
| 338011 | MOJICA SIERRA, MANUEL | Address on file | | | | | | |
| 338030 | Mojica Torres, Javier | Address on file | | | | | | |
| 1932647 | MOJICA VELAZQUEZ, LUZ C. | Address on file | | | | | | |
| 1837227 | MOLINA AYALA, GLORIA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2112335 | Molina Berrios, Maria del Carmen | Address on file | | | | | | |
| 1509801 | MOLINA COLON, EDUARDO | Address on file | | | | | | |
| 1582856 | MOLINA IGLESIAS, MARTA | Address on file | | | | | | |
| 1961433 | Molina Padilla, Ivonne J | Address on file | | | | | | |
| 2003948 | Molina Perez, Rosa L. | Address on file | | | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on file | | | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on file | | | | | | |
| 1061109 | MOLINA QUINONES, MERCEDES | Address on file | | | | | | |
| 1061867 | MOLINA REY, MIGDALIA | Address on file | | | | | | |
| 2056602 | Molina Rivera, Carlos R. | Address on file | | | | | | |
| 338814 | Molina Rivera, Jomara | Address on file | | | | | | |
| 338814 | Molina Rivera, Jomara | Address on file | | | | | | |
| 1637037 | Molina Rivera, Maribel | Address on file | | | | | | |
| 1539415 | MOLINA RIVERA, MELVIN | Address on file | | | | | | |
| 338926 | Molina Ruiz, Waleska | Address on file | | | | | | |
| 1761168 | MOLINA SOTO, LEYDA JANESSE | Address on file | | | | | | |
| 1669000 | Molina, Angie | 4 Ave. Laguna Apto. 3-D | | | Carolina | PR | 00979-6569 | |
| 1669000 | Molina, Angie | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1632821 | MOLINA, DAVID BENTINE | Address on file | | | | | | |
| 1632821 | MOLINA, DAVID BENTINE | Address on file | | | | | | |
| 1711493 | Molina, Yamil Juarbe | Address on file | | | | | | |
| 1209789 | MOLINARIS GELPI, GISELA M | Address on file | | | | | | |
| 1645414 | MOLINO RODRIGUEZ , MARISOL | Address on file | | | | | | |
| 1497613 | Monefeldt Velez, Edward G | Address on file | | | | | | |
| 849389 | MONERO BORIA, RAFAEL A | Address on file | | | | | | |
| 2064492 | MONGE LICEAGA, JAIME | Address on file | | | | | | |
| 1571124 | MONGE TRINIDAD, CARLOS LUIS | Address on file | | | | | | |
| 1571124 | MONGE TRINIDAD, CARLOS LUIS | Address on file | | | | | | |
| 1542833 | Monroig Pagan, Yochabel | Address on file | | | | | | |
| 1604543 | Monse Couret, Leslie | Address on file | | | | | | |
| 1629981 | Monserrate Feliciano, Aida L. | Address on file | | | | | | |
| 2118012 | MONTALVO CRUZ, JOSE O | Address on file | | | | | | |
| 2072045 | Montalvo Gonzalez, Amador | Address on file | | | | | | |
| 1932134 | Montalvo Leon, Ivette de L | Address on file | | | | | | |
| 1583244 | MONTALVO MILLAN, DAMARIS | Address on file | | | | | | |
| 1583244 | MONTALVO MILLAN, DAMARIS | Address on file | | | | | | |
| 943825 | MONTALVO MONTALVO, MARIA | Address on file | | | | | | |
| 1609220 | MONTALVO PAGAN, GLORY MAR | Address on file | | | | | | |
| 1599198 | Montalvo Perez, Francisco | Address on file | | | | | | |
| 1186912 | MONTALVO RODRIGUEZ, DAMARI | Address on file | | | | | | |
| 1057917 | MONTALVO ROLON, MARITZA | Address on file | | | | | | |
| 1163766 | Montalvo Santiago, Ana M | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2084052 | Montanez Cruz, Brenda J. | Address on file | | | | | | |
| 341043 | Montanez Cruz, Myrna J | Address on file | | | | | | |
| 1808147 | MONTANEZ DELGADO, CARMEN S. | Address on file | | | | | | |
| 341140 | MONTANEZ GONZALEZ, NORMA | Address on file | | | | | | |
| 1807301 | Montañez López, Carlos Alberto | Address on file | | | | | | |
| 1182150 | MONTANEZ MARTINEZ, CARMEN M. | Address on file | | | | | | |
| 1884768 | Montanez Rivera, Maria del C | Address on file | | | | | | |
| 1659000 | Montañez Rodriguez, Annette | Address on file | | | | | | |
| 1178568 | MONTANEZ RODRIGUEZ, CARLOS RUBEN | Address on file | | | | | | |
| 1477068 | Montañez Rodriguez, Edward | Address on file | | | | | | |
| 1950400 | MONTANEZ ROSADO , TOMAS | Address on file | | | | | | |
| 1950400 | MONTANEZ ROSADO , TOMAS | Address on file | | | | | | |
| 1963003 | Montanez Trinidad, Raquel I. | Address on file | | | | | | |
| 1638501 | Montanez, Maria L | Address on file | | | | | | |
| 1841071 | Montanez-Padilla, Cristina | Address on file | | | | | | |
| 1600095 | Montano Ortiz, Maritza A | Address on file | | | | | | |
| 1600095 | Montano Ortiz, Maritza A | Address on file | | | | | | |
| 1986384 | Montero Aviles, Aixa | Address on file | | | | | | |
| 1601562 | Montero Perez, Juana | Address on file | | | | | | |
| 1053937 | MONTERO RODRIGUEZ, MARIA | Address on file | | | | | | |
| 341896 | MONTERO VALLE, ANNABELLE | Address on file | | | | | | |
| 1943995 | Montes Arraiza, Lara C. | Address on file | | | | | | |
| 1725691 | Montes Colon, Madeline A | Address on file | | | | | | |
| 1745749 | MONTES FIGUEROA, MANUEL | Address on file | | | | | | |
| 1909125 | Montes Gomez, Leonardo | Address on file | | | | | | |
| 1788738 | Montes Gonzalez, Ana M, | Address on file | | | | | | |
| 1258847 | MONTES MELENDEZ, LUIS | Address on file | | | | | | |
| 2129311 | Montes Montalvo, Luis | Address on file | | | | | | |
| 2038490 | Montes Morales, Maria S | Address on file | | | | | | |
| 1822066 | Montes Orria, Maryliz I | Address on file | | | | | | |
| 1822066 | Montes Orria, Maryliz I | Address on file | | | | | | |
| 1842901 | Montes Ramos, Rosa M. | Address on file | | | | | | |
| 1737358 | Montes Santiago, Zomarie | Address on file | | | | | | |
| 1887921 | Montesinos Ortiz, Edith | Address on file | | | | | | |
| 1887921 | Montesinos Ortiz, Edith | Address on file | | | | | | |
| 1486013 | MONTEVERDE ACOSTA , WANDA | Address on file | | | | | | |
| 713253 | MONTIJO CARDONA, MARIA | Address on file | | | | | | |
| 1564829 | Montilla Sanchez , Ivette | Address on file | | | | | | |
| 1564829 | Montilla Sanchez , Ivette | Address on file | | | | | | |
| 1506445 | Montoya, Melissa Ríos | Address on file | | | | | | |
| 1229510 | MORA DIAZ, JORGE D | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1920624 | Mora Mora , Pablo | Address on file | | | | | | |
| 1920624 | Mora Mora , Pablo | Address on file | | | | | | |
| 1750651 | Morales Arroyo, Lilibel | Address on file | | | | | | |
| 1943200 | Morales Arroyo, Sonia I. | Address on file | | | | | | |
| 1638218 | Morales Berrios, Frankie | Address on file | | | | | | |
| 1691173 | MORALES BLANCO, LUIS ANGEL | Address on file | | | | | | |
| 1088510 | MORALES BURGOS, ROSA | Address on file | | | | | | |
| 1878739 | Morales Castillo, Wanda A. | Address on file | | | | | | |
| 1180860 | MORALES COLON, CARMEN | Address on file | | | | | | |
| 2024154 | MORALES COLON, CARMEN | Address on file | | | | | | |
| 1716645 | MORALES COLÓN, JOSÉ A. | Address on file | | | | | | |
| 714806 | MORALES COLON, MARIBEL | Address on file | | | | | | |
| 1873183 | Morales Colon, Waldemar | Address on file | | | | | | |
| 2049083 | MORALES CONCEPCION, YADIRA E | Address on file | | | | | | |
| 2049083 | MORALES CONCEPCION, YADIRA E | Address on file | | | | | | |
| 1649488 | Morales Correa, Glendaliz | Address on file | | | | | | |
| 1896967 | MORALES COSS, GLENDA LIZ | Address on file | | | | | | |
| 1067830 | MORALES CRUZ, NANCY | Address on file | | | | | | |
| 1640293 | Morales Cubero, Elix A. | Address on file | | | | | | |
| 1944331 | Morales de Jesus, Lydia | Address on file | | | | | | |
| 2030271 | Morales De Jesus, Mirla Enid | Address on file | | | | | | |
| 1509474 | Morales Feliciano, Luis E | Address on file | | | | | | |
| 1509474 | Morales Feliciano, Luis E | Address on file | | | | | | |
| 1627258 | Morales Figueroa, Aileen J. | Address on file | | | | | | |
| 1924112 | Morales Figueroa, Elizabeth | Address on file | | | | | | |
| 1924112 | Morales Figueroa, Elizabeth | Address on file | | | | | | |
| 1878135 | MORALES FIGUEROA, JOSE L | Address on file | | | | | | |
| 1690174 | Morales Flores, Edwin | Address on file | | | | | | |
| 1810929 | Morales Flores, Ivan | Address on file | | | | | | |
| 1709554 | Morales Franco, Ariel A | Address on file | | | | | | |
| 1577244 | Morales Fuentes, Carmen Julia | Address on file | | | | | | |
| 1965630 | Morales Gomez , Sergio L. | Address on file | | | | | | |
| 2112897 | MORALES GUADALUPE, ARMANDO | Address on file | | | | | | |
| 1605096 | Morales Hernández, Javier | Address on file | | | | | | |
| 1655679 | Morales Hernández, Vilma L | Address on file | | | | | | |
| 1650158 | Morales Jusino, Pedro V. | Address on file | | | | | | |
| 1650158 | Morales Jusino, Pedro V. | Address on file | | | | | | |
| 244079 | MORALES LOPEZ, JORGE L | Address on file | | | | | | |
| 1993440 | Morales Lopez, Mario Luis | Address on file | | | | | | |
| 1772970 | Morales Lugo, David Jaime | Address on file | | | | | | |
| 2125395 | Morales Maldonado, Jose F. | RR 08 Box 9630 DD | | | Bayamon | PR | 00956 | |
| 2018022 | MORALES MEDINA, MARISOL | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1717928 | MORALES MERCADO, CARMEN A. | Address on file | | | | | | |
| 1717668 | MORALES MIRANDA, VICTOR J | Address on file | | | | | | |
| 1485873 | MORALES MORALES, ELVIN | Address on file | | | | | | |
| 1920416 | MORALES MORALES, ERIC A. | Address on file | | | | | | |
| 1651842 | MORALES MORALES, GADIEL | Address on file | | | | | | |
| 430884 | MORALES MORALES, RAUL | Address on file | | | | | | |
| 1727910 | MORALES MORALES, VELKYMAR | Address on file | | | | | | |
| 1700349 | Morales Negron, Deliris | Address on file | | | | | | |
| 2107053 | MORALES NEGRON, JESUS | Address on file | | | | | | |
| 1612966 | MORALES OTERO, LUIS A. | Address on file | | | | | | |
| 1967852 | MORALES OTERO, MADELINE A | Address on file | | | | | | |
| 1881180 | MORALES PABON, IRAIDA | Address on file | | | | | | |
| 1609455 | Morales Pagan, Marta A | Address on file | | | | | | |
| 2044855 | Morales Pena, Ileana | Address on file | | | | | | |
| 1965878 | Morales Penaloza, Gloria M | Address on file | | | | | | |
| 1531890 | Morales Plumey, Juan J | Address on file | | | | | | |
| 1573120 | Morales Quiñones, Amarilys | Address on file | | | | | | |
| 2100083 | Morales Quintana, Georgina M. | Address on file | | | | | | |
| 1533591 | Morales Reyes, Lourdes I | Address on file | | | | | | |
| 1533591 | Morales Reyes, Lourdes I | Address on file | | | | | | |
| 1877310 | Morales Richards, Maribel | Address on file | | | | | | |
| 1742230 | Morales Ríos, Gladys | Address on file | | | | | | |
| 1964271 | Morales Rivera, Aura M | Address on file | | | | | | |
| 1964271 | Morales Rivera, Aura M | Address on file | | | | | | |
| 1694507 | Morales Rivera, Carmen R | Address on file | | | | | | |
| 2016352 | Morales Rivera, Daisy | Address on file | | | | | | |
| 1946365 | MORALES RIVERA, GLORIMAR | Address on file | | | | | | |
| 1870705 | Morales Rivera, Grisselle | Address on file | | | | | | |
| 2105874 | MORALES RIVERA, JESUS NOEL | Address on file | | | | | | |
| 2044153 | Morales Rodriguez, Reinaldo | Address on file | | | | | | |
| 1754523 | Morales Rodriguez, Victor M. | Address on file | | | | | | |
| 1055484 | MORALES ROLON, MARIBEL | Address on file | | | | | | |
| 1738210 | Morales Roman, Nancy I. | Address on file | | | | | | |
| 1490768 | MORALES ROSARIO, ELBA | Address on file | | | | | | |
| 1650884 | Morales Sanchez, Angel M. | Address on file | | | | | | |
| 1931654 | Morales Sanchez, Claribel | Address on file | | | | | | |
| 1970145 | Morales Sanchez, Yolanda | HC 03 Box 40543 | | | Caguas | PR | 00725-9736 | |
| 1970145 | Morales Sanchez, Yolanda | PO Box 42003 | | | San Juan | PR | 00940-2203 | |
| 1611166 | MORALES SILVA, HECTOR | Address on file | | | | | | |
| 1577002 | Morales Torres, Jeannette | Address on file | | | | | | |
| 1503644 | Morales Vallellanes, Juan A. | Address on file | | | | | | |
| 2098423 | Morales Vasquez, Marina E. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1492275 | Morales Velez, Rossimar | Address on file | | | | | | |
| 805252 | MORALES VILLANUEVA, SANTA I. | Address on file | | | | | | |
| 1659612 | MORALES, LAURA CORDOVA | Address on file | | | | | | |
| 1648868 | MORALES, MIRIAM | Address on file | | | | | | |
| 1609397 | Morales, Nilsa E. | Address on file | | | | | | |
| 2083256 | Morell Alomar, Julia M | Address on file | | | | | | |
| 1672394 | MORELL PERELLO, AIXA M. | Address on file | | | | | | |
| 1664505 | Moreno Ayala, Miriam | Address on file | | | | | | |
| 2055285 | Moreno Escobar, Zoraya M. | Address on file | | | | | | |
| 1567245 | MORFE MERCADO, MARIA | Address on file | | | | | | |
| 2020163 | Mortes Pagan, Gabriel | Address on file | | | | | | |
| 1523508 | Mounier Ferrer, Pedro C. | Address on file | | | | | | |
| 22853 | MOUX ROBLES, ANA M. | Address on file | | | | | | |
| 1861780 | Moya Cruz, Maribel | Address on file | | | | | | |
| 1247471 | MOYA MORALES, LEONIDES | Address on file | | | | | | |
| 1924913 | Moyet Rodriguez, Juan | Address on file | | | | | | |
| 1924913 | Moyet Rodriguez, Juan | Address on file | | | | | | |
| 2001997 | Moyett del Valle, Maria del C. | Address on file | | | | | | |
| 2104773 | Mulero Butter, Ana C. | Address on file | | | | | | |
| 1729829 | Mulero Diaz , Zaida | Address on file | | | | | | |
| 1776244 | Mulero Fernandez, Maria I. | Address on file | | | | | | |
| 1750881 | Mulero Mulero, Maria D. | Address on file | | | | | | |
| 2125324 | Mulero Santos, Harold | Address on file | | | | | | |
| 1199962 | MUNDO FLORES, ENILDA | Address on file | | | | | | |
| 2016205 | Mundo Flores, Ivan | Address on file | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | Address on file | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | Address on file | | | | | | |
| 350485 | Munett Lopez, Ana M. | Address on file | | | | | | |
| 254120 | MUNIZ GALARZA, JUAN | Address on file | | | | | | |
| 1932274 | Muniz Garcia, Migdalia | Address on file | | | | | | |
| 1166334 | MUNIZ GONZALEZ, ANGEL L | Address on file | | | | | | |
| 1166334 | MUNIZ GONZALEZ, ANGEL L | Address on file | | | | | | |
| 2017116 | Muniz Gonzalez, Noel Abad | Address on file | | | | | | |
| 1796315 | Muniz Guzman, Vanessa | Address on file | | | | | | |
| 424328 | MUNIZ JIMENEZ, RAMON | Address on file | | | | | | |
| 1792649 | Muniz Mas, Milagros | Address on file | | | | | | |
| 246882 | MUNIZ PEREZ, JOSE D | Address on file | | | | | | |
| 1478743 | MUNIZ PEREZ, WALESKA | Address on file | | | | | | |
| 1478743 | MUNIZ PEREZ, WALESKA | Address on file | | | | | | |
| 1991663 | Muniz Ramos, Yolanda | Address on file | | | | | | |
| 1192247 | MUNIZ REYES, EDGARDO A | Address on file | | | | | | |
| 1675036 | Muniz Rivera, Irma I | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1687944 | Muniz, Carmen Rios | Address on file | | | | | | |
| 1691233 | Munoz Correa, Sonia | Address on file | | | | | | |
| 1566934 | MUNOZ DELGADO, MAYRA | Address on file | | | | | | |
| 1060117 | MUNOZ FIGUEROA, MAYRA | Address on file | | | | | | |
| 420796 | MUNOZ GOMEZ, RAFAEL | Address on file | | | | | | |
| 1711760 | MUNOZ MARRERO, DARNIE | Address on file | | | | | | |
| 317531 | MUNOZ MOJICA, MAYKA | Address on file | | | | | | |
| 2126317 | Munoz Rodriguez, Carmen M. | Address on file | | | | | | |
| 1744150 | Munoz Rodriguez, Marizela | Address on file | | | | | | |
| 1647916 | Muñoz Rodríguez, Osvaldo | Address on file | | | | | | |
| 1777554 | MUNOZ RUIZ, IVONNE | Address on file | | | | | | |
| 1629972 | Munoz Sarria, Maria I. | Address on file | | | | | | |
| 1523467 | Munoz Torres, Olga N | Address on file | | | | | | |
| 1572164 | Munoz Vazquez, Aida M. | Address on file | | | | | | |
| 1629485 | Muriel Castro, Yaritza | Address on file | | | | | | |
| 1782904 | MURIEL DAVILA, LYMARI | Address on file | | | | | | |
| 1755714 | Muriel De la Paz, Norma Ivette | Address on file | | | | | | |
| 1635472 | MURIEL GONZALEZ, AIDA I. | Address on file | | | | | | |
| 1984325 | Muriel Santana, Betzaida | Address on file | | | | | | |
| 1984325 | Muriel Santana, Betzaida | Address on file | | | | | | |
| 2082110 | Muriel Santana, Oswald R | Address on file | | | | | | |
| 1842531 | Murphy Correa, Elena | Address on file | | | | | | |
| 2099830 | MUSSENDEN NEGRON, OMAR J | Address on file | | | | | | |
| 2099830 | MUSSENDEN NEGRON, OMAR J | Address on file | | | | | | |
| 1819307 | NADAL FERNANDEZ, JANNETTE | Address on file | | | | | | |
| 1652438 | Nadal Fernandez, Wanda I. | Address on file | | | | | | |
| 1485904 | NAPOLEON ROSADO, VIVIAN | Address on file | | | | | | |
| 1656323 | NAREDO VILLAR, MANUEL | Address on file | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | | | | |
| 1954861 | Narvaez Morales, Marta I. | Address on file | | | | | | |
| 1507351 | Narváez Rivera, Carmen J. | Address on file | | | | | | |
| 1507351 | Narváez Rivera, Carmen J. | Address on file | | | | | | |
| 1793521 | NARVAEZ RIVERA, IVONNE M | Address on file | | | | | | |
| 1606127 | Natal Maldonado, Sandra I. | Address on file | | | | | | |
| 1054779 | NATAL RIVERA, MARIA VICTORIA | Address on file | | | | | | |
| 1668363 | Natal Rodríguez, Otilio | Address on file | | | | | | |
| 1668363 | Natal Rodríguez, Otilio | Address on file | | | | | | |
| 1737675 | Nater Garcia, Juan Manuel | Address on file | | | | | | |
| 2104290 | Nater Milian, Lilia | Address on file | | | | | | |
| 1202803 | NAVARRO BELTRAN, EVELYN | Address on file | | | | | | |
| 1813006 | NAVARRO COLON, MARLENE | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1726297 | NAVARRO FELICIANO, MILAGROS | Address on file | | | | | | |
| 1764063 | Navarro Gonzalez, Cruz | Address on file | | | | | | |
| 1764063 | Navarro Gonzalez, Cruz | Address on file | | | | | | |
| 1212051 | NAVARRO RIVERA, GRISEL | Address on file | | | | | | |
| 2082564 | Navarro Rivera, Manuel A. | Address on file | | | | | | |
| 1547668 | Navarro Rodriguez, Regino | Address on file | | | | | | |
| 1054366 | NAVARRO SERRANO, MARIA S | Address on file | | | | | | |
| 1893443 | NAVARRO SMITH, CONSUELO | Address on file | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | | | | |
| 355801 | NAVARRO TORRES, VERONICA | Address on file | | | | | | |
| 2024041 | Navas de Leon, Luis Ivan | Address on file | | | | | | |
| 2027014 | NAVEDO MALDONADO, LISA | Address on file | | | | | | |
| 1072439 | Navedo Roman, Norma I | Address on file | | | | | | |
| 1072439 | Navedo Roman, Norma I | Address on file | | | | | | |
| 1633001 | Nazario Antongiorgi, Iris A | Address on file | | | | | | |
| 2101013 | Nazario Burgos, Maria Julia | Address on file | | | | | | |
| 1835437 | Nazario Cherena, Jose R. | Urb. San FCOII 172 Calle San Juan | | | Yauco | PR | 00698 | |
| 1720293 | Nazario Denizard, Edra | Address on file | | | | | | |
| 1720293 | Nazario Denizard, Edra | Address on file | | | | | | |
| 893816 | NAZARIO IRIZARRY, EDITH M | Address on file | | | | | | |
| 1946082 | Nazario Mercado, Aixa Esther | Address on file | | | | | | |
| 1863184 | NAZARIO PACHECO, MANUEL ANTONIO | Address on file | | | | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | Address on file | | | | | | |
| 1773699 | Nazario Ramirez, Emanuel | Address on file | | | | | | |
| 1988799 | Nazario Rodriguez, Gabriel | Address on file | | | | | | |
| 1804646 | Nazario Vazquez, Brenda Lee | Address on file | | | | | | |
| 1523180 | Nazario, Juan E. | Address on file | | | | | | |
| 1521863 | Nazario-Ortega, Naroly | Address on file | | | | | | |
| 858246 | Negron Arce, Luis | Address on file | | | | | | |
| 1748277 | NEGRON COLLAZO, JANET | Address on file | | | | | | |
| 1959638 | Negron Cortes, Adelina | Address on file | | | | | | |
| 2115113 | Negron Falcon, Norma I | Address on file | | | | | | |
| 730990 | NEGRON FALCON, NORMA I. | Address on file | | | | | | |
| 1970527 | Negron Gay, Edwin | Address on file | | | | | | |
| 2119648 | Negron Guzman, Maria Felicita | Address on file | | | | | | |
| 853854 | NEGRON LANDRON, ANDRES | Address on file | | | | | | |
| 1801001 | Negron Lopez, Maritza | Address on file | | | | | | |
| 1950030 | NEGRON LOPEZ, RAFAEL F. | Address on file | | | | | | |
| 1844562 | Negron Marrero, Eva | Address on file | | | | | | |
| 1753167 | Negrón Martínez, Carmen L. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1841055 | Negron Matos, Norberto | Address on file | | | | | | |
| 1543569 | NEGRON MONTALVO, NAYDA M | Address on file | | | | | | |
| 1581884 | NEGRON MONTALVO, WALTER | Address on file | | | | | | |
| 1866754 | Negron Morales, Marilyn | Address on file | | | | | | |
| 1804297 | Negron Oliveras, Evelyn | Address on file | | | | | | |
| 1596767 | Negron Oquendo, Idalia | Address on file | | | | | | |
| 1598205 | NEGRON ORTIZ, DELIZADITH | Address on file | | | | | | |
| 1775882 | Negron Pantojas, Jose A | Address on file | | | | | | |
| 1580676 | Negron Pena, Rafael | Address on file | | | | | | |
| 1528034 | Negron Quiles, Yolanda I | Address on file | | | | | | |
| 1562512 | NEGRON QUILES, YOLANDA I. | Address on file | | | | | | |
| 1840980 | Negron Quinones, Ana D | Address on file | | | | | | |
| 1969520 | Negron Quinones, Pura L | Address on file | | | | | | |
| 1604774 | Negron Reyes, Ana C | Address on file | | | | | | |
| 2031398 | NEGRON REYES, MARTA | Address on file | | | | | | |
| 1595812 | NEGRON RIVERA, CARMEN IRIS | Address on file | | | | | | |
| 1595812 | NEGRON RIVERA, CARMEN IRIS | Address on file | | | | | | |
| 1776223 | Negrón Rivera, Luz D. | Address on file | | | | | | |
| 1755293 | Negron Rodriguez, Martin | Address on file | | | | | | |
| 1798665 | NEGRON RODRIGUEZ, MILLIAM | Address on file | | | | | | |
| 1491522 | NEGRON RODRIGUEZ, VIVIAN | Address on file | | | | | | |
| 2087282 | NEGRON RODRIGUEZ, WIGBERTO | Address on file | | | | | | |
| 1184805 | NEGRON ROSARIO, CHERY | Address on file | | | | | | |
| 604914 | NEGRON TORRES, ALEXIS | Address on file | | | | | | |
| 1884008 | Negron Torres, Hector L | Address on file | | | | | | |
| 1667111 | Negron Torres, Rosa | Address on file | | | | | | |
| 1949071 | Negron Valentin, Nectar M | Address on file | | | | | | |
| 1248765 | NEGRON VEGA, LINDA L | Address on file | | | | | | |
| 359293 | NEGRON VEGA, LINDA L. | Address on file | | | | | | |
| 1541909 | Negron Velazquez, Evelyn Enid | Address on file | | | | | | |
| 1662085 | NEGRON VELEZ, JUAN | Address on file | | | | | | |
| 1920757 | Negron Vidal, Maritza | Address on file | | | | | | |
| 2036201 | Negron, Mayra | Address on file | | | | | | |
| 1623260 | NEGRON-GAZTAMBIDE, OLGA J. | Address on file | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | |
| 1069679 | NEREIDA FIGUEROA MALDONADO | Address on file | | | | | | |
| 1964046 | Neris Galarza, Minerva | Address on file | | | | | | |
| 1734711 | Nevarez Fuentes, Maria M | Address on file | | | | | | |
| 1734711 | Nevarez Fuentes, Maria M | Address on file | | | | | | |
| 1773593 | Nevarez Fuentes, Rosana | Address on file | | | | | | |
| 1748530 | Nevarez Rivera, Clary I | HC - 46 Box 5843 | | | Dorado | PR | 00646 | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2107744 | NEVAREZ RIVERA, CLARY I. | Address on file | | | | | | |
| 2080999 | Nieves Aldarondo , Pedro | Address on file | | | | | | |
| 1895626 | Nieves Ayala, Benjamin J. | Address on file | | | | | | |
| 1817529 | Nieves Barbosa, Benjamin | Address on file | | | | | | |
| 1633750 | NIEVES CONCEPCION, TAINA M | Address on file | | | | | | |
| 1682926 | NIEVES CONCEPCION, TAINA M | Address on file | | | | | | |
| 362115 | Nieves Cruz, Marisol | Address on file | | | | | | |
| 2018780 | Nieves Cruz, Wanda | Address on file | | | | | | |
| 1615224 | NIEVES DEL VALLE, MARIE LISABETH | Address on file | | | | | | |
| 1728972 | NIEVES FELICIANO, LISETTE | Address on file | | | | | | |
| 1635808 | Nieves Figueroa, Dianne | Address on file | | | | | | |
| 1596081 | Nieves Figueroa, Elizabeth | Address on file | | | | | | |
| 1702245 | Nieves Figueroa, Israel | Address on file | | | | | | |
| 1981575 | Nieves Figueroa, Jose R | Address on file | | | | | | |
| 1597063 | Nieves- Fonseca, Cesar A. | Address on file | | | | | | |
| 1533833 | Nieves Freita, Betzaida | Address on file | | | | | | |
| 1549412 | Nieves Garcia, Maria del C. | Address on file | | | | | | |
| 1735310 | Nieves Goire, Noemi | Address on file | | | | | | |
| 1914984 | Nieves Gonzalez, Adela | Address on file | | | | | | |
| 1574590 | Nieves Hernández, Leila E. | Address on file | | | | | | |
| 1574590 | Nieves Hernández, Leila E. | Address on file | | | | | | |
| 1564162 | Nieves Lebron, Francisco | Address on file | | | | | | |
| 1073790 | Nieves Lugo, Olga | Address on file | | | | | | |
| 2023614 | Nieves Malave, Evelyn | Address on file | | | | | | |
| 1592608 | Nieves Maldonado, Anabelle | Address on file | | | | | | |
| 1649091 | Nieves Maldonado, Zwinde | Address on file | | | | | | |
| 1617338 | NIEVES MARQUEZ, HILDA N | Address on file | | | | | | |
| 1847416 | NIEVES MELENDEZ, BEATRIZ | Address on file | | | | | | |
| 1847416 | NIEVES MELENDEZ, BEATRIZ | Address on file | | | | | | |
| 1521026 | Nieves Melendez, Pablo L | Address on file | | | | | | |
| 1859392 | NIEVES MULLER, WILFREDO | Address on file | | | | | | |
| 1060846 | NIEVES MUNIZ, MELVIN | CARR. 444 KM 3.3 INT. | HC-05 BOX 11040 | | MOCA | PR | 00676 | |
| 1573278 | Nieves Navarro, Miguel A. | Address on file | | | | | | |
| 1800148 | NIEVES NIEVES, LUIS | Address on file | | | | | | |
| 1935564 | NIEVES NIEVES, LUZ M | Address on file | | | | | | |
| 1935564 | NIEVES NIEVES, LUZ M | Address on file | | | | | | |
| 2104811 | NIEVES NIEVES, MIGUEL A | Address on file | | | | | | |
| 363431 | NIEVES OQUENDO, NILDA A | Address on file | | | | | | |
| 1474703 | NIEVES PEREZ, ARELYS E | Address on file | | | | | | |
| 1477131 | Nieves Perez, Arelys Elissa | Address on file | | | | | | |
| 1754066 | Nieves Perez, Awilda Luz | Address on file | | | | | | |
| 1739020 | Nieves Perez, Cielo E | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1825484 | NIEVES PEREZ, SONIA IVETTE | Address on file | | | | | | |
| 1205377 | NIEVES RAMOS, FILIBERTO | Address on file | | | | | | |
| 1205377 | NIEVES RAMOS, FILIBERTO | Address on file | | | | | | |
| 1964041 | Nieves Reyes, Jinnie L. | Address on file | | | | | | |
| 1572282 | Nieves Reyes, Maribel | Address on file | | | | | | |
| 1503109 | NIEVES RÍOS, CARLOS R. | Address on file | | | | | | |
| 2081027 | Nieves Rivera, Evette | Address on file | | | | | | |
| 1527693 | Nieves Rivera, Ivan | Address on file | | | | | | |
| 363909 | NIEVES RIVERA, JANET | Address on file | | | | | | |
| 363944 | NIEVES RIVERA, LUIS | Address on file | | | | | | |
| 1793822 | Nieves Rivera, Maida | Address on file | | | | | | |
| 1697748 | NIEVES RIVERA, VANESSA I. | Address on file | | | | | | |
| 1767211 | Nieves Rodriguez, Ines | Address on file | | | | | | |
| 1656269 | NIEVES RODRIGUEZ, JUAN E | Address on file | | | | | | |
| 1951449 | Nieves Rodriguez, Maria del Carmen | Address on file | | | | | | |
| 1733745 | Nieves Rodriguez, Xiomara | Address on file | | | | | | |
| 1917814 | NIEVES ROJAS, LUIS A | Address on file | | | | | | |
| 1904348 | Nieves Rojas, Rosa M. | Address on file | | | | | | |
| 1633590 | Nieves Rosado, Felix A. | Address on file | | | | | | |
| 1165609 | Nieves Rosario, Jorge | Address on file | | | | | | |
| 1799164 | NIEVES SANTIAGO, ANA I. | Address on file | | | | | | |
| 1556613 | NIEVES SANTIAGO, DEMETRIO | Address on file | | | | | | |
| 1051101 | NIEVES SANTIAGO, MARIA D | Address on file | | | | | | |
| 1388003 | NIEVES SANTIAGO, MAYRA | Address on file | | | | | | |
| 1664577 | Nieves Santos, Elizabeth | Address on file | | | | | | |
| 1664577 | Nieves Santos, Elizabeth | Address on file | | | | | | |
| 2027794 | Nieves Serrano, Helen M | Address on file | | | | | | |
| 1064809 | NIEVES SOLER, MILDRED | Address on file | | | | | | |
| 1674843 | NIEVES TORRES, AWILDA | Address on file | | | | | | |
| 1641114 | Nieves Vazquez, Elliot | Address on file | | | | | | |
| 1561030 | Nieves Velez, Ana D. | Address on file | | | | | | |
| 2023789 | Nieves, Alfredo Romero | Address on file | | | | | | |
| 1167871 | Nieves, Angel Sanchez | Address on file | | | | | | |
| 1651183 | Nieves, Sylvette | Address on file | | | | | | |
| 364919 | NIGAGLIONI RODRIGUEZ, MAYRA L | Address on file | | | | | | |
| 1060037 | NIGAGLIONI RODRIGUEZ, MAYRA L. | Address on file | | | | | | |
| 365458 | NINA ESPINOSA, JORGE L. | Address on file | | | | | | |
| 365458 | NINA ESPINOSA, JORGE L. | Address on file | | | | | | |
| 2097449 | NISTAL VARGAS, EDWIN R | Address on file | | | | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on file | | | | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on file | | | | | | |
| 1650824 | NOGUERAS LEON, HUMBERTO | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1650824 | NOGUERAS LEON, HUMBERTO | Address on file | | | | | | |
| 2002902 | Nogueras Sicardo, Magdaly | Address on file | | | | | | |
| 1753266 | Nory Soto Quiñones | Address on file | | | | | | |
| 1753266 | Nory Soto Quiñones | Address on file | | | | | | |
| 1678425 | Novalés Novalés, Angelita | Address on file | | | | | | |
| 1236077 | NOVOA GARCIA, JOSE L. | Address on file | | | | | | |
| 1067780 | NUNEZ ALICEA, NANCY M | Address on file | | | | | | |
| 1774366 | Nunez Diaz, Iris B. | Address on file | | | | | | |
| 1169687 | NUNEZ FOX, ANTONIO | Address on file | | | | | | |
| 2073356 | Nunez Mercado, Haydee | Address on file | | | | | | |
| 1666934 | Nunez Ramos, Carmen Y. | Address on file | | | | | | |
| 1666934 | Nunez Ramos, Carmen Y. | Address on file | | | | | | |
| 1491168 | NÚÑEZ RODRÍGUEZ, ANA | Address on file | | | | | | |
| 1631581 | Núñez Santos, Nilsa | Address on file | | | | | | |
| 1560719 | NÚÑEZ SERRANO, YADINES | YADINES NUNEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | | SAN JUAN | PR | 00924 | |
| 1494020 | Nuñez-Rivera, Betsy | Address on file | | | | | | |
| 1620527 | Ocasio Barreto, Juan R. | Address on file | | | | | | |
| 1567471 | OCASIO BETANCOURT, MARIA J. | Address on file | | | | | | |
| 1957153 | Ocasio Borges, Carlos M | Address on file | | | | | | |
| 1957153 | Ocasio Borges, Carlos M | Address on file | | | | | | |
| 1939942 | Ocasio Borges, Juan P | Address on file | | | | | | |
| 1047730 | OCASIO BORGES, MAGDA LIZ | Address on file | | | | | | |
| 1047730 | OCASIO BORGES, MAGDA LIZ | Address on file | | | | | | |
| 1494249 | OCASIO BORGES, RAFAEL A | Address on file | | | | | | |
| 2009656 | Ocasio Couvertier, Enid Y. | Address on file | | | | | | |
| 1640937 | OCASIO DE LEON, INGRID | Address on file | | | | | | |
| 905073 | OCASIO DIAZ, IVAN | Address on file | | | | | | |
| 1189631 | OCASIO GARCIA, DENNESSE | Address on file | | | | | | |
| 1831400 | Ocasio Leon, Addy | Address on file | | | | | | |
| 1614449 | Ocasio Llopiz, Ada Luz | Address on file | | | | | | |
| 1986282 | Ocasio Llopiz, Olga I. | Address on file | | | | | | |
| 1162370 | OCASIO LOPEZ, AMEDARIS | Address on file | | | | | | |
| 1902204 | OCASIO MONTALVO, CARLOS J | Address on file | | | | | | |
| 2114876 | Ocasio Montanez, Luis Alberto | Address on file | | | | | | |
| 1732623 | OCASIO RAMOS, WILFREDO | Address on file | | | | | | |
| 1795767 | Ocasio Rios, Luz Z | Address on file | | | | | | |
| 2114220 | Ocasio Rosario, Edwin F. | Address on file | | | | | | |
| 1497808 | OCASIO SANTANA, MARLENE M | Address on file | | | | | | |
| 1497808 | OCASIO SANTANA, MARLENE M | Address on file | | | | | | |
| 1519587 | Ocasio Soto, Vivian | Address on file | | | | | | |
| 1089598 | OCASIO VAZQUEZ, RUBEN | Address on file | | | | | | |
| 939621 | Ocasio Vazquez, Virginia | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1609258 | Ocasio, Julio C | Address on file | | | | | | |
| 1746374 | OCASIO, MARIA R. | Address on file | | | | | | |
| 1549931 | O'Ferrall Irizarry, Gisela | Address on file | | | | | | |
| 1618949 | Ojeda Alicea, Sarah N | Address on file | | | | | | |
| 1618949 | Ojeda Alicea, Sarah N | Address on file | | | | | | |
| 1631145 | OJEDA DIEZ, FRANCISCO | Address on file | | | | | | |
| 1648876 | Ojeda Morales, Vladimir A. | Address on file | | | | | | |
| 2080020 | OJEDA ROMAN, IRIS D. | Address on file | | | | | | |
| 1755994 | OJEDA TORRES, LAURA E | Address on file | | | | | | |
| 370728 | OJEDA TORRES, MARIBED | Address on file | | | | | | |
| 370728 | OJEDA TORRES, MARIBED | Address on file | | | | | | |
| 1741570 | Ojeda, Leomary | Address on file | | | | | | |
| 1247761 | OJEDA, LESTER E | Address on file | | | | | | |
| 1546367 | Ojeda-Torres, Orlando | Address on file | | | | | | |
| 2061624 | OLAN MARTINEZ, GERARDO | Address on file | | | | | | |
| 1070378 | OLAVARRIA FRANQUI, NILDA DORIS | Address on file | | | | | | |
| 1583614 | Olero, Jose Otero | Address on file | | | | | | |
| 1896797 | Olivares, Maritza Rosa | Address on file | | | | | | |
| 1725235 | Oliver Baez, Rafael | Address on file | | | | | | |
| 1182827 | OLIVER CANABAL, CARMEN | Address on file | | | | | | |
| 1721468 | Oliver Cebollero, Lucille | Address on file | | | | | | |
| 1521339 | Oliver Cruz, Eric J. | Address on file | | | | | | |
| 1666437 | OLIVER MORALES, ZAIDA DEL C. | Address on file | | | | | | |
| 1688289 | Olivera Ortiz, Minerva | Address on file | | | | | | |
| 1222595 | OLIVERA PEREZ, JACKELINE | Address on file | | | | | | |
| 1610935 | Oliveras Agueda, Jose L. | Address on file | | | | | | |
| 1619094 | Oliveras Cruz, Luis Alberto | Address on file | | | | | | |
| 1796466 | Oliveras Diaz, Maria | Address on file | | | | | | |
| 1158529 | OLIVERAS GONZALEZ, AIDA | Address on file | | | | | | |
| 1202822 | OLIVERAS LEBRON, EVELYN | Address on file | | | | | | |
| 1672688 | Oliveras Ocasio, Luis | Address on file | | | | | | |
| 1787969 | OLIVERAS ROSARIO, RAFAEL | Address on file | | | | | | |
| 1601311 | Olivero Aponte, Brenda I. | Address on file | | | | | | |
| 1542803 | Olivero-Negron, Netzaida | Address on file | | | | | | |
| 683025 | OLIVO GARCIA, JOSE C. | URB VILLA PRADES | 610 JULIO C ARTEAGA | | SAN JUAN | PR | 00924 | |
| 2051772 | Olivo Ruiz, Maria Virginia | Address on file | | | | | | |
| 1882325 | OLMEDA GALARZA, GEOVANNI | Address on file | | | | | | |
| 1590350 | Olmeda Morales, Olga I. | Address on file | | | | | | |
| 2081521 | Olmedo Morales, MD, Luis N. | Address on file | | | | | | |
| 1652326 | OLMO LLANOS, MARIA D | Address on file | | | | | | |
| 372807 | OLMO ROMERO, HECTOR | Address on file | | | | | | |
| 1761542 | OLMO SALAZAR, WILFREDO | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 853933 | OLMO TORRES, MARZALIS | Address on file | | | | | | |
| 853933 | OLMO TORRES, MARZALIS | Address on file | | | | | | |
| 1797211 | Olmo Velez, Israel | Address on file | | | | | | |
| 732924 | OMAYRA LOPEZ ACEVEDO | Address on file | | | | | | |
| 1906083 | O'Neill Lopez, Iris | Address on file | | | | | | |
| 1915105 | Opio Rodriguez, Karrie Luz | Address on file | | | | | | |
| 1990398 | Oppenheimer Rosario, Luis M. | Address on file | | | | | | |
| 1650826 | Oquendo Acevedo, Joanna | Address on file | | | | | | |
| 373797 | OQUENDO CRUZ, MARITZA | Address on file | | | | | | |
| 1600733 | Oquendo Del Valle, Olga I | Address on file | | | | | | |
| 1649475 | Oquendo Garcia, Myrna L | Address on file | | | | | | |
| 1981314 | Oquendo Laboy, Ana G. | Address on file | | | | | | |
| 1981314 | Oquendo Laboy, Ana G. | Address on file | | | | | | |
| 1214121 | OQUENDO MORALES, HECTOR L | Address on file | | | | | | |
| 1817494 | Oquendo Olivo, Jose A | Address on file | | | | | | |
| 1835609 | OQUENDO RIVERA, VICTOR | Address on file | | | | | | |
| 1717926 | Oquendo Torres, Benedicto | Address on file | | | | | | |
| 1583043 | Oquendo, Maribel Martinez | Address on file | | | | | | |
| 1677706 | ORAMA CARTAGENA, MICHAEL | Address on file | | | | | | |
| 1710802 | Orengo Arroyo, Ruth S. | Address on file | | | | | | |
| 1208076 | ORENGO AVILES, GASPAR | Address on file | | | | | | |
| 1533358 | ORENGO BONILLA, BRENDA L | Address on file | | | | | | |
| 1882100 | Orengo Nieves, Hector L | Address on file | | | | | | |
| 1586891 | Oria Borroto, Guillermo A. | Address on file | | | | | | |
| 1673843 | Orlando-Ortiz, Ivonne | Address on file | | | | | | |
| 2024487 | OROPEL RODRIGUEZ, EMERIDA | Address on file | | | | | | |
| 2042898 | Oropeza Rodriguez, Felicita | P.O. Box 439 | | | Toa Alta | PR | 00954 | |
| 2029206 | OROZCO RODRIGUEZ, MYRIAM | Address on file | | | | | | |
| 1947173 | Orozco Sanchez, Judith | Address on file | | | | | | |
| 1710677 | ORSINI ROSADO, SADI | Address on file | | | | | | |
| 1627448 | Orta Anes, Renee | Address on file | | | | | | |
| 1679958 | ORTA-RIVERA, MARIA YOLANDA | Address on file | | | | | | |
| 375600 | ORTEGA BARRETO, GERARDO | Address on file | | | | | | |
| 2031462 | Ortega Fuentes, Jorge M. | Address on file | | | | | | |
| 1968756 | Ortega Hernandez, Wanda O. | Address on file | | | | | | |
| 1211722 | ORTEGA MORALES, GRACE M | Address on file | | | | | | |
| 1958809 | Ortega Rolon, Carmen Delia | Address on file | | | | | | |
| 1738239 | Ortega Velez, Sonia N. | Address on file | | | | | | |
| 1198175 | ORTEGA-MALDONADO, ELLIOT | Address on file | | | | | | |
| 1990489 | Ortiz Acevedo, Damaris | Address on file | | | | | | |
| 1889836 | ORTIZ ALAMEDA, CARMEN R. | Address on file | | | | | | |
| 1070980 | ORTIZ ALICEA, NIMIA | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1070980 | ORTIZ ALICEA, NIMIA | Address on file | | | | | | |
| 1504216 | ORTIZ ALVARADO, KARLA M. | Address on file | | | | | | |
| 1977746 | Ortiz Alvarado, Wilma Liz | Address on file | | | | | | |
| 2050636 | Ortiz Alverio, Carmen A | Address on file | | | | | | |
| 54449 | ORTIZ ARROYO, BONIFACIO | Address on file | | | | | | |
| 376704 | ORTIZ AVILES, FEDERICO | Address on file | | | | | | |
| 1633788 | Ortiz Berdecia, Luz Marie | Address on file | | | | | | |
| 2029675 | Ortiz Berlingeri, Francisco Jose | Address on file | | | | | | |
| 1609428 | ORTIZ BOSCH, OMARIS | Address on file | | | | | | |
| 1609428 | ORTIZ BOSCH, OMARIS | Address on file | | | | | | |
| 1634233 | Ortiz Carattini, Gianna A | Address on file | | | | | | |
| 2090969 | Ortiz Carrero, Dilma E. | Address on file | | | | | | |
| 1706213 | Ortiz Carrion, Wilma | Address on file | | | | | | |
| 1970276 | Ortiz Cotto, Gloria Elix | Address on file | | | | | | |
| 1747322 | Ortiz Cruz, Omar | Address on file | | | | | | |
| 1747322 | Ortiz Cruz, Omar | Address on file | | | | | | |
| 1776591 | ORTIZ CRUZ, PATRICIA | REPTO. SAN ANTONIO #12 | | | SABANA GRAN | PR | 00637 | |
| 1648301 | ORTIZ DAVILA, CHRISTINA M | Address on file | | | | | | |
| 1044722 | ORTIZ DE JESUS, LUMARI | Address on file | | | | | | |
| 360033 | ORTIZ DE JESUS, NELSON | Address on file | | | | | | |
| 2089959 | Ortiz Diaz, Milagros | Address on file | | | | | | |
| 1650182 | Ortiz Díaz, Rose A. | Address on file | | | | | | |
| 1566215 | Ortiz Echevarria, Iritza | Address on file | | | | | | |
| 2086600 | ORTIZ ESPINELL, MARINE | Address on file | | | | | | |
| 1496822 | Ortiz Estrada, Jorge A | Address on file | | | | | | |
| 378621 | Ortiz Feliciano, Maria M | Address on file | | | | | | |
| 378621 | Ortiz Feliciano, Maria M | Address on file | | | | | | |
| 1790296 | Ortiz Figueroa, Armando | Address on file | | | | | | |
| 1168868 | ORTIZ FLORES, ANNETTE | Address on file | | | | | | |
| 1057954 | ORTIZ GARCIA, MARITZA | Address on file | | | | | | |
| 1057954 | ORTIZ GARCIA, MARITZA | Address on file | | | | | | |
| 1756419 | Ortiz Garcia, Sonji A | Address on file | | | | | | |
| 1756419 | Ortiz Garcia, Sonji A | Address on file | | | | | | |
| 1686068 | ORTIZ GARCIA, WANDA | Address on file | | | | | | |
| 1836214 | Ortiz Gonzales, Yomanys | Address on file | | | | | | |
| 1778587 | Ortiz Gonzalez, Federico | Address on file | | | | | | |
| 1484864 | Ortiz Gonzalez, Miguel A | Address on file | | | | | | |
| 1693690 | Ortiz Guadalupe, Juan A. | Address on file | | | | | | |
| 379330 | ORTIZ GUADALUPE, LOYDA I | Address on file | | | | | | |
| 1230658 | ORTIZ HERNANDEZ, JORGE | Address on file | | | | | | |
| 1882684 | ORTIZ HERNANDEZ, MARIA DE LOS A. | Address on file | | | | | | |
| 1816075 | Ortiz Hernandez, Marisol | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1699595 | ORTIZ HERNANDEZ, MARITZA | Address on file | | | | | | |
| 379576 | ORTIZ JIMENEZ, MARILYN | Address on file | | | | | | |
| 379576 | ORTIZ JIMENEZ, MARILYN | Address on file | | | | | | |
| 84938 | ORTIZ LAPIERRE, CATHERINE | Address on file | | | | | | |
| 2012149 | Ortiz Lequerique, Mildred Lizzette | Address on file | | | | | | |
| 1683928 | Ortiz Lopez, Magdalena | Address on file | | | | | | |
| 1193326 | ORTIZ LOZANO, EDNA YADIRA | Address on file | | | | | | |
| 1491436 | Ortiz Maiz, Dickson | Address on file | | | | | | |
| 1907467 | Ortiz Maldonado, Evelyn | Address on file | | | | | | |
| 208342 | Ortiz Maldonado, Griselle M. | Address on file | | | | | | |
| 1673531 | Ortiz Marrero , Angel R | RR 6 | Box 6662 | | Toa Alta | PR | 00953 | |
| 1610158 | Ortiz Marrero, Awilda | Address on file | | | | | | |
| 1871238 | Ortiz Marte, Glenda L. | Address on file | | | | | | |
| 1784919 | Ortiz Martinez, Mildred | Address on file | | | | | | |
| 1086408 | ORTIZ MARTINEZ, ROBERTO | Address on file | | | | | | |
| 1731463 | Ortiz McCormick, Cherryl | Address on file | | | | | | |
| 1820022 | Ortiz Melendez, Marilyn | Address on file | | | | | | |
| 2125460 | Ortiz Mendez, Hector | Address on file | | | | | | |
| 1761021 | ORTIZ MERCADO, MILEIDY | Address on file | | | | | | |
| 1779671 | Ortiz Miranda, Yarisi | Address on file | | | | | | |
| 1576713 | ORTIZ MONTALVO, EMMA | Address on file | | | | | | |
| 1089522 | ORTIZ MONTERO, RUBEN J. | Address on file | | | | | | |
| 596935 | ORTIZ MORALES, YOLANDA | Address on file | | | | | | |
| 1075290 | ORTIZ NEGRON, LYMARI | Address on file | | | | | | |
| 1587501 | ORTIZ NIEVES, LILLIAM I. | Address on file | | | | | | |
| 1991572 | ORTIZ OLIVER, LILLIAN E | Address on file | | | | | | |
| 1649906 | Ortiz Oliveras, Cynthia I | Address on file | | | | | | |
| 655854 | ORTIZ OLIVERAS, FRANCISCO J | Address on file | | | | | | |
| 1524133 | Ortiz Olmo, Pamela | Address on file | | | | | | |
| 1717578 | Ortiz Ortiz, Ana Maria | Address on file | | | | | | |
| 1609390 | Ortiz Ortiz, Brenda Liz | Address on file | | | | | | |
| 1609390 | Ortiz Ortiz, Brenda Liz | Address on file | | | | | | |
| 1967725 | ORTIZ ORTIZ, JOSE JAVIER | Address on file | | | | | | |
| 1253630 | Ortiz Ortiz, Luis E. | Address on file | | | | | | |
| 1721741 | Ortiz Ortolaza, Lilliam | Address on file | | | | | | |
| 1721741 | Ortiz Ortolaza, Lilliam | Address on file | | | | | | |
| 1545299 | Ortiz Osorio, Mayra J. | Address on file | | | | | | |
| 1557503 | Ortiz Ostolaza, Carlos M. | Address on file | | | | | | |
| 1557503 | Ortiz Ostolaza, Carlos M. | Address on file | | | | | | |
| 2065917 | ORTIZ PACHECO, MARIA L. | Address on file | | | | | | |
| 1244195 | ORTIZ PAGAN, JULIA | Address on file | | | | | | |
| 1585323 | ORTIZ PENA, MARIA T | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1585323 | ORTIZ PENA, MARIA T | Address on file | | | | | | |
| 1190107 | ORTIZ PEREZ, DIANA M. | Address on file | | | | | | |
| 2065465 | Ortiz Perez, Juan J. | Address on file | | | | | | |
| 1908996 | ORTIZ PINEIRO, RAFAEL | Address on file | | | | | | |
| 1740369 | Ortiz Pizarro, Lizzette M. | Address on file | | | | | | |
| 1585119 | Ortiz Plumey, Miguel E. | Address on file | | | | | | |
| 979907 | ORTIZ RAMIREZ, DIANA | Address on file | | | | | | |
| 1073717 | ORTIZ RAMIREZ, OLGA M | Address on file | | | | | | |
| 1238552 | ORTIZ RENTAS, JOSE R | MANSIONES MONTECASINO II | 586 Reinita | | TOA ALTA | PR | 00953 | |
| 1238552 | ORTIZ RENTAS, JOSE R | JOSE R ORTIZ RENTAS | MANSIONES MONTE CASINO II | C/REINTA E-19 | TOA ALTA | PR | 00953 | |
| 287762 | ORTIZ REYES, LYDIA | Address on file | | | | | | |
| 1845763 | Ortiz Rios , Lorna | Address on file | | | | | | |
| 1552335 | ORTIZ RIVAS, CRUZ | Address on file | | | | | | |
| 2132442 | ORTIZ RIVAS, NYDIA N | Address on file | | | | | | |
| 2058324 | ORTIZ RIVERA , MARIA M | Address on file | | | | | | |
| 1641653 | Ortiz Rivera, Ada Violeta | Address on file | | | | | | |
| 1916109 | ORTIZ RIVERA, ALLEN | Address on file | | | | | | |
| 1658072 | Ortiz Rivera, Gilberto | Address on file | | | | | | |
| 1771571 | Ortiz Rivera, Gladys | Address on file | | | | | | |
| 1933343 | ORTIZ RIVERA, IDALYNN | Address on file | | | | | | |
| 1645252 | ORTIZ RIVERA, JULIO | Address on file | | | | | | |
| 1713298 | Ortiz Rivera, Maria I. | Address on file | | | | | | |
| 1774213 | Ortiz Rivera, Norma | Address on file | | | | | | |
| 1782187 | ORTIZ RIVERA, ROSA M | Address on file | | | | | | |
| 506486 | ORTIZ RIVERA, SAMUEL | Address on file | | | | | | |
| 1648989 | ORTIZ ROBLES, GLORIA I | Address on file | | | | | | |
| 1061904 | ORTIZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | |
| 1080918 | ORTIZ RODRIGUEZ, RAMON A | Address on file | | | | | | |
| 1936478 | ORTIZ RODRIGUEZ, RAMON A | Address on file | | | | | | |
| 2093854 | Ortiz Rodriguez, Ramon A | Address on file | | | | | | |
| 2132615 | ORTIZ RODRIGUEZ, RAMON ALBERTO | Address on file | | | | | | |
| 1700173 | Ortiz Rodriguez, Widitza R. | Address on file | | | | | | |
| 383600 | ORTIZ ROIG, WANDA | Address on file | | | | | | |
| 2017398 | ORTIZ ROLDAN, TOMAS JOSE | Address on file | | | | | | |
| 1509365 | ORTIZ ROLON, LUIS RAFAEL | Address on file | | | | | | |
| 383707 | ORTIZ ROSA, GLORIA M | Address on file | | | | | | |
| 1729998 | Ortiz Rosado, Thalma I. | Address on file | | | | | | |
| 1740896 | Ortiz Rosado, Thalma I. | Address on file | | | | | | |
| 1729067 | ORTIZ ROSARIO, NOEMI | Address on file | | | | | | |
| 2106414 | ORTIZ ROSARIO, OMAYRA | Address on file | | | | | | |
| 1830649 | Ortiz Ruiz, Maria I. | Address on file | | | | | | |
| 1185797 | ORTIZ SANCHEZ, CORALY M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1562867 | Ortiz Sanchez, Hector R | Address on file | | | | | | |
| 1230664 | Ortiz Sanchez, Jorge | Address on file | | | | | | |
| 1598249 | Ortiz Sanchez, Lourdes | Address on file | | | | | | |
| 1696326 | ORTIZ SANCHEZ, LUIS A | Address on file | | | | | | |
| 1746282 | Ortiz Sanchez, Reinaldo | Address on file | | | | | | |
| 751829 | ORTIZ SANCHEZ, SANDRA | Address on file | | | | | | |
| 1790327 | Ortiz Santiago, Braulio | Address on file | | | | | | |
| 1790327 | Ortiz Santiago, Braulio | Address on file | | | | | | |
| 1666767 | ORTIZ SANTIAGO, GLORIMAR | Address on file | | | | | | |
| 1666348 | ORTIZ SANTIAGO, LUIS A | Address on file | | | | | | |
| 1666348 | ORTIZ SANTIAGO, LUIS A | Address on file | | | | | | |
| 2026014 | Ortiz Santiago, Marie Carmen | 527 Calle Conuco | Urb. Brisas de Montecasino | | Toa Alata | PR | 00953 | |
| 384350 | ORTIZ SANTIAGO, WANDA I. | Address on file | | | | | | |
| 1994771 | Ortiz Santos, Osvaldo | Address on file | | | | | | |
| 2000654 | Ortiz Sepulueda, Camille Y. | Address on file | | | | | | |
| 1547947 | ORTIZ SILVA, MELBA | Address on file | | | | | | |
| 1060446 | ORTIZ SILVA, MELBA R | Address on file | | | | | | |
| 384541 | Ortiz Sorando, Cesar G. | Address on file | | | | | | |
| 1719153 | Ortiz Soto, Maria I | Plazas de Torrimar II | 120 Ave. Los Filtros Apartamento | Suite 7110 | Bayamón | PR | 00959-8880 | |
| 1593800 | ORTIZ TORRES, ANNETTE | Address on file | | | | | | |
| 1675308 | Ortiz Torres, Carmen | Address on file | | | | | | |
| 1667588 | ORTIZ TORRES, ENRIQUE J | Address on file | | | | | | |
| 333515 | ORTIZ TORRES, MILAGROS | Address on file | | | | | | |
| 2004250 | Ortiz Torres, Suheil | Address on file | | | | | | |
| 2004250 | Ortiz Torres, Suheil | Address on file | | | | | | |
| 1726975 | ORTIZ VALENZUELA, IMARA | Address on file | | | | | | |
| 1951268 | Ortiz Vargas, Audry B. | Address on file | | | | | | |
| 733160 | ORTIZ VELAZQUEZ, ORALIS | Address on file | | | | | | |
| 1716609 | ORTIZ VIDAL, AIXA I. | Address on file | | | | | | |
| 1665425 | ORTIZ VIRUET, MARIA MAGDALENA | Address on file | | | | | | |
| 1962876 | Ortiz Zayas, Osvaldo | Address on file | | | | | | |
| 1591908 | ORTIZ, ELIZABETH ORTIZ | Address on file | | | | | | |
| 2078332 | Ortiz, Marilu | Address on file | | | | | | |
| 2078332 | Ortiz, Marilu | Address on file | | | | | | |
| 1309250 | Ortiz-Busigo, Lillyvette | Address on file | | | | | | |
| 1725975 | ORTIZ-RAMOS, EDGAR I. | Address on file | | | | | | |
| 1725975 | ORTIZ-RAMOS, EDGAR I. | Address on file | | | | | | |
| 1530087 | Ortiz-Rodriguez, Miriam | Address on file | | | | | | |
| 2092698 | Ortiz-Sanabria, Edna G. | Address on file | | | | | | |
| 1974710 | Ortiz-Sanchez, Maria del los A. | Address on file | | | | | | |
| 734026 | OSCAR VEGA RIVERA | BOX 5071 | | | TOA ALTA | PR | 00953 | |
| 1727130 | OSORIA OSORIA, ROBERT | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1795290 | Osorio Donato, Yaxmin Denisse | Address on file | | | | | | |
| 1795290 | Osorio Donato, Yaxmin Denisse | Address on file | | | | | | |
| 1755414 | Osorio Nieves, Maria E. | Address on file | | | | | | |
| 1488235 | OSORIO ORTIZ, INDIRA | Address on file | | | | | | |
| 2002368 | Osorio Osorio, Hector | Address on file | | | | | | |
| 1230668 | OSORIO RESTO, JORGE | Address on file | | | | | | |
| 1385972 | OSORIO TOLENTINO, JESUS | Address on file | | | | | | |
| 1163098 | Osorio-Hernandez, Ana H. | Address on file | | | | | | |
| 1667026 | OSTOLAZA MARTINEZ, JESUS | Address on file | | | | | | |
| 1206172 | OSUNA, FRANCISCO CONESA | Address on file | | | | | | |
| 1511830 | OTERO CALERO, RUTH | Address on file | | | | | | |
| 1217655 | OTERO COLLAZO, ILIA J. | Address on file | | | | | | |
| 1243749 | OTERO CRISTOBAL, JUANITA | Address on file | | | | | | |
| 1910848 | Otero Diaz, Marisol | Address on file | | | | | | |
| 302735 | OTERO ESTERAS, MARISOL | Address on file | | | | | | |
| 1818671 | OTERO FIGUEROA, ERNESTO | Address on file | | | | | | |
| 1905794 | OTERO GARCIA, LERAC | Address on file | | | | | | |
| 1600702 | Otero Hernandez, Rosemarie | Address on file | | | | | | |
| 1997619 | Otero Marcano, Evelyn | Address on file | | | | | | |
| 1217566 | OTERO PADILLA, ILEANA | Ileana Otero Padilla | 6102 Urb. Serenna | | Caguas | PR | 00727 | |
| 1217566 | OTERO PADILLA, ILEANA | HC 1 BOX 9122 | | | AGUAS BUENA | PR | 00703 | |
| 1684503 | OTERO PEREZ, MARIA E. | Address on file | | | | | | |
| 1496600 | Otero Rodriguez, Jaime | Address on file | | | | | | |
| 2127697 | Otero Rosado, Jorge L | Address on file | | | | | | |
| 1627547 | OTERO ROSARIO, DANIEL | Address on file | | | | | | |
| 1724249 | Otero Sánchez, Damary | Address on file | | | | | | |
| 1749206 | OTERO SANTIAGO, CARMEN | Address on file | | | | | | |
| 1496317 | Otero Vazquez, Evelyn | Address on file | | | | | | |
| 1255089 | Otero Vazquez, Luis O | Address on file | | | | | | |
| 1894368 | OTERO ZAYAS, VANESSA A | Address on file | | | | | | |
| 1894368 | OTERO ZAYAS, VANESSA A | Address on file | | | | | | |
| 2035825 | OTERO, EVELYN | Address on file | | | | | | |
| 1685200 | Otero, Marielba Camacho | Address on file | | | | | | |
| 1974865 | OTERO, VIVIAN CANCEL | Address on file | | | | | | |
| 1974865 | OTERO, VIVIAN CANCEL | Address on file | | | | | | |
| 1084754 | OXIOS BULERIN, RICARDO | Address on file | | | | | | |
| 1848002 | Oyola Mendez, Carmen E. | HC 61 Box 4925 | | | Trujillo Alto | PR | 00976 | |
| 388287 | OYALA NIEVES, JULIA I. | Address on file | | | | | | |
| 1900133 | Oyolo Diaz, Ivellisse | Address on file | | | | | | |
| 1981098 | Pabon Arce, Alejandro Ramon | Address on file | | | | | | |
| 2089012 | Pabon Benitez, Cynthia Y. | Address on file | | | | | | |
| 1216244 | PABON CRUZ, HICIA | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1883181 | PABON GARCIA, JOSE | Address on file | | | | | | |
| 1812453 | PABON ORTIZ, NORMAN | Address on file | | | | | | |
| 1729102 | Pabon Perez, Juana I. | Address on file | | | | | | |
| 1821941 | Pabon Ramos, Casilda | Address on file | | | | | | |
| 389375 | Pabon Ruiz, Migdalia | Address on file | | | | | | |
| 1853056 | PABON SANCHEZ, MAYRA O | Address on file | | | | | | |
| 1666481 | PABON TIRADO, MARIA E | Address on file | | | | | | |
| 1677904 | Pabón Tirado, María E. | Address on file | | | | | | |
| 1873207 | Pacheco Atiles, Jocelyn | Address on file | | | | | | |
| 1566660 | PACHECO BELEN, EDILTRUDIS | Address on file | | | | | | |
| 389730 | PACHECO FIGUEROA, MARIA E | Address on file | | | | | | |
| 1195006 | PACHECO LABOY, EDWIN | Address on file | | | | | | |
| 2067013 | Pacheco Laboy, Francine | Address on file | | | | | | |
| 1651469 | Pacheco Medero, Jeannette | Address on file | | | | | | |
| 932099 | PACHECO MENDEZ, RAFAEL | Address on file | | | | | | |
| 1532724 | Pacheco Nieves, Carmen M. | Address on file | | | | | | |
| 1804723 | PACHECO PEREZ, PEGGY ANN | CALLE LA SANTA F12 | URB. COLINAS METROPOLITANAS | | GUAYNABO | PR | 00969 | |
| 1671856 | PACHECO PEREZ, SANDRA | Address on file | | | | | | |
| 1050632 | PACHECO VALENTIN, MARIA DEL CARMEN | Address on file | | | | | | |
| 1486088 | PACHECO, JESSICA | Address on file | | | | | | |
| 1952539 | Pachero Rodriguez, Perdo J. | Urb. Altura Sabanera H-141 | | | Sabana Grande | PR | 00637 | |
| 1846246 | Padilla Cartagena, Lorna M. | Address on file | | | | | | |
| 1649366 | PADILLA CINTRON, ANGEL | Address on file | | | | | | |
| 1779859 | Padilla Cortes, Marines | Address on file | | | | | | |
| 301321 | Padilla Cotto, Marielem | Address on file | | | | | | |
| 1771287 | Padilla Díaz, Osvaldo | Address on file | | | | | | |
| 1771287 | Padilla Díaz, Osvaldo | Address on file | | | | | | |
| 2054596 | Padilla Fuentes, Enid | Address on file | | | | | | |
| 2054596 | Padilla Fuentes, Enid | Address on file | | | | | | |
| 1601244 | Padilla Fuentes, Salvador | Address on file | | | | | | |
| 1797977 | PADILLA MATOS, EVA Y. | Address on file | | | | | | |
| 1599893 | Padilla Miranda, Hilda M | Address on file | | | | | | |
| 1589684 | Padilla Perez, Obdulio | Address on file | | | | | | |
| 1978270 | Padilla Rodriguez, Danny | Address on file | | | | | | |
| 391311 | PADILLA ROSARIO, ROSA E. | Address on file | | | | | | |
| 2056650 | Padilla Santiago, Yanira | Address on file | | | | | | |
| 1890157 | PADILLA SEDA, LISETTE | Address on file | | | | | | |
| 721383 | PADILLA VAZQUEZ, MIGUEL A | Address on file | | | | | | |
| 1527008 | Padilla Vélez, Mercedes | Address on file | | | | | | |
| 1650005 | Padin Bravo, Gustavo A. | Address on file | | | | | | |
| 391582 | Padin Dumeng, Heriberto A. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1620796 | PADOVANI ZAMBRANA, ELSIE | Address on file | | | | | | |
| 1782176 | Padro Laureano, Maria E. | Address on file | | | | | | |
| 1088029 | PADRO RIOS, ROSA I | Address on file | | | | | | |
| 1088029 | PADRO RIOS, ROSA I | Address on file | | | | | | |
| 1501044 | Padua Rosado, Francisco | Address on file | | | | | | |
| 1807948 | PAGAN ALTIERY, EVELYN D | Address on file | | | | | | |
| 1200202 | PAGAN BEAUCHAMP, ENRIQUE | Address on file | | | | | | |
| 1597173 | Pagan Berrios, Nerida | Address on file | | | | | | |
| 2088499 | Pagan Correa, Diana | Address on file | | | | | | |
| 1654291 | Pagan Cruz, Waldemar | Address on file | | | | | | |
| 1945945 | Pagan Delgado, Edwin F. | Address on file | | | | | | |
| 1602073 | Pagan Diaz, Terry Ann | Address on file | | | | | | |
| 1640927 | Pagan Domenech, Carlos M. | Address on file | | | | | | |
| 1664843 | PAGAN DURAN, WANDA I | Address on file | | | | | | |
| 625220 | PAGAN GONZALEZ, CARMEN ADALIA | Address on file | | | | | | |
| 392692 | PAGAN GONZALEZ, JOHN | Address on file | | | | | | |
| 1674383 | Pagan Gutierrez, Mayra | Address on file | | | | | | |
| 1477890 | Pagan Hernandez, Humberto | Address on file | | | | | | |
| 1765937 | Pagan Laureano, Carlos A | Address on file | | | | | | |
| 2020561 | Pagan Lopez, Nadine Marie | Address on file | | | | | | |
| 1505537 | PAGAN LUGO, WILFREDO | Address on file | | | | | | |
| 1997349 | Pagan Marrero, Aurelio | Address on file | | | | | | |
| 1819810 | Pagan Martinez, Maritza | c/ Paseo del Claro MC-4 | Urb. Monte Claro | | Bayamon | PR | 00961 | |
| 1882220 | Pagan Martinez, Miguel | Address on file | | | | | | |
| 1496276 | Pagan Miranda, Carmen L | Address on file | | | | | | |
| 1181515 | Pagan Miranda, Carmen M. | Address on file | | | | | | |
| 1999080 | PAGAN MORALES, FRANCISCO | Address on file | | | | | | |
| 1668213 | PAGAN MORALES, REINALDO | Address on file | | | | | | |
| 1769482 | PAGAN PARRILLA, WANDA N | Address on file | | | | | | |
| 2129433 | Pagan Pujals, Areli Y. | Address on file | | | | | | |
| 1593557 | PAGAN RAMOS, MILTON | Address on file | | | | | | |
| 1993494 | Pagan Reyes, Wanda E. | Address on file | | | | | | |
| 1582089 | Pagan Rivera , Diana I | Address on file | | | | | | |
| 1217183 | PAGAN RODRIGUEZ, IDALIA M | Address on file | | | | | | |
| 393925 | PAGAN SANCHEZ, MARY S | Address on file | | | | | | |
| 1691395 | Pagan Sanchez, Mary Sol | Address on file | | | | | | |
| 1775863 | PAGAN SANTOS, ROSA JEANNETTE | Address on file | | | | | | |
| 1719725 | Pagan Serrano, Rafael | Address on file | | | | | | |
| 1719725 | Pagan Serrano, Rafael | Address on file | | | | | | |
| 1727155 | Pagan Soto, Nelida | Address on file | | | | | | |
| 1594096 | PAGAN SUAREZ, ANA L | Address on file | | | | | | |
| 1717770 | PAGAN SUAREZ, MARIA M. | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1552797 | Pagán Vázquez, Carmen J. | Address on file | | | | | | |
| 1821454 | Pagan Velez, Ricardo | Address on file | | | | | | |
| 2062013 | PALACIOS TORRECH, CARMEN R. | Address on file | | | | | | |
| 1939431 | Palmero Campusano, Eneroliza | Address on file | | | | | | |
| 1939431 | Palmero Campusano, Eneroliza | Address on file | | | | | | |
| 1957700 | PANELL DIAZ, SHEILA | Address on file | | | | | | |
| 1046011 | Paneto Maldonado, Luz N. | Address on file | | | | | | |
| 1788353 | Paniagua Valverde, Carlos Alberto | Address on file | | | | | | |
| 1696217 | PANTOJA BRUNO, MARIA E | Address on file | | | | | | |
| 1665040 | PANTOJA BRUNO, MARIA ELENA | Address on file | | | | | | |
| 395230 | PARDO RAMOS, MARIA DEL C. | Address on file | | | | | | |
| 1510899 | Pardo Rosado, Luis E | Address on file | | | | | | |
| 1615490 | Pardo Soto, Madeline | Address on file | | | | | | |
| 1839973 | PAREDES MONTANO, NORAH | Address on file | | | | | | |
| 1872754 | PARES ROSADO, ELDA I | Address on file | | | | | | |
| 729209 | PARRILLA BERRIOS, NIKSALY | Address on file | | | | | | |
| 1640301 | Parrilla Masa, Grisel | Address on file | | | | | | |
| 1782587 | Passalacqua Matos, Luis A. | Address on file | | | | | | |
| 1756131 | Pastrana Diaz, Jesus | Address on file | | | | | | |
| 1756131 | Pastrana Diaz, Jesus | Address on file | | | | | | |
| 1770573 | Pastrana Negron, Juan J. | Address on file | | | | | | |
| 1919921 | Pastrana, Javier Fuentes | Address on file | | | | | | |
| 1568518 | PAZ RODRIGUEZ, MIREYSA S. | Address on file | | | | | | |
| 1568518 | PAZ RODRIGUEZ, MIREYSA S. | Address on file | | | | | | |
| 1505847 | Pedraza Camacho, Jose G | Address on file | | | | | | |
| 1678763 | PEDRAZA COLON, MARCOS | Address on file | | | | | | |
| 1805091 | PEDRAZA SANTIAGO, PRAXEDES | Address on file | | | | | | |
| 1571402 | Pedreno Ayala, Rosemary | Address on file | | | | | | |
| 1787820 | Pedrosa Rosa, María I. | Address on file | | | | | | |
| 1871797 | PEDROZA ROSA, ANA | Address on file | | | | | | |
| 1538177 | Pellicier Figueroa, Glenda I | Address on file | | | | | | |
| 1578417 | Pellicier Torres, Julio Alberto | Address on file | | | | | | |
| 2084951 | PELLOT GONZALEZ, IRAN A. | Address on file | | | | | | |
| 766442 | PELLOT RODRIGUEZ, WILLIAM | Address on file | | | | | | |
| 854123 | Pena Bermudez, Daisy | Address on file | | | | | | |
| 1511461 | PENA BETANCOURT, JOSE L. | Address on file | | | | | | |
| 1769800 | Peña Castaño, Albania | Address on file | | | | | | |
| 2013233 | PENA CEPEDA, ANA HILDA | Address on file | | | | | | |
| 1667573 | PENA CORTES, MILAGROS | Address on file | | | | | | |
| 1244199 | PENA DE JESUS, JULIA | Address on file | | | | | | |
| 1977238 | Pena Hernandez, Minerva | Address on file | | | | | | |
| 1977238 | Pena Hernandez, Minerva | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1778595 | PENA LLANOS, MADELINE | Address on file | | | | | | |
| 1888062 | Pena Montanez, Mayra C | Address on file | | | | | | |
| 2125309 | Pena Pabon, Yanilka M. | Address on file | | | | | | |
| 1576644 | Pena Rodriguez, Isabel | Address on file | | | | | | |
| 1094547 | PENA RODRIGUEZ, SONIA M | Address on file | | | | | | |
| 2060673 | Penedo Rosario, Hector C | Address on file | | | | | | |
| 1071307 | PERALES PEREZ, NOEL A | Address on file | | | | | | |
| 2039023 | Peraza Ayala, Brenda G. | Address on file | | | | | | |
| 1187103 | PEREIRA RODRIGUEZ, DAMARIS | Address on file | | | | | | |
| 1187103 | PEREIRA RODRIGUEZ, DAMARIS | Address on file | | | | | | |
| 2109513 | PERELES SALDANA, IVELISSE | Address on file | | | | | | |
| 1876833 | Perena Martinez, Mayra E | Address on file | | | | | | |
| 1857908 | Perez Acevedo, Wanda Ivette | Address on file | | | | | | |
| 2005099 | Perez Acosta, Luis M. | Address on file | | | | | | |
| 645862 | PEREZ ADORNO, ELSA I. | Address on file | | | | | | |
| 2023255 | Perez Adorno, Sandra Ivette | Address on file | | | | | | |
| 1745260 | Perez Aguayo, Angela | PO Box 209 | | | Dorado | PR | 00646 | |
| 1096823 | PEREZ ALEMAN, URAYOAN | Address on file | | | | | | |
| 1576049 | Perez Anaya, Norma | Address on file | | | | | | |
| 1577855 | PEREZ ANDUJAR, ALICIA | Address on file | | | | | | |
| 1832620 | PEREZ ARCE, YANIRA | Address on file | | | | | | |
| 1491334 | PEREZ AYALA, JOSE JAVIER | Address on file | | | | | | |
| 1531111 | Perez Ayala, Jose Raul | Address on file | | | | | | |
| 2098415 | Perez Beauchamp, Heriberto | Address on file | | | | | | |
| 1630733 | PEREZ BEAUCHAMP, JANICE A. | Address on file | | | | | | |
| 1229516 | PEREZ BRAZABAN, JORGE D | Address on file | | | | | | |
| 1222382 | PEREZ BURGOS, IVONNE | Address on file | | | | | | |
| 1946914 | Perez Calderon, Luis Felipe | Address on file | | | | | | |
| 1054087 | PEREZ CAMACHO, MARIA | Address on file | | | | | | |
| 1054087 | PEREZ CAMACHO, MARIA | Address on file | | | | | | |
| 400742 | Perez Carcador, Brenda E | Address on file | | | | | | |
| 400742 | Perez Carcador, Brenda E | Address on file | | | | | | |
| 1959773 | Perez Carrasco, Migdalia | Address on file | | | | | | |
| 2103132 | Perez Castro, Edaliz | Address on file | | | | | | |
| 1649682 | Perez Cintron, Sandra | P.O. Box 561895 | | | Guayanilla | PR | 00656 | |
| 1634642 | PEREZ CLEMENTE, BRENDA L | Address on file | | | | | | |
| 1493475 | PEREZ COLON, FABIOLA | Address on file | | | | | | |
| 401079 | Perez Colon, Jose | Address on file | | | | | | |
| 401079 | Perez Colon, Jose | Address on file | | | | | | |
| 1932715 | Perez Cordero, Carmen M. | Address on file | | | | | | |
| 1979709 | Perez Cordero, Hinda Leiz | Address on file | | | | | | |
| 1774272 | Perez Cruz, Armando | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1645151 | Pérez Cruz, Daisy | Address on file | | | | | | |
| 401465 | PEREZ CUADRADO, MINERVA | Address on file | | | | | | |
| 1206756 | PEREZ DAVILA, FRANCISCO | Address on file | | | | | | |
| 401667 | Perez Delgado, Jose | Address on file | | | | | | |
| 1757415 | Perez Diaz, Carmencita | Address on file | | | | | | |
| 1094421 | PEREZ DIAZ, SONIA I | Address on file | | | | | | |
| 563372 | PEREZ ECHEVARRIA, URBANO | Address on file | | | | | | |
| 810350 | PEREZ ESCOBAR, ANGELES M | Address on file | | | | | | |
| 1657179 | PEREZ ESPINOSA , AXAMARA | Address on file | | | | | | |
| 1711281 | PEREZ ESPINOSA, ANA M. | Address on file | | | | | | |
| 1711281 | PEREZ ESPINOSA, ANA M. | Address on file | | | | | | |
| 1918224 | Perez Estrella, Abimelec | Address on file | | | | | | |
| 1933170 | Perez Fernandez , Rafael | Address on file | | | | | | |
| 1933170 | Perez Fernandez , Rafael | Address on file | | | | | | |
| 2045071 | Perez Fernandez, Cenia S. | Address on file | | | | | | |
| 1752527 | PEREZ FIGUEROA, MARIA S | Address on file | | | | | | |
| 1505743 | PEREZ FIGUEROA, MERCEDES | Address on file | | | | | | |
| 1812307 | Perez Forteza, Juan L | Address on file | | | | | | |
| 1835295 | PEREZ GALLARDO, RUBEN | Address on file | | | | | | |
| 848386 | PEREZ GONZALEZ, NANCY | Address on file | | | | | | |
| 1821210 | Perez Gonzalez, Yesenia | Address on file | | | | | | |
| 1824341 | Perez Green, Leonel | PO Box 1541 | | | Sabana Grande | PR | 00637 | |
| 1878961 | PEREZ GUZMAN, MAGGIE | Address on file | | | | | | |
| 2050072 | PEREZ HERNANDEZ, EVELYN | Address on file | | | | | | |
| 1781608 | Perez Hernandez, Miriam I. | Address on file | | | | | | |
| 1777682 | PEREZ HERNANDEZ, ZAHILYS | Address on file | | | | | | |
| 1698148 | Perez Irizarry, Rosamary | Address on file | | | | | | |
| 1670057 | PEREZ JIMENEZ, WANDA I. | Address on file | | | | | | |
| 1661486 | Perez Lopez , Doris | Address on file | | | | | | |
| 1779355 | PEREZ LOPEZ, DIANA | Address on file | | | | | | |
| 2088081 | PEREZ LOPEZ, JOSE | Address on file | | | | | | |
| 1925167 | Perez Lopez, Luz Evelyn | Address on file | | | | | | |
| 1873942 | Perez Lopez, Maribel E. | Address on file | | | | | | |
| 2118647 | Perez Lozada, Luz A | Address on file | | | | | | |
| 1064810 | PEREZ LUGO, MILDRED NOEMI | Address on file | | | | | | |
| 1757775 | Perez Maldonado, Maria del Carmen | Address on file | | | | | | |
| 1640243 | PEREZ MALDONADO, REYMARIE | Address on file | | | | | | |
| 1911939 | Perez Marquez, Jannette | Address on file | | | | | | |
| 1740105 | Perez Marrero, Catherine Y | Address on file | | | | | | |
| 1740105 | Perez Marrero, Catherine Y | Address on file | | | | | | |
| 1012885 | PEREZ MARRERO, JESUS | Address on file | | | | | | |
| 1960316 | Perez Marti, Miguel | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 712063 | PEREZ MARTINEZ, MARIA I | Address on file | | | | | | |
| 2031571 | Perez Martinez, Maria I. | Address on file | | | | | | |
| 1503485 | PEREZ MAYSONET, MARIA | Address on file | | | | | | |
| 1070005 | PEREZ MEDINA, NESTOR | Address on file | | | | | | |
| 1773922 | Perez Melendez, Alejandro | Address on file | | | | | | |
| 1618453 | PEREZ MERCADO, MIGUEL | Address on file | | | | | | |
| 1691909 | Perez Miranda, Melvin J. | Address on file | | | | | | |
| 1630065 | Perez Monroig, Blanca I. | Address on file | | | | | | |
| 1731113 | PEREZ MORALES, ADRIAN | Address on file | | | | | | |
| 1848883 | Perez Morales, Damaris | Address on file | | | | | | |
| 2092532 | PEREZ MORALES, DAMASO | Address on file | | | | | | |
| 1015430 | PEREZ NEGRON, JOSE A | Address on file | | | | | | |
| 1247622 | PEREZ NEGRON, LESLIE A | Address on file | | | | | | |
| 22872 | PEREZ NIEVES, ANA M | Address on file | | | | | | |
| 366657 | Perez ONeill, Norberto | Address on file | | | | | | |
| 404795 | Perez O'Neill, Norberto | Address on file | | | | | | |
| 2134989 | Perez Orta, Annette | Address on file | | | | | | |
| 1627512 | Perez Ortiz , Eneida | Address on file | | | | | | |
| 1511882 | PEREZ ORTIZ, YAMIRA | Address on file | | | | | | |
| 1483086 | PEREZ OTERO, MARIA L | Address on file | | | | | | |
| 1694909 | Perez Padilla, Dagmari | Address on file | | | | | | |
| 1195036 | PEREZ PARRILLA, EDWIN | Address on file | | | | | | |
| 1954009 | PEREZ PENA, ANA ROA | Address on file | | | | | | |
| 2074340 | Perez Pena, Leyda M. | Address on file | | | | | | |
| 2021578 | PEREZ PEREZ, ANTONIA | Address on file | | | | | | |
| 332360 | PEREZ RAMIREZ, MIGUEL A | Address on file | | | | | | |
| 1051453 | PEREZ RAMOS, MARIA DE LOS A | Address on file | | | | | | |
| 1986748 | Perez Resto, Maria Nitza | Address on file | | | | | | |
| 1986748 | Perez Resto, Maria Nitza | Address on file | | | | | | |
| 1487098 | Perez Reyes, Judimar | Address on file | | | | | | |
| 1533966 | Perez Reyes, Manuel | Address on file | | | | | | |
| 1955471 | Perez Rivas, Jesus M | Address on file | | | | | | |
| 1675063 | Perez Rivera, Elizabeth | Address on file | | | | | | |
| 1590055 | Perez Rivera, Yasmin | Address on file | | | | | | |
| 2071536 | PEREZ ROCHE, TRACI MICHELLE | Address on file | | | | | | |
| 2030211 | Perez Rodriguez, Carlos | Address on file | | | | | | |
| 1217254 | PEREZ RODRIGUEZ, IDALIZ M | Address on file | | | | | | |
| 1549901 | PEREZ RODRIGUEZ, LISANDRA | Address on file | | | | | | |
| 1549901 | PEREZ RODRIGUEZ, LISANDRA | Address on file | | | | | | |
| 2066663 | Perez Roldan, Jaime | Address on file | | | | | | |
| 1724282 | Perez Roman, Amarilys | Address on file | | | | | | |
| 2060402 | Perez Roman, Ingrid W. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1851800 | Perez Roman, Maria M. | Address on file | | | | | | |
| 1797989 | PEREZ ROMAN, MAYRA I. | Address on file | | | | | | |
| 1637277 | PEREZ ROMAN, MYRIAM V | Address on file | | | | | | |
| 1887028 | Perez Roman, Wanda Ivette | Address on file | | | | | | |
| 1801727 | PEREZ ROSADO, ANGEL LUIS | Address on file | | | | | | |
| 1476800 | Perez Rosas, Cesar A. | Address on file | | | | | | |
| 407234 | Pérez Ruiz, Lidia I. | Address on file | | | | | | |
| 407239 | PEREZ RUIZ, MARIA DE LOS A. | Address on file | | | | | | |
| 407258 | Perez Ruiz, Vanesa | Address on file | | | | | | |
| 407258 | Perez Ruiz, Vanesa | Address on file | | | | | | |
| 1590200 | Perez Sanchez, Graciela | Address on file | | | | | | |
| 1586101 | Perez Sanchez, Luis F | Address on file | | | | | | |
| 1653399 | PEREZ SANTIAGO, ANA MARGARITA | Address on file | | | | | | |
| 1586915 | PEREZ SANTIAGO, LEONEL | Address on file | | | | | | |
| 1613837 | Perez Santiago, Monserrate | Address on file | | | | | | |
| 1620575 | PEREZ SANTOS, CARMEN A. | Address on file | | | | | | |
| 407671 | PEREZ SEPULVEDA, JOSEFINA | Address on file | | | | | | |
| 1778106 | PEREZ SERRANO, DENNISE | Address on file | | | | | | |
| 1091715 | Perez Serrano, Sandra | Address on file | | | | | | |
| 1091715 | Perez Serrano, Sandra | Address on file | | | | | | |
| 1507422 | Pérez Sierra, Diego F | Address on file | | | | | | |
| 1731977 | Perez Soto, Luis O. | Address on file | | | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | Address on file | | | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | Address on file | | | | | | |
| 1837493 | Perez Tejera, Noemi | Address on file | | | | | | |
| 1541887 | Perez Tejera, Rafael G. | Address on file | | | | | | |
| 1219399 | PEREZ TERRON, IRMARIA | Address on file | | | | | | |
| 1733761 | Perez Torrellas, Jose R. | Address on file | | | | | | |
| 1805211 | Perez Torrellas, Jose R. | Address on file | | | | | | |
| 1957048 | Perez Torres, George | Address on file | | | | | | |
| 2066329 | Perez Torres, Madeline | Address on file | | | | | | |
| 2117513 | Perez Torres, Migdalia | Address on file | | | | | | |
| 2117513 | Perez Torres, Migdalia | Address on file | | | | | | |
| 2071319 | Perez Valentin , Carlos J. | Address on file | | | | | | |
| 2099465 | Perez Vargas, Evelyn | Address on file | | | | | | |
| 1997284 | PEREZ VARGAS, VIRGEN M | Address on file | | | | | | |
| 1753832 | Perez Vega, Esmeralda | Address on file | | | | | | |
| 1984200 | PEREZ VERA, JORGE I | Address on file | | | | | | |
| 1589181 | Perez Villanueva, Elizabeth | Address on file | | | | | | |
| 408727 | PEREZ ZAMBRANA, VIVIAN E | Address on file | | | | | | |
| 408727 | PEREZ ZAMBRANA, VIVIAN E | Address on file | | | | | | |
| 1550181 | Perez, Anibal Miranda | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1613591 | PEREZ, DELFINA RIVERA | Address on file | | | | | | |
| 1613591 | PEREZ, DELFINA RIVERA | Address on file | | | | | | |
| 1592154 | PEREZ, DELMA | Address on file | | | | | | |
| 1586031 | PEREZ, GLENDA | Address on file | | | | | | |
| 1680813 | Perez, Julio Rivera | 468 Calle Rio Grande Montecasino | | | Toa Alta | PR | 00953 | |
| 1746965 | Perez, Nilda S. | Address on file | | | | | | |
| 1632079 | Perez, Yamira Pagan | Address on file | | | | | | |
| 1605230 | Pérez-Figueroa, Jean | Address on file | | | | | | |
| 1791027 | Perez-Romero, Nayda | Box 3164 | | | Carolina | PR | 00984 | |
| 1076019 | Pesante Otero, Ovidio | Address on file | | | | | | |
| 1781173 | Pesante Pinto, Ana M. | Address on file | | | | | | |
| 2031552 | Petribel, Santos Otero | Address on file | | | | | | |
| 1748036 | Picon Torres, Carmen J | Address on file | | | | | | |
| 1997494 | Pietri Perez, Daisy E | Address on file | | | | | | |
| 1804159 | PIETRI REYES, AMELIA | Address on file | | | | | | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | Address on file | | | | | | |
| 1929710 | PIETRY PEREZ, DAISY E | Address on file | | | | | | |
| 1551103 | PIMENTEL DUBOCQ, ITZA | Address on file | | | | | | |
| 1912478 | Pineda Rivera, Carmen L. | Address on file | | | | | | |
| 410208 | PINEIRO SANCHEZ, MARITZA | Address on file | | | | | | |
| 26326 | PINEIRO SANTOS, ANGEL M | Address on file | | | | | | |
| 1948398 | PINERO GONZALEZ, LUIS A. | Address on file | | | | | | |
| 1597152 | Pinero Ofarril , Miguel Angel | Address on file | | | | | | |
| 1501397 | Pinero Torres, Elsie | Address on file | | | | | | |
| 1501397 | Pinero Torres, Elsie | Address on file | | | | | | |
| 1610758 | Pintado Espiet, Carmen | Address on file | | | | | | |
| 1610758 | Pintado Espiet, Carmen | Address on file | | | | | | |
| 1731173 | Pintado Ortiz, Melissa I | Address on file | | | | | | |
| 1731173 | Pintado Ortiz, Melissa I | Address on file | | | | | | |
| 1842355 | Pirela Rivera, Annette | Address on file | | | | | | |
| 1735361 | Piris Estremera, Harry | Address on file | | | | | | |
| 769104 | Pitino Acevedo, Yolanda | Address on file | | | | | | |
| 1755230 | Pizarro Adorno, Antonio | Address on file | | | | | | |
| 1965728 | PIZARRO CLAUDIO, EVA V. | Address on file | | | | | | |
| 710508 | Pizarro Garcia, Maria De L | Address on file | | | | | | |
| 2046102 | PIZARRO GOMEZ, MARIA | Address on file | | | | | | |
| 1750212 | Pizarro Manso, Petra I | Address on file | | | | | | |
| 2059675 | Pizarro Medina, Zoe | Address on file | | | | | | |
| 2074823 | Pizarro Orozco, Aida Margarita | Address on file | | | | | | |
| 1618616 | Pizarro Pizarro, Daisy | Address on file | | | | | | |
| 411333 | PIZARRO ROSADO, JORGE | Address on file | | | | | | |
| 411351 | PIZARRO SANCHEZ, TERESA | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1754544 | PIZARRO TRINIDAD, ABIGAIL | Address on file | | | | | | |
| 1245181 | PIZARRO VALDES, JULIO | Address on file | | | | | | |
| 1802524 | PIZARRO VARGAS, JAZMIN N. | Address on file | | | | | | |
| 1990587 | Pizarro, Zoraida | Address on file | | | | | | |
| 1976214 | Pizzaro Diaz, Victor E. | Address on file | | | | | | |
| 411535 | Planas Cabrera, Arllene | Address on file | | | | | | |
| 411535 | Planas Cabrera, Arllene | Address on file | | | | | | |
| 411796 | Plaza Perez, Joseito | Address on file | | | | | | |
| 411923 | Pluguez Alvarrado, Pablo R. | Address on file | | | | | | |
| 1701219 | PLUMEY LOPEZ, IVONNE M | Address on file | | | | | | |
| 2097601 | Plumey Soto, Enid Cecilia | Address on file | | | | | | |
| 1757788 | Polaco Ceballos, Juan Carlos | Address on file | | | | | | |
| 1745966 | Polanco Mercado, Wanda I. | Address on file | | | | | | |
| 1976856 | POLANCO MUNOZ, MARIA DEL S. | Address on file | | | | | | |
| 1976856 | POLANCO MUNOZ, MARIA DEL S. | Address on file | | | | | | |
| 755095 | POLANCO VIERA, SONIA I. | PO BOX 362303 | | | SAN JUAN | PR | 00936 | |
| 1068834 | PONCE DE LEO, NELLY ESTEVEZ | Address on file | | | | | | |
| 2071492 | PONCE DE LEON RIVERA, ALBERTO III | Address on file | | | | | | |
| 2071492 | PONCE DE LEON RIVERA, ALBERTO III | Address on file | | | | | | |
| 1936030 | PONS CRUZ, ANTHONY | Address on file | | | | | | |
| 1719337 | Porras Ocasio, Deborah J | Address on file | | | | | | |
| 1719337 | Porras Ocasio, Deborah J | Address on file | | | | | | |
| 1690554 | Portalatín Arocho, Gloria | Address on file | | | | | | |
| 1488371 | Portalatín Irizarry, Miguel | Address on file | | | | | | |
| 1949452 | Portela Feliciano, Agustin | Address on file | | | | | | |
| 1561758 | Portela Martinez, Blanca T. | Address on file | | | | | | |
| 2068916 | Portillo Ramirez, Juan C | Address on file | | | | | | |
| 2087879 | Poveymirov Yunque, Eileen | Calle I, A-2 Torremolinos | | | Guaynabo | PR | 00969 | |
| 1987453 | Poviones O'Neill, Lisa | Address on file | | | | | | |
| 1580541 | Poza Gonzalez, Raimundo R. | Address on file | | | | | | |
| 1739865 | PRADO LOZADA, YEISA | Address on file | | | | | | |
| 1739865 | PRADO LOZADA, YEISA | Address on file | | | | | | |
| 1789725 | Pratts Santiago, Wanda Ivelisse | Address on file | | | | | | |
| 1078776 | PRISCILLA Z GONZALEZ RAMOS | Address on file | | | | | | |
| 1748017 | Prospero-Andino, Minerva | Address on file | | | | | | |
| 2077910 | Puig Diaz, Glorimar | Address on file | | | | | | |
| 2077910 | Puig Diaz, Glorimar | Address on file | | | | | | |
| 1173824 | Pujol Angomas, Bianca S | Address on file | | | | | | |
| 1209667 | PULLIZA ATILES, GIOVANNA | Address on file | | | | | | |
| 1491035 | Quesada Rodriguez, Jose A | Address on file | | | | | | |
| 1674394 | Quetell Robles, Janette | Address on file | | | | | | |
| 584873 | Quevedo Bonilla, Vicente | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1783821 | Quijano Ross, Providencia | Address on file | | | | | | |
| 1783821 | Quijano Ross, Providencia | Address on file | | | | | | |
| 1223809 | QUILES ACEVEDO, JANETTE | Address on file | | | | | | |
| 1728143 | Quiles Adorno, Yolanda | Address on file | | | | | | |
| 1637368 | Quiles Borrero, Jose | Address on file | | | | | | |
| 1059959 | QUILES CARABALLO, MAYRA I. | Address on file | | | | | | |
| 416110 | QUILES DIAZ, JOSE A | Address on file | | | | | | |
| 1835212 | Quiles Mojica, Aracelis | Address on file | | | | | | |
| 2090209 | Quiles Ortiz, Angel L. | Address on file | | | | | | |
| 1913998 | QUILES RIVERA , WANDA | Address on file | | | | | | |
| 1913998 | QUILES RIVERA , WANDA | Address on file | | | | | | |
| 1948813 | Quiles Santiago, Claribel | Address on file | | | | | | |
| 1672632 | Quiles Velez, Elsa I. | Address on file | | | | | | |
| 1625070 | Quinones Alicea, Elisa | Address on file | | | | | | |
| 1678416 | Quinones Andreu, Sharon I. | Address on file | | | | | | |
| 1229756 | QUINONES ARROYO, JORGE I. | Address on file | | | | | | |
| 1657683 | Quinones Baez, Ivette | Address on file | | | | | | |
| 1860948 | Quinones Bonano, Wilfredo | Address on file | | | | | | |
| 1172018 | QUINONES COLON, AWILDA | Address on file | | | | | | |
| 1815796 | QUINONES CORDERO, SONIA M | Address on file | | | | | | |
| 417027 | QUINONES CRESPO, MIRIAM | Address on file | | | | | | |
| 1760168 | Quiñones Crespo, Nilsa W. | Address on file | | | | | | |
| 811838 | QUINONES CRESPO, SONIA | Address on file | | | | | | |
| 1652194 | Quinones Hernandez, Maribel | Address on file | | | | | | |
| 1748431 | Quiñones Maldonado, Vanessa | Address on file | | | | | | |
| 2018012 | Quinones Medina, Luz E. | Address on file | | | | | | |
| 896300 | QUINONES OCASIO, EMMA | Address on file | | | | | | |
| 1494289 | Quinones Ortiz, Elsa M. | Address on file | | | | | | |
| 1593614 | Quiñones Quintana, Emma R. | Address on file | | | | | | |
| 1616303 | QUINONES REYES , IHOMARA A | Address on file | | | | | | |
| 1159743 | QUINONES RIVERA, ALEJANDRINA | Address on file | | | | | | |
| 1676733 | Quinones Rivera, Antonio | Address on file | | | | | | |
| 1524725 | Quinones Rivera, Carmen E | Address on file | | | | | | |
| 1485426 | Quinones Rivera, Francisco A | Address on file | | | | | | |
| 52519 | QUINONES RODRIGUEZ, BETZAIDA | Address on file | | | | | | |
| 52519 | QUINONES RODRIGUEZ, BETZAIDA | Address on file | | | | | | |
| 1186698 | QUINONES RODRIGUEZ, DAISY | Address on file | | | | | | |
| 1078905 | QUINONES RODRIGUEZ, REBECA | Address on file | | | | | | |
| 1809006 | Quinones Romero, Myriam | Address on file | | | | | | |
| 1916287 | Quinones Romero, Myriam | Address on file | | | | | | |
| 2034730 | Quinones Rosado, Edna M. | Address on file | | | | | | |
| 1942741 | Quinones Santiago, Wanda I | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1643179 | Quinones Santos, Brenda Lee | Address on file | | | | | | |
| 2059334 | Quinones Sepulveda, Mara I. | Address on file | | | | | | |
| 2059334 | Quinones Sepulveda, Mara I. | Address on file | | | | | | |
| 418355 | QUINONES SIERRA, VIVIANA | Address on file | | | | | | |
| 1030873 | Quinones Soriano, Liana S. | Address on file | | | | | | |
| 1030873 | Quinones Soriano, Liana S. | Address on file | | | | | | |
| 881112 | QUINONES TROCHE, ALMA C. | Address on file | | | | | | |
| 1556071 | QUINONES VARGAS, EDUARDO I | Address on file | | | | | | |
| 739822 | QUINONES VILA, RAFAEL A | Address on file | | | | | | |
| 1788264 | Quiñones Zayas, Fabio A. | Address on file | | | | | | |
| 1521114 | Quinones-Ramirez, Norma | Address on file | | | | | | |
| 1821352 | QUINONEZ BAEZ, CARLOS | Address on file | | | | | | |
| 1908337 | Quinonez Delgado, Ana Iris | Address on file | | | | | | |
| 1796206 | Quinonez Morales, Noel | Address on file | | | | | | |
| 1796206 | Quinonez Morales, Noel | Address on file | | | | | | |
| 2051525 | QUINTANA GONZALEZ, MYRIAM | Address on file | | | | | | |
| 1767439 | QUINTANA GUARDIOLA, CELSA I | Address on file | | | | | | |
| 1767439 | QUINTANA GUARDIOLA, CELSA I | Address on file | | | | | | |
| 1510441 | Quintana Morales, Lizette | Address on file | | | | | | |
| 74619 | QUINTANA RAMIREZ, CARMEN B | Address on file | | | | | | |
| 1086468 | QUINTANA REYES, ROBERTO | Address on file | | | | | | |
| 1086468 | QUINTANA REYES, ROBERTO | Address on file | | | | | | |
| 2007831 | Quintana Rivera, Lourdes | Address on file | | | | | | |
| 419198 | QUINTANA RODRIGUEZ, ROBERTO | Address on file | | | | | | |
| 1720811 | Quintero Aguilar, Jasmin | Address on file | | | | | | |
| 1486298 | Quintero Hernandez, Daisy M | Address on file | | | | | | |
| 1486298 | Quintero Hernandez, Daisy M | Address on file | | | | | | |
| 2076106 | Quintero Pamias, Candida R | Address on file | | | | | | |
| 1620578 | Quintero Quintero, Juan de Dios | Address on file | | | | | | |
| 1900646 | Quiridongo Quirindongo, Efrain | Address on file | | | | | | |
| 1516817 | Quiros Gomez, Alberto Israel | Address on file | | | | | | |
| 419847 | RABELL FUENTES, MARIA | Address on file | | | | | | |
| 2016635 | Rabelo Sanchez, Luis | Address on file | | | | | | |
| 1079074 | RAFAEL A ALICEA PADIN | Address on file | | | | | | |
| 764752 | RAICES ROMAN, WANDA | HC 2 BOX 16853 | | | ARECIBO | PR | 00612 | |
| 757609 | RALAT RIVERA, TANIA | Address on file | | | | | | |
| 2023079 | Ralat Rivera, Tania | Address on file | | | | | | |
| 854301 | RAMIREZ ATANACIO, MARIA DE L. | Address on file | | | | | | |
| 1984241 | RAMIREZ BAEZ, WANDA | Address on file | | | | | | |
| 854304 | RAMIREZ COLON, EDWIN | Address on file | | | | | | |
| 2012298 | Ramirez Colon, Jose A | Address on file | | | | | | |
| 1793595 | Ramirez de Arellano Haddock, Jose R | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1889971 | Ramirez de Arellano Zapata, Carmen T. | Address on file | | | | | | |
| 1822567 | Ramirez De Arellano Zapata, Olga I | Address on file | | | | | | |
| 1848239 | Ramirez Echevarria, Luz C | Address on file | | | | | | |
| 422056 | Ramirez Estrada, Jose A. | Address on file | | | | | | |
| 2071317 | Ramirez Figueroa, Hector R. | Address on file | | | | | | |
| 1940310 | RAMIREZ GONZALEZ, GISELA I | 150 VIA MATINAL SAN JUANERA | | | CAGUAS | PR | 00727-3015 | |
| 2032332 | Ramirez Grajales, Carmen Laura | Address on file | | | | | | |
| 1073960 | RAMIREZ GUADALUPE, OMAR A | Address on file | | | | | | |
| 1804757 | Ramirez Hernandez, Lourdes | Address on file | | | | | | |
| 1368065 | RAMIREZ LATORRE, RENE | Address on file | | | | | | |
| 1950207 | Ramirez Lopez, Aslin Maria | Address on file | | | | | | |
| 1572309 | Ramirez Machin, Oscar | Address on file | | | | | | |
| 1678607 | Ramirez Matos, Yamillle | Address on file | | | | | | |
| 1678607 | Ramirez Matos, Yamillle | Address on file | | | | | | |
| 1226963 | RAMIREZ MEDINA, JESUS M | Address on file | | | | | | |
| 1844116 | RAMIREZ NEGRON, GERALDINE | Address on file | | | | | | |
| 1992371 | RAMIREZ NIEVES, SILVIA | Address on file | | | | | | |
| 2083875 | Ramirez Pagan, Emaluth | Address on file | | | | | | |
| 1794320 | Ramirez Rodriguez, Maribel | Address on file | | | | | | |
| 1996362 | Ramirez Rosario, Maria E. | Address on file | | | | | | |
| 1936859 | Ramirez Sanchez, Mitzy J. | Address on file | | | | | | |
| 1587617 | RAMIREZ SEDA, JORGE L | Address on file | | | | | | |
| 1650610 | Ramirez Sierra, Linda | Address on file | | | | | | |
| 423367 | Ramirez Toledo, Aileen R | Address on file | | | | | | |
| 840317 | RAMIREZ TOLEDO, AILEEN R. | Address on file | | | | | | |
| 1074990 | RAMIREZ TOLEDO, ORLANDO | Address on file | | | | | | |
| 1731017 | Ramirez Velazquez, Marta I | Address on file | | | | | | |
| 1951356 | Ramirez Velez, Miriam | Address on file | | | | | | |
| 1539489 | Ramirez, Maritza Valero | Address on file | | | | | | |
| 1753047 | RAMON TORRES GARCIA | Address on file | | | | | | |
| 1811422 | Ramos Acosta, Mirta A | Address on file | | | | | | |
| 2021900 | RAMOS ALDARONDO, ANTONIO | Address on file | | | | | | |
| 1728131 | Ramos Alicea, Militza | Address on file | | | | | | |
| 1505877 | Ramos Aponte, Juan | Address on file | | | | | | |
| 2006685 | Ramos Aquino, John E. | Address on file | | | | | | |
| 1581264 | Ramos Arzola, Nilda I | Address on file | | | | | | |
| 2124413 | Ramos Bajandas, Raymond V. | Address on file | | | | | | |
| 1911315 | Ramos Berrios, Damaris | Address on file | | | | | | |
| 1817515 | RAMOS BERRIOS, RAQUEL | Address on file | | | | | | |
| 1817515 | RAMOS BERRIOS, RAQUEL | Address on file | | | | | | |
| 1200216 | RAMOS CANCEL, ENRIQUE | Address on file | | | | | | |
| 1673483 | RAMOS CASANOVA, MARTA | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1723137 | RAMOS CASTAÑER, RAFAEL E. | Address on file | | | | | | |
| 535608 | Ramos Cortez, Sonia | Address on file | | | | | | |
| 1093486 | Ramos Cotto, Shiara Liz | Address on file | | | | | | |
| 1598989 | Ramos Cruz, Janelyn | Address on file | | | | | | |
| 1558035 | RAMOS DELGADO, SYLVIA I. | Address on file | | | | | | |
| 1723812 | Ramos Diaz, Mario L. | Address on file | | | | | | |
| 1538013 | Ramos Estrada, Edwin | Address on file | | | | | | |
| 1537162 | RAMOS ESTRADA, EDWIN | Address on file | | | | | | |
| 1984564 | Ramos Feliciano, Brunilda | Address on file | | | | | | |
| 1858555 | Ramos Figueroa, Jose E | Address on file | | | | | | |
| 1858555 | Ramos Figueroa, Jose E | Address on file | | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | | | | |
| 1049064 | RAMOS GARAY, MARCELINO | Address on file | | | | | | |
| 1049064 | RAMOS GARAY, MARCELINO | Address on file | | | | | | |
| 426307 | RAMOS GARAY, MARCELINO | Address on file | | | | | | |
| 1737211 | Ramos Garcia, Onilda | Address on file | | | | | | |
| 1766608 | RAMOS GASCOT, ROSE | Address on file | | | | | | |
| 1748918 | Ramos Gonzalez, Jeanette | Address on file | | | | | | |
| 1977197 | Ramos Guzman, Nancy | Address on file | | | | | | |
| 1977197 | Ramos Guzman, Nancy | Address on file | | | | | | |
| 1977197 | Ramos Guzman, Nancy | Address on file | | | | | | |
| 1733033 | Ramos Laboy, Lizandra E. | Address on file | | | | | | |
| 1733033 | Ramos Laboy, Lizandra E. | Address on file | | | | | | |
| 1948513 | Ramos Laureano, Jose Alberto | Address on file | | | | | | |
| 1158234 | RAMOS LORENZO, AIDA I | Address on file | | | | | | |
| 1158234 | RAMOS LORENZO, AIDA I | Address on file | | | | | | |
| 607883 | Ramos Maldonado, Ana L | Address on file | | | | | | |
| 607883 | Ramos Maldonado, Ana L | Address on file | | | | | | |
| 2049195 | Ramos Martinez, Edna A | Address on file | | | | | | |
| 2049195 | Ramos Martinez, Edna A | Address on file | | | | | | |
| 1954586 | RAMOS MARTINEZ, OLGA LYDIA | Address on file | | | | | | |
| 1954586 | RAMOS MARTINEZ, OLGA LYDIA | Address on file | | | | | | |
| 1869176 | Ramos Medina, Loraine | Address on file | | | | | | |
| 1552783 | RAMOS MEDINA, RICHARD | Address on file | | | | | | |
| 1729047 | Ramos Melecio, Sandra I | Address on file | | | | | | |
| 629199 | RAMOS MENDEZ, CARMEN Y | Address on file | | | | | | |
| 1784999 | RAMOS MENDEZ, DORIS M. | Address on file | | | | | | |
| 922621 | RAMOS MENDEZ, MARIA DE LOS ANGELES | Address on file | | | | | | |
| 1160882 | RAMOS MERCED, ALEXIS | Address on file | | | | | | |
| 1746636 | Ramos Merced, Erica Y | 380 Calle Burgos | Urb. Embalse San Jose | | Rio Piedras | PR | 00923 | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1583799 | Ramos Merced, Sandra | Address on file | | | | | | |
| 2109133 | Ramos Moran , Iris J. | Address on file | | | | | | |
| 1845130 | RAMOS MOTA, CECILIA AMPARO | Address on file | | | | | | |
| 1581689 | RAMOS ORTA, ELBA N | Address on file | | | | | | |
| 1557797 | RAMOS ORTIZ, ALBERTO E | Address on file | | | | | | |
| 1710683 | Ramos Ortiz, Miriam | Address on file | | | | | | |
| 1079625 | RAMOS ORTIZ, RAFAEL E | Address on file | | | | | | |
| 2126154 | Ramos Pabon, Lenny | Address on file | | | | | | |
| 1988733 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | | | | |
| 1557597 | RAMOS QUILES, CARLOS L. | Address on file | | | | | | |
| 1602783 | Ramos Quiles, Ofelia | Address on file | | | | | | |
| 1760379 | RAMOS QUINONES, JOSE RAFAEL | Address on file | | | | | | |
| 1723295 | Ramos Quinones, Yolanda | Address on file | | | | | | |
| 1656013 | Ramos Ramirez, Carmen | Address on file | | | | | | |
| 1795787 | RAMOS RAMIREZ, NYDIA LISSETTE | Address on file | | | | | | |
| 2109727 | RAMOS RIVERA , GLADYS. N | Address on file | | | | | | |
| 1677661 | Ramos Rivera, Carmen R. | Address on file | | | | | | |
| 943985 | RAMOS RIVERA, MERCEDES | Address on file | | | | | | |
| 1840339 | RAMOS RODRIGUEZ, MARILYN T. | Address on file | | | | | | |
| 1672653 | Ramos Rodriguez, Rosa N. | Address on file | | | | | | |
| 429093 | RAMOS ROMAN, WILDA | Address on file | | | | | | |
| 1604911 | Ramos Romero, Nelson | Address on file | | | | | | |
| 1854979 | RAMOS ROSARIO, DIGNA E | Address on file | | | | | | |
| 1589668 | Ramos Rosario, Janet | Address on file | | | | | | |
| 1589668 | Ramos Rosario, Janet | Address on file | | | | | | |
| 1962584 | RAMOS SANABRIA, MARIA E | Address on file | | | | | | |
| 1945721 | Ramos Sanchez, Rita J | Address on file | | | | | | |
| 1957763 | Ramos Santos, Nelida | Address on file | | | | | | |
| 429504 | Ramos Seda, Francisco | Address on file | | | | | | |
| 429504 | Ramos Seda, Francisco | Address on file | | | | | | |
| 1573316 | Ramos Serrano, Guarionex | Address on file | | | | | | |
| 1573316 | Ramos Serrano, Guarionex | Address on file | | | | | | |
| 1798802 | RAMOS TORRES, JULIO I | Address on file | | | | | | |
| 1762213 | RAMOS TORRES, MIGUEL A | Address on file | | | | | | |
| 332393 | Ramos Torres, Miguel A | Address on file | | | | | | |
| 926515 | RAMOS TORRES, MISAEL | Address on file | | | | | | |
| 1964527 | Ramos Torres, Shelly | Address on file | | | | | | |
| 429809 | RAMOS TRINIDAD, EMMA J | Address on file | | | | | | |
| 1089120 | RAMOS VAZQUEZ, ROSELY | Address on file | | | | | | |
| 1701188 | Ramos Vega, Gladis E. | Address on file | | | | | | |
| 1746936 | Ramos Velazquez, Brunilda | Address on file | | | | | | |
| 1188546 | Ramos Velazquez, David J. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1946067 | Ramos Velazquez, Nicanor | Address on file | | | | | | |
| 1946067 | Ramos Velazquez, Nicanor | Address on file | | | | | | |
| 1171325 | RAMOS VERA, ARTURO | Address on file | | | | | | |
| 1050248 | RAMOS VIERA, MARIA A | Address on file | | | | | | |
| 1816026 | Ramos Villegas, Raul E. | 21807 Sector Malua | | | Cayey | PR | 00736-9415 | |
| 1731143 | Ramos Zavala, Axel | Address on file | | | | | | |
| 1731143 | Ramos Zavala, Axel | Address on file | | | | | | |
| 716886 | RAMOS ZAYAS, MARITZA | Address on file | | | | | | |
| 1818855 | Ramos, Hector A | Address on file | | | | | | |
| 1639163 | Ramos, Maritza | Address on file | | | | | | |
| 1737731 | Ramos, Ovelyn Bonet | Address on file | | | | | | |
| 1529315 | Ramos-Gonzalez, Felix | Address on file | | | | | | |
| 1701071 | REBOLLO OYOLA, DORELIS | Address on file | | | | | | |
| 1492586 | Rejincos Maldonado, Jocelyn | Address on file | | | | | | |
| 2044723 | REMIGIO ROBLES, ALICIA | Address on file | | | | | | |
| 2016695 | Remigio Robles, Lourdes | Address on file | | | | | | |
| 2016695 | Remigio Robles, Lourdes | Address on file | | | | | | |
| 432237 | REMUS MUNOZ, LUZ M. | Address on file | | | | | | |
| 2080818 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | | |
| 1552602 | Resto Camacho, Wanda I. | Address on file | | | | | | |
| 1810055 | RESTO JR, NATANAEL | Address on file | | | | | | |
| 1810055 | RESTO JR, NATANAEL | Address on file | | | | | | |
| 2103395 | Resto Lopez, Miriam | Address on file | | | | | | |
| 844238 | RESTO REYES, GLORIA T | Address on file | | | | | | |
| 433323 | Retamar Torres, Juan C. | Address on file | | | | | | |
| 434400 | REVILLA VIERA, FELIX A. | Address on file | | | | | | |
| 1648360 | REXACH BENITEZ, CELESTE A. | Address on file | | | | | | |
| 1589431 | REY OTERO, JOSE E. | Address on file | | | | | | |
| 1736777 | Reyes Acevedo, Hilda | Address on file | | | | | | |
| 1683406 | REYES ALVAREZ, SARA I | Address on file | | | | | | |
| 1823698 | REYES ARCE, CARMEN D | Address on file | | | | | | |
| 2007286 | Reyes Ayala, Migdalia | Address on file | | | | | | |
| 1058012 | REYES CAMARENO, MARITZA | Address on file | | | | | | |
| 434008 | REYES COLON, AMARILYS | Address on file | | | | | | |
| 1763616 | Reyes Colon, Eddie | Address on file | | | | | | |
| 1694722 | REYES COLON, MAYRA E. | Address on file | | | | | | |
| 1832435 | REYES COLON, SAMUEL | Address on file | | | | | | |
| 1693099 | Reyes Colon, Zulma | Address on file | | | | | | |
| 1995391 | Reyes Diaz, Thaimy | Address on file | | | | | | |
| 1618805 | Reyes Fernandez, Jorge L. | Address on file | | | | | | |
| 1613671 | Reyes Fernandez, Myrna L. | Address on file | | | | | | |
| 1824571 | Reyes Figueroa, Carol | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1824571 | Reyes Figueroa, Carol | Address on file | | | | | | |
| 1880021 | Reyes Filomeno, Yessenia | Address on file | | | | | | |
| 434438 | REYES FONTANEZ, CARMEN | Address on file | | | | | | |
| 434438 | REYES FONTANEZ, CARMEN | Address on file | | | | | | |
| 1873994 | REYES GUZMAN, ANGEL JAVIER | Address on file | | | | | | |
| 2059648 | Reyes Isaac, Militssa | Address on file | | | | | | |
| 1818375 | REYES LARRAZABAL, ISMAEL | Address on file | | | | | | |
| 2065611 | Reyes Lombay, Luz E. | Address on file | | | | | | |
| 1868869 | Reyes Lopategui, Lilliam | Address on file | | | | | | |
| 434786 | REYES LOPEZ, CARLOS | Address on file | | | | | | |
| 434786 | REYES LOPEZ, CARLOS | Address on file | | | | | | |
| 1594325 | REYES MARQUEZ, ANGEL L | Address on file | | | | | | |
| 1617854 | REYES MATEO, LUZ H | Address on file | | | | | | |
| 1826390 | Reyes Munoz, Ivette | Address on file | | | | | | |
| 1563780 | Reyes Oliveras, Elisa I. | Address on file | | | | | | |
| 1747112 | REYES ORTIZ, ANGEL E | Address on file | | | | | | |
| 1747112 | REYES ORTIZ, ANGEL E | Address on file | | | | | | |
| 1225858 | Reyes Ortiz, Jenny | Address on file | | | | | | |
| 1225858 | Reyes Ortiz, Jenny | Address on file | | | | | | |
| 721448 | REYES ORTIZ, MIGUEL A. | Address on file | | | | | | |
| 1658920 | REYES ORTIZ, VANESSA | Address on file | | | | | | |
| 850349 | REYES PEREZ, SARAHI | Address on file | | | | | | |
| 1727186 | Reyes Polanco, Maria I. | Address on file | | | | | | |
| 1509404 | REYES QUIJANO, CARLOS R | Address on file | | | | | | |
| 1743637 | REYES QUILES, YANIS | Address on file | | | | | | |
| 672925 | REYES RAMOS, IVELISSE | Address on file | | | | | | |
| 1605506 | REYES RAMOS, LILIBETH | Address on file | | | | | | |
| 1572960 | Reyes Rivera, Benigno | Address on file | | | | | | |
| 1812551 | REYES RIVERA, CARMEN VANNESSA | Address on file | | | | | | |
| 1816421 | REYES RIVERA, EFRAIN | Address on file | | | | | | |
| 1754400 | Reyes Rivera, Maria L. | Address on file | | | | | | |
| 2011973 | REYES RIVERA, WANDA E. | Address on file | | | | | | |
| 1704845 | Reyes Rosario, Josefina | Address on file | | | | | | |
| 2067031 | Reyes Sevilla, Ivelisse | Address on file | | | | | | |
| 1601466 | Reyes Soto, Carlos A | Address on file | | | | | | |
| 1601466 | Reyes Soto, Carlos A | Address on file | | | | | | |
| 1598262 | REYES TORRES, ALBERTO | Address on file | | | | | | |
| 1598262 | REYES TORRES, ALBERTO | Address on file | | | | | | |
| 2059912 | Reyes Torres, Alfredo | Address on file | | | | | | |
| 1761830 | REYES VARGAS, ARACELIA | Address on file | | | | | | |
| 1732291 | REYES VELAZQUEZ, WANDA | Address on file | | | | | | |
| 2014729 | Reyes, Marta G. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1634264 | Reyes, Roberto Valentin | Address on file | | | | | | |
| 1791003 | Reyes-Fontanez, Carmen L. | Address on file | | | | | | |
| 1518250 | Reyes-Larregui, Ada | Address on file | | | | | | |
| 1737376 | Reyes-Mateo, Violetta | Address on file | | | | | | |
| 1737376 | Reyes-Mateo, Violetta | Address on file | | | | | | |
| 1509277 | Reyes-Rodriguez, Maria L | Address on file | | | | | | |
| 661306 | REYMUNDI COLLAZO, GLORIA | Address on file | | | | | | |
| 2051071 | RI MERCED, RIVERA | Address on file | | | | | | |
| 1786964 | Ribot Rivera, Carlos R. | Address on file | | | | | | |
| 1621042 | RICHARD APONTE, ELDA M | Address on file | | | | | | |
| 1160403 | RIGUAL MARTINEZ, ALEXANDER | Address on file | | | | | | |
| 1605114 | Rijos Erazo, Norma Iris | Address on file | | | | | | |
| 1778228 | RIJOS FIGUEROA, CARMEN L. | Address on file | | | | | | |
| 716892 | RIJOS LOPEZ, MARITZA | Address on file | | | | | | |
| 1630284 | Rios Agosto, Ignacio | Address on file | | | | | | |
| 1771484 | Rios Aponte, Juan | Address on file | | | | | | |
| 1661444 | Rios Blay, Juan A. | Address on file | | | | | | |
| 1994123 | RIOS CALDERON, SELMA M | Address on file | | | | | | |
| 1538894 | Rios Cortés, Alvin | Address on file | | | | | | |
| 1545976 | Rios De Jesus , Evelyn | Address on file | | | | | | |
| 438666 | RIOS DE LEON, HECTOR L | Address on file | | | | | | |
| 1583664 | Rios Diaz, Maria Elena | Address on file | | | | | | |
| 1556929 | Rios Diaz, Marla D. | Address on file | | | | | | |
| 1755280 | Rios Galan, Zadira | Address on file | | | | | | |
| 1668517 | RIOS GRACIANO, ANABELLE | Address on file | | | | | | |
| 1052638 | RIOS LOPEZ, MARIA I. | Address on file | | | | | | |
| 1604402 | Rios Mercado, Angel | Address on file | | | | | | |
| 1542491 | RIOS MERCADO, ANGEL L | Address on file | | | | | | |
| 1179715 | RIOS MOLLINEDA, CARMEN B | Address on file | | | | | | |
| 2111688 | Rios Moreno, Providencia | Address on file | | | | | | |
| 1162049 | RIOS NAZABAL, AMABLE | Address on file | | | | | | |
| 1589530 | Rios Pacheco, Daniel E | Address on file | | | | | | |
| 1680447 | RIOS PEREZ, ELSA I | Address on file | | | | | | |
| 1764266 | Rios Perez, Wilma I | Address on file | | | | | | |
| 1904873 | Rios Rivera, Carlos R | 115 Ave Allena/ Hotos I Box 43 | | | San Juan | PR | 00918-2999 | |
| 1824636 | Rios Rodriguez, Miladys | Address on file | | | | | | |
| 1172033 | RIOS RUSSI, AWILDA | Address on file | | | | | | |
| 440058 | RIOS RUSSI, SONIA F | Address on file | | | | | | |
| 440207 | RIOS SULIVERAS, DIANA | Address on file | | | | | | |
| 1587951 | Rios Torres, Ivonne M | Address on file | | | | | | |
| 1837946 | Rios Vargas, Rolando | Address on file | | | | | | |
| 1652300 | Rivas Garcia, John D. | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1583608 | RIVAS GUEVAREZ, LUIS U. | Address on file | | | | | | |
| 2048211 | Rivas Luyando, Anibal | Address on file | | | | | | |
| 1213216 | RIVAS ORTIZ, HECTOR A | Address on file | | | | | | |
| 1709573 | Rivas Perez, Carmen M. | Address on file | | | | | | |
| 2125474 | Rivas Rivera , Raul | Address on file | | | | | | |
| 2125474 | Rivas Rivera , Raul | Address on file | | | | | | |
| 1243549 | RIVAS SALAVARRIA, JUANA M | Address on file | | | | | | |
| 1485651 | Rivas, Carlos Fontanez | Address on file | | | | | | |
| 1586647 | RIVAS, EDWIN DAVILA | Address on file | | | | | | |
| 1998527 | Rivera , Carlos Guzman | Address on file | | | | | | |
| 1998527 | Rivera , Carlos Guzman | Address on file | | | | | | |
| 1559927 | Rivera , Irma | Address on file | | | | | | |
| 1652252 | Rivera Agosto, Ivonne G. | Address on file | | | | | | |
| 1636100 | Rivera Alicea, Melitza | Address on file | | | | | | |
| 1503332 | RIVERA ALLENDE, JOSE D | Address on file | | | | | | |
| 1503332 | RIVERA ALLENDE, JOSE D | Address on file | | | | | | |
| 298028 | RIVERA ALMODOVAR, MARIA DEL CARMEN | Address on file | | | | | | |
| 1484844 | Rivera Andino, Elba R | Address on file | | | | | | |
| 1899522 | RIVERA APONTE, DELIZ J. | Address on file | | | | | | |
| 1795462 | RIVERA APONTE, JORGE LUIS | Address on file | | | | | | |
| 1655068 | RIVERA ARBOLAY, HECTOR I | Address on file | | | | | | |
| 1991725 | Rivera Arias, Martin E | Address on file | | | | | | |
| 1993298 | Rivera Arroyo, Ciro A. | Address on file | | | | | | |
| 814137 | RIVERA ARROYO, MARIA | Address on file | | | | | | |
| 814137 | RIVERA ARROYO, MARIA | Address on file | | | | | | |
| 1208689 | RIVERA AVILES, GERARDO | Address on file | | | | | | |
| 441946 | RIVERA AVILES, MIGDALIA | Address on file | | | | | | |
| 1493705 | RIVERA AVILES, MILAGROS | Address on file | | | | | | |
| 650048 | RIVERA AYALA, EUDES M. | Address on file | | | | | | |
| 1825069 | Rivera Badillo, Julio | Address on file | | | | | | |
| 1693035 | RIVERA BAEZ, ELIZABETH | Address on file | | | | | | |
| 814180 | RIVERA BARBOSA, DORIS | Address on file | | | | | | |
| 814180 | RIVERA BARBOSA, DORIS | Address on file | | | | | | |
| 2063588 | Rivera Barrera, Carlos A | HC-38 Box 7411 | | | Guanica | PR | 00653 | |
| 2082719 | RIVERA BARRETO, NILDA M. | Address on file | | | | | | |
| 1953458 | Rivera Batalla, Anabelle | Address on file | | | | | | |
| 1691958 | Rivera Bautsita, Aida | Address on file | | | | | | |
| 1691958 | Rivera Bautsita, Aida | Address on file | | | | | | |
| 1710613 | RIVERA BERMUDEZ, GONZALO | Address on file | | | | | | |
| 442409 | Rivera Bernier, Gladys E | Address on file | | | | | | |
| 1894253 | Rivera Berrios, Maria I. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2113751 | RIVERA BISBAL, LUIS L. | Address on file | | | | | | |
| 2104558 | Rivera Bruno, Amparo | Address on file | | | | | | |
| 1527176 | Rivera Bruno, Ivette | Address on file | | | | | | |
| 1862309 | Rivera Burgos, Edwin J | Address on file | | | | | | |
| 1166505 | RIVERA CAMACHO, ANGEL L | Address on file | | | | | | |
| 1815465 | Rivera Camacho, Myrna L | Address on file | | | | | | |
| 2067930 | Rivera Camara, Marco G. | Address on file | | | | | | |
| 2061013 | Rivera Canillo, Elvis | Address on file | | | | | | |
| 2102012 | RIVERA CANTRES, PEDRO | Address on file | | | | | | |
| 1645875 | RIVERA CANTRES, PEDRO | Address on file | | | | | | |
| 1619106 | RIVERA CASILLAS, ANGEL C. | Address on file | | | | | | |
| 1106966 | RIVERA CASTELLANO, YOLANDA | Address on file | | | | | | |
| 1938286 | Rivera Castillo, Gladys Z. | Address on file | | | | | | |
| 1751951 | RIVERA CASTILLO, JUAN A. | Address on file | | | | | | |
| 2038476 | RIVERA CASTRO, MAYRA C. | Address on file | | | | | | |
| 1691437 | Rivera Cecilio, Roberto J | Address on file | | | | | | |
| 1691437 | Rivera Cecilio, Roberto J | Address on file | | | | | | |
| 1741542 | RIVERA CHICLANA, CELINES | Address on file | | | | | | |
| 1680152 | RIVERA COLLAZO, CARMEN F | Address on file | | | | | | |
| 1952038 | RIVERA COLLAZO, NILDANID | Address on file | | | | | | |
| 1565373 | Rivera Colon, Ada | Address on file | | | | | | |
| 1565373 | Rivera Colon, Ada | Address on file | | | | | | |
| 1167740 | RIVERA COLON, ANGEL | Address on file | | | | | | |
| 1538912 | Rivera Colon, Hector M. | Address on file | | | | | | |
| 1659518 | Rivera Colon, Jocelyn M. | Address on file | | | | | | |
| 1614007 | RIVERA COLON, NELSON | Address on file | | | | | | |
| 1958123 | RIVERA COLON, NOEMI | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | BAYAMON | PR | 00956-3063 | |
| 1896767 | Rivera Colon, Victor | Address on file | | | | | | |
| 1896767 | Rivera Colon, Victor | Address on file | | | | | | |
| 1861406 | Rivera Concepcion, Jannette | Address on file | | | | | | |
| 1750306 | Rivera Coriano, Josefina | Address on file | | | | | | |
| 1472140 | Rivera Correa, Mayra I. | Address on file | | | | | | |
| 444437 | Rivera Correa, Rey D | Address on file | | | | | | |
| 1242289 | RIVERA CORTES, JUAN L | Address on file | | | | | | |
| 721464 | RIVERA CRESPI, MIGUEL A. | Address on file | | | | | | |
| 2023404 | Rivera Cruz , Viviana | Address on file | | | | | | |
| 1159037 | RIVERA CRUZ, ALBA | Address on file | | | | | | |
| 1731904 | RIVERA CRUZ, BEATRIZ | Address on file | | | | | | |
| 1774415 | RIVERA CRUZ, BEATRIZ A | Address on file | | | | | | |
| 1979529 | Rivera Cruz, Ivelisse | Address on file | | | | | | |
| 1675057 | Rivera Cruz, Juan F. | Address on file | | | | | | |
| 1067473 | RIVERA CRUZ, NAHED P | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1681666 | Rivera Cruz, Vilma | Address on file | | | | | | |
| 1855378 | RIVERA DAVILA, ELIZABETH | Address on file | | | | | | |
| 1736619 | Rivera De Jesus, Imelda M. | Address on file | | | | | | |
| 1377624 | RIVERA DE LEON, JORGE L | Address on file | | | | | | |
| 1521292 | Rivera De Leon, Noemi | Address on file | | | | | | |
| 1950020 | Rivera De Leon, Ramito | Address on file | | | | | | |
| 1073100 | Rivera Delgado, Nyvia | Address on file | | | | | | |
| 1959323 | Rivera Delgado, Victor L. | Address on file | | | | | | |
| 1959323 | Rivera Delgado, Victor L. | Address on file | | | | | | |
| 1770823 | Rivera Diaz, Dailu | Address on file | | | | | | |
| 1628421 | Rivera Diaz, Fe | Address on file | | | | | | |
| 1551654 | RIVERA DIAZ, FERNANDO M | Address on file | | | | | | |
| 1217091 | RIVERA DIAZ, IDA E | Address on file | | | | | | |
| 1052842 | RIVERA DIAZ, MARIA J | Address on file | | | | | | |
| 1056619 | RIVERA DIAZ, MARILYN | Address on file | | | | | | |
| 1962577 | RIVERA DOMINICCI, JUANITA | Address on file | | | | | | |
| 1962577 | RIVERA DOMINICCI, JUANITA | Address on file | | | | | | |
| 1199795 | RIVERA ECHANDY, ENID D. | Address on file | | | | | | |
| 1814441 | RIVERA ECHANDY, NELVIS M | Address on file | | | | | | |
| 1839249 | RIVERA ECHANDY, NELVIS M. | Address on file | | | | | | |
| 1824501 | RIVERA ECHEVARRIA, BEVERLY | Address on file | | | | | | |
| 1745703 | Rivera Escalera, Pedro | Address on file | | | | | | |
| 1728504 | RIVERA ESCALERA, PEDRO | Address on file | | | | | | |
| 1728504 | RIVERA ESCALERA, PEDRO | Address on file | | | | | | |
| 1725416 | Rivera Esquilín, Glenda | Address on file | | | | | | |
| 1552731 | Rivera Estrada, Ruben E. | Address on file | | | | | | |
| 1552731 | Rivera Estrada, Ruben E. | Address on file | | | | | | |
| 1599533 | Rivera Falu, Yamitel | Address on file | | | | | | |
| 1752937 | RIVERA FE DIAZ | Address on file | | | | | | |
| 1163226 | RIVERA FERNANDEZ, ANA I | Address on file | | | | | | |
| 1672234 | Rivera Fernandez, Wilma I. | Address on file | | | | | | |
| 446275 | RIVERA FERRER, BETTY | Address on file | | | | | | |
| 2094990 | Rivera Figueroa, Evelyn Vanessa | Address on file | | | | | | |
| 918491 | RIVERA FIGUEROA, LUZ M | Address on file | | | | | | |
| 918491 | RIVERA FIGUEROA, LUZ M | Address on file | | | | | | |
| 1532449 | Rivera Figueroa, Orlando | Address on file | | | | | | |
| 1525351 | Rivera Flores, Awilda | Address on file | | | | | | |
| 1525351 | Rivera Flores, Awilda | Address on file | | | | | | |
| 2057664 | Rivera Flores, Irma I. | Address on file | | | | | | |
| 1513325 | RIVERA FLORES, JORGE L | Address on file | | | | | | |
| 1499428 | Rivera Flores, Miguel A. | Address on file | | | | | | |
| 2075332 | RIVERA FONTANEZ, ADA M. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2075332 | RIVERA FONTANEZ, ADA M. | Address on file | | | | | | |
| 2093555 | Rivera Fontanez, Norma I | Address on file | | | | | | |
| 2106787 | Rivera Galan, Eduardo | Address on file | | | | | | |
| 2020090 | RIVERA GALARZA, DOUGLAS A. | Address on file | | | | | | |
| 1801918 | Rivera Garcia , Maria I. | HC-1 Box 4248 | | | Naguabo | PR | 00718-9798 | |
| 1824272 | Rivera Garcia, Alberto | Address on file | | | | | | |
| 1850011 | Rivera Garcia, Jose | Address on file | | | | | | |
| 1249418 | RIVERA GARCIA, LIZ M. | Address on file | | | | | | |
| 1249418 | RIVERA GARCIA, LIZ M. | Address on file | | | | | | |
| 1988121 | Rivera Garcia, Luis Orlando | Address on file | | | | | | |
| 2073493 | RIVERA GARCIA, ORLANDO | Address on file | | | | | | |
| 2074602 | Rivera Garcia, Rosany | Address on file | | | | | | |
| 1748435 | RIVERA GARCIA, WANDA E | Address on file | | | | | | |
| 2059418 | Rivera Gaud, Francisco J. | Address on file | | | | | | |
| 1483661 | Rivera Geigel, Mario Enrique | Address on file | | | | | | |
| 1656443 | RIVERA GOMEZ , ZULMA I | Address on file | | | | | | |
| 1816327 | Rivera Gomez, Onica E | Address on file | | | | | | |
| 1172034 | Rivera Gonzalez , Awilda | Address on file | | | | | | |
| 1657212 | Rivera Gonzalez, Arnaldo R | Address on file | | | | | | |
| 1764214 | Rivera Gonzalez, Edwin Rafael | Address on file | | | | | | |
| 1490445 | Rivera González, Evelyn | Address on file | | | | | | |
| 1992508 | Rivera Gonzalez, Maria V | Address on file | | | | | | |
| 2095814 | Rivera Gonzalez, Waleska I. | Address on file | | | | | | |
| 1737321 | Rivera Guzmán, Yolanda E | Address on file | | | | | | |
| 448102 | Rivera Hernandez, Fernando | Address on file | | | | | | |
| 1210726 | RIVERA HERNANDEZ, GLORIA A | Address on file | | | | | | |
| 1737391 | Rivera Hernandez, Luis R. | Address on file | | | | | | |
| 1072466 | RIVERA HORRACH, NORMA I | Address on file | | | | | | |
| 905748 | RIVERA IRIZARRY, JAIME E | Address on file | | | | | | |
| 448413 | Rivera Irizarry, Nelson | Address on file | | | | | | |
| 1595555 | RIVERA JIMENEZ, CLARIBEL | Address on file | | | | | | |
| 1943558 | Rivera Jusino, Mildred | Address on file | | | | | | |
| 1156897 | RIVERA LABRADOR, ADA J. | Address on file | | | | | | |
| 1617838 | Rivera Landron , Lilliam D. | Address on file | | | | | | |
| 1599378 | Rivera Landron, Myrna M. | Address on file | | | | | | |
| 1899859 | Rivera Leon, Susana | Address on file | | | | | | |
| 1599909 | Rivera Lopez, Carmen J | Address on file | | | | | | |
| 2133914 | RIVERA LOPEZ, CARMEN M. | Address on file | | | | | | |
| 2084459 | Rivera Lopez, Edgardo | Address on file | | | | | | |
| 1218869 | Rivera Lopez, Iris | Address on file | | | | | | |
| 1719597 | RIVERA LOPEZ, LYAN A. | Address on file | | | | | | |
| 1683072 | RIVERA LOPEZ, LYDIA | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1969844 | Rivera Lopez, Mariam | Address on file | | | | | | |
| 1969844 | Rivera Lopez, Mariam | Address on file | | | | | | |
| 1638520 | RIVERA LOPEZ, YESENIA | Address on file | | | | | | |
| 1107436 | RIVERA LOPEZ, ZAIDA E. | Address on file | | | | | | |
| 90246 | Rivera Madera, Cindy | Address on file | | | | | | |
| 449443 | RIVERA MAISONET, EDGARDO | Address on file | | | | | | |
| 1671878 | RIVERA MALDONADO, JOSE MIGUEL | Address on file | | | | | | |
| 1957499 | Rivera Maldonado, Nilda I. | Address on file | | | | | | |
| 1599971 | Rivera Manso, Elga L | Address on file | | | | | | |
| 1591732 | Rivera Marcucci, Elena I | Address on file | | | | | | |
| 1790570 | Rivera Marquez, Gloria E. | Address on file | | | | | | |
| 449780 | RIVERA MARQUEZ, MARISOL | Address on file | | | | | | |
| 1504433 | Rivera Marrero, Aixa L. | Address on file | | | | | | |
| 1696712 | Rivera Martinez, Bethzaida | Address on file | | | | | | |
| 1615894 | Rivera Martinez, Daniel Joel | Address on file | | | | | | |
| 2087269 | Rivera Martinez, David | Address on file | | | | | | |
| 144330 | RIVERA MARTINEZ, DORALLY | Address on file | | | | | | |
| 1871133 | RIVERA MARTINEZ, GLADYS | Address on file | | | | | | |
| 1871133 | RIVERA MARTINEZ, GLADYS | Address on file | | | | | | |
| 2125966 | RIVERA MARTINEZ, GLORIA | Address on file | | | | | | |
| 1491756 | RIVERA MARTINEZ, LAURA E. | Address on file | | | | | | |
| 1716127 | RIVERA MATOS, ANA | Address on file | | | | | | |
| 1582824 | RIVERA MATOS, ANA Y. | Address on file | | | | | | |
| 1696551 | Rivera Matos, Gisela | Address on file | | | | | | |
| 1815442 | RIVERA MATOS, JOCELYN | Address on file | | | | | | |
| 1873239 | RIVERA MATOS, MARIA LOURDES | Address on file | | | | | | |
| 1795874 | Rivera Medina, Juan Carlos | Address on file | | | | | | |
| 2081111 | RIVERA MEDINA, MARIA | Address on file | | | | | | |
| 1562590 | RIVERA MEDINA, MAYRA | Address on file | | | | | | |
| 1514677 | Rivera Medina, Shanary | Address on file | | | | | | |
| 1514677 | Rivera Medina, Shanary | Address on file | | | | | | |
| 1210332 | RIVERA MELENDEZ, GLADYS | Address on file | | | | | | |
| 1581723 | Rivera Melendez, Ida I. | Address on file | | | | | | |
| 923175 | Rivera Miranda, Mario L. | AV-75 Calle 42 | | | Rio Grande | PR | 00745 | |
| 1687554 | Rivera Miranda, Rita M. | Address on file | | | | | | |
| 1763378 | Rivera Miranda, Vilmarie | Address on file | | | | | | |
| 1517762 | Rivera Molina, Jaime Jesus | Calle Maruja AD 38 | Urb. Levittown | | Toa Baja | PR | 00949 | |
| 1517762 | Rivera Molina, Jaime Jesus | Agente | Departamento de Seguridad Publ | 601 Ave.Franklin Delano Roosevelt | San Juan | PR | 00936 | |
| 1047824 | RIVERA MONTALVO, MAGDALENA | Address on file | | | | | | |
| 1791996 | Rivera Montanez, Angel L. | Address on file | | | | | | |
| 451379 | Rivera Montero, Juan A. | Address on file | | | | | | |
| 2009672 | RIVERA MONTES, WANDA I | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2009672 | RIVERA MONTES, WANDA I | Address on file | | | | | | |
| 1767440 | RIVERA MONTESINO, MARIA DEL | Address on file | | | | | | |
| 1767440 | RIVERA MONTESINO, MARIA DEL | Address on file | | | | | | |
| 2115735 | RIVERA MORALES, EDGARDO | Address on file | | | | | | |
| 1955565 | Rivera Morales, Elianeth | Address on file | | | | | | |
| 451589 | RIVERA MORALES, JUANITA | Address on file | | | | | | |
| 1243766 | RIVERA MORALES, JUANITA | Address on file | | | | | | |
| 1678886 | Rivera Morales, Marylyn | Address on file | | | | | | |
| 1090958 | RIVERA MORALES, SAMUEL | Address on file | | | | | | |
| 1978189 | Rivera Moret, Nadine V | 600 Blvd de la Montana apt 486 | | | San Juan | PR | 00926 | |
| 1630654 | RIVERA MULERO, WILLIAM I. | Address on file | | | | | | |
| 451909 | Rivera Natal, Edwin | Address on file | | | | | | |
| 1939786 | RIVERA NEGRON, ROSAMIR | Address on file | | | | | | |
| 2043730 | Rivera Negron, Xavier | Address on file | | | | | | |
| 1694346 | RIVERA NIEVES, BRENDA I | Address on file | | | | | | |
| 1699511 | Rivera Nieves, Evelyn | Address on file | | | | | | |
| 1587525 | RIVERA NIEVES, IVETTE | Address on file | | | | | | |
| 1678572 | Rivera Nieves, Jose A. | Address on file | | | | | | |
| 1678572 | Rivera Nieves, Jose A. | Address on file | | | | | | |
| 1900981 | Rivera Nieves, Luis R | Address on file | | | | | | |
| 1789498 | Rivera Nieves, Victor | Address on file | | | | | | |
| 1226983 | RIVERA OJEDA, JESUS M | Address on file | | | | | | |
| 2082639 | Rivera Ojeda, Luis A. | Address on file | | | | | | |
| 1771304 | RIVERA OQUENDO, CARMEN I. | Address on file | | | | | | |
| 1836583 | Rivera Oquendo, Osvaldo | Address on file | | | | | | |
| 1983346 | RIVERA ORSINI, ZULIMI | Address on file | | | | | | |
| 1597644 | Rivera Ortega, Lilliam | Address on file | | | | | | |
| 1586319 | RIVERA ORTIZ, DORIS M. | Address on file | | | | | | |
| 1869120 | RIVERA ORTIZ, EDWIN | Address on file | | | | | | |
| 452773 | RIVERA ORTIZ, EMILIO | Address on file | | | | | | |
| 1975823 | Rivera Ortiz, Evelyn | Address on file | | | | | | |
| 2072739 | RIVERA ORTIZ, FRANK | Address on file | | | | | | |
| 2072739 | RIVERA ORTIZ, FRANK | Address on file | | | | | | |
| 2076518 | Rivera Ortiz, Luis R. | Address on file | | | | | | |
| 2076518 | Rivera Ortiz, Luis R. | Address on file | | | | | | |
| 1677224 | Rivera Ortiz, Maria M | Address on file | | | | | | |
| 1604696 | Rivera Ortiz, Militza L. | Address on file | | | | | | |
| 1906968 | Rivera Ortiz, Norma Liliana | Address on file | | | | | | |
| 1851191 | RIVERA ORTIZ, NORMA LILIANA | Address on file | | | | | | |
| 731590 | RIVERA ORTIZ, NYDIA I | Address on file | | | | | | |
| 2046943 | Rivera Ortiz, Ramon Luis | Address on file | | | | | | |
| 1088877 | Rivera Ortiz, Rosana | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1586570 | Rivera Ortiz, Wanda I | Address on file | | | | | | |
| 1769154 | Rivera Ostolaza, Wanda Enid | Address on file | | | | | | |
| 1671993 | Rivera Otero, Carlos R | Address on file | | | | | | |
| 1104950 | RIVERA PABON, YADIRA | Address on file | | | | | | |
| 2096531 | Rivera Pagan, Wanda I | Address on file | | | | | | |
| 1156434 | Rivera Pena, Abigail | Address on file | | | | | | |
| 1982139 | Rivera Pena, Jose M. | Address on file | | | | | | |
| 1174588 | RIVERA PEREZ, BRENDA I | Address on file | | | | | | |
| 1212599 | RIVERA PEREZ, GUIMARIE | Address on file | | | | | | |
| 1220341 | RIVERA PEREZ, ISMAEL | Address on file | | | | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | | | | |
| 1736879 | Rivera Perez, Maritza | Address on file | | | | | | |
| 847657 | RIVERA PEREZ, MARITZA | Address on file | | | | | | |
| 1818006 | Rivera Perez, Martin R | Address on file | | | | | | |
| 1678227 | Rivera Pérez, Mayra | Address on file | | | | | | |
| 2113527 | Rivera Perez, Nydia del C | Address on file | | | | | | |
| 815737 | RIVERA PLA, SARA | Address on file | | | | | | |
| 1631409 | RIVERA POLANCO, HERMES A. | Address on file | | | | | | |
| 1766094 | RIVERA QUILES, JOSE M | Address on file | | | | | | |
| 1975644 | Rivera Quiles, Michael | Address on file | | | | | | |
| 2134546 | Rivera Quiles, Sonia N | Address on file | | | | | | |
| 1595917 | Rivera Quinones, Mirsandra | Address on file | | | | | | |
| 1595917 | Rivera Quinones, Mirsandra | Address on file | | | | | | |
| 1769580 | Rivera Quintero, Jessica | Address on file | | | | | | |
| 1937026 | Rivera Ramirez , Felicia | Address on file | | | | | | |
| 2084047 | Rivera Ramos, Madeline | Address on file | | | | | | |
| 1939646 | Rivera Ramos, Margaret | Address on file | | | | | | |
| 1845110 | RIVERA RAMOS, SANDRA I. | Address on file | | | | | | |
| 1533125 | RIVERA RENTAS, MARGARITA | Address on file | | | | | | |
| 1533125 | RIVERA RENTAS, MARGARITA | Address on file | | | | | | |
| 1821339 | Rivera Reyes, Aida E. | Address on file | | | | | | |
| 2003439 | Rivera Reyes, Arlene | Address on file | | | | | | |
| 1680461 | Rivera Reyes, Fernando | Address on file | | | | | | |
| 1632143 | Rivera Reyes, Griselle | Address on file | | | | | | |
| 1710117 | Rivera Reyes, Ivette | Address on file | | | | | | |
| 1589403 | Rivera Reyes, Jose Enrique | Address on file | | | | | | |
| 1989556 | Rivera Reyes, Magaly | Address on file | | | | | | |
| 1989556 | Rivera Reyes, Magaly | Address on file | | | | | | |
| 27818 | RIVERA RIOS, ANILIZ | Address on file | | | | | | |
| 2024936 | RIVERA RIOS, DAVID | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1947082 | Rivera Rios, Roberto | Address on file | | | | | | |
| 1743633 | RIVERA RIVERA, AILEEN A | Address on file | | | | | | |
| 1701100 | RIVERA RIVERA, DANNY | Address on file | | | | | | |
| 1701100 | RIVERA RIVERA, DANNY | Address on file | | | | | | |
| 843026 | RIVERA RIVERA, EDNA I | Address on file | | | | | | |
| 1732839 | RIVERA RIVERA, ENID | Address on file | | | | | | |
| 1732839 | RIVERA RIVERA, ENID | Address on file | | | | | | |
| 1819343 | Rivera Rivera, Fernando | Address on file | | | | | | |
| 455827 | Rivera Rivera, Jesus | Address on file | | | | | | |
| 455985 | Rivera Rivera, Kendra | Address on file | | | | | | |
| 1728094 | RIVERA RIVERA, LUZ | Address on file | | | | | | |
| 1565345 | Rivera Rivera, Madeline | Address on file | | | | | | |
| 1495935 | RIVERA RIVERA, MARIBEL | Address on file | | | | | | |
| 301565 | RIVERA RIVERA, MARILYA | Address on file | | | | | | |
| 2096569 | Rivera Rivera, Reymundo | Address on file | | | | | | |
| 1868649 | Rivera Rivera, Sandra I. | Address on file | | | | | | |
| 1868649 | Rivera Rivera, Sandra I. | Address on file | | | | | | |
| 1883464 | RIVERA RIVERA, SONIA I | Address on file | | | | | | |
| 1883464 | RIVERA RIVERA, SONIA I | Address on file | | | | | | |
| 1634853 | Rivera Rivera, Vilmari | Address on file | | | | | | |
| 1694444 | RIVERA ROBLES, DAVID | Address on file | | | | | | |
| 456709 | RIVERA ROBLES, RAFAEL | Address on file | | | | | | |
| 456709 | RIVERA ROBLES, RAFAEL | Address on file | | | | | | |
| 1583896 | Rivera Rodriguez , Milagros | Address on file | | | | | | |
| 456766 | Rivera Rodriguez, Alberto | Address on file | | | | | | |
| 2075990 | Rivera Rodriguez, Alfredo | Address on file | | | | | | |
| 1710633 | Rivera Rodriguez, Maria De L. | Address on file | | | | | | |
| 1787822 | Rivera Rodriguez, Maria L | Address on file | | | | | | |
| 333564 | RIVERA RODRIGUEZ, MILAGROS | Address on file | | | | | | |
| 1904105 | Rivera Rodriguez, Minerva | Address on file | | | | | | |
| 1798521 | Rivera Rodriguez, Myriam | Address on file | | | | | | |
| 1590011 | Rivera Rodríguez, Nilda L. | Address on file | | | | | | |
| 2077466 | Rivera Rodriguez, Rosa E | Address on file | | | | | | |
| 1965705 | RIVERA RODRIGUEZ, RUBEN | Address on file | | | | | | |
| 1494150 | Rivera Rodriguez, Vanessa | Address on file | | | | | | |
| 1497208 | Rivera Rodriguez, Yasmin O | Address on file | | | | | | |
| 457703 | RIVERA ROLA, DALMA | Address on file | | | | | | |
| 2026780 | Rivera Roman, Edwin | Address on file | | | | | | |
| 2076194 | Rivera Roman, Nelson | Address on file | | | | | | |
| 2076194 | Rivera Roman, Nelson | Address on file | | | | | | |
| 2081409 | RIVERA RONDON, NOEMI | Address on file | | | | | | |
| 1786538 | Rivera Rosa , Orlando | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1768789 | RIVERA ROSA, LUIS O | Address on file | | | | | | |
| 1779520 | Rivera Rosa, Marta | Address on file | | | | | | |
| 1742581 | RIVERA ROSARIO, HUGO | Address on file | | | | | | |
| 1078110 | RIVERA ROSARIO, PEDRO | Address on file | | | | | | |
| 2075175 | RIVERA SABALIER, AXEL | Address on file | | | | | | |
| 1645959 | RIVERA SANCHEZ, MILDRED | Address on file | | | | | | |
| 1645959 | RIVERA SANCHEZ, MILDRED | Address on file | | | | | | |
| 1875527 | Rivera Sanchez, Rebeca C | Address on file | | | | | | |
| 1908939 | Rivera Santiago , Lydia | Address on file | | | | | | |
| 1743369 | Rivera Santiago, Carlos J. | Address on file | | | | | | |
| 1743369 | Rivera Santiago, Carlos J. | Address on file | | | | | | |
| 1873966 | Rivera Santiago, Carmen Neldy | Address on file | | | | | | |
| 1807673 | RIVERA SANTIAGO, JULIO R | Address on file | | | | | | |
| 1073254 | RIVERA SANTIAGO, ODALYS | Address on file | | | | | | |
| 1886488 | Rivera Santiago, Sheila M. | Address on file | | | | | | |
| 1860089 | Rivera Santiago, Waldemar A | Address on file | | | | | | |
| 1538904 | RIVERA SANTOS, NILSA M | Address on file | | | | | | |
| 1170128 | RIVERA SASTRE, ARACELIS | Address on file | | | | | | |
| 1776375 | RIVERA SCHNEIDER, ANA D | Address on file | | | | | | |
| 1778203 | Rivera Sepulveda, Jessica | Address on file | | | | | | |
| 1735657 | Rivera Sepulveda, Miguel A. | Address on file | | | | | | |
| 1383920 | RIVERA SILVA, DAMARIS | Address on file | | | | | | |
| 1190195 | RIVERA SOTO, DIANA | Address on file | | | | | | |
| 1584173 | Rivera Soto, Diana | Address on file | | | | | | |
| 1755020 | Rivera Soto, Sonia Enid | Address on file | | | | | | |
| 2103005 | Rivera Souffront, Luis | Address on file | | | | | | |
| 1673007 | Rivera Souffront, Noemi | Address on file | | | | | | |
| 1161346 | RIVERA SUAREZ, ALFREDO | Address on file | | | | | | |
| 2001391 | Rivera Torres, Edwin D. | Address on file | | | | | | |
| 1638529 | Rivera Torres, Lucelenia | Address on file | | | | | | |
| 1651490 | Rivera Torres, Luis A. | Address on file | | | | | | |
| 1728644 | Rivera Torres, Maria M. | Address on file | | | | | | |
| 1643888 | Rivera Torres, Maribel | Address on file | | | | | | |
| 2100848 | Rivera Torres, Mayra L. | Address on file | | | | | | |
| 1067494 | RIVERA TORRES, NAIDA I. | 23 MONTE BELLO | VILLA DEL MONTE | | TOA ALTA | PR | 00953 | |
| 1995743 | Rivera Torres, Nilda | Address on file | | | | | | |
| 1795042 | Rivera Torres, Paula | Cond. Jardines Metropolitano II | Calle Galileo 361 | Apt 14A | San Juan | PR | 00927 | |
| 1795042 | Rivera Torres, Paula | PO Box 930-0802 | | | San Juan | PR | 00929 | |
| 1190775 | Rivera Torres, Paula | Address on file | | | | | | |
| 1190775 | Rivera Torres, Paula | Address on file | | | | | | |
| 1190775 | Rivera Torres, Paula | Address on file | | | | | | |
| 2104425 | Rivera Torres, Rebecca | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1965948 | Rivera Torres, Rolando | Address on file | | | | | | |
| 1091484 | RIVERA TORRES, SANDRA I | Address on file | | | | | | |
| 1102818 | RIVERA TORRES, WILFREDO | Address on file | | | | | | |
| 1636551 | Rivera Torres, Zulmaree | Address on file | | | | | | |
| 1626401 | Rivera Torres, Zulmaree | Address on file | | | | | | |
| 2010237 | Rivera Trinidad, Nitza I. | Address on file | | | | | | |
| 1656023 | RIVERA TUBENS, MARILYN | Address on file | | | | | | |
| 1942929 | RIVERA UBARRI, MILAGROS Y. | Address on file | | | | | | |
| 1685957 | RIVERA VALENTIN, EDIZON | Address on file | | | | | | |
| 1479767 | Rivera Valentin, Ivette | Address on file | | | | | | |
| 1250772 | RIVERA VALENTIN, LOYDA H | Address on file | | | | | | |
| 2069017 | Rivera Vargas, Vicente | Address on file | | | | | | |
| 1899351 | Rivera Vazquez, Carmen M | Address on file | | | | | | |
| 1085601 | RIVERA VAZQUEZ, EDWIN | Address on file | | | | | | |
| 1733158 | RIVERA VAZQUEZ, IVELISSE | Address on file | | | | | | |
| 1811700 | Rivera Vazquez, Juan | Address on file | | | | | | |
| 1763802 | Rivera Vazquez, Luis Angel | Address on file | | | | | | |
| 461216 | Rivera Vazquez, Maribel | Address on file | | | | | | |
| 1633420 | Rivera Vazquez, Rose M. | Address on file | | | | | | |
| 2111798 | Rivera Vega, Carlos Dariel | Address on file | | | | | | |
| 1719305 | RIVERA VEGA, LILLIAM H | Address on file | | | | | | |
| 1190198 | RIVERA VELAZQUEZ, DIANA | Address on file | | | | | | |
| 1190198 | RIVERA VELAZQUEZ, DIANA | Address on file | | | | | | |
| 461539 | RIVERA VELAZQUEZ, JOSE A | Address on file | | | | | | |
| 1529673 | Rivera Velez, Hector D | Address on file | | | | | | |
| 1529673 | Rivera Velez, Hector D | Address on file | | | | | | |
| 1842854 | Rivera Verdejo, Olga I. | Address on file | | | | | | |
| 1842854 | Rivera Verdejo, Olga I. | Address on file | | | | | | |
| 1527898 | RIVERA VILLANUEVA P, MYRIAM | Address on file | | | | | | |
| 1672161 | RIVERA VILLANUEVA, MYRIAM | Address on file | | | | | | |
| 185690 | Rivera Villegas, Karla M. | Address on file | | | | | | |
| 1794563 | Rivera, Elvin Durán | Address on file | | | | | | |
| 1764527 | Rivera, Evelyn | Address on file | | | | | | |
| 1805026 | RIVERA, HIRAM A | Address on file | | | | | | |
| 1655478 | RIVERA, JULIO RODRIGUEZ | Address on file | | | | | | |
| 1632087 | Rivera, Luis De Jesus | Address on file | | | | | | |
| 1692012 | Rivera, Mabel Olivieri | Address on file | | | | | | |
| 1692012 | Rivera, Mabel Olivieri | Address on file | | | | | | |
| 1646820 | RIVERA, MIGUEL ALDEA | Address on file | | | | | | |
| 1603817 | Rivera, Norma I | Address on file | | | | | | |
| 1754298 | Rivera, Rocio Gracia | Address on file | | | | | | |
| 1099479 | RIVERA, VILMARIE DELGADO | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1099479 | RIVERA, VILMARIE DELGADO | Address on file | | | | | | |
| 2127424 | Rivera-Garrastegui, Ferdinand | Address on file | | | | | | |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | Address on file | | | | | | |
| 1559852 | Rivera-Morales, Ramon C. | Address on file | | | | | | |
| 1985487 | Rivera-Rojas, Wanda I. | Address on file | | | | | | |
| 1778864 | Rivero Cruz, Lee Zaybett | Address on file | | | | | | |
| 1633071 | Roa-Méndez, Myrainne Z. | Address on file | | | | | | |
| 287320 | ROBLEDO RAMOS, IDA LUZ | Address on file | | | | | | |
| 287320 | ROBLEDO RAMOS, IDA LUZ | Address on file | | | | | | |
| 1918972 | Robles Borrero, Carmen M. | Address on file | | | | | | |
| 1207215 | ROBLES CANDELARIO, FRANKIE | Address on file | | | | | | |
| 1726358 | ROBLES CRUZ, CARMEN L. | Address on file | | | | | | |
| 1719286 | ROBLES DE LEON, GLORIA | Address on file | | | | | | |
| 1500023 | Robles Echevarria, Beatriz | Address on file | | | | | | |
| 2036265 | ROBLES ITHIER, CARLOS M. | Address on file | | | | | | |
| 1798461 | Robles Laguerre, Ana C. | Address on file | | | | | | |
| 1088746 | ROBLES MERCADO, ROSALIA | Address on file | | | | | | |
| 1202115 | ROBLES MULERO, EVA I. | Address on file | | | | | | |
| 1202115 | ROBLES MULERO, EVA I. | Address on file | | | | | | |
| 1675638 | ROBLES MUNIZ, MAYRA E. | Address on file | | | | | | |
| 1772267 | Robles Nunez, Zoraida | Address on file | | | | | | |
| 1900679 | Robles Pabon, Wanda | C/ Atenas DF 6 Santa Juanita | | | Bayamon | PR | 00956 | |
| 2086874 | Robles Perez , Sixto | Address on file | | | | | | |
| 1224900 | ROBLES PEREZ, JAVIER | Address on file | | | | | | |
| 464233 | ROBLES PEREZ, MARIA DE LOS A | Address on file | | | | | | |
| 2053876 | Robles Ramirez, Victor | Address on file | | | | | | |
| 1647392 | ROBLES RAYA, BRENDA MARIE | Address on file | | | | | | |
| 1647392 | ROBLES RAYA, BRENDA MARIE | Address on file | | | | | | |
| 1811811 | Robles Resto, Luz Selenia | Address on file | | | | | | |
| 464376 | ROBLES ROBLES, BERNARDITA | Address on file | | | | | | |
| 464442 | ROBLES ROMAN, SONIA N. | Address on file | | | | | | |
| 464442 | ROBLES ROMAN, SONIA N. | Address on file | | | | | | |
| 1483289 | Robles Soto (6957), Sonia | Address on file | | | | | | |
| 1832124 | ROBLES TORRES, EILEEN F. | Address on file | | | | | | |
| 1832124 | ROBLES TORRES, EILEEN F. | Address on file | | | | | | |
| 1798767 | Robles Villanueva, Ivelisse | Address on file | | | | | | |
| 2076493 | ROBLES-VAZQUEZ, GILBERTO | Address on file | | | | | | |
| 1072652 | Roche Rabell, Norma | Address on file | | | | | | |
| 1772813 | Roche Rodriguez, Jose C | Address on file | | | | | | |
| 1496735 | Rodon Mendz, Ilsa | Address on file | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | Address on file | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1689815 | Rodriguez Aguilo, Mailyn | Address on file | | | | | | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on file | | | | | | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on file | | | | | | |
| 1936605 | RODRIGUEZ ALAMO, CARLOS | Address on file | | | | | | |
| 1046658 | Rodriguez Alamo, Lydia | Address on file | | | | | | |
| 2080403 | Rodriguez Aldebol, Angel | Address on file | | | | | | |
| 2080403 | Rodriguez Aldebol, Angel | Address on file | | | | | | |
| 1567786 | RODRIGUEZ ALVARADO, BRENDA | Address on file | | | | | | |
| 1966504 | Rodriguez Alvarado, Nuribel | Address on file | | | | | | |
| 1568086 | Rodriguez Alvardo, Brenda | Address on file | | | | | | |
| 465674 | RODRIGUEZ ALVAREZ , LISSETTE | Address on file | | | | | | |
| 465674 | RODRIGUEZ ALVAREZ , LISSETTE | Address on file | | | | | | |
| 1191471 | RODRIGUEZ ANDUJAR, DYNIA I | Address on file | | | | | | |
| 1191471 | RODRIGUEZ ANDUJAR, DYNIA I | Address on file | | | | | | |
| 1963116 | Rodriguez Archilla, Maria E. | Address on file | | | | | | |
| 1788533 | Rodriguez Aviles, Jesus A. | Address on file | | | | | | |
| 2109097 | Rodriguez Aviles, Sylvia | Address on file | | | | | | |
| 466189 | Rodriguez Ayuso, Rosa I. | Address on file | | | | | | |
| 1091747 | RODRIGUEZ BEAUCHAMP, SANDRA | Address on file | | | | | | |
| 466638 | Rodriguez Bonilla, Claribel | Address on file | | | | | | |
| 466638 | Rodriguez Bonilla, Claribel | Address on file | | | | | | |
| 1785786 | RODRIGUEZ BURGADO , MAYRA | Address on file | | | | | | |
| 1876439 | Rodriguez Burgos, Janette | Address on file | | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | | | | |
| 1812517 | Rodriguez Burgos, Luis Alberto | Address on file | | | | | | |
| 1947467 | RODRIGUEZ CABALLERO, VIOLA | Address on file | | | | | | |
| 2019433 | Rodriguez Canales, Noemi | Urb. Eduardo J. Saldana Calle Caoba G16 | | | Carolina | PR | 00983 | |
| 1516896 | RODRIGUEZ CAQUIAS, CARMEN | Address on file | | | | | | |
| 1732859 | Rodriguez Cardona, Sylvia | Address on file | | | | | | |
| 1600782 | Rodríguez Carrasquillo, Gloribel | Address on file | | | | | | |
| 1693751 | RODRIGUEZ CARRASQUILLO, LORENZO | Address on file | | | | | | |
| 1561706 | Rodriguez Casado, Gizzelle | Address on file | | | | | | |
| 1646655 | RODRIGUEZ CASADO, LISETTE | Address on file | | | | | | |
| 1924277 | RODRIGUEZ CASILLA, ARSENIO | Address on file | | | | | | |
| 1924277 | RODRIGUEZ CASILLA, ARSENIO | Address on file | | | | | | |
| 1620677 | RODRIGUEZ CEPEDA, HECTOR E. | Address on file | | | | | | |
| 1609104 | RODRIGUEZ CEPEDA, ROSA | Address on file | | | | | | |
| 1609104 | RODRIGUEZ CEPEDA, ROSA | Address on file | | | | | | |
| 1814675 | Rodriguez Cepeda, Rosa Elsie | Address on file | | | | | | |
| 1814675 | Rodriguez Cepeda, Rosa Elsie | Address on file | | | | | | |
| 1221277 | RODRIGUEZ CHACON, IVAN | Address on file | | | | | | |
| 2004664 | Rodriguez Chiesa, Diana M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1812192 | RODRIGUEZ CINTRON, JOSE JUAN | Address on file | | | | | | |
| 1225430 | RODRIGUEZ CLAUDIO, JEANNETTE | Address on file | | | | | | |
| 854683 | RODRIGUEZ CLAVIJO, LUIS ANGEL | Address on file | | | | | | |
| 2045851 | RODRIGUEZ COLON, AIDA I | Address on file | | | | | | |
| 2045851 | RODRIGUEZ COLON, AIDA I | Address on file | | | | | | |
| 1588009 | Rodríguez Colón, Cándida. R | Address on file | | | | | | |
| 2086734 | RODRIGUEZ COLON, JORGE LUIS | Address on file | | | | | | |
| 1842149 | Rodriguez Colon, Luis | Address on file | | | | | | |
| 2076342 | Rodriguez Colon, Yahaira | Address on file | | | | | | |
| 2024198 | Rodriguez Concepcion, Janice | Address on file | | | | | | |
| 1766426 | Rodriguez Cordero, Hector E. | Address on file | | | | | | |
| 1595657 | RODRIGUEZ CORNIER, JOSE M. | Address on file | | | | | | |
| 1047627 | RODRIGUEZ CORTES, MAGALY | Address on file | | | | | | |
| 1054241 | RODRIGUEZ CORTES, MARIA M. | Address on file | | | | | | |
| 468485 | Rodriguez Cortes, Maria V. | Address on file | | | | | | |
| 1082971 | RODRIGUEZ COSME, RAUL | Address on file | | | | | | |
| 1083381 | RODRIGUEZ COSME, REBECCA | Address on file | | | | | | |
| 892743 | RODRIGUEZ COTTO, DIANA | Address on file | | | | | | |
| 892743 | RODRIGUEZ COTTO, DIANA | Address on file | | | | | | |
| 1052668 | RODRIGUEZ COTTO, MARIA I | Address on file | | | | | | |
| 1792101 | Rodriguez Cotto, Pablo | Address on file | | | | | | |
| 1842606 | RODRIGUEZ CRUZ, ANNIE | Address on file | | | | | | |
| 1958313 | Rodriguez Cruz, Damaris | Address on file | | | | | | |
| 1780199 | Rodriguez Cruz, Jorge Luis | Address on file | | | | | | |
| 1875638 | RODRIGUEZ DAVILA, JOSE J. | Address on file | | | | | | |
| 1572168 | RODRIGUEZ DE JESUS, EMANUEL | Address on file | | | | | | |
| 252400 | RODRIGUEZ DEL VALLE, JUAN A | Address on file | | | | | | |
| 2006354 | Rodriguez Diaz, Anayda | Address on file | | | | | | |
| 1664819 | Rodriguez Diaz, Carlos R. | Address on file | | | | | | |
| 1759942 | Rodriguez Diaz, Jovana | Address on file | | | | | | |
| 287612 | RODRIGUEZ DIAZ, LYDIA E | Address on file | | | | | | |
| 287612 | RODRIGUEZ DIAZ, LYDIA E | Address on file | | | | | | |
| 1504946 | Rodriguez Diaz, Marilyn | Address on file | | | | | | |
| 1942287 | RODRIGUEZ DIEPPA, BRENDALISSA | Address on file | | | | | | |
| 1031434 | Rodriguez Dueno, Lina | Address on file | | | | | | |
| 1869081 | RODRIGUEZ ESQUILIN, ARLENE | Address on file | | | | | | |
| 1782149 | Rodriguez Falcon, Judith | Address on file | | | | | | |
| 1722204 | Rodriguez Febles, Damaris H. | Address on file | | | | | | |
| 2061141 | RODRIGUEZ FEBRES, IRIS N. | Address on file | | | | | | |
| 1965257 | Rodriguez Feliciano, Monica | Address on file | | | | | | |
| 2121199 | RODRIGUEZ FELICIANO, WANDA LEE | Address on file | | | | | | |
| 1172740 | RODRIGUEZ FELIX, BELKYS | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1425866 | RODRIGUEZ FERNANDEZ, EDWIN | Address on file | | | | | | |
| 1722805 | RODRIGUEZ FERNANDEZ, LILLIAM I. | Address on file | | | | | | |
| 1636476 | RODRIGUEZ FERRER, JOSE | Address on file | | | | | | |
| 1604945 | Rodriguez Figueroa, Carlos R | Address on file | | | | | | |
| 470188 | RODRIGUEZ FIGUEROA, GLENDA L. | Address on file | | | | | | |
| 1240574 | RODRIGUEZ FIGUEROA, JUAN A | Address on file | | | | | | |
| 770064 | RODRIGUEZ FLORES, ZORAIDA | Address on file | | | | | | |
| 1108136 | RODRIGUEZ FLORES, ZORAIDA | Address on file | | | | | | |
| 1697094 | RODRIGUEZ FONCECA, LUCILA | Address on file | | | | | | |
| 1679514 | Rodriguez Frontera, Michele | Address on file | | | | | | |
| 1819980 | RODRIGUEZ GARAY, JUAN | Address on file | | | | | | |
| 1521475 | Rodriguez Garcia, Francisco J. | Address on file | | | | | | |
| 1616658 | Rodriguez Garcia, Magdalis | Address on file | | | | | | |
| 1859745 | RODRIGUEZ GARCIA, MALENIE | Address on file | | | | | | |
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | Address on file | | | | | | |
| 1589336 | Rodriguez Garcia, Pedro Jaime | Address on file | | | | | | |
| 1806082 | RODRIGUEZ GERENA, EDWIN | Address on file | | | | | | |
| 2111474 | RODRIGUEZ GONZALEZ , JULIO E | Address on file | | | | | | |
| 2057331 | Rodriguez Gonzalez, Gilberto A. | Address on file | | | | | | |
| 2127594 | Rodriguez Gonzalez, Josue R. | Address on file | | | | | | |
| 2018105 | RODRIGUEZ GONZALEZ, MARIBEL | Address on file | | | | | | |
| 1081325 | Rodriguez Gonzalez, Ramon J | Address on file | | | | | | |
| 1910297 | RODRIGUEZ GONZALEZ, ROMUALDO | Address on file | | | | | | |
| 1843806 | Rodriguez Gonzalez, Sandra | Address on file | | | | | | |
| 1509275 | Rodriguez Guevara, Lesbia | Address on file | | | | | | |
| 471708 | Rodríguez Hernández, Edwin H. | Address on file | | | | | | |
| 1962549 | Rodriguez Hernandez, Gregorio | Address on file | | | | | | |
| 1763114 | RODRIGUEZ HERNANDEZ, JOSE L. | Address on file | | | | | | |
| 1657221 | RODRIGUEZ HERNANDEZ, JUAN I | Address on file | | | | | | |
| 2062880 | Rodriguez Hernandez, Lisa I. | Address on file | | | | | | |
| 1527790 | Rodriguez- Hernandez, Lourdes | Address on file | | | | | | |
| 2034157 | Rodriguez Hernandez, Marisabel | Address on file | | | | | | |
| 1516180 | Rodriguez Hernandez, Miguel A. | Address on file | | | | | | |
| 2059183 | Rodriguez Hernandez, Nadia E. | Address on file | | | | | | |
| 2086068 | Rodriguez Hernandez, Rodolfo | Address on file | | | | | | |
| 2022770 | Rodriguez Hernandez, Rosa Ivette | Address on file | | | | | | |
| 283356 | RODRIGUEZ IRIZARRY, LUIS C | Address on file | | | | | | |
| 472094 | Rodriguez Irrizary, Luis C | Address on file | | | | | | |
| 472094 | Rodriguez Irrizary, Luis C | Address on file | | | | | | |
| 1081830 | RODRIGUEZ JUSINO, RAMON | Address on file | | | | | | |
| 2016046 | RODRIGUEZ LARRACUENTA, BENNY | Address on file | | | | | | |
| 1699834 | RODRIGUEZ LEBRON, MARIA L. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1699834 | RODRIGUEZ LEBRON, MARIA L. | Address on file | | | | | | |
| 899118 | RODRIGUEZ LEGRAN, FRANCISCO I | Address on file | | | | | | |
| 899118 | RODRIGUEZ LEGRAN, FRANCISCO I | Address on file | | | | | | |
| 1732666 | RODRIGUEZ LEON, DANIEL | Address on file | | | | | | |
| 1740262 | Rodriguez Llanos, Juan J | Address on file | | | | | | |
| 2061884 | Rodriguez Lopez , Noemi | Address on file | | | | | | |
| 1678417 | RODRIGUEZ LOPEZ, CARLOS A | Address on file | | | | | | |
| 1665832 | RODRIGUEZ LOPEZ, CARLOS A | Address on file | | | | | | |
| 1183812 | RODRIGUEZ LOPEZ, CAROLYN | Address on file | | | | | | |
| 1655384 | Rodriguez Lopez, Lydia E. | Address on file | | | | | | |
| 1119727 | RODRIGUEZ LOPEZ, MILAGROS | Address on file | | | | | | |
| 1920513 | RODRIGUEZ LOPEZ, MILDRED M | Address on file | | | | | | |
| 723759 | RODRIGUEZ LOPEZ, MINNIE H | Address on file | | | | | | |
| 1779419 | Rodriguez Lopez, Rosita | Cooperativa San Ignacio Torre A Apt 605 | | | San Juan | PR | 00927 | |
| 2032562 | RODRIGUEZ LOZADA, ANA I. | Address on file | | | | | | |
| 1911837 | Rodriguez Madera, Alexander | Address on file | | | | | | |
| 1741444 | RODRIGUEZ MALDONADO, HARRY | Address on file | | | | | | |
| 1614566 | Rodriguez Maldonado, Wilfredo | Address on file | | | | | | |
| 1599355 | Rodriguez Marantes, Ernesto L. | Address on file | | | | | | |
| 473222 | RODRIGUEZ MARIN, MARIA M | Address on file | | | | | | |
| 1633791 | Rodriguez Marquez, Rosa M | Address on file | | | | | | |
| 1654632 | Rodriguez Marrero, Matilde | Address on file | | | | | | |
| 1578224 | RODRIGUEZ MARRERO, ROSANI | Address on file | | | | | | |
| 1578224 | RODRIGUEZ MARRERO, ROSANI | Address on file | | | | | | |
| 1162148 | RODRIGUEZ MARTINEZ, AMANDA | Address on file | | | | | | |
| 1570878 | Rodriguez Martinez, Carmen M. | Address on file | | | | | | |
| 1047352 | RODRIGUEZ MARTINEZ, MADELINE | Address on file | | | | | | |
| 711150 | RODRIGUEZ MARTINEZ, MARIA DEL CARMEN | Address on file | | | | | | |
| 473670 | RODRIGUEZ MARTINEZ, ZULMA | Address on file | | | | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | | | | |
| 268492 | RODRIGUEZ MATEO, LISSETTE | Address on file | | | | | | |
| 1537419 | Rodriguez Matos, Raul | Address on file | | | | | | |
| 1541913 | Rodriguez Matos, Soryliz | Address on file | | | | | | |
| 1783522 | RODRIGUEZ MEDIAVILLA, LUIS A. | Address on file | | | | | | |
| 1717471 | Rodriguez Medina, Gerardo | Address on file | | | | | | |
| 1726003 | Rodriguez Medina, Gerardo | Address on file | | | | | | |
| 1717358 | Rodriguez Medina, Gerardo | Address on file | | | | | | |
| 1675606 | RODRIGUEZ MEDINA, LAURIE J. | Address on file | | | | | | |
| 1675606 | RODRIGUEZ MEDINA, LAURIE J. | Address on file | | | | | | |
| 1778965 | Rodriguez Medina, Luis A | Address on file | | | | | | |
| 1868844 | Rodriguez Melendez, Jonathan L. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1726256 | Rodriguez Melendez, Marcos L. | Address on file | | | | | | |
| 1896292 | Rodriguez Mendoza, Pedro | Address on file | | | | | | |
| 2117355 | Rodriguez Mercado, Jose A. | Address on file | | | | | | |
| 1047630 | RODRIGUEZ MERCADO, MAGALY | Address on file | | | | | | |
| 1212180 | RODRIGUEZ MERCED, GRISELLE | Address on file | | | | | | |
| 1630321 | Rodriguez Miranda, Mary A. | Address on file | | | | | | |
| 1817313 | RODRIGUEZ MONTALVO, IDALIZ | Address on file | | | | | | |
| 1992182 | Rodriguez Morales, Juan D. | Address on file | | | | | | |
| 1535265 | Rodriguez Moreno, Gladys | Address on file | | | | | | |
| 1184715 | RODRIGUEZ MOULIER, CHARLES R | Address on file | | | | | | |
| 1473944 | Rodriguez Muniz, Clara | Address on file | | | | | | |
| 1945930 | Rodriguez Muniz, Yolanda | Address on file | | | | | | |
| 2096089 | Rodriguez Natal, Justino | Address on file | | | | | | |
| 2130383 | Rodriguez Nazario, Jaime Francisco | Address on file | | | | | | |
| 1605360 | Rodriguez Nazario, Miriam | Address on file | | | | | | |
| 1091646 | RODRIGUEZ NAZARIO, SANDRA M | Address on file | | | | | | |
| 1476870 | RODRIGUEZ NIEVES, DAISY | Address on file | | | | | | |
| 2095330 | Rodriguez Nieves, Jason | Address on file | | | | | | |
| 1593209 | Rodríguez Nieves, Luis R. | Address on file | | | | | | |
| 1626749 | Rodriguez Nunez, Angel A. | Address on file | | | | | | |
| 818173 | RODRIGUEZ OJEDA, LILLIAM | Address on file | | | | | | |
| 475445 | RODRIGUEZ OJEDA, LILLIAN I | Address on file | | | | | | |
| 1739802 | Rodriguez Olivera, Jose A. | Address on file | | | | | | |
| 1994604 | Rodriguez Olivera, Lizzette M. | Address on file | | | | | | |
| 1492271 | Rodriguez Oliveras, Miriam | Address on file | | | | | | |
| 1158261 | RODRIGUEZ OLMO, AIDA J | Address on file | | | | | | |
| 2084096 | Rodriguez Ortiz, Aubrey | Address on file | | | | | | |
| 2017288 | RODRIGUEZ ORTIZ, LUIS G. | Address on file | | | | | | |
| 2017288 | RODRIGUEZ ORTIZ, LUIS G. | Address on file | | | | | | |
| 1792807 | Rodriguez Ortiz, Maritza | Address on file | | | | | | |
| 2091906 | Rodriguez Otero, Marisol | Address on file | | | | | | |
| 1073428 | Rodriguez Otero, Olga E. | Address on file | | | | | | |
| 1643760 | RODRIGUEZ OTERO, SONIA | Address on file | | | | | | |
| 1209284 | RODRIGUEZ PADILLA, GILBERTO L | Address on file | | | | | | |
| 1932396 | Rodriguez Padilla, Sonia I. | Address on file | | | | | | |
| 1932396 | Rodriguez Padilla, Sonia I. | Address on file | | | | | | |
| 1087110 | RODRIGUEZ PADUA, OLGA N | Address on file | | | | | | |
| 1712276 | Rodriguez Pagan, Glorimar | Address on file | | | | | | |
| 1712276 | Rodriguez Pagan, Glorimar | Address on file | | | | | | |
| 1946638 | Rodriguez Pantoja, Myrna I. | Address on file | | | | | | |
| 1210355 | RODRIGUEZ PEREZ, GLADYS | Address on file | | | | | | |
| 1639739 | Rodriguez Perez, Gladys M. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1057480 | RODRIGUEZ PEREZ, MARISOL | Address on file | | | | | | |
| 940227 | RODRIGUEZ PEREZ, WANDA | Address on file | | | | | | |
| 1641572 | Rodriguez Pimentel, Milagros | Address on file | | | | | | |
| 1641572 | Rodriguez Pimentel, Milagros | Address on file | | | | | | |
| 1107517 | RODRIGUEZ PINEIRO, ZAIDA M | Address on file | | | | | | |
| 1614618 | RODRIGUEZ PLA, GISSEL T. | Address on file | | | | | | |
| 1614618 | RODRIGUEZ PLA, GISSEL T. | Address on file | | | | | | |
| 1839739 | RODRIGUEZ POLA, CHRISTIAN NED | Address on file | | | | | | |
| 1773444 | Rodriguez Prosper, Sonia I. | Address on file | | | | | | |
| 2072891 | RODRIGUEZ QUINONES, DAVID R. | Address on file | | | | | | |
| 1091554 | RODRIGUEZ QUINONES, SANDRA J | Address on file | | | | | | |
| 1511729 | Rodriguez Quinonez, Jorge Luis | Address on file | | | | | | |
| 1692591 | Rodriguez Ramos, Antonio | Address on file | | | | | | |
| 192025 | Rodriguez Ramos, Gilnia G | Address on file | | | | | | |
| 2087958 | Rodriguez Ramos, Gladys | Address on file | | | | | | |
| 477585 | Rodriguez Ramos, Osvaldo | Address on file | | | | | | |
| 1772953 | RODRIGUEZ RAMOS, RUTH | Address on file | | | | | | |
| 1562071 | RODRIGUEZ REYES, ORLANDO | Address on file | | | | | | |
| 1647385 | Rodriguez Reyes, Rose de Lourdes | Address on file | | | | | | |
| 2090401 | Rodriguez Rivera, Carmen J. | Address on file | | | | | | |
| 1191217 | RODRIGUEZ RIVERA, DORIS E | Address on file | | | | | | |
| 2126072 | Rodriguez Rivera, Gladys E. | Address on file | | | | | | |
| 1825711 | RODRIGUEZ RIVERA, IRENE | Address on file | | | | | | |
| 2068616 | Rodriguez Rivera, Janira | Address on file | | | | | | |
| 1761203 | Rodriguez Rivera, Maria M. | Address on file | | | | | | |
| 1736717 | Rodriguez Rivera, Monserrate | Address on file | | | | | | |
| 2135862 | Rodriguez Rivera, Pedro | Address on file | | | | | | |
| 1701895 | Rodriguez Rivera, Rosa A. | Address on file | | | | | | |
| 1530108 | RODRIGUEZ RIVERA, RUTH M | Address on file | | | | | | |
| 1632030 | Rodriguez Rivera, Wanda I. | Address on file | | | | | | |
| 1673696 | Rodriguez Rodriguez , Francisca M | Address on file | | | | | | |
| 2046938 | Rodriguez Rodriguez , Wanda I | 7-37 Calle 14 Urbanizacion Miraflores | | | Bayamon | PR | 00957 | |
| 2063088 | RODRIGUEZ RODRIGUEZ, ELI | Address on file | | | | | | |
| 1660594 | Rodriguez Rodriguez, Enid | Address on file | | | | | | |
| 1660594 | Rodriguez Rodriguez, Enid | Address on file | | | | | | |
| 1759638 | Rodriguez Rodriguez, Glorivi | Address on file | | | | | | |
| 1232703 | RODRIGUEZ RODRIGUEZ, JOSE A | Address on file | | | | | | |
| 1747844 | RODRIGUEZ RODRIGUEZ, MARIA C | Address on file | | | | | | |
| 1612938 | Rodriguez Rodriguez, Miguel A. | Address on file | | | | | | |
| 1638303 | Rodriguez Rodriguez, Rafael | Address on file | | | | | | |
| 1583499 | RODRIGUEZ RODRIGUEZ, ROLANDO | Address on file | | | | | | |
| 480014 | RODRIGUEZ RODRIGUEZ, SUSAN N. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1718529 | Rodriguez Rodriguez, Vilna L. | Address on file | | | | | | |
| 2071168 | RODRIGUEZ RODRIGUEZ, YOMAYRA | Address on file | | | | | | |
| 1674931 | Rodriguez Rojas, Amarilys | Address on file | | | | | | |
| 1660434 | RODRIGUEZ ROJAS, AMARILYS | Address on file | | | | | | |
| 818788 | RODRIGUEZ ROMERO, RAISA | Address on file | | | | | | |
| 1597993 | Rodriguez Rosa, Luis F | Address on file | | | | | | |
| 1556619 | Rodriguez Rosado, Mary Lourdes | Address on file | | | | | | |
| 1773610 | RODRIGUEZ ROSARIO, FELICITA | Address on file | | | | | | |
| 1793478 | Rodriguez Rosario, Victor J. | Address on file | | | | | | |
| 1818452 | Rodriguez Ruiz, Maritza | MG26 Calle 406 | Country Club | | Carolina | PR | 00982 | |
| 1784984 | Rodriguez Salgado, Lilia M. | Address on file | | | | | | |
| 1785027 | RODRIGUEZ SANCHEZ, MAGALY | Address on file | | | | | | |
| 1997646 | RODRIGUEZ SANCHEZ, MAYRA | Address on file | | | | | | |
| 1230800 | RODRIGUEZ SANFELIZ, JORGE | Address on file | | | | | | |
| 2066292 | Rodriguez Santaliz, Virianai | Address on file | | | | | | |
| 913821 | RODRIGUEZ SANTANA, JULIE E | Address on file | | | | | | |
| 913821 | RODRIGUEZ SANTANA, JULIE E | Address on file | | | | | | |
| 1248407 | Rodriguez Santana, Lilliam | Address on file | | | | | | |
| 1615163 | Rodriguez Santiago, Carmen Leticia | Address on file | | | | | | |
| 1760641 | RODRIGUEZ SANTIAGO, JOSE J | Address on file | | | | | | |
| 1760641 | RODRIGUEZ SANTIAGO, JOSE J | Address on file | | | | | | |
| 1529503 | RODRIGUEZ SANTIAGO, LOURDES | Address on file | | | | | | |
| 2050741 | Rodriguez Santiago, Marilyn | Address on file | | | | | | |
| 1982654 | Rodriguez Santiago, Milagros | Address on file | | | | | | |
| 1774424 | Rodriguez Santiago, Nestor R | Address on file | | | | | | |
| 1720007 | RODRIGUEZ SANTIAGO, ORLANDO | Address on file | | | | | | |
| 1773611 | Rodriguez Santos, Cesar O. | Address on file | | | | | | |
| 1689298 | Rodriguez Santos, Joann | Address on file | | | | | | |
| 2099993 | RODRIGUEZ SCHMIDT, HERNAN | Address on file | | | | | | |
| 1767340 | RODRIGUEZ SEMPRIT, LILLIAM | Address on file | | | | | | |
| 1780506 | RODRIGUEZ SERRA, DANIEL | Address on file | | | | | | |
| 1594904 | Rodriguez Serrano, Hilda L. | Address on file | | | | | | |
| 1514219 | Rodriguez Serrano, Wanda Ruth | Address on file | | | | | | |
| 481814 | Rodriguez Sierra, Jose A | Address on file | | | | | | |
| 1886476 | Rodriguez Soto, Brenda I. | Address on file | | | | | | |
| 1768212 | Rodriguez Soto, Javier | Address on file | | | | | | |
| 1768212 | Rodriguez Soto, Javier | Address on file | | | | | | |
| 1768212 | Rodriguez Soto, Javier | Address on file | | | | | | |
| 1552038 | Rodriguez Soto, Maritza | Address on file | | | | | | |
| 1745505 | Rodriguez Torres, Aixa M. | Address on file | | | | | | |
| 1736526 | Rodriguez Torres, Carmen | Address on file | | | | | | |
| 1798113 | RODRIGUEZ TORRES, CARMEN D | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1604931 | Rodriguez Torres, Maria E. | Address on file | | | | | | |
| 1604931 | Rodriguez Torres, Maria E. | Address on file | | | | | | |
| 1778596 | RODRIGUEZ TORRES, MARIAM | Address on file | | | | | | |
| 1471280 | Rodriguez Torres, Wanda I | Address on file | | | | | | |
| 1717254 | Rodriguez Torres, William | Address on file | | | | | | |
| 1600405 | Rodríguez Torres, Zahira M. | Address on file | | | | | | |
| 1928624 | Rodriguez Urbina, Claudine | Address on file | | | | | | |
| 1588828 | Rodriguez Valentin , Angel R. | Address on file | | | | | | |
| 1509702 | RODRIGUEZ VARELA, WILMA | Address on file | | | | | | |
| 1696893 | Rodriguez Vargas, Angel E. | Address on file | | | | | | |
| 1469015 | RODRIGUEZ VAZQUEZ, ADRIAN | Address on file | | | | | | |
| 2096453 | Rodriguez Vazquez, Carmen W | Address on file | | | | | | |
| 844348 | RODRIGUEZ VAZQUEZ, GRISEL | Address on file | | | | | | |
| 1761586 | Rodriguez Vazquez, Iris O | Address on file | | | | | | |
| 1761586 | Rodriguez Vazquez, Iris O | Address on file | | | | | | |
| 2114371 | Rodriguez Vega, Betsy I. | Address on file | | | | | | |
| 1190456 | RODRIGUEZ VEGA, DIGNA | Address on file | | | | | | |
| 1070641 | RODRIGUEZ VEGA, NILDA | Address on file | | | | | | |
| 1632840 | Rodriguez Velasquez, Wanda L | Address on file | | | | | | |
| 1634768 | RODRIGUEZ VELAZQUEZ, BENEDICTO | Address on file | | | | | | |
| 2001140 | Rodriguez Velazquez, Jose Antonio | Address on file | | | | | | |
| 2096475 | Rodriguez Velazquez, Lyssel M. | Address on file | | | | | | |
| 2096475 | Rodriguez Velazquez, Lyssel M. | Address on file | | | | | | |
| 1159525 | RODRIGUEZ VELEZ, ALBERTO | Address on file | | | | | | |
| 2113580 | Rodriguez Velez, Hector L. | Address on file | | | | | | |
| 2044161 | RODRIGUEZ VELEZ, NYDIA LINNETTE | Address on file | | | | | | |
| 1093922 | Rodriguez Velez, Socrates | Urbanizacion Golden Hills | 1544 Calle dos Astros | | Dorado | PR | 00646 | |
| 2084381 | RODRIGUEZ VELEZ, YOLANDA | Address on file | | | | | | |
| 1211532 | RODRIGUEZ VIERA, GLYNNISS | Address on file | | | | | | |
| 483867 | RODRIGUEZ WALKER, ITZALIA | Address on file | | | | | | |
| 297981 | RODRIGUEZ WALKER, MARIA DEL C | Address on file | | | | | | |
| 1252493 | RODRIGUEZ WILLIAMS, LUIS A | Address on file | | | | | | |
| 1791204 | Rodriguez, Alba | Address on file | | | | | | |
| 1791204 | Rodriguez, Alba | Address on file | | | | | | |
| 28374 | Rodriguez, Antonia Lugo | Address on file | | | | | | |
| 2099900 | Rodriguez, Edgardo De Leon | Address on file | | | | | | |
| 2000084 | Rodriguez, Emilo | Address on file | | | | | | |
| 2113116 | Rodriguez, Felix Gomez | Address on file | | | | | | |
| 1505202 | Rodriguez, Hilda V. | Address on file | | | | | | |
| 1543964 | Rodriguez, Jeannette Gonzalez | Address on file | | | | | | |
| 1047236 | RODRIGUEZ, MADELINE LOPEZ | 600 COND BALCONES DEL VENUS | APT 204 CALLE PIEDRA NEGRA | | SAN JUAN | PR | 00926 | |
| 2097007 | Rodriguez, Minerva Rosa | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1724668 | RODRIGUEZ, MYRNA ALICEA | Address on file | | | | | | |
| 1621382 | Rodriguez, Rosa Herrera | Address on file | | | | | | |
| 1621382 | Rodriguez, Rosa Herrera | Address on file | | | | | | |
| 1826152 | Rodriguez, Yolanda | Address on file | | | | | | |
| 2065239 | Rodriguez, Zenaida | Address on file | | | | | | |
| 1965809 | RODRIGUEZ-COLLAZO, JENNIFER | Address on file | | | | | | |
| 1965809 | RODRIGUEZ-COLLAZO, JENNIFER | Address on file | | | | | | |
| 1676578 | Rodriguez-Rivera, John F. | Address on file | | | | | | |
| 1728788 | Rodriguez-Sanchez, Nelvin | Address on file | | | | | | |
| 1728788 | Rodriguez-Sanchez, Nelvin | Address on file | | | | | | |
| 1520767 | Rodriquez Caraballo, Vanessa | Address on file | | | | | | |
| 2020125 | Rodriquez Davila, Juan A | Address on file | | | | | | |
| 1578015 | RODRIQUEZ DE JESUS, DIGNA M | Address on file | | | | | | |
| 1526749 | Rodriquez Rodriquez, Ramon A | Address on file | | | | | | |
| 1613430 | Rodriquez, Ursula M | Address on file | | | | | | |
| 1770547 | ROHENA ALVARADO, NANETTE | Address on file | | | | | | |
| 1692676 | ROIG DUMONT, ISAAC | Address on file | | | | | | |
| 484543 | ROIG FLORES, LILLIAN | Address on file | | | | | | |
| 2055665 | ROJAS ADORNO, ALBERTO | Address on file | | | | | | |
| 1485486 | Rojas Aponte, Juan R | Address on file | | | | | | |
| 1960141 | Rojas Burgos, Juana E. | Address on file | | | | | | |
| 484655 | ROJAS CALAFAT, PEDRO ANTONIO | Address on file | | | | | | |
| 1537285 | Rojas Centeno, Miguel Angel | Address on file | | | | | | |
| 2058434 | ROJAS CUEVAS, MARIA J. | Address on file | | | | | | |
| 2046519 | Rojas Ortega, Luis R. | Address on file | | | | | | |
| 485006 | ROJAS RAMOS, SUSANA | Address on file | | | | | | |
| 160022 | ROJAS SERRANO, EVELYN | Address on file | | | | | | |
| 1692397 | ROJAS, AMARILYS RODRIGUEZ | Calle 527 QH 4 | Country Club | | Carolina | PR | 00982 | |
| 1209453 | ROLDAN BENITEZ, GILBERTO | Address on file | | | | | | |
| 1950528 | Roldan Castillo, Susana | Address on file | | | | | | |
| 1201386 | Roldan Domenech, Esmeralda | Address on file | | | | | | |
| 1201386 | Roldan Domenech, Esmeralda | Address on file | | | | | | |
| 1699469 | ROLDAN MASSA, ANTONIO | Address on file | | | | | | |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | Address on file | | | | | | |
| 1731351 | ROLDAN ROMAN, PEDRO | Address on file | | | | | | |
| 1583326 | Rolon Mojica, Mariano | Address on file | | | | | | |
| 486107 | ROLON MORALES, JOSE L | Address on file | | | | | | |
| 486107 | ROLON MORALES, JOSE L | Address on file | | | | | | |
| 1100453 | ROLON OSORIO, WALESKA I | Address on file | | | | | | |
| 2083374 | Rolon Rodriguez, Carmen M. | Address on file | | | | | | |
| 1916281 | ROLON TOLEDO, NORKA | Address on file | | | | | | |
| 1681920 | ROMAN ARIAS, HENRY | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2098299 | Roman Diaz, Aida L. | Address on file | | | | | | |
| 244681 | ROMAN DIAZ, JORGE | Address on file | | | | | | |
| 1522044 | Roman Espada, Carlos M. | Address on file | | | | | | |
| 1800165 | ROMAN FIGUEROA, LERNICE M. | Address on file | | | | | | |
| 1532113 | Román Flores, Jorge L. | Address on file | | | | | | |
| 1220924 | ROMAN GARCIA, IVAN A | Address on file | | | | | | |
| 1796322 | Roman Garcia, Luz V | Address on file | | | | | | |
| 1813430 | Roman Gomez, Jose L. | Address on file | | | | | | |
| 1949992 | ROMAN GONZALEZ, ENID I. | Address on file | | | | | | |
| 1649881 | ROMAN GONZALEZ, MARIE TERE | Address on file | | | | | | |
| 1850800 | Roman Gonzalez, Marilyn | Address on file | | | | | | |
| 1750378 | Roman Hernandez, Mary | Address on file | | | | | | |
| 1197989 | Roman Juarbe, Elizabeth | Address on file | | | | | | |
| 1197989 | Roman Juarbe, Elizabeth | Address on file | | | | | | |
| 1628255 | Roman Marrero, Amarilis | Address on file | | | | | | |
| 1787794 | Román Martínez, Madeline | Address on file | | | | | | |
| 1730947 | Roman Martinez, Rosa Y. | Address on file | | | | | | |
| 1589564 | Roman Molina, Ivette S | Address on file | | | | | | |
| 2006396 | ROMAN MOYA, SANDRA I | Address on file | | | | | | |
| 1047360 | ROMAN OLIVERO, MADELINE | Address on file | | | | | | |
| 1888248 | Roman Ortiz, Carlos J | Address on file | | | | | | |
| 1803544 | Roman Ortiz, Maria de los A. | Address on file | | | | | | |
| 1950209 | ROMAN PEREZ, ILIANA | Address on file | | | | | | |
| 2103873 | Roman Ponce, Maira L. | Address on file | | | | | | |
| 2103873 | Roman Ponce, Maira L. | Address on file | | | | | | |
| 1741275 | Roman Pou, Ruby | Address on file | | | | | | |
| 1667069 | Roman Reveron, Ilza S. | Address on file | | | | | | |
| 488307 | Roman Rivera, Rafael | Address on file | | | | | | |
| 488307 | Roman Rivera, Rafael | Address on file | | | | | | |
| 1849318 | Roman Rivera, Reinaldo | Address on file | | | | | | |
| 1866381 | ROMAN RODRIGUEZ, ADELAIDA | Address on file | | | | | | |
| 2064250 | Roman Rodriguez, Carmen I. | Address on file | | | | | | |
| 1672399 | ROMÁN ROMÁN, NORBERTO | Address on file | | | | | | |
| 1815682 | Roman Rosado, Maureen Enid | Address on file | | | | | | |
| 1875048 | Roman Santana, Jose | Address on file | | | | | | |
| 1773900 | Roman Santiago, Aida Iris | Address on file | | | | | | |
| 1613580 | ROMAN SEPULVEDA, JEANNETTE | Address on file | | | | | | |
| 1164934 | ROMAN TEISSONNIERE, ANETTE | Address on file | | | | | | |
| 1953340 | Roman Vale, Dayne Yanet | Address on file | | | | | | |
| 1892676 | Romany Rodriguez, Jose | Address on file | | | | | | |
| 1966164 | Romero Aldino, Nilda | Address on file | | | | | | |
| 1966164 | Romero Aldino, Nilda | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1604897 | Romero Avila, Rafael B. | Address on file | | | | | | |
| 2117941 | Romero Ayala , Jose | Address on file | | | | | | |
| 2053214 | Romero Ayala, Emiliano | Address on file | | | | | | |
| 1156446 | ROMERO BONILLA, ABIGAIL | Address on file | | | | | | |
| 1856490 | Romero Bruno, Maritza | Address on file | | | | | | |
| 1765399 | ROMERO BRUNO, SAMARY | URB BRISAS DE MONTECASINO | 428 CALLE AREITO | | TOA ALTA | PR | 00953 | |
| 1722759 | Romero Chiclana, Karolyn | Address on file | | | | | | |
| 1200693 | ROMERO DE LEON, ERIC | Address on file | | | | | | |
| 1702070 | Romero Monroig, Margarita | Address on file | | | | | | |
| 2044600 | ROMERO MORALES, EVELYN | Address on file | | | | | | |
| 1837699 | Romero Ramos, Carmen Y | Address on file | | | | | | |
| 1543080 | Romero Torres , Luis Manuel | Address on file | | | | | | |
| 1861098 | Romero Valentin, Constance | Address on file | | | | | | |
| 1994577 | Romero Vega, Marisol | Address on file | | | | | | |
| 1994577 | Romero Vega, Marisol | Address on file | | | | | | |
| 1175682 | RONDA RIVERA, CARIDAD | Address on file | | | | | | |
| 1914606 | Rondon Reyes, Maria A. | Address on file | | | | | | |
| 1615221 | Roque Rivera, Lourdes M. | Address on file | | | | | | |
| 2004987 | Roque Rodriguez, Aurie D. | Address on file | | | | | | |
| 1639844 | ROSA BARRIOS, ANGEL | Address on file | | | | | | |
| 1058802 | ROSA BAUZA, MARTA | Address on file | | | | | | |
| 244683 | Rosa Cardona, Jorge | Address on file | | | | | | |
| 1963720 | ROSA CASTILLO, MARTIN | Address on file | | | | | | |
| 1807823 | Rosa de Leon, Gloria | Address on file | | | | | | |
| 1807823 | Rosa de Leon, Gloria | Address on file | | | | | | |
| 1936067 | Rosa Guzman, Sandra E. | Address on file | | | | | | |
| 854893 | ROSA HERNANDEZ, RUTH E. | Address on file | | | | | | |
| 935050 | ROSA I COLLAZO ORSINI | Address on file | | | | | | |
| 1732244 | Rosa Lopez, Iliana M | Address on file | | | | | | |
| 1800439 | Rosa Lopez, Jose L | Address on file | | | | | | |
| 491571 | ROSA LOZADA, SONIA I | Address on file | | | | | | |
| 1088315 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | |
| 1763160 | Rosa Maysonet, Vilma E. | Address on file | | | | | | |
| 1717491 | ROSA MEDINA, MARLENE | Address on file | | | | | | |
| 1058336 | Rosa Medina, Marlene | Address on file | | | | | | |
| 1058336 | Rosa Medina, Marlene | Address on file | | | | | | |
| 1933919 | Rosa Ortiz, Jose M. | Address on file | | | | | | |
| 1729150 | ROSA RAMOS, ARTURO | Address on file | | | | | | |
| 1968892 | Rosa Reyes, Elias | 1299 Colinas del Este | Calle Vulcano | | Juncos | PR | 00777 | |
| 1968892 | Rosa Reyes, Elias | HC 01 Box 17627 | | | Humacao | PR | 00791 | |
| 2078546 | Rosa Rivera, Clara | Address on file | | | | | | |
| 1743952 | Rosa Rodriguez, Johan M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1471941 | Rosa Rodriguez, Melvin J. | Address on file | | | | | | |
| 1604483 | Rosa Romero, Leyda I | Address on file | | | | | | |
| 924253 | ROSA ROMERO, MAYRA | COND ALBORADA | CARR 2 APT 2512 | | BAYAMON | PR | 00959 | |
| 1505490 | Rosa Sánchez, Marisa | Address on file | | | | | | |
| 73986 | ROSA SANTANA, CARLOS | Address on file | | | | | | |
| 492735 | Rosa Torres, Diana | Address on file | | | | | | |
| 1210066 | ROSA TRINIDAD, GLADYS E | Address on file | | | | | | |
| 1978334 | Rosa Velazquez, Coral | Address on file | | | | | | |
| 1651770 | Rosa Velázquez, Coral | Address on file | | | | | | |
| 1948366 | ROSA VILLEGAS, LUZ MARIA | Address on file | | | | | | |
| 1984005 | Rosa Villegas, Sara | Address on file | | | | | | |
| 1515673 | Rosado Acevedo, Eva E | Address on file | | | | | | |
| 1989733 | ROSADO ALCAZAR, JOANNE | Address on file | | | | | | |
| 1918962 | Rosado Calderon, Ana M | Address on file | | | | | | |
| 1589153 | Rosado Calderon, Ana W | Address on file | | | | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | Address on file | | | | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | Address on file | | | | | | |
| 1937272 | Rosado Collazo, Hector | Address on file | | | | | | |
| 1724164 | ROSADO COLON, CARLOS A | Address on file | | | | | | |
| 1721561 | Rosado Colon, Carlos Adrian | Address on file | | | | | | |
| 1523514 | Rosado Colon, Edwin O | Address on file | | | | | | |
| 1491579 | ROSADO DE JESUS, GABRIEL | Address on file | | | | | | |
| 1699652 | Rosado Gonzalez, Liza M | Address on file | | | | | | |
| 1814195 | ROSADO GONZALEZ, MARELY | Address on file | | | | | | |
| 1729476 | ROSADO GUZMAN, WANDA I | Address on file | | | | | | |
| 1729476 | ROSADO GUZMAN, WANDA I | Address on file | | | | | | |
| 1796688 | ROSADO HERNANDEZ, AWILDA | Address on file | | | | | | |
| 493803 | ROSADO ILLAS, IVETTE | Address on file | | | | | | |
| 1792046 | Rosado Laureano, Carmen A. | Address on file | | | | | | |
| 1065798 | ROSADO LOPEZ, MIRIAM | Address on file | | | | | | |
| 1851023 | Rosado Lorenzo, Judith | Address on file | | | | | | |
| 1669948 | Rosado Lozano, Janet | Address on file | | | | | | |
| 154767 | ROSADO MATIAS, ENRIQUE | Address on file | | | | | | |
| 1671922 | Rosado Mercado, Jose D. | Address on file | | | | | | |
| 494107 | ROSADO MERCADO, WANDA I. | Address on file | | | | | | |
| 1625106 | ROSADO MORALES, JULIO E | Address on file | | | | | | |
| 1823579 | ROSADO MORALES, JULIO ENRIQUE | Address on file | | | | | | |
| 1823579 | ROSADO MORALES, JULIO ENRIQUE | Address on file | | | | | | |
| 1163493 | ROSADO OSORIO, ANA L | Address on file | | | | | | |
| 1784001 | ROSADO PEREZ, DANIEL | Address on file | | | | | | |
| 2117160 | ROSADO PEREZ, JOSE ANGEL | Address on file | | | | | | |
| 1747821 | ROSADO PORTALATIN, YOJAN E. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1621485 | Rosado Quiñones, Luz V. | Address on file | | | | | | |
| 1603431 | Rosado Ramos, Maritza | Address on file | | | | | | |
| 1157462 | ROSADO RIVERA, ADELAIDA | Address on file | | | | | | |
| 1938208 | Rosado Rivera, Edwin A | Address on file | | | | | | |
| 494672 | Rosado Rivera, Harry | Address on file | | | | | | |
| 2013125 | Rosado Rivera, Juana | Address on file | | | | | | |
| 2013004 | Rosado Rivera, Lucila | Address on file | | | | | | |
| 1677335 | Rosado Rivera, Nancy Ivette | Address on file | | | | | | |
| 1677335 | Rosado Rivera, Nancy Ivette | Address on file | | | | | | |
| 1871071 | Rosado Rodriguez, Ilian | Address on file | | | | | | |
| 1234471 | ROSADO RODRIGUEZ, JOSE F | Address on file | | | | | | |
| 494844 | Rosado Rodriguez, Luis M. | Address on file | | | | | | |
| 854922 | ROSADO RODRIGUEZ, MARGARITA | Address on file | | | | | | |
| 1652145 | Rosado Rodriguez, Sheila I | Address on file | | | | | | |
| 2095400 | ROSADO ROSADO, NESTOR M. | Address on file | | | | | | |
| 1570198 | Rosado Rosario, Neysha E. | Address on file | | | | | | |
| 1570198 | Rosado Rosario, Neysha E. | Address on file | | | | | | |
| 1729361 | ROSADO SAEZ, LINA ROSA | Address on file | | | | | | |
| 495218 | ROSADO SANTINI, JOSE | Address on file | | | | | | |
| 495218 | ROSADO SANTINI, JOSE | Address on file | | | | | | |
| 1676040 | Rosado Torres, Edwin | Address on file | | | | | | |
| 1676040 | Rosado Torres, Edwin | Address on file | | | | | | |
| 1804349 | ROSADO TORRES, NYDIA E | Address on file | | | | | | |
| 1804349 | ROSADO TORRES, NYDIA E | Address on file | | | | | | |
| 1960003 | ROSADO VILLEGAS, ELBA I | Address on file | | | | | | |
| 1960003 | ROSADO VILLEGAS, ELBA I | Address on file | | | | | | |
| 1803527 | Rosado, Ruben | Address on file | | | | | | |
| 1807205 | Rosado, Wilfredo | J-7 Calle 1 Urbanizacion Sylvia | | | Corozal | PR | 00783-2368 | |
| 1807205 | Rosado, Wilfredo | PO Box 781 | | | Corozal | PR | 00783-0781 | |
| 2093448 | Rosado-Lozada, David | Address on file | | | | | | |
| 1088843 | ROSALY NEGRON NIEVES | Address on file | | | | | | |
| 1599335 | ROSARIO ALAMO, ELIEZER | Address on file | | | | | | |
| 1236347 | ROSARIO ANDINO, JOSE L | Address on file | | | | | | |
| 1901577 | ROSARIO ANGUEIRA, VIVIAN | Address on file | | | | | | |
| 1888618 | Rosario Angueira, Vivian | Address on file | | | | | | |
| 915194 | ROSARIO BARROSO, LILLIAM | Address on file | | | | | | |
| 1091587 | ROSARIO BLANCO, SANDRA L | Address on file | | | | | | |
| 1201232 | ROSARIO CINTRON, ERNESTO | Address on file | | | | | | |
| 1632250 | Rosario Colon, Jose A. | Address on file | | | | | | |
| 1826450 | Rosario Crespo, Edwin | Address on file | | | | | | |
| 1757266 | ROSARIO CRUZ, IVETTE | Address on file | | | | | | |
| 1976492 | Rosario Denis, Isaac | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 920800 | ROSARIO DIAZ, MARIA D | Address on file | | | | | | |
| 1505063 | Rosario Echevarria, Glorymar | Address on file | | | | | | |
| 496576 | ROSARIO FELICIANO, JONNATHAN | Address on file | | | | | | |
| 1729033 | Rosario Feliciano, Jonnathan | Address on file | | | | | | |
| 2124318 | Rosario Feliciano, Jonnell | Address on file | | | | | | |
| 1533008 | Rosario Ferreira, Luz E | Address on file | | | | | | |
| 1583553 | Rosario Figueroa, Nery L. | Address on file | | | | | | |
| 1564408 | Rosario Flores, Maria S. | Address on file | | | | | | |
| 1568078 | Rosario Gómez, Enid | Address on file | | | | | | |
| 1191292 | ROSARIO LOPEZ, DORIS M | Address on file | | | | | | |
| 1470786 | Rosario Lopez, Elvis | Address on file | | | | | | |
| 1915300 | ROSARIO LOPEZ, EMILSIE I | Address on file | | | | | | |
| 1477939 | Rosario Lopez, Ivonne E | Address on file | | | | | | |
| 1955305 | Rosario Lopez, Lydia | Address on file | | | | | | |
| 497076 | ROSARIO LUGO, JUAN | Address on file | | | | | | |
| 1094856 | ROSARIO MAISONET, SONIA | Address on file | | | | | | |
| 1058108 | ROSARIO MARTINEZ, MARITZA | Address on file | | | | | | |
| 1635599 | ROSARIO MATOS, ZORAIDA | Address on file | | | | | | |
| 1981363 | Rosario Miranda, Dinorath | Address on file | | | | | | |
| 1822125 | ROSARIO MIRANDA, MARIA D | Address on file | | | | | | |
| 1508591 | ROSARIO MORALES, JESUS A. | Address on file | | | | | | |
| 1534398 | ROSARIO OLIVERAS, MARISOL | Address on file | | | | | | |
| 1557312 | Rosario Ortiz, Doris | Address on file | | | | | | |
| 1653638 | Rosario Polanco, Jose E | Address on file | | | | | | |
| 1653638 | Rosario Polanco, Jose E | Address on file | | | | | | |
| 1800783 | Rosario Quinones, Roberto | Address on file | | | | | | |
| 1583596 | ROSARIO RAMOS, MYRTA | Address on file | | | | | | |
| 1815962 | ROSARIO RIVERA, ABIMAEL | Address on file | | | | | | |
| 1590769 | Rosario Rivera, Magaly | Address on file | | | | | | |
| 1601411 | Rosario Rivera, Manuel A. | Address on file | | | | | | |
| 1677587 | ROSARIO ROSARIO, AMARILIS | Address on file | | | | | | |
| 1822369 | ROSARIO RUIZ, LUZ | Address on file | | | | | | |
| 1163497 | ROSARIO SANTOS, ANA L | Address on file | | | | | | |
| 1163497 | ROSARIO SANTOS, ANA L | Address on file | | | | | | |
| 1897823 | Rosario Serrano, Maritza | Address on file | | | | | | |
| 1526568 | Rosario Tellado, Annette | Address on file | | | | | | |
| 1629004 | ROSARIO TORRES, EDUARDO | Address on file | | | | | | |
| 854954 | ROSARIO TORRES, MELBA J. | Address on file | | | | | | |
| 1220866 | ROSARIO VALLE, ITSIA E | Address on file | | | | | | |
| 245980 | ROSARIO VAZQUEZ, JOSE A | Address on file | | | | | | |
| 1092605 | ROSARIO VAZQUEZ, SARA | Address on file | | | | | | |
| 1831078 | Rosario Vega, Gricelis | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1517023 | Rosario Vega, Lilliam M. | Address on file | | | | | | |
| 1745157 | Rosario Velez, Jose A | Address on file | | | | | | |
| 1780306 | Rosario Velez, Jose A. | Address on file | | | | | | |
| 2038987 | Rosario Vicente, Sheila M. | Address on file | | | | | | |
| 1673076 | ROSARIO, ANGEL D. | Address on file | | | | | | |
| 1971489 | Rosario, Beda | Address on file | | | | | | |
| 1677413 | Rosario, Hector L | Address on file | | | | | | |
| 854936 | ROSARIO-CASTRO, JUAN | Address on file | | | | | | |
| 1652350 | Rosa-Rodriguez, Mayra | Address on file | | | | | | |
| 499080 | Rosas Ferrer, Jose A | Address on file | | | | | | |
| 1610126 | Ross-Rivera, Luz E. | Address on file | | | | | | |
| 1907108 | ROUBERT SANTIAGO, NEYSA W | Address on file | | | | | | |
| 842848 | RUBIO CORDERO, DINORAH | Address on file | | | | | | |
| 1959078 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | | | | |
| 1959078 | RUFFAT PASTORIZA, RAFAEL | Address on file | | | | | | |
| 1778336 | RUIZ ACEVEDO, ANA I | Address on file | | | | | | |
| 421078 | RUIZ ACEVEDO, RAFAEL | Address on file | | | | | | |
| 1967172 | Ruiz Aleman, Norma I | Address on file | | | | | | |
| 231968 | RUIZ ALICEA, ISMAEL A | Address on file | | | | | | |
| 1171431 | RUIZ BONILLA, ASTRID M | Address on file | | | | | | |
| 1094861 | RUIZ BRUNO, SONIA | Address on file | | | | | | |
| 325093 | RUIZ CORREA, MELVIN | Address on file | | | | | | |
| 1590932 | Ruiz Correa, Sandra | Address on file | | | | | | |
| 1638440 | Ruiz Cortes, Mailyn Y | Address on file | | | | | | |
| 501133 | RUIZ CUEVAS, AGUSTIN | Address on file | | | | | | |
| 1252564 | RUIZ DELGADO, LUIS A | Address on file | | | | | | |
| 1252564 | RUIZ DELGADO, LUIS A | Address on file | | | | | | |
| 122702 | RUIZ DIAZ, DAGMAR | Address on file | | | | | | |
| 501307 | RUIZ FERNANDEZ, ETHEL G | Address on file | | | | | | |
| 1876254 | RUIZ FIGUEROA, JOSE R | Address on file | | | | | | |
| 1200264 | RUIZ GERENA, ENRIQUE IVAN | Address on file | | | | | | |
| 1200264 | RUIZ GERENA, ENRIQUE IVAN | Address on file | | | | | | |
| 2072128 | RUIZ GOMEZ, EDGAR A. | Address on file | | | | | | |
| 1615590 | Ruiz Gonzalez, Isaac A | Address on file | | | | | | |
| 1952729 | Ruiz Gonzalez, Juan David | Address on file | | | | | | |
| 1587487 | Ruiz Lozada, Carmen G. | Address on file | | | | | | |
| 1587487 | Ruiz Lozada, Carmen G. | Address on file | | | | | | |
| 1568066 | Ruiz Montes, Jose D | Address on file | | | | | | |
| 1585608 | Ruiz Morales, Frances | Address on file | | | | | | |
| 1651445 | Ruiz Olavarria, Jessica | Address on file | | | | | | |
| 627800 | Ruiz Perez, Carmen M | Address on file | | | | | | |
| 627800 | Ruiz Perez, Carmen M | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2103973 | Ruiz Perez, Gladys | Address on file | | | | | | |
| 1598218 | Ruiz Quiles, Luis Daniel | Address on file | | | | | | |
| 1638076 | Ruiz Quintana, Nancy | Address on file | | | | | | |
| 1561560 | RUIZ RENTAS, JOSE R. | Address on file | | | | | | |
| 1567420 | Ruiz Reyes, Mildred | Address on file | | | | | | |
| 2005373 | Ruiz Rivera, Ivonne | Address on file | | | | | | |
| 1776571 | Ruiz Rodriguez, David | Address on file | | | | | | |
| 1669475 | RUIZ RODRIGUEZ, LIZA | Address on file | | | | | | |
| 1719726 | Ruiz Roldán, Maria E. | Address on file | | | | | | |
| 1719726 | Ruiz Roldán, Maria E. | Address on file | | | | | | |
| 1947136 | Ruiz Roman, Zaida Ivelisse | Address on file | | | | | | |
| 2027456 | Ruiz Segarra, Carmen E | Address on file | | | | | | |
| 1989606 | RUIZ SOTO, MINERVA | Address on file | | | | | | |
| 1989606 | RUIZ SOTO, MINERVA | Address on file | | | | | | |
| 1776823 | Ruiz Sotomayor, Zulma E. | Address on file | | | | | | |
| 2009722 | Ruiz Talavera, Joan V. | Address on file | | | | | | |
| 1666490 | RUIZ VALLE, ROSA | Address on file | | | | | | |
| 1760068 | Ruiz-Dejesus, Fernando | Address on file | | | | | | |
| 1513948 | RULLAN OTERO, JAY G. | Address on file | | | | | | |
| 1898286 | RULLAN SOTO, EDGARDO | Address on file | | | | | | |
| 1557888 | RUSSE GARCIA, ROSA N | Address on file | | | | | | |
| 2033250 | RUSSI CASILLAS, JAVIER ANTONIO | Address on file | | | | | | |
| 1965360 | RYAN ADAMES, RAMONITA | Address on file | | | | | | |
| 1981392 | Sabo Calderin , Eva | Address on file | | | | | | |
| 2060728 | Sacarello Perez , Carmen Matilde | Address on file | | | | | | |
| 1942044 | Saenz Sanchez, Elizabeth | Address on file | | | | | | |
| 1676583 | Saez Bermudez, Norberto | Address on file | | | | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on file | | | | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on file | | | | | | |
| 1871453 | Saez Rodriguez, Wanda I. | Address on file | | | | | | |
| 1259555 | SAEZ SANCHEZ, EDNA | Address on file | | | | | | |
| 1749420 | SAID PEREZ, WANDA J | Address on file | | | | | | |
| 504704 | Sala Bussher, Leyla A | Address on file | | | | | | |
| 504704 | Sala Bussher, Leyla A | Address on file | | | | | | |
| 1963322 | Sala Rivera , Ivette | Address on file | | | | | | |
| 1779612 | Salabarria Belardo, Nimia | Address on file | | | | | | |
| 1051248 | SALAS BELLAFLORES, MARIA D. | Address on file | | | | | | |
| 1557876 | Salas Bruno, Juana | Address on file | | | | | | |
| 2090243 | Salas Bruno, Ramona | Address on file | | | | | | |
| 2080767 | SALAS CARLO, LIZZETTE | Address on file | | | | | | |
| 1757058 | Salas Ferrer, Iris M. | Address on file | | | | | | |
| 1733018 | Salas Roman, Daniel | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1605049 | Salazar Martell, Wilfredo | Address on file | | | | | | |
| 2077454 | Salcedo Quinones, Alexander | Address on file | | | | | | |
| 2114501 | Saldana Rodriguez, Fernando I | Address on file | | | | | | |
| 1226188 | SALDANA TORRES, JESSICA I | Address on file | | | | | | |
| 1226188 | SALDANA TORRES, JESSICA I | Address on file | | | | | | |
| 1856347 | SALDIVIA CARDONA, AWILDA | Address on file | | | | | | |
| 505326 | SALEH MORALES, TAYZIR | Address on file | | | | | | |
| 2101354 | SALGADO ASTACIO, TAMARA | Address on file | | | | | | |
| 1524806 | Salgado Medina, Sheila | Address on file | | | | | | |
| 39469 | SALGADO RIVERA, AWILDA | Address on file | | | | | | |
| 1627799 | Salgado Rivera, Carmen | Address on file | | | | | | |
| 1501373 | Salgado-Clemente, Nydia I. | Address on file | | | | | | |
| 1531214 | SALINAS ARZUAGA, EDGARDO | Address on file | | | | | | |
| 1821721 | SALINAS MORENO, EMILIA | Address on file | | | | | | |
| 1870933 | Saltar Rios, German L. | Address on file | | | | | | |
| 1208840 | Saltar Rios, German L. | Address on file | | | | | | |
| 1850163 | Salva Rosa, Raymond E. | Address on file | | | | | | |
| 1669606 | Samot Bonilla, Wanda | Address on file | | | | | | |
| 1600808 | Samrah Fontanez, Raul | Address on file | | | | | | |
| 1592456 | San Miguel Rivera, Edalis | Address on file | | | | | | |
| 1914759 | SANABRIA DE JESUS, HECTOR W | Address on file | | | | | | |
| 1917058 | Sanabria Rivera, Walter | Address on file | | | | | | |
| 1909965 | Sanabria, Saneiris P. | Address on file | | | | | | |
| 1944324 | Sanchez Carreras, Sheila | Address on file | | | | | | |
| 846920 | Sanchez Colon, Luz N. | Address on file | | | | | | |
| 855020 | SANCHEZ CORDERO, MARYLIN | Address on file | | | | | | |
| 2121316 | SANCHEZ CRESPO, ANA L. | Address on file | | | | | | |
| 2121316 | SANCHEZ CRESPO, ANA L. | Address on file | | | | | | |
| 2121316 | SANCHEZ CRESPO, ANA L. | Address on file | | | | | | |
| 507890 | SANCHEZ CRUZ, IRIS | Address on file | | | | | | |
| 1930326 | Sanchez Cruz, Lizaida | Address on file | | | | | | |
| 1668958 | Sanchez De Leon, Jose R. | Address on file | | | | | | |
| 508017 | SANCHEZ DE LEON, MARIA DE LOS | Address on file | | | | | | |
| 302318 | SANCHEZ DEL CAMPO DELGADO, MARIO E. | Address on file | | | | | | |
| 844970 | SANCHEZ DEL CAMPO, ISABEL | Address on file | | | | | | |
| 1701526 | SANCHEZ DESARDEN, NOEMI | Address on file | | | | | | |
| 1377833 | SANCHEZ DIEPPA, MARIA T. | Address on file | | | | | | |
| 1377833 | SANCHEZ DIEPPA, MARIA T. | Address on file | | | | | | |
| 1981106 | SANCHEZ DIVERGE, ANA R. | Address on file | | | | | | |
| 1181629 | SANCHEZ DOMINGUEZ, CARMEN L | Address on file | | | | | | |
| 1100225 | SANCHEZ FELICIA, VIVIANETTE | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1999145 | SANCHEZ FELICIANO, WILMA | Address on file | | | | | | |
| 1191601 | Sánchez Figueroa, Eddie C | Address on file | | | | | | |
| 1645039 | SANCHEZ GARCIA, GERONIMO | Address on file | | | | | | |
| 1938639 | Sanchez Gomez, Gladys | Address on file | | | | | | |
| 1107039 | SANCHEZ GOMEZ, YOLANDA | Address on file | | | | | | |
| 2116853 | Sanchez Gonazalez, Jacqueline | Address on file | | | | | | |
| 2115184 | Sanchez Gonzalez, Lourdes | Address on file | | | | | | |
| 1486827 | Sanchez Gonzalez, Margarita | Address on file | | | | | | |
| 1770702 | Sanchez Gonzalez, Mayra | Address on file | | | | | | |
| 1857369 | Sanchez Gordian, Griselle | Address on file | | | | | | |
| 1574327 | SANCHEZ INCLE, MANUEL F | Address on file | | | | | | |
| 1080488 | Sanchez Lopez, Elvis M. | Address on file | | | | | | |
| 858733 | SANCHEZ LOPEZ, YAMIL | Address on file | | | | | | |
| 1593736 | SANCHEZ LUGO, JAZMIN | Address on file | | | | | | |
| 1593736 | SANCHEZ LUGO, JAZMIN | Address on file | | | | | | |
| 1497801 | Sanchez Maceira, Adanelis | Address on file | | | | | | |
| 1064812 | SANCHEZ MALDONADO, MILDRED O | Address on file | | | | | | |
| 1199818 | SANCHEZ MARRERO, ENID G | Address on file | | | | | | |
| 1710626 | SANCHEZ MENDEZ, ESTHER | Address on file | | | | | | |
| 1703783 | Sanchez Mendez, Luis Alberto | Address on file | | | | | | |
| 1847720 | Sanchez Miranda, Reynaldo | Address on file | | | | | | |
| 1649378 | Sanchez Montanez, Sandra A | Address on file | | | | | | |
| 1198011 | SANCHEZ NIEVES, ELIZABETH | Address on file | | | | | | |
| 1875711 | Sanchez Ocasio, Javier | Address on file | | | | | | |
| 1525765 | Sanchez Ojeda, Ileana M. | Address on file | | | | | | |
| 1598962 | SANCHEZ OJEDA, JOSE E | Address on file | | | | | | |
| 1088421 | SANCHEZ ORTIZ, ROSA M | Address on file | | | | | | |
| 821962 | SANCHEZ PAGAN, RAQUEL | Address on file | | | | | | |
| 1814584 | SANCHEZ QUINONES, LOURDES | Address on file | | | | | | |
| 1421789 | SANCHEZ RAMOS, CARMEN A. | Address on file | | | | | | |
| 1801530 | Sanchez Reyes, Wanda | Address on file | | | | | | |
| 1939706 | Sanchez Rivera, Alexander | Address on file | | | | | | |
| 1607000 | Sanchez Rivera, Debra D. | Address on file | | | | | | |
| 1494802 | Sanchez Rivera, Prudencio | Address on file | | | | | | |
| 1494802 | Sanchez Rivera, Prudencio | Address on file | | | | | | |
| 1510863 | Sanchez Rodriguez, Jorge L. | Address on file | | | | | | |
| 1898428 | Sanchez Roman, Lillian J. | Address on file | | | | | | |
| 1580645 | Sanchez Roman, Wanda Ivette | Address on file | | | | | | |
| 2126100 | SANCHEZ ROSADO, NEREIDA | Address on file | | | | | | |
| 1655810 | SANCHEZ SANTIAGO, EDUARDO | Address on file | | | | | | |
| 510919 | SANCHEZ SOTO, RUBEN JR. | Address on file | | | | | | |
| 1660655 | Sanchez Soto, Zoraida M. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 510927 | SANCHEZ SPANOS, SONIA E. | Address on file | | | | | | |
| 1086698 | SANCHEZ TAPIA, ROBERTO | Address on file | | | | | | |
| 1970971 | Sanchez Torres, Leida | Address on file | | | | | | |
| 1721803 | Sanchez Torres, Marilyn | Address on file | | | | | | |
| 1648165 | SANCHEZ VEGA, AMARILIS | Address on file | | | | | | |
| 1946734 | SANCHEZ VEGA, CARMEN A | Address on file | | | | | | |
| 1077614 | Sanchez Vega, Pedro J | Address on file | | | | | | |
| 1077614 | Sanchez Vega, Pedro J | Address on file | | | | | | |
| 1841227 | Sanchez, Gisele | Address on file | | | | | | |
| 1713252 | Sanchez-Velez, Miguel A | Address on file | | | | | | |
| 1761928 | Sandoz Perea, Lillian | Address on file | | | | | | |
| 511546 | SANDRA A SANCHEZ MONTANEZ | Address on file | | | | | | |
| 1252602 | Sanfeliz Perez, Luis A. | Address on file | | | | | | |
| 2171290 | SANO RODRIGUEZ, LIZ O. | Address on file | | | | | | |
| 1808391 | Santa Benitez, Lydia E. | Address on file | | | | | | |
| 1854412 | Santa Rodriguez, Maria M. | Address on file | | | | | | |
| 1552742 | Santa Torres, Luis R | Address on file | | | | | | |
| 740191 | SANTAELLA LOPEZ, RAFAEL E. | Address on file | | | | | | |
| 1809685 | SANTAELLA MENDEZ, MARIA M | Address on file | | | | | | |
| 2101646 | SANTANA ALVAREZ, MARILYN | Address on file | | | | | | |
| 1887399 | SANTANA CENTENO, IVONNE L. | Address on file | | | | | | |
| 1920630 | Santana De Jesus, Magaly | Address on file | | | | | | |
| 1160929 | SANTANA DE LEON, ALEXIS | Address on file | | | | | | |
| 1621316 | SANTANA FLORES, LILLIAN | Address on file | | | | | | |
| 1491991 | SANTANA HERNANDEZ, MELBA | Address on file | | | | | | |
| 1466836 | SANTANA IRIZARRY, NORMA GISELA | Address on file | | | | | | |
| 1480953 | Santana Irizarry, Norma Gisela | Address on file | | | | | | |
| 1466836 | SANTANA IRIZARRY, NORMA GISELA | Address on file | | | | | | |
| 1480953 | Santana Irizarry, Norma Gisela | Address on file | | | | | | |
| 1466836 | SANTANA IRIZARRY, NORMA GISELA | Address on file | | | | | | |
| 936604 | SANTANA MASSA, SANTA | Address on file | | | | | | |
| 513406 | SANTANA MORALES, LUIS J | Address on file | | | | | | |
| 513464 | SANTANA NIEVES, JANNETTE | Address on file | | | | | | |
| 513486 | SANTANA OLIVO, CARMEN M. | Address on file | | | | | | |
| 1198021 | SANTANA PENA, ELIZABETH | Address on file | | | | | | |
| 513589 | Santana Pena, Elizabeth | Address on file | | | | | | |
| 1627607 | Santana Pereles, Rey F. | Address on file | | | | | | |
| 1509618 | SANTANA QUILES, LUIS | Address on file | | | | | | |
| 1874860 | Santana Quinones, Kermit | Address on file | | | | | | |
| 1884693 | SANTANA RIVERA, MARIA N. | Address on file | | | | | | |
| 2076130 | Santana Rodriguez, Isabelita | Address on file | | | | | | |
| 1989866 | Santana Santana, Sonia N. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1989866 | Santana Santana, Sonia N. | Address on file | | | | | | |
| 1730250 | Santana Torres, Anthony | Address on file | | | | | | |
| 1627615 | Santana Vargas, Israel | Address on file | | | | | | |
| 1497622 | Santana Vazquez, Lizette | Address on file | | | | | | |
| 2077119 | SANTANA VERA, MICHAEL J. | Address on file | | | | | | |
| 1517891 | SANTANA-CASTRO, NEREIDA | Address on file | | | | | | |
| 1674772 | SANTIAGO ACOSTA , PEDRO ENRIQUE | Address on file | | | | | | |
| 2133872 | Santiago Acosta, Yolanda | Address on file | | | | | | |
| 1101321 | Santiago Agosto, Wanda I. | Address on file | | | | | | |
| 1861634 | SANTIAGO ALICEA, LOIDA | Address on file | | | | | | |
| 1748788 | Santiago Alicea, Norma | Address on file | | | | | | |
| 1858666 | Santiago Amaury, Roman | Address on file | | | | | | |
| 1658347 | SANTIAGO ANDUJAR, ISMAEL | Address on file | | | | | | |
| 2017337 | Santiago Antony, Dagmar | Address on file | | | | | | |
| 514610 | SANTIAGO APONTE, ZOE | Address on file | | | | | | |
| 915599 | SANTIAGO ARCE, LIZZETTE C | Address on file | | | | | | |
| 2101762 | Santiago Arroyo, Maria R. | Address on file | | | | | | |
| 74047 | SANTIAGO BARBOSA, CARLOS | Address on file | | | | | | |
| 1910557 | Santiago Berrios, Jessica | Address on file | | | | | | |
| 1879911 | Santiago Burgos, Luis Alberto | Address on file | | | | | | |
| 1778067 | Santiago Burgos, Luis Alberto | Address on file | | | | | | |
| 1728874 | SANTIAGO BURGOS, LUZ S. | Address on file | | | | | | |
| 1719849 | Santiago Castillo, Tania | Address on file | | | | | | |
| 1730031 | Santiago Charriez, Lizette | Address on file | | | | | | |
| 515491 | SANTIAGO COLON, LOURDES | Address on file | | | | | | |
| 1834410 | Santiago Cordero, William | Address on file | | | | | | |
| 1834410 | Santiago Cordero, William | Address on file | | | | | | |
| 1638659 | Santiago Cotto, Pablo | Address on file | | | | | | |
| 1849843 | SANTIAGO CRUZ, FRANKLIN | Address on file | | | | | | |
| 1483952 | Santiago Cruz, Miguel | Address on file | | | | | | |
| 1502972 | Santiago Cruz, Norman | Address on file | | | | | | |
| 1490265 | SANTIAGO DE JESUS, ESTEBAN A. | Address on file | | | | | | |
| 1769662 | Santiago Febus, Julio A. | Address on file | | | | | | |
| 1178057 | SANTIAGO FELICIAN, CARLOS M | Address on file | | | | | | |
| 1047476 | SANTIAGO FLORES, MADITH | Address on file | | | | | | |
| 1810633 | SANTIAGO FRANCO , GLORIMARY | Address on file | | | | | | |
| 2099003 | Santiago Galarza, Juan E. | Address on file | | | | | | |
| 1711627 | Santiago Garcia, Angel | Address on file | | | | | | |
| 1951802 | Santiago Gomez, Lourdes | Address on file | | | | | | |
| 1588099 | SANTIAGO GONZALEZ, ALFONSO | Address on file | | | | | | |
| 1249670 | Santiago Gonzalez, Lizette E. | Address on file | | | | | | |
| 1249670 | Santiago Gonzalez, Lizette E. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 516934 | SANTIAGO GONZALEZ, MADELYN | Address on file | | | | | | |
| 1498952 | Santiago Guadalupe, Brenda Liz | Address on file | | | | | | |
| 1752182 | SANTIAGO HERNANDEZ , SYLVIA | Address on file | | | | | | |
| 1503860 | Santiago Jimenez, Iris M. | Address on file | | | | | | |
| 1788331 | Santiago Jimenez, Noel | Address on file | | | | | | |
| 1519080 | SANTIAGO LOPEZ, ADA INES | Address on file | | | | | | |
| 1801496 | SANTIAGO LOPEZ, BEATRIZ | Address on file | | | | | | |
| 981144 | SANTIAGO LOPEZ, DOMINGO | Address on file | | | | | | |
| 1620973 | SANTIAGO LOPEZ, EDGARDO | Address on file | | | | | | |
| 1520224 | Santiago Lopez, Jose G. | Address on file | | | | | | |
| 1364181 | SANTIAGO LOPEZ, OLGA L. | Address on file | | | | | | |
| 1537301 | Santiago Luciano, Gloria M. | Address on file | | | | | | |
| 2009804 | Santiago Lugo, Arnaldo | Address on file | | | | | | |
| 1973849 | Santiago Malaret, Luis A. | Address on file | | | | | | |
| 1766676 | SANTIAGO MALARET, SAUL | Address on file | | | | | | |
| 517730 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | | | | |
| 517730 | SANTIAGO MALDONADO, OSCAR A | Address on file | | | | | | |
| 2040094 | SANTIAGO MARRERO, ANA L. | Address on file | | | | | | |
| 1617073 | SANTIAGO MARTINEZ, ALBERT | Address on file | | | | | | |
| 1821172 | Santiago Martinez, Lilliam Ivette | Address on file | | | | | | |
| 1985350 | SANTIAGO MELENDEZ, GERARDO | Address on file | | | | | | |
| 822981 | Santiago Melendez, Maria D | Address on file | | | | | | |
| 1722501 | SANTIAGO MELENDEZ, MARIA D. | Address on file | | | | | | |
| 1724807 | Santiago Molina, Aida Iris | Address on file | | | | | | |
| 1691956 | SANTIAGO MOLINA, CARMEN L. | Address on file | | | | | | |
| 889948 | SANTIAGO MORALES, CARMEN N | Address on file | | | | | | |
| 1677389 | Santiago Morales, Reinaldo | Address on file | | | | | | |
| 1677389 | Santiago Morales, Reinaldo | Address on file | | | | | | |
| 1799228 | Santiago Moulier, Mayra | Address on file | | | | | | |
| 1658524 | Santiago Mujica, Sandra I | Address on file | | | | | | |
| 1658524 | Santiago Mujica, Sandra I | Address on file | | | | | | |
| 2133970 | SANTIAGO MURIEL, RAFAEL | Address on file | | | | | | |
| 1014052 | Santiago Nazario, Ivonne | Address on file | | | | | | |
| 1541879 | SANTIAGO NEVAREZ, ELIZABETH | Address on file | | | | | | |
| 1816524 | Santiago Nieves, Carmen | Address on file | | | | | | |
| 1162577 | SANTIAGO OCASIO, AMPARO | Address on file | | | | | | |
| 1669571 | Santiago Ortiz, Doris E. | Address on file | | | | | | |
| 1777903 | Santiago Ortiz, Miriam | Address on file | | | | | | |
| 1913037 | SANTIAGO PABON, JESUS | Address on file | | | | | | |
| 519155 | SANTIAGO PACHECO, YESENIA | Address on file | | | | | | |
| 1606137 | Santiago Perez, Elsa D. | Address on file | | | | | | |
| 1627573 | Santiago Perez, Francisco J. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1972389 | Santiago Perez, Myriam | Address on file | | | | | | |
| 1972389 | Santiago Perez, Myriam | Address on file | | | | | | |
| 519473 | Santiago Puig, Freddy | Address on file | | | | | | |
| 1848732 | Santiago Quiles, Iris | Address on file | | | | | | |
| 519605 | Santiago Ramos, Efren | Address on file | | | | | | |
| 1913148 | Santiago Ramos, Jose L. | Address on file | | | | | | |
| 1913148 | Santiago Ramos, Jose L. | Address on file | | | | | | |
| 1763855 | Santiago Ramos, Raymond | Address on file | | | | | | |
| 1817304 | Santiago Reyes, Idalia | Address on file | | | | | | |
| 1704500 | Santiago Rivera, Albert | Address on file | | | | | | |
| 1704500 | Santiago Rivera, Albert | Address on file | | | | | | |
| 2062963 | Santiago Rivera, Carmen | Address on file | | | | | | |
| 1833645 | SANTIAGO RIVERA, ELIZABETH | Address on file | | | | | | |
| 1759258 | Santiago Rivera, Glenda Liz | Address on file | | | | | | |
| 1759258 | Santiago Rivera, Glenda Liz | Address on file | | | | | | |
| 1631938 | SANTIAGO RIVERA, HECTOR L | Address on file | | | | | | |
| 1631938 | SANTIAGO RIVERA, HECTOR L | Address on file | | | | | | |
| 1852953 | SANTIAGO RIVERA, IDA L | Address on file | | | | | | |
| 1595513 | Santiago Rivera, Jose Antonio | Address on file | | | | | | |
| 1813202 | Santiago Rivera, Luz D. | Address on file | | | | | | |
| 1048157 | SANTIAGO RIVERA, MANUEL A. | Address on file | | | | | | |
| 1093980 | SANTIAGO RIVERA, SOL E | Address on file | | | | | | |
| 1845840 | Santiago Rivera, Soleim M | Address on file | | | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on file | | | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on file | | | | | | |
| 715105 | SANTIAGO ROBLES, MARICELY | Address on file | | | | | | |
| 1496019 | Santiago Robles, Ramonita | Address on file | | | | | | |
| 1857789 | Santiago Rodriguez, Evelyn | Address on file | | | | | | |
| 1893317 | SANTIAGO RODRIGUEZ, HECTOR L | Address on file | | | | | | |
| 1745366 | Santiago Rodriguez, Rafael O | Address on file | | | | | | |
| 1745366 | Santiago Rodriguez, Rafael O | Address on file | | | | | | |
| 1870409 | SANTIAGO RODRIGUEZ, RICARDO | Address on file | | | | | | |
| 1809649 | SANTIAGO ROMÁN, AIDZA F | Address on file | | | | | | |
| 1221031 | SANTIAGO ROMAN, IVAN E | Address on file | | | | | | |
| 1723177 | Santiago Rosado, Magaly | Address on file | | | | | | |
| 1639995 | Santiago Ruiz, Carolyn | Address on file | | | | | | |
| 1881928 | Santiago Ruiz, Erika | Address on file | | | | | | |
| 252434 | SANTIAGO RUIZ, JUAN A | Address on file | | | | | | |
| 1092143 | SANTIAGO SA DIEZ | Address on file | | | | | | |
| 1575003 | Santiago Salicrup, Wanda I | Address on file | | | | | | |
| 1613825 | Santiago Sanchez, Delmarie | Address on file | | | | | | |
| 1193648 | SANTIAGO SANCHEZ, EDUARDO M | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1629002 | SANTIAGO SANTIAGO, GLORIA E | Address on file | | | | | | |
| 1874793 | Santiago Santiago, Ivonne Yanira | Address on file | | | | | | |
| 1940690 | Santiago Santiago, Jose Antonio | Address on file | | | | | | |
| 1776508 | Santiago Santiago, Jose J. | Address on file | | | | | | |
| 1776508 | Santiago Santiago, Jose J. | Address on file | | | | | | |
| 1825594 | Santiago Santiago, Luis T. | Address on file | | | | | | |
| 491725 | SANTIAGO SANTIAGO, ROSA M. | Address on file | | | | | | |
| 1617968 | Santiago Santiago, Sandra L. | Address on file | | | | | | |
| 1916368 | Santiago Serrano, Damaris | Address on file | | | | | | |
| 1947820 | Santiago Serrano, Hugo | Address on file | | | | | | |
| 1843222 | Santiago Serrano, Marilinda | Address on file | | | | | | |
| 1843222 | Santiago Serrano, Marilinda | Address on file | | | | | | |
| 1965433 | SANTIAGO SOTO, CARLOS A. | Address on file | | | | | | |
| 1965433 | SANTIAGO SOTO, CARLOS A. | Address on file | | | | | | |
| 2076921 | SANTIAGO SOTO, MIGUEL A. | Address on file | | | | | | |
| 746033 | Santiago Sotomayor, Rita Del C | Address on file | | | | | | |
| 746033 | Santiago Sotomayor, Rita Del C | Address on file | | | | | | |
| 1715561 | Santiago Torres, Alba A. | Address on file | | | | | | |
| 1763511 | Santiago Torres, Felix E | Address on file | | | | | | |
| 1824645 | SANTIAGO TORRES, MARIBEL | Address on file | | | | | | |
| 1691138 | SANTIAGO TORRES, YIRA E | Address on file | | | | | | |
| 1546699 | SANTIAGO VARGAS, ELVIN | Address on file | | | | | | |
| 1602087 | Santiago Vazquez, Helme | Address on file | | | | | | |
| 2066069 | Santiago Vega, Denise I | #91 Urb. Montecasino Tabonuco | | | Toa Alta | PR | 00953 | |
| 1948630 | Santiago, Erika Hiraldo | Address on file | | | | | | |
| 214639 | Santiago, Hector Natal | Address on file | | | | | | |
| 2006850 | Santiago, Leonardo Borges | Address on file | | | | | | |
| 2006850 | Santiago, Leonardo Borges | Address on file | | | | | | |
| 1047377 | SANTIAGO, MADELINE | PO BOX 9020146 | | | SAN JUAN | PR | 00902-0146 | |
| 1668692 | Santiago, Matilde Albaladejo | RR 04 Box 26871 | | | Toa Alta | PR | 00953-9446 | |
| 1666070 | Santiago, Myriam Arana | Address on file | | | | | | |
| 1592888 | SANTIAGO-APONTE, WALDO E. | Address on file | | | | | | |
| 1785864 | Santiago-Garcia, Lilliam E. | Address on file | | | | | | |
| 1788403 | Santiago-Ortiz, Israel | Address on file | | | | | | |
| 1230374 | SANTINI COLON, JORGE L | Address on file | | | | | | |
| 522822 | SANTINI HERNANDEZ, EVA MARIANNE | Address on file | | | | | | |
| 522822 | SANTINI HERNANDEZ, EVA MARIANNE | Address on file | | | | | | |
| 1984199 | Santini-Rivera, Raul | Address on file | | | | | | |
| 2085026 | Santoni Gordon, Teresa M. | Address on file | | | | | | |
| 1181645 | SANTOS ALICEA, CARMEN L. | Address on file | | | | | | |
| 1941857 | Santos Concepcion, Carmen Idalia | Address on file | | | | | | |
| 1977726 | SANTOS DAVILA, REYNALDO | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1736800 | Santos Francisco, Gil Josue | Address on file | | | | | | |
| 1812795 | Santos Francisco, Lilliam del C. | Address on file | | | | | | |
| 1654656 | Santos Garcia, Maria C | Address on file | | | | | | |
| 1732320 | Santos Gomez, Jose | Address on file | | | | | | |
| 1682755 | Santos Jourdan, Maritza | Address on file | | | | | | |
| 1477797 | Santos Leclere, Juan M | Address on file | | | | | | |
| 1645401 | SANTOS LOPEZ, SAMUEL A. | Address on file | | | | | | |
| 1645401 | SANTOS LOPEZ, SAMUEL A. | Address on file | | | | | | |
| 1022391 | SANTOS LUNA, JOSEFINA | Address on file | | | | | | |
| 1182451 | SANTOS MARRERO, CARMEN M. | Address on file | | | | | | |
| 1603440 | Santos Matos, Carmen L. | Address on file | | | | | | |
| 1520738 | SANTOS NORIEGA, LUIS M | Address on file | | | | | | |
| 1221327 | SANTOS ORTEGA, IVAN | Address on file | | | | | | |
| 1203063 | SANTOS ORTIZ, EVELYN | Address on file | | | | | | |
| 2005698 | Santos Ortiz, Neyssa I. | Address on file | | | | | | |
| 2005698 | Santos Ortiz, Neyssa I. | Address on file | | | | | | |
| 1795129 | Santos Perez, Damaris | Address on file | | | | | | |
| 1217014 | SANTOS RIOS, HUMBERTO | Address on file | | | | | | |
| 1622295 | SANTOS RIVERA, IVETTE | Address on file | | | | | | |
| 1948791 | SANTOS RIVERA, NEFTALI | Address on file | | | | | | |
| 1719492 | Santos Rodriguez, Carmen G. | Address on file | | | | | | |
| 1586003 | SANTOS ROSADO, JOSE R | Address on file | | | | | | |
| 2013113 | Santos Rosado, Yanira | Address on file | | | | | | |
| 1977402 | Santos Ruiz, Evelyn | Address on file | | | | | | |
| 1952116 | Santos Saez, Alida Esther | Address on file | | | | | | |
| 1938354 | Santos Sanchez, Irma | Address on file | | | | | | |
| 524872 | Santos Santiago , Loyda L | Address on file | | | | | | |
| 525073 | SANTOS VARGAS, BRENDA L | Address on file | | | | | | |
| 525073 | SANTOS VARGAS, BRENDA L | Address on file | | | | | | |
| 1839459 | SANTOS VAZQUEZ, MELBA E | Address on file | | | | | | |
| 1747147 | Santos Velez, Guillermo | Address on file | | | | | | |
| 1747147 | Santos Velez, Guillermo | Address on file | | | | | | |
| 1815243 | Santos, Brunilda Rosa | Address on file | | | | | | |
| 1835230 | Sanz Suarez, Glenda E. | Address on file | | | | | | |
| 1808767 | Sarrage Dyda, Vanessa C | Address on file | | | | | | |
| 1874885 | SARRIA SEVILLA, MARIA I | Address on file | | | | | | |
| 1510487 | Sarriera Rabell, William | Address on file | | | | | | |
| 1510487 | Sarriera Rabell, William | Address on file | | | | | | |
| 1655441 | Seda Gazatambide, Sonia M. | Address on file | | | | | | |
| 1654793 | Seda Romero, Carmen L | Address on file | | | | | | |
| 2087520 | Seda Sulsona, Nelida | Address on file | | | | | | |
| 726481 | SEDA, NANCY I | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2003814 | Segarra Aponte, Nitza J. | Address on file | | | | | | |
| 75031 | SEGARRA BRACERO, CARMEN E | Address on file | | | | | | |
| 1783155 | Segarra Roman, Delia | Address on file | | | | | | |
| 1768165 | SEGUI RAMIREZ, BLANCA I | Address on file | | | | | | |
| 2073660 | SEGUI REYES, WANDA | Address on file | | | | | | |
| 1814967 | SEIJO GONZALEZ, HARRY J. | Address on file | | | | | | |
| 1509188 | SEIJO MUNIZ, ZORAIDA | Address on file | | | | | | |
| 1691430 | Seijo Torres, Maritza | Address on file | | | | | | |
| 1067967 | SEIN APONTE, NANCY | Address on file | | | | | | |
| 1568407 | Sein Vega, Luis J. | Address on file | | | | | | |
| 527673 | Semidey Delgado, Francisco | Address on file | | | | | | |
| 1798946 | Sepulveda Lugo, Blana Rosa | Address on file | | | | | | |
| 2093658 | Sepulveda Nazario, Lizette | Address on file | | | | | | |
| 1060626 | SEPULVEDA RIVERA, MELISSA | Address on file | | | | | | |
| 2032827 | Sepulveda Rivera, Vanessa | Address on file | | | | | | |
| 2032827 | Sepulveda Rivera, Vanessa | Address on file | | | | | | |
| 2051195 | SEPULVEDA RODRIGUEZ, IRIS | Address on file | | | | | | |
| 2099669 | Sepulveda Santiago, Noemi | Address on file | | | | | | |
| 1603933 | Sepulveda Velaquez, Normitza | Address on file | | | | | | |
| 1701670 | Serpa Fernández, Minerva | Address on file | | | | | | |
| 2044663 | Serra Gaztambide, Jose Enrique | Address on file | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | Address on file | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | Address on file | | | | | | |
| 1842864 | Serrano Claudio, Benjamin | Address on file | | | | | | |
| 1842864 | Serrano Claudio, Benjamin | Address on file | | | | | | |
| 2036546 | Serrano Davila, Jossian | Address on file | | | | | | |
| 1727386 | Serrano Figueroa, Lisette | Address on file | | | | | | |
| 1594749 | SERRANO FRANCO, MARTA A. | Address on file | | | | | | |
| 529156 | SERRANO FUENTES , MARIBEL | Address on file | | | | | | |
| 1711457 | SERRANO GONZALEZ, EFRAIN | Address on file | | | | | | |
| 529308 | SERRANO IRIZARRY, MYRNA S | Address on file | | | | | | |
| 761269 | SERRANO LESPIER, VICENTE | Address on file | | | | | | |
| 761269 | SERRANO LESPIER, VICENTE | Address on file | | | | | | |
| 1650419 | SERRANO LOPEZ, LUCY | Address on file | | | | | | |
| 1602224 | Serrano Matienzo, Arnaldo | Address on file | | | | | | |
| 1858439 | Serrano Montanez, Sonia Ivett | Address on file | | | | | | |
| 1594416 | SERRANO NIEVES, MARIA | Address on file | | | | | | |
| 1098661 | SERRANO OCASIO, VICTOR M | Address on file | | | | | | |
| 737420 | SERRANO ORTIZ, PETER | Address on file | | | | | | |
| 737420 | SERRANO ORTIZ, PETER | Address on file | | | | | | |
| 529771 | Serrano Perez, Pedro | Address on file | | | | | | |
| 1569413 | Serrano Quinones, Manuel | Address on file | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2124517 | Serrano Reyes, Grissel E. | Address on file | | | | | | |
| 2124519 | Serrano Reyes, Grissel E. | Address on file | | | | | | |
| 824214 | SERRANO RIVERA, LUZ E | Address on file | | | | | | |
| 1776685 | SERRANO RODRIGUEZ, LISETTE | Address on file | | | | | | |
| 1747256 | Serrano Rodriguez, Lisette | Address on file | | | | | | |
| 1705068 | Serrano Rodriguez, Maritza | Address on file | | | | | | |
| 1593405 | Serrano Rodriguez, Zaida Enid | Address on file | | | | | | |
| 1816614 | Serrano Rosado, Lourdes Abigail | Address on file | | | | | | |
| 1767678 | SERRANO SERRANO, MARIA | Address on file | | | | | | |
| 1767678 | SERRANO SERRANO, MARIA | Address on file | | | | | | |
| 1567875 | SERRANO SOTO, MARIA A | Address on file | | | | | | |
| 1050298 | Serrano Soto, Maria A. | Address on file | | | | | | |
| 1590988 | SERRANO TORRES, SYNTHIA | Address on file | | | | | | |
| 1590988 | SERRANO TORRES, SYNTHIA | Address on file | | | | | | |
| 2068434 | Sessmann Severino, Vilma | Address on file | | | | | | |
| 1670254 | SEVILLA VIANA, IRIS N. | Address on file | | | | | | |
| 1639523 | Siaca Arroyo, Manuel | Address on file | | | | | | |
| 1208172 | Sibilia Sanchez, Genova H | Address on file | | | | | | |
| 1541620 | SIERRA BELARDO, NILSA E | Address on file | | | | | | |
| 2037017 | SIERRA CRUZ, VIVIAN | Address on file | | | | | | |
| 1862228 | SIERRA RIVERA, JOSE | Address on file | | | | | | |
| 1862228 | SIERRA RIVERA, JOSE | Address on file | | | | | | |
| 1627568 | Sierra Sanchez, Maria De Los A. | Address on file | | | | | | |
| 1095220 | SIERRA VAZQUEZ, SUHAIL | Address on file | | | | | | |
| 1980790 | Sierra, Alberto Rivera | c/ Alexandria M.6 # 1819 | Urb. Pong Flamingo Bay | | Flamingo Bay | PR | 00959 | |
| 1247089 | SIFRE ROMAN, LEGNA E. | Address on file | | | | | | |
| 1557246 | SILVA AVILES, ENRIQUE | Address on file | | | | | | |
| 1222432 | SILVA BAEZ, IVONNE V | Address on file | | | | | | |
| 1605636 | Silva Canales, Wanda I. | Address on file | | | | | | |
| 1488896 | Silva Coll, María | Address on file | | | | | | |
| 1168909 | SILVA FIGUEROA, ANNETTE | Address on file | | | | | | |
| 1969929 | Silva Figueroa, Jazmin | Address on file | | | | | | |
| 1746081 | Silva Marti, Sorgalim | Address on file | | | | | | |
| 1494431 | Silva Munoz, Maribel | Address on file | | | | | | |
| 1977178 | SILVA ORTIZ, CARMEN S | Address on file | | | | | | |
| 1977178 | SILVA ORTIZ, CARMEN S | Address on file | | | | | | |
| 855209 | SILVA ORTIZ, CARMEN S. | Address on file | | | | | | |
| 1770222 | Silva Reyes, Wilma | Address on file | | | | | | |
| 1748928 | Silva Rios, Luz M. | Address on file | | | | | | |
| 1823666 | SILVA RIVERA, ABNER | Address on file | | | | | | |
| 1911923 | SILVA RODRIGUEZ, ANTONIO | Address on file | | | | | | |
| 2079524 | Silva Vazquez, Carmen H | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1860550 | Silvagnoli Guzman, Lydia E. | Address on file | | | | | | |
| 1595332 | SILVA-LOPEZ, YASMIN | Address on file | | | | | | |
| 1655200 | Silver Cintron, Aida | Address on file | | | | | | |
| 1900726 | Simonet Maldonado, Jose Antonio | Address on file | | | | | | |
| 1825916 | SIMONETTI CRUZ, BRENDA | Address on file | | | | | | |
| 1825916 | SIMONETTI CRUZ, BRENDA | Address on file | | | | | | |
| 1524014 | SNEED RODRIGUEZ, WALTER | Address on file | | | | | | |
| 1680027 | SOHUN GARCIA, SYLVIA L | Address on file | | | | | | |
| 1680027 | SOHUN GARCIA, SYLVIA L | Address on file | | | | | | |
| 902421 | SOLA OLIVER, HECTOR R | Address on file | | | | | | |
| 2016110 | Solano Medina, Miriam | Address on file | | | | | | |
| 941463 | Solano Rossello, Yamira | Address on file | | | | | | |
| 941463 | Solano Rossello, Yamira | Address on file | | | | | | |
| 1786460 | Soler Mercado, Getulio | Address on file | | | | | | |
| 1514778 | Soler Rodriguez, Maria A. | Address on file | | | | | | |
| 1887440 | Solis Figueroa, Francisco | Address on file | | | | | | |
| 1887440 | Solis Figueroa, Francisco | Address on file | | | | | | |
| 1639274 | SOLIS FIGUEROA, RAMON E. | Address on file | | | | | | |
| 1670327 | Solis Leon, Andres | Address on file | | | | | | |
| 1627029 | Solis Ortiz, Carmen G. | Address on file | | | | | | |
| 1495473 | SOLIS RODRIGUEZ, ZENAIDA | Address on file | | | | | | |
| 1790747 | Solis Sierra, Migdalia | Address on file | | | | | | |
| 1593966 | SOLIS, JENNIFER MORALES | Address on file | | | | | | |
| 2079328 | SOLTERO CALDERO, BRENDA | Address on file | | | | | | |
| 2079328 | SOLTERO CALDERO, BRENDA | Address on file | | | | | | |
| 1588650 | Soltero Rigau, Carlos J. | Address on file | | | | | | |
| 1094956 | SORAIDA M ROMAN RUIZ | Address on file | | | | | | |
| 1821372 | Soraya Camps Reyes | Urb Villa Universitaria | T-23 Calle 28 | | Humacao | PR | 00791 | |
| 2020155 | Sosa Hernandez, Delimar | Address on file | | | | | | |
| 1977988 | Sosa II Santiago, Francisco | Address on file | | | | | | |
| 500240 | SOSA OLIVENCIA, RUBEN | Address on file | | | | | | |
| 2007854 | SOSA RIVERA, YOLANDA | Address on file | | | | | | |
| 1633430 | Sosa Rodríguez, Blessy | Address on file | | | | | | |
| 1633430 | Sosa Rodríguez, Blessy | Address on file | | | | | | |
| 1757447 | Sosa Ruiz, Carmen D. | Address on file | | | | | | |
| 1819228 | Sosa Soto, Magaly | Address on file | | | | | | |
| 1930995 | Sostre Rivera, Maria Janice | Address on file | | | | | | |
| 1930995 | Sostre Rivera, Maria Janice | Address on file | | | | | | |
| 1699053 | Sostre Rivera, Yolanda | Address on file | | | | | | |
| 159459 | SOSTRE RODRIGUEZ, EVA L | Address on file | | | | | | |
| 1660238 | Sotelo Morales, Nelson O | Address on file | | | | | | |
| 1497050 | SOTO BELÉN, MARGARITA | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 173 of 192

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1073335 | SOTO BELEN, OLGA A | Address on file | | | | | | |
| 1512996 | Soto Belén, Olga A. | Address on file | | | | | | |
| 536705 | Soto Caban, Eneida L | Address on file | | | | | | |
| 536705 | Soto Caban, Eneida L | Address on file | | | | | | |
| 1674923 | Soto Calderon, Liz A | Address on file | | | | | | |
| 1757526 | SOTO CARABALLO, LUCRECIA | Address on file | | | | | | |
| 2047983 | SOTO CASTELLO, EUA | Address on file | | | | | | |
| 1512511 | Soto Cividanes, Javier | Address on file | | | | | | |
| 246072 | SOTO CRESPO, JOSE A | Address on file | | | | | | |
| 246072 | SOTO CRESPO, JOSE A | Address on file | | | | | | |
| 246072 | SOTO CRESPO, JOSE A | Address on file | | | | | | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | CAGUAS | PR | 00725-9721 | |
| 1825691 | SOTO CRUZ, JUAN RAMON | Address on file | | | | | | |
| 2094791 | Soto De Jesus, Carlos L. | Calle 4 K 4 Urb. Sierra Linda | | | Bayamon | PR | 00957 | |
| 1203079 | SOTO DE JESUS, EVELYN | Address on file | | | | | | |
| 1833262 | Soto de Jesus, Joel | Address on file | | | | | | |
| 1217678 | SOTO ECHEVARRIA, ILIAMELIS | Address on file | | | | | | |
| 1217678 | SOTO ECHEVARRIA, ILIAMELIS | Address on file | | | | | | |
| 2031377 | Soto Eotrella, Victor Jose | Address on file | | | | | | |
| 2119353 | Soto Felicano, Jose L. | Address on file | | | | | | |
| 1996456 | SOTO FELICIANO, JORGE | Address on file | | | | | | |
| 2050845 | Soto Galarzo, Evelyn | Address on file | | | | | | |
| 1670558 | SOTO GIRONA, DELIA M | Address on file | | | | | | |
| 2004069 | Soto Gonzalez , Julio C. | Address on file | | | | | | |
| 1240639 | SOTO GONZALEZ, JUAN A | Address on file | | | | | | |
| 1815862 | SOTO HERNANDEZ, EMELDA | Address on file | | | | | | |
| 1662231 | Soto Huerta, Virginia | Address on file | | | | | | |
| 1694606 | SOTO LOPEZ, JOSE R. | Address on file | | | | | | |
| 415806 | SOTO LUGO, QUETZY A | Address on file | | | | | | |
| 537824 | SOTO MALDONADO, NITZA | Address on file | | | | | | |
| 1735864 | Soto Martinez, Renan A. | Address on file | | | | | | |
| 1193045 | SOTO MATOS, EDMEE I | URB. JESUS M. LAGO | D 14 | | UTUADO | PR | 00641 | |
| 1628030 | Soto Melendez, Carmen Maria | Address on file | | | | | | |
| 1628030 | Soto Melendez, Carmen Maria | Address on file | | | | | | |
| 278688 | SOTO MELENDEZ, LOURDES M | Address on file | | | | | | |
| 2130818 | Soto Melendez, Ramon Luis | Address on file | | | | | | |
| 1769265 | Soto Melendez, Ruth I. | Address on file | | | | | | |
| 1618912 | Soto Modesti, Ariel F. | Address on file | | | | | | |
| 1823657 | Soto Muniz, Maria Lourdes | Address on file | | | | | | |
| 2030079 | Soto Noguevas, Loida E. | Address on file | | | | | | |
| 2030079 | Soto Noguevas, Loida E. | Address on file | | | | | | |
| 1650870 | Soto Ortiz, Enid | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2124021 | Soto Padro, Neftali A. | Address on file | | | | | | |
| 1894054 | Soto Perez, Aide | Address on file | | | | | | |
| 2027066 | Soto Perez, Madeline | P.O. Box 1441 | | | Lares | PR | 00669 | |
| 1093754 | SOTO PEREZ, SILVIA | Address on file | | | | | | |
| 1869405 | Soto Planas, Carmen L. | Address on file | | | | | | |
| 2060106 | SOTO QUINONES, NORY E | Address on file | | | | | | |
| 1724763 | SOTO RIOS, MYRIAM | Address on file | | | | | | |
| 538726 | SOTO RIVERA, CARMEN M | Address on file | | | | | | |
| 1052207 | SOTO RIVERA, MARIA E | Address on file | | | | | | |
| 1834112 | Soto Rodriguez, Daisy I | Address on file | | | | | | |
| 825037 | SOTO RODRIGUEZ, IRIS E | Address on file | | | | | | |
| 333621 | SOTO RODRIGUEZ, MILAGROS | Address on file | | | | | | |
| 539184 | SOTO SAN INOCENCIO, ANGEL L. | Address on file | | | | | | |
| 1675882 | SOTO SANTIAGO, BRENDA LEE | Address on file | | | | | | |
| 1692040 | SOTO SERRANO, CAMILIE | Address on file | | | | | | |
| 1647159 | SOTO SERRANO, KAREN YAMILET | Address on file | | | | | | |
| 1814487 | SOTO VALLE , WILDA I. | Address on file | | | | | | |
| 1864572 | Soto Valle, Wilda I. | Address on file | | | | | | |
| 1799443 | SOTO VELEZ, AMY E. | Address on file | | | | | | |
| 1936277 | Soto Velez, William | Address on file | | | | | | |
| 1677801 | SOTO, FERNANDO BERMUDEZ | Address on file | | | | | | |
| 1254014 | Soto, Luis Figueroa | Address on file | | | | | | |
| 2125211 | Sotomayor Mercado, Claudia | Urb. Mansiones de los Artesanos | Calle Bambu #115 | | Las Pierdras | PR | 00771 | |
| 1762591 | Sotomayor Rios, Nilza | Address on file | | | | | | |
| 1736925 | SOTOMAYOR TORRES, WILFREDO | Address on file | | | | | | |
| 1736925 | SOTOMAYOR TORRES, WILFREDO | Address on file | | | | | | |
| 2121630 | Sousa Mora, Jose G. | Address on file | | | | | | |
| 2121630 | Sousa Mora, Jose G. | Address on file | | | | | | |
| 2049757 | Spreng Nieves, Mayra I. | Address on file | | | | | | |
| 1764701 | STONE MALDONADO, EILEEN | Address on file | | | | | | |
| 2115269 | Strubbe Perez , Efrain | Address on file | | | | | | |
| 1990369 | SUAREZ AROCHO, ELIZABETH | Address on file | | | | | | |
| 849166 | SUAREZ MELENDEZ, PETRA | Address on file | | | | | | |
| 1518575 | Suarez Morales, Evelyn | Address on file | | | | | | |
| 1566090 | Suarez Ocasio, Mariely | Address on file | | | | | | |
| 1720450 | Suarez Rivera , Carmen | Address on file | | | | | | |
| 299460 | Suarez Rivera, Maria M. | Address on file | | | | | | |
| 541922 | SUAREZ SANCHEZ, IRMA Y | Address on file | | | | | | |
| 1683651 | SUAREZ TORRES, ANGEL R. | Address on file | | | | | | |
| 1614471 | Suarez Vargas, Marilu | Address on file | | | | | | |
| 1656947 | Suarez, Brendalisse | Address on file | | | | | | |
| 1728818 | SUAZO ROBLES, OMAR | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1562735 | Suazo, Maritza | Address on file | | | | | | |
| 1173226 | SUEIRO VAZQUEZ, BERENICE R | Address on file | | | | | | |
| 2064355 | Surillo Figueroa, Nancy I | Address on file | | | | | | |
| 2097104 | Sustache Sustache, Jose M. | Address on file | | | | | | |
| 543843 | TALAVERA CACERES, JEANETTE M. | Address on file | | | | | | |
| 1678614 | TALAVERA GARCIA, EDUARDO | Address on file | | | | | | |
| 1692709 | Tanco Ramos, Jorge L. | Address on file | | | | | | |
| 1830667 | Tapia Anchondo, Nora | Address on file | | | | | | |
| 1830667 | Tapia Anchondo, Nora | Address on file | | | | | | |
| 1960860 | TAPIA MALDONADO, CARMEN | Address on file | | | | | | |
| 842897 | TAPIA ROSARIO, DORIS A | Address on file | | | | | | |
| 1492003 | Tapia Solis, Wanda I. | Address on file | | | | | | |
| 1657841 | Tardy Montalvo, Angel L | Address on file | | | | | | |
| 1689293 | TARNIELLA RUIZ, DAMARIS L | Address on file | | | | | | |
| 1749002 | TEJEDA, GEOVANNI | Address on file | | | | | | |
| 1928989 | Tejera Fernandez, Jannette M. | Address on file | | | | | | |
| 1585112 | Ten Merced, Radames | Address on file | | | | | | |
| 546506 | TIRADO CABAN, RAFAEL E. | Address on file | | | | | | |
| 546540 | Tirado Cintron, Jacmir N. | Address on file | | | | | | |
| 1710386 | Tirado Lebron, Victor D. | Address on file | | | | | | |
| 1654675 | TIRADO MORALES, NELSON | Address on file | | | | | | |
| 1179616 | Tirado Neris, Carmen A | Address on file | | | | | | |
| 1179616 | Tirado Neris, Carmen A | Address on file | | | | | | |
| 1179616 | Tirado Neris, Carmen A | Address on file | | | | | | |
| 1795229 | Tirado Ortiz, Wilfredo | Address on file | | | | | | |
| 1795229 | Tirado Ortiz, Wilfredo | Address on file | | | | | | |
| 1593693 | Tirado Rodriguez, Hector | Address on file | | | | | | |
| 1641321 | Tirado Rodríguez, Vanessa | Address on file | | | | | | |
| 1496848 | TIRADO SANCHEZ, JOHANNA | Address on file | | | | | | |
| 1640221 | Tirado-Pagan, Jose | Address on file | | | | | | |
| 1180549 | TIRU QUINONES, CARMEN G. | Address on file | | | | | | |
| 1630589 | Toledo Correa, Grichelle | Address on file | | | | | | |
| 1600210 | TOLEDO GONZALEZ, ROLANDO | Address on file | | | | | | |
| 1498135 | Toledo Hermina, Ernesto B. | Address on file | | | | | | |
| 1596611 | Toledo Mendez, Francisco J | Address on file | | | | | | |
| 1888200 | Toledo Mendez, George | Address on file | | | | | | |
| 1589758 | Toledo Pagan, Paulette M. | Address on file | | | | | | |
| 1593344 | Toledo Torres, Arcadio | Address on file | | | | | | |
| 1593344 | Toledo Torres, Arcadio | Address on file | | | | | | |
| 1593344 | Toledo Torres, Arcadio | Address on file | | | | | | |
| 2078745 | TOLLINDI RODRIGUEZ, MARISSA | Address on file | | | | | | |
| 2044355 | Tomey, Ernesto | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2025175 | Toro Hernandez, Angel R | Address on file | | | | | | |
| 1925240 | Toro Lopez, Margie | Address on file | | | | | | |
| 1620771 | TORO VILLANUEVA, ANNETTE | Address on file | | | | | | |
| 2006913 | Torre Rivera, Marisol Dela | Address on file | | | | | | |
| 1088614 | Torrens Colon, Rosa | Address on file | | | | | | |
| 1503975 | Torrens Figueroa, Jose | Address on file | | | | | | |
| 2099101 | Torres , Charlie E | Address on file | | | | | | |
| 1558681 | Torres Abreu, Jose A. | Address on file | | | | | | |
| 548903 | TORRES ABREU, MARIBEL | Address on file | | | | | | |
| 1653476 | TORRES AGOSTO, JANET R | Address on file | | | | | | |
| 1183055 | Torres Alfonso, Carmen R. | Address on file | | | | | | |
| 1754223 | Torres Arocho, Lissette | Address on file | | | | | | |
| 1822944 | Torres Arroyo, Ernesto | Address on file | | | | | | |
| 1728404 | Torres Arroyo, Nilsa | Address on file | | | | | | |
| 1673951 | TORRES BLANCO, CARMEN DELIA | Address on file | | | | | | |
| 1831816 | TORRES BLANCO, JOSE M | Address on file | | | | | | |
| 843307 | TORRES CANCEL, ELOINA | Address on file | | | | | | |
| 843307 | TORRES CANCEL, ELOINA | Address on file | | | | | | |
| 1747182 | TORRES CARMONA, CARMEN M | Address on file | | | | | | |
| 1767023 | TORRES CARRASQUILLO, CELIETTE M. | Address on file | | | | | | |
| 2008806 | TORRES CARRERO, BRENDA E | Address on file | | | | | | |
| 1711425 | Torres Castro, Naphis | Address on file | | | | | | |
| 1740795 | Torres Collazo, Carmen I. | Address on file | | | | | | |
| 2116601 | TORRES CONDE, FRANCISCO J | Address on file | | | | | | |
| 2051022 | Torres Cordero, Maribel | Address on file | | | | | | |
| 1948298 | TORRES CORREA, AWILDA | COND. DORAL PLAZA | 1019 AVE LUIS VIGOREAUX | APTO. 9-1 | GUAYNABO | PR | 00966 | |
| 2106103 | Torres Cruz , Wildalys | Address on file | | | | | | |
| 333627 | TORRES CRUZ, MILAGROS | Address on file | | | | | | |
| 1942804 | TORRES CUADRADO, FELICITA | Address on file | | | | | | |
| 1100215 | TORRES DAVILA, VIVIANA | Address on file | | | | | | |
| 1497580 | TORRES DE JESUS, JASON | Address on file | | | | | | |
| 1787293 | Torres De Rio, Nancy | Address on file | | | | | | |
| 1785310 | Torres Del Río, Lydia Esther | Address on file | | | | | | |
| 1757935 | Torres del Valle, Julio | Address on file | | | | | | |
| 33473 | TORRES DELGADO, ARNALDO L. | Address on file | | | | | | |
| 1507286 | Torres Delgado, Edwin Domingo | Address on file | | | | | | |
| 1058257 | Torres Delgado, Marjorie | Address on file | | | | | | |
| 551213 | TORRES DELGADO, SAMUEL | Address on file | | | | | | |
| 551273 | TORRES DIAZ, GLADYS N | Address on file | | | | | | |
| 878944 | TORRES DIAZ, VIRGEN M | Address on file | | | | | | |
| 1856983 | TORRES DIAZ, WANDA | Address on file | | | | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1162117 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | | | | |
| 1162117 | TORRES DOMINGUEZ, AMALIE J | Address on file | | | | | | |
| 1602092 | Torres Echevarria, Javier A. | Address on file | | | | | | |
| 1602092 | Torres Echevarria, Javier A. | Address on file | | | | | | |
| 2005242 | Torres Emmanuelli, Aylsa M. | Address on file | | | | | | |
| 1969516 | TORRES ESTELA, IRIS | Address on file | | | | | | |
| 1835181 | TORRES FALCON, EVELYN | Address on file | | | | | | |
| 1835181 | TORRES FALCON, EVELYN | Address on file | | | | | | |
| 1517316 | Torres Fernández, Lisette | Address on file | | | | | | |
| 1648821 | Torres Fernandez, Lizaurie | Address on file | | | | | | |
| 1669837 | TORRES FERNANDEZ, ROSALYNN | Address on file | | | | | | |
| 2043029 | Torres Figueroa, Evelyn | Address on file | | | | | | |
| 1045484 | TORRES FLORES, LUZ I | Address on file | | | | | | |
| 1732630 | Torres Garcia , Nelson I. | Address on file | | | | | | |
| 1682493 | Torres Garcia, Juan C. | Address on file | | | | | | |
| 1775461 | Torres Garcia, Mayra I | Address on file | | | | | | |
| 1775461 | Torres Garcia, Mayra I | Address on file | | | | | | |
| 718670 | Torres Garcia, Mayra I | Address on file | | | | | | |
| 718670 | Torres Garcia, Mayra I | Address on file | | | | | | |
| 1775461 | Torres Garcia, Mayra I | Address on file | | | | | | |
| 1785961 | TORRES GOMEZ, DAISY I. | Address on file | | | | | | |
| 1785961 | TORRES GOMEZ, DAISY I. | Address on file | | | | | | |
| 1557975 | Torres Gonzalez, Glorivee | Address on file | | | | | | |
| 1691927 | Torres Gonzalez, Lizette N. | Address on file | | | | | | |
| 1691927 | Torres Gonzalez, Lizette N. | Address on file | | | | | | |
| 1740840 | Torres Gonzalez, Maria de L | Address on file | | | | | | |
| 317732 | TORRES GONZALEZ, MAYRA DE L | Address on file | | | | | | |
| 1825955 | TORRES HERNANDEZ, BLANCA I | Address on file | | | | | | |
| 1491108 | Torres Hernandez, Carmen Daisy | Address on file | | | | | | |
| 1186435 | TORRES HERNANDEZ, CYNTHIA | Address on file | | | | | | |
| 1947523 | TORRES HERNANDEZ, MARTA I | Address on file | | | | | | |
| 1947523 | TORRES HERNANDEZ, MARTA I | Address on file | | | | | | |
| 1985980 | TORRES HERNANDEZ, PEDRO | Address on file | | | | | | |
| 1886197 | Torres Hiralto, Angel A. | Address on file | | | | | | |
| 1886197 | Torres Hiralto, Angel A. | Address on file | | | | | | |
| 1603994 | Torres Irizarry, Maria de los A. | Address on file | | | | | | |
| 553080 | TORRES LOPEZ, RAYMOND | Address on file | | | | | | |
| 1605978 | Torres Lozada , Carmen M. | Address on file | | | | | | |
| 1629101 | Torres Lugo, Myrna M | Address on file | | | | | | |
| 1990968 | Torres Machicote, Anibal | Address on file | | | | | | |
| 1884712 | Torres Madera, Clarise A | Address on file | | | | | | |
| 1884712 | Torres Madera, Clarise A | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2056648 | TORRES MALDONADO, GLORIA | Address on file | | | | | | |
| 553376 | TORRES MARRERO, FRANCES ILEANA | Address on file | | | | | | |
| 1613045 | TORRES MARTINEZ, FRANCES E | Address on file | | | | | | |
| 1676579 | Torres Martinez, Karen | Address on file | | | | | | |
| 1649741 | Torres Matos , Jose Orlando | Address on file | | | | | | |
| 1723143 | Torres Medina, Ilbia | Address on file | | | | | | |
| 1914156 | Torres Medina, Lydia E | Address on file | | | | | | |
| 11941 | TORRES MELENDEZ, ALEJANDRO | Address on file | | | | | | |
| 1050733 | TORRES MELENDEZ, MARIA C. | Address on file | | | | | | |
| 1633628 | TORRES MELENDEZ, SANDRA I. | Address on file | | | | | | |
| 1217815 | TORRES MENDEZ, INDIRA DEL C. | Address on file | | | | | | |
| 1827014 | TORRES MIRANDA, ZOMAYRA | Address on file | | | | | | |
| 1891483 | TORRES MORALES , MARILLIAN | Address on file | | | | | | |
| 236966 | TORRES MORALES, JEANETTE | Address on file | | | | | | |
| 1933286 | Torres Muler, Elisa | Address on file | | | | | | |
| 1933286 | Torres Muler, Elisa | Address on file | | | | | | |
| 1567662 | Torres Mulero, Carmen S. | Address on file | | | | | | |
| 1783738 | Torres Narvaez, Victor H | Address on file | | | | | | |
| 1834543 | Torres Nazario, Glorymar | Urb. El Madriagal | Calle 14-48 | | Ponce | PR | 00730 | |
| 1758409 | Torres Nieves, Carlos I. | Address on file | | | | | | |
| 1909681 | Torres Nieves, Lyviet | Address on file | | | | | | |
| 1170334 | TORRES OFARRIL, ARELIS | Address on file | | | | | | |
| 1488270 | TORRES ORTEGA, CARMEN D | Address on file | | | | | | |
| 1650966 | TORRES ORTEGA, HAYDEE | Address on file | | | | | | |
| 554800 | Torres Ortiz, Felix E | Address on file | | | | | | |
| 1795295 | Torres Ortiz, Miguel A | Address on file | | | | | | |
| 1795295 | Torres Ortiz, Miguel A | Address on file | | | | | | |
| 1946566 | Torres Ortiz, Rebecca | Address on file | | | | | | |
| 2055697 | Torres Ortiz, Winda L. | Address on file | | | | | | |
| 1650539 | Torres Otero, Lixander | Address on file | | | | | | |
| 1826280 | Torres Otero, Yarimir | Address on file | | | | | | |
| 555037 | Torres Pabon, Wilberto | Address on file | | | | | | |
| 1564746 | Torres Padilla, Angel | Address on file | | | | | | |
| 1980197 | Torres Pagan, Grisel | Address on file | | | | | | |
| 1980197 | Torres Pagan, Grisel | Address on file | | | | | | |
| 1670749 | TORRES PAGAN, IRIS B | Address on file | | | | | | |
| 601240 | TORRES PEREZ, ADA MARIA | Address on file | | | | | | |
| 1747344 | Torres Perez, Angel de J. | Address on file | | | | | | |
| 1624505 | Torres Perez, Jose Luis | Address on file | | | | | | |
| 1624505 | Torres Perez, Jose Luis | Address on file | | | | | | |
| 251166 | TORRES POLLOCK, JOSEFA | Address on file | | | | | | |
| 1671905 | Torres Ponce, Maria | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 585981 | TORRES QUINONES, VICTOR | Address on file | | | | | | |
| 1574986 | Torres Quintero, Carmen Elena | Address on file | | | | | | |
| 1678490 | Torres Ramírez, Fernando Luis | Address on file | | | | | | |
| 1991093 | Torres Ramirez, Jerica | Address on file | | | | | | |
| 1058178 | TORRES RAMIREZ, MARITZA | Address on file | | | | | | |
| 1659446 | TORRES RAMOS, ARNALDO | Address on file | | | | | | |
| 1596631 | Torres Ramos, Maria M. | Address on file | | | | | | |
| 1803570 | Torres Ramos, Rafael | Address on file | | | | | | |
| 2058054 | TORRES RESTO , HECTOR R | Address on file | | | | | | |
| 1542931 | Torres Rios, Esther | Address on file | | | | | | |
| 1987613 | Torres Rivera, Agnes | Address on file | | | | | | |
| 1544694 | Torres Rivera, Antonio | Address on file | | | | | | |
| 2113201 | Torres Rivera, Diana N. | Address on file | | | | | | |
| 1196866 | TORRES RIVERA, ELIAS O | Address on file | | | | | | |
| 1585116 | Torres Rivera, Jaime | Address on file | | | | | | |
| 1619894 | Torres Rivera, Lillian | Address on file | | | | | | |
| 1839265 | TORRES RODRIGEZ, CARMEN V | Address on file | | | | | | |
| 1887608 | Torres Rodriguez, Aida L. | Address on file | | | | | | |
| 1747050 | Torres Rodriguez, Carmen V. | Address on file | | | | | | |
| 1897217 | TORRES RODRIGUEZ, CARMEN V. | Address on file | | | | | | |
| 2054628 | Torres Rodriguez, Ciamara | Address on file | | | | | | |
| 1569486 | TORRES RODRIGUEZ, HECTOR | Address on file | | | | | | |
| 2094046 | Torres Rodriguez, Luz Miriam | Address on file | | | | | | |
| 1784944 | Torres Rodriguez, Maria De Lourdes | Address on file | | | | | | |
| 1992812 | Torres Rodriguez, Maria de Lourdes | Address on file | | | | | | |
| 1898457 | Torres Rodriguez, Maria Enid | Address on file | | | | | | |
| 557140 | TORRES RODRIGUEZ, RUTH V. | Address on file | | | | | | |
| 1473442 | Torres Rodriguez, Shelley G. | Address on file | | | | | | |
| 1108509 | TORRES RODRIGUEZ, ZULMARIE | Address on file | | | | | | |
| 1750530 | Torres Rojas, Aurie I | Address on file | | | | | | |
| 1627136 | Torres Roman, Carlos R. | Address on file | | | | | | |
| 557277 | TORRES ROMAN, JOSE M. | Address on file | | | | | | |
| 1766523 | Torres Roman, Victor M | Address on file | | | | | | |
| 1682316 | Torres Rosa, Miriam | Address on file | | | | | | |
| 1797602 | TORRES ROSARIO, CARMEN DAMARIS | Address on file | | | | | | |
| 1495452 | Torres Rosario, Felix Daniel | Address on file | | | | | | |
| 848663 | TORRES RUIZ, NOEMI | Address on file | | | | | | |
| 1885146 | Torres Ruiz, Ruben | Address on file | | | | | | |
| 1161652 | TORRES SALAZAR, ALINES | Address on file | | | | | | |
| 365343 | TORRES SANCHEZ, NILSA I | Address on file | | | | | | |
| 1683462 | TORRES SANTANA, GUILLERMO J | Address on file | | | | | | |
| 1683462 | TORRES SANTANA, GUILLERMO J | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1966872 | Torres Santiago, Daneiry | Address on file | | | | | | |
| 1955039 | TORRES SANTIAGO, JOCELYN | Address on file | | | | | | |
| 1564541 | Torres Santiago, Jose Manuel | Address on file | | | | | | |
| 1674637 | Torres Santiago, Rosa M | Address on file | | | | | | |
| 1940375 | Torres Santos, Noemi | Address on file | | | | | | |
| 880404 | TORRES SOTOMAYOR, ALBERTO | Address on file | | | | | | |
| 1917355 | Torres Torres, Aida A. | Address on file | | | | | | |
| 2095703 | TORRES TORRES, CARMEN ANA | Address on file | | | | | | |
| 1514499 | Torres Torres, Luz Maria | Address on file | | | | | | |
| 1858134 | Torres Torres, Marianne | Address on file | | | | | | |
| 1627972 | TORRES TORRES, MARITZA | Address on file | | | | | | |
| 558998 | TORRES VALLE, JOSE A. | Address on file | | | | | | |
| 1812576 | TORRES VAZQUEZ, MARIA M. | Address on file | | | | | | |
| 2069488 | Torres Vazquez, Marisel | Address on file | | | | | | |
| 713082 | Torres Vega, Maria Magdalena | Address on file | | | | | | |
| 1763614 | Torres Vega, Wanda | Address on file | | | | | | |
| 2050327 | TORRES VELAZQUEZ, CRISTINA | Address on file | | | | | | |
| 2025296 | Torres Velazquez, Josefina | Address on file | | | | | | |
| 1601292 | Torres Vélez, Eryck | Address on file | | | | | | |
| 1819790 | Torres Velez, Louisette K. | Address on file | | | | | | |
| 1819790 | Torres Velez, Louisette K. | Address on file | | | | | | |
| 2104254 | Torres Vendrell, Jose M | Address on file | | | | | | |
| 559439 | TORRES VIDRO, LUIS A. | Address on file | | | | | | |
| 1726915 | TORRES VIZCARRONDO, ELIETTE | Address on file | | | | | | |
| 1676842 | Torres Vizcarrondo, Roberto | Address on file | | | | | | |
| 1652354 | Torres Zenquis, Nestor O | Address on file | | | | | | |
| 1674253 | Torres, Evelyn López | Address on file | | | | | | |
| 1683022 | TORRES, JESUS RIVERA | Address on file | | | | | | |
| 1176215 | TORRES-HERRERO, CARLOS A. | Address on file | | | | | | |
| 1590404 | TORRES-MOLINA, JUAN A. | Address on file | | | | | | |
| 1681470 | Torres-Rodríguez, Marianela | Address on file | | | | | | |
| 1513955 | Torres-Romero, Gloria Celeste | Address on file | | | | | | |
| 1601399 | Torruella Colon, Sandra I | Address on file | | | | | | |
| 1993596 | Tosado, Adrian | Address on file | | | | | | |
| 1209830 | TOUCET BAEZ, GISELA | Address on file | | | | | | |
| 1184349 | TOUCET CORDERO, CELSO | Address on file | | | | | | |
| 1649275 | Tousset Hernandez, William | Address on file | | | | | | |
| 2095545 | Toyens Quintana, Pablo | Address on file | | | | | | |
| 1742302 | Travieso Castro, Sonia | RR 9 Box 1025 | | | San Juan | PR | 00926 | |
| 1657103 | TRIANA LOPEZ, LARISSA M. | Address on file | | | | | | |
| 1982815 | TRINIDAD AYALA, TILSA M. | Address on file | | | | | | |
| 1087460 | TRINIDAD HERNANDEZ, ROLANDO | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1259795 | TRINIDAD MARTELL, EVELYN | Address on file | | | | | | |
| 1618424 | TRINIDAD MENENDEZ, GREGORIO | Address on file | | | | | | |
| 1618424 | TRINIDAD MENENDEZ, GREGORIO | Address on file | | | | | | |
| 1055720 | TROCHE ECHEVARRIA, MARIBEL | Address on file | | | | | | |
| 2125248 | Troche Gutierrez, Adrian | M-20 Acuamarina | Estancias de Yauco | | Yauco | PR | 00698 | |
| 2048271 | TRUJILLO DE BLANKEMAN, MARIA D. | Address on file | | | | | | |
| 1601504 | TURELL CAPIELO, LERIVIVIAN | Address on file | | | | | | |
| 231174 | TURULL ARROYO, IRMARIE | Address on file | | | | | | |
| 1824671 | Ubarri Vargas, Luis Manuel | Address on file | | | | | | |
| 1676770 | Ubides Moreno, Ivette | Address on file | | | | | | |
| 1946519 | Ubinas Algarin, Carmen Milagros | Address on file | | | | | | |
| 1946519 | Ubinas Algarin, Carmen Milagros | Address on file | | | | | | |
| 1089478 | UBINAS LAZZARINI, RUBEN G | Address on file | | | | | | |
| 1089478 | UBINAS LAZZARINI, RUBEN G | Address on file | | | | | | |
| 1089478 | UBINAS LAZZARINI, RUBEN G | Address on file | | | | | | |
| 1689331 | Ujaque De Jesus, Waleska E | Address on file | | | | | | |
| 1512624 | ULLOA SOANE, LUISA R | Address on file | | | | | | |
| 1837954 | Urbina Machuca, Guillermo | Address on file | | | | | | |
| 1601613 | VAELLO BRUNET, MARTIN | Address on file | | | | | | |
| 1601529 | VAELLO BRUNET, MARTIN | Address on file | | | | | | |
| 1824020 | Valazquez Mercado, Hilda | Address on file | | | | | | |
| 1581819 | Valdes Adorno, Benjamin | Address on file | | | | | | |
| 1781470 | VALDEZ MARTINEZ, LETICIA | Address on file | | | | | | |
| 1181671 | VALDIVIESO RIVERA, CARMEN L | Address on file | | | | | | |
| 1696749 | VALE VALENTIN, IRIS MINERVA | Address on file | | | | | | |
| 1047768 | Valencia Maysonet, Magda V | Address on file | | | | | | |
| 707164 | VALENCIA MAYSONET, MAGDA V. | Address on file | | | | | | |
| 1626345 | VALENCIA PRADO, MIGUEL | Address on file | | | | | | |
| 1713303 | VALENTIN ALVAREZ, AGNERIS DEL CARMEN | Address on file | | | | | | |
| 564366 | VALENTIN ALVAREZ, MILDRED | Address on file | | | | | | |
| 1056692 | VALENTIN BELLAFLORES, MARILYN | Address on file | | | | | | |
| 1733782 | Valentin Crespo, Gilberto | Address on file | | | | | | |
| 1658446 | VALENTIN CRESPO, NORMA I | Address on file | | | | | | |
| 1505879 | Valentín Cruz, Mabel E. | Address on file | | | | | | |
| 1241300 | VALENTIN GUZMAN, JUAN C | Address on file | | | | | | |
| 1572668 | Valentín Marrero, Noelia | Address on file | | | | | | |
| 1173184 | Valentin Matias, Benjamin | Address on file | | | | | | |
| 1939725 | Valentin Matta, Raymond | Address on file | | | | | | |
| 1939725 | Valentin Matta, Raymond | Address on file | | | | | | |
| 2102862 | Valentin Nunez, Esther M. | Address on file | | | | | | |
| 1572556 | VALENTIN NUNEZ, VILMARIE | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1674826 | Valentin Perez, Euclides | Address on file | | | | | | |
| 1969456 | VALENTIN PEREZ, JUAN M | Address on file | | | | | | |
| 1680215 | VALENTIN ROSADO, IGNACIO | Address on file | | | | | | |
| 1640703 | VALENTIN SANTIAGO, LYDIA ESTHER | Address on file | | | | | | |
| 1856555 | VALENTIN VARGAS, HERBERT | Address on file | | | | | | |
| 645016 | Valentin, Eliud Deida | Address on file | | | | | | |
| 1795937 | VALENTIN, MARCELINO | Address on file | | | | | | |
| 1586686 | VALERIO, REBECA ELIBO | Address on file | | | | | | |
| 1640987 | Vales Arbelo, Isacc | Address on file | | | | | | |
| 1640987 | Vales Arbelo, Isacc | Address on file | | | | | | |
| 1934524 | Valez Irizarry, Javier A. | Address on file | | | | | | |
| 1976321 | Valle Bonilla, Hector M. | Address on file | | | | | | |
| 1892018 | Valle Crespo, Rosemarie | Address on file | | | | | | |
| 638920 | VALLE PONCE, DOMINGO DEL | Address on file | | | | | | |
| 1883711 | VALLE VELEZ, XAYMARA | Address on file | | | | | | |
| 1643473 | Valle, Omar Jimenez | Address on file | | | | | | |
| 1766479 | Vando Arroyo, Miriam A. | Address on file | | | | | | |
| 1532219 | Vargas Alverio, Pablo | Address on file | | | | | | |
| 1493908 | Vargas Bruno, Jose M | Address on file | | | | | | |
| 567574 | Vargas Gerena, Providencia | Address on file | | | | | | |
| 827665 | VARGAS LANDRO, MADELINE | Address on file | | | | | | |
| 1793455 | Vargas Martell, Jose Luis | Address on file | | | | | | |
| 567853 | VARGAS MARTINEZ, JANET | Address on file | | | | | | |
| 1878167 | Vargas Mercado, Milagros | Address on file | | | | | | |
| 1217219 | VARGAS MONTANEZ, IDALIA | Address on file | | | | | | |
| 567998 | Vargas Muller, Benigno | Address on file | | | | | | |
| 567998 | Vargas Muller, Benigno | Address on file | | | | | | |
| 1618847 | VARGAS MUNIZ, OLGA I | Address on file | | | | | | |
| 1562216 | Vargas Oliveras, Maria de los A. | Address on file | | | | | | |
| 1861740 | VARGAS ORTIZ, JACQUELINE | Address on file | | | | | | |
| 1771706 | VARGAS PEREZ, BEATRIZ | Address on file | | | | | | |
| 2038812 | Vargas Perez, Sonia N. | Address on file | | | | | | |
| 1589611 | Vargas Reillo, Maritza | Address on file | | | | | | |
| 1767245 | VARGAS RODRIGUEZ, RICHARD | Address on file | | | | | | |
| 1751675 | Vargas Roldán, Julio E. | Address on file | | | | | | |
| 1191741 | VARGAS ROMAN, EDDIE N | Address on file | | | | | | |
| 1978777 | Vargas Rosario, Marta R. | Address on file | | | | | | |
| 1978777 | Vargas Rosario, Marta R. | Address on file | | | | | | |
| 1903809 | VARGAS SANTANA, EDGARDO | Address on file | | | | | | |
| 1645027 | VARGAS SANTIAGO, JOSELINE | Address on file | | | | | | |
| 1789992 | Vargas Santiago, Migdalia | Address on file | | | | | | |
| 1107323 | VARGAS SANTIAGO, YVETTE | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 827784 | VARGAS TROCHE, LYDIA | Address on file | | | | | | |
| 1954244 | VARGAS TROCHE, MADELINE | Address on file | | | | | | |
| 368513 | VARGAS, NYRMA E NIEVES | Address on file | | | | | | |
| 1526496 | Vazquez Alvarez, Maria E | Address on file | | | | | | |
| 2033522 | Vazquez Barroso, Hector | Address on file | | | | | | |
| 1947314 | VAZQUEZ CARRASQUILLO, IVIS ODETTE | Address on file | | | | | | |
| 1537263 | VAZQUEZ CASTRO, ARELIS | Address on file | | | | | | |
| 1784293 | Vazquez Cintron, Tomas Antonio | Address on file | | | | | | |
| 2097239 | Vazquez Colon, Wanda Mildred | Address on file | | | | | | |
| 1660199 | VAZQUEZ CONCEPCION, ERIC M. | Address on file | | | | | | |
| 569864 | VAZQUEZ CORDERO, ERIC J. | Address on file | | | | | | |
| 1656106 | Vázquez Corujo, Carlos A. | Address on file | | | | | | |
| 1731118 | Vázquez Cruz, Brenda M. | Address on file | | | | | | |
| 1085219 | VAZQUEZ DAVILA, RICHARDY R | Address on file | | | | | | |
| 1085219 | VAZQUEZ DAVILA, RICHARDY R | Address on file | | | | | | |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | Address on file | | | | | | |
| 1930697 | Vazquez Gonzalez, Arnaldo | Address on file | | | | | | |
| 1700004 | Vazquez Gonzalez, Jose E | Address on file | | | | | | |
| 1585547 | VAZQUEZ GONZALEZ, MARGIE | Address on file | | | | | | |
| 1585547 | VAZQUEZ GONZALEZ, MARGIE | Address on file | | | | | | |
| 851806 | VAZQUEZ GONZALEZ, ZAIDA | Address on file | | | | | | |
| 851806 | VAZQUEZ GONZALEZ, ZAIDA | Address on file | | | | | | |
| 2077373 | Vazquez Guilbert, Nancy M. | Address on file | | | | | | |
| 1719698 | VAZQUEZ HERNANDEZ, LUZ N. | Address on file | | | | | | |
| 1587571 | VAZQUEZ INIGO, LUCILA M | Address on file | | | | | | |
| 1634170 | VAZQUEZ JIMENEZ, ANGEL E. | Address on file | | | | | | |
| 1667411 | Vazquez Lugo, Felix L | Address on file | | | | | | |
| 1088079 | VAZQUEZ LUGO, ROSA I | Address on file | | | | | | |
| 1731460 | VAZQUEZ MARCANO, GIOVANNA M | Address on file | | | | | | |
| 623515 | VAZQUEZ MARRERO, CARLOS L | Address on file | | | | | | |
| 1968151 | VAZQUEZ MARTINEZ, MARISSA | Address on file | | | | | | |
| 1613772 | VAZQUEZ MARZAN, RAQUEL | Address on file | | | | | | |
| 1669434 | Vazquez Negron, Daisy | Address on file | | | | | | |
| 1636224 | VAZQUEZ ORENCH, SHEILA BELEN | Address on file | | | | | | |
| 2034012 | Vazquez Ortega, Maritza | Address on file | | | | | | |
| 1587929 | Vazquez Ortega, Orlando L. | Address on file | | | | | | |
| 1489047 | VAZQUEZ ORTIZ, MAGALY | Address on file | | | | | | |
| 1489047 | VAZQUEZ ORTIZ, MAGALY | Address on file | | | | | | |
| 566648 | VAZQUEZ PAREDES, VANESSA I | Address on file | | | | | | |
| 1645751 | Vazquez Pomales, Olga Iris | Address on file | | | | | | |
| 1816366 | VAZQUEZ PRATTS, JOSE M | Address on file | | | | | | |
| 1717660 | Vázquez Quiles, Mariel I. | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1721327 | Vazquez Quintana, Jessica | Address on file | | | | | | |
| 1160469 | VAZQUEZ RIVERA, ALEXANDER | Address on file | | | | | | |
| 1553268 | Vazquez Rivera, Carlos | Address on file | | | | | | |
| 1757535 | Vazquez Rivera, Glenda Y. | Address on file | | | | | | |
| 1600317 | VAZQUEZ RIVERA, MARGANTA | Address on file | | | | | | |
| 2014123 | Vazquez Rivera, Melky | Address on file | | | | | | |
| 2065591 | Vazquez Rodriguez, Celinda Milagros | Address on file | | | | | | |
| 1938158 | Vazquez Rodriguez, Gloria E. | Address on file | | | | | | |
| 1938158 | Vazquez Rodriguez, Gloria E. | Address on file | | | | | | |
| 1595740 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | |
| 1595740 | Vazquez Rodriguez, Jose A. | Address on file | | | | | | |
| 1574897 | Vazquez Rodriguez, Xavier O. | Address on file | | | | | | |
| 2040482 | Vazquez Rodriquez , Jesus M. | Address on file | | | | | | |
| 1993688 | Vazquez Roman, Ruth B. | Address on file | | | | | | |
| 573075 | Vazquez Rosado, Andres | Address on file | | | | | | |
| 1587572 | Vazquez Rosado, Rafael A. | Address on file | | | | | | |
| 1843630 | Vazquez Rosario, Modesto | Address on file | | | | | | |
| 1194063 | VAZQUEZ SAAVEDRA, EDWARD | Address on file | | | | | | |
| 1613627 | Vazquez Saez, Luis A | Address on file | | | | | | |
| 719297 | VAZQUEZ SANDOVAL, MELISSA DEL C | Address on file | | | | | | |
| 719297 | VAZQUEZ SANDOVAL, MELISSA DEL C | Address on file | | | | | | |
| 1819593 | Vazquez Santell, Wanda I. | Address on file | | | | | | |
| 1819593 | Vazquez Santell, Wanda I. | Address on file | | | | | | |
| 1740671 | Vazquez Santos, Albert | Address on file | | | | | | |
| 1768931 | VAZQUEZ SEIJO, GLORIA | Address on file | | | | | | |
| 1791971 | VAZQUEZ SUAREZ, LUZ E | Address on file | | | | | | |
| 1854159 | Vazquez Torres, Juan | Address on file | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on file | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | Address on file | | | | | | |
| 1752508 | VAZQUEZ VARGAS, LIZ | Address on file | | | | | | |
| 1637631 | Vazquez Vega, Raymond | Address on file | | | | | | |
| 1046963 | VAZQUEZ, LYNNETTE | Address on file | | | | | | |
| 1778592 | VAZQUEZ, NANCY | Address on file | | | | | | |
| 1790694 | Vazquez, Nilsa | Address on file | | | | | | |
| 1768723 | Vazquez-Torres, Amarilis Milagros | Address on file | | | | | | |
| 574256 | Vega Agosto, Jorge L | Address on file | | | | | | |
| 1967215 | VEGA AGOSTO, JORGE L. | Address on file | | | | | | |
| 1815640 | Vega Almodovar, Flora E. | Address on file | | | | | | |
| 1772619 | Vega Capeles, Rafael | Address on file | | | | | | |
| 1640562 | Vega Carmona, Lorna | Address on file | | | | | | |
| 1676465 | Vega Centeno, Sandra | Address on file | | | | | | |
| 1656683 | VEGA CLEMENTE, RAYMOND | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1717191 | Vega Cortes, Miguel A | Address on file | | | | | | |
| 574809 | VEGA CRUZ, JULIO | Address on file | | | | | | |
| 1658374 | Vega Cruz, Tito | Address on file | | | | | | |
| 574877 | VEGA DE JESUS, RAQUEL | Address on file | | | | | | |
| 1832539 | Vega Delgado, Edmee Militza | Address on file | | | | | | |
| 302827 | VEGA DELGADO, MARISOL | Address on file | | | | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | | | | |
| 212994 | VEGA DIAZ, HARRY O | Address on file | | | | | | |
| 574923 | Vega Diaz, Harry O. | 236 Via Campina Villa Caribe | | | Caguas | PR | 00727-3048 | |
| 574923 | Vega Diaz, Harry O. | URB Hacienda San Jose | 431 Via Campina | | CAGUAS | PR | 00727-3048 | |
| 1793431 | Vega Díaz, Harry O. | Address on file | | | | | | |
| 1793431 | Vega Díaz, Harry O. | Address on file | | | | | | |
| 1719495 | Vega Diaz, Luz A. | Address on file | | | | | | |
| 2004108 | Vega Diaz, Maria de los Angeles | Address on file | | | | | | |
| 1750670 | VEGA GARCIA, BRENDA IVETTE | Address on file | | | | | | |
| 1727698 | VEGA GARCIA, CARMEN L. | Address on file | | | | | | |
| 1100531 | Vega Gonzalez, Waleska | Address on file | | | | | | |
| 1795980 | Vega Gonzalez, Waleska | Address on file | | | | | | |
| 575290 | VEGA HENCHYS, CARMEN G. | Address on file | | | | | | |
| 1104982 | VEGA IRIZARRY, YADIRA | Address on file | | | | | | |
| 1905526 | Vega Matos, Lisette M. | Address on file | | | | | | |
| 1896679 | Vega Maysonet , Carlos Juan | Address on file | | | | | | |
| 1655569 | Vega Montalvo, Angel S. | Address on file | | | | | | |
| 1850346 | Vega Montalvo, Nelson | Address on file | | | | | | |
| 828702 | VEGA NEGRON, JUAN | Address on file | | | | | | |
| 1686045 | Vega Ortiz, Ramonita | Address on file | | | | | | |
| 1762917 | VEGA ORTIZ, VIRGEN | Address on file | | | | | | |
| 1484797 | Vega Pagan, Griselle | Address on file | | | | | | |
| 2109056 | Vega Perez, Lucas | Address on file | | | | | | |
| 1637151 | VEGA RESTO, MARTIN | Address on file | | | | | | |
| 1679101 | Vega Rivas, Yolanda | Address on file | | | | | | |
| 1885227 | Vega Rivera, Aileen | Address on file | | | | | | |
| 1572699 | Vega Rivera, Diana E. | Address on file | | | | | | |
| 1256012 | VEGA RIVERA, LUIS V | Address on file | | | | | | |
| 1256012 | VEGA RIVERA, LUIS V | Address on file | | | | | | |
| 1674191 | Vega Rivera, Mildred | Address on file | | | | | | |
| 1986662 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | |
| 1986662 | VEGA RODRIGUEZ, RADAMES | Address on file | | | | | | |
| 1841103 | Vega Rodriguez, Rosa Ivelisse | Address on file | | | | | | |
| 1666671 | Vega Rodriguez, Wanda I. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1072535 | VEGA ROMERO, NORMA I | Address on file | | | | | | |
| 1762717 | Vega Rosario, Nydia E. | Address on file | | | | | | |
| 2044644 | VEGA RUIZ, ANTONIO | Address on file | | | | | | |
| 2008153 | Vega Ruiz, Gamaliel | Address on file | | | | | | |
| 1223039 | Vega Ruiz, Jaime E | Address on file | | | | | | |
| 2064341 | Vega Ruiz, Michele | Address on file | | | | | | |
| 1056324 | VEGA SANTIAGO, MARILU | Address on file | | | | | | |
| 576953 | VEGA SANTIAGO, ROXANY | Address on file | | | | | | |
| 1621396 | Vega Santiago, Yadira | Address on file | | | | | | |
| 1765061 | VEGA SUAREZ, ORLANDO | Address on file | | | | | | |
| 1684300 | Vega Torres, Rosa E. | Address on file | | | | | | |
| 1684300 | Vega Torres, Rosa E. | Address on file | | | | | | |
| 590649 | VEGA TORRES, WALMARIE | 14 ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 | |
| 1667819 | Vega Trinidad, Heriberto | Address on file | | | | | | |
| 1249721 | Vega Vales, Lizette | Address on file | | | | | | |
| 1749028 | Vega Vega, Damaris | Address on file | | | | | | |
| 2064289 | Vega Vidro, Lesbia Enid | Address on file | | | | | | |
| 1779936 | Vega-Garcia, Miriam | Address on file | | | | | | |
| 2117900 | Vega-Medez, Miguel A. | Address on file | | | | | | |
| 1751088 | Vega-Morales, Marta | Address on file | | | | | | |
| 1920007 | Veguilla Gonzalez, Julio A | Address on file | | | | | | |
| 1920007 | Veguilla Gonzalez, Julio A | Address on file | | | | | | |
| 1920007 | Veguilla Gonzalez, Julio A | Address on file | | | | | | |
| 1992856 | Velazquez Agosto, Marcial | Address on file | | | | | | |
| 2008928 | VELAZQUEZ ALVIRA, EVELYN | Address on file | | | | | | |
| 2008928 | VELAZQUEZ ALVIRA, EVELYN | Address on file | | | | | | |
| 1210420 | VELAZQUEZ ARROYO, GLADYS | Address on file | | | | | | |
| 1785470 | Velazquez Batista, Rosa M | Address on file | | | | | | |
| 1731459 | Velazquez Caez, Elis | Address on file | | | | | | |
| 915014 | VELAZQUEZ CALDERON, LIANABEL | Address on file | | | | | | |
| 1692113 | Velazquez Calderon, Wilfredo | Address on file | | | | | | |
| 1906261 | Velazquez Carrasquillo, Luz E. | Address on file | | | | | | |
| 1906261 | Velazquez Carrasquillo, Luz E. | Address on file | | | | | | |
| 1991719 | VELAZQUEZ DELGADO, CARLOS R | Address on file | | | | | | |
| 1826205 | VELAZQUEZ IRIZARRY, MARITZA | Address on file | | | | | | |
| 1626762 | Velazquez Irizarry, Patricia | Address on file | | | | | | |
| 1772258 | Velazquez Jimenez, Ramon L | Address on file | | | | | | |
| 2015186 | Velazquez Martinez, Juan Ramon | Address on file | | | | | | |
| 385725 | VELAZQUEZ MARTINEZ, OSCAR E. | Address on file | | | | | | |
| 2075511 | VELAZQUEZ NIEVES, MARIBEL | Address on file | | | | | | |
| 1572047 | VELAZQUEZ ORTIZ, MAYRA S. | Address on file | | | | | | |
| 578901 | VELAZQUEZ OSORIO, MARILENA | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1649382 | VELAZQUEZ PAGAN, JOSE M. | Address on file | | | | | | |
| 2120848 | Velazquez Rivera, Heriberto | Urb Baldorioty 4605 Ave. Praque | | | PONCE | PR | 00728-2887 | |
| 1822193 | VELAZQUEZ RIVERA, HIRAM | Address on file | | | | | | |
| 1822193 | VELAZQUEZ RIVERA, HIRAM | Address on file | | | | | | |
| 1965748 | Velazquez Rodriguez, Luis | Address on file | | | | | | |
| 1510730 | Velazquez Santiago, Hector A. | Address on file | | | | | | |
| 1869149 | Velazquez Santiago, Jorge L. | Address on file | | | | | | |
| 1622202 | Velazquez Santiago, Maria M. | Address on file | | | | | | |
| 2041853 | Velazquez Soto, Isaac | Address on file | | | | | | |
| 2075492 | Velazquez, Migdalia Rosario | Address on file | | | | | | |
| 1737906 | Velazquez, Mildred | Address on file | | | | | | |
| 1672950 | Velazquez, Nayda | Address on file | | | | | | |
| 1609571 | Velez Alvarez, Mayra | Address on file | | | | | | |
| 1241667 | VELEZ ARROYO, JUAN E | Address on file | | | | | | |
| 1639559 | VELEZ BERDECIA, CARMEN L | Address on file | | | | | | |
| 1749198 | Vélez Cacho, Myrna L. | Address on file | | | | | | |
| 1749198 | Vélez Cacho, Myrna L. | Address on file | | | | | | |
| 1500865 | Velez Carrion, Zulma I. | Address on file | | | | | | |
| 1947536 | Velez Castro, Maria M. | Address on file | | | | | | |
| 1586051 | VELEZ CEDENO, ELVIN | Address on file | | | | | | |
| 1177162 | VELEZ CLASS, CARLOS I. | Address on file | | | | | | |
| 1814505 | VELEZ COLLAZO, ANGEL G | Address on file | | | | | | |
| 1797811 | Velez Crespo, Luis Antonio | Address on file | | | | | | |
| 2006627 | Velez Crespo, Nathanael | Address on file | | | | | | |
| 1208959 | VELEZ CRUZ, GERTRUDIS | Address on file | | | | | | |
| 1645472 | VELEZ DIAZ, CARLOS I | Address on file | | | | | | |
| 1944169 | VELEZ ESCOBALES, MARIBEL | Address on file | | | | | | |
| 1496740 | Velez Galarza, Jacqueline | Address on file | | | | | | |
| 1711302 | Velez Gonzalez, Aida | Address on file | | | | | | |
| 580896 | Velez Gonzalez, Angel A | Address on file | | | | | | |
| 1601065 | VELEZ GONZALEZ, FRANCES | COND VALENCIA PLAZA | APTO 201 | | HATO REY | PR | 00923 | |
| 1601065 | VELEZ GONZALEZ, FRANCES | PO BOX 195692 | | | San Juan | PR | 00919-5692 | |
| 1466626 | VELEZ GONZALEZ, FRANCISCO | Address on file | | | | | | |
| 1509857 | VELEZ GORGAS, ANA M. | Address on file | | | | | | |
| 1815686 | VELEZ GUARDIOLA, LOURDES | Address on file | | | | | | |
| 2073101 | Velez Hernandez, Luis A. | Address on file | | | | | | |
| 1696322 | Velez Hervas, Florencio | Address on file | | | | | | |
| 1766855 | Velez Juarbe, Arnaldo L | Address on file | | | | | | |
| 1631916 | VELEZ LABOY, NELIDA | Address on file | | | | | | |
| 1994281 | Velez Lopez, Gilbert Ettiennie | Address on file | | | | | | |
| 581365 | VELEZ MARTINEZ , DORA E | Address on file | | | | | | |
| 1745547 | Velez Martinez, Ana L. | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1069586 | VELEZ MARTINEZ, NELSON | Address on file | | | | | | |
| 333650 | VELEZ MATTEI, MILAGROS | Address on file | | | | | | |
| 333650 | VELEZ MATTEI, MILAGROS | Address on file | | | | | | |
| 1808996 | Velez Mercado, Brunilda | Address on file | | | | | | |
| 2061543 | VELEZ NEGRON, MADELINE | Address on file | | | | | | |
| 1972574 | Velez Nieves, Petribel | Address on file | | | | | | |
| 1987462 | Velez Nieves, Sandra | Address on file | | | | | | |
| 2010511 | Velez Nievez, Teresa D. | Address on file | | | | | | |
| 878896 | VELEZ PEREZ, NANCY | Address on file | | | | | | |
| 878896 | VELEZ PEREZ, NANCY | Address on file | | | | | | |
| 1097461 | VELEZ PRIETO, ANGELA | Address on file | | | | | | |
| 1097461 | VELEZ PRIETO, ANGELA | Address on file | | | | | | |
| 1482726 | Velez Quinones, Luis E | Address on file | | | | | | |
| 1804798 | VELEZ RIVERA, EFRAIN | Address on file | | | | | | |
| 582515 | VELEZ RODRIGUEZ, HERMINIA | Address on file | | | | | | |
| 1876618 | Velez Rodriguez, Mario J. | Address on file | | | | | | |
| 2014639 | Velez Rodriguez, Myriam E. | Address on file | | | | | | |
| 1090246 | VELEZ RODRIGUEZ, RUTH | Address on file | | | | | | |
| 1757668 | Velez Rosa, Ramon | Address on file | | | | | | |
| 1757668 | Velez Rosa, Ramon | Address on file | | | | | | |
| 1831412 | Velez Rosado, David | HC 37 Box 3512 | | | Guanica | PR | 00653 | |
| 1090060 | Velez Rosado, Ruth H | Address on file | | | | | | |
| 582875 | VELEZ SANTIAGO, EMMA R | Address on file | | | | | | |
| 2077677 | VELEZ SUAREZ, CAROLINE | Address on file | | | | | | |
| 2002718 | Velez Vazquez, Carolyn | Address on file | | | | | | |
| 1964609 | VELEZ VERA, JOSUE | Address on file | | | | | | |
| 1196088 | VELEZ, EILEEN HERNANDEZ | Address on file | | | | | | |
| 1534388 | VELEZ, JACQUELINE | Address on file | | | | | | |
| 1911517 | Vellon Sanchez, Jose M. | Address on file | | | | | | |
| 2063763 | Venes Medina, Alex | Address on file | | | | | | |
| 1715032 | Venezuela Lopez, Edgardo L. | Address on file | | | | | | |
| 1185802 | VENTURA GARCIA, CORALY | Address on file | | | | | | |
| 1815457 | Vequilla Figueroa, Victor Manuel | Address on file | | | | | | |
| 2124267 | Vera Alma, Eliot E. | Address on file | | | | | | |
| 1884394 | Vera Martinez, Ketty I. | Address on file | | | | | | |
| 104327 | VERA NEGRON, CONSUELO | Address on file | | | | | | |
| 1755228 | Vera Negrón, Shara L. | Address on file | | | | | | |
| 1187207 | VERA NIEVES, DAMARIS | Address on file | | | | | | |
| 1101963 | VERA TORRES, WIDNA | Address on file | | | | | | |
| 1820915 | Vera Umpierre, Ricardo E. | Address on file | | | | | | |
| 584142 | VERA UMPIERRE, RITA MARIA | Address on file | | | | | | |
| 1968020 | Vergara Santaella, Rose | Address on file | | | | | | |

Exhibit D
ERS Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1968020 | Vergara Santaella, Rose | Address on file | | | | | | |
| 1870789 | Viana DeJesus, Betsabe | Address on file | | | | | | |
| 2042156 | VICENS AGUILAR, MARISOL | Address on file | | | | | | |
| 1090264 | VICENTE MARTINEZ, RUZ | Address on file | | | | | | |
| 1539207 | Vicente Vazquez, Caonabo | Address on file | | | | | | |
| 1072858 | VICENTY RODRIGUEZ, NYDIA E | Address on file | | | | | | |
| 1698180 | Victor Jesus Ramirez Velez | Address on file | | | | | | |
| 1752802 | VÍCTOR M. VÁZQUEZ BRAÑA | Address on file | | | | | | |
| 1718320 | VICTORIA CASTELLANOS, BLANCA M | Address on file | | | | | | |
| 1821521 | VIDAL AFANADOR, JOEL | Address on file | | | | | | |
| 2040883 | Vidal Gil, Eddie | Address on file | | | | | | |
| 849454 | VIDAL RIVERA, RAFAEL | Address on file | | | | | | |
| 1825326 | Viera Camacho, Joyce L. | Address on file | | | | | | |
| 1702270 | Viera Cardona, Aura E. | Address on file | | | | | | |
| 1502626 | Viera Corchado, Evelyn Alba | Address on file | | | | | | |
| 2071106 | VIERA ENCARNACION, ANGEL FRANCISCO | Address on file | | | | | | |
| 2071106 | VIERA ENCARNACION, ANGEL FRANCISCO | Address on file | | | | | | |
| 1935698 | VIERA ENCARNACION, VICTOR MANUEL | Address on file | | | | | | |
| 1935698 | VIERA ENCARNACION, VICTOR MANUEL | Address on file | | | | | | |
| 1126615 | VIERA GONZALEZ, NORA | Address on file | | | | | | |
| 1126615 | VIERA GONZALEZ, NORA | Address on file | | | | | | |
| 1649650 | VIERA MENDOZA, ANGEL L. | Address on file | | | | | | |
| 1485500 | Viera Tirado, Francisco | Address on file | | | | | | |
| 1878989 | Vilario-Suarez, Hector L. | Address on file | | | | | | |
| 587186 | VILLAFANE BLANCO, MANUEL | Address on file | | | | | | |
| 1605296 | VILLAFANE DEYACK, EILEEN C. | Address on file | | | | | | |
| 2042953 | Villafane Perez, Denise | Address on file | | | | | | |
| 1739125 | Villafane, Juhannie | Address on file | | | | | | |
| 1709928 | Villalobos Rivera, Julia | Address on file | | | | | | |
| 1617841 | Villamil Rodriquez, Angel A. | Address on file | | | | | | |
| 1589752 | VILLANUEVA CARDONA, CARLOS R | Address on file | | | | | | |
| 1795393 | VILLANUEVA CARDONA, CARLOS R. | Address on file | | | | | | |
| 1602108 | Villanueva Lloret, Lourdes | Address on file | | | | | | |
| 1782021 | Villanueva Muniz, Ulises | Address on file | | | | | | |
| 1762088 | Villanueva Ocasio, Evelyn | Address on file | | | | | | |
| 26028 | VILLANUEVA PEREZ, ANGEL L | Address on file | | | | | | |
| 1810474 | Villanueva Rosa, Jorge R | Address on file | | | | | | |
| 1587961 | Villazon Soto, Glicet | Address on file | | | | | | |

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1584221 | Villegas Alecia, Hipolito | Address on file | | | | | | |
| 1158432 | VILLEGAS ALVAREZ, AIDA L | Address on file | | | | | | |
| 1099106 | Villegas Correa, Víctor | Address on file | | | | | | |
| 1531853 | Villegas Echevarria, Betsaida | Address on file | | | | | | |
| 2080230 | Villegas Encarnacion, Jose M. | Address on file | | | | | | |
| 2080230 | Villegas Encarnacion, Jose M. | Address on file | | | | | | |
| 1631118 | Villegas Garcia, Dhyalma | Address on file | | | | | | |
| 1950831 | Virella Santa, Rosalyn A. | Address on file | | | | | | |
| 1950831 | Virella Santa, Rosalyn A. | Address on file | | | | | | |
| 2142790 | Virella Santa, Rosalyn D. | Address on file | | | | | | |
| 2142790 | Virella Santa, Rosalyn D. | Address on file | | | | | | |
| 1635598 | Virella, Brenda L. | Address on file | | | | | | |
| 1590721 | Virola Collazo, Ana G | Address on file | | | | | | |
| 1545714 | VIROLA FIGUEROA, ROSA M | Address on file | | | | | | |
| 2073684 | Viruet Cartagena, Juan A. | Address on file | | | | | | |
| 491747 | VIRUET DEL RIO, ROSA M | Address on file | | | | | | |
| 1879350 | Viruet Maldonado, Reinaldo | Address on file | | | | | | |
| 1787007 | VISALDEN VAZQUEZ, JULIA M | Address on file | | | | | | |
| 1725165 | Vitali, Edwin | Address on file | | | | | | |
| 589698 | VIVES FIGUEROA, EVA D. | Address on file | | | | | | |
| 589732 | VIVES RODRIGUEZ, ZORAIDA | Address on file | | | | | | |
| 1856005 | Vizcarrondo Cordero, Wanda I. | Address on file | | | | | | |
| 1750421 | VIZCARRONDO FIGUEROA, SARA E | Address on file | | | | | | |
| 1588450 | Vizcarrondo Sanchez, Heciris V. | Address on file | | | | | | |
| 1588450 | Vizcarrondo Sanchez, Heciris V. | Address on file | | | | | | |
| 1771254 | Walker Diaz, Mirella | Address on file | | | | | | |
| 1158924 | WARNER MENDEZ, ALBA A | Address on file | | | | | | |
| 1812597 | WEBER RODRIGUEZ, ALIDA M | Address on file | | | | | | |
| 1805563 | WEBER RODRIGUEZ, INGRID | Address on file | | | | | | |
| 1648236 | Western Morales, Luz Idalia | Address on file | | | | | | |
| 1753271 | Whitehead, Carmen L | Address on file | | | | | | |
| 1754938 | Whitehead, Jimmy | Address on file | | | | | | |
| 1754938 | Whitehead, Jimmy | Address on file | | | | | | |
| 1920141 | WI CRUZ, WILFREDO | Address on file | | | | | | |
| 1210425 | WILLIAMS BRIDGEWATER, GLADYS | Address on file | | | | | | |
| 1822549 | Williams Nieves, Sonia E. | Address on file | | | | | | |
| 1611240 | Wilson-Magris, Judith | Address on file | | | | | | |
| 2050047 | Y. Cosme Pitre , Ivette | BOX 9206 | | | Arecibo | PR | 00613 | |
| 594763 | YADIRA GINES SANCHEZ | Address on file | | | | | | |
| 1654672 | YAMBO AGUADA, SONIA E. | Address on file | | | | | | |
| 1654672 | YAMBO AGUADA, SONIA E. | Address on file | | | | | | |
| 1804867 | Yancy Crespo, Laura I. | Address on file | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ERS Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1915947 | YEJO LUQUIS, CARMEN A. | Address on file | | | | | | |
| 842782 | YOBOBYS FERRER, DIANA I | Address on file | | | | | | |
| 1106735 | YOLANDA GONZALEZ MEDINA | Address on file | | | | | | |
| 2020750 | Yulfo Blas, Candido A | Address on file | | | | | | |
| 1221716 | ZABALA CARRASQUILLO, IVELISSE Y | Address on file | | | | | | |
| 851606 | Zabala Galarza, Yahaida D. | Address on file | | | | | | |
| 1097757 | Zabala Rodriguez, Vicente | Address on file | | | | | | |
| 1809805 | ZALDUONDO DELGADO, CLARIBEL | Address on file | | | | | | |
| 1806606 | Zambrana Cruz, Digjoan | Address on file | | | | | | |
| 1627855 | Zambrana Cruz, Norma | Address on file | | | | | | |
| 1187947 | ZAMBRANA RAMOS, DANIEL | Address on file | | | | | | |
| 1817235 | Zamora-Santos, Juan Jose | Address on file | | | | | | |
| 1171553 | ZAVALA GUILLEN, AURA M | Address on file | | | | | | |
| 1750437 | Zayas Berrios, Lucy | Address on file | | | | | | |
| 1498669 | Zayas Burgos, Hugo I | Address on file | | | | | | |
| 1506677 | ZAYAS COLON, RICARDO | Address on file | | | | | | |
| 1816299 | ZAYAS DAVILA, IRMAHE | Address on file | | | | | | |
| 1246206 | ZAYAS ESCUDERO, KELLY L | Address on file | | | | | | |
| 1648480 | ZAYAS HERNANDEZ, JAVIER R | Address on file | | | | | | |
| 1600272 | ZAYAS LOPEZ, MARIA DEL C. | Address on file | | | | | | |
| 1676524 | Zayas Matos, Lesley Ann | Address on file | | | | | | |
| 1709613 | ZAYAS MORENO, MARIBEL | Address on file | | | | | | |
| 830333 | ZAYAS ORTIZ, CAROLYN | Address on file | | | | | | |
| 1668900 | Zayas Ortiz, Maria I. | Address on file | | | | | | |
| 1603489 | Zayas Raul, Ramos | Address on file | | | | | | |
| 1577631 | Zayas Vendrell, Mildred | Address on file | | | | | | |
| 2004028 | ZAYAS, ARMANDO | Address on file | | | | | | |
| 909332 | ZEDA AMILL, JOSE E | Address on file | | | | | | |
| 1610966 | Zeno Santiago, Elvis R. | Address on file | | | | | | |
| 1610966 | Zeno Santiago, Elvis R. | Address on file | | | | | | |
| 1247705 | ZENO SANTIAGO, LESLIE R | Address on file | | | | | | |
| 1901491 | Zeno Santiago, Leslie R. | Address on file | | | | | | |
| 1662081 | ZENO SERRANO, SANDRA | Address on file | | | | | | |
| 1776039 | Zoe Santiago, Myrna | Address on file | | | | | | |

**<u>Exhibit E</u>**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)[1] |

## ADMINISTRATIVE CLAIMS RECONCILIATION NOTICE

Service Date: **November 6, 2020**
Designated Claimant(s):
Address:


Designated Claim Number(s):
Amount(s) Stated in Proof(s) of Claim:
Claim Type:


> This Notice <u>only</u> applies to the Designated Claim Number(s) listed above. You should read the Notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

> If you have any questions, please contact <u>Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers)</u>, available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

By this Administrative Reconciliation Notice, **Puerto Rico Highways and Transportation Authority** hereby submits the above- identified claim(s) (the "<u>ACR Designated Claim(s)</u>") in **Puerto Rico Highways and Transportation Authority** Title III case to resolution through administrative claims reconciliation, pursuant to the procedures (the "<u>Administrative Reconciliation Procedures</u>") established by the ***Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief***, entered by the United States District Court for the District of Puerto Rico (the "<u>Title III Court</u>") on March 12, 2020 [ECF No. 12274-2]. Prime Clerk is hereby authorized and directed to designate the ACR Designated Claim(s) as "Subject to Administrative Reconciliation" on the Claims Registry in these Title III cases. A copy of the Administrative Reconciliation Procedures is enclosed for your reference.

The purpose of the Administrative Reconciliation Procedures is to allow the Commonwealth to evaluate and resolve your claim using its existing administrative processes. Only certain types of claims are eligible to participate in the Administrative Reconciliation Procedure: Claims for pension or retiree benefits ("<u>Pension/Retiree Claims</u>"), Claims for tax refunds ("<u>Tax Refund Claims</u>"), Claims for salaries and benefits owed to public employees ("<u>Public Employee Claims</u>"), and union grievances ("<u>Grievance Claims</u>"). For information regarding the administrative processes applicable to your claim, please see the attached "Overview of Administrative Claims Reconciliation Procedures."

To ensure claims are resolved and paid in a timely fashion, the ACR Designated Claims will be monitored by the Title III court, and **Puerto Rico Highways and Transportation Authority** will be required to inform the Title III court of the status of each ACR Designated claim submitted to the Administrative Reconciliation Procedures **every 60 days**.

You do not need to do anything further at this time. Within 60 days, a representative from **Employees Retirement System of the Government of the Commonwealth of Puerto Rico** will contact you and initiate the Administrative Reconciliation Procedure for your ACR Designated Claim.

If you do not hear from a Commonwealth agency representative within **<u>SIXTY DAYS</u> OF THE "SERVICE DATE" REFLECTED ON THE TOP OF THIS NOTICE, YOU MUST CONTACT PRIME CLERK.**

## <u>Overview of Administrative Claims Reconciliation Procedures</u>

You are receiving this notice because the Debtors have determined that your claim(s) should be resolved using the Commonwealth's existing administrative processes. Your claim will be resolved using one of the procedures identified below. Please check the Administrative Claims Reconciliation Notice that accompanies this Overview to determine which procedures will process your claim. This Overview provides you basic information regarding the next steps in resolving your claim and the administrative procedures that will consider your claim. **You should read this Overview carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

Within sixty (60) days of receipt of this notice, a representative from the Commonwealth agency responsible for processing your claim will reach out to you to notify you that the agency has initiated processing of your claim. IF YOU DO NOT HEAR FROM ANY COMMONWEALTH AGENCY WITHIN SIXTY (60) DAYS, PLEASE CONTACT PRIME CLERK IMMEDIATELY.

Once ERS, Hacienda, or the applicable Commonwealth agency have reached an initial determination (the "<u>Initial Determination</u>") as to the amount, if any, of your claim, it will send you a letter notifying you of its decision.

If you do not agree with the Initial Determination, you have the right to an appeal. The timing and procedures for that appeal vary depending on the type of claim you have:

- **<u>Pension/Retiree Claims</u>**: If you disagree with ERS's Initial Determination, you will then have thirty (30) days from the date of the letter to request reconsideration. If you seek reconsideration, a hearing examiner will hold a hearing to consider your claim. You will receive a decision from ERS within forty-five (45) days of your hearing. If ERS denies reconsideration of your claim, you must file an appeal with the Retirement Board within thirty (30) days of the date of the decision denying reconsideration. If your appeal is denied, you must file an appeal with the Puerto Rico Court of Appeals within thirty (30) days of the date of the Retirement Board's determination.

- **<u>Tax Refund Claims</u>**: If you disagree with Hacienda's Initial Determination, you may file a lawsuit in the Court of First Instance within thirty (30) days of the date the letter was mailed.

- **<u>Public Employee Claims</u>**: The Commonwealth has many administrative processes, administered by many different entities, for employees to pursue employment related claims. If you disagree with the applicable agency's Initial Determination, you have the right to an appeal, including the right to appeal that Initial Determination to the Puerto Rico Court of Appeals. You should discuss with your attorney the time frame within which you must file your appeal. If you do not have an attorney, you may wish to consult one.

- **<u>Grievance Claims</u>**: If you have a Grievance Claim, your claim will be processed in accordance with the terms of your collective bargaining agreement. You should consult

3

your collective bargaining agreement to find more information regarding the steps that
will be taken to resolve your claim, the timing for resolving your claim, and any appeal
rights you may have.

If at any point you receive an Initial Determination, but you do not file an appeal within the
applicable time lines above, your claim will be designated as "resolved," and you will be paid
the amount, if any, determined by the administrative procedures.

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS**
**PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el caso:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>      como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *y otros*,<br><br>      Deudores.[1] | PROMESA<br>Título III<br><br>No. 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE RECONCILIACIÓN ADMINISTRATIVA DE RECLAMACIONES**

Fecha de Notificación: **6 de noviembre de 2020**
Reclamante(s) designados:
Dirección:


Número(s) de reclamaciones designadas:
Cantidad(es) indicada(s) en la(s) prueba(s) de reclamación:
Tipo de Reclamación:

> Este aviso <u>solo</u> aplica a los números de reclamaciones designadas mencionados anteriormente. Lea el aviso detenidamente y discútalo con su abogado. Si no tiene abogado, puede consultar con uno.

---

[1]     Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos de su número de identificación de contribuyente federal , según corresponda, son (i) el Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado") (caso de Quiebras núm. 17 BK 3283-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (caso de Quiebras núm. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (caso de Quiebras núm. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (caso de Quiebras núm. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (caso de Quiebras núm. 17 BK 4780-LTS) (últimos cuatro dígitos del número de identificación de contribuyente federal: 3747); y (vi) la Autoridad de Edificios Públicos ("PBA") (caso de Quiebras 19 BK 5523-LTS) (los casos al amparo del Título III figuran con números de caso de la Corte de Quiebras debido a limitaciones del *software*).

5

Si tiene alguna pregunta, comuníquese con Prime Clerk LLC al (844) 822-9231 (llamada gratis para EE.UU. y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (español disponible).

Con este Aviso de Reconciliación Administrativa, **Autoridad de Carreteras y Transportación** presenta las reclamaciones anteriormente identificadas (las "Reclamacion(es) de Reconciliación Administrativa Designada(s)") en el caso de Título III **de Autoridad de Carreteras y Transportación** para su resolución mediante la reconciliación de reclamaciones administrativas, conforme los procedimientos ("Procedimientos de Reconciliación Administrativa") establecidos por la ***Orden*** emitida por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal del Título III") el 12 de marzo de 2020 [ECF No. 12274-2]. Dicha orden: ***(A) Autoriza la Reconciliación Administrativa de Reclamaciones, (B) Aprueba una Forma Adicional de Notificación, y (C) Otorga el Remedio Apropiado***. Por este medio se autoriza y ordena a Prime Clerk a que indique en el Registro de Reclamaciones de estos casos de Título III que (las) Reclamación(es) de Reconciliación Administrativa Designada(s) están "Sujetas a la Reconciliación Administrativa". Se adjunta una copia de los Procedimientos de Reconciliación Administrativa para su referencia.

El propósito de los Procedimientos de Reconciliación Administrativa es permitir que el Estado Libre Asociado evalúe y resuelva la reclamación presentada por usted utilizando sus procesos administrativos existentes. Solo ciertos tipos de reclamaciones son elegibles para participar en el Procedimiento de Reconciliación Administrativa: las reclamaciones por beneficios de jubilación o pensión ("Reclamaciones de jubilación/pensión"), las reclamaciones por reembolso de contribuciones ("Reclamaciones de reembolso de contribuciones"), las reclamaciones por salarios y beneficios adeudados a empleados públicos ("Reclamaciones de empleados públicos") y las querellas sindicales ("Reclamaciones de quejas/agravios"). Para obtener información sobre los procesos administrativos aplicables a su reclamación, consulte la "Descripción General de los Procedimientos de Reconciliación Administrativa de Reclamaciones."

Para garantizar que las reclamaciones se resuelvan y se paguen de manera oportuna, las Reclamaciones Administrativas de Reclamaciones serán monitoreadas por el tribunal del Título III y **Autoridad de Carreteras y Transportación** deberá informarle al tribunal del Título III **cada 60 días** sobre el estado de toda reclamación sometida a los Procedimientos de Reconciliación Administrativa.

No necesita hacer nada más en este momento. Dentro de los próximos 60 días, un representante de **Sistema de Retiro de Empleados del Gobierno del Estado Libre Asociado de Puerto Rico** se comunicará con usted e iniciará el Procedimiento de Reconciliación Administrativa para la Reconciliación de su Reclamación Administrativa.

Si no recibe comunicación de un representante de la agencia dentro de los **<u>SESENTA DÍAS SIGUIENTES A LA "FECHA DE NOTIFICACIÓN" QUE APARECE EN LA PARTE SUPERIOR DE ESTE AVISO, COMUNÍQUESE CON PRIME CLERK.</u>**

## <u>Descripción General de los Procedimientos de Reconciliación</u> <u>Administrativa de</u> <u>Reclamaciones</u>

Usted está recibiendo este aviso porque los Deudores han determinado que su(s) reclamación(es) debe(n) resolverse utilizando los procedimientos administrativos existentes del Estado Libre Asociado. Su reclamación se resolverá utilizando uno de los procedimientos identificados a continuación. Por favor consulte el Aviso de Reconciliación Administrativa de Reclamaciones que acompaña esta Descripción General para determinar cuáles procedimientos se seguirán para procesar su reclamación. Esta Descripción General le brinda información básica sobre los próximos pasos para resolver su reclamación y los procedimientos administrativos que se utilizarán para considerar su reclamación. **Lea esta Descripción General detenidamente y discútala con su abogado. Si no tiene abogado, puede consultar con uno.**

Dentro de los sesenta (60) días siguientes al recibo de este aviso, un representante de la agencia del Estado Libre Asociado responsable de procesar su reclamación se comunicará con usted para notificarle que dicha agencia ha iniciado el procesamiento de su reclamación. SI NO RECIBE COMUNICACIÓN DE NINGUNA AGENCIA DEL ESTADO LIBRE ASOCIADO DENTRO DE SESENTA (60) DÍAS, POR FAVOR COMUNÍQUESE CON PRIME CLERK INMEDIATAMENTE.

Una vez la ASR, Hacienda o la agencia correspondiente del Estado Libre Asociado haya llegado a una determinación inicial (la "<u>Determinación Inicial</u>") en cuanto al monto, si alguno, de su reclamación, le enviará una carta notificándole su decisión.

Si no está de acuerdo con la Determinación Inicial, tiene derecho a una apelación. Los plazos de tiempo y los procedimientos aplicables a dicha apelación varían de acuerdo al tipo de reclamación que usted presente:

- **<u>Reclamaciones de pensión/jubilación</u>**: Si no está de acuerdo con la Determinación Inicial de la ASR, tendrá treinta (30) días a partir de la fecha de la carta para solicitar la reconsideración. Si pide reconsideración, un oficial examinador celebrará una vista para considerar su reclamación. Recibirá la decisión de la ASR dentro de los cuarenta y cinco (45) días siguientes a la celebración de la vista. Si la ASR deniega la reconsideración de su reclamación, deberá presentar una apelación ante la Junta de Retiro dentro de treinta (30) días a partir de la fecha de la denegación de la reconsideración. Si su apelación es rechazada, deberá presentar una apelación ante el Tribunal de Apelaciones de Puerto Rico dentro de treinta (30) días a partir de la fecha de la determinación de la Junta de Retiro.

- **<u>Reclamaciones de reembolso de contribuciones</u>**: Si no está de acuerdo con la Determinación Inicial de Hacienda, puede radicar una demanda en el Tribunal de Primera Instancia dentro de los treinta (30) días siguientes a la fecha de envío de la carta de Hacienda.

7

- **<u>Reclamaciones de empleados públicos</u>**: El Estado Libre Asociado tiene muchos procesos administrativos, administrados por muchas entidades diferentes, para que los empleados tramiten reclamaciones relacionadas con el empleo. Si no está de acuerdo con la Determinación Inicial de la agencia correspondiente, tiene derecho a una apelación, incluyendo el derecho de apelar esa Determinación Inicial ante el Tribunal de Apelaciones de Puerto Rico. Debe analizar con su abogado el plazo de tiempo dentro del cual deberá radicar su apelación. Si no tiene abogado, puede consultar con uno.

- **<u>Reclamaciones de quejas/agravios</u>**: Si tiene una reclamación relacionada con quejas/agravios, la misma se procesará de acuerdo con los términos de su convenio colectivo. Debe examinar su convenio colectivo para obtener más información sobre los pasos que se tomarán para resolver su reclamación, los plazos de tiempo para resolverla y los derechos de apelación que usted pueda tener.

Si en algún momento recibe una Determinación Inicial pero no radica una apelación dentro de los plazos de tiempo indicados anteriormente, su reclamación será designada como "resuelta" y se le pagará el monto, si alguno, que se haya determinado en los procedimientos administrativos.

**Exhibit F**

Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1961876 | Agosto Figueroa, Yaritza | Address on file | | | | | |
| 1532270 | Arce Martinez, Brenda L. | Address on file | | | | | |
| 1668909 | Ayala Velez, Carmen M | Address on file | | | | | |
| 1998924 | Berrios Torres, Maria del R. | Address on file | | | | | |
| 1189918 | CARRILLO SANTOS, DIANA | Address on file | | | | | |
| 1692716 | Colon Roque, Luis A. | Address on file | | | | | |
| 2099601 | Crespo Lugo, Hilda N. | Address on file | | | | | |
| 1945805 | CRESPO QUINONES, IVETTE M | Address on file | | | | | |
| 1768992 | Cruz Castro, Johanna | Address on file | | | | | |
| 1991854 | Cruz Colon, Harry | Address on file | | | | | |
| 1720276 | DelValle Rivera, Diana S. | Address on file | | | | | |
| 1678299 | DIAZ RODRIGUEZ, DAMARIS J. | Address on file | | | | | |
| 1891463 | Diaz Zayas, Yenetamie | Address on file | | | | | |
| 1552878 | DURAN QUINONES, NILDA R | Address on file | | | | | |
| 1552878 | DURAN QUINONES, NILDA R | Address on file | | | | | |
| 1576573 | ECHEVARRIA ABREU, DENNIS | Address on file | | | | | |
| 1596180 | Echevarria Garcia, Ramon G. | Address on file | | | | | |
| 1596180 | Echevarria Garcia, Ramon G. | Address on file | | | | | |
| 1837550 | Espinell, Mary L. | Address on file | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | Address on file | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | Address on file | | | | | |
| 1902074 | Freire Rodriguez, Adria A. | Address on file | | | | | |
| 1701044 | Fuertes Texidor, Juan Carlos | Address on file | | | | | |
| 1701044 | Fuertes Texidor, Juan Carlos | Address on file | | | | | |
| 611721 | GARCIA SUAREZ, ANGELA | Address on file | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | Address on file | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | Address on file | | | | | |
| 1942657 | GONZALEZ GONZALEZ, VICTOR A. | Address on file | | | | | |
| 858493 | GONZALEZ SILVA, PEDRO A | Address on file | | | | | |
| 858127 | HERNANDEZ PEREZ, JUAN A | Address on file | | | | | |
| 1726680 | JPRINCIPE TORRES, PEDRO | Address on file | | | | | |
| 2101932 | Juarbe Perez , Wilma I | Address on file | | | | | |
| 857576 | LCASIANO ACEVEDO, CLARA | Address on file | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 1702622 | Llanarys Calderon Roman | Address on file | | | | | |
| 1854072 | Lopez Rivera, Janette | Address on file | | | | | |
| 2013959 | Lopez Torres, Angel | Urb Rio Hondo 1 | D73 Calle Rio Cialtos | Bayamon | PR | 00961 | |
| 1849969 | Martinez Colon, Nancy | Address on file | | | | | |
| 1849969 | Martinez Colon, Nancy | Address on file | | | | | |
| 1584777 | Martinez Dumeng, Olga | Address on file | | | | | |
| 1606852 | MEDINA DURAN, LUZ M. | Address on file | | | | | |
| 1606852 | MEDINA DURAN, LUZ M. | Address on file | | | | | |
| 1653005 | Melendez Marrero, Yanice M | Address on file | | | | | |
| 1895026 | Merced Martinez , Sandra | Vista del Bosque Eclintiata 341 | | Bayamon | PR | 00956 | |
| 858408 | MILAGROS DEL C. ALVARADO TORRES | Address on file | | | | | |
| 857908 | MOLINA CUEVAS, JANNETTE | Address on file | | | | | |
| 1730066 | Morales Delgado, Wilma | Address on file | | | | | |
| 2065955 | Morales Ocasio, Nelson M. | Address on file | | | | | |
| 1758730 | Navarro Melendez, Josue | Address on file | | | | | |
| 1939573 | Ocasio Ocasio, Maria de los A. | Address on file | | | | | |
| 1763910 | Ortiz Berrios, Beverly V. | Address on file | | | | | |
| 858252 | Pérez Legarreta, Luis | Address on file | | | | | |
| 1913991 | Perez Resto, Maria Nitza | Address on file | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | | | |
| 2020680 | Ramos Figueroa, Jose E. | Address on file | | | | | |
| 857511 | RAMOS HERNANDEZ, CARLOS E | Address on file | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | |
| 857472 | RIOS MALDONADO, AWILDO | Address on file | | | | | |
| 1496909 | RIVERA FIGUEROA , JOSE A. | Address on file | | | | | |
| 1618126 | Rivera Maldmato, Margarita | Address on file | | | | | |
| 1750630 | RIVERA MATOS, JANELLE | Address on file | | | | | |
| 1750630 | RIVERA MATOS, JANELLE | Address on file | | | | | |
| 1169810 | RIVERA RIVERA, ANTONIO | Address on file | | | | | |
| 1488544 | Robles Parrilla, Carmen Nydia | Address on file | | | | | |
| 1710584 | RODRIGUEZ ACEVEDO, LYNNETTE | Address on file | | | | | |
| 1950335 | Rodriguez Cedeno, Jose Ernesto | Address on file | | | | | |

Exhibit F

HTA Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1752927 | Rodriguez, Beatrice | Address on file | | | | | |
| 1752927 | Rodriguez, Beatrice | Address on file | | | | | |
| 2031653 | Rosado Gonzalez, Elubes A. | Address on file | | | | | |
| 857736 | ROSARIO CABALLERO, FIDEL | Address on file | | | | | |
| 2139183 | Sanki, Sonia Delgado | Address on file | | | | | |
| 1768414 | SANTANA RIBOT, JOSE J. | Address on file | | | | | |
| 1854508 | Santiago Ortiz, Margarita | Address on file | | | | | |
| 858532 | SERRANO COLON, RAFAEL | Address on file | | | | | |
| 1220400 | SOTO GUERRERO, ISMAEL | Address on file | | | | | |
| 2165507 | Teron, Leida | Address on file | | | | | |
| 1180131 | TORRES ORTEGA, CARMEN D | Address on file | | | | | |
| 1049985 | TORRES RODRIGUEZ, MARGARITA | Address on file | | | | | |
| 1690029 | URRUTIA TORRES, CARMEN J | Address on file | | | | | |
| 1789480 | Vargas Casillas, Javier | Address on file | | | | | |
| 1989854 | Vega Diaz, Anibal | Address on file | | | | | |
| 1192524 | ZAMBRANA ROIG, EDGARDO LUIS | Address on file | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)