UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re** | ) **PROMESA** |
| | ) **Title III** |
| | ) |
| **THE FINANCIAL OVERSIGHT AND** | ) **No. 17 BK 3283-LTS** |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | ) |
| | ) **(Jointly Administered)** |
| | ) |
| **THE COMMONWEALTH OF PUERTO RICO** | ) **Objection deadline:** December 3, 2020 at |
| *et al.,* | ) 4:00 p.m. (Atlantic Standard Time) |
| **Debtors.**[1] | ) **Hearing date:** December 9, 2020 at 9:30 a.m. |
| | ) (Atlantic Standard Time) |
| | ) |
| | ) |

**SIXTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM APRIL 1 THROUGH SEPTEMBER 30, 2020**

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | April 1, 2020 – September 30, 2020 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $780,470.90 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,075.22 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $780,470.90 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico: | $0.00 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $427.03 |
| Blended rate in this application for all timekeepers: | $450.20 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $793,011.94 |
| *Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203] Approved by order entered on December 6, 2018 [Dkt. No. 4425] | $1,008,082.11 |
| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services* | $1,070,405.81 |

2

*Rendered and Reimbursement of Expenses for the Period
From October 1, 2018 Through March 31, 2019* [Dkt.
No. 7813]
Approved by order entered on July 26, 2019 [Dkt. No. 8285]

*Fourth Interim and Consolidated Semiannual Application of
the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the
Fee Examiner, for Allowance of Compensation for Services
Rendered and Reimbursement of Expenses for the Period
From April 1, 2019 Through September 30, 2019* [Dkt.
No. 9262]
Approved by order entered on December 17, 2019 [Dkt.
No. 9601]                                                         $1,208,686.76

*Fifth Interim and Consolidated Semiannual Application of
the Fee Examiner and Godfrey & Kahn, S.C. Counsel to the
Fee Examiner, for Allowance of Compensation for Services
Rendered and Reimbursement of Expenses for the Period
From October 1, 2019 Through March 31, 2020* [Dkt.
No. 13099]
Approved by order entered on June 2, 2020 [Dkt. No. 13352]       $1,207,714.27

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $5,109,847.89[2] |
| Total allowed compensation paid to date: | $5,109,847.89 |
| Expenses approved by interim order to date: | $69,676.73 |
| Total allowed expenses paid to date: | $69,676.73 |
| Number of professionals included in this application: | 13 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No[3] |

---

[2] This payment reflects tax withholding of $26,691.31 (29 percent of the Applicants' fees incurred in Puerto Rico) and $105,931.89 (1.5 percent of all fees). The Applicants will apply for a refund of these tax withholdings at an appropriate time.

[3] Several seniority-based rate adjustments have been disclosed in connection with prior interim fee applications.

**ATTACHMENTS TO FEE APPLICATION**

**EXHIBIT A:  LIST OF PROFESSIONALS**

Attached to this Application as **Exhibit A**, in compliance with ¶ C.2.k of the U.S. Trustee

Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these

cases, their practice areas and years of experience, their hourly billing rate, total billed hours,

total compensation sought, and number of rate increases imposed during the Compensation

Period; *see* n.4 *supra*.

**EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY**

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the

U.S. Trustee Guidelines, is a summary of compensation requested by project category.

**EXHIBIT C:  EXPENSE SUMMARY**

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee

Guidelines, is a summary, by category, of requested expense reimbursements.

**EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER**

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services

during the Compensation Period, organized by project category.

**EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.**

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee

Guidelines, are detailed records of the services provided by Godfrey & Kahn during the

Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS—GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.[4]

### EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

### EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Sixth Interim and Consolidated Semiannual Application of

the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

---

[4] Additional documentation of the expenses and disbursements noted with an asterisk on **Exhibit F** has not been filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to both official committees upon request.

## FEE APPLICATION

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Sixth Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*April 1 Through September 30, 2020* (the "**Fee Application**") under PROMESA §§ 316 and 317,

11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the U.S. Trustee

Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy*

*Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 1416] and the *First*

*Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code*

*Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324] (together, the "**Fee**

**Examiner Order**"), the Fee Application requests interim allowance of compensation for the

sixth six months of professional services and reimbursement of actual and necessary expenses

incurred from April 1 through September 30, 2020 (the "**Compensation Period**").

The Applicants request Court approval of a total of $780,470.90 in fees and $1,075.22 in

expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate

of $451.34 for attorneys (including the Fee Examiner) and $464.43 for all timekeepers.  The Fee

Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

**Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Affidavit*

*of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates have remained in effect for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.      The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel received approximately 51 eighth interim fee applications (corresponding to the "**Eighth Interim Fee Period**," October 1, 2019 through January 31, 2020) and 43 ninth interim fee applications (corresponding to the "**Ninth Interim Fee Period**," February 1 through May 31, 2020), reporting and recommending Court approval of many of them.  The Fee Examiner and counsel also continued the review and reporting process for several remaining applications for work on the COFINA proceeding for the final COFINA fee period from May 5, 2017 to February 12, 2019.

4.      Godfrey & Kahn, S.C. is a 160-lawyer Wisconsin-based law firm.  The majority of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and, as his counsel, by Katherine Stadler, Erin A. West, Mark W. Hancock, Linda S. Schmidt, Nicholas L. Hahn, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.[5]  The Fee Examiner also retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No. 1992], which has submitted separate fee applications for its services.

5.      The professional background and qualifications of the Fee Examiner and his counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Applicants continued to resolve professional fee applications from prior interim fee periods and issued letter reports and comprehensive sets of exhibits evaluating interim compensation applications for the Seventh Interim Fee Period, began the review and reporting process for interim compensation applications for the Eighth Interim Fee Period, and prepared and filed the Fee Examiner's Eighth Interim Fee Period reports with the Court.

7.      Most professionals began filing fee applications for the Eighth Interim Fee Period around July 15, 2020.

---

[5] Two securities specialists, Ellen Drought and Carol Gehl, billed less than one hour to assist with the Fee Examiner's analysis of municipal bond issuance transaction fees.

8.      On April 15, 2020, the Fee Examiner filed the *Fee Examiner's Supplemental Report and Status Report on Uncontested Professional Fee Applications Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for April 22, 2020 at 9:30 A.M. (AST)* [Dkt. No. 12803], recommending 13 deferred interim applications for court approval.

9.      On April 17, 2020, the Court entered, without objection, the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Seventh Interim (June 1-September 30, 2019) and Prior Compensation Periods* [Dkt. No. 12861] and on May 18, 2020, the Court entered, without objection, the *Partially Amended Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Seventh Interim (June 1-September 30, 2019) and Prior Compensation Periods* [Dkt. No. 13150].

10.     On May 27, 2020, the Fee Examiner filed the *Fee Examiner's Supplemental Report on Uncontested Professional Fee Applications Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for June 3, 2020 at 9:30 A.M. (AST)* [Dkt. No. 13254], recommending the approval of seven deferred interim fee applications.

11.     On June 1, 2020, the Court entered, without objection, the *Second Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Seventh Interim (June 1-September 30, 2019) and Prior Compensation Periods* [Dkt. No. 13296].

12.     On July 22, 2020, the Fee Examiner filed the *Fee Examiner's Report and Status Report on Uncontested Professional Fee Matters for Consideration in Connection with the July 29, 2020 Omnibus Hearing* [Dkt. No. 13810] recommending 32 applications from the Eighth Interim and prior fee periods for Court approval.  On July 24, 2020, the Court entered—

without objection—the *Omnibus Order Awarding: I. Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Eighth Interim (October 1, 2019-January 31, 2020) and Prior Compensation Periods; II. Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Final Fee Period* [Dkt. No. 13824].

13.     The fee review process for the Eighth and Ninth Interim Fee Period Applications generally followed the process for the prior periods, described in detail in the Fee Examiner's prior fee applications.

14.     The Applicants continued the practice of conferring regularly with professionals, not only to communicate about their fee applications, but also to maintain a working knowledge of the complex core issues in these cases as well as the cases' general trajectory.  Counsel has communicated verbally and in writing with each professional regarding the fee applications, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to his—and the Court's—final approval.

15.     The services for which the Applicants request compensation have been provided in 54 project categories, summarized here.

16.     <u>Matters 015A-15ZZ:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $537,634.60 (1,214.6 hours)</u>.  During the Compensation Period, the Applicant recommended the Court's approval of 52 interim fee applications, continuing discussions carried over from the prior interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately resolving virtually all disputed issues.

17.  Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $30,791.30 (122.9 hours).  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category has been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

18.  Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and Other Interested Parties:  $2,379.90 (4.9 hours).  Services provided in this category include communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including AAFAF, the Oversight Board and the U.S. Trustee, which are not themselves Professionals.

19.  Matter 0005:  Research:  $1,929.60 (5.9 hours).  Professionals recorded time in this category to perform procedural and substantive research on municipal bond issuance transaction fees and administrative expense treatment under the Bankruptcy Code.

20.  Matter 0006:  Database Establishment and Maintenance:  $39,831.00 (71.0 hours).  This task category encompasses time to maintain the Applicants' database and to develop new analytical and reporting tools for use by reviewing attorneys.

21.  Matter 0009:  Team Meetings and Internal Communications:  $1,732.50 (4.4 hours).  This task category includes communications between and among the Applicants' review team, discussing issues arising in the review process and comparing analysis and approaches to ensure consistent treatment.

22.      <u>Matter 0010:  Drafting Documents to be Filed with the Court:  $23,522.40</u>

<u>(55.3 hours)</u>.  During the Compensation Period, the Applicants filed three reports and

accompanying interim compensation orders for consideration.  This matter also includes time

spent communicating with Court staff on administrative matters, such as the timing of reports

and submission of draft orders.

23.      <u>Matter 0011:  Prepare for and Attend Hearings:  $3,844.90 (7.7 hours)</u>.  This

category reflects time spent preparing materials for the remote omnibus hearings on April 22 and

July 29, 2020.  The Applicants' time spent preparing for those appearances has been recorded in

this task category as well.  This category also includes time spent monitoring, by phone, omnibus

hearings and other proceedings on matters pertinent to the reasonableness of fees.

24.      <u>Matter 0012:  Reviewing Filed Documents:  $3,275.70 (7.9 hours)</u>.  Professionals

recorded time in this category to review COVID-related status reports, substantive pleadings,

transcripts, and other case materials and background information pertinent to the fee analysis

process or the Fee Examiner's work.

25.      <u>Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $30,529.00</u>

<u>(57.6 hours)</u>.  Time spent in this task category included preparation of the *Fifth Interim and*

*Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel*

*to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement*

*of Expenses for the Period From October 1, 2019 Through March 31, 2020* [Dkt. No. 13099]

and supporting exhibits.

26.      <u>Matter 0015:  Fee Examiner Time:  $105,000.00 (128.3 hours)</u>.  The Fee

Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner

time has been recorded under this matter number.  The Fee Examiner's effective blended hourly

rate for the Compensation Period is $818.39.

**REQUEST FOR APPROVAL OF COMPENSATION**

27.     Interim compensation for professionals is governed by PROMESA §§ 316

and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable

compensation for actual, necessary services rendered by the [professional person] and

reimbursement for actual, necessary expenses."

28.     The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because they have completed

their assignments in a timely, efficient and effective manner.

A.     The services of the Applicants have provided direct benefit to the estates,

both tangible and intangible, by saving amounts for professional services inadvertently,

improvidently or inappropriately billed to the estates and by helping provide transparency and

accountability in the professional fee approval process.

B.     The services of the Applicants have assisted the Court and the

U.S. Trustee in fulfilling their own responsibilities, and those same services have helped

encourage the Professionals to submit applications for compensation and reimbursement that

meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the

local rules of the Bankruptcy Court for the District of Puerto Rico.

C.     All of the Fee Examiner's standards and guidelines applied to other

Professionals have also been applied to the Applicants.

29.     The detailed Godfrey & Kahn time records, accompanying the Application as

**Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey

& Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent

13

training or updating timekeepers on the use of fee review database software, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about these cases but not necessarily related to a fee analysis task. In total, Godfrey & Kahn does not seek compensation or reimbursement for more than 97 hours and $47,000.00 in fees.

30.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order. The rates for services provided in these cases have not changed since the commencement of this engagement, except as noted in footnote 4 *supra*. *See* U.S. Trustee Guidelines ¶ C.5.f.

31.     There is no agreement or understanding between the Applicants and any other entity for the sharing of compensation to be received.

32.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in these cases. That process is a statutory mandate under PROMESA. Given the size and complexity of these cases, however, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court.

33.     In reviewing whether a compensation request should be granted, under PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this subchapter or Title 11.

PROMESA § 316.

34.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

35.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

36.     Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

37.     The Applicants incurred total expenses from April 1 through September 30, 2020 in the amount of $1,075.22.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

A.      The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the Applicants' clients.

B.      The Applicants are not making a profit on any expense incurred as a result
of services provided by a third party and have made a reasonable estimate of the actual cost for
expenses incurred for any services provided in-house.  The Applicants' charges in these cases are
at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

38.      In the absence of travel, the most significant incurred expense during the
Compensation Period was $585.00 paid to a vendor to migrate the PROMESA fee review
database to a new platform.

39.      The expenses are actual, reasonable and necessary in light of the scope of the
Applicants' retention to aid in the administration of these cases.

**NOTICE**

40.      Notice of this Fee Application has been provided to the parties in interest in
accordance with the Interim Compensation Order and Fed. R. Bankr. P. 2002(a)(6).  The
Applicants submit that such notice is sufficient and that no other or further notice need be
provided.

41.      No previous request for the relief sought has been made by the Applicants to this
or any other Court for these matters.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order, a proposed form of
which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of
compensation for professional services rendered during the Compensation Period in the amount
of $780,470.90 in fees and $1,075.22 in actual and necessary expenses incurred during the
Compensation Period and order the Debtors to pay these amounts, subject to the final fee
application process, within fourteen calendar days from the date of any order arising from this
Application.

Dated:  November 12, 2020.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion

with the Clerk of the Court using the CM/ECF system that will send notification of such filing to

all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

*/s/ Eyck O. Lugo*
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

*/s/ Katherine Stadler*
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
        kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## <u>CERTIFICATION</u>

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the Debtors than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

23141942.3

18

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
April 1, 2020 through September 30, 2020

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $632 | 0 | 128.3 | $81,085.60 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 75.9 | $40,758.30 |
| Mark Hancock² | Litigation | 2007 IL 2015 WI | $475 | 1 (promotion)² | 35.5 | $16,862.50 |
| Ellen Drought | Securities | 1998 WI 2015 MN | $600 | 0 | 0.6 | $360.00 |
| Carol Gehl | Securities | 1987 WI | $715 | 0 | 0.4 | $286.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 116.7 | $43,762.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 45.9 | $17,212.50 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)¹ | 383.5 | $153,016.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 39.7 | $14,530.20 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $332 | 0 | 157.2 | $52,190.40 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 523.9 | $293,907.90 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 170.3 | $42,064.10 |
| Jill Bradshaw | Research Assistant | | $200 | 0 | 2.6 | $520.00 |
| | | | | Total | 1,680.5 | $756,556.50 |
| | | | | Flat fee adjustment for Mr. Williamson | | $23,914.40 |
| | | | | **Fees Requested in this Application** | | **$780,470.90** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $427.03 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $451.34 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $450.20 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $464.43 |

¹ Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

² Mr. Hancock became a Shareholder effective January 2, 2020.

EXHIBIT B

Godfrey & Kahn, S.C.
Compensation by Project Category
April 1, 2020 through September 30, 2020

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 122.9 | $30,791.30 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4.9 | $2,379.90 |
| 0005 | Research | 5.9 | $1,929.60 |
| 0006 | Database establishment and maintenance | 71.0 | $39,831.00 |
| 0009 | Team meetings and internal communications | 4.4 | $1,732.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 55.3 | $23,522.40 |
| 0011 | Prepare for and attend hearings | 7.7 | $3,844.90 |
| 0012 | Reviewing Filed Documents | 7.9 | $3,275.70 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 57.6 | $30,529.00 |
| 0015 | Fee Examiner - Brady Williamson's time only | 128.3 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 25.6 | $11,091.20 |
| 015B | Diaz & Vazquez | 31.9 | $12,666.70 |
| 015C | Casillias, Santiago & Torres LLC | 30.6 | $12,484.60 |
| 015G | FTI Consulting Inc. | 48.5 | $19,811.60 |
| 015H | Jenner & Block LLP | 62.4 | $26,133.60 |
| 015J | Marchand ICS Group, Inc. | 16.6 | $7,466.30 |
| 015L | O'Melveny & Myers | 32.9 | $12,982.50 |
| 015M | O'Neill & Borges LLC | 18.0 | $7,216.60 |
| 015O | Paul Hastings LLP | 38.5 | $20,283.30 |
| 015P | Phoenix Management Services | 13.8 | $6,644.80 |
| 015R | Proskauer Rose LLP | 247.5 | $113,407.00 |
| 015U | Segal Consulting | 27.7 | $12,242.60 |
| 015W | Zolfo Cooper LLP | 23.8 | $12,070.90 |
| 015Y | EDGE Legal Strategies, PSC | 3.7 | $1,563.30 |
| 015Z | Deloitte Financial Advisory | 89.2 | $34,096.10 |
| 15A1 | COFINA PED Proskauer[1] | 1.7 | $953.70 |
| 15A3 | COFINA PED O'Neill & Borges[1] | 2.0 | $734.00 |
| 15AA | Luskin, Stern & Eisler LLP | 10.4 | $5,036.40 |
| 15AC | Brown Rudnick | 13.9 | $7,047.50 |
| 15AE | Estrella LLC | 37.7 | $15,930.70 |
| 15AH | DiCicco, Gulman & Company LLP | 52.9 | $23,387.50 |
| 15AI | Nixon Peabody | 0.3 | $168.30 |
| 15AJ | Deloitte Consulting LLP | 65.1 | $26,844.50 |
| 15AM | Genovese Joblove & Battista, P.A | 43.2 | $18,062.90 |
| 15AN | Cartaya-Morales | 0.5 | $271.90 |
| 15AO | The Brattle Group, Inc. | 19.9 | $8,685.90 |
| 15AP | PJT Partners | 0.3 | $168.30 |
| 15AQ | Cardona Fernandez | 5.1 | $2,084.70 |
| 15AS | Public Financial Management, Inc. | 3.8 | $1,696.40 |
| 15AT | Berkeley Research Group | 28.7 | $12,877.50 |
| 15BB | Munger, Tolles & Olson | 5.8 | $2,953.80 |
| 15II | A&S Legal Studio PSC | 0.6 | $336.60 |
| 15JJ | Ankura Consulting Group | 30.8 | $15,335.30 |
| 15KK | Filsinger Energy | 11.8 | $6,603.60 |
| 15LL | McKinsey & Company | 5.6 | $3,048.00 |
| 15MM | Ernst & Young | 47.3 | $21,011.10 |
| 15OO | UCC Members | 0.2 | $66.40 |
| 15PP | Andrew Wolfe | 15.2 | $7,360.00 |
| 15RR | Marini Pietrantoni Muniz, LLC | 22.1 | $12,090.30 |
| 15SS | DLA Piper | 5.0 | $1,843.20 |
| 15UU | Citigroup Global Markets | 23.8 | $9,826.80 |
| 15WW | Kroma Advertising | 3.6 | $1,269.80 |
| 15YY | Norton Rose Fulbright | 12.6 | $5,980.00 |
| 15ZZ | Alvarez & Marsal | 34.0 | $15,798.40 |
| **Totals** | | **1,680.5** | **$780,470.90** |

[1] "COFINA PED" refers to the Fee Examiner's review pursuant to the *Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees* [Dkt. No. 8755].

Godfrey & Kahn, S.C.

Expense Summary

April 1, 2020 through September 30, 2020

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $280.00 |
| Database Vendor | $585.00 |
| PACER | $7.70 |
| Westlaw | $202.52 |
| **Total** | **$1,075.22** |

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals by Matter
April 1, 2020 through September 30, 2020

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRADSHAW, JILL Hours | Fees | DALTON, ANDY Hours | Fees | DROUGHT, ELLEN Hours | Fees | GEHL, CAROL Hours | Fees | HAHN, NICHOLAS Hours | Fees | HANCOCK, MARK Hours | Fees | SCHMIDT, LINDA Hours | Fees | STADLER, KATHERINE Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 121.4 | $29,985.80 | | | | | | | | | | | | | | | 1.5 | $805.50 | | | | | | | 122.9 | $30,791.30 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | 0.6 | $148.20 | | | 1.9 | $1,065.90 | | | | | 0.6 | $199.20 | | | | | 1.8 | $966.60 | | | | | | | 4.9 | $2,379.90 |
| 0005 | Research | | | | | 2.6 | $520.00 | | | 0.6 | $360.00 | 0.4 | $286.00 | 2.3 | $763.60 | | | | | | | | | | | | | 5.9 | $1,929.60 |
| 0006 | Database establishment and maintenance | | | | | | | 71.0 | $39,831.00 | | | | | | | | | | | | | | | | | | | 71.0 | $39,831.00 |
| 0009 | Team meetings and internal communications | | | 0.5 | $123.50 | | | 0.3 | $168.30 | | | | | 1.1 | $365.20 | | | 0.2 | $75.00 | 0.6 | $322.20 | 1.7 | $678.30 | | | | | 4.4 | $1,732.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | | | 13.1 | $3,235.70 | | | 4.1 | $2,300.10 | | | | | 4.1 | $1,361.20 | 1.8 | $855.00 | 0.7 | $262.50 | 21.3 | $11,438.10 | 10.2 | $4,069.80 | | | | | 55.3 | $23,522.40 |
| 0011 | Prepare for and attend hearings | | | 1.0 | $247.00 | | | | | | | | | | | | | | | 6.7 | $3,597.90 | | | | | | | 7.7 | $3,844.90 |
| 0012 | Reviewing Filed Documents | | | | | | | 1.7 | $953.70 | | | | | 3.4 | $1,128.80 | 1.0 | $475.00 | 0.3 | $112.50 | 0.1 | $53.70 | 1.2 | $478.80 | 0.2 | $73.20 | | | 7.9 | $3,275.70 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | 3.7 | $913.90 | | | 29.1 | $16,325.10 | | | | | | | | | | | 24.6 | $13,210.20 | 0.2 | $79.80 | | | | | 57.6 | $30,529.00 |
| 0015 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | | | 128.3 | $105,000.00 | 128.3 | $105,000.00 |
| 015A | Bennazar, Garcia & Milan C.S.P. | | | | | | | 10.9 | $6,114.90 | | | | | 13.0 | $4,316.00 | 0.4 | $190.00 | | | 0.2 | $107.40 | 0.6 | $239.40 | | | | | 25.6 | $11,091.20 |
| 015B | Diaz & Vazquez | | | 0.4 | $98.80 | | | 3.5 | $1,963.50 | | | | | | | | | 24.8 | $9,300.00 | 0.2 | $107.40 | 3.0 | $1,197.00 | | | | | 31.9 | $12,666.50 |
| 015C | Casillas, Santiago & Torres LLC | | | 0.8 | $197.60 | | | 8.9 | $4,992.90 | | | | | 18.4 | $6,108.80 | 1.2 | $570.00 | | | 0.7 | $375.90 | 0.6 | $239.40 | | | | | 30.6 | $12,484.60 |
| 015G | FTI Consulting Inc. | | | 0.5 | $123.50 | | | 14.3 | $8,022.30 | | | | | 30.1 | $9,993.20 | 2.2 | $1,045.00 | | | 0.5 | $268.50 | 0.9 | $359.10 | | | | | 48.5 | $19,811.60 |
| 015H | Jenner & Block LLP | | | 0.7 | $172.90 | | | 22.1 | $12,398.10 | | | | | 36.4 | $12,084.80 | 2.1 | $997.50 | | | 0.3 | $161.10 | 0.8 | $319.20 | | | | | 62.4 | $26,133.60 |
| 015I | Marchand ICS Group, Inc. | | | 0.5 | $123.50 | | | 8.3 | $4,656.30 | | | | | 6.9 | $2,290.80 | 0.3 | $142.50 | | | 0.1 | $53.70 | 0.5 | $199.50 | | | | | 16.6 | $7,466.30 |
| 015L | O'Melveny & Myers | | | | | | | 4.6 | $2,580.60 | | | | | | | | | | | 0.2 | $107.40 | 0.3 | $119.70 | 27.8 | $10,174.80 | | | 32.9 | $12,982.50 |
| 015M | O'Neill & Borges LLC | | | 0.4 | $98.80 | | | 1.9 | $1,065.90 | | | | | | | | | 12.3 | $4,612.50 | 0.6 | $322.20 | 2.8 | $1,117.20 | | | | | 18.0 | $7,216.60 |
| 015O | Paul Hastings LLP | | | 0.3 | $74.10 | | | 24.3 | $13,632.30 | | | | | | | 13.2 | $6,270.00 | | | 0.2 | $107.40 | 0.5 | $199.50 | | | | | 38.5 | $20,283.30 |
| 015P | Phoenix Management Services | | | 0.7 | $172.90 | | | 7.6 | $4,263.60 | | | | | | | | | | | 0.1 | $53.70 | 5.4 | $2,154.60 | | | | | 13.8 | $6,644.80 |
| 015R | Proskauer Rose LLP | | | 11.9 | $2,939.30 | | | 100.9 | $56,604.90 | | | | | 0.1 | $33.20 | | | | | 0.9 | $483.30 | 133.7 | $53,346.30 | | | | | 247.5 | $113,407.00 |
| 015U | Segal Consulting | | | 0.6 | $148.20 | | | 12.7 | $7,124.70 | | | | | 12.9 | $4,282.80 | 0.8 | $380.00 | | | 0.2 | $107.40 | 0.5 | $199.50 | | | | | 27.7 | $12,242.60 |
| 015V | Zolfo Cooper LLP | | | 1.4 | $345.80 | | | 12.4 | $6,956.40 | | | | | 0.1 | $33.20 | 8.7 | $4,132.50 | | | 0.9 | $483.30 | 0.3 | $119.70 | | | | | 23.8 | $12,070.90 |
| 015Y | EDGE Legal Strategies, PSC | | | 0.6 | $148.20 | | | 1.1 | $617.10 | | | | | | | | | | | | | 2.0 | $798.00 | | | | | 3.7 | $1,563.30 |
| 015Z | Deloitte Financial Advisory | 67.8 | $25,425.00 | 0.4 | $98.80 | | | 1.4 | $785.40 | | | | | 0.5 | $166.00 | | | | | | | 19.1 | $7,620.90 | | | | | 89.2 | $34,096.10 |
| 15A1 | COFINA PED Proskauer | | | | | | | 1.7 | $953.70 | | | | | | | | | | | | | | | | | | | 1.7 | $953.70 |
| 15A3 | COFINA PED O'Neill & Borges | | | 0.2 | $49.40 | | | | | | | | | | | | | 1.4 | $525.00 | | | 0.4 | $159.60 | | | | | 2.0 | $734.00 |
| 15AA | Luskin, Stern & Eisler LLP | | | 0.3 | $74.10 | | | 5.5 | $3,085.50 | | | | | | | | | | | 0.3 | $161.10 | 4.3 | $1,715.70 | | | | | 10.4 | $5,036.40 |
| 15AC | Brown Rudnick | | | 1.4 | $345.80 | | | 9.9 | $5,553.90 | | | | | | | | | | | 0.8 | $429.60 | 1.8 | $718.20 | | | | | 13.9 | $7,047.50 |
| 15AE | Estrella LLC | | | 1.9 | $469.30 | | | 6.5 | $3,646.50 | | | | | | | | | | | 0.9 | $483.30 | 28.4 | $11,331.60 | | | | | 37.7 | $15,930.70 |
| 15AH | DiCicco, Gulman & Company LLP | | | 1.3 | $321.10 | | | 12.4 | $6,956.40 | | | | | | | | | | | 3.4 | $1,825.80 | 35.8 | $14,284.20 | | | | | 52.9 | $23,387.50 |
| 15AI | Nixon Peabody | | | | | | | 0.3 | $168.30 | | | | | | | | | | | | | | | | | | | 0.3 | $168.30 |
| 15AJ | Deloitte Consulting LLP | 48.9 | $18,337.50 | 0.2 | $49.40 | | | 12.8 | $7,180.80 | | | | | | | | | | | | | 3.2 | $1,276.80 | | | | | 65.1 | $26,844.50 |
| 15AM | Genovese Joblove & Battista, P.A | | | 0.8 | $197.60 | | | 14.5 | $8,134.50 | | | | | 24.1 | $8,001.20 | 1.9 | $902.50 | | | 0.5 | $268.50 | 1.4 | $558.60 | | | | | 43.2 | $18,062.90 |
| 15AN | Cartaya-Morales | | | | | | | 0.4 | $224.40 | | | | | | | 0.1 | $47.50 | | | | | | | | | | | 0.5 | $271.90 |
| 15AO | The Brattle Group, Inc. | | | 0.3 | $74.10 | | | 4.8 | $2,692.80 | | | | | | | | | | | 0.1 | $53.70 | 14.7 | $5,865.30 | | | | | 19.9 | $8,685.90 |
| 15AP | PJT Partners | | | | | | | 0.3 | $168.30 | | | | | | | | | | | | | | | | | | | 0.3 | $168.30 |
| 15AQ | Cardona Fernandez | | | 0.6 | $148.20 | | | 0.7 | $392.70 | | | | | | | | | | | 0.2 | $107.40 | 3.6 | $1,436.40 | | | | | 5.1 | $2,084.70 |
| 15AS | Public Financial Management, Inc. | | | 0.2 | $49.40 | | | 1.3 | $729.30 | | | | | | | | | | | | | 2.3 | $917.70 | | | | | 3.8 | $1,696.40 |
| 15AT | Berkeley Research Group | | | 0.3 | $74.10 | | | 9.0 | $5,049.00 | | | | | | | | | | | 0.1 | $53.70 | 19.3 | $7,700.70 | | | | | 28.7 | $12,877.50 |
| 15BB | Munger, Tolles & Olson | | | 0.3 | $74.10 | | | 3.3 | $1,851.30 | | | | | | | 1.8 | $855.00 | | | 0.1 | $53.70 | 0.3 | $119.70 | | | | | 5.8 | $2,953.80 |
| 15II | A&S Legal Studio PSC | | | | | | | 0.6 | $336.60 | | | | | | | | | | | | | | | | | | | 0.6 | $336.60 |
| 15IJ | Ankura Consulting Group | | | 0.8 | $197.60 | | | 21.0 | $11,781.00 | | | | | | | | | | | | | 1.9 | $758.10 | 7.1 | $2,598.60 | | | 30.8 | $15,335.30 |
| 15KK | Filsinger Energy | | | | | | | 11.7 | $6,563.70 | | | | | | | | | | | | | 0.1 | $39.90 | | | | | 11.8 | $6,603.60 |
| 15LL | McKinsey & Company | | | | | | | 1.7 | $953.70 | | | | | | | | | | | 3.9 | $2,094.30 | | | | | | | 5.6 | $3,048.00 |
| 15MM | Ernst & Young | | | | | | | 13.2 | $7,405.20 | | | | | | | | | | | | | | | 34.1 | $13,605.90 | | | 47.3 | $21,011.10 |
| 15OO | UCC Members | | | | | | | | | | | 0.2 | $66.40 | | | | | | | | | | | | | | | 0.2 | $66.40 |
| 15PP | Andrew Wolfe | | | 0.7 | $172.90 | | | 7.8 | $4,375.80 | | | | | | | | | | | 1.0 | $537.00 | 2.7 | $2,274.30 | | | | | 15.2 | $7,360.00 |
| 15RR | Marini Pietrantoni Muniz, LLC | | | | | | | 20.2 | $11,332.20 | | | | | | | | | | | | | 1.9 | $758.10 | | | | | 22.1 | $12,090.30 |
| 15SS | DLA Piper | | | | | | | | | | | | | | | | | | | | | 0.4 | $159.60 | 4.6 | $1,683.60 | | | 5.0 | $1,843.20 |
| 15UU | Citigroup Global Markets | | | | | | | 1.0 | $561.00 | | | | | | | | | 6.2 | $2,325.00 | 2.3 | $1,235.10 | 14.3 | $5,705.70 | | | | | 23.8 | $9,826.80 |
| 15WW | Kroma Advertising | | | 0.2 | $49.40 | | | 0.4 | $224.40 | | | | | 3.0 | $996.00 | | | | | | | | | | | | | 3.6 | $1,269.80 |
| 15YY | Norton Rose Fulbright | | | 0.4 | $98.80 | | | 6.0 | $3,366.00 | | | | | | | | | | | 0.3 | $161.10 | 5.9 | $2,354.10 | | | | | 12.6 | $5,980.00 |
| 15ZZ | Alvarez & Marsal | | | 0.4 | $98.80 | | | 13.9 | $7,797.90 | | | | | | | | | | | 0.3 | $161.10 | 19.4 | $7,740.60 | | | | | 34.0 | $15,798.40 |
| | | 116.7 | $43,762.50 | 170.3 | $42,064.10 | 2.6 | $520.00 | 523.9 | $293,907.90 | 0.6 | $360.00 | 0.4 | $286.00 | 157.2 | $52,190.40 | 35.5 | $16,862.50 | 45.9 | $17,212.50 | 75.9 | $40,758.30 | 383.5 | $153,016.50 | 39.7 | $14,530.20 | 128.3 | $105,000.00 | 1,680.5 | $780,470.90 |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/1/2020 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/2/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/3/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/6/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/7/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in PR 17-3283 and identify and download relevant pleadings. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/9/2020 | BOUCHER, KATHLEEN | $247 | 1.0 | $247.00 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/10/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/11/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/13/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/15/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/16/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/17/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/20/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/21/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/22/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/23/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/24/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/27/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/29/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/1/2020 | BOUCHER, KATHLEEN | $247 | 3.7 | $913.90 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/4/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/5/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/6/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/7/2020 | BOUCHER, KATHLEEN | $247 | 1.0 | $247.00 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/8/2020 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/11/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/12/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, circulate to team, and calendar deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/13/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/15/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/19/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/21/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/26/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/27/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/28/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/1/2020 | BOUCHER, KATHLEEN | $247 | 3.4 | $839.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/2/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/3/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/5/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/9/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/11/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/12/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/15/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/16/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/17/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/18/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/19/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/29/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/30/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, circulate to team, and calendar deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/2/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/6/2020 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/7/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/8/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/9/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/10/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/13/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/14/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/15/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/16/2020 | BOUCHER, KATHLEEN | $247 | 5.1 | $1,259.70 | Review pleadings filed in Bankruptcy case, identify relevant pleadings, circulate to team, and calendar deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/17/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/20/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/22/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/23/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/24/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/27/2020 | BOUCHER, KATHLEEN | $247 | 2.9 | $716.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/28/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/29/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/30/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/3/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/5/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/7/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/10/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/11/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/12/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/13/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/14/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/17/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/19/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/20/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/21/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/24/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/26/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/31/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/1/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/2/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/3/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/8/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/14/2020 | BOUCHER, KATHLEEN | $247 | 3.9 | $963.30 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/16/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/18/2020 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review docket, identify and download relevant pleadings, and circulate to team |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/21/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/23/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/24/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/25/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/28/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review docket, identify and download relevant pleadings, and circulate to team |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/29/2020 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Outline reporting structure and cycle for ninth and tenth interim fee applications. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *122.9* | *$30,791.30* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/2/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson concerning professional firms' budgets. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/10/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review email and telephone conference with Mr. Williamson on April 15 status report contents and status for April 22 omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 4/22/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson on case developments. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on eighth interim fee period report timing, status of AAFAF professional applications, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/8/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Email correspondence to Mr. Williamson with drafts of fee letters and exhibits to Bennazar, Segal, FTI Consulting, Casillas, Marchand, and Genovese for review and comment. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/12/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson on his conversations with Mr. Filsinger, cost-saving ideas for fee process, eighth interim reporting cycle, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/12/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review payment terms and most recent monthly statement for all flat fee firms and draft related e-mail to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/2/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson concerning professional fee data in preparation for the June 3rd omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/10/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Exchange e-mail with Mr. El Koury and perform related calculations in response to his inquiries concerning professional fees and expenses. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/7/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Williamson concerning PREPA professional firms and review related list of fees and expenses requested. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/25/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson on eighth interim fees, entry of order, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/28/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about July 19 omnibus hearing agenda, including First Circuit hearings. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/3/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication about upcoming deadlines with Fee Examiner. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/4/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Procure oral argument audio at Fee Examiner's request. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/10/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review draft administrative expense objection. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *4.9* | *$2,379.90* | |
| 0005 | Research | 5/27/2020 | BRADSHAW, REBECCA (JILL) | $200 | 1.7 | $340.00 | Research and compile information on Amendments to PROMESA Act of 2020, including prior versions. |
| 0005 | Research | 7/21/2020 | BRADSHAW, REBECCA (JILL) | $200 | 0.9 | $180.00 | Research and compile statistics on coronavirus' effects on Puerto Rico. |
| 0005 | Research | 7/22/2020 | GEHL, CAROL | $715 | 0.4 | $286.00 | Respond to question regarding municipal offering costs in relation to investment banking fees. |
| 0005 | Research | 7/22/2020 | DROUGHT, ELLEN | $600 | 0.6 | $360.00 | Research regarding underwriting commission for municipal bond offerings. |
| 0005 | Research | 8/10/2020 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Legal research regarding pre-approval of administrative expense claims. |
| 0005 | Research | 8/11/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Continue research regarding allowance of future expenses under PREPA's agreement with LUMA. |
| *0005* | *Research* | | *Matter Totals* | | *5.9* | *$1,929.60* | |
| 0006 | Database establishment and maintenance | 4/3/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Revise and verify eighth interim period fee database tables. |
| 0006 | Database establishment and maintenance | 4/9/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Revise, verify, and augment eighth interim period fee, timekeeper, and hourly rate database tables. |
| 0006 | Database establishment and maintenance | 4/10/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Verify and augment hourly rate database tables. |
| 0006 | Database establishment and maintenance | 4/13/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review data files and verify firms that have provided complete seventh and eighth interim data. |
| 0006 | Database establishment and maintenance | 4/16/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise, augment, and verify expense entry database tables through eight interim fee periods. |
| 0006 | Database establishment and maintenance | 4/20/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and verify tracking charts of requested and approved professional fees and expenses to include the April 17 fee order. |
| 0006 | Database establishment and maintenance | 4/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review data received for the sixth through eighth interim fee periods and draft summary of professionals that have yet to provide data to support one or more interim fee applications. |
| 0006 | Database establishment and maintenance | 5/6/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and augment 2020 hourly rate database tables. |
| 0006 | Database establishment and maintenance | 5/11/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Revise and verify eighth interim fee and expense database tables. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 5/15/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Revise and verify fee and expense database tables for interim periods one through eight. |
| 0006 | Database establishment and maintenance | 5/19/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Revise and verify tracking chart of all requested and court approved professional fees and expenses. |
| 0006 | Database establishment and maintenance | 5/26/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and verify eighth interim period fee and hourly rate database tables. |
| 0006 | Database establishment and maintenance | 5/27/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Revise, augment, and verify eighth interim expense database tables. |
| 0006 | Database establishment and maintenance | 6/1/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise and verify tracking chart of professional fees and expenses requested through interim application and approved by the court through the June 1, 2020 fee order. |
| 0006 | Database establishment and maintenance | 6/3/2020 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Create and revise fee and expense database tables for the ninth interim fee period. |
| 0006 | Database establishment and maintenance | 6/4/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Revise and augment eighth interim matter and project database tables. |
| 0006 | Database establishment and maintenance | 6/8/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Revise and verify ninth interim period database tables. |
| 0006 | Database establishment and maintenance | 6/9/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Revise and augment ninth interim fee period expense database tables. |
| 0006 | Database establishment and maintenance | 6/11/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create, revise, and verify timekeeper and hourly rate database tables for the ninth interim fee period. |
| 0006 | Database establishment and maintenance | 6/12/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Continue to revise and verify ninth interim period database tables for timekeepers and hourly rates. |
| 0006 | Database establishment and maintenance | 6/15/2020 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Continue revisions to and verification of ninth interim fee period database tables for timekeepers and hourly rates. |
| 0006 | Database establishment and maintenance | 6/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Itemize data yet to be provided by professionals from interim fee periods four through eight. |
| 0006 | Database establishment and maintenance | 7/17/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Augment and verify ninth interim fee period database tables. |
| 0006 | Database establishment and maintenance | 7/20/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Revise hourly rate database tables. |
| 0006 | Database establishment and maintenance | 7/21/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Augment and verify ninth interim timekeeper and hourly rate database tables. |
| 0006 | Database establishment and maintenance | 7/27/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify tracking chart of requested and approved fees and expenses for all case professionals. |
| 0006 | Database establishment and maintenance | 8/18/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Revise and verify hourly rate database tables through May 2020. |
| 0006 | Database establishment and maintenance | 8/20/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Revise and verify ninth interim period database tables. |
| 0006 | Database establishment and maintenance | 9/1/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Revise and verify ninth interim period database tables. |
| 0006 | Database establishment and maintenance | 9/2/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, revise, and verify hourly rate database tables through May 2020. |
| 0006 | Database establishment and maintenance | 9/10/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Create, revise, and verify database tables for the tenth interim fee period. |
| 0006 | Database establishment and maintenance | 9/11/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Create and verify initial tenth interim period database tables. |
| 0006 | Database establishment and maintenance | 9/18/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and verify hourly rate database tables from 2017 through May 2020. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *71.0* | *$39,831.00* | |
| 0009 | Team meetings and internal communications | 4/13/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges with Ms. Stadler on pending applications. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 4/13/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange with Ms. Viola on pending applications. |
| 0009 | Team meetings and internal communications | 4/29/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Viola concerning eighth interim period hourly rate increase exhibits for several case professionals. |
| 0009 | Team meetings and internal communications | 4/29/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Confer with Ms. Viola on pending applications and review status. |
| 0009 | Team meetings and internal communications | 4/29/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Ms. Boucher on pending applications and review status and e-mail with Mr. Dalton on exhibit status. |
| 0009 | Team meetings and internal communications | 5/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning eighth interim hourly rate increase exhibits for several professional firms. |
| 0009 | Team meetings and internal communications | 5/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Ms. Boucher on schedule for eighth interim recommendations. |
| 0009 | Team meetings and internal communications | 5/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Stadler on eighth interim timing. |
| 0009 | Team meetings and internal communications | 5/7/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Conference with Ms. Viola on schedule for eighth interim recommendations. |
| 0009 | Team meetings and internal communications | 5/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Viola on timing. |
| 0009 | Team meetings and internal communications | 5/18/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Summarize status of pending applications. |
| 0009 | Team meetings and internal communications | 5/26/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review and verify recommended fees on Exhibit A. |
| 0009 | Team meetings and internal communications | 7/3/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Email correspondence to Ms. Root regarding resolution of fee examiner's concerns about eighth interim fee application. |
| 0009 | Team meetings and internal communications | 7/17/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email to Mr. Williamson regarding status of uncontested fee applications. |
| 0009 | Team meetings and internal communications | 7/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Update summary of status of remaining fee applications for the eighth interim fee period. |
| 0009 | Team meetings and internal communications | 9/2/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Report on status of various professionals' interim and final fee applications. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *4.4* | *$1,732.50* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Draft proposed order of uncontested fee applications for April 22 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and revise draft report and exhibit on uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2020 | STADLER, KATHERINE | $537 | 3.6 | $1,933.20 | Review all settlement negotiations and status of pending reports and resolutions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/13/2020 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Draft, review and revise summary report on uncontested fee applications recommended for Court approval at April 22, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review multiple drafts of the Fee Examiner's status report, exhibits, and draft proposed order. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Verify data for the draft status report, including related review of fee application data. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Edits to exhibit A of court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Edits to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about tomorrow's report filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Revise draft exhibit on uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | HANCOCK, MARK | $475 | 0.9 | $427.50 | Revise draft status report for recommended fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | STADLER, KATHERINE | $537 | 4.2 | $2,255.40 | Review and revise summary report, incorporating revisions from Mr. Williamson and team members. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise exhibit to proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft proposed order for interim fees recommended for Court approval at April 22, 2022 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/14/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review and comment on draft exhibits for April 22 2020 omnibus hearing report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify fee and expense data in the Fee Examiner Status Report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and verify final exhibits for report and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Revisions to report, proposed order and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's report filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2020 | HANCOCK, MARK | $475 | 0.9 | $427.50 | Revise status report for seventh interim fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/15/2020 | STADLER, KATHERINE | $537 | 3.8 | $2,040.60 | Review, revise and complete summary report for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/17/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/1/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/12/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/22/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin drafting summary report for June 3, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Ms. Stadler's revisions to draft report and proposed order and forward same to the Fee Examiner for his review and incorporate Fee Examiner comments. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review exhibit to proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/26/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and comment on drafts of the status report to the court, exhibits, and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/26/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Drafting exhibits, review, and edits to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/26/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and comment on summary report and proposed order for June 3 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/27/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Updates to exhibits and report for today's filing. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/27/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review revised exhibits to proposed order and final version of supplemental report for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/27/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify exhibits to the Fee Examiner status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/27/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and approve report and proposed order for today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits of informative motion for June 3 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft, revise and complete informative motion regarding June 3 omnibus hearing attendance for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft informative motion for June 3, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/29/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about filing informative motion for June 3 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/29/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review summary of filed COFINA final applications in preparation for drafting summary report in connection with July 29, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/16/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise exhibit to proposed order for approval of interim applications in connection with July 29, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue reviewing and revising exhibits to proposed order for approval of interim applications in connection with July 29, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/17/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin drafting summary report for July 29, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/20/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning draft status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/20/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue drafting summary report and related proposed order. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/20/2020 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise draft summary report on eighth interim fee period resolutions, consulting reporting attorneys for status and confirmation of resolutions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review and edits to court summary report and proposed order and creation of exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about upcoming filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft summary report for July 29, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise revised proposed order and exhibits for July 29, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Exchange e-mail and office conference with Mr. Williamson providing case data for the draft status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise draft summary report, incorporating revisions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Revisions and updates to exhibit and report for today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing and filing the informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review Exhibit A to omnibus hearing agenda regarding uncontested fee applications verifying resolutions for committee professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review revised report and proposed order exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Verify exhibits to Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | DALTON, ANDY | $561 | 1.0 | $561.00 | Review and revise several drafts of status report to the Court and corresponding exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2020 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise eighth interim summary report, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/23/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft informative motion on attendance at July 29 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/23/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to informative motion for July 29 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/23/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Puerto Rico counsel about filing informative motion for July 29 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/10/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about filing objection to administrative expense claim. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/11/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits to objection to LUMA Energy administrative expense motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/11/2020 | HAHN, NICHOLAS | $332 | 3.3 | $1,095.60 | Revise draft of objection to PREPA's motion for administrative expense claim for LUMA. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/22/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and verify initial draft exhibits for October 2020 report. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *55.3* | *$23,522.40* | |
| 0011 | Prepare for and attend hearings | 4/15/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Tarrant at Proskauer on agenda items from fee examiner, providing a copy of the filed report. |
| 0011 | Prepare for and attend hearings | 4/16/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft informative motion regarding attendance at April 22, 2020 telephonic omnibus hearing. |
| 0011 | Prepare for and attend hearings | 4/17/2020 | BOUCHER, KATHLEEN | $247 | 0.1 | $24.70 | Review and edits for informative motion for April 22nd hearing. |
| 0011 | Prepare for and attend hearings | 4/17/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Arrange court solutions lines for April 22 for Mr. Williamson and Ms. Stadler. |
| 0011 | Prepare for and attend hearings | 4/22/2020 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Attend telephonic omnibus hearing. |
| 0011 | Prepare for and attend hearings | 5/28/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arranged CourtSolutions appearance for Mr. Williamson for June 3rd hearing. |
| 0011 | Prepare for and attend hearings | 5/29/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Arrangements for CourtSolutions listen only line for June 3 omnibus. |
| 0011 | Prepare for and attend hearings | 6/3/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Convert to listen only line for Mr. Williamson for June 4 hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 6/3/20 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Monitor, by phone, omnibus hearing, including status reports and contested matters. |
| 0011 | Prepare for and attend hearings | 7/21/20 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange listen only line for Mr. Williamson for July 29 hearing. |
| 0011 | Prepare for and attend hearings | 7/29/20 | STADLER, KATHERINE | $537 | 2.2 | $1,181.40 | Attend, by telephone, omnibus hearing. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *7.7* | *$3,844.90* | |
| 0012 | Reviewing Filed Documents | 4/17/20 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review signed order approving recommended fee and expense amounts for the seventh interim fee period and e-mail exchange with Mr. Williamson on same. |
| 0012 | Reviewing Filed Documents | 4/22/20 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review AAFAF status report to the Court concerning the Government of Puerto Rico's response to the COVID-19 pandemic. |
| 0012 | Reviewing Filed Documents | 4/23/20 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review AAFAF's status report on the government's recent activities in response to the ongoing pandemic. |
| 0012 | Reviewing Filed Documents | 4/24/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze AAFAF informative report on response to pandemic and resulting economic impact. |
| 0012 | Reviewing Filed Documents | 4/24/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review AAFAF's status report regarding response to COVID-19 Pandemic. |
| 0012 | Reviewing Filed Documents | 5/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the May 1, 2020 Board status report to the Court concerning the COVID-19 pandemic and proposed disclosure statement schedule. |
| 0012 | Reviewing Filed Documents | 5/4/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Oversight Board's status report on the pandemic and proposed disclosure statement schedule. |
| 0012 | Reviewing Filed Documents | 5/19/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review UCC response to AAFAF and Board status reports regarding the COVID-19 pandemic. |
| 0012 | Reviewing Filed Documents | 6/1/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Read Supreme Court decision on appointments clause and constitutionality of PROMESA. |
| 0012 | Reviewing Filed Documents | 6/2/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review AAFAF and Board status reports to the Court concerning effects of the COVID-19 pandemic. |
| 0012 | Reviewing Filed Documents | 6/3/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review status reports filed by AAFAF and FOMB regarding case status under the pandemic. |
| 0012 | Reviewing Filed Documents | 6/9/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order amending the eleventh case management order. |
| 0012 | Reviewing Filed Documents | 7/9/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review the Board's letter to Congress including commentary and figures on Title III professional fees and expenses. |
| 0012 | Reviewing Filed Documents | 7/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Oversight Board's status report and proposed disclosure statement schedule. |
| 0012 | Reviewing Filed Documents | 7/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the Board's status report to the Court concerning the COVID-19 pandemic and proposed disclosure statement timetable. |
| 0012 | Reviewing Filed Documents | 7/16/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review Status Report of Financial Oversight and Management Board regarding COVID-19 pandemic and proposed disclosure statement schedule. |
| 0012 | Reviewing Filed Documents | 7/16/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review FOMB's status report regarding COVID-19 pandemic and UCC's emergency motion to adjourn objection date for Luma Energy administrative expense motion. |
| 0012 | Reviewing Filed Documents | 7/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fee order entered today approving interim and final fee applications. |
| 0012 | Reviewing Filed Documents | 7/24/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review entered order for eighth interim fee period fees. |
| 0012 | Reviewing Filed Documents | 8/10/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review PREPA's motion for an order allowing administrative expense claim for compensation for LUMA energy. |
| 0012 | Reviewing Filed Documents | 8/12/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review filings in the PROMESA proceedings including the order denying motion to appoint a trustee to pursue avoidance actions against the Commonwealth, the order approving the tolling agreement between the Commonwealth and the Highways and Transportation Authorities, and seventeenth omnibus order granting motion for relief from stay. |
| 0012 | Reviewing Filed Documents | 8/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review Unsecured Creditors' Committee's objection to PREPA's motion to employ LUMA and grant it administrative expense priority. |
| 0012 | Reviewing Filed Documents | 9/14/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Review FOMB Status Report on COVID-19. |
| 0012 | Reviewing Filed Documents | 9/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review Board's status report to the Court concerning the proposed disclosure statement schedule. |
| 0012 | Reviewing Filed Documents | 9/14/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review Unsecured Creditors Committee's motion to dismiss 9019 Motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 9/16/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review status reports filed by AAFAF and FOMB. |
| 0012 | Reviewing Filed Documents | 9/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review AAFAF and Board status reports to the Court concerning the COVID-19 pandemic. |
| 0012 | Reviewing Filed Documents | 9/16/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Review summary judgment briefing by ERS bondholders, UCC, FOMB, and OCR. |
| 0012 | Reviewing Filed Documents | 9/16/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review AAFAF's status report regarding Puerto Rico's response to COVID-19. |
| 0012 | Reviewing Filed Documents | 9/18/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review status report of FOMB in connection with September 16-17 omnibus hearing. |
| 0012 | Reviewing Filed Documents | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review AAFAF and FOMB September 15, 2020 status reports. |
| 0012 | Reviewing Filed Documents | 9/25/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review informative motion of FOMB regarding hearings on omnibus claims objections. |
| 0012 | Reviewing Filed Documents | 9/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review PREPA government parties' status report to the Court concerning the COVID-19 pandemic and the 9019 motion. |
| 0012 | Reviewing Filed Documents | 9/28/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review Government Parties' Status Report. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *7.9* | *$3,275.70* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 4/6/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Stadler concerning preparation of September 2019 through March 2020 G&K fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 4/6/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Dalton on timing of fourth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 4/29/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft e-mail to Mr. Dalton and Ms. Boucher on timing and status of fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 4/30/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Reconcile and augment Godfrey & Kahn LEDES data from October 2019 for preparation of fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/4/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Reconcile and augment G&K November LEDES data in preparation for the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/5/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Reconcile and augment G&K December 2019 LEDES data for fifth interim fee application for preparation of fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/7/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Reconcile and augment G&K January 2020 LEDES data in preparation for the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/7/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Reconcile and augment G&K February fee and expense LEDES data in preparation for the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/7/2020 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Reconcile and augment G&K March LEDES data in preparation of the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/7/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Create and verify master spreadsheet of G&K fee and expense entries in preparation of the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/7/2020 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and revise source material for preparation of fifth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/8/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create and verify exhibits to the G&K fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/8/2020 | STADLER, KATHERINE | $537 | 8.2 | $4,403.40 | Continue revising source material for Fifth interim fee application exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/9/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Revise and verify master G&K fee and expense spreadsheet for creation of exhibits to the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/9/2020 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Drafting fifth interim fee application of Godfrey & Kahn and Brady Williamson. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/10/2020 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise expense exhibit. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft and circulate proposed order to accompany fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and revise initial draft fee application for fifth interim fee period. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Initial review of exhibits to fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and comment on draft fifth interim application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Complete and verify master G&K spreadsheet for exhibits to the fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Create and verify fee and expense exhibits to G&K's fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Revise G&K fifth interim fee application and verify all fee, expense, and hourly rate figures. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with G&K team concerning the fifth interim fee application and exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/11/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and edits to semi-annual fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Revise and complete proposed order for filing with fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise notice of filing of fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Review and incorporate Mr. Williamson's comments and revisions into current draft fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review and approve Exhibits A-H to fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Final readthrough, review, and revision to fifth interim fee application, completing same for filing and service. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review and edits to fee application and proposed order, draft notice. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/12/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Exchange e-mail with G&K team concerning fifth interim fee application and revise exhibit. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/18/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and provide edits to fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 5/20/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Communication about filing fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Verify fee and expense figures in Mr. Williamson's declaration concerning G&K fifth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 6/9/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about fee application notice. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *57.6* | *$30,529.00* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review final O'Neill & Borges post effective date letter and notice. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review budgets, including Paul Hastings and Zolfo Cooper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email from Mr. Hancock on Zolfo Cooper issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from Ms. Schmidt on Cancio application and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email exchange with Mr. Hahn and review of Segal responsive materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Dalton on budgets and sample budgets. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange emails with Mr. Hancock on Paul Hastings response and related exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Court order on PREPA scheduling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise and supplement Genovese letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Mr. Hahn on Genovese report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and email with Mr. Despins on status, schedule, and pending issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Initial revisions to Genovese report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review letter report and additional work on O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review letter report and additional work on Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Mr. Hahn and Mr. Hancock on Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revisions to O'Neill & Borges letter and related email to Ms. Schmidt. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Hahn on Segal negotiations |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Draft email to Ms. Stadler on status and approach for April 22 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on April 22 hearing and related report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review detailed email from Mr. Hancock on Paul Hastings and LEI. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revisions and additions to initial draft summary report for April 22 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to Estrella report and e-mail exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Extensive revisions to Brown Rudnick report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to Dicicco Gulman report and e-mail exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review materials for April 22 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Mr. Hancock on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Continue review of draft summary report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone conference and e-mails with Mr. Hancock on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review follow up email from Ms. Schmidt to Ms. Garcia-Benitez on O'Neill resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Ms. Stadler on DiCicco reductions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Court's Law 29 decision and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review final versions of draft summary report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Final review and approval of informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Mr. Dalton on Court's entry of fee order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Hahn on Genovese response and review related exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/21/2020 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Review informative motions and status reports for April 22 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional hearing preparation and agenda review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/22/2020 | WILLIAMSON, BRADY C. | $632 | 2.2 | $1,390.40 | Monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Ms. Stadler on omnibus hearing results. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 4/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Respond to email from Mr. Hahn on Genovese resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Draft portion of correspondence to O'Melveny on application status and review prior correspondence and notes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Paul Hastings budget. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with Mr. Hancock on Paul Hastings budget. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review status of outstanding and pending applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from San Juan counsel on filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review proposed Estrella resolution and related email from Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review limited summary judgment pleading on revenue bond dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional review of Estrella negotiating materials and related e-mail from Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Viola on Wolfe application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to O'Neill Borges report and email exchange with Ms. Schmidt on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review corrective order on Zolfo fees and expenses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2020 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Review materials on fiscal plan draft revisions from Commonwealth. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review follow up materials on Commonwealth fiscal statement and request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review materials from latest ERS disputes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Luskin draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Norton Rose draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Phoenix draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest PREPA materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Ms. Viola on Estrella discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Stadler on June 3 hearing agenda and related matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Munger Tolles draft letter report and related email to Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange e-mail with Ms. Viola re Andrew Wolfe report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. West on O'Melveny review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Genovese letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Bennazar letter report. |

EXHIBIT F

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Segal letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Marchand letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review CST letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review FTI letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Cardona Fernandez letter report and related email to Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Alvarez letter report and related email to Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Jenner letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Dohrmann from McKinsey on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Filsinger on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Revise Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. Filsinger on general status, schedule and PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revisions and addition to Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Dalton on flat fee professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. Friedman for AAFAF on status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Extended telephone call with Mr. El Koury for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone call with Ms. Stadler on review schedule and development. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review aggregated McKinsey applications and related email exchange with Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review updated PREPA status report and related material. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Bienenstock for Oversight Board on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review UCC response on Rule 9010 and Commonwealth issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review fee application of Edge Legal Group. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Mr. Hahn on Casillas resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest filings and materials on PREPA Rule 9019 status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Approve final draft of Edge Legal counsel application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review email from Ms. Viola on Proskauer response and analysis of response and data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Oversight Board and Committee pleadings on RSA schedule. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review proposed legislation and Oversight Board response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Mr. Dohrman of McKinsey on status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Ms. Viola on Proskauer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with U.S. Trustee on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to draft report for June 3 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Court's Rule 2019 decision on transparency. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Correspondence with Mr. Hahn on Bennazar resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revisions to Estrella letter report and data review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review internal updates on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/27/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review latest Oversight Board fiscal plan statements and materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/27/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review H.R. 6975 for impact on transparency and review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional analysis of Proskauer data, materials on resolution and e-mail to Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review correspondence on Jenner resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Additional review of summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/28/2020 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Additional review of just-released fiscal plan and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls and email with Mr. Hahn on Jenner issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft informative motion for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review informative motions for June 3 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. El Koury on fiscal plan and meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review additional informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review U.S. Supreme Court decision in Appointment Clause case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review June 3 agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue review of fiscal plan and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Dalton in preparation for June 3 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Note entry of fee approval order. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review principal party status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Mr. El Koury on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Monitor initial portion of hearing - status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Intermittent additional monitoring of hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and email with U.S. Trustee on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and execute declaration for fee order and award. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review materials submitted for June 4 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. El Koury on cumulative fee totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Prepare for initial telephone call with Mr. Dohrmann on case and McKinsey work stream status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Participate in initial telephone call with Mr. Dohrmann on case and McKinsey work stream status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email exchange with Mr. Dohrmann on meeting schedule and exchange e-mail and calls with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review material on Oversight Board's latest directives involving PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | McKinsey invoice review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Mr. Dalton on McKinsey invoices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/9/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Conference call with Mr. Dohrmann and colleagues on case status, McKinsey process and involvement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Revisions to draft letter report for Mr. Wolfe. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to draft letter report for DiCicco. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail exchange between Mr. Dalton and Mr. El Koury on Oversight Board data requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Ms. Viola on Phoenix resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest Board budget materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review new complaint:latest inter-party litigation - Commonwealth v. Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review June 11, 2020 Jaresko testimony. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Ms. Viola on Norton Rose. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Mr. Dohrmann on McKinsey meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review court's decision on Ambac complaint withdrawal motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email exchange and telephone calls with Ms. Viola on DiCicco resolution. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Ms. West on Ankura draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/18/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Revisions and additions to Ankura draft letter report, including data and exhibit review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Ms. Viola on status of Citi review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review previous Citi correspondence and data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Dohrmann on prospective and retrospective review of McKinsey fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2020 | WILLIAMSON, BRADY C. | $632 | 1.9 | $1,200.80 | Review final application report for Proskauer/COFINA and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail from Ms. Viola on Citi status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/23/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review latest PREPA materials, including privatization transaction. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest material on PREPA restructuring. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Davis of McKinsey on meeting preparation and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/30/2020 | WILLIAMSON, BRADY C. | $632 | 1.7 | $1,074.40 | Review latest fiscal plans including PREPA, HTA and related Board materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review updated hearing schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/3/2020 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Review extensive Citi responsive memorandum and related exhibits and email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Report revisions on Kroma. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with McKinsey on continued due diligence and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to Berkely Research Group report and related email with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Mr. Dalton on compilation of PREPA procedural motions and list of professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review administrative expense claim for PREPA transition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review extensive letter and exhibits from Ms. Jaresko. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/9/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review joint motion for Luna administrative expense claim, motion and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Mr. Friedman of O'Melveny on administrative expense claim. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Creditors' Committee objection on LUNA claim. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Hahn on Genovese application and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review email from/to Mr. Friedman for AAFAF on latest PREPA motion and administrative expense claim. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review prior Fee Examiner pleadings on PREPA RSA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revisions and additions to Deloitte Financial letter report and related email and telephone calls with Ms. Andres. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Oversight Board status report and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Friedman on call scheduling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest Oversight Board and budget materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for McKinsey team working group session. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2020 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Participate in McKinsey team working group session. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revisions to Paul Hastings letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revisions to Zolfo letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Mr. Hancock on Paul Hastings and Zolfo reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review trustee motion, HTA and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Hahn on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Ms. Viola on Citi status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additional review of Oversight Board and PREPA materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Office conference with Mr. Dalton on status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review response letter from O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review Fee Examiner report draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Oversight Board plan status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Committee pleading on objection to claims. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review e-mail summary and e-mail exchange with Mr. Hahn on FTI resolution, further review of exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revisions to draft report for June 29 hearing and related email and conference with Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review additional Citi material and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review previous O'Neill & Borges material in light of that firm's response and telephone conference with Ms. Schmidt on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email exchange with Ms. Viola on Berkley Research resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email on Zolfo resolution with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls and email with Ms. Stadler on Citi resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to Mr. El Koury on report and latest developments with Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email with Munger Tolles on resolution. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Congressional testimony on PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review and sample latest fee and expense applications, including McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review filed summary report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review entered fee order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise draft report on Diaz Vazquez and e-mail exchange with Ms. Schmidt on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to Diaz report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on status and July 29 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review serial informative motions and related materials for July 29 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review hearing agenda for July 29 . |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review status reports/motions and related materials for July 29 hearing; e-mailing with Ms. Boucher on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review comprehensive status report for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review comprehensive status report for AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2020 | WILLIAMSON, BRADY C. | $632 | 2.2 | $1,390.40 | Monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest HTA and trustee pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review U.S. District Court decision on constitutional residency questions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest Oversight Board report, emailing with Ms. Boucher on deadlines. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional review of PREPA status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/5/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review latest PREPA filings and second status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2020 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Schedule review and draft guidance for next interim fee review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review decision on trustee appointment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and email with Mr. Possinger and Ms. DiConza on potential LUNA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and email with Mr. Hahn on potential LUNA objection drafts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Friedman on T & D Contract status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revisions to draft LUNA objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review multiple objections to administrative expense claim. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Complete draft of potential LUNA objection and related email to Debtors' counsel and AAFAF counsel. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Puerto Rico counsel on LUNA objection filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review materials compiled by Mr. Hahn on administrative expense claims. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Magistrate's decision on administrative expense claim discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review filed objections to administrative expense claim. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call from financial officer of PFM, Inc. on review status and protocol. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Exchange telephone calls and email with Ms. DiConza and Mr. Possinger on administrative expense claims issues, resolution and draft additional language for report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Puerto Rico counsel on Commonwealth developments, case status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Ms. Boucher on PFM process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review pleadings on Rule 9019 motion, PREPA and withdrawal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Diaz correspondence and resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review materials on mediation resumption. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Oversight Board's reply brief. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest pleadings on Rule 9019 and PREPA dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review correspondence regarding O'Neill & Borges final COFINA application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Government Parties' 40-page response to Luna expense claim. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Oversight Board and Creditors' Committee motions and pleadings on lift stay. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Further review of Government Parties' response to Luna Energy expense claim and additional fee cases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail between professional and Ms. Schmidt on O'Neill & Borges resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Creditors' Committee response on Rule 9019 and PREPA dispute and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review magistrate's decision on PREPA and Rule 9019 discovery issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence to Mr. Hancock on Magistrate's decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review, supplement and revise draft Bennazar report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review, supplement and revise draft Segal report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review, supplement and revise draft Marchand report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review, supplement and revise draft Jenner report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review, supplement and revise draft Kroma report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review, supplement and revise draft FTI report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Draft correspondence to Mr. Hahn on revisions to draft UCC and retiree committee letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Creditors' Committee reply brief on its rule 9019 termination motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. Stadler on September 15 hearing status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Oversight Board's status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review informative motions in anticipation of hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Creditors' Committee summary judgment motion and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review reply brief on lift stay for GO bonds. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review procedures order for September 16 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Creditors' Committee appeal and magistrate's decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Creditors' Committee additional pleadings and correspondence to Mr. Hancock on that. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review decision on Rule 9019 and PREPA motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review motions to inform and related materials for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Correspondence with Mr. Hahn on Casillias report |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review newly-filed motions to inform and related materials for September 16 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Oversight Board status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review AAFAF status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review recently filed material for today's hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review summary materials from hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review decision on Creditors' Committee motion to lift stay. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review opposition to Creditors' Committee objection to Magistrate's discovery decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Update from Ms. Viola on pending review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | E-mail with Ms. Viola and Mr. Hahn on Cardona Fernandez and Casillias resolutions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Correspondence with Ms. Viola on Norton Rose, Brattle Group and Phoenix Reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review correspondence between Ms. Viola and Ms. Castillo on PFM engagement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2020 | WILLIAMSON, BRADY C. | $0 | 0.0 | $23,914.40 | Adjustment Per Flat Fee Agreement ($105,000.00 April 2020 - September 2020). |
| *0015* | *Fee Examiner - Brady Williamson's time only* | | *Matter Totals* | | *128.3* | *$105,000.00* | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/8/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Begin review and reconciliation of eighth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/14/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/14/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Perform initial database analysis of eighth interim fees and expenses. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning eighth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/1/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review fees and expenses for the Eighth Interim Period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/2/2020 | HAHN, NICHOLAS | $332 | 2.7 | $896.40 | Continue review of eighth interim fees. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/3/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Draft exhibits to letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/4/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise exhibits letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/5/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review draft exhibits for letter report for eighth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Draft letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and revise letter report to Bennazar, Garcia and Milian for the eighth interim fee period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/6/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review and revise draft letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/6/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and revise exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report to incorporate changes suggested by Ms. Stadler. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise eighth interim fee period report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/11/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report to reflect comments from Mr. Williamson. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/14/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/26/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Investigate discrepancy between December 2019 fee statement and the electronic data; email correspondence with Mr. Williamson on resolution of eighth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/26/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Email correspondence with professional on agreed reduction; draft negotiation summary. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/26/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review correspondence from Mr. Bennazar regarding proposed reductions. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/7/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic data and expense documentation from February, March, and April. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/10/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/13/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment ninth interim fee data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/17/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of ninth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/17/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Complete the reconciliation and augmentation of ninth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/27/2020 | HAHN, NICHOLAS | $332 | 2.3 | $763.60 | Review fees and expenses for ninth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/28/2020 | HAHN, NICHOLAS | $332 | 1.9 | $630.80 | Continue review of fees for the ninth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/31/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Draft exhibits for letter report for the ninth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/3/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Continue drafting and revising exhibits to letter report for the ninth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/3/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Draft letter report on ninth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/4/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report per comments from Mr. Williamson. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise ninth interim exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| *015A* | *Bennazar, Garcia & Milian C.S.P.* | | *Matter Totals* | | *25.6* | *$11,091.20* | |
| 015B | Diaz & Vazquez | 4/1/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Ms. Bolanos and Mr. Fornaris on Cancio's fifth interim fee application. |
| 015B | Diaz & Vazquez | 4/22/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including rates charged at Cancio Nadal firm, and create rate exhibit for the eighth interim letter report. |
| 015B | Diaz & Vazquez | 5/8/2020 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and analyze fee and expense data supporting 8th interim fee application. |
| 015B | Diaz & Vazquez | 5/8/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email Ms. Bolanos on retention agreement and 8th interim fee application expenses lacking support. |
| 015B | Diaz & Vazquez | 5/8/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft exhibit of expenses lacking support. |
| 015B | Diaz & Vazquez | 5/13/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Review and analyze documentary support for 8th interim fee application expenses. |
| 015B | Diaz & Vazquez | 5/23/2020 | SCHMIDT, LINDA | $375 | 1.3 | $487.50 | Continue reviewing fee data supporting 8th interim fee application. |
| 015B | Diaz & Vazquez | 5/23/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and analyze underlying contracts. |
| 015B | Diaz & Vazquez | 5/25/2020 | SCHMIDT, LINDA | $375 | 4.0 | $1,500.00 | Continue review and analysis of fee data supporting 8th interim fee application. |
| 015B | Diaz & Vazquez | 5/26/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Draft summary of certain issues arising out of review of interim fee application. |
| 015B | Diaz & Vazquez | 6/2/2020 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Review and evaluate contractual provisions and guidelines for travel expenses and related issues identified in first interim application. |
| 015B | Diaz & Vazquez | 6/3/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze summary of issues raised related to review of interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Diaz & Vazquez | 6/17/2020 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Continue review and analysis fees and expenses submitted with 1st interim fee application/8th interim fee period. |
| 015B | Diaz & Vazquez | 6/17/2020 | SCHMIDT, LINDA | $375 | 1.4 | $525.00 | Draft exhibits to letter report. |
| 015B | Diaz & Vazquez | 7/15/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review email from Ms. Bolanos on first interim fee application. |
| 015B | Diaz & Vazquez | 7/21/2020 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Draft letter report on first interim fee application. |
| 015B | Diaz & Vazquez | 7/22/2020 | SCHMIDT, LINDA | $375 | 3.4 | $1,275.00 | Draft letter report and revise exhibits on first interim fee application. |
| 015B | Diaz & Vazquez | 7/22/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Compile report excerpts on long days analysis. |
| 015B | Diaz & Vazquez | 7/23/2020 | SCHMIDT, LINDA | $375 | 3.7 | $1,387.50 | Continue drafting letter report and revising exhibits on first interim fee application. |
| 015B | Diaz & Vazquez | 7/24/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email to Mr. Williamson on draft letter report and exhibits. |
| 015B | Diaz & Vazquez | 7/25/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Revise draft letter report on first interim fee application. |
| 015B | Diaz & Vazquez | 7/27/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits of letter and exhibits. |
| 015B | Diaz & Vazquez | 7/27/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise first interim exhibits. |
| 015B | Diaz & Vazquez | 8/11/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspondence with professional on letter report on first interim fee application. |
| 015B | Diaz & Vazquez | 8/12/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspondence with professional on letter report on first interim fee application. |
| 015B | Diaz & Vazquez | 8/13/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Prepare for and participate in telephone conference with Mses. Bolanos and Vazquez and Mr. Diaz on issues raised in letter report on first interim fee application. |
| 015B | Diaz & Vazquez | 8/13/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Ms. Stadler on status of negotiations. |
| 015B | Diaz & Vazquez | 8/13/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Schmidt on conference with professional. |
| 015B | Diaz & Vazquez | 8/13/2020 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze prior filings and correspondence on rate increases. |
| 015B | Diaz & Vazquez | 8/14/2020 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Draft memorandum outlining the background and agreed treatment of historical rate increases. |
| 015B | Diaz & Vazquez | 8/17/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Summarize status of review of 1st interim fee application. |
| 015B | Diaz & Vazquez | 8/31/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Correspond with Ms. Vazquez on proposed resolution of first interim fee application and related issues. |
| 015B | Diaz & Vazquez | 8/31/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Draft negotiation summary on first interim fee application. |
| 015B | Diaz & Vazquez | 8/31/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review response to the letter report for the first interim fee application and ensuing e-mail exchange confirming resolution terms. |
| 015B | Diaz & Vazquez | 9/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 015B | Diaz & Vazquez | 9/21/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Analyze September budget. |
| 015B | Diaz & Vazquez | 9/22/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review status of and correspond with Mr. Fornaris on Cancio's 5th interim fee application. |
| 015B | Diaz & Vazquez | 9/29/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Ms. Vazquez and Mr. Diaz on status of outstanding interim fee applications. |
| **015B** | **Diaz & Vazquez** | | **Matter Totals** | | **31.9** | **$12,666.70** | |
| 015C | Casillas, Santiago & Torres LLC | 4/2/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Research and identify questioned time entries for Mr. Hahn. |
| 015C | Casillas, Santiago & Torres LLC | 4/2/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review April 2020 budget. |
| 015C | Casillas, Santiago & Torres LLC | 4/2/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Review Unsecured Creditors' Committee's objection to 9019 motion and related documents to assess reasonableness of claims review process. |
| 015C | Casillas, Santiago & Torres LLC | 4/2/2020 | HAHN, NICHOLAS | $332 | 1.9 | $630.80 | Continue review of fees for eighth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 4/3/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review draft exhibits from Mr. Hahn regarding eighth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 4/3/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond with Mr. Hahn regarding draft exhibits for eighth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 4/3/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Email correspondence to Mr. Hancock regarding claims assessment project and suggestions for eighth interim period report. |
| 015C | Casillas, Santiago & Torres LLC | 4/3/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Draft exhibits to letter report for eighth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 4/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 4/24/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review four February fee statements and supporting LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillas, Santiago & Torres LLC | 4/24/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Evaluate electronic data for February 2020 monthly fee application and review May 2020 budget. |
| 015C | Casillas, Santiago & Torres LLC | 5/4/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Draft letter report on eighth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 5/5/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review and revise draft letter report and exhibits for eighth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report. |
| 015C | Casillas, Santiago & Torres LLC | 5/6/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Ms. Stadler regarding letter report. |
| 015C | Casillas, Santiago & Torres LLC | 5/6/2020 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise eighth interim letter report, developing eighth interim boilerplate language. |
| 015C | Casillas, Santiago & Torres LLC | 5/7/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise letter report to reflect comments and proposed changes from Ms. Stadler. |
| 015C | Casillas, Santiago & Torres LLC | 5/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise eighth interim exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 5/13/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Revise letter report per comments from Mr. Williamson. |
| 015C | Casillas, Santiago & Torres LLC | 5/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 5/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 5/15/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter and exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 5/19/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Respond to email to Casillas, Santiago & Torres in response to Mr. Casillas-Ayala's letter and to request additional information. |
| 015C | Casillas, Santiago & Torres LLC | 5/19/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review correspondence from Mr. Casillas regarding a response to the Fee Examiner's inquiries and draft e-mail to Mr. Williamson on same. |
| 015C | Casillas, Santiago & Torres LLC | 5/21/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Preliminary review of confidential documents provided by Mr. Casillas. |
| 015C | Casillas, Santiago & Torres LLC | 6/9/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review April fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 6/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 7/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 7/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 7/29/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review August 2020 budget. |
| 015C | Casillas, Santiago & Torres LLC | 8/14/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four May fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 8/14/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four June fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 8/14/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review and reconcile ninth interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 8/18/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 8/18/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of ninth interim fees and expenses, including verification of hourly rate increases, and draft related e-mail to Mr. Hahn. |
| 015C | Casillas, Santiago & Torres LLC | 8/19/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 8/29/2020 | HAHN, NICHOLAS | $332 | 2.4 | $796.80 | Review fee application for ninth interim period. |
| 015C | Casillias, Santiago & Torres LLC | 8/31/2020 | HAHN, NICHOLAS | $332 | 2.6 | $863.20 | Continue review of attorney's fees for ninth interim period. |
| 015C | Casillias, Santiago & Torres LLC | 8/31/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Begin drafting exhibits to letter report for ninth interim period. |
| 015C | Casillias, Santiago & Torres LLC | 9/1/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Continue drafting exhibits to letter report for ninth interim period. |
| 015C | Casillias, Santiago & Torres LLC | 9/4/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Draft letter report regarding ninth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/6/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Revise letter report on ninth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Continue revising letter report. |
| 015C | Casillias, Santiago & Torres LLC | 9/14/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review report on ninth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise ninth interim exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 9/14/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Correspondence with Mr. Williamson regarding letter report on ninth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/14/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report. |
| 015C | Casillias, Santiago & Torres LLC | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 9/15/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July fee statements for the Commonwealth, ERS, HTA, and PREPA. |
| 015C | Casillias, Santiago & Torres LLC | 9/21/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Williamson regarding resolving ninth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/21/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to correspondence from professional on letter report for the ninth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 9/26/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review July 2020 fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 9/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plans. |
| ***015C*** | ***Casillias, Santiago & Torres LLC*** | | ***Matter Totals*** | | ***30.6*** | ***$12,484.60*** | |
| 015G | FTI Consulting Inc. | 4/3/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review application for eighth interim period. |
| 015G | FTI Consulting Inc. | 4/3/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Review fees for the eighth interim period. |
| 015G | FTI Consulting Inc. | 4/4/2020 | HAHN, NICHOLAS | $332 | 2.5 | $830.00 | Continue reviewing fees eighth interim period. |
| 015G | FTI Consulting Inc. | 4/7/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Analyze hourly rate increases and quantify resulting fees through January 2020, including creating and verifying exhibit for the eighth interim letter report. |
| 015G | FTI Consulting Inc. | 4/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Continue reviewing fees for eighth interim period. |
| 015G | FTI Consulting Inc. | 4/9/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Draft exhibits to letter report for  eighth interim period. |
| 015G | FTI Consulting Inc. | 4/9/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee and expense data. |
| 015G | FTI Consulting Inc. | 4/10/2020 | HAHN, NICHOLAS | $332 | 3.8 | $1,261.60 | Continue drafting exhibits to letter report for eighth interim period. |
| 015G | FTI Consulting Inc. | 4/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 015G | FTI Consulting Inc. | 4/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015G | FTI Consulting Inc. | 4/16/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review May 2020 budget. |
| 015G | FTI Consulting Inc. | 4/30/2020 | HANCOCK, MARK | $475 | 1.0 | $475.00 | Review and revise draft exhibits for letter report. |
| 015G | FTI Consulting Inc. | 4/30/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Respond to e-mails from Mr. Hahn regarding revisions to draft exhibits for letter report, export retention, and related issues. |
| 015G | FTI Consulting Inc. | 4/30/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence with Mr. Hancock regarding vendor fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 5/4/20 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create and verify alternate hourly rate increase exhibit for the eighth interim letter report. |
| 015G | FTI Consulting Inc. | 5/4/20 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Revise exhibits to letter report. |
| 015G | FTI Consulting Inc. | 5/4/20 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Draft letter report on eighth interim fee application. |
| 015G | FTI Consulting Inc. | 5/5/20 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review and revise draft letter report and exhibits for eighth interim fee application. |
| 015G | FTI Consulting Inc. | 5/5/20 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Revise letter report. |
| 015G | FTI Consulting Inc. | 5/6/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Draft e-mail correspondence to Ms. Stadler regarding letter report. |
| 015G | FTI Consulting Inc. | 5/6/20 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise eighth interim letter report. |
| 015G | FTI Consulting Inc. | 5/7/20 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report to FTI Consulting. |
| 015G | FTI Consulting Inc. | 5/8/20 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 015G | FTI Consulting Inc. | 5/14/20 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015G | FTI Consulting Inc. | 5/15/20 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter and exhibits. |
| 015G | FTI Consulting Inc. | 6/15/20 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budget for July 2020. |
| 015G | FTI Consulting Inc. | 6/15/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review budget for July 2020. |
| 015G | FTI Consulting Inc. | 6/23/20 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review electronic fee and expense data from March, April, and May. |
| 015G | FTI Consulting Inc. | 6/24/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to email from Ms. Sombuntham regarding her submission of fee and expense data. |
| 015G | FTI Consulting Inc. | 7/3/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email to Mr. Gumbs and Ms. Park requesting a response to fee examiner's eighth interim fee period letter report. |
| 015G | FTI Consulting Inc. | 7/3/20 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review fee statements for March, April, and May 2020. |
| 015G | FTI Consulting Inc. | 7/7/20 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft memo on status of outstanding letter reports to retained professionals for eighth fee period. |
| 015G | FTI Consulting Inc. | 7/7/20 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Nicholl regarding FTI's response to the letter report for the eighth interim period. |
| 015G | FTI Consulting Inc. | 7/11/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Gumbs regarding response to letter report for eighth interim period. |
| 015G | FTI Consulting Inc. | 7/11/20 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review professional's response to letter report for the eighth interim period. |
| 015G | FTI Consulting Inc. | 7/11/20 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Draft detailed email to Mr. Williamson regarding response to letter report and proposed resolution. |
| 015G | FTI Consulting Inc. | 7/12/20 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Draft detailed email to Mr. Williamson regarding sub-retention of GSG with supporting documentation. |
| 015G | FTI Consulting Inc. | 7/12/20 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Email correspondence with Mr. Williamson regarding subretention of GSG by FTI Consulting. |
| 015G | FTI Consulting Inc. | 7/14/20 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015G | FTI Consulting Inc. | 7/16/20 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review ninth interim fee application. |
| 015G | FTI Consulting Inc. | 7/16/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review August 2020 budget. |
| 015G | FTI Consulting Inc. | 7/16/20 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Begin drafting correspondence to Mr. Gumbs regarding GSG subretention. |
| 015G | FTI Consulting Inc. | 7/16/20 | HANCOCK, MARK | $475 | 0.6 | $285.00 | Evaluate negotiation status for eighth interim fee application. |
| 015G | FTI Consulting Inc. | 7/17/20 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Correspondence to Mr. Gumbs regarding concerns over GSG's fees and expenses. |
| 015G | FTI Consulting Inc. | 7/17/20 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review and analyze invoices, fees and expenses, and retention agreement between FTI and GSG before drafting response. |
| 015G | FTI Consulting Inc. | 7/20/20 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to email correspondence from Mr. Gumbs regarding GSG. |
| 015G | FTI Consulting Inc. | 7/21/20 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft e-mail summary of resolution of eighth interim fee application. |
| 015G | FTI Consulting Inc. | 7/21/20 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Email correspondence with Mr. Williamson regarding resolution of FTI's eighth interim fee application. |
| 015G | FTI Consulting Inc. | 7/21/20 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Telephone conference with Mr. Gumbs, Ms. Root, and representatives from GSG. |
| 015G | FTI Consulting Inc. | 7/23/20 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment ninth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 7/24/20 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform initial database analysis of ninth interim fees and expenses. |
| 015G | FTI Consulting Inc. | 7/24/20 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyzed and quantified fees resulting from hourly rate increases through May 2020, including creating and verifying rate exhibits for the ninth interim letter report. |
| 015G | FTI Consulting Inc. | 7/24/20 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning the ninth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 8/14/20 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015G | FTI Consulting Inc. | 8/19/20 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review June fee and expense data, including fee and expense data of GSG. |

**Godfrey & Kahn, S.C.**
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 8/25/2020 | HAHN, NICHOLAS | $332 | 3.0 | $996.00 | Review fees and expense entries for the ninth interim period. |
| 015G | FTI Consulting Inc. | 8/31/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Draft exhibits to fee letter for ninth interim fee period. |
| 015G | FTI Consulting Inc. | 9/2/2020 | HAHN, NICHOLAS | $332 | 1.9 | $630.80 | Revise exhibits to letter report for ninth interim period. |
| 015G | FTI Consulting Inc. | 9/3/2020 | HAHN, NICHOLAS | $332 | 2.4 | $796.80 | Draft letter report for ninth interim period. |
| 015G | FTI Consulting Inc. | 9/4/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Revise letter report. |
| 015G | FTI Consulting Inc. | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report per comments from Mr. Williamson. |
| 015G | FTI Consulting Inc. | 9/14/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise ninth interim exhibits. |
| 015G | FTI Consulting Inc. | 9/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015G | FTI Consulting Inc. | 9/14/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review electronic data supporting July fees and expenses. |
| 015G | FTI Consulting Inc. | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 9/29/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Gumbs regarding letter report response. |
| 015G | FTI Consulting Inc. | 9/29/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review correspondence from Mr. Gumbs regarding fee application for the ninth interim period and additional review of time entries. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **48.5** | **$19,811.60** | |
| 015H | Jenner & Block LLP | 4/1/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review and reconcile eighth interim fee and expense data, including identification and verification of missing hours and fees. |
| 015H | Jenner & Block LLP | 4/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Create chart of missing fee data by matter and draft related e-mail to Mr. Hahn and Mr. Hancock. |
| 015H | Jenner & Block LLP | 4/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Dalton regarding electronic fee data for eighth interim fee application. |
| 015H | Jenner & Block LLP | 4/3/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review supplemental eighth interim LEDES data. |
| 015H | Jenner & Block LLP | 4/3/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Email correspondence to Ms. Root and Mr. Wedoff regarding discrepancies in time records and data. |
| 015H | Jenner & Block LLP | 4/6/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment eighth interim fee and expense data, including additional LEDES files provided by the firm. |
| 015H | Jenner & Block LLP | 4/6/2020 | DALTON, ANDY | $561 | 1.0 | $561.00 | Perform initial database analysis of eighth interim fee and expense data. |
| 015H | Jenner & Block LLP | 4/6/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Mr. Hahn concerning eighth interim fee and expense data and create related data charts. |
| 015H | Jenner & Block LLP | 4/8/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review eighth interim fee application and data. |
| 015H | Jenner & Block LLP | 4/15/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including creation of rate increase exhibits for the eighth interim letter report. |
| 015H | Jenner & Block LLP | 4/16/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review May 2020 budget. |
| 015H | Jenner & Block LLP | 4/18/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review eighth interim fee application. |
| 015H | Jenner & Block LLP | 4/18/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Review expenses in eighth interim fee application. |
| 015H | Jenner & Block LLP | 4/18/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review budgets for month of May. |
| 015H | Jenner & Block LLP | 4/19/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Begin drafting exhibits for letter report. |
| 015H | Jenner & Block LLP | 4/19/2020 | HAHN, NICHOLAS | $332 | 3.8 | $1,261.60 | Continue reviewing attorney's fees for eighth interim period. |
| 015H | Jenner & Block LLP | 4/26/2020 | HAHN, NICHOLAS | $332 | 1.6 | $531.20 | Review expenses for eighth interim period. |
| 015H | Jenner & Block LLP | 4/26/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Continue preparing letter report exhibits. |
| 015H | Jenner & Block LLP | 4/27/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Hahn regarding review of eighth interim fee application. |
| 015H | Jenner & Block LLP | 4/27/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Mr. Hancock regarding fee issues in eighth interim letter. |
| 015H | Jenner & Block LLP | 5/1/2020 | HAHN, NICHOLAS | $332 | 1.9 | $630.80 | Continue drafting exhibits to eighth interim letter report. |
| 015H | Jenner & Block LLP | 5/5/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review draft exhibits for letter report for eighth interim fee application and correspond with Mr. Hahn regarding same. |
| 015H | Jenner & Block LLP | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence with Mr. Hancock regarding exhibits for eighth interim fee letter. |
| 015H | Jenner & Block LLP | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise exhibits. |
| 015H | Jenner & Block LLP | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Draft letter report on eighth interim fee application. |
| 015H | Jenner & Block LLP | 5/6/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review and revise draft letter report and exhibits for eighth interim fee application. |
| 015H | Jenner & Block LLP | 5/6/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Review and revise letter report. |
| 015H | Jenner & Block LLP | 5/7/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise fee letter to Jenner & Block to incorporate changes suggested by Ms. Stadler and verify stated figures in the letter. |
| 015H | Jenner & Block LLP | 5/7/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise eighth interim letter report and e-mail to Mr. Hahn on same. |
| 015H | Jenner & Block LLP | 5/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 5/11/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and revise exhibits to address discrepancy in exhibit for reductions for attorney's fees. |
| 015H | Jenner & Block LLP | 5/13/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report. |
| 015H | Jenner & Block LLP | 5/14/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Telephone conference with Mr. Hancock on discrepancies in receipts and expenses. |
| 015H | Jenner & Block LLP | 5/14/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise letter report to Jenner & Block to address further adjustments made to exhibits to fee letter for the eighth interim period. |
| 015H | Jenner & Block LLP | 5/14/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Telephone conference with Mr. Hahn regarding letter report for eighth interim fee application. |
| 015H | Jenner & Block LLP | 5/15/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter and exhibits. |
| 015H | Jenner & Block LLP | 5/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review June 2020 monthly budget for Jenner & Block. |
| 015H | Jenner & Block LLP | 5/28/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Ms. Root's response to letter report on Eighth Interim Fee Application. |
| 015H | Jenner & Block LLP | 5/29/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Root regarding response to letter report. |
| 015H | Jenner & Block LLP | 5/29/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Email correspondence to Mr. Williamson regarding response to Jenner & Block regarding its eighth interim fee application and conference with him on same. |
| 015H | Jenner & Block LLP | 6/2/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to email correspondence from Mr. Wedoff regarding transmission of fee and expense data. |
| 015H | Jenner & Block LLP | 7/3/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review expense detail for May 2020. |
| 015H | Jenner & Block LLP | 7/7/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review email correspondence from Mr. Wedoff regarding billing data for retiree committee professionals. |
| 015H | Jenner & Block LLP | 7/7/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Initial review and reconciliation of ninth interim LEDES data. |
| 015H | Jenner & Block LLP | 7/11/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review and respond to email from Ms. Root regarding resolution of fee application for the eighth interim period. |
| 015H | Jenner & Block LLP | 7/11/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft summary of resolution of eighth interim fee application. |
| 015H | Jenner & Block LLP | 7/12/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence with Mr. Wedoff confirming date of next hearing on interim fee applications. |
| 015H | Jenner & Block LLP | 7/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ninth interim fee application. |
| 015H | Jenner & Block LLP | 7/17/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment ninth interim fee and expense data. |
| 015H | Jenner & Block LLP | 7/20/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases through May 2020, including creating rate exhibits for the ninth interim letter report. |
| 015H | Jenner & Block LLP | 7/20/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Complete the reconciliation and augmentation of ninth interim fee and expense data. |
| 015H | Jenner & Block LLP | 7/20/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of ninth interim fees and expenses. |
| 015H | Jenner & Block LLP | 7/27/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Review expenses in ninth interim application. |
| 015H | Jenner & Block LLP | 7/28/2020 | HAHN, NICHOLAS | $332 | 1.6 | $531.20 | Verify expenses with receipts and expense detail. |
| 015H | Jenner & Block LLP | 8/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Begin review of Jenner & Block's attorney's fees for ninth interim period. |
| 015H | Jenner & Block LLP | 8/7/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Wedoff regarding LEDES data for May 2020. |
| 015H | Jenner & Block LLP | 8/8/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Analyze time increment issues, excessive entries, and transitory time keepers' entries in ninth interim fee application. |
| 015H | Jenner & Block LLP | 8/8/2020 | HAHN, NICHOLAS | $332 | 4.3 | $1,427.60 | Review professional fees for the ninth interim period. |
| 015H | Jenner & Block LLP | 8/16/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Continue review of fees for the ninth interim period. |
| 015H | Jenner & Block LLP | 8/17/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Begin drafting exhibits to letter report for ninth interim period. |
| 015H | Jenner & Block LLP | 8/18/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Continue drafting exhibits to letter report for ninth interim period. |
| 015H | Jenner & Block LLP | 8/25/2020 | HAHN, NICHOLAS | $332 | 1.7 | $564.40 | Continue drafting exhibits to letter report for ninth interim period. |
| 015H | Jenner & Block LLP | 9/1/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Review briefing and orders regarding ERS bondholders' motion on administrative expense status to assess reasonableness of time spent on objections. |
| 015H | Jenner & Block LLP | 9/1/2020 | HAHN, NICHOLAS | $332 | 2.5 | $830.00 | Begin drafting letter report for ninth interim period. |
| 015H | Jenner & Block LLP | 9/1/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Review record of March 4 omnibus hearing to assess reasonableness of in-person attendance and revise exhibit on same. |
| 015H | Jenner & Block LLP | 9/1/2020 | HAHN, NICHOLAS | $332 | 1.9 | $630.80 | Revise exhibits to letter report for ninth interim period. |
| 015H | Jenner & Block LLP | 9/1/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review ninth interim fee application. |
| 015H | Jenner & Block LLP | 9/3/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review and comment on draft exhibits to letter report for ninth interim fee period. |
| 015H | Jenner & Block LLP | 9/4/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review March 4 - 5, 2020 omnibus hearing transcripts to identify participants with a speaking role. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 9/4/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Revise letter report. |
| 015H | Jenner & Block LLP | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report per comments from Mr. Williamson. |
| 015H | Jenner & Block LLP | 9/14/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise ninth interim exhibits. |
| 015H | Jenner & Block LLP | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015H | Jenner & Block LLP | 9/26/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review budget and staffing plan. |
| 015H | Jenner & Block LLP | 9/29/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review Ms. Root's correspondence in response to letter report and review time entries noted in reponse. |
| 015H | Jenner & Block LLP | 9/29/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. Root regarding ninth interim fee application issues. |
| 015H | Jenner & Block LLP | 9/30/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review LEDES data from June, July, and August. |
| **015H** | **Jenner & Block LLP** | | **Matter Totals** | | **62.4** | **$26,133.60** | |
| 015J | Marchand ICS Group, Inc. | 5/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Ms. Root regarding electronic fee data for eighth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 5/1/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Investigate missing eighth interim data. |
| 015J | Marchand ICS Group, Inc. | 5/4/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of eighth interim period fee data. |
| 015J | Marchand ICS Group, Inc. | 5/4/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 5/4/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 5/4/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review eighth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 5/5/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review draft letter report and exhibits for eighth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and revise letter report on eighth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Draft letter report. |
| 015J | Marchand ICS Group, Inc. | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Develop exhibit to letter to Marchand for eighth interim period. |
| 015J | Marchand ICS Group, Inc. | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Continue reviewing eighth interim fees and expenses. |
| 015J | Marchand ICS Group, Inc. | 5/6/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Ms. Stadler regarding fee letter and exhibits to Marchand ICS Group for the eighth interim period. |
| 015J | Marchand ICS Group, Inc. | 5/6/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and revise letter report for eighth interim fee period and e-mail to Mr. Hahn on same. |
| 015J | Marchand ICS Group, Inc. | 5/7/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise fee letter to incorporate comments from Ms. Stadler. |
| 015J | Marchand ICS Group, Inc. | 5/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise eighth interim exhibits. |
| 015J | Marchand ICS Group, Inc. | 5/11/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise fee letter to Marchand for the eighth interim period per comments from Mr. Williamson. |
| 015J | Marchand ICS Group, Inc. | 5/15/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter and exhibits. |
| 015J | Marchand ICS Group, Inc. | 5/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Marchand ICS' June 2020 monthly budget. |
| 015J | Marchand ICS Group, Inc. | 7/7/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic fee data from February, March, and April. |
| 015J | Marchand ICS Group, Inc. | 7/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 7/18/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review ninth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 8/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May electronic fee data. |
| 015J | Marchand ICS Group, Inc. | 8/17/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment ninth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 8/17/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 8/29/2020 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Review fees for ninth interim period. |
| 015J | Marchand ICS Group, Inc. | 8/31/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft exhibits for letter report for ninth interim period. |
| 015J | Marchand ICS Group, Inc. | 9/3/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Continue drafting and revising exhibits to letter report for the ninth interim period. |
| 015J | Marchand ICS Group, Inc. | 9/3/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Draft letter report regarding ninth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report and exhibits per comments from Mr. Williamson. |
| 015J | Marchand ICS Group, Inc. | 9/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise ninth interim exhibits |
| 015J | Marchand ICS Group, Inc. | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter and exhibits. |
| 015J | Marchand ICS Group, Inc. | 9/16/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Sanchez regarding agreed reduction to ninth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 9/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic fee data from June and July. |
| **015J** | **Marchand ICS Group, Inc.** | | **Matter Totals** | | **16.6** | **$7,466.30** | |
| 015L | O'Melveny & Myers | 4/1/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina on request for further extension of filing 8th interim fee application. |
| 015L | O'Melveny & Myers | 4/1/2020 | WEST, ERIN | $366 | 2.5 | $915.00 | Review 5th interim fee application tasks. |
| 015L | O'Melveny & Myers | 4/2/2020 | WEST, ERIN | $366 | 1.3 | $475.80 | Continue reviewing 5th interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 4/8/2020 | WEST, ERIN | $366 | 1.9 | $695.40 | Review and code fee application. |
| 015L | O'Melveny & Myers | 4/17/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Spina on filing 8th interim fee application. |
| 015L | O'Melveny & Myers | 4/23/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eighth interim fee applications for the Commonwealth, HTA, ERS, and PREPA. |
| 015L | O'Melveny & Myers | 4/23/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Review status report on COVID-19 Pandemic response and 8th interim fee applications filed by O'Melveny. |
| 015L | O'Melveny & Myers | 4/24/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Draft e-mail to Mr. Williamson on letter to O'Melveny on status of fee review and submissions. |
| 015L | O'Melveny & Myers | 4/29/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on status letter to professional on missing information and data hindering fee review process. |
| 015L | O'Melveny & Myers | 4/29/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review letter to firm and confirm accuracy of chart of missing interim data therein, including exchange of related e-mail with Ms. West. |
| 015L | O'Melveny & Myers | 4/29/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March fee statement for PREPA. |
| 015L | O'Melveny & Myers | 4/29/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Revise draft letter and update chart on missing data. |
| 015L | O'Melveny & Myers | 4/29/2020 | WEST, ERIN | $366 | 3.0 | $1,098.00 | Review fee data for fifth interim fee period. |
| 015L | O'Melveny & Myers | 4/29/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Dalton on status of data submissions for fee applications. |
| 015L | O'Melveny & Myers | 5/1/2020 | WEST, ERIN | $366 | 3.8 | $1,390.80 | Continue reviewing and coding tasks from fee application. |
| 015L | O'Melveny & Myers | 5/5/2020 | WEST, ERIN | $366 | 2.9 | $1,061.40 | Review fee application tasks. |
| 015L | O'Melveny & Myers | 5/6/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and analyze fee applications. |
| 015L | O'Melveny & Myers | 5/7/2020 | WEST, ERIN | $366 | 2.2 | $805.20 | Review data for fifth interim fee application. |
| 015L | O'Melveny & Myers | 5/7/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Emails with Mr. Williamson on preparing letter and email on status of missing data and documents. |
| 015L | O'Melveny & Myers | 5/7/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Prepare draft and revise email to Mr. Spina on outstanding data. |
| 015L | O'Melveny & Myers | 5/8/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review monthly fee statements for the Commonwealth, ERS, and HTA from November 2019 through January 2020. |
| 015L | O'Melveny & Myers | 5/9/2020 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review task descriptions and data supporting fee application. |
| 015L | O'Melveny & Myers | 5/20/2020 | WEST, ERIN | $366 | 1.8 | $658.80 | Begin drafting letter report. |
| 015L | O'Melveny & Myers | 5/28/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin developing fifth interim exhibit summary. |
| 015L | O'Melveny & Myers | 5/28/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April PREPA fee statement. |
| 015L | O'Melveny & Myers | 6/18/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Begin identifying exhibits needed for fifth interim letter report. |
| 015L | O'Melveny & Myers | 6/24/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA May fee statement. |
| 015L | O'Melveny & Myers | 7/1/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Spina on extension for filing ninth interim fee application. |
| 015L | O'Melveny & Myers | 7/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review June fee statement for PREPA. |
| 015L | O'Melveny & Myers | 7/31/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on ninth interim fee application request for extension of time to file. |
| 015L | O'Melveny & Myers | 8/7/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Review docket update and status of applications and upcoming deadlines. |
| 015L | O'Melveny & Myers | 8/10/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review 12 monthly fee statements for the Commonwealth, ERS, and HTA from February, March, May, and June. |
| 015L | O'Melveny & Myers | 8/10/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Spina on February through June monthly fee statements. |
| 015L | O'Melveny & Myers | 8/17/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April fee statements for the Commonwealth and ERS. |
| 015L | O'Melveny & Myers | 8/17/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on submission of fee statements. |
| 015L | O'Melveny & Myers | 8/26/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July PREPA fee statement. |
| 015L | O'Melveny & Myers | 8/26/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Spina on fee statements and status. |
| 015L | O'Melveny & Myers | 8/27/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on submission of interim fee application. |
| 015L | O'Melveny & Myers | 9/8/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review ninth interim fee applications for the Commonwealth, ERS, HTA, and PREPA. |
| 015L | O'Melveny & Myers | 9/15/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review July fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 9/29/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review PREPA August fee statement. |
| 015L | O'Melveny & Myers | 9/29/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on August fee statement. |
| **015L** | **O'Melveny & Myers** | | **Matter Totals** | | **32.9** | **$12,982.50** | |
| 015M | O'Neill & Borges LLC | 4/1/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter and notice on post-effective date COFINA fees. |
| 015M | O'Neill & Borges LLC | 4/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise sixth interim fee application. |
| 015M | O'Neill & Borges LLC | 4/8/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Fernandez Barrera on sixth interim fee application. |
| 015M | O'Neill & Borges LLC | 4/8/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Ms. Stadler and Mr. Williamson on draft letter report on sixth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 4/8/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Revise draft letter report on sixth interim fee application. |
| 015M | O`Neill & Borges LLC | 4/8/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve letter report and exhibits and email to Ms. Schmidt on same. |
| 015M | O`Neill & Borges LLC | 4/9/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 4/9/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with professional on letter report on sixth interim fee application. |
| 015M | O`Neill & Borges LLC | 4/10/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft and complete negotiation summary for sixth interim fee application and email same to Ms. Boucher. |
| 015M | O`Neill & Borges LLC | 4/10/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review correspondence from professional on recommended reductions to sixth interim fee application. |
| 015M | O`Neill & Borges LLC | 4/13/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Ms. Garcia-Benitez on proposed fee reductions for sixth fee application. |
| 015M | O`Neill & Borges LLC | 4/14/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Revise negotiation summary on sixth interim fee application. |
| 015M | O`Neill & Borges LLC | 4/14/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Garcia-Benitez on revisions to recommended fee reduction. |
| 015M | O`Neill & Borges LLC | 4/14/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Telephone conference with Ms. Stadler on proposed revision to recommended fee reduction. |
| 015M | O`Neill & Borges LLC | 4/14/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Schmidt on negotiated reduction. |
| 015M | O`Neill & Borges LLC | 4/15/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March budgets. |
| 015M | O`Neill & Borges LLC | 5/1/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise draft report on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 5/1/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchanges with Ms. Stadler and Mr. Williamson, respectively, on draft letter report on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 5/1/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve letter report and exhibit on final COFINA application and e-mail exchange with Ms. Schmidt on same. |
| 015M | O`Neill & Borges LLC | 5/4/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise and complete letter report and exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 5/4/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with professional on letter report and exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 5/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 27 budgets for April. |
| 015M | O`Neill & Borges LLC | 6/9/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 25 budgets. |
| 015M | O`Neill & Borges LLC | 6/22/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email professional on letter report and exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 6/23/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Ms. Garcia-Benitez on letter report and exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 7/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 25 June budgets. |
| 015M | O`Neill & Borges LLC | 7/20/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze issues raised by professional on exhibit of final COFINA fees and expenses. |
| 015M | O`Neill & Borges LLC | 7/21/2020 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and revise exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 7/21/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft email to Ms. Garcia-Benitez on analysis of and revisions to exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 7/21/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Telephone conference with Mr. Williamson on revised exhibit to COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 7/29/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review interim fee applications for the seventh and eighth interim periods. |
| 015M | O`Neill & Borges LLC | 8/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 32 budgets for July. |
| 015M | O`Neill & Borges LLC | 8/17/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with Ms. Garcia-Benitez on revised exhibit on COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 8/19/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft correspondence to Ms. Garcia-Benitez on status of supporting data for 7th and 8th interim fee applications. |
| 015M | O`Neill & Borges LLC | 8/24/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with Mses. Alonso and Garcia-Benitez on the 5th interim fee application. |
| 015M | O`Neill & Borges LLC | 8/31/2020 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and analyze proposed allocation of reductions from the 5th interim fee application for purposes of the final COFINA fee application. |
| 015M | O`Neill & Borges LLC | 9/1/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with Ms. Alonso on the negotiated and final exhibits setting forth the recommended fee and expense reductions for the COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 9/1/2020 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Draft negotiated and final exhibits setting forth the recommended fee and expense reductions for the COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 9/3/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Correspond with Ms. Viola on status of negotiations on COFINA final fee application and analysis of reduction allocation. |
| 015M | O`Neill & Borges LLC | 9/3/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Correspond with Ms. Alonso on allocation of the recommended fee and expense reductions for the COFINA final fee application. |
| 015M | O`Neill & Borges LLC | 9/3/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Alonso to coordinate conference on COFINA final application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O'Neill & Borges LLC | 9/3/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspond with Ms. Schmidt on status of negotiations on COFINA final fee application and analysis of reduction allocation. |
| 015M | O'Neill & Borges LLC | 9/3/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review correspondence between Ms. Schmidt and Ms Alonso on COFINA final fee application and review spreadsheets with analysis of reduction allocation. |
| 015M | O'Neill & Borges LLC | 9/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review draft exhibits and COFINA reconciliation chart in preparation for call with Ms. Alonso. |
| 015M | O'Neill & Borges LLC | 9/8/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Telephone conference with Ms. Alonso on reconciliation of COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 9/8/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise proposed exhibit for COFINA final application with final fee recommendation and draft correspondence to Ms. Schmidt on same. |
| 015M | O'Neill & Borges LLC | 9/8/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 30 August budgets. |
| 015M | O'Neill & Borges LLC | 9/22/2020 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Review and revise exhibits setting forth the recommended fee and expense reductions for the COFINA final fee application based on discussions with professional. |
| 015M | O'Neill & Borges LLC | 9/22/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Confer with Ms. Alonso on revised exhibits for the COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 9/22/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review correspondence between Ms. Schmidt and Ms. Alonso on final COFINA reconciliation and proposed resolution. |
| **015M** | **O'Neill & Borges LLC** | | **Matter Totals** | | **18.0** | **$7,216.60** | |
| 015O | Paul Hastings LLP | 4/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Draft negotiation summary for seventh interim fee application |
| 015O | Paul Hastings LLP | 4/2/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases through January 2020. |
| 015O | Paul Hastings LLP | 4/2/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plans. |
| 015O | Paul Hastings LLP | 4/2/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review April 2020 budget. |
| 015O | Paul Hastings LLP | 4/2/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Continue drafting negotiation summary for seventh interim fee application and correspond with Mr. Williamson regarding same. |
| 015O | Paul Hastings LLP | 4/10/2020 | HANCOCK, MARK | $475 | 2.0 | $950.00 | Draft lengthy analysis and proposal to Mr. Williamson regarding resolution of seventh interim fee application. |
| 015O | Paul Hastings LLP | 4/13/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Correspond with Mr. Bongartz regarding negotiations for seventh interim fee application and with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 4/13/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Telephone conference with Mr. Williamson regarding negotiations for seventh interim fee application. |
| 015O | Paul Hastings LLP | 4/14/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond and telephone conferences with Mr. Williamson regarding negotiations for seventh interim fee application. |
| 015O | Paul Hastings LLP | 4/14/2020 | HANCOCK, MARK | $475 | 0.8 | $380.00 | Correspond and telephone conferences with Mr. Bongartz regarding negotiations for seventh interim fee application. |
| 015O | Paul Hastings LLP | 4/13/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on settlement status and report language reflecting same. |
| 015O | Paul Hastings LLP | 4/15/2020 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Create and verify all figures and calculations in hourly rate exhibit and workbook for the eighth interim fee period. |
| 015O | Paul Hastings LLP | 4/15/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Telephone conference with Mr. Bongartz regarding resolution of seventh interim fee application. |
| 015O | Paul Hastings LLP | 4/22/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Review UCC's Rule 3013 motion and related objections and joinders. |
| 015O | Paul Hastings LLP | 4/26/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Email exchange with Mr. Williamson on budget. |
| 015O | Paul Hastings LLP | 4/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plans. |
| 015O | Paul Hastings LLP | 4/28/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review February fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 5/12/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review motion to compel depositions of ERS Bondholders. |
| 015O | Paul Hastings LLP | 5/15/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review March fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 5/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plans. |
| 015O | Paul Hastings LLP | 5/28/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review UCC's response regarding pandemic and PREPA 9019 RSA motion and June 2020 budget. |
| 015O | Paul Hastings LLP | 6/8/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review April fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 6/16/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding July 2020 budget. |
| 015O | Paul Hastings LLP | 6/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget and staffing plans. |
| 015O | Paul Hastings LLP | 6/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review July 2019 budget. |
| 015O | Paul Hastings LLP | 7/13/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review May fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 7/13/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review and augment ninth interim fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 7/15/2020 | HANCOCK, MARK | $475 | 1.5 | $712.50 | Review eighth interim fee application. |
| 015O | Paul Hastings LLP | 7/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of ninth interim fee application and LEDES data. |
| 015O | Paul Hastings LLP | 7/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise eighth interim exhibits. |
| 015O | Paul Hastings LLP | 7/16/2020 | HANCOCK, MARK | $475 | 1.5 | $712.50 | Draft letter report for eighth interim fee application. |
| 015O | Paul Hastings LLP | 7/16/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding draft letter report for eighth interim fee application. |
| 015O | Paul Hastings LLP | 7/16/2020 | HANCOCK, MARK | $475 | 1.6 | $760.00 | Continue reviewing eighth interim fee application. |
| 015O | Paul Hastings LLP | 7/17/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter and exhibits. |
| 015O | Paul Hastings LLP | 7/17/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Draft status update on final letter report for eighth interim fee application and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 7/20/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review and reconcile ninth interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/21/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of ninth interim fees and expenses. |
| 015O | Paul Hastings LLP | 7/21/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review, reconcile, and augment ninth interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/22/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Analyze and quantify fees resulting from hourly rate increases, including creating and verifying rate increase exhibit for the ninth interim letter report. |
| 015O | Paul Hastings LLP | 7/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock and Mr. Hahn concerning ninth interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plans. |
| 015O | Paul Hastings LLP | 7/22/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Correspond with Mr. Bongartz regarding resolution of eighth interim fee application. |
| 015O | Paul Hastings LLP | 8/5/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review August 2020 budget and supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 8/7/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review June fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 8/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budgets and staffing plans. |
| 015O | Paul Hastings LLP | 8/21/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review September 2020 budget. |
| 015O | Paul Hastings LLP | 8/24/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Review UCC's motion to terminate RSA, LUMA Energy objection, and motion to pursue GO Objection. |
| 015O | Paul Hastings LLP | 9/3/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review UCC's urgent motion to compel discovery in connection with motion to terminate Rule 9019 motion. |
| 015O | Paul Hastings LLP | 9/9/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review UCC reply brief in support of motion to compel discovery related to the Rule 9019 motion and order denying same. |
| 015O | Paul Hastings LLP | 9/14/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review July fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 9/24/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding October 2020 budget. |
| **015O** | **Paul Hastings LLP** | | **Matter Totals** | | **38.5** | **$20,283.30** | |
| 015P | Phoenix Management Services | 4/7/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze hourly rate increases and quantify resulting fees, including creating master rate tracking spreadsheet and exhibit for the eighth interim letter report. |
| 015P | Phoenix Management Services | 4/30/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise report. |
| 015P | Phoenix Management Services | 5/6/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on eighth interim letter report. |
| 015P | Phoenix Management Services | 5/7/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review Fee Examiner's comments to draft report and revise same. |
| 015P | Phoenix Management Services | 5/7/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015P | Phoenix Management Services | 5/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final version of report and exhibits and email to professional. |
| 015P | Phoenix Management Services | 5/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review eighth interim response and draft negotiation summary. |
| 015P | Phoenix Management Services | 6/11/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | E-mail exchange with Fee Examiner on proposed eighth interim resolution and rate increases and draft email to Mr. Jacoby confirming resolution. |
| 015P | Phoenix Management Services | 6/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Viola concerning hourly rate increases. |
| 015P | Phoenix Management Services | 6/15/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review email from Mr. Jacoby on rate increase reasonableness presumption and e-mail exchange with Mr. Dalton on same. |
| 015P | Phoenix Management Services | 7/13/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review ninth interim fee application and initial review of supporting electronic data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 7/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim fees and draft related e-mail to Ms. Viola. |
| 015P | Phoenix Management Services | 7/14/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment ninth interim fee data. |
| 015P | Phoenix Management Services | 7/14/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Analyze and quantify fees resulting from hourly rate increases and create related exhibits for the ninth interim letter report. |
| 015P | Phoenix Management Services | 7/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of ninth interim application. |
| 015P | Phoenix Management Services | 7/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015P | Phoenix Management Services | 9/18/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Draft ninth fee period report. |
| 015P | Phoenix Management Services | 9/18/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review ninth interim application. |
| 015P | Phoenix Management Services | 9/18/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft ninth interim exhibits. |
| 015P | Phoenix Management Services | 9/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner comments and revise report. |
| 015P | Phoenix Management Services | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review retention application and order. |
| 015P | Phoenix Management Services | 9/22/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Revise ninth interim report. |
| 015P | Phoenix Management Services | 9/23/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015P | Phoenix Management Services | 9/23/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise final ninth interim report. |
| 015P | Phoenix Management Services | 9/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review revised ninth interim report and forward to Mr. Jacoby. |
| 015P | Phoenix Management Services | 9/25/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Jacoby on ninth interim resolution. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *13.8* | *$6,644.80* | |
| 015R | Proskauer Rose LLP | 4/7/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft email to Mr. Dalton on contract attorney issues. |
| 015R | Proskauer Rose LLP | 4/7/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review temporary attorney timekeeping data and exchange related e-mail with Ms. Viola. |
| 015R | Proskauer Rose LLP | 4/7/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Assist Ms. Viola with expense review. |
| 015R | Proskauer Rose LLP | 4/7/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Telephone conference with Ms. Viola on expense review. |
| 015R | Proskauer Rose LLP | 4/7/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Telephone conference with Ms. Boucher on seventh interim expense documentation analysis. |
| 015R | Proskauer Rose LLP | 4/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review seventh interim expense submissions. |
| 015R | Proskauer Rose LLP | 4/7/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Mr. Brown on sixth interim contract attorney documentation and review same. |
| 015R | Proskauer Rose LLP | 4/17/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review five eighth interim fee applications: Commonwealth, PREPA, ERS, HTA, and PBA. |
| 015R | Proskauer Rose LLP | 4/20/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Begin review and reconciliation of eighth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 4/20/2020 | VIOLA, LEAH | $399 | 4.8 | $1,915.20 | Begin review of professional's detailed response to sixth interim report. |
| 015R | Proskauer Rose LLP | 4/21/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue reviewing professional's response to sixth interim report. |
| 015R | Proskauer Rose LLP | 4/22/2020 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Reconcile eighth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 4/24/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Begin seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 4/27/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 4/27/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review and reconcile February fee and expense LEDES data. |
| 015R | Proskauer Rose LLP | 4/28/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email from Mr. Dalton on March 2020 data reconciliation issue and draft email to Mr. Brown on same. |
| 015R | Proskauer Rose LLP | 4/28/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review and reconcile March LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 4/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning missing and duplicate March LEDES data. |
| 015R | Proskauer Rose LLP | 4/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning missing ERS and PREPA data from the eighth interim fee period. |
| 015R | Proskauer Rose LLP | 4/28/2020 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Continue to reconcile eighth interim fee and expense data for ERS, PREPA, PBA, and HTA. |
| 015R | Proskauer Rose LLP | 4/28/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Continue examining documentation of seventh interim expenses. |
| 015R | Proskauer Rose LLP | 4/28/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 4/29/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review supplemental March LEDES data received from the firm and complete the reconciliation of March fees and expenses. |
| 015R | Proskauer Rose LLP | 4/29/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review supplemental LEDES data provided by the firm and reconcile original and supplemental data with the 5 eighth interim fee applications. |
| 015R | Proskauer Rose LLP | 4/29/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Confer with Ms. Viola on seventh interim receipt review. |
| 015R | Proskauer Rose LLP | 4/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 4/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Mr. Dalton on eighth interim data reconciliation and draft email to Mr. Brown on same. |
| 015R | Proskauer Rose LLP | 4/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Boucher on seventh interim receipt review. |
| 015R | Proskauer Rose LLP | 4/30/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 5/1/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Continue to augment eighth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 5/14/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Reconcile and augment eighth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 5/15/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue reviewing sixth interim response. |
| 015R | Proskauer Rose LLP | 5/18/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Continue to reconcile and augment eighth interim fee data. |
| 015R | Proskauer Rose LLP | 5/18/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Draft sixth interim negotiation summary. |
| 015R | Proskauer Rose LLP | 5/19/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Review and revise sixth interim negotiation summary. |
| 015R | Proskauer Rose LLP | 5/20/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Reconcile, augment, and verify fee and expense data for the eighth interim Commonwealth application. |
| 015R | Proskauer Rose LLP | 5/21/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Reconcile and verify fee and expense data supporting the PREPA, HTA, ERS, and PBA eighth interim applications. |
| 015R | Proskauer Rose LLP | 5/21/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Begin initial database analysis of eighth interim fees and expenses. |
| 015R | Proskauer Rose LLP | 5/21/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Draft detailed summary email to Fee Examiner and Ms. Stadler on proposed sixth interim resolution. |
| 015R | Proskauer Rose LLP | 5/21/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise sixth interim negotiation summary. |
| 015R | Proskauer Rose LLP | 5/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchanges with the Fee Examiner and Mr. Dalton on sixth interim counter-proposal. |
| 015R | Proskauer Rose LLP | 5/22/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review negotiation summary and exhibits for the sixth interim period and exchange related e-mail with Ms. Viola. |
| 015R | Proskauer Rose LLP | 5/26/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of eighth interim applications. |
| 015R | Proskauer Rose LLP | 5/26/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Create and verify eighth interim period data charts and draft related e-mail to Ms. Viola concerning the eighth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 5/26/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Perform initial database analysis of eighth interim period fees and expenses. |
| 015R | Proskauer Rose LLP | 5/26/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and comment on proposed resolution of sixth interim fee period applications. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review prior interim resolutions and supplemental report on fifth interim recommendation. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review exhibit to proposed order and draft allocation summary. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue to review and revise negotiation summary to incorporate Proskauer response to counter-proposal and recommendation. Email exchange with Fee Examiner on recommendation. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Outline anticipated sixth interim resolution for summary report. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise sixth interim negotiation summary. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges and telephone conference with Mr. Brown on sixth interim resolution. |
| 015R | Proskauer Rose LLP | 5/27/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner email on sixth interim counter-proposal. |
| 015R | Proskauer Rose LLP | 5/27/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review and reconcile April LEDES data. |
| 015R | Proskauer Rose LLP | 5/28/2020 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Calculate fees attributable to hourly rate increases and begin analysis of savings due to discounted blended hourly rates. |
| 015R | Proskauer Rose LLP | 5/29/2020 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Analyze and quantify differences between standard and blended hourly rates for the eighth interim period and since case inception. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 6/2/2020 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Continue to analyze standard versus blended hourly rates by timekeeper and compute effective savings to the Debtors. |
| 015R | Proskauer Rose LLP | 6/4/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Complete the data analysis of firm timekeeper standard and blended hourly rates. |
| 015R | Proskauer Rose LLP | 6/9/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Create, revise, and verify hourly rate increase exhibit for the eighth interim letter report. |
| 015R | Proskauer Rose LLP | 6/10/2020 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Begin reviewing seventh interim expense documentation. |
| 015R | Proskauer Rose LLP | 6/10/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 6/11/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue reviewing seventh interim expense documentation. |
| 015R | Proskauer Rose LLP | 6/11/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin developing seventh interim expense exhibits. |
| 015R | Proskauer Rose LLP | 6/12/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue developing seventh interim expense exhibits. |
| 015R | Proskauer Rose LLP | 6/12/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise report on COFINA final application. |
| 015R | Proskauer Rose LLP | 6/15/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Research and retrieval of documents questioned in fee application for Ms. Viola. |
| 015R | Proskauer Rose LLP | 6/15/2020 | VIOLA, LEAH | $399 | 3.9 | $1,556.10 | Begin developing seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 6/16/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue drafting seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 6/17/2020 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Continue drafting seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 6/17/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin seventh interim budget analysis. |
| 015R | Proskauer Rose LLP | 6/18/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 6/18/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue drafting seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 6/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise exhibit to COFINA final report. |
| 015R | Proskauer Rose LLP | 6/19/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue seventh interim analysis of hearing attendance. |
| 015R | Proskauer Rose LLP | 6/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of May LEDES data. |
| 015R | Proskauer Rose LLP | 6/22/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 6/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Fee Examiner on report on COFINA final application. |
| 015R | Proskauer Rose LLP | 6/22/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue seventh interim analysis of hearing attendance. |
| 015R | Proskauer Rose LLP | 6/22/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise report to incorporate Fee Examiner's comments. |
| 015R | Proskauer Rose LLP | 6/23/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue seventh interim budget analysis. |
| 015R | Proskauer Rose LLP | 6/23/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Complete report and exhibit on COFINA final application. |
| 015R | Proskauer Rose LLP | 6/23/2020 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue drafting seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 6/23/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 6/24/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review ERS v. Altair order on section 552 issue in connection with seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 6/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Brown on ninth interim application filing extension. |
| 015R | Proskauer Rose LLP | 6/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 6/24/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue to review and revise seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 6/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Government Parties' Response on deliberative process privilege in connection with seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 6/25/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue reviewing and revising seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 6/26/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and reconcile May LEDES data. |
| 015R | Proskauer Rose LLP | 6/26/2020 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Continue reviewing and revising seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 6/26/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing September 2019 fees and expenses submitted with eighth interim applications. |
| 015R | Proskauer Rose LLP | 6/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report on COFINA final application and email to Mr. Brown. |
| 015R | Proskauer Rose LLP | 6/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 6/29/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to letter report and exhibit. |
| 015R | Proskauer Rose LLP | 6/29/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review COFINA final application letter report. |
| 015R | Proskauer Rose LLP | 7/2/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Research documents related to questioned time entries for Ms. Viola. |
| 015R | Proskauer Rose LLP | 7/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue revising seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 7/10/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Research dockets for documents related to questioned time entries. |
| 015R | Proskauer Rose LLP | 7/17/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Continue drafting seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 7/24/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Initial review of June LEDES data. |
| 015R | Proskauer Rose LLP | 7/28/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 7/29/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue revising seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 7/30/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 7/31/2020 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Continue seventh interim fee analysis. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 8/3/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Analyze pleadings filed in adversary cases and provide them to Ms. Viola for fee review analysis. |
| 015R | Proskauer Rose LLP | 8/3/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review and reconcile June LEDES data. |
| 015R | Proskauer Rose LLP | 8/4/2020 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 8/5/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Locate pleadings filed in bankruptcy and related cases for documents related to questioned time entries. |
| 015R | Proskauer Rose LLP | 8/5/2020 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 8/7/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 8/10/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Conference with Mr. Brown on sub-retained expert and application of presumptive standards order; Review presumptive standards order and draft correspondence to G&K working team on applicability of notice requirement for de minimis experts. |
| 015R | Proskauer Rose LLP | 8/10/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise seventh interim expense exhibits. |
| 015R | Proskauer Rose LLP | 8/10/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 8/11/2020 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Locate pleadings filed in bankruptcy and related cases for documents related to questioned time entries. |
| 015R | Proskauer Rose LLP | 8/11/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on ninth interim filing extension. |
| 015R | Proskauer Rose LLP | 8/11/2020 | VIOLA, LEAH | $399 | 5.4 | $2,154.60 | Continue seventh interim research charges analysis. |
| 015R | Proskauer Rose LLP | 8/17/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review expert retention agreement. |
| 015R | Proskauer Rose LLP | 8/17/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 8/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail exchange with Mr. Hahn and Ms. Stadler on expert sub-retention. |
| 015R | Proskauer Rose LLP | 8/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on expert retention issue. |
| 015R | Proskauer Rose LLP | 8/17/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. Viola regarding a vendor sub-retained by Proskauer & Rose. |
| 015R | Proskauer Rose LLP | 8/17/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review e-mail from Ms. Viola on expert retentions and review presumptive standards order, responding to Ms. Viola's inquiry by e-mail. |
| 015R | Proskauer Rose LLP | 8/18/2020 | VIOLA, LEAH | $399 | 5.6 | $2,234.40 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 8/19/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue seventh interim fee analysis. |
| 015R | Proskauer Rose LLP | 8/20/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 8/21/2020 | VIOLA, LEAH | $399 | 2.9 | $1,157.10 | Continue seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 8/25/2020 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Continue seventh interim staffing analysis. |
| 015R | Proskauer Rose LLP | 8/26/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue drafting seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 8/26/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review and reconcile July LEDES data. |
| 015R | Proskauer Rose LLP | 8/26/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review and augment ninth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 8/28/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Continue augmentation of ninth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 8/28/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on ninth interim applications and status of seventh interim report. |
| 015R | Proskauer Rose LLP | 8/28/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 8/31/2020 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue drafting seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 9/1/2020 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Continue drafting seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 9/2/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue drafting seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 9/3/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting seventh interim fee exhibits. |
| 015R | Proskauer Rose LLP | 9/4/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 9/9/2020 | VIOLA, LEAH | $399 | 3.9 | $1,556.10 | Review and revise seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 9/14/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue revising seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 9/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on updated interim schedule. |
| 015R | Proskauer Rose LLP | 9/15/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review and reconcile August LEDES data. |
| 015R | Proskauer Rose LLP | 9/16/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue revising seventh interim exhibits. |
| 015R | Proskauer Rose LLP | 9/21/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review ninth interim period fee applications for the Commonwealth, ERS, HTA, PREPA, and PBA. |
| 015R | Proskauer Rose LLP | 9/23/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 9/24/2020 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue drafting seventh interim report. |
| 015R | Proskauer Rose LLP | 9/25/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Revise seventh interim report. |
| 015R | Proskauer Rose LLP | 9/25/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review and augment ninth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 9/28/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Perform initial database analysis of ninth interim fees and expenses. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 9/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning ninth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 9/28/2020 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Reconcile and augment ninth interim period fee and expense data. |
| **015R** | **Proskauer Rose LLP** | | **Matter Totals** | | **247.5** | **$113,407.00** | |
| 015U | Segal Consulting | 4/1/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review response to letter report for seventh interim fee application and correspond with Mr. Hahn regarding same. |
| 015U | Segal Consulting | 4/1/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review and respond to email correspondence from Ms. Nicholl on seventh interim fee application. |
| 015U | Segal Consulting | 4/1/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to email correspondence from Mr. Hancock regarding historical positions with regard to rate increases. |
| 015U | Segal Consulting | 4/2/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Draft email to Mr. Hahn regarding negotiations for seventh interim fee application. |
| 015U | Segal Consulting | 4/2/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Email exchange with Mr. Williamson on proposed resolution of seventh interim fee application. |
| 015U | Segal Consulting | 4/9/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email exchange with professional on multiple attendance issue. |
| 015U | Segal Consulting | 4/9/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence with Mr. Hancock and Mr. Williamson regarding seventh interim negotiations. |
| 015U | Segal Consulting | 4/9/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Email correspondence to professional regarding fee examiner's response. |
| 015U | Segal Consulting | 4/9/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Hahn regarding seventh interim fee application. |
| 015U | Segal Consulting | 4/13/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015U | Segal Consulting | 4/13/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of eighth interim fees and expenses. |
| 015U | Segal Consulting | 4/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Mr. Hahn concerning eighth interim fee and expense data and create related data chart. |
| 015U | Segal Consulting | 4/16/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review May 2020 budget. |
| 015U | Segal Consulting | 4/21/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including creation of related exhibits for the eighth interim letter report. |
| 015U | Segal Consulting | 5/2/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Review attorney's fees and costs for eighth interim period. |
| 015U | Segal Consulting | 5/3/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Draft exhibits to letter report. |
| 015U | Segal Consulting | 5/3/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Dalton on hourly rate increases. |
| 015U | Segal Consulting | 5/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Verify hourly rate increase calculations for the eighth interim fee period. |
| 015U | Segal Consulting | 5/4/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise exhibits to letter report. |
| 015U | Segal Consulting | 5/5/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review draft letter report and exhibits for letter report and correspond with Mr. Hahn regarding same. |
| 015U | Segal Consulting | 5/5/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise exhibits to letter report per comments from Mr. Hancock. |
| 015U | Segal Consulting | 5/5/2020 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Draft fee letter to Segal Consulting in response to its Eighth Interim Fee Application. |
| 015U | Segal Consulting | 5/6/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Ms. Stadler regarding letter report and exhibits. |
| 015U | Segal Consulting | 5/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report to incorporate suggestions from Ms. Stadler. |
| 015U | Segal Consulting | 5/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise eighth interim fee period report. |
| 015U | Segal Consulting | 5/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise exhibits. |
| 015U | Segal Consulting | 5/13/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report to Segal Consulting on eighth interim period to incorporate  comments from Mr. Williamson. |
| 015U | Segal Consulting | 5/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter and exhibits. |
| 015U | Segal Consulting | 5/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review monthly budget for Segal Consulting for June 2020. |
| 015U | Segal Consulting | 7/3/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email to Ms. Nicholl requesting a response to the fee examiner's letter report for the eighth interim fee period. |
| 015U | Segal Consulting | 7/7/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February, March, and April fee data. |
| 015U | Segal Consulting | 7/10/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review email correspondence from Ms. Nicholl regarding response to letter report for eighth interim application. |
| 015U | Segal Consulting | 7/11/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Summarize recommendation for resolving eighth interim fee application. |
| 015U | Segal Consulting | 7/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim fee application. |
| 015U | Segal Consulting | 7/16/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review correspondence from Mr. Williams regarding potential resolution of fee application for eighth interim period and email Ms. Nicholl on proposed resolution. |
| 015U | Segal Consulting | 7/18/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft summary of agreed reductions for eighth interim fee application. |
| 015U | Segal Consulting | 8/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review electronic fee data for May. |
| 015U | Segal Consulting | 8/17/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment ninth interim fee data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 8/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of ninth interim fees. |
| 015U | Segal Consulting | 8/17/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases through May 2020 and create rate exhibit for the ninth interim letter report. |
| 015U | Segal Consulting | 8/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning ninth interim fee data and hourly rate increases. |
| 015U | Segal Consulting | 8/27/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Review fees in connection with ninth interim fee application. |
| 015U | Segal Consulting | 8/31/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Draft exhibits to letter report for ninth interim period. |
| 015U | Segal Consulting | 9/2/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Continue drafting and revising exhibits to letter report for ninth interim period. |
| 015U | Segal Consulting | 9/3/2020 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Draft letter report on ninth interim fee application. |
| 015U | Segal Consulting | 9/4/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Revise letter report. |
| 015U | Segal Consulting | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report per comments from Mr. Williamson. |
| 015U | Segal Consulting | 9/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise ninth interim exhibits. |
| 015U | Segal Consulting | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter and exhibits. |
| 015U | Segal Consulting | 9/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic fee data from June and July. |
| **015U** | **Segal Consulting** | | **Matter Totals** | | **27.7** | **$12,242.60** | |
| 015W | Zolfo Cooper LLP | 4/1/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Exchange e-mail with Mr. Hancock concerning seventh interim period hourly rate increases and revise and verify rate exhibit. |
| 015W | Zolfo Cooper LLP | 4/1/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding negotiations for Seventh Interim Fee Application. |
| 015W | Zolfo Cooper LLP | 4/1/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Correspond with Mr. Williamson regarding negotiations for Seventh Interim Fee Application. |
| 015W | Zolfo Cooper LLP | 4/1/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Draft negotiation summary for Seventh Interim Fee Application. |
| 015W | Zolfo Cooper LLP | 4/2/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 015W | Zolfo Cooper LLP | 4/2/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review April 2020 budget and correspond with Ms. Stadler regarding resolution of seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 4/2/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Hancock on final resolution of UCC professionals' seventh interim fee applications and designation of footnote for summary report exhibit noting deferred expert expenses. |
| 015W | Zolfo Cooper LLP | 4/3/2020 | DALTON, ANDY | $561 | 1.5 | $841.50 | Analyze and quantify fees resulting from hourly rate increases through January 2020. |
| 015W | Zolfo Cooper LLP | 4/10/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Develop language for draft status report recommending approval of seventh interim fee application. |
| 015W | Zolfo Cooper LLP | 4/16/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including creating and verifying rate increase exhibit for the eighth interim letter report. |
| 015W | Zolfo Cooper LLP | 4/20/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Drafting certification, proposed order, and exhibit for Zolfo update. |
| 015W | Zolfo Cooper LLP | 4/21/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Hancock on needed adjustment to seventh interim fee order and review proposed amended order on same. |
| 015W | Zolfo Cooper LLP | 4/20/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Revise order for seventh interim application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 4/21/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Revisions and redline to exhibit for amended proposed order. |
| 015W | Zolfo Cooper LLP | 4/21/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Ms. Stadler on notice of amended order. |
| 015W | Zolfo Cooper LLP | 4/21/2020 | HANCOCK, MARK | $475 | 0.9 | $427.50 | Draft notice of amended order. |
| 015W | Zolfo Cooper LLP | 4/22/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Revise amended proposed order and correspond with Mr. Martinez, and Mr. Bongartz regarding same. |
| 015W | Zolfo Cooper LLP | 4/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 015W | Zolfo Cooper LLP | 4/23/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding proposed amended order. |
| 015W | Zolfo Cooper LLP | 4/24/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review May 2020 budget. |
| 015W | Zolfo Cooper LLP | 4/30/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Hancock on amendment of seventh interim compensation order and review supplemental declaration. |
| 015W | Zolfo Cooper LLP | 4/30/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review supplemental declaration of retention and correspond with Ms. Stadler regarding amended order. |
| 015W | Zolfo Cooper LLP | 4/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review supplemental declaration of Joff Mitchell. |
| 015W | Zolfo Cooper LLP | 5/1/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Revise amended order and correspond with Ms. Stadler regarding same. |
| 015W | Zolfo Cooper LLP | 5/1/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review motion to amend order and proposed order to address clerical error in Seventh Interim Period. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 5/1/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on amended seventh interim fee order. |
| 015W | Zolfo Cooper LLP | 5/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Prepare hourly rate exhibit for the eighth interim letter report. |
| 015W | Zolfo Cooper LLP | 5/7/2020 | HANCOCK, MARK | $475 | 1.1 | $522.50 | Review eighth interim fee application. |
| 015W | Zolfo Cooper LLP | 5/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 015W | Zolfo Cooper LLP | 5/28/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review June 2020 budget. |
| 015W | Zolfo Cooper LLP | 6/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 015W | Zolfo Cooper LLP | 6/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review July 2019 budget. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment ninth interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim fees and expenses. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases through May 2020. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning ninth interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of ninth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise eighth interim exhibits. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | HANCOCK, MARK | $475 | 1.6 | $760.00 | Review eighth interim fee application. |
| 015W | Zolfo Cooper LLP | 7/16/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Draft letter report for eighth interim fee application |
| 015W | Zolfo Cooper LLP | 7/16/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Williamson regarding draft letter report for eighth interim fee application. |
| 015W | Zolfo Cooper LLP | 7/17/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter and exhibits. |
| 015W | Zolfo Cooper LLP | 7/17/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding final letter report for eighth interim fee application. |
| 015W | Zolfo Cooper LLP | 7/21/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review response to letter report for eighth interim fee application, draft negotiation summary, and correspond with Mr. Williamson regarding same. |
| 015W | Zolfo Cooper LLP | 7/22/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding negotiations for eighth interim fee application. |
| 015W | Zolfo Cooper LLP | 7/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |
| 015W | Zolfo Cooper LLP | 7/29/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review supplemental declaration of Joff Mitchell. |
| 015W | Zolfo Cooper LLP | 8/5/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review August 2020 budget and supplemental declaration in support of retention. |
| 015W | Zolfo Cooper LLP | 8/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 015W | Zolfo Cooper LLP | 8/21/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review September 2020 budget. |
| **015W** | **Zolfo Cooper LLP** | | **Matter Totals** | | **23.8** | **$12,070.90** | |
| 015Y | EDGE Legal Strategies, PSC | 5/18/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review and comment on first interim application of Edge Legal Strategies. |
| 015Y | EDGE Legal Strategies, PSC | 5/19/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Boucher on requested review of draft interim fee application of Edge Legal, reviewing email from Mr. Dalton and redline with suggested revisions. |
| 015Y | EDGE Legal Strategies, PSC | 5/19/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Ms. Viola about status of fee application. |
| 015Y | EDGE Legal Strategies, PSC | 5/20/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review Guidelines as applicable to the first interim application of Edge Legal Strategies. |
| 015Y | EDGE Legal Strategies, PSC | 5/20/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue reviewing and revising first interim application of Edge Legal. |
| 015Y | EDGE Legal Strategies, PSC | 5/27/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Puerto Rico counsel about today's filing. |
| **015Y** | **EDGE Legal Strategies, PSC** | | **Matter Totals** | | **3.7** | **$1,563.30** | |
| 015Z | Deloitte Financial Advisory | 4/1/2020 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Telephone call with Ms. Rothschild confirming provision of receipts. |
| 015Z | Deloitte Financial Advisory | 4/2/2020 | ANDRES, CARLA | $375 | 2.4 | $900.00 | Review fee application. |
| 015Z | Deloitte Financial Advisory | 4/7/2020 | ANDRES, CARLA | $375 | 2.1 | $787.50 | Review fee detail. |
| 015Z | Deloitte Financial Advisory | 4/7/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Summarize status of letter reports and review electronic detail. |
| 015Z | Deloitte Financial Advisory | 4/8/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Draft fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 4/8/2020 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Review time and expense detail for fifth interim application. |
| 015Z | Deloitte Financial Advisory | 4/8/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise draft exhibits. |
| 015Z | Deloitte Financial Advisory | 4/9/2020 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Review and revise exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 4/20/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August 2019 fee statement. |
| 015Z | Deloitte Financial Advisory | 4/21/2020 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review supporting data and receipts for fee application. |
| 015Z | Deloitte Financial Advisory | 4/22/2020 | ANDRES, CARLA | $375 | 2.1 | $787.50 | Review and revise exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 4/23/2020 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Continue drafting letter report. |
| 015Z | Deloitte Financial Advisory | 4/24/2020 | ANDRES, CARLA | $375 | 1.2 | $450.00 | Continue review of fee application. |
| 015Z | Deloitte Financial Advisory | 4/28/2020 | ANDRES, CARLA | $375 | 2.4 | $900.00 | Preparation of additional exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 4/28/2020 | ANDRES, CARLA | $375 | 2.4 | $900.00 | Review and revise exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 4/28/2020 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Begin drafting letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 4/29/2020 | ANDRES, CARLA | $375 | 6.4 | $2,400.00 | Continued analysis of interim fee application. |
| 015Z | Deloitte Financial Advisory | 4/30/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise exhibits. |
| 015Z | Deloitte Financial Advisory | 4/30/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Create tables of days billed in half-hour time increments for the fourth and fifth interim fee periods and exchange related e-mail with Ms. Andres. |
| 015Z | Deloitte Financial Advisory | 4/30/2020 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Review and revise fourth interim letter report. |
| 015Z | Deloitte Financial Advisory | 4/30/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Email to Mr. Dalton requesting specific time detail report and review response and requested report. |
| 015Z | Deloitte Financial Advisory | 4/30/2020 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Continued review of fee and expense detail for fourth interim application. |
| 015Z | Deloitte Financial Advisory | 5/1/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | E-mail exchange with Ms. Viola on revisions to fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/1/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges with Ms. Andres on fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/1/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Revise exhibits. |
| 015Z | Deloitte Financial Advisory | 5/4/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Confer with Ms. Strack regarding standards and review methods for the fourth interim fee period. |
| 015Z | Deloitte Financial Advisory | 5/5/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/12/2020 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Verify expenses for fifth interim period. |
| 015Z | Deloitte Financial Advisory | 5/12/2020 | ANDRES, CARLA | $375 | 1.2 | $450.00 | Drafting fifth interim letter report. |
| 015Z | Deloitte Financial Advisory | 5/12/2020 | ANDRES, CARLA | $375 | 4.6 | $1,725.00 | Review and revise letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 5/12/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin drafting fifth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/13/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Evaluate excessively long days on fourth interim fee application. |
| 015Z | Deloitte Financial Advisory | 5/13/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue drafting fifth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/14/2020 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Revisions to letter report exhibits. |
| 015Z | Deloitte Financial Advisory | 5/15/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Revise fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/15/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fifth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/20/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Additional revisions to fifth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/20/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Additional revisions to fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 5/20/2020 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Review and revise letter report for fourth fee application. |
| 015Z | Deloitte Financial Advisory | 5/21/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review errors in documentation and data received to support the fourth and fifth interim applications. |
| 015Z | Deloitte Financial Advisory | 5/22/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review fourth interim coding in database application and draft email to Ms. Andres on same. |
| 015Z | Deloitte Financial Advisory | 5/22/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Further review of exhibits and supporting documents and emails with Ms. Rothschild to follow up on receipts for fourth interim letter report. |
| 015Z | Deloitte Financial Advisory | 6/1/2020 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Email Ms. Rothschild to follow up on requested receipts for fourth interim period. |
| 015Z | Deloitte Financial Advisory | 6/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fee statements for September, October, and November 2019. |
| 015Z | Deloitte Financial Advisory | 7/13/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 7/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 7/13/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Communication with Fee Examiner to discuss specific ongoing billing concerns. |
| 015Z | Deloitte Financial Advisory | 7/13/2020 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Review and revise letter report. |
| 015Z | Deloitte Financial Advisory | 7/14/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Email Ms. Rothschild to advise on upcoming letter report and objection to undocumented expenses. |
| 015Z | Deloitte Financial Advisory | 7/14/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review updated exhibits to letter report and circulate draft report. |
| 015Z | Deloitte Financial Advisory | 7/17/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise fourth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 7/17/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Circulate draft letter report and request revisions to draft exhibits. |
| 015Z | Deloitte Financial Advisory | 7/17/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Verify failure to produce engagement letter and submission dates of fee applications, fee statements and requested data. |
| 015Z | Deloitte Financial Advisory | 7/17/2020 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Review and revise draft letter report. |
| 015Z | Deloitte Financial Advisory | 7/20/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 7/20/2020 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Review and revise letter report. |
| 015Z | Deloitte Financial Advisory | 7/21/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Complete letter report and forward to Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 7/24/2020 | ANDRES, CARLA | $375 | 2.5 | $937.50 | Review and revise letter report and exhibits on fifth interim fee application. |
| 015Z | Deloitte Financial Advisory | 7/27/2020 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Draft fifth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 8/3/2020 | ANDRES, CARLA | $375 | 3.0 | $1,125.00 | Revisions to fifth interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 8/3/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Analysis of communications from Ms. Rothschild and issues with transmission of receipts and review fee applications and status. |
| 015Z | Deloitte Financial Advisory | 8/5/2020 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Analysis of expense detail provided by Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 8/6/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Create exhibit of outstanding receipts and emails with Ms. Rothschild identifying erroneous or deficient receipts. |
| 015Z | Deloitte Financial Advisory | 8/6/2020 | ANDRES, CARLA | $375 | 2.4 | $900.00 | Review and revise letter report for fifth interim period. |
| 015Z | Deloitte Financial Advisory | 8/6/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Revise fifth fee period exhibits. |
| 015Z | Deloitte Financial Advisory | 8/25/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Emails with Ms. Rothschild on resolution of letter report and scheduling conference call. |
| 015Z | Deloitte Financial Advisory | 8/26/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Update letter report exhibit to indicate remaining outstanding receipts, and email Ms. Rothschild in preparation for telephone conference. |
| 015Z | Deloitte Financial Advisory | 8/26/2020 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Telephone conference with Ms. Rothschild to discuss Fourth Interim Letter Report. |
| 015Z | Deloitte Financial Advisory | 8/27/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Communications with Ms. Rothschild as follow up to call on Fourth Interim Fee Application and review transient timekeepers. |
| 015Z | Deloitte Financial Advisory | 8/28/2020 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review and analysis of engagement letters provided by Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 8/31/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft fourth fee period negotiation summary. |
| 015Z | Deloitte Financial Advisory | 8/31/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Telephone conference with Ms. Rothschild to discuss potential resolution of fourth interim fee application. |
| 015Z | Deloitte Financial Advisory | 8/31/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Communications with Ms. Rothschild to schedule call and to follow up on missing engagement letters. |
| 015Z | Deloitte Financial Advisory | 8/31/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Evaluation of explanations from Ms. Rothschild and proposed resolution. |
| 015Z | Deloitte Financial Advisory | 8/31/2020 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Prepare negotiation summary and evaluate remaining expenses. |
| 015Z | Deloitte Financial Advisory | 8/31/2020 | ANDRES, CARLA | $375 | 2.1 | $787.50 | Review and revise letter report and exhibits on fifth fee application. |
| 015Z | Deloitte Financial Advisory | 9/1/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise fifth fee period exhibits. |
| 015Z | Deloitte Financial Advisory | 9/2/2020 | ANDRES, CARLA | $375 | 2.0 | $750.00 | Further revisions to letter report exhibits. |
| 015Z | Deloitte Financial Advisory | 9/2/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue revising fifth fee period exhibits. |
| 015Z | Deloitte Financial Advisory | 9/15/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Revision to negotiation summary for fourth interim fee application. |
| 015Z | Deloitte Financial Advisory | 9/15/2020 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Review and analysis of additional engagement agreements and amendments provided by Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 9/15/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and respond to email from Ms. Rothschild with request for commitment and schedule for filing outstanding fee applications. |
| **015Z** | **Deloitte Financial Advisory** | | **Matter Totals** | | **89.2** | **$34,096.10** | |
| 15A1 | COFINA PED Proskauer | 4/27/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review and augment February LEDES data. |
| 15A1 | COFINA PED Proskauer | 4/28/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March LEDES data. |
| 15A1 | COFINA PED Proskauer | 5/27/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review LEDES data supporting the April PED COFINA fees and expenses. |
| 15A1 | COFINA PED Proskauer | 6/26/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May LEDES data. |
| 15A1 | COFINA PED Proskauer | 8/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June LEDES data. |
| 15A1 | COFINA PED Proskauer | 8/26/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July LEDES data. |
| 15A1 | COFINA PED Proskauer | 9/15/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August LEDES data. |
| **15A1** | **COFINA PED Proskauer** | | **Matter Totals** | | **1.7** | **$953.70** | |
| 15A3 | COFINA PED O'Neill & Borges | 4/1/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Draft letter report and notice on first COFINA post-effective date fee and expense statement. |
| 15A3 | COFINA PED O'Neill & Borges | 4/1/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Email exchange Ms. Viola on draft letter report and notice. |
| 15A3 | COFINA PED O'Neill & Borges | 4/1/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review draft initial report and email exchange with Ms. Schmidt on same. |
| 15A3 | COFINA PED O'Neill & Borges | 4/2/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report and notice to AAFAF. |
| 15A3 | COFINA PED O'Neill & Borges | 4/2/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Complete and email letter report and notice on first COFINA post-effective date fee and expense statement. |
| **15A3** | **COFINA PED O'Neill & Borges** | | **Matter Totals** | | **2.0** | **$734.00** | |
| 15AA | Luskin, Stern & Eisler LLP | 4/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 4/7/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Analyze hourly rate increases and quantify resulting fees through January 2020, including creating rate increase exhibit for the eighth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 4/30/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting report. |
| 15AA | Luskin, Stern & Eisler LLP | 4/30/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue drafting eighth interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 5/6/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's revisions to draft report and revise same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 5/6/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and comment on eighth interim fee period letter report and e-mail to Ms. Viola on same. |
| 15AA | Luskin, Stern & Eisler LLP | 5/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner's comments to draft report and revise same. |
| 15AA | Luskin, Stern & Eisler LLP | 5/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits and email to professional. |
| 15AA | Luskin, Stern & Eisler LLP | 7/7/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March, April, and May fee statements. |
| 15AA | Luskin, Stern & Eisler LLP | 7/22/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/22/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and reconcile ninth interim LEDES data provided to date and identify missing fees and expenses. |
| 15AA | Luskin, Stern & Eisler LLP | 8/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of proposed hourly rate adjustments. |
| 15AA | Luskin, Stern & Eisler LLP | 9/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Trieu on ninth interim billing data. |
| 15AA | Luskin, Stern & Eisler LLP | 9/14/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment ninth interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 9/14/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases through May 2020, including creating and verifying exhibits for the ninth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 9/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of ninth interim fees and expense and draft related e-mail to Ms. Viola. |
| 15AA | Luskin, Stern & Eisler LLP | 9/18/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review ninth interim application and fees in database application. |
| 15AA | Luskin, Stern & Eisler LLP | 9/18/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft ninth interim report. |
| 15AA | Luskin, Stern & Eisler LLP | 9/18/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Draft ninth interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report. |
| 15AA | Luskin, Stern & Eisler LLP | 9/23/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/23/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final ninth interim report and forward to professional. |
| **15AA** | **Luskin, Stern & Eisler LLP** | | **Matter Totals** | | **10.4** | **$5,036.40** | |
| 15AC | Brown Rudnick | 4/13/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise draft letter report and exhibits. |
| 15AC | Brown Rudnick | 4/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner's revisions to draft report. |
| 15AC | Brown Rudnick | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review of letter report and exhibits. |
| 15AC | Brown Rudnick | 4/14/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Complete and forward letter report and exhibits to Ms. Beville with covering e-mail. |
| 15AC | Brown Rudnick | 4/17/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eighth interim fee period applications for the Commonwealth, HTA, ERS, and PREPA. |
| 15AC | Brown Rudnick | 5/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four April budgets. |
| 15AC | Brown Rudnick | 5/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four May 2020 budgets. |
| 15AC | Brown Rudnick | 6/4/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review eighth fee period submissions and email exchange with Ms. Cohen on pending applications and submissions. |
| 15AC | Brown Rudnick | 6/5/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review and reconcile eighth interim fee and expense data, including identification of missing data and related e-mail to Ms. Viola. |
| 15AC | Brown Rudnick | 6/5/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review and reconcile supplemental eighth interim fee data provided by the firm. |
| 15AC | Brown Rudnick | 6/5/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email from Mr. Dalton on eighth interim electronic data submissions and e-mail exchange with Ms. Cohen on same. |
| 15AC | Brown Rudnick | 6/8/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 15AC | Brown Rudnick | 6/8/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of eighth interim period fees and expenses. |
| 15AC | Brown Rudnick | 6/8/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola concerning eighth interim period fee and expense data, including creating related data charts. |
| 15AC | Brown Rudnick | 6/8/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of eighth fee period applications. |
| 15AC | Brown Rudnick | 6/22/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Cohen on eighth interim expense documentation. |
| 15AC | Brown Rudnick | 7/20/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. Beville requesting status update on pending applications. |
| 15AC | Brown Rudnick | 7/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for June and July. |
| 15AC | Brown Rudnick | 8/5/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four August budgets. |
| 15AC | Brown Rudnick | 9/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Cohen on pending applications. |
| 15AC | Brown Rudnick | 9/29/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four September budgets. |
| **15AC** | **Brown Rudnick** | | **Matter Totals** | | **13.9** | **$7,047.50** | |
| 15AE | Estrella LLC | 4/6/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Suria on April 2020 budget submission and review same. |
| 15AE | Estrella LLC | 4/10/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases through December 2019, including creating rate increase exhibit for the eighth interim period letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 4/13/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report and exhibits and e-mail exchange with Mr. Williamson on same. |
| 15AE | Estrella LLC | 4/13/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and incorporate Ms. Stadler's and Fee Examiner's revisions to draft report. |
| 15AE | Estrella LLC | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review and edits of letter report and exhibits. |
| 15AE | Estrella LLC | 4/14/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Complete and forward third interim letter report to Mr. Suria, with covering e-mail. |
| 15AE | Estrella LLC | 4/21/2020 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue eighth interim fee analysis in database application. |
| 15AE | Estrella LLC | 4/22/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin drafting fourth interim report. |
| 15AE | Estrella LLC | 4/22/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue reviewing fourth interim fees in database application. |
| 15AE | Estrella LLC | 4/22/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Begin drafting exhibits. |
| 15AE | Estrella LLC | 4/23/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing fourth interim preliminary audit summary. |
| 15AE | Estrella LLC | 4/23/2020 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue drafting report. |
| 15AE | Estrella LLC | 4/24/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Retrieve and compare pleadings in fee application. |
| 15AE | Estrella LLC | 4/24/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review exhibits and draft negotiation summary. |
| 15AE | Estrella LLC | 4/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise eighth fee period exhibits. |
| 15AE | Estrella LLC | 4/24/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review third interim response. |
| 15AE | Estrella LLC | 4/27/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to Ms. Stadler on proposed resolution. |
| 15AE | Estrella LLC | 4/27/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise negotiation summary. |
| 15AE | Estrella LLC | 4/27/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Compare third and fourth interim task delegation and staffing. |
| 15AE | Estrella LLC | 4/29/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on negotiation summary and e-mail to Ms. Viola on same. |
| 15AE | Estrella LLC | 4/29/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to the Fee Examiner on recommendation. |
| 15AE | Estrella LLC | 4/29/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Ms. Stadler on seventh fee period recommendation. |
| 15AE | Estrella LLC | 4/29/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise negotiation summary. |
| 15AE | Estrella LLC | 5/7/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with the Fee Examiner on seventh interim recommendation. |
| 15AE | Estrella LLC | 5/11/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Suria on third interim application resolution. |
| 15AE | Estrella LLC | 5/11/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise negotiation summary. |
| 15AE | Estrella LLC | 5/11/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise fourth interim report. |
| 15AE | Estrella LLC | 5/11/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fourth interim exhibits. |
| 15AE | Estrella LLC | 5/12/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue analyzing fourth interim fees. |
| 15AE | Estrella LLC | 5/12/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting fourth interim report. |
| 15AE | Estrella LLC | 5/21/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise fourth interim letter report. |
| 15AE | Estrella LLC | 5/22/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise fourth interim report. |
| 15AE | Estrella LLC | 5/22/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise fourth interim exhibits. |
| 15AE | Estrella LLC | 5/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fourth interim report. |
| 15AE | Estrella LLC | 5/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fourth interim exhibits. |
| 15AE | Estrella LLC | 5/26/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review email from Ms. Stadler on draft fourth interim report, draft email to Fee Examiner on draft report, review Fee Examiner's comments and revise report. |
| 15AE | Estrella LLC | 5/26/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report and e-mail to Ms. Viola on same. |
| 15AE | Estrella LLC | 5/27/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to letter and exhibits. |
| 15AE | Estrella LLC | 5/27/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review final fourth interim report and email to Mr. Suria. |
| 15AE | Estrella LLC | 6/10/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review email from Mr. Suria with June 2020 budget submission. |
| 15AE | Estrella LLC | 6/12/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review email from Mr. Suria on fourth interim application and attached response letter. |
| 15AE | Estrella LLC | 6/12/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin drafting fourth interim negotiation summary. |
| 15AE | Estrella LLC | 6/12/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review US Trustee guidelines and draft email to Mr. Suria on outstanding issues for discussion in connection with the fourth interim application. |
| 15AE | Estrella LLC | 6/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review fourth interim response and negotiation summary in preparation for call with Mr. Suria on third interim resolution, and attend call with Mr. Suria and Mr. Infante on third interim resolution. |
| 15AE | Estrella LLC | 6/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise third interim negotiation summary and draft email to Mr. Suria confirming resolution. |
| 15AE | Estrella LLC | 6/19/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Suria on court approval of third interim application. |
| 15AE | Estrella LLC | 6/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Mr. Suria and attached 2020 services agreement, including project assignment dated January 1, 2020. |
| 15AE | Estrella LLC | 8/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application (January through April 2020). |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 9/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review fourth interim negotiation summary and corresponding order and draft correspondence on same. |
| 15AE | Estrella LLC | 9/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Suria on fourth interim fee award. |
| 15AE | Estrella LLC | 9/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Ms. Blay Soler and Mr. Suria concerning the firm's third interim fee application payment and related e-mail from Ms. Viola. |
| 15AE | Estrella LLC | 9/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Suria on fourth interim order and fifth interim billing records. |
| 15AE | Estrella LLC | 9/21/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Conference with Mr. Suria on fifth interim application and correspondence with Mr. Suria and Ms. Blay Soyer on fourth interim amended approved fee amount. |
| 15AE | Estrella LLC | 9/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review status of fourth interim fee award and duplicate fifth interim submission. |
| 15AE | Estrella LLC | 9/21/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15AE | Estrella LLC | 9/21/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of ninth interim LEDES data. |
| 15AE | Estrella LLC | 9/25/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of fifth interim application. |
| 15AE | Estrella LLC | 9/25/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of ninth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AE | Estrella LLC | 9/25/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment ninth interim period fee and expense data. |
| *15AE* | *Estrella LLC* | | *Matter Totals* | | *37.7* | *$15,930.70* | |
| 15AH | DiCicco, Gulman & Company LLP | 4/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Ms. da Silva on status of second interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 4/13/2020 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Review and revise draft letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 4/13/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on report status and revisions to same. |
| 15AH | DiCicco, Gulman & Company LLP | 4/13/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's revisions to report and revise exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 4/14/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits of letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 4/14/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise letter report based on suggestions from Mr. Williamson. |
| 15AH | DiCicco, Gulman & Company LLP | 4/14/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Forward letter report by e-mail to Ms. daSilva and e-mail exchange with her on time for follow-up call and request for Excel file exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 4/14/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review final report and exhibits as sent to professional. |
| 15AH | DiCicco, Gulman & Company LLP | 4/15/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. da Silva on revisions to Exhibit A. |
| 15AH | DiCicco, Gulman & Company LLP | 4/15/2020 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Telephone conference with Ms. daSilva on letter report and proposed reductions. |
| 15AH | DiCicco, Gulman & Company LLP | 4/15/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail summary and exchange with Mr. Williamson outlining proposed adjustments to deductions in light of conversation with professional, add resolved application to Exhibit A to summary report. |
| 15AH | DiCicco, Gulman & Company LLP | 4/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email exchange between Ms. da Silva and Ms. Stadler and resolution summary. |
| 15AH | DiCicco, Gulman & Company LLP | 5/4/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four April budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 5/8/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review four 8th interim period fee applications and supporting electronic data. |
| 15AH | DiCicco, Gulman & Company LLP | 5/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four May 2020 budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 5/13/2020 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment eighth interim fee entries supporting the Commonwealth, ERS, HTA, and PREPA fee applications. |
| 15AH | DiCicco, Gulman & Company LLP | 5/13/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of eighth interim period fees. |
| 15AH | DiCicco, Gulman & Company LLP | 5/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola concerning the eighth interim fee data and create related data charts. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 5/20/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. da Silva on third interim application. |
| 15AH | DiCicco, Gulman & Company LLP | 5/29/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Begin reviewing third interim fees in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 6/1/2020 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Continue reviewing third interim fees in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 6/2/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin drafting third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/3/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue drafting third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/4/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting third interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 6/4/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review third interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 6/4/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/5/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue drafting third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/8/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Review and revise third interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 6/8/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue revising third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/9/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting third interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 6/9/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Review and revise third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/9/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Analyze eighth fee period budget submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 6/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's revisions to third interim report and revise report. |
| 15AH | DiCicco, Gulman & Company LLP | 6/10/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report. |
| 15AH | DiCicco, Gulman & Company LLP | 6/11/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/11/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise third interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 6/11/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise third interim report to incorporate the Fee Examiner's comments and revisions. |
| 15AH | DiCicco, Gulman & Company LLP | 6/12/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review final third interim report and email exchange with Ms. da Silva on same. |
| 15AH | DiCicco, Gulman & Company LLP | 6/12/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review third interim exhibits and revise to remove work product before sending to professional. |
| 15AH | DiCicco, Gulman & Company LLP | 6/15/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review professional's response to third interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 6/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft third interim negotiation summary and e-mail exchange with Ms. da Silva to coordinate call on third interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 6/16/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Attend call with Fee Examiner on third interim recommendation for resolution, drafting email to Ms. da Silva confirming same. |
| 15AH | DiCicco, Gulman & Company LLP | 6/16/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review third interim negotiation summary in preparation for call with Ms. da Silva on resolution. |
| 15AH | DiCicco, Gulman & Company LLP | 6/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise third interim negotiation summary and email exchange and calls  with Fee Examiner on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 7/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for June and July. |
| 15AH | DiCicco, Gulman & Company LLP | 7/28/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review four ninth interim period fee applications and supporting electronic data. |
| 15AH | DiCicco, Gulman & Company LLP | 7/28/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. da Silva on fourth interim applications' supporting data. |
| 15AH | DiCicco, Gulman & Company LLP | 8/4/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of fourth interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 8/4/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment ninth interim period fee and expense data supporting four interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 8/4/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of ninth period fees and expenses and draft relate e-mail to Ms. Viola. |
| 15AH | DiCicco, Gulman & Company LLP | 8/5/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four August budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 8/17/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. da Silva on ninth fee period application. |
| 15AH | DiCicco, Gulman & Company LLP | 9/9/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin reviewing ninth fee period fees and expenses in database application and review preliminary audit summary. |
| 15AH | DiCicco, Gulman & Company LLP | 9/10/2020 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue reviewing ninth fee period fees and expenses in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 9/11/2020 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Begin drafting ninth fee period exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 9/11/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing ninth fee period fees and expenses in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 9/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fourth interim application summaries. |
| 15AH | DiCicco, Gulman & Company LLP | 9/16/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting fourth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin reviewing ninth and tenth fee period budget submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 9/21/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue drafting fourth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 9/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue revising fourth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 9/23/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Revise fourth interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 9/23/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue drafting fourth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 9/25/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise fourth interim report to incorporate budgeting analysis. |
| 15AH | DiCicco, Gulman & Company LLP | 9/29/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four September budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 9/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. da Silva on the fourth interim applications. |
| *15AH* | *DiCicco, Gulman & Company LLP* | | *Matter Totals* | | *52.9* | *$23,387.50* | |
| 15AI | Nixon Peabody | 7/13/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review third interim fee application (eighth interim fee period). |
| *15AI* | *Nixon Peabody* | | *Matter Totals* | | *0.3* | *$168.30* | |
| 15AJ | Deloitte Consulting LLP | 4/1/2020 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review email from Ms. Rothschild transmitting electronic detail for fee application. |
| 15AJ | Deloitte Consulting LLP | 4/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic fee and expense data supporting the second interim fee application (fifth interim fee period). |
| 15AJ | Deloitte Consulting LLP | 4/2/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment second interim fee and expense data. |
| 15AJ | Deloitte Consulting LLP | 4/3/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Continue to reconcile and augment fifth interim period fee data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AJ | Deloitte Consulting LLP | 4/6/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Complete the reconciliation and augmentation of fifth interim period fee and expense data. |
| 15AJ | Deloitte Consulting LLP | 4/6/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of fifth interim period fees and expenses. |
| 15AJ | Deloitte Consulting LLP | 4/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola and Ms. Stadler concerning fifth interim period fee and expense data. |
| 15AJ | Deloitte Consulting LLP | 5/1/2020 | ANDRES, CARLA | $375 | 3.7 | $1,387.50 | Review fee application. |
| 15AJ | Deloitte Consulting LLP | 5/5/2020 | ANDRES, CARLA | $375 | 2.2 | $825.00 | Continue review of fee application. |
| 15AJ | Deloitte Consulting LLP | 5/13/2020 | ANDRES, CARLA | $375 | 1.5 | $562.50 | Review fee application detail. |
| 15AJ | Deloitte Consulting LLP | 5/15/2020 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Continue reviewing fee application. |
| 15AJ | Deloitte Consulting LLP | 5/17/2020 | ANDRES, CARLA | $375 | 4.0 | $1,500.00 | Continue fee application review. |
| 15AJ | Deloitte Consulting LLP | 5/22/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Andres concerning data and documentation for the fourth and fifth interim fee applications. |
| 15AJ | Deloitte Consulting LLP | 5/22/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Analysis of fee applications, outstanding receipts and electronic detail and e-mail exchange with Mr. Dalton on same. |
| 15AJ | Deloitte Consulting LLP | 6/1/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Email Ms. Rothchild to follow up on fourth interim period time detail and receipts for fourth and fifth interim periods. |
| 15AJ | Deloitte Consulting LLP | 7/13/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | File review and email Ms. Rothchild to follow up on electronic fee detail and expense receipts. |
| 15AJ | Deloitte Consulting LLP | 7/14/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Emails with Ms. Rothchild in connection with electronic fee detail and electronic file of expense receipts for two interim periods. |
| 15AJ | Deloitte Consulting LLP | 7/14/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment fourth interim period fee data. |
| 15AJ | Deloitte Consulting LLP | 7/14/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of fourth interim fees and expenses and related e-mail to Ms. Andres. |
| 15AJ | Deloitte Consulting LLP | 7/14/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first interim fee application and initial review of supporting electronic data. |
| 15AJ | Deloitte Consulting LLP | 7/15/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review internal status report on filings and summary report, follow up email to Ms. Rothchild confirming missing receipts. |
| 15AJ | Deloitte Consulting LLP | 7/24/2020 | ANDRES, CARLA | $375 | 1.6 | $600.00 | Drafting letter report on first interim fee application. |
| 15AJ | Deloitte Consulting LLP | 7/26/2020 | ANDRES, CARLA | $375 | 5.3 | $1,987.50 | Complete review of fee detail for fifth interim period. |
| 15AJ | Deloitte Consulting LLP | 7/27/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Draft fifth interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 7/27/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Create and verify data charts for the fourth and fifth interim fee periods. |
| 15AJ | Deloitte Consulting LLP | 7/27/2020 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Identify specific exhibit and court filings in connection with review of first interim fee application (fourth fee period). |
| 15AJ | Deloitte Consulting LLP | 7/27/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Analysis of expense detail for fourth and fifth interim periods submitted in second fee application. |
| 15AJ | Deloitte Consulting LLP | 7/31/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Analysis of pleadings and fee application to assess available materials relating to engagement, court approval or applicable billing guidelines. |
| 15AJ | Deloitte Consulting LLP | 7/31/2020 | ANDRES, CARLA | $375 | 4.0 | $1,500.00 | Revisions to letter report. |
| 15AJ | Deloitte Consulting LLP | 8/4/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Rothchild about transferring data and setting up secure site. |
| 15AJ | Deloitte Consulting LLP | 8/5/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Communications with Ms. Rothchild to follow up on request for engagement letters and internal communications to identify mislabelled detail. |
| 15AJ | Deloitte Consulting LLP | 8/6/2020 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Begin review of first fee application. |
| 15AJ | Deloitte Consulting LLP | 8/7/2020 | ANDRES, CARLA | $375 | 5.3 | $1,987.50 | Continued review of first fee application. |
| 15AJ | Deloitte Consulting LLP | 8/7/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise second interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 8/10/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft first interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 8/10/2020 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Complete review of fee application and time detail for fourth interim period. |
| 15AJ | Deloitte Consulting LLP | 8/11/2020 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Revisions to letter report exhibits. |
| 15AJ | Deloitte Consulting LLP | 8/12/2020 | ANDRES, CARLA | $375 | 2.0 | $750.00 | Continued revisions to letter report. |
| 15AJ | Deloitte Consulting LLP | 8/20/2020 | ANDRES, CARLA | $375 | 3.2 | $1,200.00 | Revisions to letter report exhibits. |
| 15AJ | Deloitte Consulting LLP | 8/21/2020 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Continue to refine exhibits to letter report. |
| 15AJ | Deloitte Consulting LLP | 8/28/2020 | ANDRES, CARLA | $375 | 3.8 | $1,425.00 | Revisions to letter report exhibits. |
| 15AJ | Deloitte Consulting LLP | 8/31/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review engagement letter provided by Ms. Rothchild. |
| 15AJ | Deloitte Consulting LLP | 8/31/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Revisions to first interim letter report resulting from provision of partial engagement letter. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AJ | Deloitte Consulting LLP | 9/2/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Draft update on status of letter report and missing engagement documentation. |
| *15AJ* | *Deloitte Consulting LLP* | | *Matter Totals* | | *65.1* | *$26,844.50* | |
| 15AM | Genovese Joblove & Battista, P.A | 4/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review January fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 4/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review status of electronic fee data for January 2020. |
| 15AM | Genovese Joblove & Battista, P.A | 4/2/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Draft e-mail to Ms. Stadler regarding letter report for second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 4/3/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email correspondence to Mr. Williamson regarding draft letter report for seventh interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 4/3/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 4/8/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond with Mr. Williamson regarding revisions to letter report for second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 4/8/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Revise fee letter for 7th interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 4/8/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | E-mail with Mr. Williamson on letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 4/13/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review final draft of fee letter to  for seventh interim period and forward same to Mr. Arrastia. |
| 15AM | Genovese Joblove & Battista, P.A | 4/13/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 4/13/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review and approve letter report for second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 4/14/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | E-mail exchange with Mr. Arrastia regarding May budget and second interim letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 4/14/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Telephone conference with Mr. Arrastia on second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 4/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hahn on redacted invoices. |
| 15AM | Genovese Joblove & Battista, P.A | 4/17/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Draft email correspondence to Mr. Arrastia confirming settlement discussions. |
| 15AM | Genovese Joblove & Battista, P.A | 4/17/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Draft summary of responses to fee letter. |
| 15AM | Genovese Joblove & Battista, P.A | 4/17/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | E-mail exchange with Mr. Dalton on redaction. |
| 15AM | Genovese Joblove & Battista, P.A | 4/18/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email exchange Mr. Williamson on second interim negotiations. |
| 15AM | Genovese Joblove & Battista, P.A | 4/20/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Complete correspondence to Mr. Arrastia documenting settlement discussions. |
| 15AM | Genovese Joblove & Battista, P.A | 4/21/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email exchange with Mr. Arrastia regarding fee letter and e-mail exchange with Mr. Hancock on same. |
| 15AM | Genovese Joblove & Battista, P.A | 4/21/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review response to letter report for second interim fee application and correspond with Mr. Hahn regarding same. |
| 15AM | Genovese Joblove & Battista, P.A | 4/22/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Arrastia on response to letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 4/22/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Email correspondence with Mr. Williamson on professional's settement proposal. |
| 15AM | Genovese Joblove & Battista, P.A | 4/22/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review emails from Mr. Hahn and Mr. Arrastia regarding negotiations for second interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 4/23/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review and reconcile eighth interim period fee and expense data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 4/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 4/23/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Email correspondence with Mr. Arrastia on final resolution. |
| 15AM | Genovese Joblove & Battista, P.A | 4/24/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Reconcile and augment eighth interim period fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 4/24/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review May 2020 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 4/27/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Draft e-mail to Mr. Hahn concerning eighth interim fee and expense data, including creating related data charts. |
| 15AM | Genovese Joblove & Battista, P.A | 4/27/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including creating and verifying rate tracking spreadsheet and rate increase exhibits for the eighth interim letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 4/27/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of eighth interim period fees and expenses. |
| 15AM | Genovese Joblove & Battista, P.A | 5/1/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Verify accuracy of fees and expenses recommended for approval. |
| 15AM | Genovese Joblove & Battista, P.A | 5/2/2020 | HAHN, NICHOLAS | $332 | 3.2 | $1,062.40 | Begin review of second interim attorney's fees and expenses. |
| 15AM | Genovese Joblove & Battista, P.A | 5/3/2020 | HAHN, NICHOLAS | $332 | 4.8 | $1,593.60 | Continue review of attorney's fees and related docket entries. |
| 15AM | Genovese Joblove & Battista, P.A | 5/4/2020 | HAHN, NICHOLAS | $332 | 2.2 | $730.40 | Draft exhibits to the letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 5/5/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review draft exhibits for letter report for eighth interim fee period. |
| 15AM | Genovese Joblove & Battista, P.A | 5/6/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review and revise letter report for eighth interim fee period. |
| 15AM | Genovese Joblove & Battista, P.A | 5/6/2020 | HAHN, NICHOLAS | $332 | 2.0 | $664.00 | Draft letter report to Genovese in response to eighth interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 5/6/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review discrepancy between fees stated in application and data. |
| 15AM | Genovese Joblove & Battista, P.A | 5/7/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report to incorporate changes suggested by Ms. Stadler. |
| 15AM | Genovese Joblove & Battista, P.A | 5/7/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise eighth interim fee period report. |
| 15AM | Genovese Joblove & Battista, P.A | 5/8/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review and revise exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 5/8/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Continue revising letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 5/8/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and revise exhibits to letter report for eighth interim fee period. |
| 15AM | Genovese Joblove & Battista, P.A | 5/8/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report to Genovese for the eighth interim period to revise figures quoted in the fee letter. |
| 15AM | Genovese Joblove & Battista, P.A | 5/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review the motion filed by the FOMB, Retirees Committee, and Unsecured Creditors committee to compel testimony by bondholders as to privileged matters. |
| 15AM | Genovese Joblove & Battista, P.A | 5/13/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Revise letter report . |
| 15AM | Genovese Joblove & Battista, P.A | 5/14/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review and revise exhibits to letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 5/14/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 6/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget and staffing plans. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 6/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budget and staffing plans for July. |
| 15AM | Genovese Joblove & Battista, P.A | 6/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review February invoices and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 7/3/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email to Mr. Arrastia requesting response to fee examiner's letter report on third interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 7/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review February fee statement and preliminarily review time entries for February. |
| 15AM | Genovese Joblove & Battista, P.A | 7/7/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to email from Mr. Arrastia regarding response to letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 7/10/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Email correspondence to Mr. Williamson regarding proposed resolution on third interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 7/10/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review email correspondence from Mr. Arrastia regarding letter report response. |
| 15AM | Genovese Joblove & Battista, P.A | 7/10/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review and analyze time entries and filings. |
| 15AM | Genovese Joblove & Battista, P.A | 7/11/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Email correspondence to Mr. Arrastia regarding resolution of third interim fee application and questions regarding document review process. |
| 15AM | Genovese Joblove & Battista, P.A | 7/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Email to Mr. Arrastia in response to explanation of the benefit of Kobre and Kim document review. |
| 15AM | Genovese Joblove & Battista, P.A | 7/12/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Draft negotiation summary for third interim fee application and send follow-up email to Mr. Arrastia clarifying and confirming agreed reductions. |
| 15AM | Genovese Joblove & Battista, P.A | 8/6/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 8/6/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review April and May fee statements and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 8/7/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review April and May fee statements and associated correspondence. |
| 15AM | Genovese Joblove & Battista, P.A | 8/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 8/31/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Hahn concerning status of ninth interim application and data. |
| 15AM | Genovese Joblove & Battista, P.A | 8/31/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review status of fourth interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/31/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review status of LEDES data to review fees and expenses for ninth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 9/1/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence with Mr. Arrastia regarding late filing of September budget and fee application for ninth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 9/17/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 9/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 15AM | Genovese Joblove & Battista, P.A | 9/26/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review July 2020 billing recap, July 2020 fee statement, and September 2020 budget. |
| *15AM* | *Genovese Joblove & Battista, P.A* | | *Matter Totals* | | *43.2* | *$18,062.90* | |
| 15AN | Cartaya-Morales | 4/15/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review invoices and LEDES data from November and December 2019. |
| 15AN | Cartaya-Morales | 4/15/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review status of electronic fee data for eighth interim fee period. |
| 15AN | Cartaya-Morales | 8/26/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review March-April fee statement and LEDES data. |
| *15AN* | *Cartaya-Morales* | | *Matter Totals* | | *0.5* | *$271.90* | |
| 15AO | The Brattle Group, Inc. | 4/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget estimates. |
| 15AO | The Brattle Group, Inc. | 5/7/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review a eighth interim fee period reccommendation. |
| 15AO | The Brattle Group, Inc. | 5/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft email to Ms. Levine on recommendation for third interim application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 5/14/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review May 2020 budget submission. |
| 15AO | The Brattle Group, Inc. | 5/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April and May budget estimates in e-mail from Ms. Levine. |
| 15AO | The Brattle Group, Inc. | 7/16/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review interim fee application for the ninth interim fee period. |
| 15AO | The Brattle Group, Inc. | 7/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget estimates. |
| 15AO | The Brattle Group, Inc. | 7/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Davis on ninth fee period timelogs. |
| 15AO | The Brattle Group, Inc. | 7/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourth interim applications. |
| 15AO | The Brattle Group, Inc. | 7/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AO | The Brattle Group, Inc. | 7/30/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment ninth interim fee and expense data supporting the Commonwealth and ERS interim applications. |
| 15AO | The Brattle Group, Inc. | 8/7/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Levine on July 2020 budget. |
| 15AO | The Brattle Group, Inc. | 8/10/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Levine on August 2020 budgets. |
| 15AO | The Brattle Group, Inc. | 8/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budgets for three work streams. |
| 15AO | The Brattle Group, Inc. | 9/4/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Levine on fee statement submissions, and review submissions to date. |
| 15AO | The Brattle Group, Inc. | 9/4/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin reviewing fourth interim fees in database application. |
| 15AO | The Brattle Group, Inc. | 9/14/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Davis on June 2020 fee data. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review supporting ERS team information in connection with ninth fee period applications. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Davis on first interim ERS receipts. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Begin drafting ninth fee period report. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review ninth fee period applications. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Draft ninth fee period exhibits. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue reviewing ninth fee period fees and expenses in database application. |
| 15AO | The Brattle Group, Inc. | 9/15/2020 | VIOLA, LEAH | $561 | 0.2 | $112.20 | Review June electronic fee data. |
| 15AO | The Brattle Group, Inc. | 9/16/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting ninth fee period report. |
| 15AO | The Brattle Group, Inc. | 9/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Davis on supporting expense documentation for ninth fee period. |
| 15AO | The Brattle Group, Inc. | 9/17/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue drafting report. |
| 15AO | The Brattle Group, Inc. | 9/17/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review ninth fee period expenses in database application. |
| 15AO | The Brattle Group, Inc. | 9/17/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft ninth fee period expense exhibits. |
| 15AO | The Brattle Group, Inc. | 9/18/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise report. |
| 15AO | The Brattle Group, Inc. | 9/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner comments and revise report. |
| 15AO | The Brattle Group, Inc. | 9/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with the Fee Examiner on draft fourth interim report. |
| 15AO | The Brattle Group, Inc. | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise fourth interim exhibits and review budget submissions. |
| 15AO | The Brattle Group, Inc. | 9/23/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AO | The Brattle Group, Inc. | 9/23/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise final fourth interim report. |
| 15AO | The Brattle Group, Inc. | 9/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review revised fourth interim report and send to Ms. Levine. |
| 15AO | The Brattle Group, Inc. | 9/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Levine on fourth interim applications. |
| **15AO** | **The Brattle Group, Inc.** | | **Matter Totals** | | **19.9** | **$8,685.90** | |
| 15AP | PJT Partners | 8/17/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fourth interim fee application (eighth interim fee period). |
| **15AP** | **PJT Partners** | | **Matter Totals** | | **0.3** | **$168.30** | |
| 15AQ | Cardona Fernandez | 4/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15AQ | Cardona Fernandez | 5/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's comments on draft report and revise same. |
| 15AQ | Cardona Fernandez | 5/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise eighth interim fee period report. |
| 15AQ | Cardona Fernandez | 5/8/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Research on adversary proceeding. |
| 15AQ | Cardona Fernandez | 5/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise report and exhibits. |
| 15AQ | Cardona Fernandez | 5/11/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and email exchange with Ms. Cardona Fernandez on same. |
| 15AQ | Cardona Fernandez | 5/11/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner's comments and revise report. |
| 15AQ | Cardona Fernandez | 5/11/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AQ | Cardona Fernandez | 5/12/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review professional's response to report, draft negotiation summary. |
| 15AQ | Cardona Fernandez | 6/15/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with professional on third interim resolution. |
| 15AQ | Cardona Fernandez | 7/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AQ | Cardona Fernandez | 7/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review two ninth interim period fee applications (Commonwealth and PREPA). |
| 15AQ | Cardona Fernandez | 8/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15AQ | Cardona Fernandez | 9/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15AQ | Cardona Fernandez | 9/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft correspondence to Mr. Dalton on recommendation for third interim applications. |
| 15AQ | Cardona Fernandez | 9/14/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review third interim applications. |
| 15AQ | Cardona Fernandez | 9/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Viola concerning analysis of ninth interim fee application invoices. |
| 15AQ | Cardona Fernandez | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Fee Examiner on third interim recommendation. |
| 15AQ | Cardona Fernandez | 9/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Cardona Fernandez on third interim recommendation. |
| *15AQ* | *Cardona Fernandez* | | *Matter Totals* | | *5.1* | *$2,084.70* | |
| 15AS | Public Financial Management, Inc. | 5/6/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic fee data from January, February, and March. |
| 15AS | Public Financial Management, Inc. | 7/20/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review electronic fee data from May. |
| 15AS | Public Financial Management, Inc. | 7/22/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review, reconcile, and augment ninth interim period fee data, including initial database analysis and related e-mail to Ms. Stadler and Ms. Viola. |
| 15AS | Public Financial Management, Inc. | 7/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application (ninth interim fee period). |
| 15AS | Public Financial Management, Inc. | 8/19/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Castillo about memoranda, presumptive standards orders, and U.S. Trustee guidelines. |
| 15AS | Public Financial Management, Inc. | 9/21/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review submissions received to date and preliminary audit summaries in preparation for review of pending applications. |
| 15AS | Public Financial Management, Inc. | 9/24/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with the Fee Examiner and Ms. Castillo on additional information requested on scope of services and assigned projects. |
| 15AS | Public Financial Management, Inc. | 9/24/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review services agreement, project assignment and pending applications to determine scope of project assignment and services performed to date. |
| 15AS | Public Financial Management, Inc. | 9/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June 2019 independent contractor services agreement. |
| *15AS* | *Public Financial Management, Inc.* | | *Matter Totals* | | *3.8* | *$1,696.40* | |
| 15AT | Berkeley Research Group | 4/1/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for March, April, May, and June. |
| 15AT | Berkeley Research Group | 4/7/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Mr. Shankweiler on recommendation. |
| 15AT | Berkeley Research Group | 4/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise first interim recommendation and email exchange with Ms. Stadler on same. |
| 15AT | Berkeley Research Group | 4/7/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Viola on first interim proposal. |
| 15AT | Berkeley Research Group | 5/4/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review submissions received to date and draft email to Ms. Haverkamp requesting second interim receipts and electronic billing data. |
| 15AT | Berkeley Research Group | 5/6/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing second interim application and drafting report. |
| 15AT | Berkeley Research Group | 5/8/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Initial review of eighth interim period electronic fee and expense data. |
| 15AT | Berkeley Research Group | 5/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May-Aug 2020 budgets and staffing plans. |
| 15AT | Berkeley Research Group | 5/12/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 15AT | Berkeley Research Group | 5/12/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of eighth interim fees and expenses. |
| 15AT | Berkeley Research Group | 5/12/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning eighth interim period fee and expense data. |
| 15AT | Berkeley Research Group | 5/12/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of second interim application. |
| 15AT | Berkeley Research Group | 5/13/2020 | VIOLA, LEAH | $399 | 3.5 | $1,396.50 | Review second interim fees and expenses in database application. |
| 15AT | Berkeley Research Group | 5/14/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Draft second interim exhibits. |
| 15AT | Berkeley Research Group | 5/14/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue reviewing second interim expenses in database application and supporting documentation. |
| 15AT | Berkeley Research Group | 5/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise second interim exhibits. |
| 15AT | Berkeley Research Group | 5/26/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue analyzing second interim fees in database application. |
| 15AT | Berkeley Research Group | 5/27/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue drafting second interim report. |
| 15AT | Berkeley Research Group | 5/28/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review second interim lodging fees and taxes. |
| 15AT | Berkeley Research Group | 5/28/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting second interim exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AT | Berkeley Research Group | 5/28/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue drafting second interim report. |
| 15AT | Berkeley Research Group | 5/29/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting second interim exhibits. |
| 15AT | Berkeley Research Group | 5/29/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting second interim report. |
| 15AT | Berkeley Research Group | 6/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Ms. Stadler on second interim report for review. |
| 15AT | Berkeley Research Group | 7/7/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15AT | Berkeley Research Group | 7/7/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review Fee Examiner comments and revise second interim report and exhibits, complete report and email to professional. |
| 15AT | Berkeley Research Group | 7/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim period fee application. |
| 15AT | Berkeley Research Group | 7/20/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Haverkamp on resolution of second interim application. |
| 15AT | Berkeley Research Group | 7/21/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft second interim negotiation summary and email exchange with Fee Examiner on proposed resolution. |
| 15AT | Berkeley Research Group | 7/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Haverkamp on second interim resolution. |
| 15AT | Berkeley Research Group | 7/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review professional's response to second interim report and revised budget. |
| 15AT | Berkeley Research Group | 9/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Haverkamp on third interim billing data. |
| 15AT | Berkeley Research Group | 9/17/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment ninth interim fee and expense data. |
| 15AT | Berkeley Research Group | 9/17/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Haverkamp on third interim application. |
| 15AT | Berkeley Research Group | 9/18/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Complete the reconciliation and augmentation of ninth interim fee data. |
| 15AT | Berkeley Research Group | 9/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15AT | Berkeley Research Group | 9/23/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review third interim expenses in database application and supporting documentation. |
| 15AT | Berkeley Research Group | 9/23/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing third interim fees in database application. |
| 15AT | Berkeley Research Group | 9/24/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue reviewing third interim fees in database application. |
| 15AT | Berkeley Research Group | 9/24/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin drafting third interim report. |
| *15AT* | *Berkeley Research Group* | | *Matter Totals* | | *28.7* | *$12,877.50* | |
| 15BB | Munger, Tolles & Olson | 4/13/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases through November 2019 and create related exhibits for the eighth interim letter report. |
| 15BB | Munger, Tolles & Olson | 4/13/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review eighth interim fee application |
| 15BB | Munger, Tolles & Olson | 4/13/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Draft letter report for eighth interim fee application. |
| 15BB | Munger, Tolles & Olson | 4/16/2020 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review and revise letter report for fifth interim fee application. |
| 15BB | Munger, Tolles & Olson | 5/6/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Ms. Stadler regarding draft letter report for fifth interim fee application. |
| 15BB | Munger, Tolles & Olson | 5/6/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fifth interim exhibits. |
| 15BB | Munger, Tolles & Olson | 5/6/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and comment on eighth interim fee period letter report and e-mail to Mr. Hancock on same. |
| 15BB | Munger, Tolles & Olson | 5/7/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond with Mr. Williamson regarding draft letter report for fifth interim fee application, revise same, and correspond with Mr. Verrilli regarding same. |
| 15BB | Munger, Tolles & Olson | 5/7/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter and exhibits. |
| 15BB | Munger, Tolles & Olson | 7/22/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Verrilli regarding resolution of fifth interim fee application. |
| 15BB | Munger, Tolles & Olson | 9/28/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review consolidated fee statement for May-August 2020 and supporting LEDES data. |
| *15BB* | *Munger, Tolles & Olson* | | *Matter Totals* | | *5.8* | *$2,953.80* | |
| 15II | A&S Legal Studio PSC | 4/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March fee statement. |
| 15II | A&S Legal Studio PSC | 5/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April fee statement. |
| 15II | A&S Legal Studio PSC | 7/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fee statements for December 2019, January 2020, May 2020, and June 2020. |
| 15II | A&S Legal Studio PSC | 8/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July fee statement. |
| 15II | A&S Legal Studio PSC | 9/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August fee statement. |
| *15II* | *A&S Legal Studio PSC* | | *Matter Totals* | | *0.6* | *$336.60* | |
| 15JJ | Ankura Consulting Group | 4/10/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Document missing sixth interim period data. |
| 15JJ | Ankura Consulting Group | 4/10/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review February PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 4/14/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of additional sixth interim AAFAF fee and expense data provided by firm. |
| 15JJ | Ankura Consulting Group | 4/14/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment supplemental sixth interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 4/14/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Rinaldi on scheduling call to discuss submission of missing data. |
| 15JJ | Ankura Consulting Group | 4/15/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Telephone conference with Mr. Rinaldi, Mr. Battle, and Ms. West concerning the PREPA eighth interim fee application and the fee review process. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 4/15/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Call with Ankura and Mr. Dalton on status of fee applications and additional data required. |
| 15JJ | Ankura Consulting Group | 4/17/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment sixth interim fee and expense data for the Plan Implementation matter. |
| 15JJ | Ankura Consulting Group | 4/20/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Perform initial database analysis of sixth interim period fees and expenses. |
| 15JJ | Ankura Consulting Group | 4/20/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Complete the augmentation and reconciliation of all sixth interim fees and expenses, including PREPA, AAFAF, Treasury, and Implementation. |
| 15JJ | Ankura Consulting Group | 4/21/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify fees resulting from hourly rate increases through May 2019, including creating related exhibit for the sixth interim period letter report. |
| 15JJ | Ankura Consulting Group | 4/22/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Draft e-mail to Ms. West concerning sixth interim fee and expense data, including creating and verifying related data charts. |
| 15JJ | Ankura Consulting Group | 4/23/2020 | WEST, ERIN | $366 | 1.0 | $366.00 | Revise letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 4/29/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review and augment seventh interim period AAFAF and Treasury fee and expense data. |
| 15JJ | Ankura Consulting Group | 5/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 5/11/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eighth interim PREPA fee application. |
| 15JJ | Ankura Consulting Group | 6/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review April PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 6/17/2020 | WEST, ERIN | $366 | 1.7 | $622.20 | Prepare revised letter report. |
| 15JJ | Ankura Consulting Group | 6/17/2020 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise draft exhibits. |
| 15JJ | Ankura Consulting Group | 6/17/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Emails with Mr. Williamson on revised letter report. |
| 15JJ | Ankura Consulting Group | 6/18/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise fourth interim exhibits. |
| 15JJ | Ankura Consulting Group | 6/18/2020 | WEST, ERIN | $366 | 0.9 | $329.40 | Revise letter report draft and incorporate comments and changes from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 6/18/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Review and revise exhibit drafts. |
| 15JJ | Ankura Consulting Group | 6/18/2020 | WEST, ERIN | $366 | 0.5 | $183.00 | Review PREPA engagement agreement in response to question from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 6/19/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Revise draft letter and complete to send to Ankura. |
| 15JJ | Ankura Consulting Group | 6/19/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and edits to letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 6/19/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise fourth interim exhibits. |
| 15JJ | Ankura Consulting Group | 7/2/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review May PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 7/22/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review seventh interim period fee application for AAFAF/Treasury including the Implementation and Retirement Plan matters. |
| 15JJ | Ankura Consulting Group | 8/5/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review June PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 8/14/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eighth interim fee application for AAFAF/Treasury. |
| 15JJ | Ankura Consulting Group | 8/14/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Review eighth interim fee application filed by Ankura and follow up on status of pending letter report for fourth interim fee application and subsequent application status. |
| 15JJ | Ankura Consulting Group | 9/3/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July PREPA fee statement and supporting electronic data. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **30.8** | **$15,335.30** | |
| 15KK | Filsinger Energy | 4/3/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statement. |
| 15KK | Filsinger Energy | 4/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15KK | Filsinger Energy | 4/24/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March fee statement and supporting electronic data. |
| 15KK | Filsinger Energy | 5/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15KK | Filsinger Energy | 5/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review April fee statement. |
| 15KK | Filsinger Energy | 6/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 15KK | Filsinger Energy | 6/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and accompanying spreadsheets. |
| 15KK | Filsinger Energy | 7/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August budget. |
| 15KK | Filsinger Energy | 7/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eighth interim fee application and supporting electronic data. |
| 15KK | Filsinger Energy | 7/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Morin concerning electronic data from the eighth interim fee period. |
| 15KK | Filsinger Energy | 7/15/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of electronic fee and expense data supporting the seventh interim fee application. |
| 15KK | Filsinger Energy | 7/15/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment ninth interim period fee and expense data. |
| 15KK | Filsinger Energy | 7/15/2020 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 15KK | Filsinger Energy | 7/16/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform initial database analysis of eighth and ninth interim period fees and expenses. |
| 15KK | Filsinger Energy | 7/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning eighth and ninth interim period fee and expense data. |
| 15KK | Filsinger Energy | 7/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary on seventh and eighth interim applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 7/20/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee statement and supporting electronic data. |
| 15KK | Filsinger Energy | 9/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15KK | Filsinger Energy | 9/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August fee statement. |
| 15KK | Filsinger Energy | 9/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August 2020 professional services agreement with PREPA, including discounted hourly rates. |
| *15KK* | *Filsinger Energy* | | *Matter Totals* | | *11.8* | *$6,603.60* | |
| 15LL | McKinsey & Company | 5/14/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review 21 fee statements for work performed from July 2019 through January 2020. |
| 15LL | McKinsey & Company | 5/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Williamson concerning monthly fee statements received today. |
| 15LL | McKinsey & Company | 6/8/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange and telephone conference with Mr. Williamson on review session and case update. |
| 15LL | McKinsey & Company | 6/9/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review interim and monthly fee statements and exchange related e-mail with Mr. Williamson. |
| 15LL | McKinsey & Company | 6/9/2020 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Zoom meeting with professionals on status report and next steps. |
| 15LL | McKinsey & Company | 7/16/2020 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Attend/observe working group sessions for PREPA, Commonwealth, and HTA teams. |
| 15LL | McKinsey & Company | 7/22/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review Commonwealth, HTA, and PREPA interim fee application covering June 2019 through May 2020. |
| 15LL | McKinsey & Company | 7/22/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review recently-filed interim fee applications for seventh, eighth, and ninth interim fee periods. |
| *15LL* | *McKinsey & Company* | | *Matter Totals* | | *5.6* | *$3,048.00* | |
| 15MM | Ernst & Young | 4/1/2020 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Begin reviewing seventh interim fees in database application. |
| 15MM | Ernst & Young | 4/1/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Continue to analyze and quantify fees resulting from hourly rate increases through the seventh interim fee period. |
| 15MM | Ernst & Young | 4/1/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue reviewing seventh interim expenses. |
| 15MM | Ernst & Young | 4/1/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Mr. Neziroski on receipts submission. |
| 15MM | Ernst & Young | 4/1/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Dalton on expense reconciliation. |
| 15MM | Ernst & Young | 4/1/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Tague and Mr. Neziroski on expense reconciliation issue. |
| 15MM | Ernst & Young | 4/2/2020 | VIOLA, LEAH | $399 | 5.3 | $2,114.70 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 4/2/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Calculate rate increases and resulting fees after applying annual caps and create hourly rate increase exhibit for the second interim letter report. |
| 15MM | Ernst & Young | 4/2/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January fee and expense data. |
| 15MM | Ernst & Young | 4/3/2020 | VIOLA, LEAH | $399 | 5.2 | $2,074.80 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 4/6/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin drafting exhibits. |
| 15MM | Ernst & Young | 4/6/2020 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Continue reviewing fees in database application. |
| 15MM | Ernst & Young | 4/7/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue drafting report. |
| 15MM | Ernst & Young | 4/7/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting seventh interim exhibits. |
| 15MM | Ernst & Young | 4/8/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue drafting exhibits. |
| 15MM | Ernst & Young | 4/8/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue drafting report. |
| 15MM | Ernst & Young | 4/9/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue drafting report. |
| 15MM | Ernst & Young | 4/9/2020 | VIOLA, LEAH | $399 | 3.3 | $1,316.70 | Continue seventh interim fee analysis. |
| 15MM | Ernst & Young | 4/17/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review February fee and expense data. |
| 15MM | Ernst & Young | 4/29/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Email exchange with Mr. Neziroski on seventh interim receipts and expense reconciliation issue. |
| 15MM | Ernst & Young | 5/14/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review March fee and expense data. |
| 15MM | Ernst & Young | 6/1/2020 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review and augment eighth interim period fee data. |
| 15MM | Ernst & Young | 6/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Viola concerning expense receipts for the 7th interim application and an hourly rate error in the 8th interim data. |
| 15MM | Ernst & Young | 6/1/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review voicemail from Mr. Tague and return call on budgets and pending applications. |
| 15MM | Ernst & Young | 6/1/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Dalton on eighth interim period rate issue and seventh fee period expense reconciliation. |
| 15MM | Ernst & Young | 6/2/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review and augment eighth interim expense data. |
| 15MM | Ernst & Young | 7/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budget for August. |
| 15MM | Ernst & Young | 7/20/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review April fee and expense data. |
| 15MM | Ernst & Young | 8/12/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review May fee data. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 8/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget estimate. |
| 15MM | Ernst & Young | 9/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review voicemail and correspondence with Mr. Tague on pending applications. |
| 15MM | Ernst & Young | 9/15/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague and Mr. Neziroski on interim schedule. |
| 15MM | Ernst & Young | 9/15/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare for and attend conference with Mr. Tague on seventh and eighth interim applications. |
| 15MM | Ernst & Young | 9/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review June fee data. |
| *15MM* | *Ernst & Young* | | *Matter Totals* | | *47.3* | *$21,011.10* | |
| 15OO | UCC Members | 9/14/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Analyze allocation of work between Unsecured Creditors Committee members. |
| *15OO* | *UCC Members* | | *Matter Totals* | | *0.2* | *$66.40* | |
| 15PP | Andrew Wolfe | 4/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail exchange with Fee Examiner with status update on pending application. |
| 15PP | Andrew Wolfe | 5/4/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review eighth interim fee application and consolidated fee statements for November-December 2019 and January-March 2020. |
| 15PP | Andrew Wolfe | 5/4/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of eighth interim period and February-March 2020 fee and expense data. |
| 15PP | Andrew Wolfe | 5/5/2020 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment eighth interim fee and expense data. |
| 15PP | Andrew Wolfe | 5/5/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of eighth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 5/5/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review eighth interim preliminary audit summary. |
| 15PP | Andrew Wolfe | 5/7/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review eighth interim application and preliminary audit summary. |
| 15PP | Andrew Wolfe | 5/7/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Ms. Stadler's comments on draft report and revise same. |
| 15PP | Andrew Wolfe | 5/7/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with the Fee Examiner on seventh interim report approval. |
| 15PP | Andrew Wolfe | 5/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Ms. Stadler on seventh and eighth interim reports. |
| 15PP | Andrew Wolfe | 5/7/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise seventh interim fee period report and e-mail exchange with Ms. Viola on timing. |
| 15PP | Andrew Wolfe | 5/8/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report. |
| 15PP | Andrew Wolfe | 5/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise report and email to Mr. Chubak. |
| 15PP | Andrew Wolfe | 6/9/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review eighth interim fees in database application and fee application. |
| 15PP | Andrew Wolfe | 6/9/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review preliminary audit summary on eighth fee period application, expense documentation and budget submissions. |
| 15PP | Andrew Wolfe | 6/9/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Draft eighth interim report. |
| 15PP | Andrew Wolfe | 6/10/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter report and e-mail exchange with Ms. Viola on same. |
| 15PP | Andrew Wolfe | 6/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Ms. Stadler's revisions to eighth interim report and email exchange with Ms. Stadler on same. |
| 15PP | Andrew Wolfe | 6/11/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| 15PP | Andrew Wolfe | 6/11/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review final eighth interim report and email to Mr. Chubak. |
| 15PP | Andrew Wolfe | 7/6/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ninth interim fee application. |
| 15PP | Andrew Wolfe | 7/27/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review, reconcile, and augment ninth interim fee and expense data. |
| 15PP | Andrew Wolfe | 7/28/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete the reconciliation and augmentation of ninth interim fee and expense data. |
| 15PP | Andrew Wolfe | 7/28/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of ninth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 7/28/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of ninth interim application. |
| 15PP | Andrew Wolfe | 9/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fee statements and electronic data for June, July, and August. |
| 15PP | Andrew Wolfe | 9/18/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review ninth interim application, budgets and legal fee invoices. |
| 15PP | Andrew Wolfe | 9/18/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Draft ninth interim report. |
| 15PP | Andrew Wolfe | 9/18/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft ninth interim exhibits. |
| 15PP | Andrew Wolfe | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise report. |
| 15PP | Andrew Wolfe | 9/23/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edit letter report and exhibits. |
| 15PP | Andrew Wolfe | 9/23/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise final ninth interim report and forward to Mr. Chubak. |
| 15PP | Andrew Wolfe | 9/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Chubak on ninth interim recommendation. |
| *15PP* | *Andrew Wolfe* | | *Matter Totals* | | *15.2* | *$7,360.00* | |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ninth interim period fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/21/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Email exchanges with Ms. Blay and Ms. Velaz Rivero on outstanding information needed for resolution of fourth interim application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 7/21/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review supplemental information received from professional, including approved timekeeper list, updated LEDES files and fourth interim expense documentation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/21/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin drafting fourth interim negotiation summary. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/22/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Initial review of LEDES data provided from the firm from the sixth and seventh interim fee periods. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/23/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review and reconcile LEDES data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of rate adjustments effective August 1, 2020. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/19/2020 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Review and reconcile seventh interim period fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/20/2020 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Reconcile and augment seventh interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/21/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review and reconcile October 2019 fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/24/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Perform initial database analysis of seventh interim period fees and expenses. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/24/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Analyze and quantify fees increases from hourly rate increases, including creation of master tracking spreadsheets and rate increase exhibit for the seventh interim letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/24/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola concerning the seventh interim period fee and expense data, including creating and verifying related data charts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of fifth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/10/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Blay on Fee Examiner memorandum with updated schedule. |
| **15RR** | **Marini Pietrantoni Muniz, LLC** | | **Matter Totals** | | **22.1** | **$12,090.30** | |
| 15SS | DLA Piper | 4/3/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Telephone call with Ms. Callahan on receipts for sixth interim fee period. |
| 15SS | DLA Piper | 4/8/2020 | WEST, ERIN | $366 | 0.5 | $183.00 | Complete review of sixth fee application. |
| 15SS | DLA Piper | 4/8/2020 | WEST, ERIN | $366 | 0.7 | $256.20 | Begin preparing exhibits for sixth and final fee application. |
| 15SS | DLA Piper | 4/9/2020 | WEST, ERIN | $366 | 1.2 | $439.20 | Complete interim and final fee application summary exhibit for sixth interim fee period. |
| 15SS | DLA Piper | 4/13/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise sixth interim exhibits. |
| 15SS | DLA Piper | 5/7/2020 | WEST, ERIN | $366 | 1.9 | $695.40 | Draft report on sixth interim fee application. |
| 15SS | DLA Piper | 6/17/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Callahan on final fee application status. |
| **15SS** | **DLA Piper** | | **Matter Totals** | | **5.0** | **$1,843.20** | |
| 15UU | Citigroup Global Markets | 4/13/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of Citigroup 3rd interim fee application. |
| 15UU | Citigroup Global Markets | 6/19/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft summary of pending applications and proposed resolution in response to Fee Examiner inquiry. |
| 15UU | Citigroup Global Markets | 6/19/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft email to Mr. Chubak requesting status update on pending applications. |
| 15UU | Citigroup Global Markets | 6/22/2020 | SCHMIDT, LINDA | $375 | 1.5 | $562.50 | Review and analyze fees and expenses submitted with 3d interim fee application/4th interim fee period. |
| 15UU | Citigroup Global Markets | 6/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review email from Mr. Chubak on pending applications and forward to team. |
| 15UU | Citigroup Global Markets | 6/30/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review article on UCC challenge to Evercore fees in Frontier bankruptcy in connection with ongoing negotiations with Citigroup. |
| 15UU | Citigroup Global Markets | 7/6/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review memorandum in response to the letter report for the second interim application, including analysis of timekeeper's estimated hours from 2017 and 2018. |
| 15UU | Citigroup Global Markets | 7/8/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue analyzing professional's response to December 2019 Fee Examiner letter and supplemental information provided. |
| 15UU | Citigroup Global Markets | 7/8/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft summary of professional's response to December 2019 request for supplemental information. |
| 15UU | Citigroup Global Markets | 7/9/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and reply to e-mail from Ms. Viola, and related telephone conference, concerning firm's explanations and hours estimates and the need to request additional information. |
| 15UU | Citigroup Global Markets | 7/9/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review email from Mr. Dalton and related telephone conference, concerning firm's explanations and hours estimates and the need to request additional information. |
| 15UU | Citigroup Global Markets | 7/9/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue analyzing professional's response to December 2019 Fee Examiner letter and supplemental information provided. |
| 15UU | Citigroup Global Markets | 7/9/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Draft email to Mr. Chubak requesting supplemental information on hours and fees by timekeeper. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 7/13/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | At Fee Examiner's request, review pleadings on fee structure and corresponding objections in Frontier Communications bankruptcy in connection with development of recommendation for success and transaction fees. |
| 15UU | Citigroup Global Markets | 7/14/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue analysis of COFINA success fee and market comparables. |
| 15UU | Citigroup Global Markets | 7/14/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue reviewing pleadings on fee structure and corresponding objections in connection with development of recommendation for success and transaction fees. |
| 15UU | Citigroup Global Markets | 7/17/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft email to Fee Examiner summarizing status of pending applications. |
| 15UU | Citigroup Global Markets | 7/21/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Draft blended rate analysis through August 2019. |
| 15UU | Citigroup Global Markets | 7/21/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review supplemental response from professional with narrative summary and hours by timekeeper information through August 2019. |
| 15UU | Citigroup Global Markets | 7/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review supplemental memorandum and exhibits in response to the Fee Examiner's request for additional information. |
| 15UU | Citigroup Global Markets | 7/22/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review flat fees and prepare summary to Ms. Stadler on same |
| 15UU | Citigroup Global Markets | 7/22/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise second interim negotiation summary and draft email to Mr. Chubak on proposed recommendation for approval of COFINA success fee and second interim application. |
| 15UU | Citigroup Global Markets | 7/22/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review e-mail from Ms. Viola with new data and blended rate calculation. |
| 15UU | Citigroup Global Markets | 7/22/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Williamson on approval of COFINA success fee. |
| 15UU | Citigroup Global Markets | 7/22/2020 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Research on municipal bond offerings and success fees, consulting securities team for industry metrics. |
| 15UU | Citigroup Global Markets | 7/24/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Viola on resolution of third interim fee application. |
| 15UU | Citigroup Global Markets | 7/24/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on resolution of third interim fee application. |
| 15UU | Citigroup Global Markets | 8/17/2020 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze professional's supplemental memo on work performed. |
| 15UU | Citigroup Global Markets | 8/17/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review expenses submitted with third interim fee application. |
| 15UU | Citigroup Global Markets | 8/17/2020 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Draft and revise exhibits for letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 8/18/2020 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 8/18/2020 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Review and analyze professional's original and supplemental memo responding to issues raised by Fee Examiner. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **23.8** | **$9,826.80** | |
| 15WW | Kroma Advertising | 6/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services performed from February 16, 2020 through March 15, 2020. |
| 15WW | Kroma Advertising | 6/14/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review fee application for the eighth interim fee period. |
| 15WW | Kroma Advertising | 6/14/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft letter report to Kroma Advertising in response to its sixth interim fee application. |
| 15WW | Kroma Advertising | 7/7/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Review and revise draft letter report on sixth interim fee application. |
| 15WW | Kroma Advertising | 7/8/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Email correspondence to Mr. Pagan regarding letter report for Kroma's sixth interim fee application. |
| 15WW | Kroma Advertising | 7/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review ninth interim period fee application (seventh application). |
| 15WW | Kroma Advertising | 7/18/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review Kroma Advertising's seventh interim fee application. |
| 15WW | Kroma Advertising | 9/7/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review and analyze seventh interim fee application and invoices. |
| 15WW | Kroma Advertising | 9/7/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Draft letter report regarding seventh interim fee application. |
| 15WW | Kroma Advertising | 9/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report to Kroma Advertising in response to its seventh interim fee application per input from Mr. Williamson. |
| 15WW | Kroma Advertising | 9/15/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| 15WW | Kroma Advertising | 9/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services performed from May 16 through June 15. |
| 15WW | Kroma Advertising | 9/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services performed from June 16-July 15, 2020. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **3.6** | **$1,269.80** | |
| 15YY | Norton Rose Fulbright | 4/7/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases, including creating master rate tracking spreadsheet and rate increase exhibit for the eighth interim period letter report. |
| 15YY | Norton Rose Fulbright | 4/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15YY | Norton Rose Fulbright | 4/8/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 4/27/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review March fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 4/29/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise exhibits. |
| 15YY | Norton Rose Fulbright | 4/29/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise report. |
| 15YY | Norton Rose Fulbright | 4/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Revise report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15YY | Norton Rose Fulbright | 5/6/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Ms. Stadler's revisions to draft report and review same. |
| 15YY | Norton Rose Fulbright | 5/6/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and comment on fourth interim letter report. |
| 15YY | Norton Rose Fulbright | 5/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise exhibits. |
| 15YY | Norton Rose Fulbright | 5/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final version of report and exhibits and email to professional. |
| 15YY | Norton Rose Fulbright | 5/7/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15YY | Norton Rose Fulbright | 5/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise report. |
| 15YY | Norton Rose Fulbright | 5/18/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Email exchange with Ms. Winthrop to schedule conference on resolution of eighth fee period application. |
| 15YY | Norton Rose Fulbright | 5/20/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fourth interim report and exhibits in preparation for call with Mr. Bauer and Ms. Winthrop. |
| 15YY | Norton Rose Fulbright | 5/20/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Attend telephone conference with Mr. Bauer and Ms. Winthrop on fourth interim report. |
| 15YY | Norton Rose Fulbright | 6/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review April fee statement and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 6/12/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchange with Fee Examiner on proposed fourth interim resolution and draft summary of proposal. |
| 15YY | Norton Rose Fulbright | 6/12/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Telephone conference and email exchanges with Ms. Winthrop on fourth interim resolution and budgeting issues. |
| 15YY | Norton Rose Fulbright | 6/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email from Ms. Winthrop on budgeting and fee statement submissions and summarize communications with professional on same. |
| 15YY | Norton Rose Fulbright | 6/26/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review May fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 7/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Email exchanges with Ms. Winthrop on exhibit requirements for fifth interim application and confirmation of prior adjustment, reviewing prior reports, negotiation summary and 2020 engagement agreement in connection with same. |
| 15YY | Norton Rose Fulbright | 7/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review ninth interim period fee application. |
| 15YY | Norton Rose Fulbright | 9/8/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment ninth interim fee data. |
| 15YY | Norton Rose Fulbright | 9/9/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth interim period fee data and draft related e-mail to Ms. Viola. |
| 15YY | Norton Rose Fulbright | 9/9/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases, including creation and verification of the rate increase exhibit to the ninth interim period letter report. |
| 15YY | Norton Rose Fulbright | 9/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fifth interim application and preliminary audit summary of same. |
| 15YY | Norton Rose Fulbright | 9/9/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review fifth interim fees and expenses in database application. |
| 15YY | Norton Rose Fulbright | 9/21/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Fee Examiner on fifth interim recommendation. |
| 15YY | Norton Rose Fulbright | 9/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop on fifth interim recommendation. |
| *15YY* | *Norton Rose Fulbright* | | *Matter Totals* | | *12.6* | *$5,980.00* | |
| 15ZZ | Alvarez & Marsal | 4/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15ZZ | Alvarez & Marsal | 4/8/2020 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Review, reconcile, and augment eighth interim period fee and expense data for Commonwealth, ERS, and HTA applications. |
| 15ZZ | Alvarez & Marsal | 4/10/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola concerning eighth interim period fee and expense data and create related data charts. |
| 15ZZ | Alvarez & Marsal | 4/10/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Perform initial database analysis of eighth interim period fees and expenses. |
| 15ZZ | Alvarez & Marsal | 4/14/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Begin reviewing fees and expenses in database application. |
| 15ZZ | Alvarez & Marsal | 4/14/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of eighth interim application. |
| 15ZZ | Alvarez & Marsal | 4/15/2020 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Begin drafting report. |
| 15ZZ | Alvarez & Marsal | 4/15/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue fee analysis in database application. |
| 15ZZ | Alvarez & Marsal | 4/16/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits. |
| 15ZZ | Alvarez & Marsal | 4/17/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review eighth interim budget submissions. |
| 15ZZ | Alvarez & Marsal | 4/17/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Begin drafting report. |
| 15ZZ | Alvarez & Marsal | 4/20/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 4/21/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including creation and verification of rate increase exhibit for the eighth interim period letter report. |
| 15ZZ | Alvarez & Marsal | 4/30/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise eighth interim exhibits and report. |
| 15ZZ | Alvarez & Marsal | 5/1/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 5/4/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue drafting report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2020 through September 30, 2020

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 5/5/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 5/6/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 5/7/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review Ms Stadler's comments on draft report and revise same. |
| 15ZZ | Alvarez & Marsal | 5/7/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise eighth interim fee period report. |
| 15ZZ | Alvarez & Marsal | 5/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review eighth interim budget submissions. |
| 15ZZ | Alvarez & Marsal | 5/8/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 5/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final report and exhibits and email to professional. |
| 15ZZ | Alvarez & Marsal | 5/8/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review Fee Examiner's comments on draft report and revise same. |
| 15ZZ | Alvarez & Marsal | 5/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review May budget. |
| 15ZZ | Alvarez & Marsal | 5/14/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review response to report from Mr. Herriman and draft negotiation summary, summarize resolution and respond to Mr. Herriman confirming resolution. |
| 15ZZ | Alvarez & Marsal | 5/19/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email exchange with Mr. Herriman on per diem lodging caps. |
| 15ZZ | Alvarez & Marsal | 6/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June budget. |
| 15ZZ | Alvarez & Marsal | 7/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July budget. |
| 15ZZ | Alvarez & Marsal | 7/17/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review Commonwealth, HTA, and ERS ninth interim period fee applications. |
| 15ZZ | Alvarez & Marsal | 7/23/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of ninth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 7/28/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review, reconcile, and augment ninth interim period fee and expense data. |
| 15ZZ | Alvarez & Marsal | 7/29/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of sixth interim applications. |
| 15ZZ | Alvarez & Marsal | 7/29/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Reconcile and augment ninth interim period fee data. |
| 15ZZ | Alvarez & Marsal | 7/29/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of ninth period fees and expenses. |
| 15ZZ | Alvarez & Marsal | 7/29/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Viola and Ms. Stadler concerning ninth interim period fee and expense data, including creating related data charts. |
| 15ZZ | Alvarez & Marsal | 7/29/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases and create rate increase exhibit for the ninth interim letter report. |
| 15ZZ | Alvarez & Marsal | 9/1/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September budget. |
| 15ZZ | Alvarez & Marsal | 9/18/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin reviewing sixth interim applications. |
| 15ZZ | Alvarez & Marsal | 9/20/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Analyze sixth interim expenses in database application and supporting documentation. |
| 15ZZ | Alvarez & Marsal | 9/20/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Analyze sixth interim fees in database application. |
| 15ZZ | Alvarez & Marsal | 9/25/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting sixth interim report. |
| 15ZZ | Alvarez & Marsal | 9/25/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue analyzing sixth interim fees in database application. |
| 15ZZ | Alvarez & Marsal | 9/25/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Draft sixth interim exhibits. |
| 15ZZ | Alvarez & Marsal | 9/28/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting sixth interim report. |
| 15ZZ | Alvarez & Marsal | 9/30/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting sixth interim report. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *34.0* | *$15,798.40* | |
| | | | **Application Totals** | | **1,680.5** | **$780,470.90** | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Expense Records
April 1, 2020 through September 30, 2020

| Receipt | Matter Number | Matter Name | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Conference and Court Calls | 6/3/2020 | 1.0 | $70.00 | Conference Call for hearing on 6/3/2020 at 9:30 am (Brady Williamson) with Judge Laura Swain. |
| | 0016 | Disbursements Only | Conference and Court Calls | 6/3/2020 | 1.0 | $70.00 | Conference Call for hearing on 6/3/2020 at 9:30 am ast (Katie Stadler) with Judge Laura Swain. |
| | 0016 | Disbursements Only | Westlaw | 7/22/2020 | 1.0 | $42.90 | Westlaw User: STADLER,KATIE, Westlaw ID: 543477, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Conference and Court Calls | 7/29/2020 | 1.0 | $70.00 | Conference Call - for hearing on 7/29/2020 at 9:30 a.m. with Judge Laura Swain (Brady Williamson) |
| | 0016 | Disbursements Only | Conference and Court Calls | 7/29/2020 | 1.0 | $70.00 | Conference Call - for hearing on 7/29/2020 at 9:30 a.m. with Judge Laura Swain (Katherine Stadler) |
| | 0016 | Disbursements Only | PACER | 8/4/2020 | 1.0 | $7.70 | Other Database Search - Paid to: PACER SERVICE CENTER |
| * | 0016 | Disbursements Only | Database Vendor | 8/4/2020 | 1.0 | $585.00 | Professional Fees - Paid to: LIVENTUS, INC. for Initial Setup/Knowledge Transfer of database application |
| | 0016 | Disbursements Only | Westlaw | 8/10/2020 | 1.0 | $159.62 | Westlaw User: HAHN,NICHOLAS, Westlaw ID: 18030886, Connect Time: 0:00:00 |

$1,075.22 **Application Total**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
April 1, 2020 through September 30, 2020

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $578.95[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $338.86 |
| Paralegal | $222.15 | $247.00 |
| All Timekeepers Aggregated | $393.85 | $400.51[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to fee review matters in 2017, 2018, 2019, and 2020.  Mr. Dalton perfomed a data analysis role unique to fee review.

The disclosure does not include the 2019 and 2020 hours or fees of Ms. Viola, who holds the position of Fee Review Attorney but previosuly served as a paralegal.


[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjustment is $678.30.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $431.44.

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**April 1, 2020 through September 30, 2020**

| BUDGET-APRIL 1, 2020 THROUGH SEPTEMBER 30, 2020 | | | | | |
|---|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 150 | $37,250 | 122.9 | $30,791.30 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 50 | $26,500 | 4.9 | $2,379.90 |
| 0005 | Research | 5 | $1,250 | 5.9 | $1,929.60 |
| 0006 | Database establishment and maintenance | 130 | $72,930 | 71.0 | $39,831.00 |
| 0009 | Team meetings and internal communications | 20 | $8,000 | 4.4 | $1,732.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 120 | $54,000 | 55.3 | $23,522.40 |
| 0011 | Prepare for and attend hearings | 30 | $14,250 | 7.7 | $3,844.90 |
| 0012 | Reviewing Filed Documents | 20 | $10,350 | 7.9 | $3,275.70 |
| 0013 | Fee Applications and Monthly Fee Statements | 50 | $27,500 | 57.6 | $30,529.00 |
| 0015 | Fee Examiner - Brady Williamson's time only | 225 | $105,000 | 128.3 | $105,000.00 |
| 015A-15ZZ | Retained Professionals- application review and reporting | 1,900 | $815,000 | 1,214.6 | $537,634.60 |
| **TOTAL** | | 2,700 | $1,172,030 | 1,680.5 | $780,470.90 |

| **STAFFING PLAN** | | |
| --- | --- | --- |
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 5 | $592 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 2 | $349 |
| Paralegal | 1 | $247 |

# EXHIBIT I

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| **In re** | ) | **PROMESA** |
| | ) | **Title III** |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
| | ) | |
| As a representative of | ) | **(Jointly Administered)** |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO | ) | Re: Dkt. No. _____ |
| *et al.*, | ) | |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |

**ORDER ALLOWING SIXTH INTERIM AND CONSOLIDATED SEMIANNUAL
APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.**

This matter coming before the Court on the *Sixth Interim and Consolidated Semiannual*

*Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for*

*Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period*

*From April 1 through September 30, 2020* [Dkt. No. _____] (the "**Application**"), pursuant to

section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act*

("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy

Procedure, for the interim allowance of certain fees and expenses, including all holdbacks,

incurred by the applicants for the specific period of time set forth in the Application (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"**Compensation Period**"), filed in accordance with the *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt.

No. 3269] (the "**Interim Compensation Order**"), the *Thirteenth Amended Notice, Case*

*Management and Administrative Procedures* [Dkt. No. 13512-1] (the "**Case Management**

**Procedures**"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324]

(the "**Fee Examiner Order**"), and the *Order Authorizing the Employment of Godfrey & Kahn,*

*S.C. as Counsel to the Fee Examiner* [Dkt. No. 1993], and the Court having reviewed the

Application; and the Court finding that:  (a) the Court has jurisdiction over this matter pursuant to

PROMESA section 306(a); and (b) notice of the Application and the hearing thereon was

adequate under the circumstances; and (c) all parties with notice of the Application have been

afforded the opportunity to be heard on the Application, and no objections having been filed; now

therefore

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on an interim basis.

2.      The applicants are allowed (a) $780,470.90 in interim compensation for

services rendered during the Compensation Period and (b) $1,075.22 in interim reimbursement for

actual and necessary expenses incurred during the Compensation Period, including any and all

holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order,

the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry

of this order—100 percent of the fees for services rendered and 100 percent of the expenses

incurred during the Compensation Period.

Dated:  December _____, 2020.


_____
THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE

23147826.1